# ORIGINAL

## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:                              §
                                    §
W. R. GRACE & CO., et al            §          Chapter 11
                                    §
                                    §
            Debtors.                §          Case No. 01-01139
                                    §          (Jointly Administered)

*FILED 2001 MAY 17 PM 2:10 CLERK US BANKRUPTCY COURT DISTRICT OF DELAWARE*

## CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01



*Theresa M. Taylor*

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

277F

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120779 | PATRICIA G MARQUARDT | 3502 WARWICK DR ROCHESTER HILLS MI 48309-4710 |
| 1557260 | PATRICIA GERCIK | 24 MT VERNON ST CAMBRIDGE MA 2140 |
| 1122453 | PATRICIA H WENGRYN | 173 WHITE BRIDGE ROAD PITTSTOWN NJ 08867-4129 |
| 126648 | PATRICIA H WILIE | 405 HILLCREST DR MARION WI 54950-9706 |
| 1122974 | PATRICIA HERBERICH | 6352 79TH ST MIDDLE VILLAGE NY 11379-1310 |
| 1120602 | PATRICIA HURNEY WATKINS & | MICHAEL PAUL WATKINS JT TEN 7825 BROWN BRIDGE RD HIGHLAND MD 20777-0000 |
| N18730 | PATRICIA J WALSH | 823 ASHLAND AVE RIVER FOREST IL 60305-1431 |
| S18916 | PATRICIA J FRAYNE | 6639 LLOYD DR 3-W WORTH IL 60482-1537 |
| S17023 | PATRICIA J HERRON | 155 SO FAIRBANKS SANGER CA 93657-9403 |
| 117400 | PATRICIA J SNIDER | 1834 7TH AVENUE GREELEY CO 80631-5806 |
| 567342 | PATRICIA J. FRAYNE | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 569954 | PATRICIA J. SPRINGER | P O BOX 99 CLEVELAND SC 29635 |
| 126339 | PATRICIA JO HARPER | 5701 ORCHARD STREET W APT EE2 TACOMA WA 98467-3800 |
| 121404 | PATRICIA JURAS | 1021 GLENN FERRY ROAD EAST BEND NC 27018-8688 |
| 124077 | PATRICIA K BUTLER | P O BOX 68 SALEM OH 44460-0068 |
| 117607 | PATRICIA K WHITE | 20 MARIANNE RD DARIEN CT 06820-2330 |
| 117801 | PATRICIA KAY GERICKE | 1621 N E 26TH AVE FT LAUDERDALE FL 33305-3519 |
| 104991 | PATRICIA KELLY | 3213 ST. FLORENCE TR. OLNEY MD 20832 |
| 122232 | PATRICIA KIMBLE | 7 FREDERICKS ST WANAQUE NJ 07465-2323 |
| 105213 | PATRICIA KINCHEN | 18002 IMBER FOREST LN. HUMBLE TX 77346 |
| 125630 | PATRICIA L BRIDGES | 315 W BRIDGE ST GRANBURY TX 76048-2120 |
| 121194 | PATRICIA L CRABTREE & PHYLIP | R CRABTREE JT TEN 450 E 55TH KANSAS CITY MO 64110-2454 |
| 121193 | PATRICIA L CRABTREE CUST | FOR DEBRA L MOORE UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 450 E 55TH ST KANSAS CITY MO 64110-24 |
| 125212 | PATRICIA L GOAD | PO BOX 6776 NORTH AUGUSTA SC 29861-6776 |
| 119006 | PATRICIA L KOENIG | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| 120231 | PATRICIA L STAYN CUST JOSHUA L | STAYN UNIF GIFT MIN ACT MA 34 INGLESIDE RD LEXINGTON MA 02173-2522 |
| 120232 | PATRICIA LEE STAYN CUST | SUSAN JENNIFER STAYN UNIF GIFT MIN ACT 34 INGLESIDE RD LEXINGTON MA 02173-2522 |
| 119096 | PATRICIA LIPMAN | 2340 PROSPECT AVE EVANSTON IL 60201-1838 |
| 126285 | PATRICIA LOWE BURKLY | 3402 HUNTER BLVD S SEATTLE WA 98144-7130 |
| 125761 | PATRICIA LYNN & | KENNETH SHAW DUFFY JR JT TEN 12046 VALE DR OAKTON VA 22124-2322 |
| 126120 | PATRICIA LYNN HAROLD | 438 HOMESTEAD AVE METAIRIE LA 70005-3208 |
| 119665 | PATRICIA M CUEVAS & | GILDARDO S CUEVAS JT TEN 130 EMELINE SANTA CRUZ CA 95060-2950 |
| 125856 | PATRICIA M KISHPAUGH | 2808 LANDERSHIRE LN PLANO TX 75023-7924 |
| 105004 | PATRICIA M RICHARDSON | 2312 CHIMNEY HILL DR ARLINGTON TX 76012-5402 |
| 129605 | PATRICIA M. WINKLEY | 1221 LISA LN. SCHERERVILLE IN 46375 |
| 1123605 | PATRICIA MANCE | 503 WILBUR AVE KINGSTON NY 12401-6223 |
| 121526 | PATRICIA MCCALL | 329 MAPLE STREET PANTEGO NC 27860-9596 |
| 121937 | PATRICIA MORAN | 112 EMERSON LANE BERKELEY HEIGHTS NJ 07922-2453 |
| 567304 | PATRICIA MORELAND | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1116053 | PATRICIA O WARD | C/O PATRICIA O STRIPLING 2708 STRIPLING DR TUSCALOOSA AL 35404-5025 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555479 | PATRICIA OZMIN | 7729 CHESTNUT DR. OAKLAND PARK IL 60462 |
| 1118162 | PATRICIA PADGETT LANIER | 11901 SW 68 COURT PINECREST FL 33156-4761 |
| 561322 | PATRICIA R POWELL | 187 VICTORIA DRIVE KERRVILLE TX 78028 |
| 1119207 | PATRICIA R WHITESIDE | 1455 SHERIMER RD 210 NORTHBROOK IL 60062-5339 |
| 569163 | PATRICIA R. POWELL | 187 VICTORIA DRIVE KERRVILLE TX 78028 |
| 0098117 | PATRICIA REDDING | 26300 FARGO AVE. CLEVELAND OH 44136-1370 |
| 1,120420 | PATRICIA S BRODERICK | 5930 ROSSMORE DR BETHESDA MD 20814-2232 |
| 304706 | PATRICIA S. FOX | Attn C/O GRACE DAVISON 213 KAOLIN RD AIKEN SC 29801 |
| 117811 | PATRICIA STANLEY | 3445 SADDLEBROOK LANE FORT LAUDERDALE FL 33331-3034 |
| 119337 | PATRICIA STASIK & | KIMBERLY L STASIK JT TEN 1829 STANTON AVE WHITING IN 46394-1516 |
| 126805 | PATRICIA T KOVACH | 1241 SPLYMOUTHCT CHICAGO IL 60605 |
| 104681 | PATRICIA TUCKER | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 118527 | PATRICIA VER STRAETEN | 2201 DIAMOND TRAIL ROAD DEEP RIVER IA 52222-8543 |
| 121713 | PATRICIA VIKEN LAFFORD & | JEANNE VIKEN SCHLETTE & ELLEN VIKEN PAULSEN JT TEN 214 CHAPELLE ST PEMBROKE NH 03275-3211 |
| 118379 | PATRICIA W LAYFIELD | P O BOX 7896 COLUMBUS GA 31908-7606 |
| 124958 | PATRICIA W MOTHERAL | 6031 BRYANT ST PITTSBURGH PA 15206-1739 |
| 120661 | PATRICIA WATKINS | 7825 BROWN BRIDGE RD HIGHLAND MD 20777-0000 |
| 1654658 | PATRICIAN MARK | Attn MARK 52 B GEORGE STREET PLAINVILLE MA 2762 |
| 557869 | PATRICIO CLARO S A | SANTA LUCIA 330 70 PISO SANTIAGO CHILE IT |
| 552861 | PATRICIO CLARO SA | SANTA LUCIA 330 7TH PISO SANTIAGO IT |
| 599935 | PATRICK A HENDERSON | 2005 AIRPORT DRIVE BAKERSFIELD CA 93308 |
| 126673 | PATRICK A CHADWICK & | ELAINE T CHADWICK JT TEN 79 SCARBORO BEACH BLVD TORONTO ON M4E 2W9 |
| 1567175 | PATRICK A MARTIN | 5943 BROADWAY UNIT #2 DENVER CO 80216 |
| 126113 | PATRICK ALLEN LEONARD & | PATRICIA LLOYD LEONARD JT TEN 4607 FOXWOOD ROAD CHESTER VA 23831-8013 |
| 105014 | PATRICK ALLISON | 5404 EAST LAKE CT. LAKE CHARLES LA 70605 |
| 118724 | PATRICK B FUNK | 23 LONGBOW COURT SOUTH ELGIN IL 60177-2831 |
| 126561 | PATRICK B HOWELL | 3257 N MARIETTA MILWAUKEE WI 53211-3132 |
| 654659 | PATRICK BARBARA | Attn BARBARA RR1 BOX 167 A LAKE VILLAGE IN 46349 |
| 654690 | PATRICK BRENDA | Attn BRENDA PO BOX 292 COMMERCE GA 30529 |
| 617379 | PATRICK BURR | 4 ELM LANE TURNERSVILLE NJ 8012 |
| 1566647 | PATRICK C BAUER | 1616 DIXIE DR WAUKESHA WI 53186 |
| 1116656 | PATRICK CHAVES | 360 MENHADEN CT FOSTER CITY CA 94404-1933 |
| 1654661 | PATRICK CURTIS | Attn CURTIS 1516 7TH STREET WOODWARD OK 73801 |
| 1654692 | PATRICK DAYLE | Attn DAYLE 1453-9 EAST 96TH ST NEW YORK NY 10028 |
| 104762 | PATRICK MURPHY | 2139 BRACKENBURY LANE CORDOVA TN 38018 |
| 1126639 | PATRICK E TOLAN & | MARJORIE M TOLAN JT TEN E7698 NEITZKE RD CLINTONVILLE WI 54929-9719 |
| 127063 | PATRICK E VALENTINE | 760 CAMINO LAKE CIRCLE BOCA RATON FL 33486-6958 |
| 127459 | PATRICK EDWARDS & ANNE EDWARDS | JT TEN 1370 BETSY DRIVE CHARLOTTE NC 28211-5502 |
| 1098157 | PATRICK ENGINEERING | DEPT. 77-52206 CHICAGO IL 60678-2206 |
| 1614810 | PATRICK ENGINEERING | 4985 VARSITY DRIVE LISLE IL 60532 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 285   Filed 05/17/01   Page 4 of 265

| Person Code | Name | Address |
|---|---|---|
| 1101838 | PATRICK ENGINEERING | 22 W 600 BUTTERFIELD RD. GLEN ELLYN IL 60137-6957 |
| 1648919 | PATRICK ENGINEERING INC | 22W600 BUTTERFIELD ROAD GLEN ELLYN IL 60137-6957 |
| 1603654 | PATRICK FARMS | Attn C/O FOAMCO 165 COLLEGE AVENUE OMEGA GA 31775 |
| 563010 | PATRICK FOSTER | 871 WILLOW BEND LN BESSEMER AL 35023 |
| 654663 | PATRICK FREDERICK | Attn FREDERICK 106 HENDERSON ST. HOUMA LA 7064 |
| 105135 | PATRICK G. CONNER | 6655 HWY. 3256 LAKE CHARLES LA 70601 |
| 41105198 | PATRICK G. VERRETTE | 6832 CALDE ST. LAKE CHARLES LA 70605 |
| 654664 | PATRICK GARDNER | Attn GARDNER 9510 PALMETTO DR. 1401 ISLE OF PALMS SC 29451 |
| 1122655 | PATRICK GRACE | 110 PARK AVENUE. APT15C NEW YORK NY 10017-5510 |
| 1078297 | PATRICK GREGG | 301 GLYNDON MEWS CT. REISTERSTOWN MD 21136 |
| 07297 | PATRICK GREGG | 301 GLYNDON MEWS CT. REISTERSTOWN MD 21136 |
| 1206098 | PATRICK H BURKE & | KAREN H BURKE JT TEN 44 RUNNING SPRINGS RD GORHAM ME 04038-1658 |
| 569220 | PATRICK J COLSON | 2204 KINGS FARM WAY INDIAN TRAIL NC 28079 |
| 1119846 | PATRICK J CONNOLLY & | BARBARA H CONNOLLY JT TEN 4 OAK KNOLL DR WOBURN MA 01801-3504 |
| 1125659 | PATRICK J CUNNIFF & | MARY E CUNNIFF JT TEN 5305 44TH ST LUBBOCK TX 79414-1321 |
| 122097 | PATRICK J DEENEY | BOX 844 HILLSIDE NJ 07205-0844 |
| 1614823 | PATRICK J GUARINO | 599 LEXINGTON AVENUE 32ND FLOOR NEW YORK NY 10022 |
| 1567235 | PATRICK J HALEY | 1210 W 185TH ST LAKEVILLE MN 55044 |
| 548534 | PATRICK J MCLAUGHLIN | 399 SW 14TH PLACE BOCA RATON FL 33432 |
| 567628 | PATRICK J MCLAUGHLIN | Attn C/O W R GRACE & CO 1200 NW 15TH AVE POMPANO BEACH FL 33069 |
| 120181 | PATRICK J ROCHE & | CORNELIA ROCHE JT TEN 68 EGERTON RD ARLINGTON MA 02174-8521 |
| 120182 | PATRICK J ROCHE JR | 68 EGERTON RD ARLINGTON MA 02174-8521 |
| 118624 | PATRICK J STEVENS | 230 HILLTOP RD SWISHER IA 52338-9543 |
| 567205 | PATRICK J WALSH JR | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 122463 | PATRICK JAMES WOLF | 103 NORTHWOOD CT NORTHFIELD NJ 08225-1150 |
| 1119899 | PATRICK JOSEPH DRONEY & | ALICE FRANCES DRONEY JT TEN C/O PATRICK JOSEPH DRONEY 422 HIGH ST MEDFORD MA 02155-3669 |
| 123471 | PATRICK JOSEPH HARVEY | 23 RONALD AVE HICKSVILLE NY 11801-2131 |
| 079363 | PATRICK KENNETH | 729 CHEROKEE TRAIL ROSSVILLE GA 30741 |
| 079363 | PATRICK KENNETH R | 729 CHEROKEE TRAIL ROSSVILLE GA 30741 |
| 119282 | PATRICK L GAIDOR & | JANE A GAIDOR JT TEN 1311 ORIOLE DR MUNSTER IN 46321-3345 |
| 123411 | PATRICK L GARRISON & | JOSETTE E GARRISON JT TEN 117 GRANDVIEW COURT ITHACA NY 14850-5741 |
| 116529 | PATRICK L SPIRES | 26675 ALAMANDA MISSION VIEJO CA 92691-5732 |
| 654667 | PATRICK LARRY | Attn LARRY 5393 LEE RUDY ROAD OWENSBORO KY 42301 |
| 1556266 | PATRICK LINSKEY | 3062 Q STREET NW WASHINGTON DC 20007 |
| 1654668 | PATRICK LOUIS | Attn LOUIS 161 GREEN HILL ROAD BARTO PA 19504 |
| 1654699 | PATRICK M | Attn M P. O. BOX 1426 LAKE ALFRED FL 33850 |
| 1563176 | PATRICK M | 303 RAINBOW DRIVE GREENVILLE SC 29617 |
| 1567171 | PATRICK M HENSON | 4337 W SOFT WIND DR GLENDALE AZ 85310 |
| 1567171 | PATRICK M MARIANI | 44 LONG FOREST DR. GREENVILLE SC 29609 |
| 1554965 | PATRICK M. HENSON | |
| 1127981 | PATRICK MAGUIRE & | MARGARET MAGUIRE JT TEN 6516 ORLAND ST FALLS CHURCH VA 22043-1815 |

| Person Code | Name | Address |
|---|---|---|
| 1654670 | PATRICK MARTHA | Attn MARTHA RT 2, BOX 2235 DANIELSVILLE GA 30633 |
| 1567224 | PATRICK MCGEHEE | 2526 TROJAN DRIVE GREEN BAY WI 54304 |
| 1654671 | PATRICK NANCY | Attn NANCY 1360 SW 1ST ST BOCA RATON FL 33486 |
| 58100 | PATRICK NELSON | 534 SOUTH LAGRANGE ROAD #4 LA GRANGE IL 60525 |
| N26489 | PATRICK PEETERS CUST | MARDI PEETERS UNIF GIFT MIN ACT WI 1140 DREWS DRIVE DE PERE WI 54115-1036 |
| 27596 | PATRICK PEYTON GRACE | C/O MARY J GRACE 150 W 56TH ST APT 3708 NEW YORK NY 10019-3836 |
| L654672 | PATRICK RAY | Attn RAY 133 HOLLY DRIVE PELZER SC 29669 |
| 654673 | PATRICK RHONDA | Attn RHONDA 5647 HWY 20 SOUTH COVINGTON GA 30016 |
| 1227675 | PATRICK T DUNLEA | 61 EAST RIVER ST WATERLOO NY 13165-1736 |
| T550034 | PATRICK TAYLOR | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1120753 | PATRICK W COMMISKEY | 2647 ANTIETAM DR ANN ARBOR MI 48105-1456 |
| D654674 | PATRICK WILLIAM | Attn WILLIAM 1000 CARTERET ROAD BRIDGEWATER NJ 8807 |
| F92291 | PATRIOT NEWS | Attn C/O HUNGERFORD INSULATION PICK UP AT J. LESTICIANS WHSE 32 PLUM STREET TRENTON NJ 8638 |
| C09836 | PATRIOT PAINT CO. | 201 S. MIDDLE STREET PORTLAND IN 47371 |
| C51424 | PATRIOT PLASTIC & SUPPLY | P.O. BOX 608 WOBURN MA 1801 |
| D70471 | PATRIOT PLASTICS INC | P.O. BOX 608 WOBURN MA 1801 |
| D70460 | PATRIOT SUPPLY CORPORATION | 172 COPELAND DRIVE MANSFIELD MA 2048 |
| 1615774 | PATRIOT WAREHOUSE | 7 CHARLTON STREET EVERETT MA 2149 |
| C09027 | PATRIOT/FOXBORO STADIUM | Attn C/O H. CARR & SONS ROUTE 1 FOXBORO MA 2035 |
| C20980 | PATRON'S MERCENTILE COOPERATIVE | ANDREW FIENE 1009 MILLS ST BLACK EARTH WI 53515 |
| D77747 | PATROSE BABU | BLOCK 5, TANJONG RHU ROAD #19-02 THE WATERSIDE SINGAPORE 436882 |
| D77747 | PATROSE BABU | BLOCK 5, TANJONG RHU ROAD #19-02 THE WATERSIDE SINGAPORE 436882 |
| 1601705 | PATS SANITARY SERVICES | Attn C/O WHEATLAND INDUSTRIAL PARK (SLADES CORNERS) HWY. 50 NEW MUNSTER WI 53152 |
| O 18634 | PATSY A WITZMAN & | JULIE L WITZMAN JT TEN 706 E MAIN KNOXVILLE IA 50138-1811 |
| 654676 | PATTEN AMY | Attn AMY 3 BURNS HILL RD HUDSON NH 3051 |
| 654677 | PATTEN GEORGE | Attn GEORGE 4420 BOWLING ST. S.W. CEDAR RAPIDS IA 52404 |
| 498717 | PATTEN INDUSTRIES INC | 635 W. LAKE ST ELMHURST IL 60126 |
| 04118 | PATTEN INDUSTRIES INC | 6400 INDIANAPOLIS BLVD HAMMOND IN 46320 |
| 04283 | PATTEN POWER SYSTEMS | 6400 INDIANAPOLIS BLVD HAMMOND IN 46320 |
| 654678 | PATTEN WILLIAM | Attn WILLIAM ELMWAY DRIVE LAKE MAHOPAC NY 10541 |
| 677828 | PATTEN, JAMES W | 1921-O NEW GARDEN RD #202 GREENSBORO NC 27410 |
| 677828 | PATTEN, JAMES W | 1921-O NEW GARDEN RD #202 GREENSBORO NC 27410 |
| 677828 | PATTEN, JR. JAMES | 1921-O NEW GARDEN RD #202 GREENSBORO NC 27410 |
| 1606253 | PATTEN-BEERS CONS. C/O MCI | 599 SW 16TH TERRACE POMPANO BEACH FL 33069 |
| 654680 | PATTERSON GISELE | Attn GISELE P O BOX 4787 DEERFIELD BEACH FL 33442 |
| 654681 | PATTERSON ALAN | Attn ALAN 419 EAST CRESCENT DRIVE SENECA SC 29678 |
| 585884 | PATTERSON BLOCK | R.R. 2 BOX 432 CATAWISSA PA 17820 |
| 585885 | PATTERSON BLOCK | ROUTE 901 MOUNT CARMEL PA 17851 |
| 585883 | PATTERSON BLOCK, INC. | R.R.2 BOX 432 CATAWISSA PA 17820 |
| 1654682 | PATTERSON BONNIE | Attn BONNIE 706 BROOKFIELD GARLAND TX 75040 |

| Person Code | Name | Address |
|---|---|---|
| 1654683 | PATTERSON BRAD | Attn BRAD 3303 BARRETT PL WICHITA FALLS TX 76308 |
| 1654684 | PATTERSON CHARLES | Attn CHARLES 1100 BURLINGTON AVENUE DELANCO NJ 8075 |
| 1654685 | PATTERSON CHARLES | Attn CHARLES 301 ME MECHEN ST APT 806 BALTIMORE MD 21217 |
| 1077594 | PATTERSON CHRISTOPHER | 7409 SUDBROOK ROAD PIKESVILLE MD 21208 |
| 1077594 | PATTERSON CHRISTOPHER W | 7409 SUDBROOK ROAD PIKESVILLE MD 21208 |
| 1654687 | PATTERSON CLAUDIA | Attn CLAUDIA RR1 BOX 160 MANTENO IL 60950 |
| 1654688 | PATTERSON DALE | Attn DALE PO BOX 762 CRAIG, CO 81626 |
| 1654689 | PATTERSON DANNY | Attn DANNY RT. 2, BOX 403 FOXWORTH MS 39483 |
| 1078711 | PATTERSON DAWN | 137 WATSON DRIVE DALLAS GA 30132 |
| 1078711 | PATTERSON DAWN M | 137 WATSON DRIVE DALLAS GA 30132 |
| 1654691 | PATTERSON DEBORAH | Attn DEBORAH RT 1, BOX 1278 CARNESVILLE GA 30529 |
| 1654692 | PATTERSON DONALD | Attn DONALD 845 EDWIN LANFORD ROAD WOODRUFF SC 29388 |
| 1654693 | PATTERSON EDWARD | Attn EDWARD 1229 N ALAMEDA DRIVE LAKELAND FL 33805 |
| 1654694 | PATTERSON EUGENE | Attn EUGENE 211 W VALENCIA STREET LAKELAND FL 33805 |
| 1654695 | PATTERSON FRANKIE | Attn FRANKIE 208 MUSKET VICTORIA TX 77901 |
| 1654696 | PATTERSON FRED | Attn FRED 408 MTN SPRINGS RD PIEDMONT SC 29673 |
| 1654697 | PATTERSON GERALD | Attn GERALD 21 FOX CREEK CT TRAVELER REST SC 29690 |
| 1654698 | PATTERSON HARRY | Attn HARRY 519 BILL PEARSON ROAD WOODRUFF SC 29388 |
| 1654699 | PATTERSON HUBERT | Attn HUBERT 17800 COUNTRY ROAD 34, RT 3 STERLING CO 80751 |
| 1654700 | PATTERSON JACKIE | Attn JACKIE 2400 EAST BASELINE AV #113 APACHE JUNCTION AZ 85219 |
| 1678282 | PATTERSON JAY | P. O. BOX 7544 BALTIMORE MD 21207 |
| 1678282 | PATTERSON JAY A | P. O. BOX 7544 BALTIMORE MD 21207 |
| 1654702 | PATTERSON JEANNIE | Attn JEANNIE 8 LAUREL HILL LANE BURLINGTON MA 1803 |
| 1654703 | PATTERSON JERRY | Attn JERRY 2219 EAST WHALEN AVE INDIANAPOLIS IN 46227 |
| 1654726 | PATTERSON JR JOE | Attn JOE 826 8TH STREET    APT. #104 LAUREL MD 20707 |
| 1654704 | PATTERSON KATHRYN | Attn KATHRYN 2112 E. 37TH ST. EDMOND OK 73013 |
| 1654705 | PATTERSON KEITH | Attn KEITH 4484 KIMBALL MEMPHIS TN 38117 |
| 1654706 | PATTERSON LEIGHTON | Attn LEIGHTON 24 HIGHLAND ST WALPOLE MA 2081 |
| 1654707 | PATTERSON LEIGHTON | Attn LEIGHTON 24 HIGHLAND ST WALPOLE MA 2081 |
| 1654708 | PATTERSON LEROY | Attn LEROY BOX 106 FAIRFAX IA 52228 |
| 1817807 | PATTERSON LORENTZEN DUFFIELD | Attn TIMMONS IRI 505 5TH AVENUE DES MOINES IA 50309-2313 |
| 1077573 | PATTERSON MARK | 4 EQUESTRIAN DR. NORTH READING MA 01864 |
| 1077573 | PATTERSON MARK J. | 4 EQUESTRIAN DR. NORTH READING MA 01864 |
| 1654710 | PATTERSON MARLENE | Attn MARLENE 1829 SADDLE BROOK CIRCLE WOOSTER OH 44691 |
| 1078575 | PATTERSON MARVIN | RT. 1, BOX 1555 CLINTON SC 29325 |
| 1078575 | PATTERSON MARVIN H | RT. 1, BOX 1555 CLINTON SC 29325 |
| 1654712 | PATTERSON MARY | Attn MARY 422 FOREST AVE SPARTANBURG SC 29302 |
| 1654713 | PATTERSON MICHAEL | Attn MICHAEL 971 W. 24TH STREET SAN BERNARDINO CA 92405 |
| 1654714 | PATTERSON OLIVER | Attn OLIVER 6318 S RENELLIE COURT TAMPA FL 33616 |
| 1654715 | PATTERSON PHILLIP | Attn PHILLIP 9 BRENDLE DR SIMPSONVILLE SC 29681 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550568 | PATTERSON PUMP CO INC | P O BOX 101049 ATLANTA GA 30392 |
| 1654716 | PATTERSON RICHARD | Attn RICHARD RT. 2 BOX 247 SEMINARY MS 39479 |
| 1654717 | PATTERSON ROBERT | Attn ROBERT 220 AVENUE H INGLESIDE TX 78362 |
| 1654718 | PATTERSON RUSSELL | Attn RUSSELL 16 BARBERRY ROAD WEST ISLIP NY 11795 |
| 1079397 | PATTERSON THOMAS | 21444 HWY 79 PINSON AL 35126 |
| 1079397 | PATTERSON THOMAS K | 21444 HWY 79 PINSON AL 35126 |
| 1557524 | PATTERSON TRUCK REPAIR INC | 806 16TH STREET MENDOTA IL 61342 |
| 1654720 | PATTERSON VERMICULITE CO | Attn TY 6709 NATHANIEL DRIVE SHREVE OH 44676 |
| 1581425 | PATTERSON VERMICULITE CO LAURENS CO | RTE 1 BOX 93 ENOREE SC 29335 |
| 1618671 | PATTERSON VERMICULITE CO LAURENS CO | ROUTE 1 ENOREELANFORD SC |
| 1654721 | PATTERSON WILLIAM | Attn WILLIAM 1102 N.W. 12TH ST., ANDREWS TX 79714 |
| 1654724 | PATTERSON WILLIAM | Attn WILLIAM 6 NORTHFIELD CT WELLFORD SC 29385 |
| 1654722 | PATTERSON WILLIAM | Attn WILLIAM 1911 CHELSEA ROAD BALTIMORE MD 21216 |
| 1654723 | PATTERSON WILLIAM | Attn WILLIAM 5231A3RD AV KENOSHA WI 53142 |
| 1654725 | PATTERSON WILLIAM | Attn WILLIAM 8 GAIL ROAD MERRIMACK NH 3054 |
| 1545359 | PATTERSON, BELKNAP., WEBB | Attn & TYLER LLP 1133 AVENUE OF AMERICAS NEW YORK NY 10036-6710 |
| 1566504 | PATTERSON, BELKNAP, WEBB & TYLER | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| 1075812 | PATTERSON, BELKNAP, WEBB & TYLER | 1133 AVENUE OF THE AMERICAS NEW YORK NY 100366710 |
| 1077069 | PATTERSON, LORENTZEN, DUFFIELD, TIM | 729 INSURANCE EXCHANGE BLDG. 505 5TH AVENUE DES MOINES IA 503092313 |
| 1075811 | PATTERSON, POST & ASSOCIATES | 814 LEOPARD CORPUS CHRISTI TX 78403 |
| 1097127 | PATTERSON, KELLEY | BOX 640394 PITTSBURGH PA 15264-0394 |
| 1100980 | PATTERSON KELLEY | Attn C/O T.E. BYERLY CO., INC. 1850 YORK RD., STE J TIMONIUM MD 21093 |
| 1097108 | PATTERSON-KELLEY CO | P.O. BOX 905703 CHARLOTTE NC 28290-5703 |
| 1101004 | PATTERSON-KELLEY CO., INC. | 105 WARREN ST., EAST STROUDSBURG PA 18301 |
| 1581424 | PATTERSON-KELLEY CO | Attn PO BOX 458 HARSCO CORP EAST STROUDSBURG PA 18301 |
| 1585886 | PATTI & SONS INC | 8 BERRY ST BROOKLYN NY 11211 |
| 1104779 | PATTI DECARLO | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1098393 | PATTI JOHNSON | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1654727 | PATTI KENNETH | Attn KENNETH 78 TANGLEWOOD LANE NORTH ANDOVER MA 1845 |
| 1104947 | PATTI L. MIKESKA | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21202 |
| 1075813 | PATTISHALL MCAULIFFE NEWBURY HILLIA | 33 WEST MONROE STREET CHICAGO IL 60603 |
| 1654728 | PATTISON LLOYD | Attn LLOYD 509 HICKOK STREET SULPHUR LA 70663 |
| 1654729 | PATTISON MICHAEL | Attn MICHAEL HC 61, BOX 910 CONVERSE LA 71419 |
| 1563709 | PATTON & VEIGAS P.C. | 2323 2ND AVENUE NORTH SUITE 100 BIRMINGHAM AL 35203 |
| 1654730 | PATTON ANTHONY | Attn ANTHONY 826 ARLINGTON AVENUE, APT. A CHATTANOOGA TN 37406 |
| 1654731 | PATTON BOBBY | Attn BOBBY 720 OLD HUNDRED RD PELZER SC 29669 |
| 1069137 | PATTON BOGGS LLP | Attn PARKER BRUGGE 2550 M STREET NW WASHINGTON DC 20037-1350 |
| 1565783 | PATTON BOGGS LLP | 2550 M STREET NW WASHINGTON DC 20037-1350 |
| 1654732 | PATTON CHRISTOPHER | Attn CHRISTOPHER 35298 NIELSEN ROUND LAKE IL 60073 |
| 1593125 | PATTON COMPANY | 390 NEWALBANY ROAD MOORESTOWN NJ 8057 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285-8    Filed 05/17/01    Page 8 of 265

| Person Code | Name | Address |
|---|---|---|
| 1654734 | PATTON HARVETTA | Attn HARVETTA 6062 S ROCKWELL CHICAGO IL 60629 |
| 1654735 | PATTON LETONYA | Attn LETONYA P O BOX 320 HONEA PATH SC 29654 |
| 1654736 | PATTON MICHAEL | Attn MICHAEL 2228 RAYMOND AVE READING PA 19605 |
| 0560959 | PATTON SALES CORP | P O BOX 273 ONTARIO CA 91762 |
| 0654737 | PATTON STEVEN | Attn STEVEN 502 NORTH 10TH ST #70 DE PERE WI 54115 |
| 0654738 | PATTON THOMAS | Attn THOMAS ROUTE 2 BOX 82 CLARKSVILLE AR 72830 |
| 0654739 | PATTON WILLIAM | Attn WILLIAM 2707 SANDY LAKE KING WOOD TX 77339 |
| 0548920 | PATTONS INC. | P.O. BOX 65422 CHARLOTTE NC 28265 |
| 1585909 | PATTONSBURG READY MIX | ROUTE 1 PATTONSBURG MO 64670 |
| 1585908 | PATTONSBURG READY MIX INC | P O BOX287 UTICA MO 64686 |
| 614736 | PATTY BARBREY | 409 NORTH MAIN ST #18 SIMPSONVILLE SC 29681 |
| 0120064 | PATTY ELLIOTT-GRAY | 3911 52ND ST BLADENSBURG MD 20710-2305 |
| 568941 | PATTY ELLIOTT-GRAY | 3911 52ND STREET BLADENSBURG MD 20710 |
| 0124480 | PATTY LEE SMITH POE | 2458 SOUTH OWASSO PLACE TULSA OK 74114-2642 |
| 561409 | PATTY LEWIS | 6825 YACHTING WAY ACWORTH GA 30102 |
| 0368559 | PATTY MAIMONE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0654740 | PATWARDHAN RASHMI | Attn RASHMI 6 BEECHWOOD LANE YARDLEY PA 19067 |
| 1585910 | PATY LUMBER CO | PO BOX 9 PINEY FLATS TN 37686 |
| 0585911 | PATY LUMBER CO. | P O BOX 250 PINEY FLATS TN 37686 |
| 0585912 | PATY LUMBER COMPANY | 407 EAST STATE OF FRANKLIN ROAD JOHNSON CITY TN 37601 |
| 288 | PATZKE KAY | Attn KAY 450 WEST SUNNYVIEW DR OAK CREEK WI 53154 |
| 0554741 | PAUL A CHANDLER & | ANNELIE CHANDLER JT TEN 20 PETERSBURG COURT OAK RIDGE NJ 07438-9183 |
| 0121857 | PAUL A CHANDONNET & | MARY C CHANDONNET JT TEN 27 DAVID DRIVE HUDSON NH 03051-3102 |
| 1127482 | PAUL A DIFRANZA | 34 REAR WALTON ST WAKEFIELD MA 1880 |
| 0118988 | PAUL A FAULCONER | ROUTE #1, BOX 119A MONROE VA 24574 |
| 0580076 | PAUL A GIESTA | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 568219 | PAUL A HARTER | 208 BAILEY RD CRYSTAL CITY MO 63019-1801 |
| 0521115 | PAUL A HOUSEHOLDER | Attn C/O W R GRACE & CO 5529 U S 60-E OWENSBORO KY 42303-9776 |
| 569274 | PAUL A HREHA & | ANDREW HREHA JT TEN 216 SULLIVAN STREET EXETER PA 18643-2519 |
| 0124874 | PAUL A HREHA & | ROBERT HREHA JT TEN 216 SULLIVAN STREET EXETER PA 18643-2519 |
| 0124876 | PAUL A HREHA & | CONCETTA HREHA JT TEN 216 SULLIVAN STREET EXETER PA 18643-2519 |
| 0124875 | PAUL A KINER | 1242 EAST 113  ST CLEVELAND OH 44108-3742 |
| 524179 | PAUL A L BLACK & | MONA C BLACK JT TEN 5553 OLEANDER DR WILMINGTON NC 28403-5813 |
| 527454 | PAUL A ROBROCK | 19603 LORNE ST RESEDA CA 91335-1026 |
| 1117179 | PAUL A SYRAKOS | 92 NELLS POND DR LYNN MA 01904-1065 |
| 1127323 | PAUL A. KASSA | Attn C/O: GRACE DAVISON 5601 CHEMICAL  RD. BALTIMORE MD 21226 |
| 1098301 | PAUL A. SCHMIDT | Attn C/O: GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1104959 | PAUL ARMESTO | 18 COLONIAL AVE KENMORE NY 14217-1104 |
| 1123185 | PAUL B GIFFORD | 128 RAINBOW DRIVE PMB 2829 LIVINGSTON TX 77399-1028 |
| 1125704 | PAUL B. HALL REGIONAL MEDICAL CTR | Attn OFF HIGHWAY 23 625 JAMES S. TRIMBLE BLVD. PAINTSVILLE KY 41240 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566103 | PAUL BACKSCHEIDER | 509 S COUNTY ROAD 625 E MILAN IN 47031 |
| 1123204 | PAUL BARDACH | 82-35 188TH STREET HOLLIS NY 11423-1032 |
| 1073443 | PAUL BARKER | 1920 NACOGDOCHES ROAD SUITE 100 SAN ANTONIO TX 70209 |
| 569334 | PAUL BATES | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1575097 | PAUL BEASLEY CONCRETE | Attn C/O W R GRACE & CO HWY 55 WAST DUNN NC 28334 |
| 1560446 | PAUL BETTENCOURT | 11280 NC HWY 55 WAST DUNN NC 28334 |
| 91543491 | PAUL BOLAND - TAX COLL | Attn TAX ASSESSOR-COLLECTOR P O BOX 4622 HOUSTON TX 77210-4622 |
| 91603828 | PAUL BROWN STADIUM | Attn COUNTY ADMINISTRATION CTR 1600 PACIFIC HIGHWAY #152 SAN DIEGO CA 92101-2475 |
| 568192 | PAUL BUCENS | Attn C/O OMNI FIREPROOFING 310 PETE ROSE WAY CINCINNATI OH 45202 |
| 1119832 | PAUL C CIRIGNANO | Attn C/O W R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1120024 | PAUL C CIRIGNANO | 74 BICKFORD ROAD BRAINTREE MA 02184-3602 |
| 1127975 | PAUL C SOMERS | 10 OAK AVENUE WAKEFIELD MA 01880-3920 |
| 1615155 | PAUL C WOLF | 217 GLENDALE DRIVE COPPELL TX 75019-5114 |
| 91616372 | PAUL C. SOMERS | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1563134 | PAUL CHENIER | Attn C/O W R GRACE & CO 6050 W 51ST STREET CHICAGO IL 60638 |
| 1562336 | PAUL CHOW | Attn C/O HUNNEMAN & CO - COLDWELL BANKER 380 MASSACHUSETTS AVENUE ACTON MA 1720 |
| 1568426 | PAUL CIRIGNANO | 74 BICKFORD ROAD BRAINTREE MA 2184 |
| 1654742 | PAUL CIRIGNANO | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127248 | PAUL CLAUDE | Attn CLAUDE 45 ROSE STREET W LIBBY MT 59923 |
| 128072 | PAUL CONZELMANN & | MONA B CONZELMANN TR UA AUG 11 99 THE CONZELMANN LIVING TRUST 801 BOURQUE ROAD LAFAYETTE LA 70506-9315 |
| 128072 | PAUL COOPER BROWN | 4547 WEST SEVENTH AVE VANCOUVER BC V6R 1X2 |
| 1921402 | PAUL DAVID STRENO | 2910 NC 152-E CHINA GROVE NC 28023 |
| 1116468 | PAUL DE WARR | BOX 765 MORONGO VALLEY CA 92256-0765 |
| 553646 | PAUL DEMAY & ASSOCIATES, INC. | 236 OLD SULPHUR SPRINGS RD. MANCHESTER MO 63021-5353 |
| 654743 | PAUL DIANE | Attn DIANE 1890 JAMESTOWN LANE ELGIN IL 60123 |
| 654744 | PAUL DIANE | Attn DIANE 1890 JAMESTOWN LANE ELGIN IL 60123 |
| 569211 | PAUL DORNBURG | 1307 ST ANN ST OWENSBORO KY 42303-3048 |
| 119560 | PAUL DOUGLAS MADER & | SHARON J MADER JT TEN 991 EASTERN PARKWAY LOUISVILLE KY 40217-1547 |
| 564803 | PAUL DRZYZGA | 806 THOMPSON STREET ESSEXVILLE MI 48732 |
| 119441 | PAUL DUNGAN & | JUANITA JEANNE DUNGAN JT TEN 121 PRAIRIE CREEK DR KECHI KS 67067-8800 |
| 569314 | PAUL E CASTELLANI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 127845 | PAUL E GARHART | 2151 FAIRFIELD RD GETTYSBURG PA 17325-7218 |
| 121701 | PAUL E GORMAN & | MICHELLE S GORMAN JT TEN BOX 849 PORTSMOUTH NH1 03802-0849 |
| 1125443 | PAUL E HAPPY & | RHODA MELVENE HAPPY JT TEN 456 KINGROW CROSSVILLE TN 38555-5712 |
| 1120024 | PAUL E KORENBERG | 231 JUDY FARM RD CARLISLE MA 01741-1413 |
| 1566992 | PAUL E KORENBERG | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1124198 | PAUL E LUBBERT & | LILLIAN R LUBBERT JT TEN 428 TRIANGLE AVE DAYTON OH 45419-1734 |
| 1118449 | PAUL E THOMPSON | 1304 EAST SHERRY DR ROSSVILLE GA 30741-1728 |
| 1615212 | PAUL E. MCMAHON | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1543789 | PAUL F CLOUTIER | 21984 ALTONA DR BOCA RATON FL 33428 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122864 | PAUL F MCGRATH JR | 23 TATOMUCK RD POUND RIDGE NY 10576-1431 |
| 1126688 | PAUL FOLEY | 6301 ROBERTO DRIVE HUNTINGTON WV 25705-2529 |
| 1126665 | PAUL FOLEY CUST | BRENT C FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 6301 ROBERTO DRIVE HUNTINGTON WV 25705-2529 |
| 1126667 | PAUL FOLEY CUST | KIMBERLEY L FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 6301 ROBERTO DRIVE HUNTINGTON WV 25705-2529 |
| 1126059 | PAUL FOLEY CUST | BRENT C FOLEY UNDER THE WV UNIF TRANSFERS TO MINORS ACT 6301 ROBERTO DRIVE HUNTINGTON WV 25705-2529 |
| 1126666 | PAUL FOLEY CUST | KIMBERLEY L FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 6301 ROBERTO DRIVE HUNTINGTON WV 25705-2529 |
| 1121696 | PAUL FRANKS | 26 MAYFLOWER DR MILFORD NH 03055-4110 |
| 1126174 | PAUL FREDERIC SCHUYLER | 217 BUCHANAN STREET ALEXANDRIA VA 22314-2103 |
| 1567642 | PAUL FURLOTTE | 620 MASTERS WAY PALM BEACH GARDENS FL 33418 |
| 618357 | PAUL G AND ELANA B SCHECHTER | 11 LAMPLIGHER LANE WALPOLE MA 02081 |
| 1116645 | PAUL G DOLAN JR CUSTODIAN FOR | FREDERICK J DOLAN UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 1494 KINGS LANE PALO ALTO CA 94303-2836 |
| 1126915 | PAUL G DOLAND CUSTODIAN FOR | BETTINA K DOLAN UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 1494 KINGS LANE PALO ALTO CA 94303-2836 |
| 1124964 | PAUL G MURRAY & | LUELLA W MURRAY JT TEN 1239 WHEATLAND AVE LANCASTER PA 17603-2513 |
| 1118762 | PAUL G NEWELL | 17825 IROQUOIS TRACE TINLEY PARK IL 60477-6534 |
| 567320 | PAUL G NEWELL | Attn C/O W R GRACE & CO 6060 W 65TH ST CHICAGO IL 60638 |
| 1120982 | PAUL G TOURNEY | 2954 HUNTERS MDWS KALAMAZOO MI 49048-6126 |
| 567115 | PAUL G TOURNEY | 200 MASSMILLS DRIVE # 2-610 LOWELL MA 01852-1241 |
| 566892 | PAUL G. SEIDL | 450 S ST. BERNARD ST. DEPERE WI 54115 |
| 569037 | PAUL GIESTA | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 120786 | PAUL GOULD | 6020 DANBURY COURT WEST BLOOMFIELD MI 48322-3561 |
| 654745 | PAUL GREGORY | Attn GREGORY 5900 LAWRENCE DRIVE ELDERSBURG MD 21784 |
| 1119891 | PAUL H DILUCA | 67 BOWMAN ST MALDEN MA 02148-1913 |
| 566977 | PAUL H DILUCA | 21 DEXTER ROAD MELROSE MA 2176 |
| 560955 | PAUL H DILUCA | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 122147 | PAUL H FRANKEL & | DEANNA M FRANKEL JT TEN 19 BURNT MILL CIR OCEANPORT NJ 07757-1060 |
| 124999 | PAUL H RHODES | HCR 1 BOX 144 SHINGLEHOUSE PA 16748-9611 |
| 119197 | PAUL H VITALI & | JANEEN M VITALI JT TEN 2903 VIMY RIDGE JOLIET IL 60435-1685 |
| 104636 | PAUL H. SHIMIZU | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 075820 | PAUL HASTINGS JANOFSKY & WALKER | Attn JOHN G PARKER 600 PEACHTREE ST. NE #2400 ATLANTA GA 303082222 |
| 566505 | PAUL HASTINGS JANOFSKY & WALKER | Attn #2400 600 PEACHTREE ST. NE ATLANTA GA 30308-2222 |
| 075820 | PAUL HASTINGS JANOFSKY & WALKER | 600 PEACHTREE ST. NE #2400 ATLANTA GA 303082222 |
| 620592 | PAUL HASTINGS JANOFSKY & WALKER | PETER WEINER 345 CA ST 29TH FLOOR SAN FRANCISCO CA 94104 |
| 1075821 | PAUL HASTINGS JANOFSKY & WALKER | 695 TOWN CENTER DRIVE COSTA MESA CA 926261924 |
| 1075822 | PAUL HASTINGS JANOFSKY AND WALKER | 23RD FLOOR 555 SOUTH FLOWER ST. LOS ANGELES CA 90071 |
| 1654746 | PAUL HEATHER | Attn HEATHER 5718 NORTH ORANGE CHICAGO IL 60631 |
| 1552984 | PAUL HINE | 1636 WENTWORTH AVENUE BALTIMORE MD 21234 |
| 1125975 | PAUL HOLTBERG & | PAULETTE PELTZ JTWRS JT TEN 11012 BEACH MILL ROAD GREAT FALLS VA 22066-3026 |
| 1654747 | PAUL IVAN | Attn IVAN 2140 LONNIE LANE MOORE OK 73170 |

| Person Code | Name | Address |
|---|---|---|
| 1124052 | PAUL J BETZ | 4225 CARRIAGELITE DR CINCINNATI OH 45241-2273 |
| 1126523 | PAUL J BRAUCH & BERTIE L BRAUCH | JT TEN W166 S6764 OAK HILL DR MUSKEGO WI 53150-9730 |
| 116945 | PAUL J COLLINS & | JT TEN W166 S6764 OAK HILL DR MUSKEGO WI 53150-9730 |
| 118607 | PAUL J HIDDING TR | EDITHA B COLLINS JT TEN 22 FRANCES AVE LARKSPUR CA 94939-1048 |
| 117436 | PAUL J LAROCCA | PAUL J HIDDING TR DATED FEB 19 70 PO BOX 1030 KEOKUK IA 52632-1030 |
| 116284 | PAUL J MCDOWELL | 82 WHITING RD E HARTFORD CT 06118-1549 |
| 1122303 | PAUL J MERCK JR & | 6607 W 81ST STREET LOS ANGELES CA 90045-2826 |
| 120097 | PAUL J MITRANO | KRISTIN MC KENNA REAGAN JT TEN 74 EDGEWOOD DR HOHOKUS NJ 07423-1528 |
| 104771 | PAUL J MUELLER | 15 DRAKE RD BURLINGTON MA 01803-1841 |
| 120350 | PAUL J NORRIS | 17 SLAYTON RD. MELROSE MA 2176 |
| 1615288 | PAUL J NORRIS | 12649 GOLDEN OAK DRIVE ELLICOTT CITY MD 21042-1149 |
| 123936 | PAUL J WYAK & | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 074616 | PAUL J GUILLOT | NANETTE C WYAK JT TEN IN COMMON 650 W WASHINGTON AVE ELMIRA NY 14901-1946 |
| 567842 | PAUL J MURPHY | 2871 LAFAYETTE LA 70502 |
| 105087 | PAUL J SCOTT | 3 MALARD COURT GREENVILLE SC 29609 |
| 554315 | PAUL J WESTGATE | Attn C/O- GRACE-DAVISON 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 568118 | PAUL J WESTGATE | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1654748 | PAUL JASON | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 654749 | PAUL JOHN | Attn JASON 34 PROSPECT ST. ALEXANDRIA LA 71303 |
| 069627 | PAUL JOHNSON | Attn JOHN 1185 PEDEN BRIDGE ROAD CHESTER SC 29706 |
| 552465 | PAUL JOHNSON | 1810 JUANITA AVE. FT. PIERCE FL 34946 |
| 544696 | PAUL JOHNSON | 1810 JUANITA AVE FORT PIERCE FL 34946 |
| 122302 | PAUL JOSEPH MERCK JR | 1810 JUANITA AVENUE FORT PIERCE FL 34946 |
| 3188448 | PAUL JOSEPH THOMAS | 74 EDGEWOOD DR HOHOKUS NJ 07423-1528 |
| 316881 | PAUL K ANGMORTER | 3335 YORK PLACE DECATUR GA 30032-6863 |
| 122150 | PAUL K FULLER | P O BOX 2422 MONTCLAIR CA 91763-0922 |
| 124887 | PAUL KAMINSKI | 22 NOMAHEGAN CT CRANFORD NJ 07016-1514 |
| 119300 | PAUL KING | 427 PARK ST FREELAND PA 18224-2140 |
| 075082 | PAUL KONAPLESKY | 937 BECKER ST HAMMOND IN 46320-2110 |
| 124032 | PAUL L AHLERT & | 245 FISHER AVENUE COSTA MESA CA |
| 1615228 | PAUL L MILLIKEN | ANITA K AHLERT JT TEN 5000 GRAVES RD CINCINNATI OH 45243-3806 |
| 1126614 | PAUL L RUNKEL & JUDITH C RUNKEL | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 119186 | PAUL L TUTEUR | JT TEN 14230 TULANE ST BROOKFIELD WI 53005-4163 |
| 1075961 | PAUL L PRATT P.C. | 7327 N OSCEOLA CHICAGO IL 60631-4379 |
| 1615160 | PAUL LANDRY | ROUTE 111 AT AIRLINE DRIVE 179 EAST ALTON IL 62024 |
| 1654750 | PAUL LARRY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1618143 | PAUL LEWIS TIRE CENTER INC | Attn LARRY 654 19 AVE SW CEDAR RAPIDS IA 52404 |
| 1618175 | PAUL LEWIS TIRE CENTER INC | PAUL A LEWIS 813 REID ST JACKSONVILLE PALATKA FL 32177-3646 |
| 1618176 | PAUL LEWIS TIRE CENTER INC | PAUL A LEWIS 591 PARK ST JACKSONVILLE FL 32 |
| 1618144 | PAUL LEWIS TIRE SERVICE INC | PAUL A LEWIS 591 PARK ST PALATKA 32177-3646 |
|  |  | PAUL A LEWIS 8108 CONCORD BLVD WEST JACKSONVILLE FL 32208 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618145 | PAUL LEWIS TIRE SERVICE INC | PAUL A LEWIS 901 PENINSULAR PLACE JACKSONVILLE FL 32208 |
| 1126477 | PAUL LUCKE | 4611 N LAKE DR WHITEFISH BAY WI 53211-1255 |
| 1612224 | PAUL LUMBER & SUPPLY | 4072 LIBERTY AVENUE PITTSBURGH PA 15224-0280 |
| 123245 | PAUL M BRAY | 159 BREVATOR ST ALBANY NY 12206-1011 |
| 124774 | PAUL M COYNE & | ANNE B COYNE JT TEN 768 LAUREL DRIVE LIGONIER PA 15658 8730 |
| 104878 | PAUL M DUNN | 8236 WINDSOR VIEW TERRACE POTOMAC MD 20854 |
| 566776 | PAUL M KEEFFE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 604986 | PAUL M LEARY ASSOC. | P.O. BOX 1168 RIDGEFIELD CT 6877 |
| 564674 | PAUL M LEARY ASSOCIATES | 80 GROVE STREET RIDGEFIELD CT 6877 |
| 568452 | PAUL MAGEE | Attn C/O WR GRACE LOGISTICS 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1618596 | PAUL MARCH INC | 654 MADISON AVE NEW YORK NY 10021 |
| 123614 | PAUL MARKO | 300 TERRACE DR SYRACUSE NY 13219-2721 |
| 567583 | PAUL MARKOV | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 568035 | PAUL MARKOV | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 567584 | PAUL MARTIN | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 554953 | PAUL MATHELY | 10 SQUARE HENRY PATE PARIS 75 75016 |
| 568346 | PAUL MCCRAY | 24902 DOE TRAILS MAGNOLIA TX 77355 |
| 1120071 | PAUL MCEVOY & | ROSE MCEVOY JT TEN 210 POWER HOUSE BLVD SOMERVILLE MA 2143 |
| 548519 | PAUL MCGOVERN COMPANY | 195 ESMEYER DRIVE SAN RAFAEL CA 94903-3771 |
| 567828 | PAUL MILICI | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 567601 | PAUL MILLER | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 097721 | PAUL MUELLER CO | P.O. BOX 27-428 KANSAS CITY MO 64180-0428 |
| 101445 | PAUL MUELLER CO. | Attn C/O JENNINGS ASSOCAITES P.O. BOX 1323 DOYLESTOWN PA 18901 |
| 105721 | PAUL MUELLER COMPANY | P. O. BOX 828 SPRINGFIELD MO 65801 |
| 118338 | PAUL N CLAWSON | 1015 ASHLEY RD SAVANNAH GA 31410-4201 |
| 550118 | PAUL N GARDNER COMPANY INC | PO BOX 10688 POMPANO BEACH FL 33061-6688 |
| 121633 | PAUL N KLEIN & | KATHLEEN E KLEIN JT TEN 7420 SOUTH ST 12 LINCOLN NE 68506-6555 |
| 117894 | PAUL N LAYMAN JR | 211 PHIPPS PLAZA PALM BEACH FL 33480-4241 |
| 559987 | PAUL N GARDNER CO. | P. O. BOX 10688 POMPANO BEACH FL. 33061-6688 |
| 547855 | PAUL N. GARDNER COMPANY, INC. | P.O. BOX 10688 POMPANO BEACH FL 33061-6688 |
| 560360 | PAUL N. GARDNER COMPANY, INC. | PO BOX 10688, POMPANO BEACH POMPANO BEACH FL 33061-6688 |
| 560136 | PAUL NETTLE SCHOOL | Attn C/O CUDDY SPRAY 217 PARK STREET MEDFORD MA 2155 |
| 562405 | PAUL O ABBE | 139 CENTER AVENUE LITTLE FALLS NJ 7424 |
| 551738 | PAUL O. ABBE | 139 CENTER STREET AWOSTING NJ 7421 |
| 1581823 | PAUL OLIVER HOSPITAL | 224 PARK ST. HARRIETTA MI 49638 |
| 1126824 | PAUL OWEN SAVAGE | 1140 MARY ST NORTH APT 703 OSHAWA ON |
| 1611629 | PAUL PARKER | Attn W. R. GRACE & CO. 2808 LAKE ROAD PERRY NY 14530 |
| 1567374 | PAUL PERCY | Attn C/O W R GRACE & CO. 6050 W 51 STREET CHICAGO IL 60638 |
| 1121931 | PAUL R ABELES | 169 PARKER RD LONG VALLEY NJ 07853-3090 |
| 1126513 | PAUL R ANSAY & | SARAH E ANSAY JT TEN 3121 TIMBERLANE VERONA WI 53593-9057 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124769 | PAUL R COLLIER | 229 OAK HIGHLAND DR CORAOPOLIS PA 15108-1363 |
| 1119906 | PAUL R EARLE | P O BOX 57 BEDFORD MA 01730-0057 |
| 126793 | PAUL R HASKETT | 1320 MAPLERIDGE CRESCENT OAKVILLE ON L6M 2G7 |
| 120342 | PAUL R JACOBSEN | 1633 NORDIC HILL CIRCLE SILVER SPRING MD 20906-5929 |
| 104712 | PAUL R LAWS | Attn C/O GRACE DAVISON 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 567522 | PAUL R PARKER | 2808 LAKE ROAD PERRY NY 14530 |
| 127443 | PAUL R TRIPLETT & | MARSHA L TRIPLETT JT TEN RTE 3 BOX 272 LAREDO MO 64652-9708 |
| 126672 | PAUL R WISNER | P O BOX 525 FREDERICK MD 21705-0525 |
| 2617099 | PAUL R. FISETTE | PO BOX 419 HUBBARDSTON MA 1452 |
| 121363 | PAUL RAIFIELD | 809 SIXTH AVENUE CLEVELAND MS 38732-3643 |
| 161841 | PAUL REILLY CO | 7085 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 587089 | PAUL RIEFLER INC. | P O BOX 210 HAMBURG NY 14075 |
| 587092 | PAUL RIEFLER INC. | Attn DO NOT USE THIS CUST # SEE #0020 #278 ROUTE 62 COLLINS NY 14034 |
| 598046 | PAUL ROBERSON MIDDLE SCHOOL | Attn 4200 GARDNER C/O SELLERS & MARQUIS KANSAS CITY MO 64120 |
| 077677 | PAUL ROBERT | 13 TAFT AVE MAYNARD MA 01754 |
| 654752 | PAUL ROBERT | Attn ROBERT 90 HAYWOOD AVENUE W SPRINGFIELD MA 1089 |
| 077677 | PAUL ROBERT N | 13 TAFT AVE MAYNARD MA 01754 |
| 654753 | PAUL RONALD | Attn RONALD 1021 RT 206 G9 BORDENTOWN NJ 8505 |
| 117559 | PAUL S MAZZOTTA | 380 COLEMAN RD MIDDLETOWN CT 06457-5020 |
| 545033 | PAUL S MICHAELS CONSULTING INC | 5921 SERVAIS ROAD NEW FRANKEN WI 54229 |
| 598601 | PAUL SANDBERG | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 598454 | PAUL SANDBERG | Attn % PRESS ST PETRI KYRKOGATA 10 LUND SWEDEN IT 22221 |
| 654754 | PAUL SANITA | Attn SANITA 1328 VANDALE PL ANDERSON SC 29624 |
| 125021 | PAUL SHAFFER | 1069 CLINTON FRANKFORT RD CLINTON PA 15026 |
| 098560 | PAUL SOILEAU | 230 HEATHER ST. LAKE CHARLES LA 70605 |
| 117646 | PAUL STRAUSS | 4201 MASSACHUSETTS AVE N W APT 381 WASHINGTON DC 20016-4701 |
| 567013 | PAUL T EDELMAN | 18 DEACON HUNT DR ACTON MA 1720 |
| 598970 | PAUL T FIALKOWSKI | 1404 RUXTON ROAD BALTIMORE MD 21204 |
| 105339 | PAUL T. FIALKOWSKI | Attn C/O . GRACE COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 101802 | PAUL TAUBE | 6409 W. 83RD ST. BURBANK IL 60459 |
| 654755 | PAUL THOMAS | Attn THOMAS 173 ADAMS STREET MALDEN MA 2144 |
| 119182 | PAUL V TROY | 27W211 VIRGINIA ST WINFIELD IL 60190-1801 |
| 116660 | PAUL VINCENT TTEE | UA DTD 12 7 94 THE STANLEY PAUL VINCENT REV LIVING TR 1089 ARLINGTON AVE EL CERRITO CA 94530-275 |
| 119955 | PAUL W HANLON | 27 PAXON BLVD WAKEFIELD MA 01880-1138 |
| 118156 | PAUL W KOHLER | BOX 1414 STUART FL 34995-1414 |
| 124904 | PAUL W KRAUSE & LORRAINE M | KRAUSE JT TEN 6384 APPLE BUTTER ROAD SLATINGTON PA 18080-3159 |
| 124902 | PAUL W KRAUSE CUST DEBRA A | KRAUSE UNIF GIFT MIN ACT PA 4372 CIDER PRESS RD SLATINGTON PA 18080 |
| 124903 | PAUL W KRAUSE CUST DIANE S | KRAUSE UNIF GIFT MIN ACT PA 6384 APPLE BUTTER RD SLATINGTON PA 18080-3159 |
| 545959 | PAUL W TAYLOR MOVING CO | 90 NEW SALEM ST WAKEFIELD MA 1880 |
| 1567931 | PAUL W. HANLON | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2150 |

| Person Code | Name | Address |
|---|---|---|
| 1124489 | PAUL WAYNE SEXTON & | DONNA KAYE SEXTON JT TEN BOX 101 HAMMON OK 73650-0010 |
| 1105794 | PAUL WENDT | 4435 OSBY DR. HOUSTON TX 77096-4422 |
| 1117429 | PAUL WENGER | 11 WATERSIDE LANE WEST HARTFORD CT 06107-3523 |
| 120272 | PAUL WESTGATE | 83 NASHOBA RD LITTLETON MA 01460-2205 |
| 564126 | PAUL WESTGATE | 83 NASHOBA ROAD LITTLETON MA 1460 |
| 754630 | PAUL YAMAGUCHI | 1425 TODD PLACE MONTEBELLO CA 90640 |
| 562087 | PAUL YODZIS | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DR SUITE 401 COLUMBIA MD 21046 |
| 1118288 | PAUL YUNCKER | 12906 N MORROW FOUNTAIN FL 32438-2216 |
| 569033 | PAUL ZAVADSKY | Attn C/O WR GRACE DO NOT USE SEE 106996 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 569020 | PAUL ZAVADSLIY | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1583989 | PAUL'S PLASTERING | 19 DAVIDSON LANE NEW CASTLE DE 19720 |
| 1583990 | PAUL'S PLASTERING | 19 DAVIDSON LANE NEW CASTLE DE 19720 |
| 1583992 | PAUL'S PLASTERING | 19 DAVIDSON LANE NEW CASTLE DE 19720 |
| 545360 | PAUL,HASTINGS,JANOFSKY & WALKER | 600 PEACHTREE ST NE #2400 ATLANTA GA 30308-2222 |
| 971423 | PAUL SON DICE & CARD CO | 2121 INDUSTRIAL RD LAS VEGAS NV 89102 |
| 971424 | PAUL SON DICE MEXICO | Attn C/O RICHARD L JONES P/S MEXICANA 23590 CESAR CHAVEZ STREET SAN LUIS AZ 85349 |
| 121644 | PAULA A RASMUSS | 8302 HOWARD ST OMAHA NE 68114-4427 |
| 125467 | PAULA ANN MARGRAVE | P O BOX 234 HARRIMAN TN 37748-0234 |
| 116906 | PAULA BLOOM & | SIDNEY D BLOOM JT TEN 14121 VILLAGE 14 LEISURE VILLAGE CAMARILLO CA 93012-7013 |
| 567591 | PAULA C DONAYRI | Attn C/O WR GRACE & CO 7500 GRACE DR COLUMBIA MD 21044 |
| 123959 | PAULA CHRISTINE WAGNER | 5306 MERRYBELL LN GROVE CITY OH 43123-9019 |
| 21128 | PAULA CIBALSKY EXEC EST | ROBERT G CIBALSKY 1243 A AUBERT AVE ST LOUIS MO 63113-2019 |
| 98485 | PAULA FISCHETTI | 65 GROTON RD WESTFORD MA 1886 |
| 96653 | PAULA GAITHER | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 119139 | PAULA J RASERA & PHYLLIS J | JOSEPHSON TR UW PAUL J SCHLUNDT C/O GREENSTEIN & SOLOTKE 30 N LA SALLE ST SUITE 1726 CHICAGO IL 60602-2503 |
| 118577 | PAULA JANE DUFF | P O BOX 396 DENISON IA 51442-0396 |
| 117528 | PAULA JUDD | 427 MERIDEN AVE REAR SOUTHINETON CT 06489-3656 |
| 558432 | PAULA KRAMER | 1979 WOODLORE TOLEDO OH 43614 |
| 127179 | PAULA S RACKOW | Attn C/O WR GRACE 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 1698548 | PAULA MORTON | 225 LINCOLN PL APT 5G BROOKLYN NY 11217-3718 |
| 967066 | PAULA SULLIVAN | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 122005 | PAULA VANOVITCH | 17 DAWSON LANE MONROE TWP NJ 08831-2660 |
| 1079799 | PAULAHA CRAIG | 4942 S. YANK STREET MORRISON CO 80465 |
| 1079799 | PAULAHA CRAIG G | 4942 S. YANK STREET MORRISON CO 80465 |
| 1079292 | PAULDEN SAND & ROCK | WEST BIG CHINO ROAD PAULDEN AZ 86334 |
| 1595898 | PAULDING CONCRETE COMPANY, INC. | ATTN: ACCOUNT'S PAYABLE DALLAS GA 30132 |
| 1595899 | PAULDING CONCRETE COMPANY, INC. | 102 INDUSTRIAL DRIVE DALLAS GA 30132 |
| 1654757 | PAULETT RAYMOND | Attn RAYMOND 205 WORCHESTER PLACE SIMPSONVILLE SC 29680 |
| 1654758 | PAULEY JAMES | Attn JAMES 950 HOLLY CIRCLE LAKE ZURICH IL 60047 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1654759 | PAULEY JAMES | Attn JAMES 950 HOLLY CIRCLE LAKE ZURICH IL 60047 |
| 1654760 | PAULEY LARRY | Attn LARRY 8002 CATALPA ST TEXAS CITY TX 77591 |
| 1654761 | PAULEY LARRY | Attn LARRY 8002 CATALPA ST TEXAS CITY TX 77591 |
| 1654762 | PAULEY ROBERT | Attn ROBERT 200 FRIEDENSBURG ROAD MT PENN PA 19606 |
| 7075823 | PAULICH, O'HARA & SLACK, P.A. | 3401 TAMIAMI TRAIL NORTH SUITE 207 NAPLES FL 33940 |
| 117468 | PAULINE BARNFIELD | 27 SKYLINE DR FARMINGTON CT 06032-2018 |
| 117642 | PAULINE C NOMMENSEN | 4201 CATHEDRAL AVE NW 207-E WASHINGTON DC 20016-4952 |
| 8543935 | PAULINE CULLEN | 1805 PALM COVE BLVD. DELRAY BEACH FL 33445 |
| 8117485 | PAULINE DAMATO | 138 GRAND ST MIDDLETOWN CT 06457-2651 |
| 8115951 | PAULINE FOLEY | 1 WHITEBRIDGE RD 889 PITTSTOWN NJ 08867-4130 |
| 1122142 | PAULINE FOLEY | 1 BOX 361 1 WHITEBRIDGE RD PITTSTOWN NJ 08867-4130 |
| 1122198 | PAULINE FOLEY CUST | DAVID C HODGDON UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 1 WHITEBRIDGE RD PITTSTOWN NJ 08867-4130 |
| 1122199 | PAULINE FOLEY CUST | ERIN L HODGDON UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 1 WHITEBRIDGE RD PITTSTOWN NJ 08867-4130 |
| 1122543 | PAULINE FOLEY CUST | BRIAN R HODGDON UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 1 WHITEBRIDGE RD PITTSTOWN NJ 08867-4130 |
| 5125395 | PAULINE G GOODLOE | 408 HAYLONG AVE MT PLEASANT TN 38474-1435 |
| 8118720 | PAULINE J MENDRISKI | 281 DIVISION ST MELROSE PARK IL 60160-2528 |
| 8122754 | PAULINE K SHAW | ONE GRACIE TERRACE APT 10E NEW YORK NY 10028-7968 |
| 1127015 | PAULINE LALLY | 54 BUNKER HILL RD KILLINGWORTH CT 06419-1011 |
| 1567786 | PAULINE LUPO | 421 FLAMINGO WAY BOILING SPRINGS SC 29316 |
| 8129154 | PAULINE M MACDONALD | 300 HOG HOUSE HILL ROAD EXETER RI 02822-2600 |
| 8363757 | PAULINE MILLER | 2385 POINSETTA DR ORANGE CITY FL 32763 |
| 2120527 | PAULINE R KAISER | 4401 ROLAND AVE APT 414 BALTIMORE MD 21210-2792 |
| 7125927 | PAULINE R MC QUOWN | 250 ELIZABETH ST APT C 1 SALT LAKE CITY UT 84102-2542 |
| 8454763 | PAULK TIMOTHY | Attn TIMOTHY 4317 SOUTHWEST 22 ND 2001 OKLAHOMA CITY OK 73108 |
| 8454764 | PAULO ALBERT | Attn ALBERT 186 ALDEN RD HAYWARD CA 94541 |
| 8454527 | PAULS TRUCKING CORP | P O BOX 17577 NEWARK NJ 7194 |
| 8454765 | PAULSEN ARNOLD | Attn ARNOLD 62 RICHARDSON DRIVE FITCHBURG MA 1420 |
| 8454766 | PAULSEN CURTIS | Attn CURTIS 602 6TH STREET. SW SPENCER IA 51301 |
| 8454767 | PAULSEN JOHN | Attn JOHN ROUTE 1. BOX 10L HILLS MN 56138 |
| 8454768 | PAULSEN KRAIG | Attn KRAIG 208 13TH AVE HIAWATHA IA 52233 |
| 8454769 | PAULSEN NORMAN | Attn NORMAN 311 SMITH ST PO BOX 113 LEWIS IA 51544 |
| 8454770 | PAULSEN ROBERT | Attn ROBERT 2857 S FLORENCE AVENUE TULSA OK 74114 |
| 8454771 | PAULSEN THOMAS | Attn THOMAS 700 SUMMIT DRIVE RIVERSIDE WY 82501 |
| 8454772 | PAULSEN WILLIAM | Attn WILLIAM 24 LANDAU DRIVE WESTMINSTER MD 21157 |
| 8454773 | PAULSON JON | Attn JON 2235 RIVERSIDE DRIVE HUMBOLDT IA 50548 |
| 8454774 | PAULSON RAYMOND | Attn RAYMOND 1005 JERRY LANE WICHITA FALLS TX 76305 |
| 1075828 | PAULSON, NACE, NORWIND & SELLINGER | 1814 N STREET N.W. WASHINGTON DC 20036 |
| 8454775 | PAULUS P | Attn P. 20726 FAWNBROOK CT KATY TX 77040 |
| 1545362 | PAULUS SOKOLOWSKI & SARTOR INC | P.O. BOX 4039 WARREN NJ 7059 |
| 1654776 | PALMIER LOUIS | Attn LOUIS 3369 OAK HILL RD WOOSTER OH 44691 |

| Person Code | Name | Address |
|---|---|---|
| 1654777 | PAUST SARAH | Attn SARAH N9003 YORK CTR RD BLANCHARDVILLE WI 53516 |
| 1654778 | PAVAN JEANNETTE | Attn JEANNETTE 13 HUNTSMAN LN BELLE MEAD NJ 8502 |
| 1654779 | PAVAN JEANNETTE | Attn JEANNETTE 13 HUNTSMAN LN BELLE MEAD NJ 8502 |
| 1654780 | PAVAO AUGUSTO | Attn AUGUSTO 2218 TURNPIKE ST NORTH ANDOVER MA 1845 |
| 1654781 | PAVAO ROSE | Attn ROSE 8 BEVERLY AVE WILMINGTON MA 1887 |
| 1077237 | PAVAO ROSE M | 8 BEVERLY AVE WILMINGTON MA 01887 |
| 1103724 | PAVCO STRUCTURAL STEEL | P. O. BOX 36 WORTH IL 60482 |
| 1072009 | PAVE TECHNOLOGY | 2751 THUNDERHAWK COURT DAYTON OH 45414 |
| 1654782 | PAVELKA JAMES | Attn JAMES 12711 ARIES LOOP WILLIS TX 77378 |
| 1585915 | PAVELOC IND | Attn 8302 SO. ROUTE 23 ATTN:ACCT. PAYABLE MARENGO IL 60152 |
| 1585916 | PAVELOC INDUSTRIES | 8302 SO. ROUTE 23 MARENGO IL 60152 |
| 1598182 | PAVER MODULE | 411 LEONARD BLVD. NORTH LEHIGH ACRES FL 33971 |
| 1585914 | PAVERMODULE | 1590 N.W. 15TH ST. POMPANO BEACH FL 33069 |
| 1602535 | PAVERMODULE | 1980 MARLEY DRIVE HAINES CITY FL 33844 |
| 1585913 | PAVERMODULE INC. | 1590 N.W. 15 ST. POMPANO FL 33069 |
| 1585809 | PAVERNITE | 1462 SW 12TH AVE POMPANO BEACH FL 33069 |
| 1585810 | PAVERNITE INC | 1462 S. W. 12 AVENUE POMPANO BEACH FL 33069 |
| 1654783 | PAVESE KATHRYN | Attn KATHRYN 11 LAKEMONT DRIVE ST ALBANS VT 5478 |
| 1585917 | PAVEWAY CONSTRUCTION | P O BOX 823 BEDFORD TX 76095 |
| 1585918 | PAVEWAY CONSTRUCTION | P O BOX 823 BEDFORD TX 76095 |
| 1585919 | PAVEWAY CONSTRUCTION | VIRGINIA PRKWY WEST OFF HWY 75 MCKINNEY TX 75069 |
| 1654784 | PAVEY CHARLES | Attn CHARLES 2137 LONG TRAIL HOPKINS SC 29061 |
| 1603160 | PAVILION CENTRAL SCHOOL | Attn C/O NORTHEASTERN INSULATION BUNCE ELEMENTARY SCHOOL, 7014 BIG TREE ROAD PAVILION NY 14525 |
| 1563595 | PAVILION FLOOR | 1 DESIGN CENTER PLACE SUITE 734 BOSTON MA 2210 |
| 2079135 | PAVILIONIS DENNIS | 1929 N. HICKS RD. #110 PALATINE IL 60074 |
| 2079135 | PAVILIONIS DENNIS M | 1929 N. HICKS RD. #110 PALATINE IL 60074 |
| 1585921 | PAVING MATERIALS | Attn DO NOT USE ROUTE 107 - NORTH PITTSFIELD IL 62363 |
| 1610858 | PAVING MATERIALS | P O BOX 261 PITTSFIELD IL 62363 |
| 1585920 | PAVING MATERIALS INC | P O BOX 261 E WASHINGTON PITTSFIELD IL 62363 |
| 1654786 | PAVLIDIS ARTHUR | Attn ARTHUR 124 PEELE ROAD NASHUA NH 3062 |
| 1654787 | PAVLIK DAVID | Attn DAVID 2550 HENISRA LN GREEN BAY WI 54304 |
| 1654788 | PAVLIK DAVID | Attn DAVID 30 REVERE RD WOBURN MA 1801 |
| 1654789 | PAVLIK RICHARD | Attn RICHARD 1909 GIGI LANE DARIEN IL 60561 |
| 1077499 | PAVLIK RICHARD L | 1909 GIGI LANE DARIEN IL 60561 |
| 1654790 | PAVLINSKY CAROL | Attn CAROL 124 MAIN STREET HELLERTOWN PA 18055 |
| 1654791 | PAVLINSKY WAYNE | Attn WAYNE 1816 HILLSIDE DRIVE BETHLEHEM PA 18015 |
| 1654792 | PAVLIS RICK | Attn RICK 127 N 8TH ST CENTRAL CITY IA 52214 |
| 1654793 | PAVLIS TERRY | Attn TERRY 1512 10TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1654794 | PAVLOFF INA | Attn INA 14561 GROVE RD GARRETTSVILLE OH 44231 |
| 1654795 | PAVLOWITZ STEVAN | Attn STEVAN 119 METACOMET ROAD PLAINVILLE CT 6062 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077478 | PAVLOWITZ STEVAN R | 119 METACOMET ROAD PLAINVILLE CT 06062 |
| 1601348 | PAW CREEK ELEMENTARY | Attn C/O ACOUSTICS 1300 CATHEY RD. CHARLOTTE NC 28202 |
| 654796 | PAWLEK GEORGE | Attn GEORGE P.O. BOX 689 POTEET TX 78065 |
| 654797 | PAWLEK GLENN | Attn GLENN 721 EAST FIRST STREET ALICE TX 78332 |
| 654798 | PAWLOWSKI JENNIFER | Attn JENNIFER 119 NO. PAYNE STREET ALEXANDRIA VA 22314 |
| 654799 | PAWLOWSKI JULIUS | Attn JULIUS 439 LILAC CITY EAST ROCHESTER NH 3867 |
| 654800 | PAWLOWSKI JULIUS | Attn JULIUS 439 LILAC CITY EAST ROCHESTER NH 3867 |
| 1618738 | PAXAM CORP | FOOT OF MCARTHUR ST PEORIA IL |
| 1107991 | PAXAR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE ATTN: CARLA DORN/JIM SEIVER 524 ROUTE 303 ORANGEBURG NY 10962 |
| 4114295 | PAXAR CORPORATION | Attn SYSTEM DIVISION 1 WILCOX STREET SAYRE PA 18840 |
| 1111880 | PAXAR CORPORATION | 524 ROUTE 303 ORANGEBURG NY 10962 |
| 1075829 | PAXTON & SEASONGOOD | 1700 CENTRAL TRUST TOWER CINCINNATI OH 45202 |
| 654801 | PAXTON LLOYD | Attn LLOYD 43 BLAKE STREET GREENVILLE SC 29605 |
| 585929 | PAXTON READY MIX | PO BOX 177 PAXTON IL 60957 |
| 610860 | PAXTON READY MIX | P O BOX 177 PAXTON IL 60957 |
| 585930 | PAXTON READY MIX | 745 N. MARKET PAXTON IL 60957 |
| 654802 | PAXTON SPURGEON | Attn SPURGEON 110 BRYSON DR #96 SIMPSONVILLE SC 29681 |
| 1545363 | PAY LESS PLUMBING INC. | 3909 TUCKASEEGEE ROAD CHARLOTTE NC 28208 |
| 1098517 | PAYCO GENERAL AMERICAN CREDITS, INC | P.O. BOX 9064-WWU DUBLIN OH 43017 |
| 1601100 | PAYLESS CASHWAYS | PO BOX 660333 DALLAS TX 75266 |
| 1605406 | PAYLESS CASHWAYS | 800 NW CHIPMAN ROAD LEES SUMMIT MO 64064-8000 |
| 1601230 | PAYLESS CASHWAYS | P.O. BOX 648000 LEES SUMMIT MO 64063-5717 |
| 601101 | PAYLESS CASHWAYS | Attn FLAMINGO & DECATUR (CROSS STREETS) 4330 S. DECATUR BLVD. LAS VEGAS NV 89103 |
| 558967 | PAYLESS CASHWAYS INC | 6920 W. ALLISON CHANDLER AZ 85226 |
| 563409 | PAYLESS CASHWAYS INC | P O BOX 9900 MACON GA 31297-9900 |
| 3612671 | PAYLESS CASHWAYS, INC. | P O BOX 5206 CAROL STREAM IL 60197-5206 |
| 585931 | PAYLESS CONCRETE | 10801 READING ROAD EVENDALE OH 45241 |
| 585932 | PAYLESS CONCRETE | ATTN: ACCOUNTS PAYABLE SAINT JOSEPH MO 64504 |
| 585933 | PAYLESS CONCRETE | P. O. BOX 4283 SAINT JOSEPH MO 64504 |
| 595631 | PAYLESS INSULATION | 2918 SOUTH 6TH STREET SAINT JOSEPH MO 64504 |
| 597281 | PAYLESS INSULATION | 207 REINERMAN HOUSTON TX 77007 |
| 598453 | PAYLESS INSULATION | Attn C/O VERMICULITE PRODUCTS 207 REINERMAN STREET HOUSTON TX 77007 |
| 562878 | PAYMASTER BUSINESS MACHINES | 1616 COHN STREET HOUSTON TX 77007 |
| 1552255 | PAYMENT CENTER | 3000 NORTHFIELD PLACE SUITE 600 ROSWELL GA 30076 |
| 654804 | PAYMENT WALTER | PO BOX 55000 DETROIT MI 48255-1212 |
| 1075831 | PAYNE & JONES | Attn WALTER 107 BEXHILL CT GREENVILLE SC 29609 |
| 1075831 | PAYNE & JONES | Attn JAMES C CRAMER BUILDING C, COMMERCE TERRACE 1100 KING STREET, SUITE 200 OVERLAND PARK KS |
| 1654805 | PAYNE BENJAMIN | BUILDING C, COMMERCE TERRACE 1100 KING STREET, SUITE 200 OVERLAND PARK KS |
| 1654806 | PAYNE BENJAMIN | Attn BENJAMIN 16 OSCEOLA LANE BILLERICA MA 1821 |
| 1654806 | PAYNE BENJAMIN | Attn BENJAMIN 3543 MARCIA DR SMYRNA GA 30082 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1654807 | PAYNE BRENDA | Attn BRENDA 119 CLYDE RD. FOUNTAIN INN SC 29644 |
| 1654808 | PAYNE CARL | Attn CARL 3025 KY. 554 OWENSBORO KY 42301 |
| 1654809 | PAYNE CATHERINE | Attn CATHERINE 433 13TH AVE E APT. 105 SEATTLE WA 98102 |
| 1654810 | PAYNE DARRELL | Attn DARRELL 22683 SITTING BULL ROAD APPLE VALLEY CA 92307 |
| 1654811 | PAYNE DONALD | Attn DONALD 820 WELLMAN AV NORTH CHELMSFORD MA 1863 |
| 1654812 | PAYNE EDWARD | P.O. BOX 340049 BOSTON MA 02241-0449 |
| 5148921 | PAYNE ELEVATOR COMPANY | Attn EDWARD 1664 FEDERAL AVE E SEATTLE WA 98102 |
| 0070023 | PAYNE ENGINEERING | P O BOX 520 CANTON MA 2021 |
| 7550135 | PAYNE ENGINEERING & FAB CO INC | P O BOX 520 CANTON MA 2021 |
| 1654813 | PAYNE FRANCIS | Attn FRANCIS 5858 KY 1389 OWENSBORO KY 42301 |
| 1654814 | PAYNE FRANCIS | Attn FRANCIS 5858 KY 1389 OWENSBORO KY 42301 |
| 1654815 | PAYNE GERALD | Attn GERALD 3537 SHUT OUT CT OWENSBORO KY 42303 |
| 1654816 | PAYNE GREGORY | Attn GREGORY 6968 MILTON RD PHILPOT KY 42366 |
| 1654817 | PAYNE JOSEPH | Attn JOANNE 5003 W BONNER DR MCHENRY IL 60050 |
| 0079265 | PAYNE JOSEPH | 5838 HIGHWAY 405 OWENSBORO KY 42303 |
| 1654819 | PAYNE JOSEPH | Attn JOSEPH 9411 HIGHWAY 144 PHILPOT KY 42366 |
| 0079265 | PAYNE JOSEPH M | 5838 HIGHWAY 405 OWENSBORO KY 42303 |
| 1654820 | PAYNE KAREN | Attn KAREN 508 CORAL DR. HIAWATHA IA 52233 |
| 1654821 | PAYNE KAREN | Attn KAREN PO BOX 956 EL PRADO NM 87529 |
| 1654822 | PAYNE LARRY | Attn LARRY 1511 W. WARNER GUTHRIE OK 73044 |
| 1654823 | PAYNE LARRY | Attn LARRY 1511 W. WARNER GUTHRIE OK 73044 |
| 1654824 | PAYNE LINDA | Attn LINDA RT 3 CARNESVILLE GA 30521 |
| 1654825 | PAYNE LISSA | Attn LISSA 3541 BARRYMORE DRIVE RENO NV 89512 |
| 1654827 | PAYNE MELANIE | Attn MELANIE 9406 CRISPIN HOUSTON TX 77080 |
| 1654828 | PAYNE MICHAEL | Attn MICHAEL 8151 HIGHWAY 54 PHILPOT KY 42366 |
| 1654829 | PAYNE REBECCA | Attn REBECCA RT 2 BOX 121 ALTO GA 30510 |
| 1654831 | PAYNE RUSSELL | Attn RUSSELL 1659 ALPINE DR DALEVILLE VA 24083 |
| 1654832 | PAYNE WHITNEY | Attn WHITNEY 1265 N. CAPITOL SAN JOSE CA 95132 |
| 1654833 | PAYNE, JR. JAMES | Attn JAMES 1706 E. 20TH ST. OWENSBORO KY 42301 |
| 1654834 | PAYNTER JAMES | Attn JAMES W 7740 HWY. 39 BANCHARDVILLE WI 53516 |
| 1654835 | PAYNTER JAMES | Attn JAMES W 7740 HWY. 39 BANCHARDVILLE WI 53516 |
| 9914544 | PAYROLL SERVICES INC | 1800 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103-7478 |
| 2588605 | PAYSON HOSPITAL | SMITH & GREEN PAYSON AZ 85541 |
| 1654836 | PAYTON JARRETT | Attn JARRETT 5701 NORTH DALPASO HOBBS NM 88240 |
| 1654837 | PAYTON JOANNE | Attn JOANNE 646 W BITTERSWEET PLACE  UNIT #3 CHICAGO IL 60613 |
| 1654838 | PAYTON RICKY | Attn RICKY RR#1, LYNN CITY RD. SACRAMENTO KY 42372 |
| 1079221 | PAYTON ROBERT | 1917 ROLLING ROCK DRIVE TAMPA FL 33618 |
| 1079221 | PAYTON ROBERT A | 1917 ROLLING ROCK DRIVE TAMPA FL 33618 |
| 1654840 | PAYTON WILLIAM | Attn WILLIAM 2034 STRADIVARIUS LN CARROLLTON TX 75007 |
| 1654841 | PAZ JORGE | Attn JORGE 12400 BROOKGLADE #27 HOUSTON TX 77099 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1654842 | PAZ JOSE | Attn. JOSE 4455 W. 102ND ST. INGLEWOOD CA 90304 |
| 1013309 | PB & S CHEMICAL CO. | SECTION 970 LOUISVILLE KY 40289 |
| 1069281 | PBCC | P.O. BOX 85390 LOUISVILLE KY 40285 |
| 0097507 | PBCC | P.O. BOX 85460 LOUISVILLE KY 40285-6460 |
| 101311 | PBCC | P.O. BOX 85460 LOUISVILLE KY 40285-5460 |
| 548987 | PBCC | P.O. BOX 85460 LOUISVILLE KY 40285-5460 |
| 565192 | PBCC | P.O. BOX 854601 LOUISVILLE KY 40285-6460 |
| 0615724 | PBCC | Attn. P.O. BOX 720416 ATTN. V. ZOLGHADRI ATLANTA GA 30358 |
| 0560199 | PBCC | P.O. BOX 854601 LOUISVILLE KY 40285-5460 |
| 4101665 | PBI, INC. | 583 FREDERICK RD 3B CATONSVILLE MD 21228 |
| 1098021 | PBI-AMERICA'S CLEAN AIR CELEBRATION | 1201 7 LOCKS RD STE300-ATTN HEATHER POTOMAC MD 20854 |
| 586563 | PBM CONCRETE | Attn BOX 460 111 FIFTH AVENUE ROCHELLE IL 61068 |
| 586564 | PBM CONCRETE | 111 FIFTH AVENUE ROCHELLE IL 61068 |
| 586562 | PBM CONCRETE INC | Attn 11 FIFTH AVE PO BOX 460 ROCHELLE IL 61068 |
| 604302 | PBS & J ORLANDO OFFICE BUILDING | Attn. C/O ALL STATES 482 KELLER ROAD ORLANDO FL 32810 |
| 563883 | PBSS EXCHANGE | 8 COMMERCIAL ST HICKSVILLE NY 11801 |
| 603663 | PBX CORPORATION | PO BOX644 SAPULPA OK 74067 |
| 1603727 | PBX CORPORATION | 1736 NORTH 9TH ST. SAPULPA OK 74066 |
| 548873 | PC & MAC CONNECTION | P.O BOX 8983 BOSTON MA 02266-8983 |
| 551079 | PC & MAC CONNECTION | P.O. BOX 600 MARLOW NH 03456-0600 |
| 545366 | PC COMPLETE OF TENNESSEE, INC | 3084 VILLAGE SHOPS DRIVE GERMANTOWN TN 38138 |
| 545365 | PC COMPUTING | P.O BOX 58200 BOULDER CO 80322 8200 |
| 551019 | PC COMPUTING | P.O BOX 58206 BOULDER CO 80321-8206 |
| 559828 | PC CONNECTION, INC | 528 ROUTE 13 SOUTH MILFORD NH 3055 |
| 559009 | PC CONNECTION, INC | P.O. BOX 4520 WOBURN MA 01888-4520 |
| 561071 | PC CONNECTION, INC. | 730 MILFORD ROAD, ROUTE 101A EAST MERRIMACK NH 03054-4631 |
| 562971 | PC DOCS INC | P BOX 414388 BOSTON MA 2241 |
| 101262 | PC MAGAZINE | P.O. BOX 54080 BOULDER CO 80322-4080 |
| 545367 | PC MAGAZINE | P.O. BOX 54080 BOULDER CO 80321-4080 |
| 545368 | PC MAGAZINE | P.O BOX 54064 BOULDER CO 80322-4064 |
| 548875 | PC MAGAZINE | PO BOX 51524 BOULDER CO 80323-1524 |
| 616031 | PC MAGAZINE | P.O. BOX 54070 BOULDER CO 80322-4070 |
| 555405 | PC MAGAZINE CO | PO BOX 59494 BOULDER CO 80322-9494 |
| 1564776 | PC MAGIC | 5344 COVINGTON HWY DECATUR GA 30035 |
| 1559167 | PC NOVICE | Attn SMART COMPUTING PO BOX 82517 LINCOLN NE 68501-2517 |
| 1545370 | PC SERVICE SOURCE | P.O. BOX 840438 DALLAS TX 75284-0438 |
| 1545369 | PC SERVICES INC. | ONE SOUTH WASHINGTON SPOKANE WA 99204 |
| 1550721 | PC USER BOOK CLUB | P.O. BOX 6004 RIVERSIDE NJ 08370-6004 |
| 1101385 | PC WAREHOUSE | 47 WATER ST. SOUTH NORWALK CT 6854 |
| 1616835 | PC WORLD | P.O. BOX 55000 BOULDER CO 80322 |

Page:    2844 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1097452 | PCS IN A PINCH | P.O. BOX 631972 BALTIMORE MD 21263-1972 |
| 1101255 | PCS IN A PINCH-SYSTEM SOURCE | 338 CLUBHOUSE RD. HUNT VALLEY MD 21031 |
| 1107963 | PCA APPAREL INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 271 MANCHESTER TN 37349 |
| 1511849 | PCA APPAREL INDUSTRIES | 801 HIGH, ANDDRIVE MADISONVILLE TN 37354 |
| 757361 | PCA ENGINEERING INC. | Attn P O BOX 227 177 ROYAL AVENUE HAWTHORNE NJ 07507-9227 |
| 493251 | PCB ENGINEERING INC | 1478 GLADDING COURTS MILPITAS CA 95035 |
| 11854 | PCC | 5105 REX MCLEOD DRIVE SANFORD NC 27330 |
| 15616 | PCC | 5105 REX MCLEOD DRIVE SANFORD NC 27330 |
| 14305 | PCC | Attn SHERWOOD REFRACTORIES 1781 OCTAVIA ROAD CLEVELAND OH 44112 |
| 172167 | PCC AIRFOILS, INC | Attn C/O PRECISION CIRCUITS 468 INDUSTRIAL WAY WEST EATONTOWN NJ 7724 |
| 1073133 | PCE INC | 22 MERIDIAN ROAD EATONTOWN NJ 7724 |
| 1103102 | PCE OF LA. INC. | P.O. BOX 149 SULPHUR LA 70664-0149 |
| 1553418 | PCI | 175 WEST JACKSON BLVD. CHICAGO IL 60604-9773 |
| 1361379 | PCI CENTRAL REGION | Attn SUITE 101 7870 OLENTANGY RIVER ROAD COLUMBUS OH 43235-1319 |
| 1505501 | PCI DE MEXICO S A DE C V. | NINOS HEROES #150 DESP. 6-404 COL. DOCTORES C.P. IT 6720 MEXICO |
| 564714 | PCI DE MEXICO SA DE CV | NINOS HEROES #150 DESP. 6-404 COL. DOCTORES IT 99999 |
| 1371342 | PCI ENTERPRISES | c/o SECRESTWARD ELYNCHHAMPTONTRUEX Attn ROBERT HOLT JR. & MORLEY 30903 NORTHWESTERN HWY P.O. BOX 3040 FARMINGTON HILLS 48333 |
| 1109828 | PCI OZONE & CONTROL SYSTEMS, INC. | 1 FAIRFIELD CRESCENT CALDWELL NJ 7006 |
| 1006157 | PCI SERVICE CO. | 7909 PHILADELPHIA RD. BALTIMORE MD 21237-2694 |
| 1092215 | PCI1901 MAIN & MAC ARTHUR | Attn PERFORMANCE CONTRACTING INC. 1901 MAIN ST. IRVINE CA 92709 |
| 603015 | PCI24 HOUR FITNESS | Attn CALIFORNIA WHOLESALE MATL SUPPLY WEST SAHARA & BUFFALO LAS VEGAS NV 89134 |
| 603016 | PCI24 HOUR FITNESS | Attn CALIFORNIA WHOLESALE MATL SUPPLY CRAIG & CLAYTON NORTH LAS VEGAS NV 89031 |
| 1398760 | PCI400 N. BRAND | Attn WESTSIDE BLDG. MTL. 400 N. BRAND GLENDALE CA 91201 |
| 600881 | PCIADVANCED TECH ACADEMY | Attn PERFORMANCE CONTRACTING 2501 VEGAS DR. LAS VEGAS NV 89101 |
| 601945 | PCIALADDIN THEATER | Attn PERFORMANCE CONTRACTING 3667 S. LAS VEGAS BLVD. LAS VEGAS NV 89101 |
| 601380 | PCIAMBERGLEN | 1925 N.W. AMBERGLEN PKWY. HILLSBORO OR 97124 |
| 499663 | PCIAMERICAN AIRLINE | Attn PERFORMANCE CONTRACTING LAX LOS ANGELES CA 90045 |
| 599393 | PCIAMERICAN AIRLINES | ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90001 |
| 1601332 | PCICALIFORNIA DEPT. OF FORESTRY | 444 E. BONITA AVE. SAN DIMAS CA 91773 |
| 600823 | PCICENTRAL CHRISTIAN CHURCH | Attn PERFORMANCE CONTRACTING 195 & RUSSELL RD. LAS VEGAS NV 89101 |
| 613912 | PCICENTURY THEATERS | Attn PERFORMANCE CONTRACTING 81555 EUREKA RD ROSEVILLE CA 95661 |
| 607392 | PCICLARK COUNTY DETENTION CENTER | 330 S. CASINO CENTER LAS VEGAS NV 89101 |
| 1603473 | PCICNF | Attn PERFORMANCE CONTRACTING 2040 N.W. THURMAN PORTLAND OR 97208 |
| 1602204 | PCICOMMERCE CASINO | Attn PERFORMANCE CONTRACTING 6121 TELEGRAPH RD COMMERCE CA 90040 |
| 1607653 | PCIDAVE & BUSTERS | Attn PERFORMANCE CONTRATING, INC. 3025 CAMINO DEL RIO NORTH SAN DIEGO CA 92101 |
| 1572935 | PCIDISNEY STUDIO | C/O ACOUSTICAL MATERIAL SERVICES BURBANK CA 91501 |
| 1593900 | PCIDORNBECHER CHILDRENS HOSPITAL | CAMPUS DR. PORTLAND OR 97203 |
| 1613933 | PCIEASTERN STATE HOSPITAL | Attn EASTLAKE BLDG. WEST 850 MAPLE ST. MEDICAL LAKE WA 99022 |
| 1611943 | PCIFEDERAL BUILDING | 333 S. 6TH ST. (OR DELIVER TO) 601 S. LAS VEGAS BLVD. LAS VEGAS NV 89101 |

| Person Code | Name | Address |
|---|---|---|
| 1602175 | PCI/FIESTA HOTEL & CASINO | Attn PERFORMANCE CONTRACTING 2400 N. RANCHO RD. LAS VEGAS NV 89130 |
| 1601707 | PCI/FIRST NATIONAL BANK OF OREGON | Attn PERFORMANCE CONTRACTING BROADWAY & OAK EUGENE OR 97440 |
| 1598266 | PCI/GLENDALE PLAZA | Attn WESTSIDE 134 FRWY. & CENTRAL GLENDALE CA 91201 |
| 1599351 | PCI/HARD ROCK CASINO | 4455 PARADISE RD. LAS VEGAS NV 89109 |
| 1613962 | PCI/HAG HOSPITAL | Attn PERFORMANCE CONTRACTING INC. 2501 NE 229TH AVE. HILLSBORO OR 97123 |
| 1606934 | PCI/HOLLYWOOD & HIGHLAND | WESTSIDE BUILDING MATERIALS NEWPORT BEACH CA 92657 |
| 1599895 | PCI/HOLLYWOOD & HIGHLAND | Attn PERFORMANCE CONTRACTING INC. HOLLYWOOD BLVD & HIGHLAND HOLLYWOOD CA 90028 |
| 1613833 | PCI/HUNTINGTON MEMORIAL | WESTSIDE BLDG. MTL. PASADENA CA 91101 |
| 1597743 | PCI/HUNTINGTON MEMORIAL | C/O ACOUSTICAL MTL. SERVICES "AMS" PASADENA CA 91109 |
| 1598254 | PCI/INTEL | PERFORMANCE CONTRACTING 2501 N.W. 229TH AVE. HILLSBORO OR 97123 |
| 1604103 | PCI/INTEL JONES FARM 4 | Attn PERFORMANCE CONTRACTING 2110 N.E. 15TH HILLSBORO OR 97124 |
| 1608891 | PCI/INTEL JONES FARM 5 | Attn PERFORMANCE CONTRACTING, INC. 2110 N.E. 15TH HILLSBORO OR 97123 |
| 1608512 | PCI/INTEL RONLAR ACRES | Attn PERFORMANCE CONTRACTING INC. 2501 NE 229TH AVE. HILLSBORO OR 97123 |
| 1599857 | PCI/INTEL-D1C | Attn PERFORMANCE CONTRACTING 2501 N.E. 229TH HILLSBORO OR 97123 |
| 1600948 | PCI/INTERIOR APPLICATIONS | Attn FAIRCHILD AIRFORCE BASE JOB 6621 E. MISSION ST. SPOKANE WA 99212 |
| 1608573 | PCI/INVERNESS JAIL | Attn PERFORMANCE CONTRACTING 11840 N.E. INVERNESS PORTLAND OR 97201 |
| 1596396 | PCI/JACK LUND SCHOFIELD | Attn MIDDLE SCHOOL SPENCER & WIGWAM LAS VEGAS NV 89109 |
| 1599599 | PCI/JOB - VENTURA | WESTSIDE BUILDING MTLS VENTURA CA 93001 |
| 1609235 | PCI/LAX- AMERICAN AIRLINE | Attn TERMINAL 4 WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1600887 | PCI/LITTLE COMPANY OF MARY | Attn PERFORMANCE CONTRACTING 4101 TORRANCE BLVD. TORRANCE CA 90503 |
| 1602199 | PCI/MATERNAL CHILD & HEALTH CARE | Attn PERFORMANCE CONTRACTING 1115 S. SUNSET AVE. WEST COVINA CA 91790 |
| 1602199 | PCI/MOUNTAINVIEW HOSPITAL | 3100 N. TENAYA WAY LAS VEGAS NV 89119 |
| 1600407 | PCI/NIKKEN | 52 DISCOVERY IRVINE CA 92604 |
| 1601030 | PCI/NORCORE JAIL | Attn PERFORMANCE CONTRACTING 221 WEBBER RD. THE DALLES OR 97058 |
| 1603142 | PCI/NORTHTOWN MALL | Attn PERFORMANCE CONTRACTING 4600 N. DIVISION SPOKANE WA 99201 |
| 1599773 | PCI/OREGON STEEL MILL | Attn PERFORMANCE CONTRACTING 14400 N. RIVER GATE PORTLAND OR 97201 |
| 1612448 | PCI/OZONE WATER TREATMENT FACILITY | 243 LAKESHORE BOULDER CITY NV 89005 |
| 1597898 | PCI/PARIS CASINO | 3675 AUDREY LN. LAS VEGAS NV 89109 |
| 1607907 | PCI/PARK TOWERS | Attn PERFORMANCE CONTRACTING, INC. 1 HUGHES CENTER DR LAS VEGAS NV 89101 |
| 1603791 | PCI/PDX AIRPORT | Attn PERFORMANCE CONTRACTING AIRPORT WAY PORTLAND OR 97201 |
| 1608904 | PCI/PROJECT "F" | I15 W ON FLAMINGO & ARVILLE LAS VEGAS NV 89119 |
| 1598247 | PCI/RESORT AT GREEN VALLEY | Attn PERFORMANCE CONTRACTING, INC. 215 FWY. & GREEN VALLEY PKWY. HENDERSON NV 89015 |
| 1601188 | PCI/RESORT AT SUMMERLIN | Attn PERFORMANCE CONTRACTING INC. 9004 CANYON RUN DR. LAS VEGAS NV 89134 |
| 1601317 | PCI/RESORT AT SUMMERLIN | Attn CAL PLY 9004 CANYON RUN DR. LAS VEGAS NV 89134 |
| 1607203 | PCI/RIVER MOUNTAIN PROJECT | 1299 BURKHOLDER HENDERSON NV 89014 |
| 1603642 | PCI/RIVER PARK SQUARE | Attn PERFORMANCE CONTRACTING INC. 818 W. MAIN AVE. SPOKANE WA 99201 |
| 1596462 | PCI/S & H | 4111 NE 112 VANCOUVER WA 98685 |
| 1601340 | PCI/ST. PATRICK HOSPITAL | Attn PERFORMANCE CONTRACTING 500 W. BROADWAY MISSOULA MT 59802 |
| 1600720 | PCI/ST. VINCENT HOSPITAL MOB | Attn PERFORMANCE CONTRACTING 9427 S.W. BARNES RD. PORTLAND OR 97201 |
| 1603371 | PCI/SUNRISE HOSPITAL | Attn PERFORMANCE CONTRACTING 3186 S. MARYLAND PKWY LAS VEGAS NV 89109 |
| 1593741 | PCI/SUPERBLOCK | C/O CAL-PLY REDLANDS 616 IOWA ST. REDLANDS CA 92373 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1069629 | PEABODY DEVELOPMENT | Attn DEB KOSAREK P.O. BOX 66746 301 N. MEMORIAL DRIVE SUITE 300 ST. LOUIS MO 63166 |
| 1097128 | PEABODY ENGINEERING | P.O. BOX 1213 DEPT 925 NEWARK NJ 07101-1213 |
| 1101865 | PEABODY ENGINEERING | 13618 ALMA AVE GARDENA CA 90249 |
| 101005 | PEABODY ENGINEERING CORP. | Attn GLENBROOK STATION 39 MAPLE TREE AVE. STAMFORD CT 6907 |
| 671343 | PEABODY ENGINEERING CORPORATION | c/o JACOBOWITZ GARFINKEL & LESMAN Attn EVE NEUMAN 7 HANOVER SQUARE 9TH FLOOR NEW YORK 10004 |
| 548922 | PEABODY OFFICE FURNITURE CORP. | |
| 1550944 | PEABODY PRESS | P.O. BOX 5561 BOSTON MA 2206 |
| 1010084 | PEABODY PRESS INC. | 1023 S. CURLEY ST. BALTIMORE MD 21224 |
| 615722 | PEABODY, INC. | 1023 S. CURLEY ST. BALTIMORE MD 21224 |
| 1097980 | PEACE BRIDGE BROKERAGE LTD | P.O. BOX 1245/13618 S. ALMA AV GARDENA CA 90249 |
| 1545364 | PEACE BRIDGE BROKERAGE LTD. | P.O. BOX 920 BUFFALO NY 14213 |
| 101332 | PEACE BRIDGE BROKERAGE, LIMITED | P.O. BOX 920 BUFFALO NY 14213 |
| 616626 | PEACE CENTER FOUNDATION | P.O. BOX 40 FORT ERIE ON L2A 5M7 CANADA |
| 6022777 | PEACE COLLEGE | 101 WEST BROAD STREET GREENVILLE SC 29601 |
| 654848 | PEACE MICHAEL | Attn D J B CONSTRUCTION C/O WARCO 15 EAST PEACE STREET RALEIGH NC 27604 |
| 564292 | PEACE PRODUCTS COMPANY | Attn MICHAEL 200 AVE K SE APT #273 WINTER HAVEN FL 33880 |
| 654849 | PEACH BYRON | 143 PENNSYLVANIA AVE MALVERN PA 19355 |
| 1573399 | PEACHTREE CENTER | Attn BYRON 764 BERWYN AVENUE OWENSBORO KY 42301 |
| 1559195 | PEACHTREE CITY FOAMCRAFT | 230 PEACHTREE STREET ATLANTA GA 30329 |
| 598505 | PEACHTREE CITY FOAMCRAFT,INC | 386 SENOIA ROAD TYRONE GA 30290 |
| 552928 | PEACHTREE CORNERS | 386 SENOIA ROAD TYRONE GA 30290 |
| 613835 | PEACHTREE EXECUTIVE CENTER | Attn C/O ADAMS CONSTRUCTION 2443 HIGHWAY 54 OXFORD GA 30267 |
| 654850 | PEACOCK BOBBY | Attn MEDICAL ASSOCIATES & IMMEDIATE CARE 5635 PEACHTREE PARKWAY SUITE 100 NORCROSS GA 30092 |
| 3107993 | PEACOCK COLORS | Attn BOBBY 1304 21ST AVE SW CEDAR RAPIDS IA 52404 |
| 1111882 | PEACOCK COLORS | Attn ATTN: ACCOUNTS PAYABLE 1000 NATIONAL AVENUE ADDISON IL 60101 |
| 1115451 | PEACOCK COLORS | 1000 NATIONAL AVENUE ADISON IL 60101 |
| 1079360 | PEACOCK JAMES | Attn ATTN: PURCHASING DEPT. 1000 NATIONAL AVENUE ADDISON IL 60101 |
| 1079360 | PEACOCK JAMES | 3350 ADKINS LANE CHATTANOOGA TN 37419 |
| 1079360 | PEACOCK JAMES | 3350 ADKINS LANE CHATTANOOGA TN 37419 |
| 654853 | PEACOCK JAMES D | 3350 ADKINS LANE CHATTANOOGA TN 37419 |
| 1069380 | PEACOCK SYBIL | Attn SYBIL 807 VALENCIA ROAD PLANT CITY FL 33566 |
| 654854 | PEADCO ENGENHARIA, COMERCIO | Attn LUIS A. SOUZA INDUSTRIA LTDA. AV MOFARREJ 619, VILA LEOPOLDINA SAO PAULO 05311-902 BRAZIL |
| 545374 | PEAGLER CHARLES | Attn CHARLES 2180 HELM AVENUE NORTH CHARLESTON SC 29405 |
| 1545375 | PEAK 1 RESOURCES INC | Attn SUITE 108 10394 W. CHATFIELD AVE. LITTLETON CO 80127 |
| 548923 | PEAK OILFIELD SERVICE CO | 2525 C STREET #201 ANCHORAGE AK 99503 |
| 1097473 | PEAK TECHNOLOGIES INC. | P.O. BOX (8500) S-4955 PHILADELPHIA PA 19178-4955 |
| 654855 | PEAK TECHNOLOGIES, INC. | PO BOX 651588 CHARLOTTE NC 28265-1588 |
| 654856 | PEAKE DONALD | Attn THOMAS 2039 HWY. 587 FOXWORTH MS 39483 |
| 654857 | PEAKE GEORGE | Attn DONALD 3 VERDUN AVE GREENVILLE SC 29609 |
| 1075834 | PEARCE & DURICK | Attn GEORGE 117 ASH AVENUE LYMAN SC 29365 |
| | | 314 EAST THAYER AVE 400 BISMARK ND 58502 |

| Person Code | Name | Address |
|---|---|---|
| 1654858 | PEARCE DANIEL | Attn DANIEL 211 MONROE LOUDONVILLE OH 44842 |
| 1080205 | PEARCE DAVID | 158 LAKE SHORE DRIVE PASADENA MD 21122 |
| 1080205 | PEARCE DAVID L | 158 LAKE SHORE DRIVE PASADENA MD 21122 |
| 1654860 | PEARCE DOUGLAS | Attn DOUGLAS 3745 WESTRIDGE CT. CRAIG CO 81625 |
| 1654861 | PEARCE EMMA | Attn EMMA 2214 HINSON ROAD DOVER FL 33527 |
| 1654862 | PEARCE JAMES | Attn JAMES P. O. BOX 891 CRAIG CO 81626 |
| 1654866 | PEARCE JR BOBBY | Attn BOBBY 3023 BONNER LAPORTE TX 75571 |
| 1654863 | PEARCE M | Attn M 2214 HINSON RD. DOVER FL 33527 |
| 1654864 | PEARCE STEPHEN | Attn STEPHEN 404 N MARKET ST LOUDONVILLE OH 44842 |
| 1654865 | PEARCE WILLIAM | Attn WILLIAM 209 PEACE CHAPEL RD SCOTTS HILL TN 38374 |
| 1654868 | PEARD DAVID | Attn DAVID 124 WILLARD WAY PLAISTOW NH 3865 |
| 557976 | PEARL ART & CRAFT SUPPLIES INC | 579 MASSACHUSETTS CAMBRIDGE MA 2139 |
| T120588 | PEARL AUSTEIN TR UA | NOV 21 94 PEARL AUSTEIN TRUST 14609 BROUGHMAN WAY GAITHERSBURG MD 20878-0000 |
| 1080455 | PEARL D JEFFERY | 2143 CHAFFEE COURT OWENSBORO KY 42301 |
| 1119501 | PEARL D SCHAFER | 400 FARRELL DR APT 215 FT WRIGHT KY 41011-3787 |
| 1654869 | PEARL D-JEFFERY | Attn D-JEFFERY 2143 CHAFFEE COURT OWENSBORO KY 42301 |
| 1654924 | PEARL GAS | P.O. BOX 619 BOWLING GREEN OH 43402 |
| T124861 | PEARL M HESSEN | 216 HESS BLVD LANCASTER PA 17601-4048 |
| 1654870 | PEARL MARY | Attn MARY 2206 WRIGHT DRIVE GREER SC 29651 |
| 655909 | PEARL NECKLACE | PO BOX 761 NEWPORT RI 2841 |
| 1122356 | PEARL RAKIN | 1021 GEORGIAN DR LINDEN NJ 07036-6007 |
| T607899 | PEARL RIVER MIDDLE SCHOOL | Attn C/O DASHICO 520 GILBERT AVENUE PEARL RIVER NY 10965 |
| 1654871 | PEARL RUTH | Attn RUTH 5415 CHERYL LYNN LANE BLACK RIVER MI 48721 |
| 1123941 | PEARL S NOWAK | F1528 COUNTY TRUNK F MINOCQUA WI 54548 |
| 805407 | PEARL ZAGELBAUM | 67-34 173RD ST FLUSHING NY 11365-3431 |
| 1654872 | PEARLGREEN CORPORATION | 606 WEST 131ST. STREET NEW YORK NY 10027 |
| 1654870 | PEARLMAN BURT | Attn BURT 6611 ELVEDON DRIVE DALLAS TX 75248 |
| 1865950 | PEARMAN & SON, INC. | 14105 SO. NORMANDIE AVE GARDENA CA 90249 |
| 1865951 | PEARMAN & SON, INC. | 14105 SOUTH NORMANDIE AVENUE GARDENA CA 90249 |
| 1657150 | PEARS COMPANY INC | 30 GLOUCESTER STREET BOSTON MA 2115 |
| 616924 | PEARSE PEARSON | 135 SOUTH ROAD FARMINGTON CT 6032 |
| 1654873 | PEARSON BARBARA | Attn BARBARA 106 ODON CIRCLE GREENVILLE SC 29602 |
| 1654874 | PEARSON BARBARA | Attn BARBARA 7615 LUMBERJACK HOUSTON TX 77040 |
| 1654875 | PEARSON CHRISTY | Attn CHRISTY 231 OVERHILL DRIVE DUNCAN SC 29334 |
| 1594401 | PEARSON CONSTRUCTION | 3301 WEST MINISTER ST. WACO TX 76701 |
| 1654876 | PEARSON DONALD | Attn DONALD 719 SOUTH LINE EXT GREER SC 29651 |
| 1654877 | PEARSON DONALD | Attn DONALD 8913 CRESTVIEW DRIVE MANUEL TX 77578 |
| 1605915 | PEARSON ELECTRIC, INC. | 46 PURDY ROAD EAST NORWALK CT 6850 |
| 1614069 | PEARSON HALL/MURPHY HALL ADDITION | Attn C/O TRUE 1122 WEST CAMPUS ROAD LAWRENCE KS 66045 |
| 1079720 | PEARSON JACK | 200 KELLINGTON DRIVE APT. # 10105 KINGWOOD TX 77339 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079720 | PEARSON JACK BRADY | 200 KELLINGTON DRIVE APT. # 10105 KINGWOOD TX 77339 |
| 1654879 | PEARSON JACKIE | Attn JACKIE 975 JONES MILL ROAD FOUNTAIN INN SC 29644 |
| 1654880 | PEARSON JANET | Attn JANET 3581 LLOYD CR SO MEMPHIS TN 38108 |
| 1654881 | PEARSON JOHN | Attn JOHN 27 ROTH AVE HELLERTOWN PA 18055 |
| 1654893 | PEARSON JR. ROBERT | Attn ROBERT 11224 COBLE RD. CHARLOTTE NC 28227 |
| 1654882 | PEARSON LAURA | Attn LAURA E. 22106 ROWAN OTIS ORCHARDS WA 99027 |
| 1654883 | PEARSON LENTON | Attn LENTON PO BOX 354 BARNWELL SC 29812 |
| 077927 | PEARSON RAYMOND | 3922 EDMONDSON AVE. BALTIMORE MD 21229 |
| 077927 | PEARSON RAYMOND T | 3922 EDMONDSON AVE. BALTIMORE MD 21229 |
| 1654885 | PEARSON RILEY | Attn RILEY P. O. BOX 351 LOCKPORT LA 70374 |
| 1654886 | PEARSON SHARON | Attn SHARON 4745 N. 50TH STREET MILWAUKEE WI 53218 |
| 1654894 | PEARSON SR PETER | Attn PETER P.O. BOX 1170 BANDON OR 97411 |
| 1654887 | PEARSON TERRY | Attn TERRY 5049 E. SCOTLAND RD. KIRKLIN IN 46050 |
| 1654888 | PEARSON TRENT | Attn TRENT 35 SPUR FOREST DAYTON TX 77535 |
| 585962 | PEARSON WALL SYSTEMS | PO BOX 846 CEDAR RAPIDS IA 52406 |
| 594155 | PEARSON WALL SYSTEMS WAREHOUSE | 5205 18TH AVENUE SW CEDAR RAPIDS IA 52406 |
| 1654889 | PEARSON WILLIAM | Attn WILLIAM 1308 NORRIS AVENUE CHARLOTTE NC 28206 |
| 1654890 | PEARSON WILLIAM | Attn WILLIAM 519 CAMELOT VICTORIA TX 77901 |
| 2078673 | PEARSON WILLIE | 4301 MAINE AVE. BALTIMORE MD 21207 |
| 2078673 | PEARSON WILLIE J | 4301 MAINE AVE. BALTIMORE MD 21207 |
| 1654892 | PEARSON WILTON | Attn WILTON 5627 HWY 418 FOUNTAIN INN SC 29644 |
| 585963 | PEARSONS CONCRETE | 10284 UNDERWOOD RD ACAMPO CA 95220 |
| 585964 | PEARSONS CONCRETE | 10284 UNDERWOOD ROAD ACAMPO CA 95220 |
| 585965 | PEARSONS CONCRETE | 10284 UNDERWOOD ROAD ACAMPO CA 95220 |
| 1654895 | PEASE ELLEN | 901 SIMMERHORN ROAD GALT CA 95632 |
| 1596644 | PEATON VILLAGE | Attn ELLEN 5403 MAGIE ST BALTIMORE MD 21225 |
| 2577933 | PEAVEY BUILDING | Attn ADVANCED HEATING & PLUMBING 3305 CHRISTOPHER DR. JACKSON WY 83001 |
| 802220 | PEAVEY BUILDING | C/O CONROY BROTHERS MINNEAPOLIS MN 55455 |
| 2354896 | PEAVEY CHRISTOPHER | Attn C/O OLYMPIC WALLS 730 2ND AVENUE SOUTH MINNEAPOLIS MN 55402 |
| 2354897 | PEAVEY JENNIFER | Attn CHRISTOPHER 15708 CAMINO CODORNIZ SAN DIEGO CA 92127 |
| 2354898 | PEAVEY JOHN | Attn JENNIFER 104 E BEARDEN STREET GREER SC 29651 |
| 2354899 | PEAVEY JOHN | Attn JOHN 82 LEONARD ST CANTON MA 2021 |
| 1079560 | PEAVEY JR LOUIS | Attn JOHN 82 LEONARD ST CANTON MA 2021 |
| 1079560 | PEAVY, LOUIS E | 1408 WAVERLY ST LAKE CHARLES LA 70605 |
| 1654901 | PEAY ALBERT | 1408 WAVERLY ST LAKE CHARLES LA 70605 |
| 1654902 | PEAY ALBERT | Attn ALBERT 8801 PALMER HWY, 2201 TEXAS CITY TX 77590 |
| 1654903 | PEAY DAVID | Attn ALBERT 8801 PALMER HWY, 2201 TEXAS CITY TX 77590 |
| 1579559 | PEBBLE C OFFICE BUILDING | Attn DAVID 1053 BROOKWAY DRIVE AVON IN 46123 |
| 1615592 | PEBBLE CREEK COUNTRY CLUB | Attn 901 N. GREEN VALLEY PARKWAY UNIVERSAL ROOFERS LAS VEGAS NV 89102 |
| 1575751 | PEBBLE TECHNOLOGY INC. | 101 PEBBLE CREEK DRIVE TAYLORS SC 29687 |
| | | Attn SUITE 105 7950 E ACOMA SCOTTSDALE AZ 85260 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 15/5/752 | PEBBLE TECHNOLOGY, INC. | 7950 E. ACOMA. SUITE 105 SCOTTSDALE AZ 85260 |
| 15/75753 | PEBBLE TECHNOLOGY, INC. | 7950 E. ACOMA. SUITE 105 SCOTTSDALE AZ 85260 |
| 5940050 | PEBBLEBROOK HIGH SCHOOL | Attn C/O ALPHA INSULATION 991 OLD ALABAMA RD. MABLETON GA 30059 |
| 5954111 | PEBBLEBROOK HIGH SCHOOL | Attn C/O ALPHA INSULATION 991 OLD ALABAMA RD. S.W. MABLETON GA 30059 |
| 101007 | PEBCO | P.O. BOX 7506 PADUCAH KY 42001 |
| 1073098 | PEC VIKTRON | 5780 CARRIER DRIVE ORLANDO FL 32819 |
| 107994 | PEC-WISC | Attn ATTN ACCTS PAYABLE 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |
| 1113835 | PEC-WISC | Attn ATTN PURCHASING 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |
| 1111883 | PEC-WISC | 1204 E. LINCOLN STREET MOUNT HOREB WI 53572 |
| 654904 | PECCATIELLO KENNETH | Attn KENNETH 1543 CURRIE ROAD SULPHUR LA 70665 |
| 654905 | PECEVICH JOHN | Attn JOHN 1 POWERS STREET BEVERLY MA 1915 |
| 654906 | PECH II LORENZO | Attn LORENZO P.O. BOX 212 RACELAND LA 70394 |
| 654907 | PECH-AGUILAR LORENZO | Attn LORENZO 143 DANTIN STREET RACELAND LA 70394 |
| 654908 | PECHATIS AMY | Attn AMY 480 COMMONWEALTH AVE BOSTON MA 2215 |
| 5/78742 | PECHIN HOME CENTER III | 1 PECHEN RD DUNBAR PA 15431 |
| 5/78744 | PECHIN HOME CENTER III | 1000A MAIN ST. DENBO PA 15429 |
| 5/78743 | PECHIN HOME CENTER III | Attn 1 PECHIN ROAD DUNBAR PA 15431 |
| 5/72276 | PECHINEY PACKAGING | Attn ATTN: ACCOUNTS PAYABLE 1 PECHIN ROAD DUNBAR PA 15431 |
| 5546522 | PECHINEY PLASTICS PACKAGING | PO BOX 905315 CHARLOTTE NC 28290 |
| 097382 | PECHINEY WORLD TRADE USA | Attn MAERDY INDUSTRIAL ESTATE RHYMNEY GWENT WALES GM 0 |
| 101191 | PECHINEY WORLD TRADE USA | Attn BRANDEIS CHEMICAL DIV. P.O. BOX 73462 CHICAGO IL 60673-7462 |
| 654909 | PECK EDWARD | Attn BRANDEIS CHEMICAL DIV. 475 STEAMBOAT RD. GREENWICH CT 6830 |
| 654910 | PECK GERALD | Attn EDWARD 7426 TIMBER LAKE TRAIL, #301 MADISON WI 53719 |
| 654912 | PECK PHILLIP | Attn GERALD 1830 KOOTER LANE LAKELAND FL 33805 |
| 654913 | PECKHAM DEANE | Attn PHILLIP 8504 AUGUSTA RD PELZER SC 29669 |
| 654914 | PECKHAM DONALD | Attn DEANE N8620 GARFIELD RD HOLMEN WI 54636 |
| 599096 | PECO | Attn DONALD 25 OUTLOOK AVENUE PEABODY MA 1960 |
| 548961 | PECO ENERGY | Attn C/O SHOEMAKER & BOYLE 23RD & MARKET STREET 15TH FLOOR PHILADELPHIA PA 19120 |
| 616077 | PECO ENERGY | P.O. BOX 13778 PHILADELPHIA PA 19101 |
| 616828 | PECO ENERGY | PO BOX 13457 PHILADELPHIA PA 19101 |
| 558348 | PECO ENERGY | P.O. BOX 7888 PHILADELPHIA PA 19101 |
| 609751 | PECO ENERGY | PO BOX 13437 PHILADELPHIA PA 19101 |
| 592165 | PECO ENERGY COMPANY STOREROOM 348 | EVERGREEN& SANATOGA ROAD LIMERICK PA 19468 |
| 654915 | PECO ENERGY PLANT C/O ZACK PAINTING | Attn CONTACT: HUMBERTO 908-738-7900 1848 LAY ROAD DELTA PA 17314 |
| 654915 | PECORA LISA | Attn LISA 11540 SW 12TH STREET PEMBROKE PINE FL FL 33025 |
| 1551294 | PECTEN CHEMICAL CO | P O BOX 8500 (S-2930) PHILADELPHIA PA 19178-2930 |
| 1114717 | PED MANUFACTURING LTD | 13963 FIR STREET OREGON CITY OR 97045 |
| 654916 | PEDDICORD DONALD | Attn DONALD 2811 MISTY CIRCLE DURANT OK 74701 |
| 654917 | PEDEN HENRY | Attn HENRY 2138 FAIRVIEW ROAD FOUNTAIN INN SC 29644 |
| 654918 | PEDEN JACKIE | Attn JACKIE 207 HILLSIDE CHURCH ROAD FOUNTAIN INN SC 29644 |
| 654919 | PEDEN WILL | Attn WILL 2001 N JEFFERSON 30 HOBBS NM 88240 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1116629 | PEDER E JONES & | NANCY B JONES JT TEN 1548 12TH AVE SAN FRANCISCO CA 94122-3504 |
| 1078204 | PEDERS JR THORVALD | 8606 WATER FALL DR LAUREL MD 20723 |
| 1078204 | PEDERS, THORVALD S | 8606 WATER FALL DR LAUREL MD 20723 |
| 1654921 | PEDERSEN JAMES | Attn JAMES 49 WILL DRIVE 125 CANTON MA 2021 |
| 1654922 | PEDERSEN MICHAEL | Attn MICHAEL 409 E. GREEN BOX 465 WEST BRANCH IA 52358 |
| 1654923 | PEDERSEN RICHARD | Attn RICHARD 346 ST JOSEPH ST GREEN BAY WI 54301 |
| 1654924 | PEDERSON DUANE | Attn DUANE 2610 7TH AVE W WILLISTON ND 58801 |
| 1654925 | PEDERSON DUANE | Attn DUANE 2610 7TH AVE W WILLISTON ND 58801 |
| 1654926 | PEDERSON JEFFREY | Attn JEFFREY 2600 UNIV. AVE. #95 WILLISTON ND 58801 |
| 1654927 | PEDERSON JOHN | Attn JOHN 44 MATAWANAKEE TR. LITTLETON MA 1460 |
| 1654930 | PEDERSON SCOTT | Attn SCOTT 2019 SCHANOCK DR GREEN BAY WI 54303 |
| 1654931 | PEDERSON STEPHEN | Attn STEPHEN P O BOX 487 MONTICELLO WI 53570 |
| 1654932 | PEDIGO ROBERT | Attn ROBERT 20705 MEADOW OAK RD SARATOGA CA 95070 |
| 1654933 | PEDRAZA HERLINDA | Attn HERLINDA 329 EAST EVERETT AVENUE. 2B CRYSTAL LAKE IL 60014 |
| 552914 | PEDRO DEL MUNRO TRUCKING | 16369 E SAN BERNARDINO RD COVINA CA 91722 |
| 1075604 | PEDRO GALLIVAN MORALES | CITIBANK TOWER - PISO 8 AVE. PONCE DE LEON #252 HATO REY PR 917 |
| 1654934 | PEDRO GEORGE | Attn GEORGE 307 SUNSET LANE ODESSA TX 79763 |
| 1601817 | PEDRONI'S CAST STONE, INC. | 5169 EDGEWOOD CT JACKSONVILLE FL 32254 |
| 1654935 | PEDROZA DENNIS | Attn DENNIS 3500 MANZANITA AVE. BAKERSFIELD CA 93307 |
| 1080113 | PEDUTO KATHLEEN | 44 ALCOTT ST ACTON MA 01720 |
| 1654936 | PEDUTO KATHLEEN | Attn KATHLEEN 44 ALCOTT ST ACTON MA 1720 |
| 1585966 | PEE DEE BLOCK | Attn DIVISION OF FLORENCE CONCRETE ATTN: ACCOUNTS PAYABLE FLORENCE SC 29502 |
| 1594027 | PEE DEE BLOCK CO. | Attn DIV. FLORENCE CONCRETE PRODUCTS JONES AVE. EXT. MARION SC 29571 |
| 1654937 | PEEBLES CURTIS | Attn CURTIS 2884 BATDORF WOOSTER OH 44691 |
| 1654938 | PEEBLES DEBRA | Attn DEBRA RT 4 BOX 431 ROANOKE RAPIDS NC 27870 |
| 1654939 | PEEBLES DELMAR | Attn DELMAR 13751 TR 511 LAKEVILLE OH 44638 |
| 1654940 | PEEBLES M | Attn M 326 LANGSTON DRIVE GREENVILLE SC 29609 |
| 1654941 | PEEBLES NADINE | Attn NADINE 2884 BATDORF RD WOOSTER OH 44691 |
| 1654942 | PEEBLES TABBY | Attn TABBY 193 ORANGE BLOSSOM TR ROANOKE RAPIDS NC 27870 |
| 1078143 | PEED JR ROBERT | 6701 FOXCATCHER CT ELKRIDGE MD 21075 |
| 1078143 | PEED, ROBERT R | 6701 FOXCATCHER CT ELKRIDGE MD 21075 |
| 1654945 | PEEL BETTY | Attn BETTY 2826 SPRUCE VALLEY 214 DALLAS TX 75233 |
| 1654946 | PEELE JOHN | Attn JOHN 18 LEROY ROAD BROWNSBURG IN 46112 |
| 1654947 | PEELE NADIA | Attn NADIA 1595 UNION STREET BROOKLYN NY 11213 |
| 1654948 | PEELER GEORGE | Attn GEORGE WESLEY MEADOWS RM 420 1325 MCINGVALE RD HERNANDO MS 38632 |
| 1078306 | PEELING CHARLES | 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD MD 21074 |
| 1078306 | PEELING CHARLES M | 2605 OLD FORT SCHOOLHOUSE RD HAMPSTEAD MD 21074 |
| 1602970 | PEEN PACK SAND & GRAVEL, INC. | 96 LYBOLT DRIVE HUGUENOT NY 12746 |
| 1654950 | PEEPLES ALAN | Attn ALAN 2127 REEDY FORK RD PELZER SC 29669 |
| 1654951 | PEEPLES JOSEPH | Attn JOSEPH 1054 PEEPLES ROAD KINGLAND GA 31548 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1654952 | PEEPLES JR ROBERT | ATTN ROBERT ROUTE 1 BOX 441 BROCKHAVEN MS 39601 |
| 1585973 | PEERLESS BLOCK & BRICK | 400 OLIVER STREET SAINT ALBANS WV 25177 |
| 5598358 | PEERLESS BLOCK & BRICK COMPANY | 400 OLIVER STREET SAINT ALBANS WV 25177-1783 |
| 585972 | PEERLESS BLOCK & SUPPLY | 400 OLIVER STREET SAINT ALBANS WV 25177 |
| 613355 | PEERLESS BLOCK CO | P O BOX 1400 SAINT ALBANS WV 25177 |
| 107995 | PEERLESS COATINGS | Attn 400 OLIVER STREET PO BOX 1400 SAINT ALBANS WV 25177 |
| 1113836 | PEERLESS COATINGS | Attn ATTN. ACCOUNTS PAYABLE 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 1111884 | PEERLESS COATINGS | Attn ATTN. PURCHASING DEPT. 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 5594984 | PEERLESS CONCRETE PRODUCTS | 1611 22ND STREET S.E. CULLMAN AL 35055 |
| 5594985 | PEERLESS CONCRETE PRODUCTS | 234 MAIN ST. BUTLER NJ 7405 |
| 1611494 | PEERLESS CONCRETE PRODUCTS | Attn DO NOT USE THIS "SOLD TO" NUMBER USE "SOLD TO" 502927 234 MAIN ST. BUTLER NJ 7405 |
| 604987 | PEERLESS ELECTRIC | 246 MAIN ST. BUTLER NJ 7405 |
| 10871 | PEERLESS ELECTRONICS INC. | P. O. BOX 7006 INDIANAPOLIS IN 46207 |
| 107998 | PEERLESS MANUFACTURING CO. | 8815 CENTRE PARK DRIVE SUITE 208 COLUMBIA MD 21045 |
| 107996 | PEERLESS PRODUCTS | Attn ATTN. WARREN McCRARY PO BOX 845390 DALLAS TX 75284-5390 |
| 113837 | PEERLESS PRODUCTS | Attn ATTN. ACCT PO BOX 431 FORT SCOTT KS 66701 |
| 114306 | PEERLESS PRODUCTS INC | Attn ATTN. PURCHASING PO BOX 431 FORT SCOTT KS 66701 |
| 1111885 | PEERLESS PRODUCTS, INC. | PO BOX 2469 SHAWNEE MISSION KS 66201 |
| 5572177 | PEERLESS PUMP COMPANY | HIGHWAY 69 SOUTH FORT SCOTT KS 66701 |
| 097101 | PEERLESS SUPPLY | 2005 DR. MARTIN LUTHER KING JR. ST. INDIANAPOLIS IN 46202 |
| 107997 | PEERLESS SUPPLY | Attn ATTN: MEL FLEISCHER P.O. BOX 276 NORTH SCITUATE RI 2857 |
| 1111886 | PEERLESS SUPPLY | PO BOX 276 NORTH SCITUATE RI 2857 |
| 1570970 | PEERLESS TUBE COMPANY, INC. | 40 LOUISA VIENS DRIVE DAYVILLE CT 6241 |
| 566119 | PEERPOINT TECHNOLOGIES | 58-76 LOCUST AVENUE BLOOMFIELD NJ 7003 |
| 1654953 | PEERS M | P O BOX 40572 HOUSTON TX 77240 |
| 1654954 | PEERY JOANN | Attn M 1032 GORDON AVE GORDONSVILLE VA 22942 |
| 1654955 | PEERY JOANN | Attn JOANN 2704 PEDERNALES COLLEGE STATION TX 77840 |
| 1654956 | PEETERS PATRICK | Attn JOANN 2704 PEDERNALES COLLEGE STATION TX 77840 |
| 1654957 | PEEV PEPI | Attn PATRICK 1140 DREWS DRIVE DE PERE WI 54115 |
| 1654959 | PEFINE JR DOMINIC | Attn PEPI 2416 VIA DEL ORO CARROLLTON TX 75006 |
| 1654958 | PEFINE MARY | Attn DOMINIC 54 FRANCESCA AVE SOMERVILLE MA 2144 |
| 5559752 | PEGASUS SOFTWARE | Attn MARY 54 FRANCESCA AVE. SOMERVILLE MA 2144 |
| 1654960 | PEGG ROBIN | 148 WOODSIDE ROAD SIMPSONVILLE SC 29680-6945 |
| 1569000 | PEGGY CANTRELL | Attn ROBIN 11043 ZEOLITE DRIVE RENO NV 89506 |
| 1118208 | PEGGY D PARROTT | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1117363 | PEGGY J HOLFORD | 1 N ISLAND RD STUART FL 34996-7005 |
| 1119738 | PEGGY L PLIMPTON | 10003 NORTH CO RD 7 WELLINGTON CO 80549-0000 |
| 1119066 | PEGGY MOSS CUST | 39 CLYDE ST CHESTNUT HILL MA 02167-2906 |
| 1545738 | PEGGY SEONG | SKIP MOSS UNIF GIFT MIN ACT ILL 100 E HURON APT 2301 CHICAGO IL 60611-2935 |
| 1079462 | PEGO DEMPSEY | Attn 1150 PAULSEN CENTER WEST 421 RIVERSIDE #1150 SPOKANE WA 99201-0600 |
|  |  | 1417 EAST KENT SULPHUR LA 70663 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079462 | PEGO DEMPSEY | 1417 EAST KENT SULPHUR LA 70683 |
| 1079462 | PEGO DEMPSEY L | 1417 EAST KENT SULPHUR LA 70683 |
| 1563153 | PEGO SYSTEMS | P. O. BOX 90638 LONG BEACH CA 90809 |
| 1551524 | PEI SYSTEMS INC | P O BOX 8210 LONG ISLAND CITY NY 11101 |
| 1654963 | PEIFER THEODORE | Attn THEODORE 324 SLEEPY HOLLOW AVE TEMPLE TERRACE FL 33617 |
| 1654964 | PEIFER THEODORE | Attn THEODORE 9047 QUAIL CREEK DRIVE TAMPA FL 33647 |
| 1075838 | PEIRCE & HUGHES | 243 ELM STREET LUDLOW KY 410160167 |
| 1654965 | PEIRCE MATTHEW | Attn MATTHEW 1334 THIRTY SECOND ST 6 DES MOINES IA 50311 |
| 1654966 | PEIRCE RANDY | Attn RANDY 6 WALNUT STREET REHOBOTH MA 2769 |
| 1075840 | PEIRCE RAYMOND OSTERHOUT WADE CARLS | 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 15219 |
| 1075840 | PEIRCE, RAIMOND, OSTERHOUT, | Attn MARK T WADE 2500 GULF TOWER 707 GRANT STREET PITTSBURGH PA 152191918 |
| 1654967 | PEIRSOL TIM | Attn TIM 136 DONNELLY DRIVE CANYON LAKE TX 78133 |
| 1654968 | PEIRSON JR D'WIGHT | Attn DWIGHT 6400 CALLAND RD URBANA OH 43078 |
| 1560002 | PELMAN BADY D.O. | 1151 S W HIGHWAY 160 PAHRUMP NV 89048 |
| 6189969 | PEKIN LANDFILL | RR NO 2 TOWERLINE  ROAD PEKIN IL |
| 1654969 | PEKSA MARK | Attn MARK 3004 W CROFT CIR SPARTANBURG SC 29302 |
| 1654970 | PELAEZ ALEX | Attn ALEX 1105 OTT LANE N MERRICK NY 11566 |
| 1654971 | PELAEZ MARCO | Attn MARCO 6352 BELLINGHAM AVE NORTH HOLLYWOOD CA 91606 |
| 1654972 | PELAYO MARGARITA | Attn MARGARITA 4940 VIRGINIA AVE. LONG BEACH CA 90805 |
| 605408 | PELCO  ELECTRIC SUPPLY | P. O  BOX 1669 SPRINGDALE AR 72765-1669 |
| 1654973 | PELCZAR NANCY | Attn NANCY 206 MESSINGER STREET BANGOR PA 18013 |
| 1654974 | PELEGRIN LINDA | Attn LINDA 628 S MONROE 4 GREEN BAY WI 54301 |
| 1654975 | PELESKA DONALD | Attn DONALD 912 LUNGA DRIVE ROUND LAKE IL 60073 |
| 1654976 | PELESKA JERRY | Attn JERRY 324 GLENWOOD ROUND LAKE BEACH IL 60073 |
| 1654977 | PELHAM STEPHEN | Attn STEPHEN 419 HILLCREST RD APEX NC 27502 |
| 614195 | PELHAM TOOL CO. | 21 ABENDROTH AVENUE PORT CHESTER NY 10573 |
| 604988 | PELICAN BUILDING CENTER/ | HIGHWAY 17 BY-PASS MURRELLS INLET SC 29576 |
| 605409 | PELICAN CO INC. | PO BOX95 KENNER LA 70063 |
| 1600227 | PELICAN CONSTRUCTION SUPPLY | 125 W. GREENVILLE BLVD GREENVILLE NC 27834 |
| 1604989 | PELICAN OF GREENVILLE | 125 W. GREENVILLE BLVD GREENVILLE NC 27834 |
| 1606327 | PELICAN OF LITTLE RIVER | 603 HIGHWAY 17 LITTLE RIVER SC 29566 |
| 1612225 | PELICAN OF LITTLE RIVER | PO BOX 880 CONWAY SC 29528 |
| 1600139 | PELICAN PARK | Attn C/O KING & CO BETWEEN I-12 & US 190 MANDEVILLE LA 70448 |
| 1613995 | PELICAN PARK | Attn C/O KING & COMPANY 63360 PELICAN DRIVE MANDEVILLE LA 70448 |
| 1654978 | PELICO MAUREEN | Attn MAUREEN 1270 SW 13TH DRIVE BOCA RATON FL 33486 |
| 606324 | PELICAN CO INC. | MOSS BUILDING SUPPLY WASHINGTON NC 27889 |
| 606325 | PELICAN CO INC. | PO BOX 860 PAWLEYS ISLAND SC 29585 |
| 606326 | PELICAN CO INC. | 125 W. GREENVILLE BLVD. GREENVILLE NC 27834 |
| 614268 | PELICAN CO INC. | 1292 HWY. 501 BUSINESS CONWAY SC 29526 |
| 612371 | PELICAN CO INC. | 815 LUMBER ST. MYRTLE BEACH SC 29577 |
| 614268 | PELICAN CO INC. | 603 HIGHWAY 17 SOUTH LITTLE RIVER SC 29566 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1654979 | PELISHEK LARRY | Attn LARRY 6210 DOGWOOD DR OCONTO WI 54153 |
| 1654980 | PELKEY D | Attn D 58 ERHARDT TRAIL BARABOO WI 53913 |
| 1610663 | PELKOWSKI PRE CAST | 294A OLD NORTHPOST ROAD KINGS PARK NY 11754 |
| 1585980 | PELKOWSKI PRECAST CORP. | 294A OLD NORTHPORT RD. KINGS PARK NY 11754 |
| 1585981 | PELKOWSKI PRECAST CORP. | 294A OLD NORTHPORT ROAD KINGS PARK NY 11754 |
| 1654981 | PELL KENNETH | Attn KENNETH 42 HARVARD AVENUE BROOKLINE MA 2144 |
| 1654982 | PELL NOAH | Attn NOAH 637 KING STREET FRANKLIN MA 2038 |
| 2595992 | PELLA CONSTRUCTION CO. | 213 SOUTH MONROE ST. MONROE IA 50170 |
| 2585974 | PELLA CONSTRUCTION COMPANY | Attn PO BOX 25 SOUTH CLARK ST. PELLA IA 50219 |
| 1585975 | PELLA CONSTRUCTION COMPANY | P O BOX 25 PELLA IA 50219 |
| 1585976 | PELLA CONSTRUCTION COMPANY | Attn BOX 25 SOUTH CLARK STREET PELLA IA 50219 |
| 1597956 | PELLA PLASTICS, INC. | 1419 WASHINGTON STREET PELLA IA 50219 |
| 2563066 | PELLA WINDOW AND DOOR COMPANY | 2000 HAGERTY ROAD WEST BLOOMFIELD MI 48322 |
| 2608393 | PELLA WINDOW CORPORATE OFFICE | Attn C/O KENNEDY HWY 163 PELLA IA 50219 |
| 1654983 | PELLARCHY NOEL | Attn NOEL 1283 38TH STREET NW WINTER HAVEN FL 33811 |
| 1654984 | PELLEGRINI KARL | Attn KARL 6310 TAVE ST. CHAUVIN LA 70344 |
| 1654985 | PELLEGRINO RITA | Attn RITA 6206 STEFANI DR. DALLAS TX 75225 |
| 1654986 | PELLETIER LUCIEN | Attn LUCIEN 465 BOSTON POST ROAD AMHERST NH 3031 |
| 1654987 | PELLETIER NORMAND | Attn NORMAND 24 RENA HUDSON NH 3051 |
| 1654988 | PELLETIER RAYMOND | Attn RAYMOND P O BOX 3791 NASHUA NH 3061 |
| 1654989 | PELLETIER RAYMOND | Attn RAYMOND PO BOX 3791 NASHUA NH 3061 |
| 1654990 | PELLETIER RICHARD | Attn RICHARD 17 CHERRY HILL AVE SALEM MA 1970 |
| 1654991 | PELLIS ROBERTA | Attn ROBERTA 964 WASHINGTON VALLEY RD BASKING RIDGE NJ 7920 |
| 1654992 | PELLOM DORIS | Attn DORIS 133 N 475E DANVILLE IN 46122 |
| 1654993 | PELOCK SANDRA | Attn SANDRA RR3 BOX 25 MOMEMCE IL 60954 |
| 1654994 | PELOUS ROBERT | Attn ROBERT 4413 HAZARD RD NEW IBERIA LA 70560 |
| 1654995 | PELT WILBUR | Attn WILBUR 14046 S. LYDIA AVE. ROBBINS IL 60472 |
| 1654996 | PELTIER NICOLE | Attn NICOLE 4516 BARNETT ROAD. 2066 WICHITA FALLS TX 76310 |
| 1654997 | PELTZ BARBARA | Attn BARBARA 202 ROUNDUP NEWCASTLE WY 82701 |
| 1460017 | PELUZZO IRON WORKS INC | P.O. BOX 363827 SAN JUAN PR 00936-3827 |
| 1654998 | PELZER RONALD | Attn RONALD 835 E 10TH STREET SUPERIOR NE 68978 |
| 1078172 | PEMBER BRIAN | 257 GLEN COURT PASADENA MD 21122 |
| 1078172 | PEMBER BRIAN K | 257 GLEN COURT PASADENA MD 21122 |
| 1075842 | PEMBERTON AND BRIGGS | 202 UNION STREET SCHENECTADY NY 12305 |
| 1548925 | PEMBERTON MARKET & LIQUORS | 2172 MASSACHUSETTS AVENUE CAMBRIDGE MA 2140 |
| 1655000 | PEMBERTON STEVEN | Attn STEVEN 7747 S. JEFFERSON RD. SHREVE OH 44676 |
| 1598515 | PEMBROOKE COMMONS | Attn C/O ALLSTATES FIREPROOFING 1806 PEMBROOKE DRIVE ORLANDO FL 32810 |
| 1109837 | PEMCO INTERNATIONAL | 5601 EASTERN AVENUE BALTIMORE MD 21224-2791 |
| 1098136 | PEMEX-REFINACION | Attn C/O INTEGRATED TRADE SYSTEMS, INC. 2500 CITYWEST BLVD.,STE. 1750 HOUSTON TX 77042 |
| 1108840 | PEMEX-REFINACION | Attn C/O INTEGRATED TRADE SYS,INC. ATTN: ACCOUNTS PAYABLE 2500 CITY WEST BLVD HOUSTON TX 77042 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1108845 | PEMEX-REFINACION | Attn C/O INTEGRATED TRADE SYS, INC. 2500 CITY WEST BLVD/SUITE 2400 HOUSTON TX 77042 |
| 1115364 | PEMEX-REFINACION | Attn SUITE F AGENCIA RAUL CARAJAL 3547 E. 14TH STREET BROWNSVILLE IT 78520 MEXICO |
| 112796 | PEMEX-REFINACION | Attn REFINERIA ANTONIO DOVALI JAIME CARRETERA TRANSITSMICA KM.3 SALINA CRUZ 0 |
| 112795 | PEMEX-REFINACION | Attn REFINERIA ANTONIO DOVALI JAIME CARRETERA TRANSITSMICA KM.3 SALINA CRUZ 0 |
| 112794 | PEMEX-REFINACION | Attn SUITE A AGENCIA ADUANAL RAUL CARVAJA 3541 E. 14TH STREET BROWNSVILLE IT 78520 MEXICO |
| 112793 | PEMEX-REFINACION | Attn ATTN: HERBERTO PEREZ HEPECA INC 14416 EXPORT RD/INTL TRADE CTR LAREDO IT 78041 MEXICO |
| 112792 | PEMEX-REFINACION | Attn AV. MARINA NACIONAL 329 TORRE EJEC, PISO 40 CO MEXICO CITY IT 11311 MEXICO |
| 112791 | PEMEX-REFINACION | Attn MIGUEL HIDALGO APARTADO POSTAL 1 TULA IT 0 MEXICO |
| 112789 | PEMEX-REFINACION | Attn MIGUEL HIDALGO APARTADO POSTAL 1 TULA IT 0 MEXICO |
| 1108846 | PEMEX-REFINACION | Attn C/O INTEGRATED TRADE SYS,INC. 2500 CITY WEST BLVD/SUITE 2400 HOUSTON TX 77042 |
| 1108844 | PEMEX-REFINACION | Attn C/O INTEGRATED TRADE SYS.INC. ATTN. ACCOUNTS PAYABLE 2500 CITY WEST BLVD HOUSTON TX 77042 |
| 109275 | PEMEX-REFINACION | Attn AV. MARINA NACIONAL 329 ATTN: ARACELI RUIZ MEXICO, D.F. C.P. 11311 HOUSTON TX 77040-3020 |
| 108844 | PEMEX-REFINACION C/O PMI | Attn MEXICO DF CP ATTN: ARACELI RUIZ AV. MARINA NACIONAL 329 TORRE EJEC IT 11311 MEXICO |
| 112790 | PEMEX-REFINACION C/O PMI | Attn AV. MARINA NACIONAL, 320 TORRE EJECTUVE PISO 22 MEXICO D.F.C.P. IT 11311 MEXICO |
| 115365 | PEMEX-REFINACION C/O PMI | Attn AV. MARINA NACIONAL, 320 TORRE EJECTUVE PISO 22 MEXICO D.F.C.P. IT 99999 MEXICO |
| 108848 | PEMEX-SALAMANCA | Attn C/O INTEGRATED TRADE SYSTEMS, INC. SUITE 2400 2500 CITY WEST BLVD. HOUSTON TX 77042 |
| 108843 | PEMEX-TULA | Attn C/O INTEGRATED TRADE SYSTEMS, INC. SUITE 2400 2500 CITY WEST BLVD. HOUSTON TX 77042 |
| 1603832 | PEMNACLE TELE. FACILITY | Attn C/O MYERS & CHAPMAN C/O WARCO CONSTRUCTION 731 EAST TRADE ST. CHARLOTTE NC 28204 |
| 655001 | PENA ALBERTO | Attn ALBERTO 3007 SAN CLARA DRIVE., UNIT B DELRAY BEACH! MO 33445 |
| 655002 | PENA AUGUSTIN | Attn AUGUSTIN C/O D LANDAU 6040 ARGONNE BLVD NEW ORLEANS LA 70214 |
| 655003 | PENA BEATRIZ | Attn BEATRIZ RR1 BOX 45A MOMENCE IL 60954 |
| 655004 | PENA CARLOS | Attn CARLOS 2D FLORENCE HEIGHTS FLORENCE MA 1060 |
| 655005 | PENA EDWARDO | Attn EDWARDO 7031 VINEVALE AVE BELL CA 90201 |
| 655006 | PENA FERNANDO | Attn FERNANDO P O BOX 533 BEN BOLT TX 78342 |
| 655007 | PENA JAMIE | Attn JAMIE 500 WALL BLVD. 190 GRETNA LA 70056 |
| 655009 | PENA JORGE | Attn JORGE 2707 GLENDALE DRIVE PEARLAND TX 77584 |
| 655010 | PENA MANUEL | Attn MANUEL 417 OAK VISTA FRIENDSWOOD TX 77546 |
| 655011 | PENA MARIANO | Attn MARIANO 6236 WOODWARD AVE. BELL CA 90201 |
| 655012 | PENA MARIANO | Attn MARIANO 6236 WOODWARD AVE. BELL CA 90201 |
| 655013 | PENA RAFAEL | Attn RAFAEL 3007 SAN CLARA DR. APT. B DELRAY BEACH FL 33445 |
| 655014 | PENA RAFAEL | Attn RAFAEL 3007 SAN CLARA DR. APT. B DELRAY BEACH FL 33445 |
| 655016 | PENA ROSALIO | Attn ROSALIO 2275 WEST DUNLOP ST. SAN DIEGO CA 92111 |
| 655017 | PENA TERESA | Attn TERESA 6914 DIONNE HOUSTON TX 77076 |
| 165018 | PENANSKY PHILIP | Attn PHILIP 7716 WEST 87TH PLACE BRIDGEVIEW IL 60455 |
| 1591663 | PENARNIK BROS, INC. C/O LARSON ASSO | Attn SOUTH 11TH STREET C/O I.U.P. CLASSROOM BUILDING INDIANA PA 15701 |
| 1116467 | PENAYI L ABEL | P O BOX 744 DESERT HOT SPRINGS CA 92240-0744 |
| 165019 | PENCE EDGAR | Attn EDGAR P O. BOX 1062 HOLLY HILL SC 29059 |
| 1655020 | PENCE LISA | Attn LISA 2855 BRANDYWINE LANE MARTINSVILLE IN 46151 |
| 1655021 | PENCE REECE | Attn REECE 1307 CANTERBURY LANE LARGO FL 33770 |
| 1585982 | PENCE SEPTIC TANK | 3115 DIXIE HWY N.E. PALM BAY FL 32906 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585983 | PENCE SEPTIC TANK | 3115 DIXIE HWY NE PALM BAY FL 32906 |
| 1610864 | PENCE SEPTIC TANK | 4150 OLD DIXIE HWY MALABAR FL 32950 |
| 1655022 | PENCE WILLIAM | Attn WILLIAM ROUTE 1 1 LOMAX IL 61454 |
| C572069 | PENCO PRECISION | 19140 SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 |
| 1655023 | PENDER GERALDINE | Attn GERALDINE RT. 1, BOX 34A CLIFTON IL 60927 |
| 1655024 | PENDER GERALDINE | Attn GERALDINE RT. 1, BOX 34A CLIFTON IL 60927 |
| 1655025 | PENDERGRAFT STEPHEN | Attn STEPHEN 401 NOTTINGHAM DRIVE CHAPEL HILL NC 27514 |
| D655026 | PENDERGRASS ANDREW | Attn ANDREW 749 SPRING CREED RD DANDRIDGE TN 37725 |
| 1655027 | PENDERGRASS NATHAN | Attn NATHAN 2005 HACKERMANN AVENUE CHARLESTON SC 29405 |
| A-107999 | PENDERY'S | Attn ATTN: ACCT. 1221 MANUFACTURING DALLAS TX 75207 |
| -115801 | PENDERY'S | 1221 MANUFACTURING DALLAS TX 75207 |
| -113838 | PENDERY,S | Attn ATTN: PURCHASING 1221 MANUFACTURING DALLAS TX 75207 |
| 1566507 | PENDLETON & SABIAN, P.C. | SEVENTEENTH & GRANT BLDG 303 E 17TH AVE., STE 1000 DENVER CO 80203 |
| 1707845 | PENDLETON, FRIEDBERG, WILSON, HENNE | SEVENTEENTH AND GRANT BLDG 303 EAST 17TH AVE., SUITE 1000 DENVER CO 80203 |
| D655028 | PENDLEY MICHAEL | Attn MICHAEL 19123 EMORY TRAIL SPRING TX 77388 |
| C001328 | PENEGUY EQUIPMENT CO. | P.O. BOX 14779 BATON ROUGE LA 70898-4779 |
| C125679 | PENELOPE M DURHAM | PO BOX 153 KINGSVILLE TX 78364-0153 |
| T-127946 | PENELOPE M DURHAM CUST | ANN KATHERINE DURHAM UNIF GIFT MIN ACT TX P O BOX 153 KINGSVILLE TX 78364-0153 |
| -119575 | PENELOPE S PRITCHARD | 454 SWING LANE LOUISVILLE KY 40207 1444 |
| A-655029 | PENGELLY SYLVIA | Attn SYLVIA 1806 PALMWOOD SPARKS NV 89431 |
| D655030 | PENICHTER DAVID | Attn DAVID 905 LOCHE LANE YORKTOWN HEIGHTS NY 10598 |
| D585986 | PENINSULA BLDG MATL | PO BOX 5807 REDWOOD CITY CA 94063 |
| T-551190 | PENINSULA COATING SERVICES INC | 809 ALDO AVE SUITE 104 SANTA CLARA CA 95054 |
| C493191 | PENINSULA HOTEL | Attn C/O T.J. MANTA 730 NORTH MICHIGAN CHICAGO IL 60611 |
| 1598715 | PENINSULA MASONRY | Attn C/O T.J. MAXX CORNER OF HAMPTON ROAD CENTER PKWY, & BIG BETHEL ROAD HAMPTON VA 23669 |
| 1556797 | PENINSULA POLYMERS, INC | P.O. BOX 2842 GRAND RAPIDS MI 49501 |
| 2658376 | PENINSULA POLYMERS, INC. | P.O. BOX 2842 GRAND RAPIDS MI 49501 |
| 1665522 | PENINSULA PUMP & EQUIPMENT INC | 210 LITTLEFIELD AVENUE SOUTH SAN FRANCISCO CA 94080 |
| A655031 | PENLAND NANCY | Attn NANCY 794 HWY 418 SIMPSONVILLE SC 29680 |
| -101704 | PENN AIR | 1750 INDUSTRIAL HIGHWAY YORK PA 17402 |
| -097283 | PENN BOTTLE & SUPPLY CO | P.O. BOX 7777-W9485 PHILADELPHIA PA 19175 |
| C101132 | PENN BOTTLE & SUPPLY CO. | 7150 LINDBERG ST. PHILADELPHIA PA 19153 |
| 1571344 | PENN CENTRAL CORP. | Attn MICHAEL W. BURNS ESQ. BURNS WHITE & HICKTON 2400 FIFTH AVENUE PLACE 120 FIFTH AVENUE PITTSBURGH PA 15222-3001 |
| 1543577 | PENN CHEMICAL INDUSTRY | Attn SUITE 2 212 NORTH THIRD STREET HARRISBURG PA 17101 |
| 1098230 | PENN COLOR | Attn ATT: RICH DESANTO. PURCH DEPT. 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1111891 | PENN COLOR | 2755 BERGEY ROAD HATFIELD PA 19440 |
| 1616927 | PENN COLOR | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1111890 | PENN COLOR | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1108003 | PENN COLOR | 30 PAUL KOHNER PLACE ELMWOOD PARK NJ 7407 |
| | | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |

Page: 2857 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1108004 | PENN COLOR | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1108002 | PENN COLOR, INC. | 400 OLD DUBLIN PIKE DOYLESTOWN PA 18901 |
| 1111889 | PENN COLOR, INC. | 2801 RICHMOND ROAD HATFIELD PA 19440 |
| 108000 | PENN FUEL GAS | Attn ATTN: ACCTS PAYABLE 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 1113839 | PENN FUEL GAS | Attn ATTN: PURCHASING 5 SOUTH THIRD STREET OXFORD PA 19363 |
| 108001 | PENN FUEL GAS, INC. | Attn ATTN: ACCTS PAYABLE 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 115452 | PENN FUEL GAS, INC. | Attn ATTN: PURCHASING 55 SOUTH THIRD STREET OXFORD PA 19363 |
| 655032 | PENN GARY | Attn GARY 337 26TH STREET NW CEDAR RAPIDS IA 52405 |
| 610866 | PENN INDUSTRIAL COATING | 1001 EAST 2ND ST DAYTON OH 45402 |
| 592553 | PENN INDUSTRIAL COATINGS | 7502 MCWHOTER PLACE ANNANDALE VA 22003 |
| 1603714 | PENN JERSEY BLDG. MATERIALS, INC. | 300 ESPLANADE AVENUE PITMAN NJ 8071 |
| 1403715 | PENN JERSEY BLDG. MATERIALS, INC. | 2817 FIRE ROAD PLEASANTVILLE NJ 8232 |
| 603717 | PENN JERSEY BUILDING MATERIALS, INC. | P. O. BOX 616 OCEAN VIEW NJ 8230 |
| 455033 | PENN JULIUS | Attn JULIUS 195 SYCAMORE DRIVE ATHENS GA 30606 |
| 599430 | PENN LIBERTY PLAZA | Attn BUNCHER BLDG. C/O WYATT (BEHIND GREYHOUND BUS STATION) CORNER OF LIBERTY & 12TH ST. PITTSBURGH PA 15219 |
| 596966 | PENN LIBERTY PLAZA @ @ | Attn C/O WYATT LIBERTY AVE PITTSBURGH PA 15219 |
| 655034 | PENN MICAH | Attn MICAH 154 WEST 133RD ST. NEW YORK NY 10030 |
| 548929 | PENN POWER | P.O BOX 891 NEW CASTLE PA 16103 |
| 811897 | PENN POWER & LIGHT | Attn MONTOUR SES PA ROUTE 54 ON LR 414 WASHINGTONVILLE PA 17884 |
| 592483 | PENN PRAFFORD H.S. | Attn ROUTE 130 C/O LARSON CONTRACTING GREENSBURG PA 15606 |
| 610544 | PENN PRECISION | 521 NORTH 3RD AVENUE LEBANON PA 17042 |
| 548108 | PENN PROCESS TECHNOLOGIES INC | PO BOX 427 PLUMSTEADVILLE PA 18949-0427 |
| 548927 | PENN PROCESS TECHNOLOGIES INC | Attn HYDROFLO DIVISION PO BOX 427 PLUMSTEADVILLE PA 18949-0427 |
| 636430 | PENN SPECIALTY CHEMICALS INC | Attn 3324 CHELSEA AVENUE P O BOX 80035 MEMPHIS TN 38108 |
| 701800 | PENN STAINLESS PRODUCTS, INC. | Attn 190 KELLEY RD. P. O. BOX 9001 QUAKERTOWN PA 18951 |
| 596965 | PENN STATE BEAVER STADIUM | Attn C/O SPECIALTY SPRAY CORNER OF PARK AVE & UNIVERSITY DR 131 WEST PARK AVENUE STATE COLLEGE PA 16803-3501 |
| 1-51892 | PENN STATE UNIVERSITY | PO BOX 30 STATE COLLEGE PA 16804 |
| 1-63880 | PENN STATE UNIVERSITY | Attn JANE B BOOZER SPRING CAREER DAY REG CAREER SERVICES 408 BOUCKE BUILDING UNIVERSITY PARK PA 16802 |
| 511893 | PENN STATE UNIVERSITY | Attn NUCLEAR ENG. DEPT. BREAZEALE REACTOR UNIVERSITY PARK PA 16802 |
| 592090 | PENN STATE UNIVERSITY (WYATT INC) | Attn RT. 322 ( NEXT TO FOOTBALL STADIUM) NEW CONVOCATION CENTER STATE COLLEGE PA 16801 |
| 1613608 | PENN STATE UNIVERSITY (WYATT INC) | Attn RT. 322 ( NEXT TO FOOTBALL STADIUM) NEW CONVOCATION CENTER STATE COLLEGE PA 16801 |
| 1545380 | PENN STATE, BERKS CAMPUS | P.O. BOX 7009 READING PA 19610 |
| 1587672 | PENN STATION | Attn 33RD STREET OFF 8TH AVENUE PLATFORM EXTENSION NEW YORK NY 10014 |
| 1655035 | PENN STEVEN | Attn STEVEN 202 CLARK ST. YOAKUM TX 77995 |
| 1604990 | PENN SUPPLY | 618 EAST STATE STREET TRENTON NJ 8609 |
| 1550547 | PENN TOOL CO | 1776 SPRINGFIELD AVE MAPLEWOOD NJ 07040-2931 |
| 1601041 | PENN UNITED TECHNOLOGY, INC | 799 NORTH PIKE ROAD CABOT PA 16023 |

| Person Code | Name | Address |
|---|---|---|
| 1601039 | PENN UNITED TECHNOLOTY, INC | PO BOX399 SAXONBURG PA 16056 |
| 1585987 | PENN VALLEY CONSTR INC | 1707 SO PENN AVE MORRISVILLE PA 19067 |
| 1556792 | PENN VENTILATION COMPANY | 1370 WELSH ROAD NORTH WALES PA 19454 |
| 1101492 | PENN-DEL, INC. | 8338 VETERANS HIGHWAY, SUITE 205A MILLERSVILLE MD 21108 |
| 1655036 | PENN-SMITH ANGELA | Attn ANGELA 101 CHARLTON STREET LAURENS SC 29360 |
| 1545381 | PENN-TRAFFORD SCHOOL | Attn DISTRICT TAX OFFICE HARRISON CITY PA 15636 |
| 1560767 | PENNA TURNPIKE COMMISSION | P O BOX 400050 PITTSBURGH PA 15268-0050 |
| 1655037 | PENNACHIO KENNETH | Attn KENNETH 13568 SCENIC CIRCLE CORPUS CHRISTI TX 78410 |
| 1655038 | PENNELL HELEN | Attn HELEN 240 DOGWOOD ROAD SOMERVILLE TN 38068 |
| 1655039 | PENNELL JUANITA | Attn JUANITA 240 MADISON AVE LOUDONVILLE OH 44842 |
| 1655040 | PENNELL TRACI | Attn TRACI 2920 HIGHWAY 101 SOUTH GREER SC 29651 |
| 1655041 | PENNENBERG RONALD | Attn RONALD N3909 CTY RD U DEPERE WI 54115 |
| 1655042 | PENNEY CLAYTON | Attn CLAYTON 270 VAN KERMIT TX 79745 |
| 1655043 | PENNEY JR. GEORGE | Attn GEORGE P.O. BOX 407 WEST DENNIS MA 2670 |
| 1544305 | PENNIE E. FROMM | Attn D/B/A PEF ASSOCIATES 3018 SUNRISE LAKE MILFORD PA 18337 |
| 1106905 | PENNIMAN & BROWNE, INC. | P.O. BOX 65309 BALTIMORE MD 21209 |
| 1655044 | PENNINGTON BENNIE | Attn BENNIE 2150 MELISSA ROAD YULEE FL 32097 |
| 1655045 | PENNINGTON BILLY | Attn BILLY MINDEN BANK & TRUST CO. MINDEN LA 71055 |
| 1655046 | PENNINGTON CATHERINE | Attn CATHERINE 6315 LAKEVIEW DRIVE MUSTANG OK 73064 |
| 1655047 | PENNINGTON DAWN | Attn DAWN 800 N. 4TH STREET SANGER TX 76266 |
| 1655048 | PENNINGTON EUGENE | Attn EUGENE 8439 MULBERRY AVE FONTANA CA 92335 |
| 1655049 | PENNINGTON EUGENE | Attn EUGENE 902 CYPRESS STREET SABINAL TX 78881 |
| 1655050 | PENNINGTON JACK | Attn JACK 6500 DUNLAP 139 HOUSTON TX 77074 |
| 1655051 | PENNINGTON JOHN | Attn JOHN 113 SUNRISE DR MAULDIN SC 29662 |
| 1655053 | PENNINGTON LUCY | Attn LUCY P.O. BOX 113 GRAY COURT SC 29645 |
| 1655054 | PENNINGTON MICHAEL | Attn MICHAEL 204 OVERHILL DR DUNCAN SC 29334 |
| 1079313 | PENNINGTON N | 6470 COTTONTAIL TRL BURLINGTON KY 41005 |
| 1079913 | PENNINGTON N L | 6470 COTTONTAIL TRL BURLINGTON KY 41005 |
| 1655056 | PENNINGTON PAM | Attn PAM 2103 LANSDOWN CARROLLTON TX 75010 |
| 1097212 | PENNINGTON RUBBER CO | DEPT 868 CINCINNATI OH 45269 |
| 1101071 | PENNINGTON RUBBER CO. | Attn 4676 PADDOCK RD. P.O. BOX 868 CINCINNATI OH 45229 |
| 1655057 | PENNINGTON SAMUEL | Attn SAMUEL 4204 W COMMANCHE HOBBS NM 88240 |
| 1655058 | PENNINGTON THOMAS | Attn THOMAS 407 W CURTIS STREET SIMPSONVILLE SC 29681 |
| 1655060 | PENNOCK ALFRED | Attn ALFRED P O BOX 448 LIBBY MT 59923 |
| 1069316 | PENNONI ASSOCIATES | 3001 MARKET STREET PHILADELPHIA PA 19104 |
| 1545382 | PENNONI ASSOCIATES INC | Attn ONE DREXEL PLAZA 3001 MARKET STREET PHILADELPHIA PA 19104 |
| 1553183 | PENNONI ASSOCIATES INC | 515 GROVE STREET HADDON HEIGHTS NJ 08035-1701 |
| 1535588 | PENNSY SUPPLY | PO BOX 3331 HARRISBURG PA 17105 |
| 1595275 | PENNSY SUPPLY | 1001 PAXTON STREET HARRISBURG PA 17105 |
| 1548933 | PENNSYLVANIA AGGREGATES AND | Attn CONCRETE ASSOCIATION 3509 NORTH FRONT STREET HARRISBURG PA 17110-1438 |

| Person Code | Name | Address |
|---|---|---|
| 1560926 | PENNSYLVANIA AMERICAN WATER CO | P O BOX 371326 PITTSBURGH PA 15250-7326 |
| 1555952 | PENNSYLVANIA BAR INSTITUTE | 5080 RITTER RD. MECHANICSBURG PA 17055 |
| 1548928 | PENNSYLVANIA CONCRETE MASONRY | Attn ASSOCIATION P.O. BOX 1290 LEBANON PA 17042 |
| 1547508 | PENNSYLVANIA CONTROLS | Attn COMPANY, INC. 250 MEADOWLANDS BLVD. WASHINGTON PA 15301 |
| 1559158 | PENNSYLVANIA DEPARTMENT OF TRANS | Attn BUREAU OF OFFICE SERVICES PO BOX 2028 HARRISBURG PA 17105 |
| 0618508 | PENNSYLVANIA DEPT OF ENV PROTECTION | JAMES SEIF SECRETARY PO BOX 2063 HARRISBURG PA 17105-2063 |
| 1556544 | PENNSYLVANIA HAZARDOUS MATERIAL | Attn RESPONSE FUND PO BOX 68571 HARRISBURG PA 17106-8571 |
| 0587455 | PENNSYLVANIA HOSPITAL | Attn MUST BE DEL BETWEEN 8AM & 4PM 325 S. 9TH STREET PHILADELPHIA PA 19107 |
| 0100062 | PENNSYLVANIA PERLITE CORPORATION | 1428 MAUCH CHUNK ROAD BETHLEHEM PA 18018 |
| C1080006 | PENNSYLVANIA POWER & LIGHT CO. | C/O ACCTS PAYABLE 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| 1111895 | PENNSYLVANIA POWER & LIGHT CO. | Attn HUMBOLDT INDUSTRIAL PARK 1 SCOTCH PINE DRIVE HAZELTON PA 18201 |
| 1115893 | PENNSYLVANIA SUPPLY | Attn ATTN: PURCHASING SECTION TWO NORTH NINTH STREET ALLENTOWN PA 18105 |
| 1113841 | PENNSYLVANIA POWER & LIGHT CO. | C/O PURCHASING DEPT. 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| 1113840 | PENNSYLVANIA POWER & LIGHT CO. | Attn ATTN: PURCHASING SECTION TWO NORTH NINTH STREET ALLENTOWN PA 18101 |
| 1111896 | PENNSYLVANIA POWER & LIGHT CO. | Attn ATTN: BLAIR ENGLISH 4810 LYCOMING MALL DRIVE MONTOURSVILLE PA 17754 |
| D111894 | PENNSYLVANIA POWER & LIGHT CO. | Attn HUMBOLDT INDUSTRIAL PARK 1 SCOTCH PINE DRIVE HAZELTON PA 18201 |
| 0117685 | PENNSYLVANIA SCDU | P O BOX 69112 HARRISBURG PA 17106-9112 |
| 1566292 | PENNSYLVANIA STATE UNIVERSITY | Attn C/O SUSAN A LICHTANSKI 127 BRYCE JORDAN CENTER UNIVERSITY PARK PA 16802 |
| 1101923 | PENNSYLVANIA STEEL CO., INC. | P. O. BOX 98 EMIGSVILLE PA 17318 |
| 1385998 | PENNSYLVANIA SUPPLY | BOX 4445 ALLENTOWN PA 18105 |
| 1385999 | PENNSYLVANIA SUPPLY | 827 N. 12TH STREET ALLENTOWN PA 18105 |
| C610867 | PENNSYLVANIA SUPPLY | P.O. BOX 4445 ALLENTOWN PA 18105 |
| D128800 | PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676 HARRISBURG PA 17106 |
| 1561069 | PENNSYLVANIA TURNPIKE COMMISSION | P.O. BOX 67676 HARRISBURG PA 17106-7676 |
| 1570363 | PENNSYLVANIA-AMERICAN WATER CO | P.O. BOX 371412 PITTSBURGH PA 15250-7412 |
| 0110342 | PENNWALT CORP | Attn SHARPLES DIV. 955 MEARNS ROAD WARMINSTER PA 18974 |
| 0001151 | PENNWELL PUBLISHING CO | P.O. BOX 21308 TULSA OK 74121-1308 |
| 1497315 | PENNWELL PUBLISHING COMPANY | P.O. BOX 94881 TULSA OK 74194 |
| 1550061 | PENNY CHRISTOPHER | Attn CHRISTOPHER 74 BONE LANE LAGRANGEVILLE NY 12540 |
| 1550062 | PENNY EARL | Attn EARL 2711 KEARNEY LANE XENIA OH 45385 |
| 1503568 | PENNY'S CONCRETE | 627 KELLEY ST. BURLINGTON KS 66839 |
| 1548208 | PENNY'S CONCRETE | HWY 71 & 7 HARRISONVILLE MO 64701 |
| C962770 | PENNY'S CONCRETE INC | 23400 W 82ND ST SHAWNEE MISSION KS 66227-2705 |
| 1570800 | PENNY'S CONCRETE INC | 23400 W. 82ND STREET SHAWNEE MISSION KS 66227 |
| 1586001 | PENNY'S CONCRETE INC. | 23400 W. 82ND ST SHAWNEE MISSION KS 66227 |
| 1613357 | PENNY'S CONCRETE INC. | 23400 W 82ND ST SHAWNEE MISSION KS 66227 |
| 1586008 | PENNY'S CONCRETE INC. | 8601 N.E. 38TH STREET KANSAS CITY MO 64161 |
| 1586007 | PENNY'S CONCRETE INC. | ROUTE 1 PAOLA KS 66071 |
| 1586004 | PENNY'S CONCRETE INC. | ROUTE 2 BOX 46 LANSING KS 66043 |
| 1586003 | PENNY'S CONCRETE INC. | 13520 OAK STREET MARTIN CITY MO 64145 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586002 | PENNY'S CONCRETE INC | 800 E. 8TH STREET LAWRENCE KS 66044 |
| 1596129 | PENNY'S CONCRETE | 7905 W. 247TH STREET LOUISBURG KS 66053 |
| 1586006 | PENNY'S CONCRETE INC | 23307 WEST 82ND STREET SHAWNEE KS 66203 |
| 1586006 | PENNY'S READY MIX | **DO NOT USE** SHAWNEE KS 66203 |
| 1108012 | PENNZOIL | PO BOX 7569 SPRING TX 77387 |
| 1108011 | PENNZOIL PRODUCTS COMPANY | Attn ATTN: ACCOUNTS PAYABLE SHREVEPORT REFINERY PO BOX 3099 SHREVEPORT LA 71133-3099 |
| 1111902 | PENNZOIL PRODUCTS COMPANY | Attn SHREVEPORT REFINERY 3333 MIDWAY STREET SHREVEPORT LA 71109 |
| 1115916 | PENNZOIL PRODUCTS COMPANY | PENNZOIL PLACE HOUSTON TX 77252-2967 |
| 1655063 | PENO GLORIA | Attn GLORIA 3 TUMBLEBROOK LANE NASHUA NH 3062 |
| 1655064 | PENOYER JOHN | Attn JOHN 106 STURBRIDGE DRIVE GREENVILLE SC 29615 |
| 1550538 | PENRECO DIV-PENNZOIL | PO BOX 10387 NEWARK NJ 07193-0387 |
| 545378 | PENRIL DATABILITY NETWORK | 1300 QUINCE ORCHARD BLVD. GAITHERSBURG MD 20878 |
| 655065 | PENROD DOUGLAS | Attn DOUGLAS 3023 SHAEFFER DR. SW CEDAR RAPIDS IA 52404 |
| 655066 | PENROD FAYE | Attn FAYE RR 1 SWISHER IA 52338 |
| 655067 | PENROD HARRY | Attn HARRY 408 BONNYBROOK ROAD BUTLER PA 16001 |
| 655068 | PENROD SAMUEL | Attn SAMUEL 8314 N 56TH AVE GLENDALE AZ 85302 |
| 548931 | PENROSE GLASS | 144 MOODY STREET WALTHAM MA 2154 |
| 1600719 | PENSACOLA AIRPORT | Attn C/O ARCHITECTURAL COATINGS 2460 AIRPRT BLVD. PENSACOLA FL 32504 |
| 561040 | PENSACOLA ICE PILOTS | Attn ATTN: JORGE TORRENS 1834 PEYTON DR PENSACOLA FL 32503 |
| 548932 | PENSACOLA TESTING LABORATORIES | 217 E. BRENT LANE PENSACOLA FL 32503 |
| 564918 | PENSERV-METASA GROUP,INC. | P.O. BOX 7248 COLUMBIA SC 29202 |
| 559575 | PENSION BENEFIT GUARANTY CORP | PO BOX 64880 BALTIMORE MD 21264-4880 |
| 559733 | PENSION BENEFIT INFORMATION | P O BOX 111 TIBURON CA 94920 |
| 619186 | PENSKE TANK PENTRON INC | DON STOVER VP OF FINANCE POLAR TANK 12810 COUNTY ROAD 17 HOLDINGFORD MN 56340-9773 |
| 557409 | PENSKE TRUCK LEASING | 2295 PARK LAKE DRIVE SUITE 300 ATLANTA GA 30345 |
| 545383 | PENSKE TRUCK LEASING | P O BOX 301 READING PA 19603-0301 |
| 592924 | PENSKE TRUCK LEASING CO LP | P O BOX 1297 BREA CA 92621-1297 |
| 548940 | PENSKE TRUCK LEASING CO LP | PO BOX 1297 BREA CA 92822-1297 |
| 552405 | PENSKE TRUCK LEASING CO LP | Attn ATTN LLOYD MORIMOTO 5020 ANGOLA RD TOLEDO OH 43615-6415 |
| 570364 | PENSKE TRUCK LEASING CO LP | Attn P O BOX 301 ATTENTION DEPT C READING PA 19603-0301 |
| 548939 | PENSKE TRUCK LEASING CO LP | PO BOX 105040 TUCKER GA 30085-5040 |
| 618629 | PENSKE TRUCK LEASING CO. L.P. | P.O. BOX 1045 CHESTERFIELD MO 63006-1045 |
| 570570 | PENTA INTERNATIONAL CORPORATION | PO BOX 1448 CALDWELL NJ 07007-1448 |
| 551711 | PENTA INTERNATIONAL CORPORATION | P O BOX 1448 CALDWELL NJ 07007-1448 |
| 545379 | PENTAGON PUBLISHING INC | P O BOX 451403 ATLANTA GA 31145 |
| 1619187 | PENTAIR | MS JEANNE M GODE WATERS EDGE PLACE 1500 COUNTY ROAD 82 WEST ST PAUL MN 55113-3105 |
| 1571786 | PENTEK | 5703 MACCORKLE AVENUE S.W. SOUTH CHARLESTON WV 25309 |
| 1571781 | PENTEK | PO BOX8455 SOUTH CHARLESTON WV 25303 |
| 1665069 | PENTEK, JR. JOHN | Attn JOHN 2822 FARVIEW DRIVE RICHFIELD WI 53076 |
| 1655070 | PENTON JOHN | Attn JOHN 3305 PINEWOOD DRIVE LADSON SC 29456 |

| Person Code | Name | Address |
|---|---|---|
| 1546047 | PENTON PUBLISHING | Attn ATTN: DONNA LOCK BOX 901982 CLEVELAND OH 44190-1982 |
| 1655071 | PENTON ROBERT | Attn ROBERT RT. 1, #414-B ANGIE LA 70426 |
| 1655072 | PENTON, SR. WILLIAM | Attn WILLIAM P. O. BOX 60 BUSH LA 70431 |
| D563248 | PENTRANIC | 50 NORTHLAND ROAD WATERLOO, ONTARIO ON N2V 1N3 CANADA |
| 1548941 | PENTRO INC. WEST CHESTER | 280 KING ROAD WEST CHESTER PA 19380 |
| 1548384 | PENTRON INC | 5200 NAVIGATION BOULEVARD HOUSTON TX 77011 |
| 1352856 | PENTRON INC | 120 CEDAR SPRING RD SPARTANBURG SC 29302 |
| 1548942 | PENTRON INC | 200 KING ROAD WEST CHESTER PA 19380 |
| 1332417 | PENTRON INC | 5200 NAVIGATION BLVD. HOUSTON TX 77011 |
| 1452011 | PENTRON, INC. | 10035 STATE RT. 0 SAINTE GENEVIEVE MO 63670 |
| 1655073 | PENTUK ROBERT | Attn ROBERT 3311 PECAN POINT DR SUGAR LAND TX 77478 |
| 1108010 | PENWEST PHARMACEUTICALS | Attn ATTN: ACCOUNTS PAYABLE 2981 ROUTE 22 PATTERSON NY 12563-9970 |
| 1111901 | PENWEST PHARMACEUTICALS | 2981 ROUTE 22 PATTERSON NY 12563-9970 |
| 1655074 | PENZA MICHAEL | Attn MICHAEL 610 COLUMBUS AVE.   APT. #1 BOSTON MA 2118 |
| D097631 | PEOPLE | P O BOX 60200 TAMPA FL 33660-0300 |
| D345385 | PEOPLE | P.O BOX 61320 TAMPA FL 33661-1320 |
| L228801 | PEOPLE | P.O. BOX 2562 TAMPA FL 33601 |
| L098227 | PEOPLE GAS SYSTEM | 7107 SHONA DR. CINCINNATI OH 45237 |
| 1655075 | PEOPLE WORKING COOPERATIVELY | Attn BILLY 2904 AVE H ENSLEY AL 35218 |
| 1286015 | PEOPLES BILLY | P O BOX 70 WATSEKA IL 60970 |
| 1286016 | PEOPLES COAL & LUMBER | 121 SOUTH 3RD WATSEKA IL 60970 |
| D286014 | PEOPLES COAL & LUMBER | Attn PO BOX 70 121 S 3RD WATSEKA IL 60970 |
| T098911 | PEOPLES COAL & LUMBER COMPANY | ATTN: ACCOUNTING DEPT. CHICAGO IL 60687-0001 |
| L352223 | PEOPLES GAS | PO BOX 79071 BALTIMORE MD 21279-0071 |
| M248934 | PEOPLES GAS COMPANY | Attn DO NOT USE. SEE V#20563 PO BOX 31017 TAMPA FL 33631-3017 |
| M248936 | PEOPLES GAS SYSTEM, INC. | PO BOX 27-840 KANSAS CITY MO 64180-0840 |
| A144271 | PEOPLES NATURAL GAS | Attn ENERGY ONE PO BOX 219700 KANSAS CITY MO 64121-9703 |
| L486018 | PEOPLES NATURAL GAS | P O BOX 25 KENTLAND IN 47951 |
| L486019 | PEOPLES READY MIX | GOSS STREET KENTLAND IN 47951 |
| C198019 | PEOPLES READY MIX | Attn PO BOX 25 4TH GOSS ST KENTLAND IN 47951 |
| 1486017 | PEOPLES READY MIX INC | Attn PO BOX 25 4TH GOSS S KENTLAND IN 47951 |
| A650076 | PEOPLES VERIDELL | Attn VERIDELL 2980 MORRIS DRIVE BARTOW FL 33830 |
| C248938 | PEORIA AND PEKIN UNION | Attn RAILWAY COMPANY 301 WESLEY ROAD PEORIA IL 61610-5200 |
| C198970 | PEORIA DISPOSAL CO | 4349 SOUTH FORT ROAD PEORIA IL 61615 |
| 1606904 | PEORIA YARD | Attn C/O NEGWER MATERIALS 1131 W DETWEILLER PEORIA IL 61615 |
| 1563992 | PEORIA MID CITY TRUCK & AUTOBODY | 5555 W WISCONSIN AVE APPLETON WI 54915 |
| 1108961 | PEOTTERS | Attn ATTN: ACCT PO BOX 8002 CASTLE ROCK CO 80104 |
| 1114098 | PEP PRODUCTS, INC. | PO BOX 8002 CASTLE ROCK CO 80104 |
| 1112884 | PEP PRODUCTS, INC. | Attn ATTN: PURCHASING PO BOX 8002 CASTLE ROCK CO 80104 |
| 1121169 | PEP PRODUCTS, INC. | Attn UNIT B 1416 NORTH PARK STREET CASTLE ROCK CO 80104 |
| 1122169 | PEPA GOLD | 3 TULIP COURT OAKHURST NJ 07755-1669 |
| 1553499 | PEPCO | 8300 OLD MARLBORO PIKE NAYLOR MD 20772 |

| Person Code | Name | Address |
|---|---|---|
| 1604991 | PEPCO | P.O. BOX 1570 EASTLAKE OH 44095 |
| 1114418 | PEPCO POTOMAC ELECTRIC POWER | Attn COMPANY PO BOX 37215 WASHINGTON DC 20013-7215 |
| 1655077 | PEPE RONALD N | Attn RONALD 34 FAIRMOUNT WAY QUINCY MA 2169 |
| 1080112 | PEPE RONALD N | 34 FAIRMOUNT WAY QUINCY MA 02169 |
| 1075846 | PEPER MARTIN JENSEN MAICHEL & HETLA | 720 OLIVE STREET 24TH FLOOR ST. LOUIS MO 631012396 |
| 1119081 | PEPI B PARADISE CUST | GALE L PARADISE UNIF GIFT MIN ACT-ILL 6611 NO FAIRFIELD CHICAGO IL 60645-0000 |
| 1655078 | PEPIA JOHN | Attn JOHN 23167 SW 61 AVENUE BOCA RATON FL 33428 |
| 1655079 | PEPIN HERVE | Attn HERVE 15 SATURN LANE NASHUA NH 3062 |
| 1655080 | PEPIN JOHN | Attn JOHN 28 SIMS ST NASHUA NH 3063 |
| 1655081 | PEPIN JOHN | Attn JOHN 28 SIMS ST NASHUA NH 3063 |
| 1655082 | PEPIN RENE | Attn RENE 209 MILTON ROAD, LOT 52 ROCHESTER NH 3868 |
| 1655083 | PEPPER CALVIN | Attn CALVIN 203 E DORCHESTER BLVD GREENVILLE SC 29605 |
| 1598428 | PEPPER CONSTRUCTION | 643 NORTH ORLEANS CHICAGO IL 60610 |
| 1601470 | PEPPER CONSTRUCTION | Attn WAREHOUSE 643 N. ORLEANS CHICAGO IL 60610 |
| 1655084 | PEPPER DONALD | Attn DONALD 18716 KRIST LANE PEARLAND TX 77584 |
| 1566508 | PEPPER HAMILTON & SCHEETZ | 3000 LOGAN SQUARE PHILADELPHIA PA 19103-2799 |
| 598554 | PEPPER HAMILTON & SCHEETZ | 3000 LOGAN SQUARE EIGHTEENTH & ARCH STREETS PHILDELPHIA PA 191032799 |
| 1075847 | PEPPER HILL LANDFILL | 141 FENNELL ROAD NORTH CHARLESTON SC 29418 |
| 1618971 | PEPPER JIMMIE | Attn JIMMIE 715 LEONARD STREET PATTERSON LA 70392 |
| 1655085 | PEPPER SO. VENTURE 1 | MCCUTCHIN PROPERTIES - GEN COUNSEL 14902 PRESTON RD. SUITE 201 DALLAS TX 75240 |
| 128282 | PEPPERMILL INN & CASINO/AD SEENO | 1045 WENDOVER BLVD WENDOVER NV 89883 |
| 1605601 | PEPSI-COLA | Attn C/O AMERICAN SPRAY ON 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 545386 | PEPSI-COLA BOTTLING CO. | Attn OF CHARLOTTE INC. P.O. BOX 241167 CHARLOTTE NC 28224-1167 |
| 1115500 | PEPSICO INC | 1 PEPSI WAY SOMERS NY 10589-2201 |
| 1109016 | PEPSICO INC. | Attn ATTN: FLAVIO RODRIGUES 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1111905 | PEPSICO INC. | 700 ANDERSON HILL ROAD PURCHASE NY 10577 |
| 1582346 | PEQUOT FOXWOOD CASINO/HOTEL | Attn C/O ISLAND FOXWOOD CASINO/HOTEL LEDYARD CT 6339 |
| 1582349 | PEQUOT MUSEUM @@ | Attn C/O ISLAND LATHER & PLASTERING 111 PEQUOTT TRAIL MASHANTUCKET CT 6339 |
| 1608041 | PER MAR | 924 FIRST AVE N.W. CEDAR RAPIDS IA 52405 |
| 1670949 | PERCELL & HERMON-PERCELL, P. C. | 32 NORRE GADE 304910 ST. THOMAS VI 803 |
| 1563185 | PERCEPTION NETWORK INC | P O BOX 492 PALOS HEIGHTS IL 60463 |
| 1655088 | PERCLE HOWARD | Attn HOWARD 502 ESTATE DR. NEW IBERIA LA 70560 |
| 1655089 | PERCLE JOEY | Attn JOEY RT. 1 BOX 1720-8 BROUSSARD LA 70518 |
| 1655090 | PERCLE RANDY | Attn RANDY 216 MARGARET ST HOUMA LA 70360 |
| 1115946 | PERCY BARCLAY | AVE SANTA CRUZ 949 DEPT 202 LIMA 18 |
| 554306 | PERCY BARCLAY | AVE SANTA CRUZ 949, DPTO 202 MIRAFLORES, LIMA 18 PERU IT 99999 |
| 1104675 | PERCY H. SWEETON | P.O. BOX 673 VINTON LA 70668 |
| 1655092 | PERCY JR PAUL | Attn PAUL 21548 EMPRESS LANE PLAINFIELD IL 60544 |
| 1080615 | PERCY LISA | 153 CONCORD STREET NEWTON MA 02162 |
| 1080615 | PERCY LISA | 153 CONCORD STREET NEWTON MA 02162 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078962 | PERCZYNSKI DAVID | 1240 W 131ST COURT LEMONT IL 60439 |
| 1078962 | PERCZYNSKI DAVID S | 1240 W 131ST COURT LEMONT IL 60439 |
| 1655094 | PERDUE BEVERLY | Attn BEVERLY 323 VERMONT ST MOMENCE IL 60954 |
| 1655095 | PERDUE FLORENCE | Attn FLORENCE 211 E HIGH ST BOUND BROOK NJ 8805 |
| 1655096 | PERDUE MARY | Attn MARY 2215 BALSAM DR SW CEDAR RAPIDS IA 52404 |
| 1655097 | PERDUE RICHARD | Attn RICHARD 302 SASSAFRAS DR TAYLORS SC 29687 |
| 1108014 | PERDUE, INC. | PO BOX 1537 SALISBURY MD 21801 |
| 1111903 | PERDUE, INC. | Attn OIL REFINERY ZION CHURCH ROAD SALISBURY MD 21801 |
| 1655098 | PEREGO CHRISTOPHER | Attn CHRISTOPHER 6225 CHESSHIRE LN N MAPLE GROVE MN 55311 |
| 1655099 | PEREGO VIRGINIA | Attn VIRGINIA 319 EAST CIRCLE BAYTOWN TX 77521 |
| 1078852 | PEREGOY THOMAS | 3332 CHOPTANK AVENUE BALTIMORE MD 21220 |
| 1078852 | PEREGOY THOMAS E | 3332 CHOPTANK AVENUE BALTIMORE MD 21220 |
| 1096361 | PEREGRINE E-MARKETS GROUP | P.O. BOX 198145 ATLANTA GA 30384-8145 |
| 1102805 | PEREGRINE E-MARKETS GROUP | 1277 LENOX PARK BLVD. ATLANTA GA 30316-5396 |
| 1559138 | PEREGRINE E-MARKETS GROUP | Attn FORMERLY HARBINGER CORP PO BOX 198145 ATLANTA GA 30384-8145 |
| 1561325 | PEREGRINE SYSTEMS INC | 12670 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| 1563635 | PEREGRINE SYSTEMS INC | P O BOX 7607 CHICAGO IL 60693 |
| 1655101 | PEREIRA CARMO | Attn CARMO 1912 MIDDLEBRIDGE DRIVE SILVER SPRING MD 20906 |
| 1655102 | PEREIRA HELENA | Attn HELENA 30 WHITE STREET TAUNTON MA 2780 |
| 1655103 | PEREIRA JOHN | Attn JOHN % LOUIS PERRY                59 WI LOWELL MA 1852 |
| 1655104 | PEREIRA MANUEL | Attn MANUEL 30 WHITE STREET TAUNTON MA 2780 |
| 1655105 | PEREIRA MARIA | Attn MARIA 5 SARAH LANE RD DERRY NH 3038 |
| 1655106 | PEREIRA STAVIS | Attn STAVIS 1612 DOGWOOD DR HARVEY LA 70058 |
| 1655107 | PEREIRA ZULMIRA | Attn ZULMIRA 109 CROSS ST SOMERVILLE MA 2144 |
| 1655108 | PEREZ ALBERT | Attn ALBERT 13306 WHITCHURCH WAY HOUSTON TX 77015 |
| 1655109 | PEREZ ANA | Attn ANA 540 GOLDEN AVE. LONG BEACH CA 90802 |
| 1655110 | PEREZ ARMANDO | Attn ARMANDO 2206 DUVAL WICHITA FALLS TX 76301 |
| 1655111 | PEREZ ARMANDO | Attn ARMANDO 2216 E 20TH STREET OAKLAND CA 94606 |
| 1655112 | PEREZ BRENDA | Attn BRENDA 511 S. REFORMA SAN DIEGO TX 78384 |
| 1655113 | PEREZ CARMEN | Attn CARMEN 108 E MAIN STREET SOMERVILLE NJ 8876 |
| 1655114 | PEREZ CEASER | Attn CEASER 520 ISHAM STREET NEW YORK NY 10034 |
| 1655115 | PEREZ CRAIG | Attn CRAIG P O BOX 153 LYDIA LA 70569 |
| 1655117 | PEREZ DAVID | Attn DAVID 1512 FILLMORE WICHITA FALLS TX 76309 |
| 1655118 | PEREZ DAVID | Attn DAVID RT 2 BOX 370-A WICHITA FALLS TX 76309 |
| 1655120 | PEREZ DOMINGO | Attn DOMINGO 14547 WOOD PINE DRIV DELRAY BEACH FL 33445 |
| 1655121 | PEREZ EDUARDO | Attn EDUARDO 729 W. 141ST STREET GARDENA CA 90247 |
| 1655122 | PEREZ ESGARDO | Attn ESGARDO 729 W. 141ST. STREET GARDENA CA 90247 |
| 1655123 | PEREZ EVA | Attn EVA 22042 NEPTUNE AVE CARSON CA 90745 |
| 1655124 | PEREZ GENARO | Attn GENARO P O BOX 149 FAUFURRIAS TX 78355 |
| 1655125 | PEREZ GUILLERMO | Attn GUILLERMO 2515 W JEFFERSON 214 DALLAS TX 75211 |

Page: 2864 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1655126 | PEREZ HECTOR | Attn HECTOR P O BOX 2812 GRAND RAPIDS MI 49501 |
| 1655127 | PEREZ HERIBERTO | Attn HERIBERTO 399 NORTH 12TH STREET NEWARK NJ 7107 |
| 1655128 | PEREZ HOWARD | Attn HOWARD 18074 DERBES COVINGTON LA 70433 |
| 1655129 | PEREZ HUGO | Attn HUGO 1311 MAGDALENA ST 54 LOS ANGELES CA 90012 |
| 1655130 | PEREZ INOCENZIO | Attn INOCENZIO 4619 W 34TH STREET 320 HOUSTON TX 77092 |
| 1655131 | PEREZ J. ANTONIO | Attn J. ANTONIO 7557 WELLS AVE. NEWARK CA 94560 |
| 1655132 | PEREZ JACOB | Attn JACOB 308 E RUBY IOWA PARK TX 76367 |
| 1655133 | PEREZ JAMIE | Attn JAMIE 33443 4TH STREET UNION CITY CA 94587 |
| 1655134 | PEREZ JAVIER | Attn JAVIER 1409 ROPER MT RD #219 GREENVILLE SC 29615 |
| 1655135 | PEREZ JESSE | Attn JESSE 1302 S. SULLIVAN SANTA ANA CA 92704 |
| 1655136 | PEREZ JOEL | Attn JOEL RT 1 BOX 8-EE PREMONT TX 78375 |
| 1655138 | PEREZ JORGE | Attn JORGE RT. 2 BOX 238 RAYMONDVILLE TX 78580 |
| 1655139 | PEREZ JOSE | Attn JOSE 18308 SO AIRPORT WAY MANTECA CA 95337 |
| 1655140 | PEREZ JOSE | Attn JOSE 3414 E WALNUT PEARLAND TX 77581 |
| 1655143 | PEREZ JOSE | Attn JOSE P O BOX 314 GUANICA PR 653 |
| 1655145 | PEREZ JOSE | Attn JOSE 531 COLEMAN AVENUE LOS ANGELES CA 90042 |
| 1655144 | PEREZ JOSE | Attn JOSE 3213 ELLIS AVE FT WORTH TX 76106 |
| 1655148 | PEREZ JOSE | Attn JOSE 2201 NW 93RD AVENUE 302 PEMBROKE FL 33024 |
| 1655141 | PEREZ LUIS | Attn LUIS 2842 BEDFORD DALLAS TX 75212 |
| 1655147 | PEREZ KRISTA | Attn KRISTA 7151 W. INDIAN SCHOOL ROAD PHOENIX AZ 85033 |
| 1655148 | PEREZ LIBRADO | Attn LIBRADO 539 W. NOBLE FALFURRIAS TX 78355 |
| 1655149 | PEREZ LUIS | Attn LUIS 2842 BEDFORD DALLAS TX 75212 |
| 1655150 | PEREZ MARGARITA | Attn MARGARITA P.O. BOX 348 PHARR TX 78577 |
| 1655151 | PEREZ MARIA | Attn MARIA 14822 SW 69TH STREET MIAMI FL 33193 |
| 1655152 | PEREZ MARIO | Attn MARIO 4303 WHITE RIVER PASADENA TX 77504 |
| 1655153 | PEREZ MARIO | Attn MARIO 471 EAST CHARLES RAYMONDVILLE TX 78580 |
| 1655156 | PEREZ MATILDE | Attn MATILDE 1143 E 103 PL LOS ANGELES CA 90002 |
| 1655157 | PEREZ MIGUEL | Attn MIGUEL 45014 27TH ST. EAST SPACE #13 LANCASTER CA 93535 |
| 1655158 | PEREZ NILDA | Attn NILDA 14 YAGER ST - BOX 314 GUANICA PR 653 |
| 1655159 | PEREZ NOEMI | Attn NOEMI 624 W. 5TH ST . #1 LONG BEACH CA 90802 |
| 1655160 | PEREZ NOEY | Attn NOEY 2925 HILLDALE CORPUS CHRISTI TX 78415 |
| 1655162 | PEREZ ONESIMO | Attn ONESIMO RT 1, BOX 22A EDCOUCH TX 78538 |
| 1655163 | PEREZ PEDRO | Attn PEDRO 1420 WEST 179TH P GARDENA CA 90248 |
| 1655164 | PEREZ PEDRO | Attn PEDRO 4045 ROBIN HOOD CORPUS CHRISTI TX 78411 |
| 1655165 | PEREZ RAFAEL | Attn RAFAEL 33346 8TH STREET UNION CITY CA 94587 |
| 1655166 | PEREZ RAMON | Attn RAMON 18308 SO. AIRPORT AVE MANTECA CA 95336 |
| 1655167 | PEREZ RENE | Attn RENE P O. BOX 283 SAN DIEGO TX 78384 |
| 1655169 | PEREZ RICHARD | Attn RICHARD 6628 SEPULVEDA BLVD. VAN NUYS CA 91406 |
| 1655171 | PEREZ ROBERTO | Attn ROBERTO RT 1, BOX 8-A PREMONT TX 78375 |
| 1079921 | PEREZ ROMEO | 3309 N GARDEN LANE ABONDALE AZ 85323 |
| 1079921 | PEREZ ROMEO | 3309 N GARDEN LANE ABONDALE AZ 85323 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655173 | PEREZ RUDOLPHO | Attn RUDOLPHO 11911 GALLANT FOREST SAN ANTONIO TX 78248 |
| 1655174 | PEREZ RUIMALDO | Attn RUIMALDO 825 E. RETAMA FALFURRIAS TX 78355 |
| 1655175 | PEREZ SALVADOR | Attn SALVADOR 17122 WILLIAMS DR PEARLAND TX 77584 |
| 1655176 | PEREZ SAM | Attn SAM 3201 BISCAYNE DR MC-HENRY IL 60050 |
| 1655178 | PEREZ SANTOS | Attn SANTOS 1135 N. MARINE AVE. WILMINGTON CA 90744 |
| 1077592 | PEREZ VALERIE | 1390 NW 13TH ST # 19 BOCA RATON FL 33486 |
| 1077592 | PEREZ VALERIE | 1390 NW 13TH ST # 19 BOCA RATON FL 33486 |
| 1655182 | PEREZ-GONZALEZ HECTOR | Attn HECTOR CALLE 2 #A-34 EXT. SAGRADO CORAZON GUANICA PR 653 |
| 1655183 | PEREZ-JIMENEZ ROBERTO | Attn ROBERTO LA RAMBLA CALLE 2, #342 PONCE PR 731 |
| 1655184 | PEREZ-REYES NARCISO | Attn NARCISO EDP22 JARDINES DE COUNTRY CLUB RIO PIEDRAS PR 924 |
| 1655185 | PEREZ-RODRIGUEZ DANIEL | Attn DANIEL P.O. BOX 122 GUANICA PR 653 |
| 1612718 | PERF-FORM PRODUCTS | 301 COUNTY ROAD 43 BIG LAKE MN 55309 |
| 1603075 | PERF-FORM PRODUCTS INC. | 301 COUNTY ROAD 43 BIG LAKE MN 55309 |
| 1593972 | PERFECT CONCRETE | 843 MARYLAND AVENUE BUTTE MT 59701 |
| 1570466 | PERFECT PACK INC | 3455 JARITA WAY DOUGLASVILLE GA 30135 |
| 1563951 | PERFECT TIME INC | 1422 S BROADWAY LOS ANGELES CA 90015 |
| 1586026 | PERFECTED GRAVE VAULT CO | 1175 BURTON ST GRAND RAPIDS MI 49507 |
| 1586027 | PERFECTED GRAVE VAULT CO. | Attn DO NOT USE 1175 BURTON ST GRAND RAPIDS MI 49507 |
| 1613358 | PERFECTED GRAVEL VAULT CO | 1175 BURTON ST GRAND RAPIDS MI 49506 |
| 1655186 | PERFECTO JOSEPHINE | Attn JOSEPHINE 29378 N. BEGONIAS LN. CYN. COUNTRY CA 9151 |
| 1655187 | PERFECTO JOSEPHINE | Attn JOSEPHINE 29378 N BEGONIAS LN. CYN. COUNTRY CA 91351 |
| 1655188 | PERFETI NANCY | Attn NANCY 1013 FOREST GREEN DRIVE CORAOPOLIS PA 15108 |
| 1655189 | PERFETI NANCY | Attn NANCY 1013 FOREST GREEN DRIVE CORAOPOLIS PA 15108 |
| 1655190 | PERFETTO JOHN | Attn JOHN 5525 U.S. 60 E. OWENSBORO KY 42303 |
| 1548943 | PERFEX CORP. | Attn P.O. BOX 180 12 CASE STREET POLAND NY 13431-0180 |
| 1558031 | PERFORMANCE RESOURCES INC | 20 VALLEYWOOD DR SUITE 100 MARKHAM ONTARIO ON L3R 6G1 CANADA |
| 1585105 | PERFORMANCE CONTRACTING INC | Attn DBA NORTH BROS 602 N 34TH ST TAMPA FL 33605 |
| 1608988 | PERFORMANCE ABATEMENT | HARRAHS @ RENO RENO NV 89510 |
| 1562587 | PERFORMANCE ACC | 1005 ALDERMAN DRIVE SUITE 107 ALPHARETTA GA 30005 |
| 1531169 | PERFORMANCE ACC | 1005 ALDERMAN DRIVE SUITE 107 ALPHARETTA GA 30005 |
| 1552012 | PERFORMANCE ANALYTICAL INC. | P.O. BOX 4700-06 PORTLAND OR 97208-4700 |
| 1552733 | PERFORMANCE CONSTRUCTION SERVICES | Attn INC 9234 S KILPATRICK OAK LAWN IL 60453 |
| 1586028 | PERFORMANCE CONTRACTING | 8015 S.W.HUNZIKER RD. TIGARD OR 97223 |
| 1586028 | PERFORMANCE CONTRACTING | 6621 EAST MISSION SPOKANE WA 99212 |
| 1586033 | PERFORMANCE CONTRACTING | 6621 E. MISSION ST. SPOKANE WA 99212 |
| 1586090 | PERFORMANCE CONTRACTING | 8015 S.W. HUNZIKER RD. TIGARD OR 97223 |
| 1586029 | PERFORMANCE CONTRACTING | 8015 S.W. HUNZIKER TIGARD OR 97223 |
| 1586037 | PERFORMANCE CONTRACTING | 4340 ROSEVILLE ROAD NORTH HIGHLANDS CA 95660 |
| 1586041 | PERFORMANCE CONTRACTING | C/O WESTSIDE BUILDING MATERIALS ANAHEIM CA 92807 |
| 1601191 | PERFORMANCE CONTRACTING | Attn SUITE #6 2900 E. PARTICK LANE LAS VEGAS NV 89120 |

| Person Code | Name | Address |
|---|---|---|
| 1598545 | PERFORMANCE CONTRACTING | Attn SUITE #6 A 2900 E. PATRICK LANE LAS VEGAS NV 89120 |
| 1586040 | PERFORMANCE CONTRACTING | 1270 HANCOCK STREET ANAHEIM CA 92807 |
| 1556018 | PERFORMANCE CONTRACTING INC | Attn ATTN: CAROL JOHNSON 1270 HANCOCK STREET ANAHEIM CA 92807 |
| 5985087 | PERFORMANCE CONTRACTING INC | Attn DBA NORTH BROS 516D 35 TH STREET NORTH BIRMINGHAM AL 35203 |
| N607873 | PERFORMANCE CONTRACTING INC | 4340 ROSEVILLE RD NORTH HIGHLANDS CA 95660 |
| 0903133 | PERFORMANCE CONTRACTING INC. | P O BOX 50216 KNOXVILLE TN 37950 |
| 5607675 | PERFORMANCE CONTRACTING INC. | 1203 MAIN STREET GRANDVIEW MO 64030 |
| 5689963 | PERFORMANCE CONTRACTORS | CIVIC CENTER SAN RAFAEL CA 94901 |
| 5904211 | PERFORMANCE CONTRACTORS | Attn WAREHOUSE 1270 HANCOCK STREET ANAHEIM CA 92807 |
| D618146 | PERFORMANCE ENGINEERS INC | CHARLES RATLIFF 5527 RIVER GULF DRIVE PORT RICHEY FL 34668 |
| 1550590 | PERFORMANCE FIRST | 30083 AHERN STREET UNION CITY CA 94587 |
| 1552013 | PERFORMANCE FLOOR CODING | Attn SYSTEMS INC 165 NORTH GRATIOT MOUNT CLEMENS MI 48043 |
| D598836 | PERFORMANCE FREIGHT SYSTEM | PO BOX 210947 MILWAUKEE WI 53221 |
| 1108015 | PERFORMANCE FRICTION PRODUCTS | PO BOX 8326 LONGVIEW TX 75607 |
| 0511904 | PERFORMANCE FRICTION PRODUCTS | RT. 3 BOX 168. HWY 349 LONGVIEW TX 75607 |
| 5545388 | PERFORMANCE KENWORTH | 6855 NORTH LOOP 610 EAST HOUSTON TX 77028 |
| 5568920 | PERFORMANCE METERS INC | 1400 S TROOPER ROAD NORRISTOWN PA 19403 |
| 5560934 | PERFORMANCE PACKAGING | 406 MASSAPOAG ROAD LINCOLNTON NC 28092 |
| 1552014 | PERFORMANCE PACKAGING INC. | 1957 B PIONEER ROAD HUNTINGDON VALLEY PA 19006-2503 |
| 5597731 | PERFORMANCE PLASTERING/PSYCHO | Attn C/O WESTSIDE OSO & MAREBLU MISSION VIEJO CA 92690 |
| D72178 | PERFORMANCE PLASTICS INC | 1602 PRECISION PARK LANE SAN YSIDRO CA 92173 |
| 5545387 | PERFORMANCE SYSTEMS INTL | P O BOX 485 HERNDON VA 22070 |
| 5560974 | PERFORMANCE TRAINING ASSOC INC | P O BOX 18185 TAMPA FL 33679-8185 |
| 1570365 | PERFORMANCE TRAINING ASSOC INC | 135 BEAVER STREET WALTHAM MA 2154 |
| 5609743 | PERFORMAX BUILDING MATERIALS, INC. | 810 E. 6TH STREET KIMBALL NE 69145 |
| 5578881 | PERFORMING ARTS | 135 BEAVER STREET WALTHAM MA 2154 |
| 0593379 | PERFORMING ARTS - UNIV OF MARYLAND | Attn 300 WEST WATER STREET C/O R. DICKERSON & ASSOC. JACKSONVILLE FL 32202 |
| 0409755 | PERFORMING ARTS CENTER | Attn C/O C J COAKLEY 3601 UNIVERSITY BOULEVARD COLLEGE PARK MD 20740 |
| 1555191 | PERHACS GREGORY | Attn BENAU UNIVERSITY C/O GLOBAL INSULATION ACADAMY STREET GAINESVILLE GA 30501 |
| 1555192 | PERHACS PATRICIA | Attn GREGORY 26681 15TH STREET HIGHLAND GA 92346 |
| 0561504 | PERICORP | Attn PATRICIA 6114 VERONA ROAD VERONA PA 15147 |
| 0557026 | PERIDOT CHEMICALS | 9328 LINCOLN AVENUE BROOKFIELD IL 60513 |
| 1555193 | PERIGNY JOSEPH | P.O. BOX 931537 ATLANTA GA 31193-1537 |
| 1555194 | PERILLO MARTHA | Attn JOSEPH 29 HOBBS RD PELHAM NH 3076 |
| 1109639 | PERILLO DISTRIBUTING CORP. | Attn MARTHA 15 BLAKE ST METHUEN MA 1844 |
| 1108020 | PERILSTEIN DISTRIBUTION CORPORATION | 100 BUSINESS CENTER DRIVE CHESWICK PA 15024 |
| 1113844 | PERILSTIN DISTRIBUTION CORPORATION | Attn ATTN: ACCTS PAYABLE 100 BUSINESS CENTER DRIVE CHESWICK PA 15024 |
| 1588025 | PERIMETER CHURCH | Attn ATTN: PURCHASING 100 BUSINESS CENTER DRIVE CHESWICK PA 15024 |
| 1601649 | PERIMETER CHURCH | 9500 MEDLOCK BRIDGE ROAD DULUTH GA 30136 |
| 1573543 | PERIMETER POINT SHOPPING CENTER | Attn C/O ADAMS CONSTRUCTION 9500 MEDLOCK BRIDGE ROAD DULUTH GA 30097 |
| | | Attn MT. VERNON HWY PERIMETER CT. C/O CHAMBLESS FIREPROOFING ATLANTA GA 30338 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070015 | PERINI AND CAMPBELL INC | 128 NAHANT STREET WAKEFIELD MA 01880-3329 |
| 1609171 | PERINI CORP C/O GEOLOGISTICS SERVIC | 6500 QUAD AVENUE BALTIMORE MD 21202 |
| 1593488 | PERINI INTERNATIONAL CORP. | 73 MT. WAYTE AVE. FRAMINGHAM MA 1701 |
| 1548945 | PERIPHERAL PRODUCTS | 4312 W. CACTUS ROAD, SUITE 11 GLENDALE AZ 85304-2336 |
| 1101580 | PERIPHERAL SOLUTIONS INDUSTRIES | RD3, BOX 165 W HONEYBROOK PA 19344 |
| 1545389 | PERIPHERAL TECHNOLOGY GROUP, INC. | 7625 GOLDEN TRIANGLE DR. EDEN PRAIRIE MN 55344 |
| 1655195 | PERITO RICHARD | Attn RICHARD 91 FELLSMERE ROAD MALDEN MA 2144 |
| 1077418 | PERITO RICHARD P | 91 FELLSMERE ROAD MALDEN MA 02148 |
| 1563341 | PERK'S WELDING CO. | 28 CULVERT ST. PORT JERVIS NY 12771 |
| L655196 | PERKERSON JULIE | Attn. JULIE 5710 PACES LAKE RDG DALLAS GA 30132 |
| 1655197 | PERKET RUEBEN | Attn RUEBEN 1003 PANTHER DRIVE RENO NV 89506 |
| 1582776 | PERKIN ELMER | 761 MAIN AVE NORWALK CT 6859 |
| 070276 | PERKIN ELMER CORP | Attn BOX 7247-9000 CITIBANK DEL PHILADELPHIA PA 19170-9000 |
| 070424 | PERKIN ELMER CORP | BOX 7247-9000 PHILADELPHIA PA 19170-9000 |
| 097523 | PERKIN ELMER CORP. | P.O. BOX 101668 ATLANTA GA 30392-1668 |
| 101323 | PERKIN ELMER CORP. | P.O. BOX 101668 ATLANTA GA 30392-1668 |
| 097714 | PERKIN ELMER CORPORATION | P.O. BOX 101668 ATLANTA GA 30392-1668 |
| 101142 | PERKIN ELMER CORPORATION | PO BOX 95230 CHICAGO IL 60690 |
| 101293 | PERKIN ELMER INSTRUMENT LLC | 761 MAIN AVENUE NORWALK CT 06859-0241 |
| 105383 | PERKIN ELMER INSTRUMENTS LLC | 761 MAINE AVENUE MS 10 NORWALK CT 06859-0010 |
| 548946 | PERKIN ELMER LLC | PO BOX 101668 ATLANTA GA 30392-1668 |
| 104348 | PERKIN-ELMER | P O BOX 101668 ATLANTA GA 30392-1668 |
| 070785 | PERKIN-ELMER | 3206 TOWER OAKS BLVD. ROCKVILLE IL 20852-2280 |
| 354881 | PERKIN-ELMER CORP | BOX 7247-9000 PHILADELPHIA PA 19170-9000 |
| 103719 | PERKIN-ELMER CORP | Attn WACHOVIA BANK OF GEORGIA NA PO BOX 101668 ATLANTA CT 30392-1668 |
| 563263 | PERKIN-ELMER CORPORATION | P. O. BOX 95230 CHICAGO IL 60690 |
| 566509 | PERKINS | 305 MYLES STANDISH BLVD TAUNTON MA 02780-0229 |
| 566510 | PERKINS & COIE | 1620 26TH STREET SANTA MONICA CA 90404 |
| 010017 | PERKINS AIRCRAFT SERVICES | PO BOX 470277 FORT WORTH TX 76147 |
| 111906 | PERKINS AIRCRAFT SERVICES | 2300 WEST 6TH STREET FORT WORTH TX 76107 |
| 1655198 | PERKINS AUDREY | Attn AUDREY 41 UNION AVENUE #1 MEMPHIS TN 38103 |
| 1655200 | PERKINS BRIAN | Attn BRIAN 317 E BERKELEY SANTA ANA CA 92707 |
| 1078605 | PERKINS CHARLES | 181 CHALK BED ROAD GRANITEVILLE SC 29829 |
| 1655202 | PERKINS CHARLES | Attn CHARLES EAST 11420 10TH SPOKANE WA 99206 |
| 1078605 | PERKINS CHARLES W | 181 CHALK BED ROAD GRANITEVILLE SC 29829 |
| 1655203 | PERKINS CHRISTOPHER | Attn CHRISTOPHER 464 NORTH WICKHAM ROAD 269 MELBOURNE FL 32935 |
| 1545396 | PERKINS COIE | Attn ATTN: CLIENT ACCOUNTING 1201 3RD AVENUE 40TH FL SEATTLE WA 98101-3099 |
| 1075851 | PERKINS COIE | Attn 40TH FLOOR 1201 THIRD AVENUE SEATTLE WA 98101-3099 |
| 1075850 | PERKINS COIE | 1201 THIRD AVENUE 40TH FLOOR SEATTLE WA 98101-3099 |
| 1075849 | PERKINS COIE | 1029 WEST THIRD AVE SUITE 300 ANCHORAGE AK |
| 1075850 | PERKINS COIE | 1620 26TH STREET SANTA MONICA CA 90404 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618028 | PERKINS COIE LLP | V.L. WOOLSTON ESQ. 1201 THIRD AVENUE SUITE 4800 SEATTLE WA 98101-3099 |
| 1618227 | PERKINS COLE | VL WOOLSTON JR THOMAS L BOEDER 1201 THIRD AVE SUITE 4800 SEATTLE WA 98101-3099 |
| 1618228 | PERKINS COLE | ROCCO TREPPIEDI 221 N WALL ST SUITE 600 SPOKANE WA 99201 |
| 1655204 | PERKINS ELIAH | |
| 1655205 | PERKINS ELIJAH | Attn ELIAH 5961 PERKINS ROAD LELAND NC 28451 |
| 1607741 | PERKINS FELICIA | Attn FELICIA 3718 N. IRVINGTON AVE. INDIANAPOLIS IN 46218 |
| 1655224 | PERKINS HALL ELEMENTARY | Attn C/O OLYMPIC WALLS 3350 4TH ST. N MINNEAPOLIS MN 55412 |
| 1655206 | PERKINS III MARVIN | Attn MARVIN 65 SKY MANOR ROAD PITTSTOWN NJ 8867 |
| 1655206 | PERKINS J | |
| 1655207 | PERKINS JOE | Attn J 251 TWIN VALLEY RD DUNCAN SC 29334 |
| 1079538 | PERKINS JOHN | Attn JOE 3718 N IRVINGTON INDIANAPOLIS IN 46218 |
| 1655208 | PERKINS JOHN | 909 WHITNEY CT. PLANO TX 75023 |
| 1655209 | PERKINS JOHN | Attn JOHN 249 TWIN VALLEY ROAD DUNCAN SC 29334 |
| 1079538 | PERKINS JOHN E | Attn JOHN 7 TOPATH DR WILMINGTON MA 1887 |
| 1655211 | PERKINS JUDY | 909 WHITNEY CT. PLANO TX 75023 |
| 1655212 | PERKINS KALYN | Attn JUDY 249 TWIN VALLEY ROAD DUNCAN SC 29334 |
| 1655213 | PERKINS KALYN | Attn KALYN 103 DOLLIE C2 SONORA TX 76950 |
| 1655214 | PERKINS KALYN | Attn KALYN 1434 HALIFAX ODESSA TX 79761 |
| 1079530 | PERKINS LEWIS | Attn LEWIS 3718 N IRVINGTON INDIANAPOLIS IN 46218 |
| 1079530 | PERKINS MARK | 3846 BENSON ROAD ORANGE TX 77632 |
| 1548263 | PERKINS MARK B | 3846 BENSON ROAD ORANGE TX 77632 |
| 1571686 | PERKINS PRODUCTS INC. | 7025 W 66TH PLACE BEDFORD PARK IL 60638 |
| 1655216 | PERKINS PRODUCTS INC. | 7025 WEST 66TH PLACE CHICAGO IL 60632 |
| 01655216 | PERKINS R | 7025 W 66TH PLACE BEDFORD PARK IL 60638 |
| 1655217 | PERKINS RICHARD | Attn R 3166 GLEN ECHO DRIVE MEMPHIS TN 38115 |
| 1655218 | PERKINS RODERICK | Attn RICHARD 249 RAY ROAD GREENWICH NY 12834 |
| 1655219 | PERKINS SCOTT | Attn RODERICK 6209 RENAISSANCE WAY. NE. ATLANTA GA 30308 |
| 1655220 | PERKINS SHERRY | Attn SCOTT R.R. #2 BOX 1279 WELLS ME 4090 |
| 1655221 | PERKINS TIM | Attn SHERRY 3803 S. 135TH EAST PLACE TULSA OK 74134 |
| 1655222 | PERKINS TRACY | Attn TIM 3027 E 6TH STREET 34 LONG BEACH CA 90803 |
| 080449 | PERKINS WILLIAM S | Attn TRACY 808 E MAHOGANY ATLANTIC IA 50022 |
| 1655225 | PERKINS-BANKS DALE | 7304 W 62ND PLACE ARGO IL 60501 |
| 108018 | PERKO, INC. | Attn DALE 3001 OLD CHANNEL ROAD LAUREL MD 20724 |
| 115453 | PERKO, INC. | Attn ATTN: ACCTS PAYABLE 16490 NW 13TH AVENUE MIAMI FL 33169-5707 |
| 109838 | PERKO, INC. | Attn ATTN. PURCHASING 16490 NW 13TH AVENUE MIAMI FL 33169-5707 |
| 1111907 | PERKO, INC. | 16490 N.W. 13TH AVENUE MIAMI FL. 33169 |
| 1562821 | PERKS WELDING CO INC | 16490 NW 13TH AVENUE MIAMI FL. 33169-5707 |
| 1585988 | PERLA BLOCK CO | 28 CULVERT STREET PORT JERVIS NY 12771 |
| 1610865 | PERLA BLOCK CO | 3RD & STANWICK MOORESTOWN NJ 8057 |
| 1655226 | PERLEBERG TERRY | 3RD & STANWICK MOORESTOWN NJ 8057 |
| 1655227 | PERLISH ROBERT | Attn TERRY 1565 COMMANCHE  AVE GREEN BAY WI 54313 |
| 1591536 | PERLITE PLASTER | Attn ROBERT 800 AVONDALE ROAD #61 WELLINGFORD PA 19086 |
| | | ALISO NIGUEL HIGH SCHOOL LAGUNA BEACH CA 92651 |

Page: 2669 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1591540 | PERLITE PLASTERING | L.A. TRADE TECH COLLEGE LOS ANGELES CA 90050 |
| 1591541 | PERLITE PLASTERING | BEACON ST. SAN PEDRO CA 90731 |
| 1591543 | PERLITE PLASTERING | S. W. COLLEGE LOS ANGELES CA 90050 |
| 1613586 | PERLITE PLASTERING | COUNTY BLDG. RIVERSIDE CA 92500 |
| 1591545 | PERLITE PLASTERING | CAL STATE LONG BEACH LONG BEACH CA 90800 |
| 1562688 | PERLITE PLASTERING CO INC | 500 N FIRST STREET ARCADIA CA 91006 |
| 1603743 | PERLITE PLASTERING CO. INC. | 8328 WILLOUGHBY AVE. LOS ANGELES CA 90069 |
| 1612619 | PERLITE PLASTERING CO. INC. | 500 N. FIRST ST. ARCADIA CA 91006 |
| 1565052 | PERLITE PLASTERING CO INC. | 8328 WILLOUGHBY AVE. LOS ANGELES CA 90069 |
| 1600570 | PERLITE/SPACE SAVER #9 | Attn WESTWOOD BUILDING MATERIALS 4747 NEW YORK AVE. LA CRESCENTA CA 91214 |
| 1655228 | PERLMAN TIMOTHY | 720 NORTH LEHIGH AVE NILES IL 60714-3491 |
| 1558439 | PERLMAN TIMOTHY 43 GOLDEN AVENUE LEXINGTON MA 2173 | Attn TIMOTHY 43 GOLDEN AVENUE LEXINGTON MA 2173 |
| 1598802 | Attn WESTWOOD BUILDING MATERIALS ALTON & GREENVILLE SANTA ANA CA 92707 | Attn WESTWOOD BUILDING MATERIALS ALTON & GREENVILLE SANTA ANA CA 92707 |
| 1597841 | PERLITE/ANAHEIM CONV. CENTER | Attn WESTWOOD BUILDING MATERIALS 800 W. KATELLA ANAHEIM CA 92801 |
| 1601953 | PERLITE/JIM THORPE ELEMENTARY | Attn WESTWOOD BLDG. MATERIALS HARBOR & 7TH SAN PEDRO CA 90731 |
| 1597959 | PERLITE PLASTERING/SPACE SAVER #9 | Attn PARKING STRUCTURE WESTWOOD BLDG. MTRL. SANTA ANA CA 92707 |
| 1605910 | PERLITE PLASTERING/SAN PEDRO M.C. | C/O WESTWOOD BLDG. MATERIALS HARBOR & 7TH SAN PEDRO CA 90731 |
| 1600581 | PERLITE PLASTERING/CLARK MAGNET HS | Attn WESTWOOD BUILDING MATERIALS 4747 NEW YORK AVE. LA CRESCENTA CA 91214 |
| 1615064 | PERMA R PRODUCTS | P O BOX 5235 EKS JOHNSON CITY TN 37603 |
| 1108019 | PERMA TRON ELEVATOR INC. | P. O. BOX 1800 DENISON TX 75021-1800 |
| 112731 | PERMA PURE INC. | 8 EXECUTIVE DRIVE TOMS RIVER NJ 8754 |
| 1025727 | PERMA LUBRICATION, INC. | 3107 CASCADE DRIVE VALPARAISO IN 46383 |
| 1563825 | PERMA GLAS MESH INC | P O BOX 64071 PITTSBURGH PA 15264-0771 |
| 115278 | PERMA-CHINK SYSTEMS | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 113843 | PERMA-CHINK SYSTEMS | Attn ATTN. ACCOUNTS PAYABLE 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 608473 | PERMA-CHINK SYSTEMS, INC. | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 608474 | PERMA-CHINK SYSTEMS, INC. | Attn ATTN. PURCHASING 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 586048 | PERMA-FLEX MOLD CO | 1705 N. 67TH COURT REDMOND WA 98052 |
| 101682 | PERMA-TYPE RUBBER | 1605 PROSSER ROAD KNOXVILLE TN 37914 |
| 565551 | PERMAGLAS MESH. INC. | 19198 LIVINGSTON AVE COLUMBUS OH 43209 |
| 109840 | PERMALITE REPRODUCTIVE MEDIA | 83 NORTHWEST DRIVE PLAINVILLE CT 6062 |
| 109841 | PERMALITH PLASTICS, INC. | PO BOX 64071 PITTSBURGH PA 15264-0771 |
| 582737 | PERMANENT CASINO | 230 EAST ALONDRA BLVD. GARDENA CA 90248 |
| 114891 | PERMANENT COATINGS, INC. | Attn PENNSAUKEN INDUSTRIAL PARK 6901 CRESCENT BLVD. PENNSAUKEN NJ 8110 |
| 115392 | PERMANENT COATINGS, INC. | Attn 333 LAFAYETTE C/O KING COMPANY NEW ORLEANS LA 70150 |
| 1655229 | PERMAR REGINA | PO BOX 1605 DENHAM SPRINGS LA 70727-1605 |
| 1585826 | PERMAR REGINA | 8405 FLORIDA BLVD. DENHAM SPRINGS LA 70726 |
| 1585827 | PERMATILE CONC PROD CO | Attn REGINA 2000 CRICKET DRIVE ORLANDO FL 32808 |
| 1585828 | PERMATILE CONCRETE | P.O. BOX 2049 BRISTOL VA 24203 |
| 1655230 | PERMATILE CONCRETE | P.O. BOX 2049 BRISTOL VA 24203 |
|  | PERMENTER MACEL | Attn MACEL 9513 STELLA AVE. ST. LOUIS MO 63125 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1595609 | PERMIAN CONCRETE | 220 S. MEADOW ODESSA TX 79760 |
| 1813359 | PERMIAN CONCRETE | PO BOX903 ODESSA TX 79760 |
| 1108021 | PERMITE CORPORATION | PO BOX 33127 DECATUR GA.30033 |
| 1111909 | PERMITE CORPORATION | 5239 BRER RABBIT ROAD STONE MOUNTAIN GA 30083 |
| 104119 | PERMUTIT CO | Attn 8700 WAUKEGAN RD PO BOX 451 MORTON GROVE IL 60053 |
| 101008 | PERMUTIT CO., INC. | Attn CHURCH ST, STATION P.O. BOX 7346 NEW YORK NY 10049 |
| 1655231 | PERMUTT GERALD | Attn GERALD 23 NEWPORT DRIVE NANUET NY 10954 |
| 1655232 | PERNELL CONNIE | Attn CONNIE P O. BOX 399 GASTON NC 27832 |
| 1655233 | PERNELL SHELLEY | Attn SHELLEY TEA STREET, APT 84 B BOUND BROOK NJ 8805 |
| 1655234 | PEROCK RICHARD | Attn RICHARD 749 OAK ST DE PERE WI 54115 |
| 1655235 | PERONE WENDY | Attn WENDY 100 CROSS HILL RD MONROE CT 6468 |
| 1655236 | PEROTTI RICHARD | Attn RICHARD 723 PRAIRIE CRK DR PACIFICA CA 94044 |
| 560944 | PEROUTKA & PEROUTKA P.A. | 8028 RITCHIE HIGHWAY S 300 PASADENA MD 21122 |
| 1655237 | PEROZ M | Attn M 1334 HARRISBURG ROAD ALLIANCE OH 44601 |
| 1655238 | PEROZ WANDA | Attn WANDA STERLING HOUSE OF ALLIANCE 1277 S. SAWBURG ROAD, BOX 101 ALLIANCE OH 44601 |
| 1655239 | PERRANTI KENT | Attn KENT 279 WASHINGTON ST CHELSEA MA 2150 |
| 1655240 | PERRAS NORMAN | Attn NORMAN 60 CASS AVE DRACUT MA 1826 |
| 1655241 | PERRAULT DENISE | Attn DENISE 21242 TURQUOISE WAY BOCA RATON FL 33428 |
| 1655242 | PERRETT ARNOLD | Attn ARNOLD 104 SHADOWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1655243 | PERRIAN ANGELO | Attn ANGELO 446 N CROWN HILL RD ORRVILLE OH 44667 |
| 1077613 | PERRIER ROBERT | 19 CHANDOGA DR. NEWTON NJ 07860 |
| 1077613 | PERRIER ROBERT L | 19 CHANDOGA DR. NEWTON NJ 07860 |
| 1655245 | PERRIGAN DENNIS | Attn DENNIS 901 W COLLEGE GUTHRIE OK 73044 |
| 1655246 | PERRIGAN FREDRICK | Attn FREDRICK 2032 E. UNIVERSITY GUTHRIE OK 73044 |
| 108023 | PERRIGO CO. OF S. CAROLINA INC | PO BOX 1968 GREENVILLE SC 29602 |
| 115279 | PERRIGO CO. OF S. CAROLINA INC. | Attn PERRIGO VALLEY WAREHOUSE 4611 DAIRY DRIVE GREENVILLE SC 29607 |
| 114307 | PERRIGO COMPANY | 117 WATER STREET ALLEGAN MI 49010 |
| 571864 | PERRIGO COMPANY | 117 WATER STREET ALLEGAN MI 49010 |
| 571863 | PERRIGO COMPANY | Attn PLANT #6 - PRINT SHOP 502 EASTERN AVENUE ALLEGAN MI 49010 |
| 1655247 | PERRIN BOBBY | Attn BOBBY P O BOX 323 GRAY COURT SC 29645 |
| 1655248 | PERRIN GEORGE | Attn GEORGE 300 E 33RD STREET APT 6A NEW YORK NY 10016 |
| 1655249 | PERRINE EUGENE | Attn EUGENE #10 INDEPENDENCE SQUARE BLOOMINGTON IL 61704 |
| 1655250 | PERRINE EUGENE | Attn EUGENE #10 INDEPENDENCE SQUARE BLOOMINGTON IL 61704 |
| 1655251 | PERRODIN BARBARA | Attn BARBARA 1010 DELCAMBRE ROAD BREAUX BRIDGE LA 70517 |
| 1080519 | PERRODIN NOLAN | 1510 20TH STREET LAKE CHARLES LA 70601 |
| 1080519 | PERRODIN NOLAN B | 1510 20TH STREET LAKE CHARLES LA 70601 |
| 1655253 | PERRON ARTHUR | Attn ARTHUR 10 VASSAR DR PELHAM NH 3076 |
| 1655254 | PERRON ARTHUR | Attn ARTHUR 10 VASSAR DR PELHAM NH 3076 |
| 1655255 | PERRON JANE | Attn JANE 7373 TIMBERNOLL DR W CHESTER OH 45069 |
| 1655256 | PERRON SCOTT | Attn SCOTT 602 NEW HOPE CHR RD ENOREE SC 29335 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126517 | PERRY A BARRETTE | 218 PALMER PARKWAY LODI WI 53555-1123 |
| 1655257 | PERRY ALFRED | Attn ALFRED 112 SUNSET CIRCLE SPARTANBURG SC 29301 |
| 1655258 | PERRY B | Attn B 1045 WORKMAN ROAD WOODRUFF SC 29388 |
| 1655259 | PERRY BENNY | Attn BENNY 13996 MELANIE PEARLAND TX 77581 |
| 1655260 | PERRY BRADLEY | Attn BRADLEY 144 MINZ PARK CIR 1 WEST BEND WI 53095 |
| 1655261 | PERRY BRADLEY | Attn BRADLEY 144 MINZ PARK CIR 1 WEST BEND WI 53095 |
| 1655262 | PERRY CHARLES | Attn CHARLES C/O DEATON SPEC. HOSP     611 S BALTMORE MD 21230 |
| 1656126 | PERRY CHEMICAL CORPORATION | 17-20 WHITESTONE EXPY WHITESTONE NY 11357 |
| 1655263 | PERRY CHRISTIE | Attn CHRISTIE 210 HILLSIDE CHURCH ROAD FOUNTAIN INN SC 29644 |
| 1655264 | PERRY CHRISTOPHER | Attn CHRISTOPHER 6443 S FAIRFIELD   STREET RAVENNA OH 44266 |
| 1560054 | PERRY COUNTY READY MIX | Attn P O BOX 256 HWY 51 NO DU QUOIN IL 62832 |
| 1352015 | PERRY COUNTY REDI MIX | P O BOX 256 DU QUOIN IL 62832 |
| 1310870 | PERRY COUNTY REDI MIX | PO BOX 256 DU QUOIN IL 62832 |
| 1143976 | PERRY DANFORD CONSTRUCTION CO. | Attn C/O WALSINGHAM ACADEMY INT. OF JOHN TYLER & JAMESTOWN RDS. WILLIAMSBURG VA 23185 |
| 1655265 | PERRY E | Attn E 3627 BRICK CHURCH PIKE NASHVILLE TN 37207 |
| 1010075 | PERRY EQUIPMENT CORP. | P.O. BOX 640 MINERAL WELLS TX 76068 |
| 1655266 | PERRY FRANCIS | Attn FRANCIS 1215 DUKELAND STREET BALTIMORE MD 21216 |
| 1655267 | PERRY GEORGE | Attn GEORGE 508 S FRANKLIN PLANT CITY FL 33566 |
| 1655268 | PERRY GERALDINE | Attn GERALDINE 38178 EGGERS CT FREMONT CA 94536 |
| 1078376 | PERRY GORDON | 278 LIONS WATCH DR PASADENA MD 21122 |
| 1078376 | PERRY GORDON L | 278 LIONS WATCH DR PASADENA MD 21122 |
| 1077758 | PERRY GUSTAV | 990 GATES PLACE WARWICK PA 18974 |
| 1077758 | PERRY GUSTAV M | 990 GATES PLACE WARWICK PA 18974 |
| 1655271 | PERRY HAROLD | Attn HAROLD 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 1655272 | PERRY HUEY | Attn HUEY P.O. BOX 1206 SULPHUR LA 70664 |
| 1124865 | PERRY J HITE SR & | NORMA H HITE JT TEN 3417 DOUGLAS DR MURRYSVILLE PA 15668-2106 |
| 1079556 | PERRY JERRY | 1404 JUDY STREET VINTON LA 70668 |
| 1079556 | PERRY JERRY L | 1404 JUDY STREET VINTON LA 70668 |
| 1655275 | PERRY JOY | Attn JOY ROUTE 5 BOX 12 COMMERCE GA 30529 |
| 1655276 | PERRY K | Attn K 837 LAFEYETTE LANE LAKELAND FL 33805 |
| 1655277 | PERRY KENNETH | Attn KENNETH 1106 W. GOLD HOBBS NM 88240 |
| 1118756 | PERRY L HAYNES | 239 GRANT PARK FOREST IL 60466-1013 |
| 1070093 | PERRY JOHNSON INC | 3000 TOWN CENTER SUITE 2960 SOUTHFIELD MI 48075 |
| 1545397 | PERRY JOHNSON INC. | 3000 TOWN CENTER STE 2960 SOUTHFIELD MI 48075 |
| 1655274 | PERRY JOHNNY | Attn JOHNNY 1401 OLIVE STREET BAYTOWN TX 77520 |
| 1655278 | PERRY LARRY | Attn LARRY P O 485 HIGHLAND CITY FL 33846 |
| 1655279 | PERRY LEANNE | Attn LEANNE 23 BREED STREET 5 LYNN MA 1902 |
| 1655280 | PERRY LEWANA | Attn LEWANA 4650 SIERRA MADRE #798 RENO NV 89502 |
| 1117383 | PERRY M MITTLER | 4694 S CRYSTAL WAY C AURORA CO 80015-1142 |
| 1655281 | PERRY MARY | Attn MARY 132 LA RUE BIARRITZ DUSON LA 70529 |

Page: 2872 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655282 | PERRY NATHAN | Attn NATHAN 5612 OLD ELECTRA RD IOWA PARK TX 76367 |
| 1078123 | PERRY NORMAN | 1203 DELAWARE PLACE BALTIMORE MD 21228 |
| 1078123 | PERRY NORMAN D | 1203 DELAWARE PLACE BALTIMORE MD 21228 |
| 5550376 | PERRY PACKAGING | P O BOX 160 MAYNARD MA 1754 |
| 113116 | PERRY PAINT & GLASS CO | Attn ATTN: RECEIVING DEPT. 306 E EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 114173 | PERRY PAINT & GLASS CO. | Attn ATTN: PURCHASING DEPT. 306 E EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 115670 | PERRY PAINT & GLASS CO. | Attn ATTN: ACCOUNTS PAYABLE 306 E EHRINGHAUS STREET ELIZABETH CITY NC 27909 |
| 105106 | PERRY PARKER | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1655284 | PERRY PERCY | Attn PERCY 1222 N. 21ST STREET MILWAUKEE WI 53205 |
| 1655285 | PERRY R. | Attn R. 420 CABONIA COURT PLEASANTON CA 94566 |
| 1655286 | PERRY RALPH | Attn RALPH 23 FRANCIS AVENUE 2316 MANSFIELD MA 2048 |
| 1078062 | PERRY RANDALL | 1110 MCHENRY DRIVE GLEN BURNIE MD 21061 |
| 1078062 | PERRY RANDALL | 1110 MCHENRY DRIVE GLEN BURNIE MD 21061 |
| 5988056 | PERRY READY MIX | BOX 387 PERRY IA 50220 |
| 5988057 | PERRY READY MIX | BOX 387 PERRY IA 50220 |
| 1655288 | PERRY REBECCA | Attn REBECCA 210 HILLSIDE CHRCH RD FOUNTAIN INN SC 29644 |
| 1655289 | PERRY RITA | Attn RITA 30 CANTON STREET LOWELL MA 1851 |
| 1655290 | PERRY ROBERT | Attn ROBERT 30 PLAINFIELD ROAD PEPPERELL MA 1463 |
| 1655291 | PERRY ROBERT | Attn ROBERT 3900 HWY 146 WOODRUFF SC 29388 |
| 1655292 | PERRY ROBERT | Attn ROBERT ROUTE 5 BOX 12 COMMERCE GA 30529 |
| 1655293 | PERRY ROSELYN | Attn ROSELYN 5606 CANNON CT. APT. C SPEEDWAY IN 46224 |
| 570695 | PERRY SCALE COMPANY INC | PO BOX 1474 HOUSTON TX 77251 |
| 1655294 | PERRY SCOTT | Attn SCOTT 102 MAXWELL RD SIMPSONVILLE SC 29681 |
| 1655295 | PERRY SHARON | Attn SHARON 6131 N WARREN AVE OKLA CITY OK 73112 |
| 1655296 | PERRY STEPHEN | Attn STEPHEN 3783 WOOSTER AVE   PO BOX 267 RAVEINNA OH 44266 |
| 1655297 | PERRY STEVEN | Attn STEVEN 8 JERSEY ST PEPPERELL MA 1463 |
| 1655297 | PERRY STEVEN M | 8 JERSEY ST PEPPERELL MA 01463 |
| 1654191 | PERRY TELECOM INC. | 2963 WAREHAM CT. WEST PALM BEACH FL 33414 |
| 1655298 | PERRY THOMAS | Attn THOMAS P O BOX 67 MOUNDVILLE AL 35747 |
| 1655299 | PERRY TOMMY | Attn TOMMY 204 S E AVE A ANDREWS TX 79714 |
| 1078406 | PERRY TREMAYNE | 6521 MEDWICK DRIVE HYATTSVILLE MD 20783 |
| 1078406 | PERRY TREMAYNE M | 6521 MEDWICK DRIVE HYATTSVILLE MD 20783 |
| 1601766 | PERRY VIDEX LLC | P.O. BOX 10 HAINESPORT NJ 8036 |
| 1569197 | PERRY W SMITH | 3235 TUCKER SCHOOLHOUSE ROAD HANSON KY 42413-9642 |
| 1655301 | PERRY WILLIAM | Attn WILLIAM 1002 FOLEY IOWA PARK TX 76367 |
| 1655302 | PERRY WILLIAM | Attn WILLIAM 58 ARLINGTON STREET NASHUA NH 3060 |
| 1655303 | PERSICK TAMMY | Attn TAMMY 1202 EMMA IOWA PARK TX 76367 |
| 1582909 | PERSIDIO PLASTERING | Attn BUILDING 21 HUGHS BUILING TUCSON AR 85713 |
| 1655304 | PERSINGER JAMES | Attn JAMES 10771 VIA JACARA STANTON CA 90680 |
| 1077851 | PERSINGER MICHELLE | 249 KENNEDY DRIVE SEVERNA PARK MD 21146 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077851 | PERSINGER MICHELLE A. | 249 KENNEDY DRIVE SEVERNA PARK MD 21146 |
| 1655306 | PERSINGER RALPH | Attn RALPH 10030 MALLISON SOUTH GATE CA 90280 |
| 1655307 | PERSO MARGARETE | Attn MARGARETE 4597 GREEN SHORES DR SE PT. ORCHARD WA 98367 |
| 111912 | PERSON & CONVEY | 600 NORTH IRVING AVENUE GLENDALE CA 91201 |
| 111492 | PERSON & CONVEY | 616 ALLEN AVENUE GLENDALE CA 91201 |
| 655308 | PERSON DEBORAH | Attn DEBORAH 9 REDCLIFFE AVE #1B HIGHLAND PARK NJ 8904 |
| 3 556479 | PERSONAL PRODUCTIVITY TOOLS, INC | 1414 MIRANDA RD. LOS ALTOS HILLS CA 94022 |
| 645390 | PERSONAL REPORT FOR THE | Attn PROFESSIONAL SECRETARY PO BOX 25347 ALEXANDRIA VA 22313-5347 |
| 357270 | PERSONAL REPORT FOR THE | Attn PROFESSIONAL SECRETARY PO BOX 9225 MC LEAN VA 22102-0225 |
| 555292 | PERSONAL STRENGTHS PUBLISHING | PO BOX 2605 CARLSBAD CA 92018-2605 |
| 1548947 | PERSONAL TOUCH JANITORIAL INC. | P O BOX 87495 CAROL STREAM IL 60188 |
| 545391 | PERSONAL TRAINING SYSTEMS | 173 JEFFERSON DR. MENLO PARK CA 94025 |
| 557687 | PERSONALIZED ENTERPRISES | P O BOX 14540 CORAL GABLES FL 33114-4540 |
| 545395 | PERSONEL ONE INC | 7577 N. TEUTONIA AVE MILWAUKEE WI 53209 |
| 545392 | PERSONNEL ASSOCIATION OF | P O BOX 14540 CORAL GABLES FL 33114-4540 |
| 659967 | PERSONNEL CONCEPTS LIMITED | Attn PALM BEACH COUNTY P O BOX 17016 WEST PALM BEACH FL 33416-7016 |
| 545393 | PERSONNEL CONNECTION INC. | Attn DBA STATE COMPLIANCE & SAFETY POST OFFICE BOX 1183 COVINA CA 91722 |
| 545394 | PERSONNEL JOURNAL | Attn ACCOUNTING DIVISION P.O. BOX 1117 FORT WORTH TX 76101 |
| 550268 | PERSONNEL MANAGEMENT ASSOCIATION | P.O. BOX 55965 BOULDER CO 80322-5695 |
| 616627 | PERSONNEL ONE, INC. | Attn OFFICE OF THE SECRETARY 9722 S. CICERO AVE OAK LAWN IL 60453 |
| 620843 | PERSONNEL PLUS | Attn ADMINISTRATIVE OFFICE P.O. BOX 144540 CORAL GABLES FL 33114-4540 |
| 586060 | PERSONS CONCRETE | 12052 E IMPERIAL HWY SUITE 200 NORWALK CA 90650 |
| 586061 | PERSONS CONCRETE | LOWER BAY RD WINNISQUAM NH 3289 |
| 586065 | PERSONS CONCRETE | ROUTE 3 COLUMBIA NH 3576 |
| 586066 | PERSONS CONCRETE | RAILROAD AVE. LITTLETON NH 3561 |
| 586063 | PERSONS CONCRETE | DO NOT USE PLANT SOLD LANCASTER RD. GORHAM NH 3581 |
| 586058 | PERSONS CONCRETE INC | DO NOT USE PLANT SOLD ROUTE 113 MADISON NH 3849 |
| 586059 | PERSONS CONCRETE INC. | Attn PO BOX B LOWER BAY RD WINNISQUAM NH 3289 |
| 586062 | PERSONS CONCRETE INC. | Attn P O BOX B LOWER BAY RD WINNISQUAM NH 99999 |
| 586064 | PERSONS CONCRETE LLC | DO NOT USE PLANT SOLD OFF ROUTE 28 OSSIPEE NH 3864 |
| 586064 | PERSONS R. M. | P O BOX 480 WINNISQUAM NH 3289 |
| 659897 | PERSTORP CONSTRUCTION CHEMICALS | ROUTE 49 WEST CAMPTON NH 3223 |
| 562159 | PERSTORP CONSTRUCTION CHEMICALS | 10, RUE COMTESSE BREBIERES 62 62117 |
| 614982 | PERSTORP POLYOLS INC | PERSTORP AB PERSTORP IT 28480 |
| 564993 | PERSTORP POLYOLS, INC. | P O BOX 642133 PITTSBURGH PA 15264-2133 |
| 562984 | PERSTORPS PERSONTRANSPORT AB | P O. BOX 642133 PITTSBURGH PA 15264-2133 |
| 665309 | PERSYN ANTHONY | PI 1121 284 91 PERSTORP IT 28491 |
| 655310 | PERTAIN NICOLE | Attn ANTHONY 922 W AARON ST #B STATE COLLEGE PA 16803 |
| 655311 | PERTARB MARION | Attn NICOLE 1701 NEWPORT RD    APT 1626 CROYDON PA 19021 |
| 588395 | PERTH AMBOY HIGH SCHOOL | Attn MARION 81 TOWER STREET HUDSON MA 1749 |
| | | Attn EAGLE AVENUE & FRANCIS STREET EASTERN CONCRETE DECKS PERTH AMBOY NJ 8862 |

Page: 2874 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588464 | PERTH AMBOY HIGH SCHOOL | Attn EAGLE AVENUE & FRANCIS STREET EASTERN CONCRETE DECKS PERTH AMBOY NJ 8862 |
| 1655312 | PERTIMER TAMERA | Attn TAMERA 285 PLANTATION ST 624 WORCESTER MA 1604 |
| 1104488 | PERTROLINK INT'L LLC | 2130 MEDWAY DR SPRING TX 77386 |
| 1655313 | PERU DEBORAH | Attn DEBORAH 3611 CHASE HILLS DR LAUREL MD 20724 |
| 1655314 | PESCHEL LINDA | Attn LINDA 20740 VINCENT CT BROOKFIELD WI 53045 |
| 1655315 | PESEK DONALD | Attn DONALD 5916 S 175TH AVE CR OMAHA NE 68135 |
| 1075861 | PESETSKY, GOLDFEDER & BOOKMAN | 325 BROADWAY NEW YORK NY 10007 |
| 1655316 | PESKE CHARLENE | Attn CHARLENE 570 W22355 SONOMA WAY BIG BEND WI 53103 |
| 559860 | PEST CONTROL SERVICES | P O BOX 482 NORTHBROOK IL 60065 |
| L079957 | PESTANA TONY J | 21173 LOCUST ST HAYWARD CA 94541 |
| 1655317 | PESTKOWSKI DAVID | Attn DAVID 36 KELLY PARKWAY BAYONNE NJ 7002 |
| 601504 | PET HAVEN | Attn C/O NEW ENGLAND FP AUGUSTA AUGUSTA ME 4330 |
| 584413 | PET PRODUCTS | 1700 BRIDGE SCHOOL ROAD ROLLA MS 65401 |
| 108024 | PET-AG, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 396 HAMPSHIRE IL 60140-0396 |
| 111913 | PET-AG, INC. | 261 KEYES AVENUE HAMPSHIRE IL 60140 |
| 1113845 | PET-AG, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 396 HAMPSHIRE IL 60140-0396 |
| 097903 | PETAL PUSHER FLORIST | 607 S. CAMP MEADE RD. LINTHICUM MD 21090 |
| 616150 | PETCO PLASTICS INC | 8800 CRESCENT 1 VILLA D'ANJOU (QUEBEC) QC H1J 1C8 CANADA |
| 590117 | PETCO, INC. | DO NOT USE 10271 HAZETON ETNA RD. PATASKALA OH 43062 |
| 567393 | PETE GONZALEZ | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 577331 | PETE KING | C/O REW BUILDING MATERIALS PHOENIX AZ 85001 |
| 104686 | PETE P. WOOD | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 603696 | PETE W. RODINO JR FEDERAL BUILDING | 1549 BAY BLVD ATLANTIC BEACH NY 11509-1605 |
| 548953 | PETE'S ROAD SERVICE, INC. | Attn C/O EXCEL INSULATION 970 BROAD STREET NEWARK NJ 7102 |
| 559675 | PETER A COGNETTI, MD | 1351 ALLEC STREET ANAHEIM CA 92805 |
| 616328 | PETER A KOEN | 802 JEFFERSON AVE SCRANTON PA 18510 |
| 126194 | PETER A WESTCOTT & | 24 LONGFIELD DRIVE NESHANIC STATION NJ 8853 |
| 127201 | PETER ALDEN WHITMAN & | SUSAN J WESTCOTT JT TEN 4564 AIRLIE WAY ANNANDALE VA 22003-3517 |
| 122266 | PETER ALLEN LEVY | ALINDA JANE WHITMAN JT TEN 7182 W 117TH AVE CROWN POINT IN 46307-8726 |
| 119716 | PETER ALLEN ROY & | 15 GOFF LANE BLOOMSBURY NJ 08804-2030 |
| 123000 | PETER ANDREW NICHOLSON | GLORIA JEAN ROY JT TEN 18 NEW STREET NORTH ADAMS MA 01247-3138 |
| 117526 | PETER ARVYDAS JANUS | 2 REDWOOD LANE AVON CT 06001-4532 |
| 121425 | PETER B GREMILLION | 263 PEARIDGE RD NEW HILL NC 27562-8952 |
| 567208 | PETER B GREMILLION | 263 PEA RIDGE RD NEW HILL NC 27562 |
| 1126408 | PETER B PAGNUTTI | 2325 GIRARD PLACE SPOKANE WA 99223-5152 |
| 1567804 | PETER B. MARTIN | 3080 CANTERBURY DRIVE BOCA RATON FL 33434 |
| 1076813 | PETER B. TURNEY | Attn PETER B TURNEY 6660 SECURITY BLVD. BALTIMORE MD 21207 |
| 1076813 | PETER B. TURNEY | 6660 SECURITY BLVD. BALTIMORE MD 21207 |
| 1076613 | PETER B. TURNEY | 6660 SECURITY BLVD. BALTIMORE MD 21207 |
| 1123073 | PETER BECK | PO BOX 497 HUNTINGTON STA NY 11746-0395 |

Page:   2875 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1119879 | PETER BROOKS DEERING | 50 GRETCHEN LANE HOLLISTON MA 01746-2421 |
| 1124658 | PETER C HARN | 15 OLD FARM LANE NEW FREEDOM PA 17349-9409 |
| 1127176 | PETER C LEAMING & | JAMES G LEAMING JT TEN 418 NORTH AVE BARRINGTON IL 60010-3333 |
| 1122687 | PETER C O SCHLIESSER | 315 EAST 68TH ST APT 14-H NEW YORK NY 10021-5692 |
| 1120582 | PETER C OLSEN & | JANYCE A OLSEN JT TEN P O BOX 410 SIMPSONVILLE MD 21150-0410 |
| 1121438 | PETER C REICHLE | 1285 NILEY LODT RD BLOWING ROCK NC 28605-9558 |
| 1561605 | PETER COVENEY | Attn 10 PARK AVENUE WOODFORD GREEN ESSEX E5 IG8 0EU |
| 1101917 | PETER CREMER N. AMERICA, LP | 3117 SOUTHSIDE AVE. CINCINNATI OH 45204 |
| 5566685 | PETER D BIDDLE | 21404 MASI COURT GROSSE ISLE MI 48138 |
| 1124155 | PETER D HOOD | Attn % WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1556153 | PETER D HOUCHIN | 173 MONITOR AVE CINCINNATI OH 45233-1287 |
| 1567650 | PETER D HOUCHIN | RD 3, BOX 194 RICHFIELD SPRINGS NY 13439 |
| 1567924 | PETER D LUXEMBURGER | 11900 NW 5TH ST, PLANTATION FL 33325 |
| 1567935 | PETER D LUXEMBURGER | ONE TOWN CENTER RD, BOCA RATON FL 33486 |
| 1552793 | PETER DEWEY | CHEMIN DE FANTAISE 1A PULLY SZ 1009 |
| 1116236 | PETER DIFFLEY | 19 EATON ST CONCORD MA 1742 |
| 5568492 | PETER DIGIOVANNE | 4730 J VILLA MARINA MARINA DEL REY CA 90292 |
| 1126074 | PETER DYCKMAN FYFE | 702 MCNATH ST LEXINGTON VA 24450-1824 |
| 1125818 | PETER E MORRIS | 506 GRACE LANE 2 AUSTIN TX 78746-4815 |
| 1125817 | PETER E MORRIS CUST | CHARLES ALEXANDER MORRIS UNIF GIFT MIN ACT TX 506 GRACE LANE 2 AUSTIN TX 78746-4815 |
| 1125820 | PETER E MORRIS CUST | ZACHARY SAMUEL MORRIS UNIF GIFT MIN ACT TX 506 GRACE LANE 2 AUSTIN TX 78746-4815 |
| 1120215 | PETER E SKINNER | PO BOX 120784 ESSEX STATION BOSTON MA 02112-0000 |
| 1116211 | PETER E SVENDSEN | 21210 NORTH 62ND AVE GLENDALE AZ 85308-6379 |
| 1117610 | PETER E WILK | 2134 NORTH AVENUE BRIDGEPORT CT 06604-2411 |
| 1119256 | PETER G AL YEA | 2217 GEORGETOWN RD BLOOMINGTON IN 47401-6774 |
| 1119348 | PETER G CHURCH & | KATRINA V CHURCH JT TEN P O BOX 10731 ST THOMAS 00801 VIRGIN ISLANDS |
| 1120870 | PETER G FINNEY | 1808 WIND DANCER TRAIL TECUMEH MI 49286-7749 |
| 1122750 | PETER G HAWKINS | 514 E 81 ST NEW YORK NY 10028-2513 |
| 1120151 | PETER H PERSHALL | C/O UNITED STATES TRUST CO A/C 2302725-3 P O BOX 373 BOSTON MA 02101-0373 |
| 1123481 | PETER HERRERA & | AMELIA HERRERA JT TEN 2447 REVERE LANE SEAFORD NY 11783-3548 |
| 128064 | PETER HOLMES | 9B EXCELSIOR AVE CASTLE HILL 2154 J/YONEY NSW SYDNEY |
| 5454400 | PETER IMLAY & ASSOCIATES | P.O. BOX 470247 SAN FRANCISCO CA 94147 |
| 123231 | PETER J BIANCHI | 67 EISENHOWER AVE OSWEGO NY 13126-4049 |
| 1121915 | PETER J GRIFFIN | 2 COUNTRY MEADOW DRIVE COLTS NECK NJ 07722-1571 |
| 1121913 | PETER J LENCKI & | MARY E LENCKI JT TEN 16 RINWOOD LANE COLTS NECK NJ 07722-1348 |
| 1567201 | PETER J MCCARTHY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117150 | PETER J MESSA & BETTY L MESSA | TR UA MAY 13 92 PETER J MESSA & BETTY L MESA TRUST 1161 VIRGINIA AVE CAMPBELL CA 95008-6045 |
| 1120103 | PETER J MORTIMER | 23 AMHERST RD BEVERLY MA 01915-5623 |
| 1117674 | PETER J OTT 3RD | 17 TREMONT COURT NEWARK DE 19711-1903 |
| 1123702 | PETER J PELUSO | 2885 PHILIP AVE BRONX NY 10465-2236 |

| Person Code | Name | Address |
|---|---|---|
| 1116355 | PETER J REIDY & | MARIE A REIDY JT TEN 3561 FELA AVE LONG BEACH CA 90808-3212 |
| 1126498 | PETER J SHEDLOSKY & | CINDY A SHEDLOSKY JT TEN 1191 PHILLIPS RD GREEN BAY WI 54311-9215 |
| 1118301 | PETER J TORCIVIA | 6365 CHESTNUT PARKWAY FLOWERY BRANCH GA 30542-3872 |
| 1546344 | PETER J ZIRNHELT, PC | Attn ATTORNEY & COUNSELOR AT LAW P.O. BOX 1067 TRAVERSE CITY MI 49685-1067 |
| 1120157 | PETER JAMES PIH | 87 CLARENDON AVE SOMERVILLE MA 02144-1733 |
| 1122290 | PETER JOSEPH MATTERA CUST | MARIANNE DEKKER MATTERA UNIF GIFT MIN ACT NJ 522 VALLEY RD CLIFTON NJ 07013-2202 |
| 1119717 | PETER L CANTONE & | PAULINE T CANTONE JT TEN 11 MONTANA ST NORTH ADAMS MA 01247-4053 |
| 1105091 | PETER L COLEGROVE | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1607561 | PETER LUMBER COMPANY | Attn C/O L MC E WASHINGTON AVENUE & LYONS C PLEASANTVILLE NJ 08232-2782 |
| 1127759 | PETER M BENTLEY | 144 BARABO HAMILTON OH 45011-2518 |
| 1566973 | PETER M DEWEY | Attn C/O W R GRACE & CO 50 INDEPENDENCE RD ACTON MA 1720 |
| 1123859 | PETER M THIELMAN | 110 HENNEPIN PKWY BUFFALO NY 14206-1363 |
| 1098630 | PETER M. STERN & ASSOC. | Attn STE. 10 12378 SARATOGA-SUNNYVALE RD. SARATOGA CA 95070 |
| 1105620 | PETER M. STERN & ASSOC. | Attn STE 10 12378 SARATOGA-SUNNYVALE RD. SARATOGA CA 95070 |
| 1565342 | PETER MACKIE | Attn 441 STREETSBROOK ROAD SOLIHULL WEST MIDLANDS WM B91 1RB |
| 1122777 | PETER MILLER | 22 EAST 88 ST NEW YORK NY 10128-0502 |
| 1126596 | PETER MONGOLIS | 1111 S 17TH ST MILWAUKEE WI 53204-2013 |
| 1120082 | PETER N PICCO & | ARLENE MARIE PICCO JT TEN 9112 SYCAMORE CT UNION BRIDGE MD 21791-7559 |
| 1561275 | PETER NICHOLSKAKOS | 6413 18TH AVENUE BROOKLYN NY 11204 |
| 1120583 | PETER OLSEN CUST | TODD OLSEN UNIF GIFT MIN ACT MD P O BOX 410 SIMPSONVILLE MD 21150-0410 |
| 1124885 | PETER P KACHUR & | FRANCES KACHUR TEN ENT 223 HOPWOOD FARICHANCE RD UNIONTOWN PA 15401-6511 |
| 1118287 | PETER P WOLFE & | DIANE L WOLFE JT TEN P O BOX 82 ISTACHATTA FL 34636-0082 |
| 1101384 | PETER PAUL OFFICE EQUIP., INC. | 711 CARR ST. CINCINNATI OH 45203 |
| 1126606 | PETER PICCIURRO | 1016 E HAMILTON AVE MILWAUKEE WI 53202-1531 |
| 1126987 | PETER POPOVICH CUST | KEITH JAMES POPOVICH UNIF GIFT MIN ACT-WV RFD 7 BOX 169 A MORGANTOWN WV 26505-9135 |
| 1567472 | PETER R. O'LOUGHLIN | 10314 NEWINGTON DR. ORLANDO FL 32896 |
| 124256 | PETER RAJNER | 3028 MEDFORD TOLEDO OH 43614-5456 |
| 1599129 | PETER REYES | Attn C/O W.R. GRACE CO. 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 5639076 | PETER RODRIGUEZ FOUNDATION | Attn C/O WR GRACE ATTN. D KORBAS 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1118619 | PETER ROEGE | 4981 380TH STREET SHELDON IA 51201-7507 |
| 127610 | PETER RONCO & ERCOLE RONCO | EX UW MARIO RONCO 1213 SABAL DR SAN JOSE CA 95132-2750 |
| 1123375 | PETER S KRAUS | 49 EAST 96TH STREET APT 8-C NEW YORK NY 10128-0782 |
| 1105045 | PETER S. LOUP | 192 W HOBART GAP RD LIVINGSTON NJ 07039-5142 |
| 1568271 | PETER S.J. LEES, PH.D., C.I.H. | 313 PECAN ST. SULPHUR LA 70663 |
| 1117586 | PETER SAWKA & | 615 N. WOLFE STREET BALTIMORE MD 21205 |
| 1076224 | PETER SCHWEDOCK | JULIA S SAWKA JT TEN 106 GRANDE AVE WINDSOR CT 06095-3961 |
| 1069630 | PETER STEKETEE | 28 WEST FLAGER STREET SUITE 800 MIAMI FL 33130 |
| 1122574 | PETER STEPHEN DESANTI | 660 CASCADE W. PARKWAY S.E. GRAND RAPIDS MI 49546 |
| 1121840 | PETER T RIZZI | 700 EAST COOP RD APT C 1035B STONY BROOK NY 11790 |
|  |  | 10 LEGION PL ELMWOOD PARK NJ 07407-3102 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120249 | PETER TOLI | 35 ARAN RD WESTWOOD MA 02090-2209 |
| 1120778 | PETER V TEGNER III | 105 AVONWOOD BLVD ROCHESTER HILLS MI 48309-2049 |
| 1582376 | PETER W STEKETEE | Attn ATTORNEY AT LAW 660 CASCADE W PARKWAY SE GRANDRAPIDS MI 49546 |
| N126986 | PETER W STEKETEE | 660 CASCADE WEST PARKWAY SE GRANDRAPIDS MI 49546 |
| N126986 | PETER W ZEFF & MARGARET | M ZEFF JT TEN 939 ENSLEN AVE MODESTO CA 95350-5108 |
| 0122456 | PETER WEST | C/O MRS GEORGE D WEST 4 FOWLER ST FRANKLIN NJ 07416-1406 |
| 5117289 | PETER Y M YIM & HUA-NIEN C YIN | TR UDT AUG 1 91 THE YIN FAMILY TRUST 2250 CACTUS ST FREMONT CA 94539-6506 |
| 1076913 | PETER ZIMROTH, CORP. COUNSEL,MICHEL | 100 CHURCH ST., RM. 6021 NEW YORK NY |
| 1655318 | PETERKA ROBERT | Attn ROBERT 25762 SCIOTO DRIVE MONEE IL 60449 |
| 1655319 | PETERLA PAUL | Attn PAUL 93 MIRYBROOK AVE TRENTON NJ 8690 |
| 1586067 | PETERMAN CONCRETE COMPANY | 333 PETERMAN LANE PORTAGE MI 49002 |
| 1586068 | PETERMAN CONCRETE COMPANY | 333 PETERMAN LANE PORTAGE MI 49002 |
| 1586069 | PETERMAN CONCRETE COMPANY | 7620 S. WESTNEDGE PORTAGE MI 49081 |
| 604281 | PETERMAN CONCRETE COMPANY | 363 AGGREGATE DRIVE QUINCY MI 49082 |
| 1586070 | PETERMAN CONCRETE COMPANY | 30 WATKINS ROAD BATTLE CREEK MI 49017 |
| 545398 | PETERS AND SONS | P O BOX 1718 SPOKANE WA 99210-1718 |
| 545399 | PETERS AND SONS | Attn FLOWERS & GIFTS 829 WEST RIVERSIDE SPOKANE WA 99201 |
| 1079203 | PETERS BRANDEN | 119 6TH AVE NORTH WAITE PARK MN 56387 |
| 1079203 | PETERS BRANDEN B | 119 6TH AVE NORTH WAITE PARK MN 56387 |
| 1655321 | PETERS CARNELL | Attn CARNELL 12331 KINGS MEADOW DRIVE HOUSTON TX 77044 |
| 1655322 | PETERS CHARLES | Attn CHARLES 427 S. EDGEWATER DRIVE PLANT CITY FL 33565 |
| 1655323 | PETERS CHARLOTTE | Attn CHARLOTTE 7551 GREENS MILL DRIVE LOGANVILLE GA 30052 |
| 7457214 | PETERS CHRISTATOS | 1407 BROADWAY NEW YORK NY 10018 |
| 1655324 | PETERS DANIEL | Attn DANIEL 413 S SIXTH ST DE PERE WI 54115 |
| 1655325 | PETERS DILSHAD | Attn DILSHAD 720 PHEASANT RIDGE DRIVE LAKE ZURICH IL 60047 |
| 1655326 | PETERS EDWARD | Attn EDWARD 4246 LOCUST DR. SCHNECKSVILLE PA 18078 |
| 1655327 | PETERS EDWARD | Attn EDWARD 4246 LOCUST DR. SCHNECKSVILLE PA 18078 |
| 1655328 | PETERS GAIL | Attn GAIL 6209 E. MCKELLIPS RD 278 MESA AZ 85205 |
| 1655329 | PETERS HENRY | Attn HENRY 230 ANDERSON STREET 6F HACKENSACK NJ 7601 |
| 1655330 | PETERS JAMES | Attn JAMES 5289 LADE BEACH RD LITTLE SUAMICO WI 54141 |
| 1655331 | PETERS JEFFERSON | Attn JEFFERSON S68-W15093 KOSO DRIVE MUSKEGO WI 53150 |
| J078273 | PETERS JEFFREY | 1470 WOODSTOCK ROAD WOODSTOCK MD 21163 |
| J078273 | PETERS JEFFREY LEE | 1470 WOODSTOCK ROAD WOODSTOCK MD 21163 |
| 1655333 | PETERS JOHN | Attn JOHN 4709 CHANEY LANE BAKERSFIELD CA 93311 |
| 1655334 | PETERS JOSEPH | Attn JOSEPH 685 TAMPICO DRIVE WALNUT CREEK CA 94598 |
| 1655335 | PETERS KEVIN | Attn KEVIN 137 WILLOW CT APT 4 CENTRAL SC 29630 |
| 1655336 | PETERS LARRY | Attn LARRY 6740 CEDAR LANE COLUMBIA MD 21044 |
| 1655337 | PETERS LESLEY | Attn LESLEY 3116 HILLSIDE DRIVE WONDER LAKE IL 60097 |
| 1655338 | PETERS LINDA | Attn LINDA 506 INDIAN RIDGE TRAIL WAUCONDA IL 60084 |
| 1655339 | PETERS LUBNA | Attn LUBNA 720 PHEASANT RIDGE DRIVE LAKE ZURICH IL 60047 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1077826 | PETERS LURA | 2088 COON CLUB ROAD WESTMINSTER MD 21157 |
| 1077826 | PETERS LURA B | 2088 COON CLUB ROAD WESTMINSTER MD 21157 |
| 1655341 | PETERS MARTA | Attn MARTA A TWEED FOX LAKE IL 60020 |
| 0078173 | PETERS MICHAEL | 2088 COON CLUB ROAD WESTMINSTER MD 21157 |
| 1655343 | PETERS MICHAEL | Attn MICHAEL 634 US HWY 41-141  LOT 14 LITTLE SUAMICO WI 54141 |
| 0078173 | PETERS MICHAEL A | 2088 COON CLUB ROAD WESTMINSTER MD 21157 |
| 0079800 | PETERS ROBERT | 2000 FREMONT AVE ST PAUL MN 55119 |
| 1655345 | PETERS ROBERT | Attn ROBERT 1124 FAIRBANKS DRIVE CARMEL IN 46033 |
| 1655347 | PETERS ROBERT B | Attn ROBERT B 2833 PENNSYLVANIA ST ALLENTOWN PA 18104 |
| 0079800 | PETERS ROBERT R | 2000 FREMONT AVE ST PAUL MN 55119 |
| 1655348 | PETERS ROLAND | Attn ROLAND 1135 33RD ST NE CEDAR RAPIDS IA 52402 |
| 128274 | PETERS SMITH & CO | Attn BENJAMIN M. PETERS GEN COUNSEL, 3209 ARMAND ST. MONROE LA 71201 |
| 1655349 | PETERS SUSAN | Attn SUSAN 632 DRUMMOND DR. BOURBONNAIS IL 60914 |
| 1586075 | PETERS, J.W. & SONS INC | P O BOX 160 BURLINGTON WI 53105 |
| 1586074 | PETERS, J.W. & SONS INC | 3412 MARKET STREET BURLINGTON WI 53105 |
| 0075870 | PETERS, J.W. AND SONS INC | PO BOX 160 34212 W MARKET ST BURLINGTON WI 53105 |
| 1545401 | PETERS, ROBERTSON, PARSONS, WELCHER | 25 S. E. SECOND AVENUE, SUITE 600 INGRAHAM BUILDING MIAMI FL 331311691 |
| 1655350 | PETERS, SMITH & COMPANY | Attn C/O BENJAMIN M. PETERS 3209 ARMAND STREET MONROE LA 71201 |
| 0600745 | PETERSBERGER HELEN | Attn HELEN 7500 W. 159 PLACE #211 TINLEY PARK IL 60477 |
| 0600702 | PETERSBURG BLOCKS INC. | P.O. BOX 756 PETERSBURG WV 26847 |
| 0655351 | PETERSBURG BLOCKS, INC. | JUNCTION OF 55/42 PETERSBURG WV 26847 |
| 1655352 | PETERSEN BLAINE | Attn BLAINE PMB 365 51 BELL ROCK PLAZA STE A SEDONA AZ 86351 |
| 1655353 | PETERSEN CARL | Attn CARL 1205 MEADOWLARK RD DE PERE WI 54115 |
| 1655354 | PETERSEN DAVID | Attn DAVID 2417 TIMOTHY LN KISSIMMEE FL 34743 |
| 1655355 | PETERSEN EVERETT | Attn EVERETT BOX 124 MARINE IA 51552 |
| 0078803 | PETERSEN H .GEOFFREY | 2162 OAKMOUNT RD COLUMBUS OH 43221 |
| 1655356 | PETERSEN H-GEOFFREY | Attn H-GEOFFREY 2162 OAKMOUNT RD COLUMBUS OH 43221 |
| 1655357 | PETERSEN HEIDI | Attn HEIDI 3724 REBEL DRIVE DE FOREST WI 53532 |
| 1560038 | PETERSEN INC | 1527 NORTH 2000 WEST OGDEN UT 84404 |
| 1655368 | PETERSEN JR WILLIA | Attn WILLIA 1841 VAN DEUREN ST GREEN BAY WI 54302 |
| 1655358 | PETERSEN JUDITH | Attn JUDITH 307 EAST EIGHTH STREET ATLANTIC IA 50022 |
| 1655359 | PETERSEN KENT | Attn KENT 719 BUCKLEY STREET SLOAN IA 51055 |
| 1655360 | PETERSEN MFG CO* | Attn PO BOX 664 1527 4TH AVE DENISON IA 51442 |
| 1486071 | PETERSEN MICHAEL | Attn MICHAEL 110 NORTH PAGE STREET STOUGHTON WI 53589 |
| 1655361 | PETERSEN MICHAEL | Attn MICHAEL 2122 JEN RAE GREEN BAY WI 54311 |
| 1655362 | PETERSEN PAUL | Attn PAUL 112 1/2 BIRCH STREET PROPHETSTOWN IL 61277 |
| 1101668 | PETERSEN PRODUCTS | 421 WHEELER AVENUE FREDONIA WI 53021-0340 |
| 1655363 | PETERSEN ROBERT | Attn ROBERT RT 1 BOX 112 ALBERT KS 67511 |
| 1655364 | PETERSEN SOREN | Attn SOREN 605 EAST SIXTH ATLANTIC IA 50022 |
| 1655365 | PETERSEN TIMOTHY | Attn TIMOTHY 1731 THOMAS DR EAST TROY WI 53120 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655366 | PETERSEN WILLIAM | Attn WILLIAM 500 SOUTH 11TH NORFOLK NE 68701 |
| 1655367 | PETERSEN WILLIAM | Attn WILLIAM 500 SOUTH 11TH NORFOLK NE 68701 |
| 1655369 | PETERSON BEN | Attn BEN P.O. BOX 50562 INDIANAPOLIS IN 46250 |
| 1655370 | PETERSON BERNIE | Attn BERNIE RT. 4 BOX 308 POPLARVILLE MS 39470 |
| 1655371 | PETERSON BETTY | Attn BETTY RT 3 BOX 185 MOMENCE IL 60954 |
| 1655372 | PETERSON BONNA | Attn BONNA 3311 YEOMAN AVENUE VANCOUVER WA 98660 |
| 1586078 | PETERSON BUILDING MATERIALS | 2145 E. HENRIETTA ROCHESTER NY 14623 |
| 1655373 | PETERSON CARL | Attn CARL 14612 LINN COURT WESTFIELD IN 46074 |
| 1655374 | PETERSON CARLETON | Attn CARLETON 295 RIVER HILLS AVE. N. CAMBRIDGE MN 55008 |
| 1655375 | PETERSON CAROL | Attn CAROL 15150 PARTHENIA STREET 77 SEPULVEDA CA 91343 |
| 1655376 | PETERSON CAROL | Attn CAROL 806 OAK STREET ATLANTIC IA 50022 |
| 1655377 | PETERSON CHARLES | Attn CHARLES 13611 WEST CO. RD. 179 ODESSA TX 79766 |
| 1655378 | PETERSON CHARLES | Attn CHARLES 555 RIVER BEND DRIVE MONROE GA 30655 |
| 602453 | PETERSON CONSTRUCTION | 7998 US ROUTE 127 NORTH VAN WERT OH 45891 |
| 602454 | PETERSON CONSTRUCTION CO | P.O. BOX 2058 WAPAKONETA OH 45895 |
| 600846 | PETERSON CONSTRUCTION COMPANY | C/O YMCA 1100 DEFIANCE STREET WAPAKONETA OH 45895 |
| 545402 | PETERSON CONSULTING | 1301 MCKINNEY, SUITE 500 HOUSTON TX 77010 |
| 1655379 | PETERSON CRAIG | Attn CRAIG 181 LARKSPUR ST SAN RAFAEL CA 94901 |
| 1655380 | PETERSON DANIEL | Attn DANIEL N90 W17260 ST THOMAS DR MENOMONEE FALLS WI 53051 |
| 1655381 | PETERSON EARNEST | Attn EARNEST 2924 LOREN STREET AIKEN SC 29801 |
| 1655382 | PETERSON EMERY | Attn EMERY 210 NORTH MALL DR #70 ST. GEORGE UT 84770 |
| 1655383 | PETERSON FRANK | Attn FRANK 163 SOUTH ST WESTMINSTER MA 1473 |
| 1655384 | PETERSON GENE | Attn GENE 934 RASMUSSON PL GREEN BAY WI 54304 |
| 1655385 | PETERSON HERBERT | Attn HERBERT 204 OAK STREET WESTWOOD MA 2090 |
| 1655386 | PETERSON JAMES | Attn JAMES 1067 WEST CORNELIA 2 CHICAGO IL 60613 |
| 1655387 | PETERSON JAMES | Attn JAMES 4418 23RD STREET COLUMBUS NE 68601 |
| 1655388 | PETERSON JAMES | Attn JAMES 4418 23RD STREET COLUMBUS NE 68601 |
| 1655389 | PETERSON JEANNE | Attn JEANNE E42 SCOTTY HOLLOW DR NORTH CHELMSFORD MA 1863 |
| 1655390 | PETERSON JOE | Attn JOE 361 ROCKY RIVER LANE GUNNISON CO 81230 |
| 1655391 | PETERSON JOE | Attn JOE 4644 FAIRWAY WICHITA FALLS TX 76308 |
| 1655392 | PETERSON JOHN | Attn JOHN 9 LEWIS RD. WINCHESTER MA 1890 |
| 1655393 | PETERSON JR JAMES | Attn JAMES P.O. BOX 371 WELDON NC 27890 |
| 1655394 | PETERSON KAREN | Attn KAREN 529 W WOODLAND DRIVE ROUND LAKE IL 60073 |
| 1655395 | PETERSON LAURIE | Attn LAURIE 727 EASY CYPRESS AVENUE BURBANK CA 91501 |
| 1655396 | PETERSON LESLIE | Attn LESLIE 903 FRANKLIN ST DE PERE WI 54115 |
| 552668 | PETERSON LINDA | Attn LINDA 6470 RIVER ROAD DEFOREST WI 53532 |
| 1655397 | PETERSON LUMBER CO INC | P O BOX 214 TRAVELERS REST SC 29690 |
| 1655398 | PETERSON MARIE | Attn MARIE 3233 GILBERTSON ROAD DE FOREST WI 53532 |
| 1655398 | PETERSON MARK | Attn MARK 2700 S MEMORIAL DR APT 21-C GREEN BAY WI 54313 |
| 1655399 | PETERSON MARK | Attn MARK 376 BASKIN DR. SW MARIETTA GA 30064 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586072 | PETERSON MFG | Attn 1527 4TH AVENUE SOUTH P. O. BOX 644 DENISON IA 51442 |
| 1586073 | PETERSON MFG | 1527 4TH AVENUE SOUTH DENISON IA 51442 |
| 1655400 | PETERSON MICHAEL | Attn MICHAEL 137 AIRPORT DRIVE WICHITA FALLS TX 76302 |
| 5570693 | PETERSON PARTY CENTER INC | 139 SWANTON STREET WINCHESTER MA 1890 |
| 1574010 | PETERSON PARTYCENTER INC | 139 SWANTON STREET WINCHESTER MA 01890-1918 |
| 5655401 | PETERSON PAUL | Attn PAUL 816 EDGEWOOD DR GREEN BAY WI 54311 |
| 5595559 | PETERSON READY MIX | 112 COLLEGE STREET & HWY 10 PETERSON IA 51047 |
| 5655402 | PETERSON ROBERT | Attn ROBERT N2027 QLD F ROAD RIO WI 53960 |
| 5655403 | PETERSON RONALD | Attn RONALD 1225 N. KANSAS STREET SUPERIOR NE 68978 |
| 5655404 | PETERSON RONALD | Attn RONALD 1225 N. KANSAS STREET SUPERIOR NE 68978 |
| 5655405 | PETERSON STEVEN | Attn STEVEN 612 N MONROE BRADLEY IL 60915 |
| 5680083 | PETERSON STUCCO | Attn WAREHOUSE 12351 CLOUD DRIVE BLAINE MN 55449 |
| 5680081 | PETERSON STUCCO DRYWALL | Attn & PLASTERING INC. 12351 CLOUD RD. BLAINE MN 55449 |
| 559630 | PETERSON THERMAL EQUIPMENT CO INC | P O BOX 2446 TOLEDO OH 43606 |
| 5655407 | PETERSON TODD | Attn TODD N8836 HWY. 58 NEW LISBON WI 53950 |
| 5655408 | PETERSON VICKI | Attn VICKI 1509 BELMONT DRIVE ORLANDO FL 32806 |
| 075871 | PETERSON WORLDWIDE LLC | PRINCTON PIKE CORP CENTER 993 LENOX DRIVE SUITE 207 LAWRENCEVILLE NJ 8648 |
| 5454003 | PETERSONS | P.O. BOX 23636 NEWARK NJ 7189 |
| 554999 | PETERSON BERNARD VANDENBERG ZEI, | Attn GEISLER & MARTIN PO BOX 15700 WEST PALM BEACH FL 33416 |
| 568861 | PETERSSON WORLDWIDE, LLC | 993 LENOX DRIVE SUITE 207 LAWRENCEVILLE NJ 8648 |
| 616020 | PETES ROAD SERVICE INC. | 2230 E ORANGETHORPE AVE FULLERTON CA 92831 |
| 548954 | PETES TIRE BARNS INC | 275 EAST MAIN STREET ORANGE MA 1364 |
| 5655410 | PETE HAROLD | Attn HAROLD 1124 S.W. 50 OKLAHOMA CITY OK 73109 |
| 5655411 | PETHEL CINDY | Attn CINDY ROUTE 1 BOX 1644 JEFFERSON GA 30549 |
| 5655412 | PETHEL HUNTER | Attn HUNTER 19020 LOMOND BLVD SHAKER HEIGHTS OH 44122 |
| 5655413 | PETHOUD LEROY | Attn LEROY P O BOX 161 BURNS FLAT OK 73624 |
| 5655414 | PETIT DWAYNE | Attn DWAYNE 225 ST MICHEL ST HOUMA LA 70363 |
| 5655415 | PETIT ILA | Attn ILA 509 E GLISSON ELECTRA TX 76360 |
| 5655416 | PETIT JEAN TIMOTHY | Attn TIMOTHY 2040 BARK RIVER CT DE PERE WI 54115 |
| 5655417 | PETKIEWICH ANDREA | Attn ANDREA 67 MORELAND ST SOMERVILLE MA 2144 |
| 5655418 | PETKO JOSEPH | Attn JOSEPH RT 3 BOX 229 DICKINSON TX 77539 |
| 5561008 | PETO MACCALLUM LTD | 165 CARTWRIGHT AVE TORONTO ONTARIO ON M6A 1V5 CANADA |
| 1078458 | PETR CATHLEEN | 6269 FAIRBOURNE CT HANOVER MD 21076 |
| 1078458 | PETR CATHLEEN R | 6269 FAIRBOURNE CT HANOVER MD 21076 |
| 1078187 | PETR STANLEY | 6269 FAIRBOURNE CT HANOVER MD 21076 |
| 1078187 | PETR STANLEY N | 6269 FAIRBOURNE CT HANOVER MD 21076 |
| 1609780 | PETRA CONSTRUCTION | #98 REBESCH DRIVE NORTH HAVEN CT 6473 |
| 1565877 | PETRA TEK INTERNATIONAL INC | P O BOX 1343 CARROLLTON GA 30113 |
| 1655421 | PETRASEK EMIL | Attn EMIL 3 FOX DEN RD HOLLIS NH 3049 |
| 1655422 | PETRASEK PATRICIA | Attn PATRICIA 3 FOX DEN RD HOLLIS NH 3049 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655423 | PETRASEK PATRICIA | Attn PATRICIA 3 FOX DEN RD HOLLIS NH 3049 |
| 1655424 | PETRASH DAVID | Attn DAVID 501 MOUNTAIN ROAD CONCORD NH 3301 |
| 1655425 | PETRASKA JOYCE | Attn JOYCE 2341 FAIRMONT AVE MIRAMAR FL 33025 |
| 1655426 | PETREE JIMMY | Attn JIMMY 1403 S.E. 21ST STREET MINERAL WELLS TX 76067 |
| 1655427 | PETREE MARK | Attn MARK 11401 LONGLEY ROAD IOWA PARK TX 76367 |
| 545404 | PETREE STOCKTON | 1001 W FOURTH STREET WINSTON-SALEM NC 27101-2400 |
| 075873 | PETREE STOCKTON | 4101 LAKE BOONE TRAIL SUITE 400 300004 RALEIGH NC 27607 |
| 1566511 | PETREE, STOCKTON & ROBINSON | 1001 WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| 075874 | PETREE, STOCKTON & ROBINSON | 1001 WEST FOURTH STREET WINSTON-SALEM NC 27101 |
| 1655429 | PETREY JR DOYLE | Attn DOYLE 1695 SUNSET BLVD ODESSA TX 79762 |
| 1655430 | PETRI JACLYN | Attn JACLYN P O BOX 98         WHIDB FREELAND WA 98249 |
| 1655431 | PETRI JAMES | Attn JAMES N502 HWY Q DENMARK WI 54208 |
| 108026 | PETRI PAINT COMPANY, INC. | Attn ATTN: ACCOUNTS PAYABLE 198 PACIFIC STREET NEWARK NJ 7114 |
| 113847 | PETRI PAINT COMPANY, INC. | Attn ATTN: PURCHASING 198 PACIFIC STREET NEWARK NJ 7114 |
| 111915 | PETRI PAINT COMPANY, INC. | 198 PACIFIC STREET NEWARK NJ 7114 |
| 1655432 | PETRICH JOHN | Attn JOHN P O BOX 7 BYRON WY 82412 |
| 1655433 | PETRIE LINDA | Attn LINDA 32-57 86TH ST. 1F LONG ISLAND CITY NY 11106 |
| 1655434 | PETRIE PENNI | Attn PENNI P.O. BOX 8 DRESDEN NY 14441 |
| 1655435 | PETRILLI REJEAN | Attn REJEAN 209 TICONDEROGA DRIVE GREER SC 29650 |
| 1655436 | PETRILLO JR CHARLES | Attn CHARLES 174 PORCUPINE CIRCLE SALEM NH 3079 |
| 586098 | PETRILLO LOUIS INC | 1 EDISON AVE MOUNT VERNON NY 10550 |
| 586099 | PETRILLO LOUIS INC | 1 EDISON AVENUE MOUNT VERNON NY 10550 |
| 586100 | PETRILLO LOUIS, INC. | 1 EDISON AVE. MOUNT VERNON NY 10550 |
| 1655437 | PETRITIS VALDIS | Attn VALDIS 755 86TH PLACE DOWNERS GROVE IL 60516 |
| 1655438 | PETRO GREGORY | Attn GREGORY 10 PELHAM ST. PRINCETON NJ 8540 |
| 566291 | PETRO LUBE #028 | 970 1-20 @ W FRONTGE ROAD JACKSON MS 39201 |
| 618062 | PETRO PERU - VIA BANCO CONTINENTAL | AV REPUBLICA DE PANAMA 3050065 SAN ISIDRO LIMA 27 PERU |
| 618063 | PETRO PERU - VIABANCO CONTINENTAL | Attn DEL PERU AV REPUBLICA DE PANAMA 3055 LIMA PERU |
| 619138 | PETRO RESOURCES INC | 777 TAYLOR ST SUITE 1126 FORT WORTH TX 76102 |
| 101127 | PETRO-CHEM EQUIPMENT CO. | P.O. BOX 358 BATON ROUGE LA 70821 |
| 098234 | PETRO-CHEMICAL | P.O. BOX 2729 CHAPEL HILL NC 27516-2929 |
| 097577 | PETRO-CHEMICAL TRANSPORT | P.O. BOX 601285 CHARLOTTE NC 28260-1285 |
| 108025 | PETROBRAS AMERICA, INC. | Attn ATTN: MS. AUREA SILKUNAS ACCTS PAYABLE 10777 WESTHEIMER HOUSTON TX 77042 |
| 115675 | PETROBRAS AMERICA, INC. | Attn ATTN: MS. AUREA SILKUNAS, PROCUREMENT PAYABLES 10777 WESTHEIMER, SUITE 1200 HOUSTON TX 77042 |
| 113846 | PETROBRAS AMERICA, INC. | Attn ATTN: PURCHASING 10777 WESTHEIMER HOUSTON TX 77042 |
| 109287 | PETROBRAS AMERICA, INC. | Attn ACCOUNTS PAYABLE ATTN: MS. AUREA S 10777 WESTHEIMER, SUITE 1200 HOUSTON IT 999999999 BRAZIL |
| 115012 | PETROBRAS AMERICA, INC. | Attn ATTN: MS. AUREA SILKUNAS PROCUREME 10777 WESTHEIMER, SUITE 1200 HOUSTON IT 999999999 BRAZIL |
| 109286 | PETROBRAS AMERICA, INC. | Attn ACCOUNTS PAYABLE ATTN: MS. AUREA S 10777 WESTHEIMER, SUITE 1200 HOUSTON IT 999999999 BRAZIL |
| 111914 | PETROBRAS AMERICA, INC. | Attn C/O KUEHNE & NAGEL, STE 100 15700 INTERNATIONAL PLAZA DRIVE HOUSTON TX 77032 |
| 114729 | PETROBRAS-RLAM II (UNIT 660) | Attn PETROLEO BRASILEIRO S.A. RODOVIA RA-849, KM 4 MATARIPE BA 43970····· BRAZIL |

Page:  2882 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098515 | PETROCHEM ATHLETIC ASSOCIATION | Attn C/O LAKE CHARLES TACKLE 3902 COMMON ST. LAKE CHARLES LA 70601 |
| 1558990 | PETROCHEM DATA SERVICES | P O BOX 570444 HOUSTON TX 77257-0444 |
| 1102947 | PETROCHEM FLUID CONTROLS INC | P O BOX 1266 LAKE CHARLES LA 70602 |
| 11602700 | PETROCHEM INSU/JOHN MECHAM BODY | Attn PETROCHEM INSULATION JOHN MECHAM BODY SHOP 2330 S. MAIN ST. SALT LAKE CITY UT 84115 |
| 11600546 | PETROCHEM INSULATION, INC. | 110 CORPORATE PLACE VALLEJO CA 94590 |
| 11600547 | PETROCHEM INSULATION, INC. | 6117 S. STRATLER ST. MURRAY UT 84107 |
| 1655439 | PETHOFF CONNIE | Attn CONNIE 2986 MILLERSBURG RD WOOSTER OH 44691 |
| 1109334 | PETROINDUSTRIAL (PETROECUADOR) | CALLE ALPALLANA S/N WIMPER, EDF. M QUITO IT ECUADOR |
| 1109276 | PETROLEO BRASILEIRO S.A.-PETROBRAS | Attn SETOR D/COMPRAS P/ABASTECIMENTO AV. CHILE, 65-S/602-T RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109331 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109333 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1115014 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109332 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109330 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109328 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 1109329 | PETROLEO BRASILEIRO S.A.-PETROBRAS | AV. REPUBLICA DO CHILE 65-2/655 RIO DE JANEIRO RJ 999999999 BRAZIL |
| 618064 | PETROLEOS - PETROPERU - PERU | AV. REPUBLICA DE PANAMA 3050/65 SAN ISIDRO LIMA 27 PERU |
| 1108841 | PETROLEOS MEXICANOS | AVE. MARINA DE NACIONAL NO. 329 MEXICO IT 11311 MEXICO |
| 1115845 | PETROLEOS MEXICANOS | Attn AVE. MARINA DE NACIONAL NO. 329 MEXICO 11311 D. F. MEXICO IT 11311 MEXICO |
| 1113261 | PETROLEOS MEXICANOS | AVE. MARINA DE NACIONAL NO. 329 MEXICO 11311 D. F. IT 99999 MEXICO |
| 1108847 | PETROLEOS MEXICANOS | AVE. MARINA DE NACIONAL NO. 329 MEXICO 11311 D. F. IT 11311 MEXICO |
| 1112797 | PETROLEOS MEXICANOS | Attn C/O LIC. RODOLFO PENA ROSAS 6100 N SANTAMARIA AVENUE LAREDO IT 78040 MEXICO |
| 1109327 | PETROLEOS MEXICANOS | AVE. MARINA DE NACIONAL NO. 329 MEXICO D.F. IT 11311 MEXICO |
| 1558718 | PETROLEUM ANALYSIS LAB | PO BOX 2716 COLUMBIA SC 29202-0000 |
| 1552827 | PETROLEUM ANALYSIS LABORATORY | P O BOX 2199 COLUMBIA SC 29202-0000 |
| 1097720 | PETROLEUM CHEMICALS TRANSPORTERS | P O BOX 68123 INDIANAPOLIS IN 46268 |
| 1109170 | PETROLEUM COMMERCIAL SUPPLY, INC. | Attn PETROLEUM SERVICES CORP P.O. BOX 3749 BATON ROUGE LA 70821-3749 |
| 1108027 | PETROLEUM EQUIPMENT & CONTROLS, INC | Attn SUITE 185 15534 WEST HARDY RAOD HOUSTON TX 77060 |
| 111916 | PETROLEUM EQUIPMENT & CONTROLS, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 770667 HOUSTON TX 77215-0667 |
| 1548958 | PETROLEUM EQUIPMENT & METER | Attn SUITE 518 10641 HARWIN DRIVE HOUSTON TX 77006 |
| 1548957 | PETROLEUM EQUIPMENT CO. | Attn SERVICE INC P O BOX 1598 LUTZ FL 33548 |
| 594100 | PETROLEUM HELICOPTERS | P O BOX 180417 RICHLAND MS 39218-0417 |
| 1616830 | PETROLEUM MANAGEMENT | Attn REGIONAL AIRPORT 113 BONHAM DRIVE LAFAYETTE IN 70509 |
| 1558951 | PETROLEUM MANAGEMENT - INDPLS | P O BOX 68123 INDIANAPOLIS IN 46268 |
| 1615593 | PETROLEUM MANAGEMENT INC | Attn CORPORATE OFFICE 7901 W MORRIS STREET INDIANAPOLIS IN 46231 |
| 1101453 | PETROLEUM SERVICE CORP. | 2191 S W 115 TERRACE DAVIE FL 33325 |
| 1114893 | PETROLINK INTL, LLC | P.O. BOX 3517 BATON ROUGE LA 70821 |
| 1114737 | PETROLINK INTERNATIONAL LLC | Attn SUITE 226 26838 I-45 NORTH SPRING TX 77386 |
| 1114738 | PETROLINK INTERNATIONAL, LLC | 2130 MEDWAY DRIVE SPRING TX 77386 |
| 1098106 | PETROLINK INTERNATIONAL, L.L.C. | 26838 IH 45 N. STE. 226 SPRING TX 77386 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550949 | PETROLITE CORP / BARECO DIV | Attn P.O. BOX 65453 BARECO PRODUCTS CHARLOTTE NC 28255-0453 |
| 1620595 | PETROMINERALS CORP | SHELDON L FORMAON MORRIS V HODGES 24241 BURBANK FOOTHILL RANCH CA 92610 |
| 1109318 | PETROPERU S.A. | Attn REFINERIA TALARA AV GRAU S/N - AREA INDUSTRIAL TALARA IT PERU |
| 1114459 | PETROPERU S.A. | Attn REFINERIA TALARA AV GRAU S/N - AREA INDUSTRIAL TALARA IT. PERU |
| 1106307 | PETROPOLIS S.A. | E. CANAVAL MOREYRA 425-34 LIMA IT PERU |
| 1109319 | PETROQUIMICA CUYO S.A.I.C. | Attn ATTN: MR. JOSE L. TRUMINO PTE PERON 646 PISO 8 (1038) CAPITAL FEDERAL IT 1038 ARGENTINA |
| 1108905 | PETROQUIMICA ESCOLIN SA DE CV | Attn C/O PMI COMERCIO INTL., SA DE CV CARR. A PALMA SOLA S/N KM 1.0 POZA RICA IT 99999 MEXICO |
| 1108906 | PETROQUIMICA MORELOS, SA DE CV | Attn C/O PMI COMERCIO INTL., SA DE CV EJIDO PAJARITOS S/N, GAVILAN DE ALLENDE COATZACOALCOS IT 99999 MEXICO |
| 1108925 | PETROQUIMICA RIO TERCERO S.A. | Attn (1002) CAPITAL FEDERAL 25 DE MAYO 565, PISO 8 BUENOS AIRES IT 9999 ARGENTINA |
| 1655440 | PETROS MATINA | Attn MATINA 481 TALLGRASS CIRCLE LAKE ZURICH IL 60047 |
| 1655441 | PETROSE ANTHONY | Attn ANTHONY P.O. BOX 10913 NEW IBERIA LA 70560 |
| 1655442 | PETROSKY DEBORAH | Attn DEBORAH 20404 SATICOY #120 CANOGA PARK CA 91306 |
| 1655443 | PETROSKY DEBORAH | Attn DEBORAH 20404 SATICOY #120 CANOGA PARK CA 91306 |
| 1079995 | PETROSS ERNEST | 222 QUELQUESHUE SULPHUR LA 70663 |
| 1079995 | PETROSS ERNEST | 222 QUELQUESHUE SULPHUR LA 70663 |
| 1079695 | PETROSS ERNEST W | 222 QUELQUESHUE SULPHUR LA 70663 |
| 1098417 | PETROTECH CONSULTING | Attn ATTN: ALBIN HUSS 1870 HAVERFORD DR. ALGONQUIN IL 60102 |
| 1103308 | PETROTECH CONSULTING | Attn ATTN: ALBIN HUSS, JR 2294 WEIGNER ROAD LANSDALE PA 19446 |
| 1109171 | PETROTEX ENGINEERING CO. | Attn SUITE 316 ATTN: CHARLEY GREEN 13430 N.W. FREEWAY HOUSTON TX 77040 |
| 1655445 | PETROW JOANNE | Attn JOANNE 292 WASHO DRIVE LAKE ZURICH IL 60047 |
| 3107088 | PETROX S.A. | Attn REFINERIA DE PETROLEO PO BOX 29-C CONCEPCION IT 10048 CHILE |
| 2110904 | PETROX S.A. | Attn REFINERIA DE PETROLEO PO BOX 29-C CONCEPCION 8 10048 CHILE |
| 1655446 | PETROZZI TONYA | Attn TONYA 4829 CHARLESTON CHARLOTTE NC 28212 |
| 6670950 | PETRUCCI ALICE | Attn ALICE 431 RAMSEY CIRCLE UNION NJ 7083 |
| 6670950 | PETRUCELLI & PETRUCELLI | Attn A JR RAMSEY CIRCLE UNION NJ 7083 |
| 1655448 | PETRUCELLI | 328 W. GENESEE STREET P.O. BOX AA IRON RIVER MI 49530193 |
| 1655449 | PETRY G | Attn G 2905 RED FOX RUNT 107A PORTAGE WI 53901 |
| 1655450 | PETRY TODD | Attn TODD 615 COWAN STREET 203 FORT COLLINS CO 80524 |
| 1655451 | PETSCHAUER RODERICK | Attn RODERICK 11 RIDGE RD W. LONG BRANCH NJ 7764 |
| 1655452 | PETTAWAY HELEN | Attn HELEN 2813 S.W. 87TH STREET OKLAHOMA CITY OK 73159 |
| 1655453 | PETTENGER SUEANN | Attn SUEANN 114 FALAWATER MOMENCE IL 60954 |
| 1655454 | PETTERSON B | Attn B 1679 GALLOWAY MEMPHIS TN 38112 |
| 1655455 | PETTERSON VIRGINIA | Attn VIRGINIA 15 E. PARKWAY S. 2 MEMPHIS TN 38104 |
| 1655456 | PETTERSON VIRGINIA | Attn VIRGINIA 15 E. PARKWAY S. 2 MEMPHIS TN 38104 |
| 1077530 | PETTI NATALIE C. | 10344 HICKORY RIDGE ROAD #427 COLUMBIA MD 21044 |
| 1080193 | PETTI THOMAS | 10344 HICKORY RIDGE RD # 427 COLUMBIA MD 21044 |
| 1080193 | PETTI THOMAS F | 10344 HICKORY RIDGE RD # 427 COLUMBIA MD 21044 |
| 1655458 | PETTIBONE EARL | Attn EARL 5203 W 4TH AVENUE KENNEWICK WA 99336 |
| 1655459 | PETTICREW LLOYD | Attn LLOYD 515 OLD COLONY RICHMOND TX 77469 |
| 1655460 | PETTIGREW COREY | Attn COREY 3463 WINTHROP INDIANAPOLIS IN 46205 |
| 1655461 | PETTIJOHN CHRIS | Attn CHRIS 1008 CHRISWOOD ABILENE TX 79601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655462 | PETTINE GREGORY | Attn GREGORY 833 GREENMOUNT CT MISHAWAKA IN 46544 |
| 1655463 | PETTIS RODNEY | Attn RODNEY 132 LORAN POINTE CIRCLE SENECA SC 29672 |
| 1075877 | PETTIT & DAMRON | POST OFFICE BOX 349 349 HUNTINGTON WV 25708 |
| 1075878 | PETTIT & MARTIN | 4695 MACARTHUR COURT SUITE 1200 NEWPORT BEACH CA 92660 |
| 1655464 | PETTIT DARREL | Attn DARREL 1604 AVENUE H KEARNY NE 68847 |
| 1655465 | PETTIT DARREL | Attn DARREL 1604 AVENUE H KEARNY NE 68847 |
| 1655466 | PETTIT HAZEL I | Attn HAZEL I 2740 TWNE HS DR NE CEDAR RAPIDS IA 52402 |
| 1655467 | PETTIT PHYLLIS | Attn PHYLLIS 10 SHIELD CT BROUGHTY FERRY DUNDEE DD52TE, U.K. |
| 1655468 | PETTIT STANLEY | Attn STANLEY PO BOX 323 COWPENS SC 29330 |
| 1586079 | PETTLER CO | P.O. BOX 120 BEAVER FALLS PA 15010 |
| 1103128 | PETTS ENTERPRISES | 7622 BRYN MAWR RD. RICHMOND VA 23229 |
| 1655469 | PETTWAY CHARLCIE | Attn CHARLCIE 1325 SUNNYSIDE PLACE PLAINFIELD NJ 7060 |
| 1655470 | PETTY BILLY | Attn BILLY RT 1 BOX 130 WYNNEWOOD OK 73098 |
| 1097804 | PETTY CASH | Attn C/O BOB HOOVER 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1554598 | PETTY CASH | Attn W.R. GRACE 6960 KOLL CENTER PARKWAY #307 PLEASANTON CA 94566 |
| 1817442 | PETTY CASH | Attn FRANCES SQUARCIAFICO 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1553234 | PETTY CASH | Attn W.R. GRACE & CO. 6606 MARSHALL BLVD. 484-1508 LITHONIA, GA GA 30058 |
| 1105893 | PETTY CASH | 4775 PADDOCK RD. CINCINNATI OH 45229 |
| 1098485 | PETTY CASH - COLORADO | Attn C/O CRAIG WILDEMUTH, CASHIER 8101 W. MIDWAY DR. LITTLETON CO 80125 |
| 1105077 | PETTY CASH - CURTIS BAY PLANT | Attn ATT.: NORMA FEELEY 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1097732 | PETTY CASH - HARRY FISHEL | 213 KAOLIN RD. AIKEN SC 29801 |
| 1553419 | PETTY CASH - HOUSTON | Attn W.R.GRACE CONSTRUCTION PRODUCTS DIV PO BOX 2585 HOUSTON TX 77252 |
| 1105926 | PETTY CASH - JANICE PALERMO | 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1098460 | PETTY CASH - LAKE CHARLES | P.O. BOX 3247 LAKE CHARLES LA 70602 |
| 1552704 | PETTY CASH - POMPANO BEACH | Attn WR GRACE & CO 1200 NW 15TH AVENUE POMPANO BEACH FL 33069 |
| 1553797 | PETTY CASH - SHIRLEY J. WAKE | Attn WR GRACE & CO. 1115 E MAIN STREET BOX 14 ROCHESTER NY 14609-6152 |
| 1552730 | PETTY CASH - SWEDESBORO | Attn C/O W R GRACE & CO CONN VILLAGE CENTER DR SUITE 210 SWEDESBORO NJ 8085 |
| 098485 | PETTY CASH - TECH CENTER | 5601 CHEMICAL RD. BALTIMORE MD 21225 |
| 097883 | PETTY CASH - WRC | 7500 GRACE DR. COLUMBIA MD 21044 |
| 1554621 | PETTY CASH ACCOUNT | Attn WR GRACE & CO. HWY 221 ENOREE SC 29335 |
| 1552713 | PETTY CASH ACCT | Attn W.R. GRACE & CO. 12340 CONWAY RD BELTSVILLE MD 20705 |
| 1551909 | PETTY CASH ACCT. - SEATTLE | Attn W.R. GRACE & CO. 596 INDUSTRY DRIVE SEATTLE WA 98188 |
| 1552350 | PETTY CASH AGENT CPD | Attn SHARON SCHOFIELD AND/OR CAROL 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1553514 | PETTY CASH-CHICAGO | Attn W.R. GRACE CO. 6951 W. 65TH STREET CHICAGO IL 60638 |
| 1553942 | PETTY CASH-CLEARFIELD | PO BOX 160188 CLEARFIELD UT 84016 |
| 1552220 | PETTY CASH-ZELLWOOD | Attn W.R. GRACE AND CO. P.O. BOX 759 ZELLWOOD FL 32798 |
| 1655471 | PETTY GEORGE | Attn GEORGE 104 DERBY DOWNS SPARTANBURG SC 29301 |
| 1080401 | PETTY JESSE | 504 E 191ST PLACE GLENWOOD IL 60425 |
| 1080401 | PETTY JESSE J | 504 E 191ST PLACE GLENWOOD IL 60425 |
| 1655475 | PETTY KENDRA | Attn KENDRA 5855 WEST 95TH ST. WESTCHESTER CA 90045 |

Page:    2885  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572029 | PETTY MACHINE AND TOOL INC. | 610 CARROLL AVENUE JACKSON MI 49202 |
| 1655476 | PETTY RANDY | Attn RANDY 2755 CHARLESTON DR GREEN BAY WI 54304 |
| 1655478 | PETTY TERESA | Attn TERESA 239 NORRIS RD SPARTANBURG SC 29303 |
| 1655479 | PETTY/JOHN JOHN | Attn JOHN 141 HIGH ST, APT. B MT HOLLY NJ 8060 |
| 1655480 | PETTY/JOHN MICHAEL | Attn MICHAEL, 37 CENTURY LANE MANCHESTER NH 3103 |
| 1655481 | PETTY/JOHN ROBERT | Attn ROBERT 8-A PALMETTO ARMS CAMDEN SC 29020 |
| 1077841 | PEUSCH PATRICK | 245 GREEN FERN WAY BALTIMORE MD 21227 |
| 1077841 | PEUSCH PATRICK R | 245 GREEN FERN WAY BALTIMORE MD 21227 |
| 1655484 | PEVEY, JR. BILLY | Attn BILLY P. O. BOX 433 TYLERTOWNN MS 39667 |
| 1655485 | PEYRES LUCIEN | Attn LUCIEN 3103 N. TWIN CITY HWY #17 NEDERLAND TX 77627 |
| 1655486 | PEYTON DANNY | Attn DANNY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1655487 | PEYTON MARK | Attn MARK P O BOX 1714 GONZALES TX 78629 |
| 1655488 | PEZDIRC EMANUEL | Attn EMANUEL 1338 ALLEGHANY AVENUE READING PA 19601 |
| 1128572 | PEZZULLO & PATEL PC | MILAN C PATEL ESQ 1740 OAK TREE ROAD EDISON NJ 8820 |
| 1655489 | PEZZULLO THOMAS | Attn THOMAS 2505 CANTERBURY CIRCLE VIERA FL 32955 |
| 1548955 | PFAELZER BROTHERS | Attn P.O. BOX 219 1505 HOLLAND ROAD MAUMEE OH 43537 |
| 1563161 | PFAFF & SMITH | P O BOX 2508 CHARLESTON WV 25329 |
| 1585785 | PFAFF & SMITH BLDERS SUP | P. O. BOX 2508 CHARLESTON WV 25329 |
| 1585787 | PFAFF & SMITH BLDERS SUP | SPRING & BULLITT STREET CHARLESTON WV 25329 |
| 1585786 | PFAFF & SMITH BLDERS SUP. | P O BOX 2508 CHARLESTON WV 25329 |
| 1106060 | PFALTZ & BAUER | Attn DIV. OF ASETO IND. PO BOX 4 WATERBURY CT 6725 |
| 1111954 | PFALTZ & BAUER | Attn DIV. OF ASETO IND. 172 EAST AURIOSE STREET WATERBURY CT 6708 |
| 1548956 | PFALTZ & BAUER, INC. | P. O. BOX 3723 NEW HYDE PARK NY 11040-0801 |
| 1555172 | PFALTZ & BAUER,INC | 172 E. AURORA ST. WATERBURY CT 6708 |
| 1655490 | PFANNKOCH EDWARD | Attn EDWARD 411 TRUDY DRIVE SYKESVILLE MD 21784 |
| 1655491 | PFANNKUCHE FRITZ | Attn FRITZ 6502 OAK MASTERS SPRING TX 77379 |
| 1655492 | PFANNKUCHE FRITZ | Attn FRITZ 6502 OAK MASTERS SPRING TX 77379 |
| 1097259 | PFAUDLER CO | P. O. BOX 96299 CHICAGO IL 60693-6299 |
| 1106592 | PFAUDLER CO. | 1000 WEST AVE. ROCHESTER NY 14611 |
| 1560033 | PFE INTERNATIONAL | 3021 SOUTH 35TH ST. #85 PHOENIX AZ 85034 |
| 6170951 | PFI | 326 ST. PAUL PLACE BALTIMORE MD 21201 |
| 1655493 | PFIEFER & FABIAN | Attn ANITA 2260 W NICHOLS RD APT A ARLINGTON HTS IL 60004 |
| 1655494 | PFIEFER ANITA | 4135 TAMAYO ST FREMONT CA 94536 |
| 545406 | PFIEFER SHARON | Attn SHARON 4135 TAMAYO ST FREMONT CA 94536 |
| 1655495 | PFIEFER & COMPANY | 8617 PRODUCTION AVENUE SAN DIEGO CA 92121 |
| 1612267 | PFIEFER R KYLE | Attn R KYLE 6403 WALERIDGE LANE AUSTIN TX 78739 |
| 1101590 | PFIEFFER VACUUM TECH. | 11257 WILLIAMSON RD CINCINNATI OH 45241 |
| 1097915 | PFIEFFER VACUUM TECHNOLOGIES | 8 SAGAMORE PKWY, HUDSON NH 3051 |
| 1107986 | PFIZER | PO BOX 9608 MANCHESTER NH 03108-9608 |
| 1108028 | PFIZER | Attn PASC PO BOX 525 MORRIS PLAINS NJ 7950 |
| | | Attn ATTN: ACCOUNTS PAYABLE EASTERN POINT ROAD GROTON CT 16304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115280 | PFIZER | Attn GROTON PLANT EASTERN POINT ROAD BLDG. #257 GROTON CT 16304 |
| 1618695 | PFIZER | MICHAEL G MAHONEY LEGAL DEPT 235 EAST 42ND ST NEW YORK NY 10017-5755 |
| 1111917 | PFIZER | Attn GROTON PLANT EASTERN POINT ROAD BLDG. #257 GROTON CT 16304 |
| 588668 | PFIZER ANIMAL HEALTH | Attn PHILADELPHIA PA P O BOX 3477 BARTLETT TN 38184-0777 |
| 595104 | PFIZER ANIMAL HEALTH | 444 SO. 76TH ST. OMAHA NE 68127 |
| 601481 | PFIZER BLDG. #230 | Attn C/O ISLAND LATH & PLASTER EASTERN POINT RD GROTON CT 6340 |
| 598317 | PFIZER CENTRAL RESEARCH | Attn C/O JESMAC PFIZER BLDG. 220 EASTERN POINT ROAD GROTON CT 6340 |
| 582486 | PFIZER CHEMICAL | Attn EASTERN POINT ROAD PFIZER BUILDING 260 /JESMAC GROTON CT 6340 |
| 602754 | PFIZER GDF | Attn C/O EASTERN MATERIALS 81 PEQUOT AVENUE NEW LONDON CT 6320 |
| 1115454 | PFIZER INC | Attn ATTN: PURCHASING DEPT. PO BOX 88 TERRE HAUTE IN 47808 |
| 1108031 | PFIZER INC. | Attn ATTN: ACCOUNTS PAYABLE 630 FLUSHING AVENUE BROOKLYN NY 11206 |
| 1115619 | PFIZER INC. | Attn ATTN: JOYCE STRAIN ACCTS PAYABLE PO BOX 88 TERRE HAUTE IN 47808 |
| 1111921 | PFIZER INC. | 630 FLUSHING AVENUE BROOKLYN NY 11206 |
| 671346 | PFIZER INC. | Attn STAT AGNT C.T. CORPORATION SYSTEM CAREW TOWER CINCINNATI OH 45202 |
| 671345 | PFIZER INC. | Attn MR. STEVEN C. KANY MS. CAROLE DOMINGUIN 235 EAST 42ND STREET NEW YORK NY 10017 |
| 1111919 | PFIZER INC. | Attn VIGO PLANT-BLDG. 1247 100 PFIZER DRIVE TERRE HAUTE IN 47802 |
| 1108725 | PFIZER INC / WARNER LAMBERT | Attn ATTN: ACCOUNTS PAYABLE 201 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 1111817 | PFIZER PHARMACEUTICAL | ROAD NO. 2, KM 58.2 BARCELONETA II 617 |
| 1111821 | PFIZER PHARMACEUTICAL | ROAD NO. 2, KM 58.2 BARCELONETA II 617 |
| 1111918 | PFIZER PHARMACEUTICAL | EASTERN POINT ROAD GROTON CT 6340 |
| 1108029 | PFIZER PHARMACEUTICALS, INC. | Attn ATTN: ACCOUNTS PAYABLE DEBT. PO BOX 628 BARCELONETA II 617 |
| 1114894 | PFIZER, INC. | Attn ATTN: SC269778WW EASTERN POINT ROAD BLDG. #113 GROTON CT 6340 |
| 1111920 | PFIZER, INC. | Attn EASTERN POINT ROAD BLDG. 257 REC'G GROTON CT 6340 |
| 1108722 | PFIZER, INC. | Attn ATTN: ACCOUNTS PAYABLE 400 WEST LINCOLN AVENUE LITITZ PA. 17543 |
| 1108030 | PFIZER, INC. | Attn NORTH AMERICAN SHARED SERVICES PO BOX 34600 MEMPHIS TN 38184 |
| 1112035 | PFIZER, INC. | BLDG #113 GROTON CT 6340 |
| 1113848 | PFIZER, INC. | Attn ATTN: PURCHASING DEPT. EASTERN POINT ROAD GROTON CT 6340 |
| 1112665 | PFIZER, INC. | Attn C/O ACCUPAC, INC. 2001 GEHMAN ROAD KULPSVILLE PA 19443 |
| 1108724 | PFIZER, INC./ WARNER LAMBERT | Attn ATTN: ACCOUNTS PAYABLE 201 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 1112670 | PFIZER, INC./ WARNER LAMBERT | Attn ATTN: RECEIVING DEPT. 201 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 1112035 | PFLEUGER BETH | Attn BETH 28 MOUNTAIN SPRING RD BLANDON PA 19510 |
| 955497 | PFLEUGER YOLANDA | Attn YOLANDA 50 MT SPRING RD BLANDON PA 19510 |
| 954937 | PFT/ALEXANDER SERVICE, INC | 3250 GRANT STREET SIGNAL HILL CA 90804 |
| 553263 | PG SUPPLY | 342 MAIN STREET LAUREL, MD MD 20707 |
| 1605410 | PG OFFICE SUPPLY CO., INC. | 110 EAST THIRD STREET MOUNT KISCO NY 10549 |
| 1553394 | PG&E | Attn DO NOT USE SEE V# 22024 BOX 997300 SACRAMENTO CA 95899-7300 |
| 1617312 | PG&E | PO BOX 52001 SAN FRANCISCO CA 94152-0002 |
| 1107967 | PGI FUSION | Attn ATTN: NEIL GOW AUSTRALIA 16 KEARNEY STREET BAYSWATER IT 3131 AUSTRALIA |
| 1547729 | PGI ORIENTED POLYMERS INC. | Attn CUSTOMER SALES ACCOUNTING P.O. BOX 751346 CHARLOTTE NC 28275-1346 |
| 1588351 | PGL BUILDERS PRODUCTS | P.O. BOX 1049 AUBURN WA 98071 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588262 | PGL BUILDING PRODUCTS | P.O. BOX 1049 AUBURN WA 98071 |
| 1611020 | PGL BUILDING PRODUCTS | 525 "C" STREET N.W. AUBURN WA 98071 |
| 1554145 | PGM | 385 BROAD STREET WEYMOUTH MA 02188-4103 |
| 1598416 | PGOC TRANSPORATION MANAGER | Attn PGOC WAREHOUSE C/O THE BOEING COMPANY BLDG. M-6-698 KENNEDY SPACE CENTER FL 32899 |
| 1620696 | PGP INDUSTRIES INC | JERRY D WORSHAM TWO NORTH CENTRAL AVE SUITE 1800 PHOENIX AZ 85004 |
| 1591265 | PGT | 501 S.W. RIVER PARKWAY PORTLAND OR 97204 |
| 1103151 | PGT. INC. | 1200 STATE RD. PRINCETON NJ 8540 |
| 1128129 | PH ASSOCIATES (STEAKHOUSE) | BOLGER & COMPANY INC. GEN COUNSEL 79 CHESTNUT ST. RIDGEWOOD NJ 07450 |
| 1655498 | PHAGAN JAN | Attn JAN PQB 77 GILLSVILLE GA 30543 |
| 1655499 | PHAGAN KIM | Attn KIM 2603 BRANDYWINE CARROLLTON TX 75007 |
| 1655500 | PHAIR THOMAS | Attn THOMAS 143 PRESIDENTIAL DR. ABINGTON MA 2351 |
| 1655501 | PHAM DANNY | Attn DANNY 29 MANSFIELD STREET EVERETT MA 2149 |
| 1655502 | PHAM DAVID | Attn DAVID 8212 E. PEACOCK LANE ORANGE CA 92669 |
| 1655503 | PHAM HUNG | Attn HUNG 2733 WOODMERE BLVD HARVEY LA 70058 |
| 1655504 | PHAM TOAN | Attn TOAN 8710 FAIRBROOK LN LA PORTE TX 77571 |
| 1655505 | PHAN BILLY | Attn BILLY 9570 MAYNE STREET BELLFLOWER CA 90706 |
| 1655506 | PHAN LE | Attn LE 18920 SATICOY ST. RESEDA CA 91335 |
| 1655507 | PHAN ROBERT | Attn ROBERT 412 WOODSEDGE COURT MOORE SC 29369 |
| 1655508 | PHAN SI | Attn SI 1123 CEDAR AVE #6 LONG BEACH CA 90813 |
| 1813496 | PHARES CONSTRUCTION C/O | Attn 2001 VAIL AVE. MERCY HOSPITAL CHARLOTTE NC 28207 |
| 1078234 | PHARES JR JERRY | 7847 WATER OAK PT RD. PASADENA MD 21122 |
| 1078234 | PHARES JR JERRY | 7847 WATER OAK PT RD. PASADENA MD 21122 |
| 1079545 | PHARIS MILTON | 105 CAROLINE STREET DEQUINCY LA 70633 |
| 1079545 | PHARIS MILTON | 105 CAROLINE STREET DEQUINCY LA 70633 |
| 1112575 | PHARIS MILTON T | 460 PLAINFIELD AVENUE EDISON NJ 8818 |
| 1109865 | PHARMACEUTICAL FORMULATIONS, INC. | Attn ATTN: SANDY GRABOWSKI 10819 GILROY RD., STE. 100 HUNT VALLEY MD 21031 |
| 1105473 | PHARMACEUTICS INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 567 COCKEYSVILLE MD 21030 |
| 1108002 | PHARMACEUTICS INTERNATIONAL | Attn ATTN: RECEIVING 10819 GILROY ROAD HUNT VALLEY MD 21031 |
| 1115281 | PHARMACEUTICS INTERNATIONAL | Attn ATTN: PURCHASING PO BOX 751 COCKEYSVILLE MD 21030 |
| 1113849 | PHARMACEUTICS INTERNATIONAL | Attn ATTN: BLDG 287/UNIT 1131 7171 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1114953 | PHARMACIA | Attn CORP. ACCOUNTS PAYA BLE 7000 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1111818 | PHARMACIA & UP/JOHN | Attn CORP. ACCOUNTS PAYA BLE 7000 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1111819 | PHARMACIA & UP/JOHN | Attn C/O MAGIC TRANSPORT 100 CENTRAL AVENUE KEARNY NJ 7092 |
| 1111820 | PHARMACIA & UP/JOHN | HIGHWAY 2, KM. 60. ARECIBO IT 612 |
| 1111825 | PHARMACIA & UP/JOHN | HIGHWAY 2, KM. 60. ARECIBO IT 612 |
| 1108033 | PHARMACIA & UP/JOHN CO. | Attn C/O MAGIC TRANSPORT 100 CENTRAL AVENUE KEARNY NJ 7032 |
| 1113850 | PHARMACIA & UP/JOHN CO. | Attn ATTN: ACCTS PAYABLE 7000 PORTAGE ROAD KALAMAZOO MI 49001-0199 |
| 1111922 | PHARMACIA & UP/JOHN, CO. | Attn ATTN: PURCHASING DEPT. 7000 PORTAGE ROAD KALAMAZOO MI 49001-0199 |
| 1104311 | PHARMACIENCE LABORATORIES | Attn BLDG 212, DOCK E 701 MILHAM ROAD KALAMAZOO MI 49001 |
| 1108034 | PHARMAVITE | 175 RANO ST. BUFFALO NY 14207 |
| | | Attn ATTN: ACCOUNTS PAYABLE 15451 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91346-9606 |

| Person Code | Name | Address |
|---|---|---|
| 1111923 | PHARMAVITE | 1150 AVIATION PLACE SAN FERNANDO CA 91340 |
| 1610480 | PHARMEDICA | ROUTE 80 & 81 KILLINGWORTH CT 6419 |
| 1579224 | PHARRSAN JUAN/ALAMO 3RD HIGH SCH. | Attn C/O DRURY SOUTH 802 SOUTH ALAMO RD. ALAMO TX 78516 |
| 1201888 | PHASEX CORP. | 360 MERRIMACK ST LAWRENCE MA 1843 |
| N605683 | PHASOR ELEC C/O CENTENNIAL LAKES | 7850R EDINBOROUGH WAY EDINA MN 55435 |
| D111955 | PHC MANUFACTURING INC. | 900 OLD FREEPORT ROAD PITTSBURGH PA 15238 |
| 3108062 | PHC MANUFACTURING, INC. | 440 WILLIAM PITT WAY PITTSBURGH PA 15238 |
| 6651773 | PHD LIGHTING CO INC | 1501 MAIN STREET TEWKSBURY MA 1876 |
| 2669915 | PHEAA | PO BOX 1463 HARRISBURG PA 17105 |
| D555713 | PHEASANT RUN RESORT | 135 S. LASALLE DEPT 1514 CHICAGO IL 60674-1514 |
| 1655511 | PHELPS BERNICE | Attn BERNICE 318 FAIRVIEW ST WOODRUFF SC 29388 |
| 1655512 | PHELPS BOBBY | Attn BOBBY 702 BRYSON DRIVE SIMPSONVILLE SC 29681 |
| D77595 | PHELPS BRIAN | 1005 VALLEY COURT PENNSBURG PA 18073 |
| D77595 | PHELPS BRIAN D | 1005 VALLEY COURT PENNSBURG PA 18073 |
| 5386106 | PHELPS CEMENT PRO | PO BOX40 PHELPS NY 14532 |
| 5386107 | PHELPS CEMENT PROD | Attn P O BOX 40 NEWARK ST PHELPS NY 14532 |
| 5386108 | PHELPS CEMENT PROD | NEWARK ST PHELPS NY 14532 |
| 1655514 | PHELPS CORY | Attn CORY 30 CURRIER RD. MERRIMACK NH 3054 |
| 1385298 | PHELPS COUNTY REG HOSPITAL | 10TH & ASHER WEST OF HIGHWAY 63 ROLLA MO 99999 |
| 6562292 | PHELPS COUNTY REGIONAL MEDICAL CTR | PO BOX 220 ROLLA MO 65402-0220 |
| 1655515 | PHELPS CRAIG | Attn CRAIG 919 4TH ST W. WILLISTON ND 58801 |
| 6866115 | PHELPS DODGE | 2600 W CENTRAL AVE PHOENIX AZ 85004 |
| 7605872 | PHELPS DODGE MINING CO | MATERIALS MGMT. DEPT.-HIDALGO PLAYAS NM 88009 |
| 1586118 | PHELPS DODGE MORENCI, INC. | Attn STOREROOM 100 (MORENCI MAIN) 4521 U.S. HIGHWAY 191 MATERIALS MANAGEMENT DEPT. MORENCI AZ 85540 |
| 6866117 | PHELPS DODGE MORENCI, INC. | Attn ATTN: ACCOUNTS PAYABLE 4521 U.S. HIGHWAY 191 MORENCI AZ 85540 |
| 6866116 | PHELPS DODGE MORENCI,INC | Attn ATTN: RYAN HENRY 4521 U.S. HWY 191 MORENCI AZ 85540 |
| 6866512 | PHELPS DUNBAR | Attn SUITE 500 SECURITY CTR N 200 S. LAMAR STREET JACKSON MS 39225-3066 |
| 1075884 | PHELPS DUNBAR | 1331 LAMAR SUITE 501 HOUSTON TX 77010 |
| 1075885 | PHELPS DUNBAR | SUITE 500 SECURITY CTR N 200 S. LAMAR STREET 23066 JACKSON MS 392253066 |
| 1818029 | PHELPS DUNBAR MARKS CLAVERIE & SIMS | BARBARA L. ARRAS ESQ. TEXAS CENTER 30TH FLOOR 400 POYDRAS STREET NEW ORLEANS LA 70130 |
| Q702928 | PHELPS INDUSTRIAL PRODUCTS, INC. | 6300 WASHINGTON BLVD. ELKRIDGE MD 21075 |
| 1655517 | PHELPS QUINCY | Attn QUINCY 600 W BLAIR AVENUE WILBURTON OK 74578 |
| 1655518 | PHELPS RANDAL | Attn RANDAL 3002 36TH AVE SW FARGO ND 58104 |
| 1655519 | PHELPS RONALD | Attn RONALD 1907 W. GEORGIA ROAD WOODRUFF SC 29360 |
| 1560469 | PHELPS TIRE | P O BOX 24968 SEATTLE WA 98124-0968 |
| 1655520 | PHELPS VELMA | Attn VELMA 600 W BLAIR AVENUE WILBURTON OK 74578 |
| 1655521 | PHELPS WINDSOR | Attn WINDSOR 14 FLINTLOCK LN 27 MERRIMACK NH 3054 |
| 1075886 | PHELPS, DUNYBAR, MARKS, CLAVERIA & | TEXACO CENTER, 30TH FLR 400 POYDRAS STREET NEW ORLEANS LA 70130 |
| 1578847 | PHENIX CITY BOARD OF EDUCATION | CENTRAL HIGH SCHOOL PHENIX CITY AL 36867 |
| 1108035 | PHENOMENEX | Attn ATTN: ACCTS PAYABLE 2320 WEST 205TH STREET TORRANCE CA 90501 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1111457 | PHENOMENEX | 411 MADRID AVE. TORRANCE CA 90501 |
| 1111924 | PHENOMENEX | 2320 WEST 205TH STREET TORRANCE CA 90501 |
| 1113851 | PHENOMENEX | Attn ATTN: PURCHASING DEPT 2320 WEST 205TH STREET TORRANCE CA 90501 |
| 1114660 | PHENOMENEX | Attn ATTN: ACCOUNTS PAYABLE 2320 WEST 205TH ST. TORRANCE CA 90501 |
| 1561734 | PHENOMENEX INC | 2320 W 205TH STREET TORRANCE CA 90501 |
| 1070033 | PHH AUTOMOTIVE SERVICES | Attn PO BOX 17020 DEPT 913-1025-21-06 BALTIMORE MD 21203 |
| 1545410 | PHH DESTINATION SERVICES | P O BOX 5022 STAMFORD CT 6904 |
| 1612818 | PHH DESTINATION SERVICES | P O BOX 73049 CHICAGO IL 60673-7049 |
| 1548876 | PHH FINANCIAL SERVICES INC. | P.O BOX 64575 BALTIMORE MD 21264 |
| 1545408 | PHH FLEETAMERICA CORP | Attn MELLON BANK PO BOX 371738M PITTSBURGH PA 15251 |
| 1070453 | PHH HOMEQUITY | P O BOX 73049 CHICAGO IL 60673-7049 |
| 1545409 | PHH HOMEQUITY | P O BOX 73049 CHICAGO IL 60673-7049 |
| 1553738 | PHH HOMEQUITY | Attn LOCKBOX DEPT. 0142 PO BOX 40000 HARTFORD CT 06151-0142 |
| 1617153 | PHH HOMEQUITY | 249 DANBURY RD. WILTON CT 6897 |
| 1551260 | PHH HOMEQUITY | P O BOX 73049 CHICAGO IL 60673-7049 |
| 1599489 | PHH MORTGAGE | Attn C/O WYATT, INC. 3000 LEADEN HALL ROAD MOUNT LAUREL NJ 8054 |
| 1552456 | PHH MORTGAGE SERVICES | Attn C/O CHASE MANHATTAN BANK GPO 5854 NEW YORK NY 10087 |
| 1097913 | PHH RELOCATION | 200 SUMMIT LAKE DR. VALHALLA NY 10595 |
| 1548877 | PHH RELOCATION | P O BOX 73049 CHICAGO IL 60673-7049 |
| 1560994 | PHH VEHICLE MANAGEMENT SERVICES | Attn MAIL CODE EX 307 INTERNATIONAL CIRCLE HUNT VALLEY MD 21030 |
| 1069979 | PHH VEHICLE MANAGEMENT SERVICES COR | Attn P O BOX 1067 FILE NO 99334 CHARLOTTE NC 28201-1067 |
| 1616967 | PHH VEHICLE MANAGEMENT SVCS | Attn P O BOX 1067 FILE NO 99334 CHARLOTTE NC 28201-1067 |
| 1570362 | PHH VEHICLE MGMT SERVICES CORP | Attn FILE NO 99334 P O BOX 1067 CHARLOTTE NC 28201-1067 |
| 1655522 | PHIBBS II HENRY | Attn HENRY 3251 PINEWOOD DR. LADSON SC 29456 |
| 1108037 | PHIBRO USA | Attn ATTN: PEGGY PILKINGTON PO BOX 5038 HOUSTON TX 77262 |
| 1111926 | PHIBRO USA | Attn ATTN: DON LEIGH 9701 MANCHESTER AVENUE HOUSTON TX 77262 |
| 1113853 | PHIBRO USA | Attn ATTN: MR. DONALD LEIGH PO BOX 5038 HOUSTON TX 77262 |
| 1620598 | PHIBRO-TECH INC | TIM MORAN ONE PARKER PLAZA FORT LEE NJ 7024 |
| 1655523 | PHIFER MERRILL | Attn MERRILL 3445 BARRINGER DRIVE CHARLOTTE NC 28217 |
| 1560470 | PHIL & SON INC. | 871 N MADISON ST CROWN POINT IN 46307 |
| 1104992 | PHIL CASADAY | 7607 VAN BUREN HAMMOND IN 46324 |
| 1544289 | PHIL FRANCHI | Attn EQUIPMENT & WRECKING P O BOX 734 CAMDEN NJ 8101 |
| 1545414 | PHIL GILLIG ELECTRIC | 1257 NW 4TH STREET BOCA RATON FL 33486 |
| 1566823 | PHIL ROCK | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1569301 | PHIL ZANGHI | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1586126 | PHIL'S BUILDING MATERIALS INC | 231 1ST AVENUE COPALVILLE IA 52241 |
| 1610877 | PHIL'S BUILDING MATERIALS INC | BOX 53508 COPALVILLE IA 52241 |
| 1585767 | PHILA COLLEGE OF PHARMACY & SCIENCE | Attn C/O PHOENIX FIREPROOFING 4512 WOODLAND AVE PHILADELPHIA PA 19118 |
| 1072962 | PHILACOR CORP | Attn PARANAQUE 8377 DR A SANTOS AVE MANILA IT 0 PHILIPPINES |
| 1594318 | PHILADELPHIA AIRPORT | Attn C/O DUGGAN AND MARCON TERMINAL C (OVERSEAS) PHILADELPHIA PA 19104 |

| Person Code | Name | Address |
|---|---|---|
| 1602775 | PHILADELPHIA AIRPORT | Attn C/O WYATT INC. 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1556672 | PHILADELPHIA DOOR & LOCK CO., INC | 137 ROBERTS DRIVE SOMERDALE NJ 8083 |
| 1101265 | PHILADELPHIA GEAR | 221 E MAIN ST. PALMYRA PA 17078 |
| 104120 | PHILADELPHIA GEAR CORP | PHILADELPHIA MIXER DIV KING OF PRUSSIA PA 19406 |
| 1104226 | PHILADELPHIA GEAR CORP | 845 MIDWAY DRIVE HINSDALE IL 60521 |
| 1097460 | PHILADELPHIA GEAR CORPORATION | BOX 8500-1670 PHILADELPHIA PA 19178-1670 |
| 585175 | PHILADELPHIA INTERNATIONAL | AIRPORT - SKYWALK PHILADELPHIA PA 19105 |
| 585179 | PHILADELPHIA INTERNATIONAL | AIRPORT - SKYWALK PHILADELPHIA PA 19118 |
| 593484 | PHILADELPHIA INTERNATIONAL AIRPORT | Attn C/O WYATT TERMINAL BIC IMPROVEMENT 8800 ESSINGTON AVE PHILADELPHIA PA 19153 |
| 1101010 | PHILADELPHIA MIXER CORP. | 181 S. GULPH RD. KING OF PRUSSIA PA 19406 |
| 1556129 | PHILADELPHIA MIXER CORPORATION | P.O. BOX 7780-5102 PHILADELPHIA PA 19182-5102 |
| 1097701 | PHILADELPHIA MIXERS | P.O. BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| 1104439 | PHILADELPHIA MIXERS | P.O. BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| 1097130 | PHILADELPHIA MIKERS CORP. | Attn C/O WHITE INDUSTRIAL TECH INC 619 FOREST VIEW DR PO BOX 489 GENEVA IL 60134 |
| 1101432 | PHILADELPHIA MIXERS CORP. | P.O. BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| 1097760 | PHILADELPHIA MIXERS CORPORATION | Attn C/O D.C. WEIGARD ASSOCIATES 212 CIRCLE DR. PALMYRA PA 17078 |
| 1579275 | PHILADELPHIA NAVAL YARD | P.O. BOX 8500-2180 PHILADELPHIA PA 19178-2180 |
| 1594189 | PHILADELPHIA NEWSPAPER (PNI) | Attn C/O DUGGAN AND MARICON BUILDING 1000 REALIGNMENT/CONSOLIDATION DIVISION PHILADELPHIA PA 19112 |
| 1594753 | PHILADELPHIA NEWSPAPER INC. | Attn C/O SPRAY APPLIED 15TH & SPRING GARDEN PHILADELPHIA PA 19092 |
| 1598226 | PHILADELPHIA PROTESTANT HOME | Attn C/O SPRAY APPLIED FIREPROOFING 15TH & SPRING GARDEN PHILADELPHIA PA 19092 |
| 1586119 | PHILADELPHIA RESERVE SUPPLY | Attn C/O SPRAY APPLIED 32 PLUM STREET TRENTON NJ 8638 |
| 1510875 | PHILADELPHIA RESERVE SUPPLY | 400 MACK DRIVE CROYDON PA 19020 |
| 1604992 | PHILADELPHIA RESERVE SUPPLY CO | 200 MACK DRIVE CROYDON PA 19020 |
| 1564319 | PHILADELPHIA STEEL DRUM CO INC | 400 MACK DRIVE CROYDON PA 19021 |
| 1615069 | PHILADELPHIA TIRE SERVICE INC | 8 WOODSIDE DRIVE RICHBORO PA 18954 |
| 1585756 | PHILADELPHIA WATER WORKS | Attn PHILADELPHIA GENERAL TIRE 3755 ARAMINGO AVE PHILADELPHIA PA 19137 |
| 1608659 | PHILADELPHIA GERIATRIC | 9001 STATE ROAD PHILADELPHIA PA 19136 |
| 1012197 | PHILCO DA AMAZONIA SA | Attn C/O FLOORS AND FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1108038 | PHILCON LABORATORIES , INC | Attn RUA TA1445 - AREA PION 2 SETOR D MANAUS MANAUS AM BRAZIL |
| 911927 | PHILCON LABORATORIES, INC. | 37 SOUTH 20TH STREET PHILADELPHIA PA 19103 |
| 1123094 | PHILIP BONANNO CUST | 37 SOUTH 20TH STREET 8TH FLR. PHILADELPHIA PA 19103 |
| 1123590 | PHILIP A LOES | DAVID WHALEN BONANNO UNIF GIFT MIN ACT NY 777 REMSENS LANE OYSTER BAY NY 11771-4506 |
| 917571 | PHILIP A PADUA | 17 LOMBARDY LN HAMBURG NY 14075-6225 |
| T21968 | PHILIP A VECCHIONE | 519 THOMPSON ST GLASTONBURY CT 06033-4030 |
| 1098533 | PHILIP A. GEDDES, CHAPTER 13 TRUSTE | 615 W OCEAN HEIGHTS AVE SOMERS POINT NJ 08244-2221 |
| 1101304 | PHILIP A. LUTIN | P.O. BOX 2388 DECATUR AL 35602 |
| 1555722 | PHILIP A. LUTIN | P.O. BOX 21780 CHATTANOOGA TN 37424 |
| 1104637 | PHILIP A. SMITH | PO BOX 21780 CHATTANOOGA TN 37424 |
| 1567236 | PHILIP A. WESTFALL | 10640 ANGLOHILL RD. COCKEYSVILLE MD 21030 |
| 1124719 | PHILIP ALBERT & HELEN T ALBERT | 6858 SHEARWATER DR. SAN JOSE CA 95120 |
|  |  | JT TEN 1665 DEER PATH RD READING PA 19604-1314 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566940 | PHILIP ANALYTICAL SERVICES INC | 200 BLUEWATER ROAD BEDFORD NOVA SCOTIA NS B4B 1G9 CANADA |
| 1123740 | PHILIP ANDREWS RASH | 54 SAGAMORE RD BRONXVILLE NY 10708-1500 |
| 1123188 | PHILIP ASHEN | 2315 AVE I BROOKLYN NY 11210-2825 |
| 1122090 | PHILIP B CROMMELIN & | RUTH M CROMMELIN JT TEN BOX 38 STANTON NJ 08885-0038 |
| 1120104 | PHILIP B MOSHCOVITZ | PO BOX 953 BROOKLINE MA 02446-0007 |
| 1121164 | PHILIP B POLSTER SR | 6823 WATERMAN BLVD ST LOUIS MO 63130-4662 |
| 1118731 | PHILIP B WHITE | 710 CLINTON RIVER FOREST IL 60305-1914 |
| 1543426 | PHILIP BERMINGHAM - PHOTOGRAPHY | 6724 CURRAN STREET MCLEAN VA 22101 |
| 1123059 | PHILIP BROOKS & | LAURIE BROOKS JT TEN 764 ARBUCKLE AVE WOODMERE L I NY 11598-2706 |
| 1123393 | PHILIP C FORSTER & | VIOLA ERBACHER JT TEN 58-81 57 DRIVE MASPETH NY 11378-2726 |
| 1562967 | PHILIP CAMERA | 806 PORTSMOUTH WESTCHESTER IL 60154 |
| 1116094 | PHILIP D ELIA | 7320 N 7TH STREET PARADISE VALLEY AZ 85253-3616 |
| 1118622 | PHILIP D SLINGLUFF | 1236 CRESS PKWY HIAWATHA IA 52233-1842 |
| 1123625 | PHILIP E MCDONALD | 112 EAST ELISHA ST WATERLOO NY 13165-1435 |
| 1075611 | PHILIP E. MORGAN | 329 S. KIRKWOOD ROAD KIRKWOOD MO 63122 |
| 1548963 | PHILIP ENVIRONMENTAL CORP. | P O BOX 502322 SAINT LOUIS MO 63150-2322 |
| 1548964 | PHILIP ENVIRONMENTAL SERVICES | Attn SOSG/NOR/TRU DEPT 45801 P.O BOX 67000 DETROIT MI 48267-0458 |
| 1615808 | PHILIP ENVIRONMENTAL SERVICES | P O BOX 84846 SEATTLE WA 98124-6146 |
| 1123684 | PHILIP F O CONNELL & | HELEN J O CONNELL JT/WRS JT TEN 11 WILLIAM ST BETHPAGE NY 11714-4435 |
| 1556163 | PHILIP F O CONNELL & | 192 SOUTH ST HOPKINTON MA 01748-9937 |
| 1551765 | PHILIP FISHMAN CORPORATION | 192 SOUTH STREET BOLTON MA 01740-9937 |
| 1070542 | PHILIP FROST & ASSOCIATES | ST ANN'S ROAD CHERTSEY SURREY SY KT169DD |
| 1075887 | PHILIP FROST & ASSOCIATES | EAST INDIA HOUSE 109-117 MIDDLESEX ST LONDON, ENGLAND EL7JF |
| 1119090 | PHILIP G BUFFINTON TR UA | JAN 03 92 PHILIP G BUFFINTON TRUST 210 IMPERIAL DR BLOOMINGTON IL 61701-2029 |
| 1119578 | PHILIP G O ROURKE DMD | 3099 KIRKLEVINGTON DR 115 LEXINGTON KY 40517-2478 |
| 1117788 | PHILIP G PALM JR | 1445 N E 142ND ST NORTH MIAMI FL 33161-3012 |
| 1073440 | PHILIP G. BARBER | 405 LEXINGTON AVENUE SUITE 4949 NEW YORK NY 10174 |
| 1105009 | PHILIP G. THIEL | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1552722 | PHILIP GREENE | 5 WARD DR NEW ROCHELLE NY 10804 |
| 1617890 | PHILIP GREENE | 856 LAKESIDE BLVD BOCA RATON FL 33434 |
| 1567550 | PHILIP GREENE | 856 LAKESIDE BLVD. BOCA RATON FL 33434 |
| 1553543 | PHILIP GREENE | Attn DO NOT USE SEE #15130 5 WARD DRIVE BOULEVARD NEW ROCHELLE FL 10804 |
| 1123370 | PHILIP J FARLEY | WHARTON HOLLOW RD SUMMIT NY 12175 |
| 1117740 | PHILIP J RIEDE & | ELINOR L RIEDE TR UA JAN 29 93 RIEDE FAMILY TRUST 225 ALAMEDA DRIVE MERRITT ISLAND FL 32952-6234 |
| 1127037 | PHILIP J RIEDE & | ELINOR L RIEDE TR UA JAN 29 93 RIEDE FAMILY TRUST 225 ALAMEDA DRIVE MERRITT ISLAND FL 32952-6234 |
| 1567813 | PHILIP J RYAN | PO BOX 464 DUNCAN SC 29334 |
| 1562470 | PHILIP J RYAN III | 121 MUIRFIELD DRIVE SPARTANBURG SC 29306 |
| 1098780 | PHILIP J. FERRIS, M.D., P.A. | 9101 FRANKLIN SQUARE DR BALTIMORE MD 21237-3998 |
| 1568853 | PHILIP J. RYAN III | 121 MUIRFIELD DRIVE SPARTANBURG SC 29306 |
| 1120423 | PHILIP K BUCHANAN & | DONNA BUCHANAN JT TEN 1410 CRESTWAY COURT FALLSTON MD 21047-1600 |

Case 01-AMC Dec 285

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1568131 | PHILIP K. PENANSKY | Attn C/O W.R.GRACE & CO 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1123552 | PHILIP KOLLER & | MYRA KOLLER JT TEN 2630 CROPSEY AVE APT 7D BROOKLYN NY 11214-6721 |
| 1566219 | PHILIP L BERNEBURG | 9612 KENTSDALE DRIVE POTOMAC MD 20854 |
| 124452 | PHILIP L FUNKHOUSER | 14717 S 53RD EAST AVE BIXBY OK 74008-4048 |
| 559781 | PHILIP L. SHEA CORPORATION | 23 B DRAPER ST WOBURN MA 1801 |
| 567086 | PHILIP LIU | 1158 TALAN DRIVE ENDWELL NY 13760 |
| 1111481 | PHILIP LOCHMAN & CO. | 2405 OAKTON STREET EVANSTON IL 60202 |
| 1114869 | PHILIP LOCHMAN & CO. | 2405 OAKTON STREET EVANSTON IL 60202 |
| 925643 | PHILIP M CARKNER | 306 LAKESIDE CT SOUTHLAKE TX 76092-7817 |
| 1117480 | PHILIP M COOK | 45 PHEASANT DR RIDGEFIELD CT 06877-1127 |
| 1127555 | PHILIP MESSINA & | HELEN ROBERTA MESSINA JT TEN 38 HEATHER LANE COLONIA NJ 07067-3114 |
| 671593 | PHILIP MORRIS TOBACCO , INC. | 4001 COMMERCE ROAD RICHMOND CA 23234 |
| 671593 | PHILIP MORRIS TOBACCO, INC. | c/o CT CORPORATION SYSTEM 8550 UNITED PLAZA BLVD BATON ROUGE 70809 |
| 712988 | PHILIP MORRIS USA | Attn R&D TOWER J PAINE GATE C/DOOR 17 4201 COMMERCE ROAD RICHMOND VA 23234 |
| 617154 | PHILIP PRESS INC | 9489 BATTLER COURT COLUMBIA MD 21045 |
| 101617 | PHILIP PRESS, INC. | 9489 BATTLER COURT COLUMBIA MD 21045 |
| 555444 | PHILIP PRESS, INC. | 9489 BATTLER COURT COLUMBIA, MD 21045 |
| 127340 | PHILIP R BENSON | HILLHOME CARROLL RD PHOENIX MD 21131 |
| 116463 | PHILIP R COOMBS | 8190 CALLE MORELOS SAN DIEGO CA 92126-1717 |
| 125555 | PHILIP R LANE TR UW | PHIL H LANE FAMILY TRUST C/O HALL & LANE LLP P O BOX 5460 SAN ANGELO TX 76902-5460 |
| 120924 | PHILIP R LOSCHIAVO & | SIBYLLE LOSCHIAVO JT TEN 449 SKEEL AVE SELTRIDGE MI 48045-5126 |
| 706086 | PHILIP R. WALKER & ASSOC. | P.O. BOX 924 COCKEYSVILLE MD 21030-0924 |
| 587652 | PHILIP ROOS | BIRMINGHAM ROAD ( RT 8 BOX 525) MARSHALL TX 75670 |
| 123085 | PHILIP ROSNER | 23 MARIONS LANE FT SALONGA NY 11768-1410 |
| 25399 | PHILIP S BALL | 6410 COVE POINTE LANE HIXSON TN 37343-3197 |
| 123613 | PHILIP S MARDEN | 429 STERLING PL APT 1L BROOKLYN NY 11238-4569 |
| 704705 | PHILIP S. BALL, III | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST CHATTANOOGA TN 37406 |
| 25951 | PHILIP SAMES SAFRON | 1447 EAST CALLA LILY WAY SANDY UT 84092-4379 |
| 101423 | PHILIP SERVICES | Attn 980 W. 19TH ST. P.O. BOX 6216 CHATTANOOGA TN 37401 |
| 99845 | PHILIP SERVICES | Attn RHO-CHEM FACILITY P O BOX6021 INGLEWOOD CA 90301 |
| 361495 | PHILIP SERVICES | P O BOX 201849 HOUSTON TX 77216-1849 |
| 357933 | PHILIP SERVICES CORP | PO BOX 84846 SEATTLE WA 98124-6146 |
| 14474 | PHILIP SERVICES CORP | PO BOX 84846 SEATTLE WA 98124-6146 |
| 14612 | PHILIP SERVICES CORP | Attn DBA ALLWASTE CONTAINER SERV P O . BOX 200907 HOUSTON TX 77216-0907 |
| 1102598 | PHILIP SERVICES CORP. | 330 WALCOT ROAD WESTLAKE LA 70669 |
| 96391 | PHILIP SERVICES CORPORATION | P.O. BOX 201056 HOUSTON TX 77216-1056 |
| 568687 | PHILIP SERVICES OF BIRMINGHAM | P O BOX 201849 HOUSTON TX 77216-0907 |
| 559749 | PHILIP SERVICES/ATLANTA | P.O. BOX 277831 ATLANTA GA 30384-7831 |
| 119363 | PHILIP SMOWTON | 62 ROCHFORD GARDENS SLOUGH BERKSHIRE SL2 5XJ |
| 1118369 | PHILIP STERLING HOWARD | 9165 PINETREE CIRCLE GAINESVILLE GA 30506 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567925 | PHILIP SU | ONE TOWN CENTER RD, BOCA RATON FL 33486 |
| 1567966 | PHILIP SU | 18B, 37 BRAEMAR HILL ROADNORTH POINT IT 0 |
| 1118604 | PHILIP T MEYER | 266 NEVADA DUBUQUE IA 52001-6457 |
| 1096033 | PHILIP T. CIONI | 4127 MANOR VIEW CT, JARRETTSVILLE MD 21084 |
| 1566912 | PHILIP TRANSPORTATION & REMEDIATION | Attn LOCKBOX ACCOUNT #001028267/66 P O BOX 201321 HOUSTON TX 77216-1321 |
| 0122904 | PHILIP ULLERICH | 3613 LAKE FOREST DR 35 OMAHA NE 68164-2718 |
| 3121651 | PHILIP V O BRIEN & HELEN | O BRIEN JT TEN 7 MARYCREST RD WEST NYACK NY 10994-2433 |
| 1125760 | PHILIP W KIPLINGER | 12333 RAMPART ST HOUSTON TX 77035-5421 |
| 3615174 | PHILIP W. WELCH | 4323 LEMON TREE HOUSTON TX 77088 |
| 1617920 | PHILIP WRIGHT | 202 BARTEMUS TRAIL NASHUA NH 3063 |
| 1111928 | PHILIPP BROTHERS CHEMICAL, INC. | Attn C/O RADIX INTERNATIONAL S. OZONE PK., STA. 114-16 ROCKAWAY BLVD. SOUTH OZONE PARK NY 11420 |
| 1108040 | PHILIPP BROTHERS CHEMICAL, INC. | 1 PARKER PLAZA FORT LEE NJ 7024 |
| 1111929 | PHILIPP BROTHERS CHEMICAL, INC. | Attn C/OCP CHEMICAL CO. TERMINAL WAY OFF RANDOLF AVENUE BLDG. #7 AVENEL NJ 7001 |
| 0618696 | PHILIPP BROTHERS CHEMICALS INC | THOMAS L MORAN SR VP & CHIEF REGULA 1 PARKER PLAZA 14 FLOOR FORT LEE NJ 07024 |
| 0655524 | PHILIPP FRED | Attn FRED 7208 WEXFORD PT NASHVILLE TN 37221 |
| 0655525 | PHILIPP HOWARD | Attn HOWARD 1621 GULF BLVD #507 CLEARWATER FL 33767 |
| 1561519 | PHILIPPES CATERING | Attn CONFERENCE MANAGEMENT ASSOCIATES TEN MAPLE STREET MIDDLETON MA 1949 |
| 1561848 | PHILIPPES CATERING | 6400 S EASTERN AVE. SUITE 5 LAS VEGAS NV 89120 |
| 0554870 | PHILIPPINE EMBASSY | Attn CONSULAT GENERAL 556 FIFTH AVE. NEW YORK NY 10036 |
| 0655526 | PHILIPPOV KYRINKOS | Attn KYRINKOS 552 81ST STREET BROOKLYN NY 11209 |
| 0655527 | PHILIPPS MICHAEL | Attn MICHAEL 5 DAVID HENRY   GARDNER LANE SOUTHBOROUGH MA 1772 |
| 007529 | PHILIPPS MICHAEL F | 5 DAVID HENRY GARDNER LANE SOUTHBOROUGH MA 1772 |
| 1103729 | PHILIPS ACCESS CONTROL | 7041 ORCHARD DEARBORN MI 48126 |
| 1098023 | PHILIPS ANALYTICAL | Attn DEPT 50600600 P.O. BOX 751405 CHARLOTTE NC 28275 |
| 101314 | PHILIPS ANALYTICAL | 12 MICHIGAN DRIVE NATICK MA 1760 |
| 101857 | PHILIPS ANALYTICAL X-RAY | 90 MACFARLAND AVE. IVYLAND PA 18974 |
| 103104 | PHILIPS ANALYTICAL X-RAY | 1120 NASA RD. 1 HOUSTON TX 77058 |
| 105606 | PHILIPS ANALYTICAL, INC. | 12 MICHIGAN DR. NATICK MA 1760 |
| 560839 | PHILIPS CEC FACTORY SERV | 681 EAST BROKAW ROAD SAN JOSE CA 95112 |
| 1552213 | PHILIPS CEC FACTORY SERVICE | 200 N COBB PARKWAY MARIETTA GA 30062 |
| 0519190 | PHILIPS COMPONENTS DISCRETE PRODUCT | RAY LARKIN ENV CONSULTANT PHILIPS C 100 PROVIDENCE PIKE SLATERSVILLE RI 02876 |
| 0719907 | PHILIPS CONSUMER ELEC CORP | PO BOX 1210 GREENEVILLE TN 37744-1111 |
| 0572090 | PHILIPS CONSUMER ELEC CORP | Attn PCB MANUFACTURING 1515 INDUSTRIAL ROAD GREENEVILLE TN 37743 |
| 1593062 | PHILIPS CONSUMER ELEC. CORP. | PO BOX1210 GREENEVILLE TN 37744-1111 |
| 1593083 | PHILIPS CONSUMER ELEC. CORP. | Attn PCB MANUFACTURING 1515 INDUSTRIAL ROAD GREENEVILLE TN 37743 |
| 1552699 | PHILIPS CONSUMER ELECTRIC | Attn ATTN: MELANIE GANGAWARE 1 PHILIPS DRIVE KNOXVILLE TN 37914 |
| 1071774 | PHILIPS EBEI TAIWAN | Attn NO 10 CHIN 5TH RD NANTZE EPZ ATTN: ERIC KUO   (PURCHASING) KAOHSIUNG IT 0 TAIWAN, PROVINCE OF CHINA |
| 1071702 | PHILIPS EBEI TAIWAN LIMITED | Attn NO 10 CHIN 5TH RD NANTZE EXPORT PROCESSING ZONE KAOHSIUNG IT 0 TAIWAN, PROVINCE OF CHINA |
| 1618697 | PHILIPS ELMET CORP  PHILIPS ELECTRO | DEBORAH HURWITZ LEGAL ASSISTANT-ENV 1251 AVE OF THE AMERICAS NEW YORK NY 10020-1104 |

Page:  2894  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618698 | PHILIPS ELMET CORP PHILIPS ELECTRO | WALTER GROSS ENV ENGINEERE 1560 LISBON ROAD LEWISTOWN ME 04240 |
| 1071843 | PHILIPS HONGKONG | Attn WANCHAI DISTRICT 17 KENNEDY ROAD HOPEWELL CENTRE HONGKONG IT 0 HONG KONG |
| 1108041 | PHILIPS INDUSTRIES | PO BOX 118 SELINSGROVE PA 17870 |
| 1111931 | PHILIPS INDUSTRIES | 499 W SASSAFRAS STREET SELINSGROVE PA 17870 |
| 1071063 | PHILIPS LIGHTING | 12429 ROJAS DRIVE EL PASO TX 79927 |
| 1071062 | PHILIPS LIGHTING COMPANY | PO BOX 9606 EL PASO TX 79996 |
| 1071739 | PHILIPS LIGHTING COMPANY | Attn C/O EPT WAREHOUSES 5850 WELCH EL PASO TX 79905 |
| 1072658 | PHILIPS LIGHTING COMPANY | 7265 RTE 64 BATH NY 14810 |
| 1097688 | PHILIPS METALS, INC. | P.O. BOX 931939-N CLEVELAND OH 44193-0246 |
| 1072912 | PHILIPS MONITOR - JUAREZ | 12435 ROJAS DRIVE EL PASO TX 79982-0000 |
| 1108042 | PHILIPS PRODUCTS | PO BOX 2327 ELKHART IN 46516 |
| 1111933 | PHILIPS PRODUCTS | 301 CYPRESS ROAD OCALA FL 34472 |
| 1108043 | PHILIPS PRODUCTS | Attn 301 CYPRESS ROAD PO BOX 7151 OCALA FL 34472 |
| 1111932 | PHILIPS PRODUCTS CO | 3221 MAGNUM DRIVE, ELKHART IN 46516 |
| 1071754 | PHILIPS SINGAPORE | Attn AIR EXPRESS INTERNATIONAL EASTERN CARGO TERMINAL LOGAN INTERNATIONAL AIRPORT EAST BOSTON MA 2128 |
| 1072971 | PHILIPS SINGAPORE | Attn TUNER FACTORY PURCHASING DEPT LORONG ONE TOA PAYOH SINGAPORE IT 1231 SINGAPORE |
| 1077214 | PHILIPS TECHNOLOGIES | Attn AIRPAX PROTECTOR GROUP 807 WOODS ROAD CAMBRIDGE MD 21613 |
| 1607747 | PHILIPS/HAVERHILL | 558 RIVER STREET HAVERHILL MA 1832 |
| 1562562 | PHILIP A GROFF | 2113 FAIRDALE COURT SALINA KS 67401-8437 |
| 1121951 | PHILIP A WOOD | 41 FAIRVIEW AVE NEW PROVIDENCE NJ 07974-1001 |
| 1119860 | PHILIP CRONIS | 313 ASH STREET READING MA 01867-3629 |
| 1551385 | PHILIP D ISRAEL | 2314 W DICKINSON CT MEQUON WI 53092-5408 |
| 1126452 | PHILIP D WESENBERG | 9316 N E 176TH STREET BOTHELL WA 98011-3619 |
| 1568104 | PHILIP D ISRAEL | 2004 GRANADA DRIVE, APT. H-3 COCONUT CREEK FL 33066-1156 |
| 1568113 | PHILIP D. ISRAEL | 165 TRAILS WEST DRIVE CHESTERFIELD MO 63017-2553 |
| 1567559 | PHILIP DECANI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124979 | PHILIP E PFEIFFER & | GENEVIEVE T PFEIFFER JT TEN 632 FOREST AVE BELLEVUE PA 15202-2926 |
| 1096843 | PHILIP ISRAEL | 2314 W. DICKENSON RD. MEQUON WI 53092 |
| 1566918 | PHILIP J CRONIS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567302 | PHILIP J MOLVAR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119424 | PHILIP L WOODWORTH | 11516 W 141 ST OVERLAND PARK KS 66221-2822 |
| 1615172 | PHILIP MARCASCIANO JR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1108039 | PHILIP MORRIS | PO BOX 26603 RICHMOND VA 23261 |
| 1113117 | PHILIP MORRIS USA | Attn R & D TOWERKENT KOLLER GATE CODOOR 17 4201 COMMERCE ROAD RICHMOND VA 23234 |
| 1126709 | PHILIP O GRADY | 14 BROADWATER ST POINT CLARE NEW SOUTH WALES 2250 |
| 1116040 | PHILIP R REAVES | P O BOX 668 WEAVER AL 36277-0668 |
| 1105237 | PHILIP RICHARDSON | 501 NAVAJO DR. LAKE CHARLES LA 70611 |
| 1601177 | PHILIP SERVICES CORP | Attn C/O ADAMS CONSTRUCTION 4613 NORTH CLARK AVE TAMPA FL 33614 |
| 1611842 | PHILIP SERVICES CORP | 425 ISIS AV INGLEWOOD CA 90301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1599583 | PHILLIP SERVICES CORPORATION | Attn INDUSTRIAL SERVICES GROUP RIO CHEM FACILITY 425 ISIS AV INGLEWOOD CA 90301 |
| 1596533 | PHILLIP SERVICES GROUP | Attn C/O ADAMS CONSTRUCTION 4613 N. CLARK AVENUE TAMPA FL 33614 |
| 1105212 | PHILLIP TAYLOR | Attn C/O GRACE LOGISTICS SERVICES 6945 SAN TOMAS ROAD ELKRIDGE MD 21075 |
| 1565950 | PHILLIP ZANGHI | 5675 SHERBORNE KNOLLS LANE CENTREVILLE VA 20120 |
| 1655528 | PHILLIPP RUTH | Attn RUTH 20333 DETROIT ROAD #413 ROCKY RIVER OH 44116 |
| 1655529 | PHILLIPPE JEAN | Attn JEAN 4410 DEERVW RD NE CEDAR RAPIDS IA 52411 |
| 1080803 | PHILLIPS  ORMONDE & | Attn FITZPATRICK 367 COLLINS STREET MELBOURNE 3000 |
| 1077072 | PHILLIPS & AKERS | 3200 PHOENIX TOWER 3200 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| 1075894 | PHILLIPS & ONEILL | 1350 MAIN ST. SPRINGFIELD MA 1103 |
| 1075896 | PHILLIPS & VINEBERG | 5 PLACE VILLE MARIE, H3B 2G2 MONTREAL QU |
| 1108046 | PHILLIPS | Attn ATTN: LESLIE BLACKWELL (806) 275-1387 PO BOX 968 BORGER TX 79008 |
| 1113125 | PHILLIPS 66 | Attn DIV. OF PHILLIPS PETROLEUM CO. BORGER REFINERY WAREHOUSE SPUR 119N BORGER TX 79007 |
| 1115394 | PHILLIPS 66 CO. | Attn ATTN: JIM EARNHART REFINERY WHSE SPUR 119 N BORGER TX 79007 |
| 1108047 | PHILLIPS 66 CO. | Attn ATTN: MARY SLY PO BOX 271 BORGER TX 79008-0271 |
| 1108048 | PHILLIPS 66 CO. | Attn ATTN: MR. BOB HENRY A DIV. OF PHILLIPS PETROLEUM PO BOX 700 SWEENY TX 77480 |
| 1109173 | PHILLIPS 66 COMPANY | PO BOX 5300 BARTLESVILLE OK 74005 |
| 1111935 | PHILLIPS 66 COMPANY | Attn ATTN: RECEIVING / #3 UNIT SUBSIDIARY OF PHILLIPS PET. COMPANY HIGHWAY 35 SOUTH, FARM RD 524 |
| 1111938 | PHILLIPS 66 COMPANY | OLD OCEAN TX 77463 |
| 1570513 | PHILLIPS 66 COMPANY | P O BOX 75201 CHARLOTTE NC 28275 |
| 1550483 | PHILLIPS 66 COMPANY | P O BOX 98204 CHICAGO IL 60693-8204 |
| 1545413 | PHILLIPS 66 COMPANY | BOX 66 BARTLESVILLE OK 74005-0066 |
| 1113229 | PHILLIPS 66 COMPANY | Attn REFINERY WAREHOUSE SPUR 119 NORTH BORGER TX 79007 |
| 1111939 | PHILLIPS 66 COMPANY | Attn ATTN: D.W. EDISON/HOC UNIT A DIV. OF PHILLIPS PETROLEUM CO. HWY 35 SOUTH, FARM ROAD OLD OCEAN TX 77463 |
| 1111938 | PHILLIPS 66 COMPANY | Attn ATTN: #4 WAREHOUSE FOR THE HOC SUBSIDIARY OF PHILLIPS PET. COMPANY HWY 35 SOUTH, FARM RD. 524 OLD OCEAN TX 77463 |
| 1109176 | PHILLIPS 66 COMPANY | PO BOX 792 PASADENA TX 77501 |
| 1111934 | PHILLIPS 66 COMPANY - A | Attn ATTN: #4 WAREHOUSE SUBSIDIARY OF PHILLIPS PET. COMPANY HIGHWAY 35 SOUTH OLD OCEAN TX 77463 |
| 1113122 | PHILLIPS 66 COMPANY/29/RC | Attn C/O MR. JIM EARNHART - UNIT #29 BORGER REFINERY SPUR 119 NORTH BORGER TX 79007 |
| 1113121 | PHILLIPS 66 COMPANY/40/RC | Attn C/O MR. JIM EARNHART - UNIT #40 BORGER REFINERY SPUR 119 NORTH BORGER TX 79007 |
| 1103728 | PHILLIPS AIR COMPRESSOR | 5946 S. WESTERN AVENUE CHICAGO IL 60636 |
| 1078920 | PHILLIPS ALAN | 14224 GREENCROFT LA HUNT VALLEY MD 21030 |
| 1078920 | PHILLIPS ALAN R | 14224 GREENCROFT LA HUNT VALLEY MD 21030 |
| 1655531 | PHILLIPS ALFRED | Attn ALFRED 605 EAST SCHARBAUER HOBBS NM 88240 |
| 1080017 | PHILLIPS ANDREW | PO BOX 288066 CHICAGO IL 60628 |
| 1655532 | PHILLIPS ANDREW | Attn ANDREW 658 W. 129TH PL. CHICAGO IL 60628 |
| 1655533 | PHILLIPS ANGELA | Attn ANGELA 5843 WESTERLING PL POWDER SPRINGS GA 30073 |
| 1655534 | PHILLIPS BEVERLY | Attn BEVERLY 239 ORATON PARKWAY EAST ORANGE NJ 7107 |
| 1606612 | PHILLIPS BROS ELEC CTR | SWEET SPRING RD GLENMOORE PA 19343 |
| 1098123 | PHILLIPS BUSINESS INFORMATION, INC. | P.O. BOX 60055 POTOMAC MD 20859-0055 |

| Person Code | Name | Address |
|---|---|---|
| 1105628 | PHILLIPS BUSINESS INFORMATION, INC. | 1201 SEVEN LOCKS RD. POTOMAC MD 20854 |
| 1655635 | PHILLIPS C | Attn C 1511 WALNUT RIDGE WAY STONE MOUNTAIN GA 30083 |
| 1655636 | PHILLIPS C | Attn CALVIN SPRIGS CREEK ROAD TRAVLERS REST SC 29690 |
| 1655537 | PHILLIPS CALVIN | Attn CALVIN SPRIGS CREEK ROAD TRAVLERS REST SC 29690 |
| 1554137 | PHILLIPS CHARLES | Attn CHARLES RT 3 BOX M29 MERKEL TX 79536 |
| 1097843 | PHILLIPS CHEMICAL CO | PO BOX 98204 CHICAGO IL 60693-8204 |
| 01103071 | PHILLIPS CHEMICAL CO. | P.O. BOX 75467 CHARLOTTE NC 28275 |
| 1565125 | PHILLIPS CHEMICAL CO. | SPUR 119 BORGER TX 79007 |
| L601914 | PHILLIPS CHEMICAL COMPANY | PO BOX 500493 SAINT LOUIS MO 63150-0493 |
| 1655539 | PHILLIPS CO. | Attn (FOR ST. ELIZABETH HOSPITAL) 40 COMMERCE DRIVE OFALLON IL 62269 |
| 1655540 | PHILLIPS CYNTHIA | Attn CYNTHIA 1 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1655541 | PHILLIPS DANNY | Attn DANNY 4980 HWY 101 WOODRUFF SC 29388 |
| 1655542 | PHILLIPS DAVID | Attn DAVID 3071 FERNDALE DR GREEN BAY WI 54313 |
| 1655543 | PHILLIPS DAVID | Attn DAVID 54 MOUNTAIN AVENUE MALDEN MA 2144 |
| 1655544 | PHILLIPS DIANE | Attn DIANE 1904 SNOWBIRD HARVEY LA 70058 |
| 1655545 | PHILLIPS DONALD | Attn DONALD 115 S OWENS CIRCLE AUBURNDALE FL 38823 |
| 1655546 | PHILLIPS DONALD | Attn DONALD 115 S OWENS CIRCLE AUBURNDALE FL 33823 |
| 1655547 | PHILLIPS DORIS | Attn DORIS 37-14 PARSONS BLVD 4F FLUSHING NY 11354 |
| 1655548 | PHILLIPS DORIS | Attn DORIS P.O. BOX 752 JEFFERSON GA 30549 |
| 3128713 | PHILLIPS EMMA | Attn EMMA 2027 W. 4TH ST OWENSBORO KY 42301 |
| 1079739 | PHILLIPS FOODS, INC. | Attn ATTN.  MARK SNEED, PRESIDENT 137 SOUTH WARWICK AVE. BALTIMORE MD 21223 |
| 1079739 | PHILLIPS FRANK | 125 MARAUDER STREET SULPHUR LA 70663 |
| 1079739 | PHILLIPS FRANK C | 125 MARAUDER STREET SULPHUR LA 70663 |
| 1655550 | PHILLIPS G | Attn G 15 FAIRLANE CIRCLE GREENVILLE SC 29607 |
| 670953 | PHILLIPS GARDILL, KAISER & ALTMEYER | 61 FOURTEENTH STREET WHEELING WV 26003 |
| 123147 | PHILLIPS IVANSCHAICK | P O BOX 277 SHARON SPRINGS NY 13459-0277 |
| 1655551 | PHILLIPS ILYSE | Attn ILYSE 6903 N. MILITARY TRAIL 601 BOCA RATON FL 33496 |
| 1655552 | PHILLIPS ILYSE | Attn ILYSE 6903 N. MILITARY TRAIL 601 BOCA RATON FL 33496 |
| 590090 | PHILLIPS INTERIOR EXTERIOR | P.O. BOX 580 OFALLON IL 62269 |
| 598336 | PHILLIPS INTERIOR EXTERIOR | Attn WAREHOUSE # 40 COMMERCE DRIVE OFALLON IL 62269 |
| 1655553 | PHILLIPS IRA | Attn IRA 8617 E. 96TH PLACE TULSA OK 74133 |
| 1655554 | PHILLIPS ISSIA | Attn ISSIA 2758 FRAZIER ST BARTOW FL 33830 |
| 1655555 | PHILLIPS JACK | Attn JACK #27 FRY LAKESIDE CITY TX 76308 |
| 1655556 | PHILLIPS JAMES | Attn JAMES 171 REDLAND CIRCLE CANTON NC 28716 |
| 1655557 | PHILLIPS JAMES | Attn JAMES P.O. BOX 2967 LAKELAND FL 33803 |
| 1078159 | PHILLIPS JENNIFER | 6272 WILD SWAN WY COLUMBIA MD 21045 |
| 1078159 | PHILLIPS JENNIFER L. | 6272 WILD SWAN WY COLUMBIA MD 21045 |
| 1655560 | PHILLIPS JERRY | Attn JERRY 704 EAST WILSON STREET VILLE PLATTE LA 70586 |
| 1655561 | PHILLIPS JOHN | Attn JOHN 102 WOODS RD NBU 5 PELZER SC 29669 |
| 1655562 | PHILLIPS JOHN | Attn JOHN 308 DRURY LANE MAULDIN SC 29662 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655563 | PHILLIPS JOHNNIE | Attn JOHNNIE 123 DAVENPORT ST SOMERVILLE NJ 8876 |
| 1655564 | PHILLIPS JOSEPH | Attn JOSEPH 1021 S JOHNSON PASADENA TX 77506 |
| 1655565 | PHILLIPS JOSEPHINE | Attn JOSEPHINE 212 WHITE AVE MANVILLE NJ 8835 |
| 1655566 | PHILLIPS JOSEPHINE | Attn JOSEPHINE 212 WHITE AVE MANVILLE NJ 8835 |
| 1655567 | PHILLIPS JUDY | Attn JUDY CARDINAL DR LYMAN SC 29585 |
| 1655568 | PHILLIPS KELLY | Attn KELLY 3860 LOON COURT RENO NV 89506 |
| 1655569 | PHILLIPS KENNETH | Attn KENNETH 13 LEE STREET NASHUA NH 3064 |
| 553733 | PHILLIPS KILN SERVICE CO, INC | LOCK BOX 78078 MILWAUKEE WI 53278-0078 |
| 2703732 | PHILLIPS KILN SERVICE CO., INC. | P. O. BOX 1108 SIOUX CITY IA 51102 |
| 1655570 | PHILLIPS L | Attn L 3413 S SUMAS AVE OKLAHOMA CITY OK 73119 |
| 1655572 | PHILLIPS LAWRENCE | Attn LAWRENCE 1520 ROANOKE WICHITA FALLS TX 76304 |
| 1655573 | PHILLIPS LEONARD | Attn LEONARD SPRIGS CREED ROAD TRAVELERS REST SC 29690 |
| 1655574 | PHILLIPS LEONARD | Attn LEONARD SPRIGS CREED ROAD TRAVELERS REST SC 29690 |
| 1655575 | PHILLIPS LOLA | Attn LOLA 2080 E GAPCREEK RD GREER SC 29651 |
| 1655576 | PHILLIPS LORI | Attn LORI 219 THOMAS STREET BEL AIR MD 21014 |
| 2070073 | PHILLIPS LYTLE HITCHOCK | Attn BALINE & HUBER 3400 HSBC CENTER BUFFALO NY 14203 |
| 2545412 | PHILLIPS LYTLE HITCHOCK | Attn BALINE & HUBER 3400 HSBC CENTER BUFFALO NY 14203 |
| 4619270 | PHILLIPS LYTLE HITCHOCK BLAINE & H | Attn JOSEPH SAAB KEVIN M HOGAN 3400 MARINE MIDLAND CENTER BUFFALO NY 14203 |
| 1619276 | PHILLIPS LYTLE HITCHOCK BLAINE & H | KEVIN M HOGAN 3400 HSBC CENTER BUFFALO NY 14203 |
| 1655578 | PHILLIPS MABLE | Attn MABLE 1950 BALLENGER ROAD WELLFORD SC 29385 |
| 1655577 | PHILLIPS MARGARET | Attn MARGARET 2110 WILLIAMSBURG COURT S. LEAGUE CITY TX 77573 |
| 1655579 | PHILLIPS MARILYN | Attn MARILYN 8102 E. 65 PL. TULSA OK 74133 |
| 1655580 | PHILLIPS MARK | Attn MARK 16 CANYON ISLAND DR NEWPORT BEACH CA 92660 |
| 1655581 | PHILLIPS MARTHA | Attn MARTHA 514 HENDRIX ROAD GREER SC 29651 |
| 2075892 | PHILLIPS MCFALL MCVAY SHEETS LOVELA | 1001 N.W. 63RD STREET SUITE 205 OKLAHOMA CITY OK 73116 |
| 4561824 | PHILLIPS MONITORS | 701 DISTRIBUTION DRIVE DURHAM NC 27713 |
| 1655582 | PHILLIPS NED | Attn NED 1 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1053053 | PHILLIPS ORMONDE & FITZPATRICK | 967 COLLINS ST MELBOURNE AC 3000 |
| 2175895 | PHILLIPS PARKER ORBERSON & MOORE, P | 716 WEST MAIN STREET SUITE 300 LOUISVILLE KY 40202 |
| 1655583 | PHILLIPS PATRICK | Attn PATRICK N2937 HWY 22 POYNETTE WI 53955 |
| 2108537 | PHILLIPS PETROLEUM | Attn C/O BUD 393 SOUTH 800 WEST WOODS CROSS UT 84087 |
| 3109172 | PHILLIPS PETROLEUM CO | Attn CORPORATE INVOICES PO BOX 2200 BARTLESVILLE OK 74005 |
| 3113119 | PHILLIPS PETROLEUM CO | Attn PHILLIPS RESEARCH CTR ATTN: PRC WHSE, BLDG 84G BARTLESVILLE OK 74004 |
| 1820601 | PHILLIPS PETROLEUM CO | MICHAEL C WOFFORD GEN COUN JJ MULVA 1128 ADAMS BLDG PHILLIPS BLDG BARTLESVILLE OK 74004 |
| 1113124 | PHILLIPS PETROLEUM CO | Attn ATTN: RICHARD HUGO 620-G PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| 1113123 | PHILLIPS PETROLEUM CO | Attn PHILTEX PLANT SPUR 119 NORTH BORGER TX 79007 |
| 1109177 | PHILLIPS PETROLEUM CO | Attn ATTN: RICHARD HUGO 620-G PLAZA OFFICE BUILDING BARTLESVILLE OK 74004 |
| 1097686 | PHILLIPS PETROLEUM CO | P O BOX 271 BORGER TX 74004-0271 |
| 1109178 | PHILLIPS PETROLEUM CO. | Attn CORPORATE INVOICES PO BOX 2200 BARTLESVILLE OK 74005 |
| 1101421 | PHILLIPS PETROLEUM CO. | P.O. BOX 968 BORGER TX 79008-0968 |

| Person Code | Name | Address |
|---|---|---|
| 1108044 | PHILLIPS PETROLEUM COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 700 SWEENY TX 77480 |
| 1115393 | PHILLIPS PETROLEUM COMPANY | RESEARCH CENTER BARTLESVILLE OK 74004 |
| 1109175 | PHILLIPS PETROLEUM COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 271 BARTLESVILLE OK 74004 |
| 08045 | PHILLIPS PETROLEUM COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 271 BORGER TX 79008 |
| 11937 | PHILLIPS PETROLEUM COMPANY/29 | Attn C/O M. D. KNEISLY, MATL. MGR. BORGER REFINERY UNIT #29 BORGER TX 79008 |
| 15804 | PHILLIPS PETROLEUM COMPANY/29/TRK | BORGER REFINERY UNIT #29 BORGER TX 79008 |
| 711936 | PHILLIPS PETROLEUM COMPANY/40/TRK | BORGER REFINERY UNIT #40 BORGER TX 79008 |
| 918147 | PHILLIPS PLAZA EXXON SHOP | SUKI CHANG 3708 PHILLIPS HWY JACKSONVILLE FL 32207-6829 |
| 909468 | PHILLIPS PLUMBING & MAECHANICAL | Attn C/O AGILENT 4380 ZIEGLER RD BLDG 1 DOCK E FORT COLLINS CO 80525 |
| 655584 | PHILLIPS RANDALL | Attn RANDALL 2355 WOODROW WAY GREEN BAY WI 54301 |
| 655585 | PHILLIPS RAYFORD | Attn RAYFORD 1310 EMMA DRIVE IOWA PARK TX 76367 |
| 186124 | PHILLIPS READY MIX | 2168 PROSPERITY AVE WINSLOW AZ 86047 |
| 586120 | PHILLIPS READY MIX CONCRETE | ATTN: ACCOUNTS PAYABLE FAYETTEVILLE GA 30214 |
| 598635 | PHILLIPS REGINALD | Attn REGINALD BOX 734 ARTESIA NM 88260 |
| 655587 | PHILLIPS RESTAURANT | HARBOR PLACE BALTIMORE MD 21226 |
| 655588 | PHILLIPS REX | Attn REX 226 29TH AVE SW CEDAR RAPIDS IA 52404 |
| 655589 | PHILLIPS RHONDA | Attn RHONDA 421 ST PAUL ROAD EASLEY SC 29642 |
| 655590 | PHILLIPS ROBERT | Attn ROBERT 2340 DEER TRAIL GREEN BAY WI 54302 |
| 655591 | PHILLIPS ROLAND | Attn ROLAND ROUTE 3 BOX M29 MERKEL TX 79536 |
| 655592 | PHILLIPS ROY | Attn ROY 9109 SARDIS FOREST DR CHARLOTTE NC 28270 |
| 655593 | PHILLIPS RUTH | Attn RUTH 110 HARLEQUIN COURT SIMPSONVILLE SC 29681 |
| 655594 | PHILLIPS RUTH | Attn RUTH 94 LINCOLN PONTIAC MI 48341 |
| 655595 | PHILLIPS RUTH | Attn RUTH 94 LINCOLN PONTIAC MI 48341 |
| 655596 | PHILLIPS SCOTT | Attn SCOTT 275 OAK CREEK DRIVE WHEELING IL 60090 |
| 655597 | PHILLIPS SHERRY | Attn SHERRY 1750 ABNER CREEK ROAD GREER SC 29651 |
| 001072 | PHILLIPS STEVEN | Attn STEVEN RR 1, PO BOX 189 MT OLIVE IL 62069 |
| 655598 | PHILLIPS SUPPLY | 1 CROSLEY FIELD LN CINCINNATI OH 45214 |
| 133 | PHILLIPS T | Attn T 1577 FRAYSER BLVD MEMPHIS TN 38127 |
| 655599 | PHILLIPS TIMOTHY | Attn TIMOTHY 1405 AVENUE Q FORT PIERCE FL 33450 |
| 655602 | PHILLIPS TONY | Attn TONY 115 HART'S LANE SIMPSONVILLE SC 29681 |
| 655603 | PHILLIPS WALTER | Attn WALTER 104 SOUTH LINCOLN WAYNOKA OK 73860 |
| 655604 | PHILLIPS WALTER | Attn WALTER HC 67 BOX 40 CANADIAN OK 74425 |
| 655605 | PHILLIPS WAYNE | Attn WAYNE 521 SHAGBARK DRIVE ELGIN IL 60123 |
| 655606 | PHILLIPS WILLIAM | Attn WILLIAM 2080 E GAP CREEK ROAD GREER SC 29651 |
| 655607 | PHILLIPS WILLIAM | Attn WILLIAM P O BOX 574 WOODRUFF SC 29388 |
| 655608 | PHILLIPS WILLIAM | Attn WILLIAM P O BOX 574 WOODRUFF SC 29388 |
| 655609 | PHILLIPS WILLIE | Attn WILLIE 125 HAMILTON ST. SOMERVILLE NJ 8876 |
| 655610 | PHILLIPS YVONNE | Attn YVONNE 479 ROSEVILLE AVENUE 33 NEWARK NJ 7107 |
| 1568904 | PHILLIPS, GOLDMAN & SPENCE | 1200 NO. BROOM STREET WILMINGTON DE 19806 |
| 1075890 | PHILLIPS, GOLDMAN & SPENCE | PENNSYLVANIA AVENE AND BROOM STREET 1200 NO BROOM STREET WILMINGTON DE 19806 |

| Person Code | Name | Address |
|---|---|---|
| 1070689 | PHILLIPS, LYTLE HITCHCOCK,BLAIN & | Attn HUBERT 3400 MARINE MIDLAND CENTER BUFFALO NY 14203 |
| 1554403 | PHILLIPS, LYTLE HITCHCOCK,BLAIN & | Attn HUBERT 3400 MARINE MIDLAND CENTER BUFFALO NY 14203 |
| 1569070 | PHILLIPS, PARKER ORBERSON & MOORE & | Attn P.L.C. 716 WEST MAIN STREET, SUITE 300 LOUISVILLE KY 40202 |
| 1655611 | PHILMON WILLIAM | Attn WILLIAM 1210 SAMUEL STREET MARIETTA GA 30060 |
| 1104951 | PHILOMENA M. STRAWLEY | 7749 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| 1655612 | PHILPO COURTNEY | Attn COURTNEY P.O. BOX 631 MATHIS TX 78368 |
| 1655613 | PHILPOT BARNEY | Attn BARNEY 422 JEFFERSON AVENUE CINCINNATI OH 45217 |
| 1655614 | PHILPOT COYT | Attn COYT 4679 MATTHEW PLACE FAIRFIELD OH 45014 |
| 1655615 | PHILPOTT CHARLES | Attn CHARLES 8 MEAHME TRAIL CRAWFORDSVILLE IN 47933 |
| L1586125 | PHILS BUILDING MATERIALS, INC. | BOX 5308 CORALVILLE IA 52241 |
| 1655616 | PHILSON LA | Attn LA 104 HILL STREET SIMPSONVILLE SC 29681 |
| 1655617 | PHILYAW SANDRA | Attn SANDRA 839 ASHLEY RD CRAIG CO 81625 |
| 1655618 | PHIPPEN MARILYN | Attn MARILYN 131 CLYDE RD FOUNTAIN MN SC 29644 |
| 1655619 | PHIPPS CARSON | Attn CARSON 601 UNDERWOOD ST CLINTON NC 28338 |
| 1655620 | PHIPPS DAVID | Attn DAVID 4960 TURKEY RANCH RD WICHITA FALLS TX 76308 |
| 1655621 | PHIPPS FRANCES | Attn FRANCES 4718 HALLMARK APT. 406 HOUSTON TX 77056 |
| 1655622 | PHIPPS JEFFREY | Attn JEFFREY 555 OX BOTTOM RD TALLAHASSEE FL 32312 |
| 1655623 | PHIPPS JOHN | Attn JOHN 124 COTTAGE CT LAURENS SC 29360 |
| 1655624 | PHIPPS ROBERT | Attn ROBERT 391 WALLACE RD BEDFORD NH 3110 |
| 655625 | PHIPPS SUSAN | Attn SUSAN 72 CONCORD ROAD WESTFORD MA 1886 |
| 101841 | PHOENIX 500, INC. | PO BOX 29684 DALLAS TX 75229 |
| 557895 | PHOENIX & VICINITY YELLOW PAGE | P.O. BOX 704 ELMHURST IL 60126 |
| 588607 | PHOENIX ART MUSEUM | SMITH AND GREEEN PHOENIX AZ 85019 |
| 586130 | PHOENIX CEMENT CO | P O BOX 428 CLARKDALE AZ 86324 |
| 613362 | PHOENIX CEMENT CO | P O BOX 428 CLARKDALE AZ 86324 |
| 1103730 | PHOENIX CHEMICAL LAB | 3953 SHAKESPEARE AVENUE CHICAGO IL 60647 |
| 586131 | PHOENIX CMT/GIFFORDHILL | CEMENT PLANT RD CLARKDALE AZ 86324 |
| 586133 | PHOENIX COATINGS | 19893 BERENDA BLVD. MADERA CA 93638 |
| 586134 | PHOENIX COATINGS | 19893 BERENDA BLVD. MADERA CA 93638 |
| 602822 | PHOENIX COATINGS | Attn 391 N. OXFORD % SUNTREAT GROWERS BUELLTON CA 93427 |
| 603824 | PHOENIX COATINGS | PO BOX18721 PENSACOLA FL 32523 |
| 602823 | PHOENIX COATINGS | Attn WAREHOUSE 900 INDUSTRIAL COURT PENSACOLA FL 32505 |
| 586139 | PHOENIX COATINGS | Attn C/O WAREHOUSE 900 INDUSTRIAL COURT PENSACOLA FL 32505 |
| 586132 | PHOENIX COATINGS | Attn 16461 EAST COMSTOCK % SAMBADO PARKING LINDEN CA 95236 |
| 586138 | PHOENIX COATINGS, INC. | 19893 BERENDA BLVD. MADERA CA 93638 |
| 596535 | PHOENIX COATINGS/BRANDT FARMS | 19893 BERENDA BLVD. MADERA CA 93638 |
| 598490 | PHOENIX COATINGS/COLOMBO-KEY FARMS | 6040 AVENUE 430 REEDLEY CA 93654 |
| 1612106 | PHOENIX COATINGS/KOVACEVICH FARMS | 4800 LEGRAY DR. ARVIN CA 93203 |
| 1571976 | PHOENIX CONTAINER | Attn PHOENIX COATINGS, INC. 425 KINGS AVE. ARVIN CA 93203 |
| 1597651 | PHOENIX CONTAINER | 1202 AIRPORT ROAD NORTH BRUNSWICK NJ 8902 |
|  |  | 1202 AIRPORT ROAD NORTH BRUNSWICK NJ 8902 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1557804 | PHOENIX DIVISION | DEPT 7498 LOS ANGELES CA 90088-7498 |
| 1610327 | PHOENIX DWI FACILITY | 3402 W. COCOPAH PHOENIX AZ 85019 |
| 1661240 | PHOENIX ECONOMY PLUMBING SUPPLY | Attn OF ARIZONA INC P O BOX 53050 PHOENIX AZ 85072-3050 |
| 1040013 | PHOENIX ELECTRIC LLC | 251 EAST PRESIDENTIAL LAKE CHARLES LA 70611 |
| 1604993 | PHOENIX ELECTRIC SUPPLY | P. O. BOX 21044 PHOENIX AZ 85036 |
| 1612373 | PHOENIX ELECTRIC SUPPLY | 3002 E. WASHINGTON ST. PHOENIX AZ 85034 |
| 1606329 | PHOENIX ELECTRIC SUPPLY | 3400 S. LAKE MARY RD. FLAGSTAFF AZ 86001 |
| 1615077 | PHOENIX ENVIRONMENTAL ENGINEERS INC | PO BOX 121555 NASHVILLE TN 37212-1555 |
| 1548965 | PHOENIX FENCE | P.O. BOX 21183 PHOENIX AZ 85036-1183 |
| 1585753 | PHOENIX FIREPROOFING | Attn STE #204 392 BALTIMORE PIKE CHADDS FORD PA 19317 |
| 1592626 | PHOENIX FIREPROOFING | Attn 316 ROBERTS ST. BURGER FEDERAL BUILDING SAINT PAUL MN 55101 |
| 1594415 | PHOENIX FIREPROOFING | Attn STE #204 392 BALTIMORE PIKE CHADDS FORD PA 19317 |
| 1599040 | PHOENIX FIREPROOFING | PO BOX1247 GOODLETTSVILLE TN 37070 |
| 1600031 | PHOENIX FIREPROOFING | Attn WAREHOUSE 1229 EAST DICKERSON ROAD GOODLETTSVILLE TN 37070 |
| 1592417 | PHOENIX FIREPROOFING INC. | Attn 400 N. OLIVE STREET C/O THE SOUTHLAND TOWER DALLAS TX 75201 |
| 1553011 | PHOENIX FLOWER SHOPS | 5733 E THOMAS RD STE 4 SCOTTSDALE AZ 85251-9886 |
| 1570084 | PHOENIX GRAPHICS L.C. | 2791 NW. 82ND AVENUE MIAMI FL 33122 |
| 1594981 | PHOENIX HOME LIFE | Attn C/O AM CONTRACTING 10 KREY BLVD EAST GREENBUSH NY 12061 |
| 1585825 | PHOENIX INC DIV OF | Attn PO BOX 676 SUPERIOR FREDERICK MD 21701 |
| 1586142 | PHOENIX IND INC | PO BOX 1237 GLEN ALLEN VA 23060 |
| 1586144 | PHOENIX INDUSTRIES , INC. | 302 SOUTH LEADBETTER ROAD- UNIT 10 ASHLAND VA 23005 |
| 1592356 | PHOENIX INDUSTRIES , INC. | 302 SOUTH LEADBETTER ROAD- UNIT 10 ASHLAND VA 23005 |
| 1585748 | PHOENIX MANUFACTURING | PO BOX 3197 JACKSONVILLE FL 32206 |
| 1585749 | PHOENIX MANUFACTURING | 1727 BENNETT STREET JACKSONVILLE FL 32206 |
| 1610849 | PHOENIX MANUFACTURING | P O BOX 3197 JACKSONVILLE FL 32206 |
| 1557922 | PHOENIX MECHANICAL CONTRACTING | 197 WEST CENTRAL ST. NATICK MA 1760 |
| 1610326 | PHOENIX MEMORIAL HOSPITAL | 1201 S. SEVENTH STREET PHOENIX AZ 85036 |
| 1593591 | PHOENIX MUTUAL | Attn C/O WESCONN CORNER OF STATE ST & COLUMBUS BLVD 1 AMERICAN ROW HARTFORD CT 6100 |
| 1593628 | PHOENIX MUTUAL | Attn C/O WESCONN CORNER OF STATE ST & COLUMBUS BLVD 1 AMERICAN ROW HARTFORD CT 6100 |
| 1555730 | PHOENIX NEWSPAPERS, INC | Attn CUSTOMER ACCTG SERV PO BOX 300 PHOENIX AZ 85001-0300 |
| 1598287 | PHOENIX PACKAGING | 2121 WARNER RD SE CANTON OH 44707 |
| 1561030 | PHOENIX PACKAGING - WARNER | 2121 WARNER RD SE CANTON OH 44707 |
| 1571830 | PHOENIX PACKAGING CORPORATION | 3075 BROOKLINE ROAD N.W. NORTH CANTON OH 44720 |
| 1571831 | PHOENIX PACKAGING CORPORATION | 3075 BROOKLINE ROAD N.W. NORTH CANTON OH 44720 |
| 1612725 | PHOENIX PACKAGING CORPORATION | PO BOX2290 NORTH CANTON OH 44720 |
| 1571425 | PHOENIX PACKAGING-WARNER | 2121 WARNER ROAD S.E. CANTON OH 44707 |
| 1108896 | PHOENIX PARK GAS PROCESSORS LTD | Attn SAVONETTA POINT LISAS COUVA TRINIDAD IT TRINIDAD AND TOBAGO |
| 1555107 | PHOENIX POLICE DEPT. | Attn ALARM UNIT PO BOX 29380 PHOENIX AR 85038-9380 |
| 1601118 | PHOENIX PRECAST PRODUCTS | 1856 E DEER VALLEY ROAD PHOENIX AZ 85024 |
| 1595913 | PHOENIX PRODUCE | Attn C/O FOAMCO ST FARMERS MARKET BUILDING J 16 FOREST PARKWAY FOREST PARK GA 30050 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 76 of 265

| Person Code | Name | Address |
|---|---|---|
| 1575468 | PHOENIX PUBLIC LIBRARY | SUND CORP. PHOENIX AZ 85001 |
| 1617433 | PHOENIX PUMPS INC. | 3552 E. CORONA PHOENIX AZ 85040 |
| 1596728 | PHOENIX R/M #5/TEMPE | 1976 E. PIMA ROAD TEMPE AZ 85281 |
| 1586147 | PHOENIX REDI-MIX | 3635 SOUTH 43RD AVENUE PHOENIX AZ 85009 |
| 1596299 | PHOENIX REDI-MIX | 5159 N. EL MIRAGE RD. GLENDALE AZ 85307 |
| 1586145 | PHOENIX REDI-MIX CO INC | 3635 SOUTH 43RD AVE PHOENIX AZ 85009 |
| 1586146 | PHOENIX REDI-MIX CO., INC. | 3635 SOUTH 43RD AVENUE PHOENIX AZ 85009 |
| 1654966 | PHOENIX REPAIR CREW | 4220 W. GLENROSA TEMPE AZ 85282 |
| 1048967 | PHOENIX SCALE COMPANY | Attn SUITE 9 6902 N. 47TH AVENUE GLENDALE AZ 85301-3599 |
| 108049 | PHOENIX SCIENTIFIC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6457 SAINT JOSEPH MO 64506 |
| 111940 | PHOENIX SCIENTIFIC | 3915 S. 48TH STREET SAINT JOSEPH MO 64506 |
| 113855 | PHOENIX SCIENTIFIC | PO BOX 6457 SAINT JOSEPH MO 64506 |
| 111941 | PHOENIX TRADE FINANCE | Attn TCX INTERNATIONAL 3101 NW 74TH AVENUE MIAMI FL 33122 |
| 110950 | PHOENIX TRADE FINANCE CORP. | Attn SUITE #310 8250 NW 27TH STREET MIAMI FL 33122 |
| 1545415 | PHOENIX-HECHT | P.O. BOX 60622 CHARLOTTE NC 28260 |
| 1201887 | PHOENIX INTERN. RESOURCES,INC. | 533 WASHINGTON AVENUE CARNEGIE PA 15106 |
| 1855626 | PHONMASITH NOVING | Attn NOVING 19 FRANCES RD WOBURN MA 1801 |
| T556285 | PHONETICS,INC. | 901 TRYENS ROAD ASTON PA 19014 |
| 1072189 | PHOTIKON | Attn SUITE 990 1387 FAIRPORT ROAD FAIRPORT NY 14450 |
| 1022510 | PHOTINI SCROLLINI | 22 STIRRUP COURT TINTON FALLS NJ 07724-2327 |
| 1560976 | PHOTO ADVENTURE TOURS | 2035 PARK STREET ATLANTIC BEACH NY 11509-1236 |
| 1545416 | PHOTO ARTS LIMITED | 258 SOUTH MAIN STREET TORRINGTON CT 6790 |
| T570971 | PHOTO FAB CHEMICAL & EQUIPMENT | Attn FRAZER TRADE CENTER 522 ROUTE 30 FRAZER PA 19355 |
| 1548962 | PHOTO RESOURCES CORP | P.O. BOX 1400 CONCORD MA 1742 |
| 1071930 | PHOTOCIRCUITS ATLANTA | 309 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 1593064 | PHOTOCIRCUITS ATLANTA | 309 DIVIDEND DRIVE PEACHTREE CITY GA 30269 |
| 1071863 | PHOTOCIRCUITS ATLANTA | 225 ROBBINS LANE SYOSSET NY 11791 |
| 1072003 | PHOTOCIRCUITS CORPORATION | Attn ATLANTA DIVISION 31 SEA CLIFF AVENUE GLEN COVE NY 11542 |
| 1073161 | PHOTOCIRCUITS CORPORATION | 88 HAZEL STREET GLEN COVE NY 11542 |
| 1593093 | PHOTOCIRCUITS CORPORATION | Attn ATLANTA DIVISION 31 SEA CLIFF AVENUE GLEN COVE NY 11542 |
| 1545516 | PHOTOCIRCUITS CORPORATION | 88 HAZEL STREET GLEN COVE NY 11542 |
| 1560931 | PHOTOGRAPHER BETH SINGER | 25741 RIVER DRIVE FRANKLIN MI 48025 |
| 1103090 | PHOTOSOUND OF ORLANDO INC. | P O BOX 536575 ORLANDO FL 32853-6575 |
| 1616010 | PHOTOTEK | 4430 NELSON RD. LAKE CHARLES LA 70605 |
| 1569242 | PHS PHYSICIANS MGT. OF OHIO,INC. | Attn KEN JOHNSON,MD JACK MEDALIE,MD PO BOX 74852 CLEVELAND OH 44194 |
| 1569212 | PHUOC BUI | Attn C/O WR GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1118618 | PHYLLIS A GORE | 954 KLEE MILL ROAD WESTMINSTER MD 21157-8404 |
| 1125612 | PHYLLIS A SAND CUST | CYNTHIA J SAND UNIF GIFTS MIN ACT-IOWA 1438 TRUMAN PLACE AMES IA 50010-4264 |
| 1127506 | PHYLLIS ALLEN | 6926 NORTHWOOD RD DALLAS TX 75225-2436 |
| | PHYLLIS BERKOWITZ CUST HEIDI BETH | BERKOWITZ UNIF GIFT MIN ACT NJ 3 COLD STREAM LANE UPPER SADDLE RIVER NJ 07458-1403 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121111 | PHYLLIS C JEROME | 11646 SAPPINGTON BRKS RD ST LOUIS MO 63127 |
| 1122840 | PHYLLIS ELMAN & | EDWARD ELMAN JT TEN 23 BASCOM PLACE STATEN ISLAND NY 10314-4203 |
| 1123159 | PHYLLIS F GULAS CUST | PHYLLIS LYNN GULAS UNIF GIFT MIN ACT NY 72 THERESA COURT WEST SENECA NY 14224-4716 |
| 126230 | PHYLLIS G AGAN TR UA NOV 4 93 | PHYLLIS G AGAN TRUST 6 THOMPSON AVE LUDLOW VT 05149-1022 |
| 1119419 | PHYLLIS GIANNINI | 9528 GRANDVIEW OVERLAND PK KS 66212-5045 |
| 105356 | PHYLLIS GORE | Attn C/O W.R. GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| 127649 | PHYLLIS GULAS | 72 THERESA CT WEST SENECA NY 14224-4716 |
| 117909 | PHYLLIS HANNAGAN & | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1568143 | PHYLLIS HANNAGAN | Attn C/O W.R. GRACE & CO. 1 TOWN CENTER BOCA RATON FL 33486-1010 |
| 567576 | PHYLLIS HANNAGAN | HERBERT A HANNAGAN JT TEN 4833 FOX HUNT TRAIL BOCA RATON FL 33487-2118 |
| 565791 | PHYLLIS HANNAGEN | 4833 FOX HUNT TRAIL BOCA RATON FL 33487 |
| 123049 | PHYLLIS JOAN CAYLE | 25 N HENRY ST VALLEY STREAM NY 11580-1928 |
| 116312 | PHYLLIS L SCHWARTZ | 222 N SEPULVEDA BLVD STE 800 EL SEGUNDO CA 90245-4342 |
| 112014 | PHYLLIS LEE SMITH | 999 HIDDEN LAKE DR APT 16 A NORTH BRUNSWICK NJ 08902-1115 |
| 569145 | PHYLLIS LOVE | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 120549 | PHYLLIS LOVE & | KENNETH M LOVE JT TEN 2515 228TH ST PASADENA MD 21122-7207 |
| 126605 | PHYLLIS M PEASE TR UA MAR 29 93 | PHYLLIS M PEASE FAMILY TRUST 3219 N 82ND ST MILWAUKEE WI 53222-3838 |
| 1119758 | PHYLLIS MCTIERNAN TR UA SEP 28 95 | HUGH J MCTIERNAN & PHYLLIS MCTIERNAN & SUCCESSORS TRUSTEE OF P MCTIERNAN NOMINEE TRUST PO BOX 358 YARMOUTH PORT MA 02675- |
| 122753 | PHYLLIS NOCERO | 500 EAST 83RD STREET NEW YORK NY 10028-7208 |
| 125155 | PHYLLIS P MARINARI | 22 OAKLAWN AVE APT 114 CRANSTON RI 02910-4548 |
| 117673 | PHYLLIS S LOFINK | 708 WEST 20TH STREET WILMINGTON DE 19802-3813 |
| 122388 | PHYLLIS SCHRIGER | 541 NEXT DAY HILL DR ENGLEWOOD NJ 07631-1922 |
| 122641 | PHYLLIS SCHRIGER & WILLIAM D | ROGER TR U/W HERMAN STEINLAUF TR 1 260 MADISON AVENUE 18TH FL NEW YORK NY 10016-2401 |
| 122642 | PHYLLIS SCHRIGER & WILLIAM D | ROGER TR U/W HERMAN STEINLAUF TR 2 260 MADISON AVENUE 18TH FL NEW YORK NY 10016-2401 |
| 119875 | PHYLLIS T DAVIS | P O BOX 157 CUMMAQUID MA 02637-0157 |
| 122679 | PHYLLIS V KOLBE CUST | DANA SCOTT KOLBE A MINOR UNDER ART 8A OF THE PERSONAL PROPERTY LAWS OF NEW YORK 250 E 73RD ST NEW YORK NY 10021-4307 |
| 120274 | PHYLLIS WHALON | 14 BENJAMIN RD LEXINGTON MA 02173-8006 |
| 097491 | PHYSICAL ACOUSTICS CORP | P.O. BOX 3135 PRINCETON NJ 8543 |
| 101297 | PHYSICAL ACOUSTICS CORP. | P.O. BOX 3135 PRINCETON NJ 8543 |
| 101548 | PHYSICAL ELECTRONICS | 6509 FLYING CLOUD DR. EDEN PRAIRIE MN 55344 |
| 097859 | PHYSICAL ELECTRONICS, INC. | P. O. BOX 30000 DEPT 5024 HARTFORD CT 06150-5024 |
| 1614760 | PHYSICIAN CARE | 620 VONDERBERG DRIVE BRANDON FL 33511 |
| 1106591 | PHYSICIAN SALES & SERVICE | 10848 KENWOOD RD. CINCINNATI OH 45242 |
| 1545417 | PHYSICIAN SERVICE OFFICE | P.O. BOX 1769 COLUMBIA SC 29202-1769 |
| 1098264 | PHYSICIAN'S DESK REFERENCE | P.O. BOX 10690 DES MOINES IA 50336-0690 |
| 1575640 | PHYSICIAN'S OFFICE BLDG. | 225 MICHIGAN STREET, N.E. GRAND RAPIDS MI 49503 |
| 1615026 | PHYSICIANS BILLING SERVICE | P O BOX 410411 SALT LAKE CITY UT 84141-0411 |
| 1603186 | PHYSICIANS CENTER AT THE PARK | Attn C/O LCR 3201 UNIVERSITY DRIVE EAST BRYAN TX 77801 |

Page: 2903 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 78 of 265
Doc 285
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1561467 | PHYSICIANS HEALTH PLAN HMO | PO BOX 890228 CHARLOTTE NC 28289-0228 |
| 1616628 | PHYSICIANS PLUS INSUR. CO | DRAWER #697 MILWAUKEE WI 53278-0697 |
| 1570972 | PHYSIO-DYNE INSTRUMENT COMPANY | Attn P. O. BOX 5025 INDUSTRIAL PATH QUOGUE NY 11959 |
| 1098782 | PHYSIOTHERAPY-NRH REHAB LLC | 1135 BUSINESS PKWY S #100R WESTMINSTER MD 21157 |
| 1070818 | PIANA'S FLOWER SHOP INC | 221 NEPONSET STREET CANTON MA 2021 |
| 1655627 | PIANDES ANNE | Attn ANNE 2501 S OCEAN BLVD 304 BOCA RATON FL 33432 |
| 1655628 | PIANELLA RANDALL | Attn RANDALL 246 JOHNSON ROAD ROEBUCK SC 29376 |
| 1655629 | PIASECKI JAMES | Attn JAMES 91 VOGEL STREET WEST ROXBURY MA 2132 |
| 1655630 | PIASECKI JOHN | Attn JOHN 55 BELLEVUE AVE. MELROSE MA 2176 |
| 1655631 | PIATTI RICHARD | Attn RICHARD 120 LIBAL ST DE PERE WI 54115 |
| 1655632 | PIAZZA DENISE | Attn DENISE 8440 WOODSTOCK DR GREENWOOD LA 71033 |
| 1655633 | PIAZZA PATRICIA | Attn PATRICIA 326 FISHERMANS COVE INMAN SC 29349 |
| 1655634 | PIBAL DAVID | Attn DAVID 5325 SUNSET PT. RD. CHEROKEE IA 51012 |
| 1655635 | PIBAL DAVID | Attn DAVID 5325 SUNSET PT. RD. CHEROKEE IA 51012 |
| 1655636 | PICARDO BONNIE | Attn BONNIE 4231 BRANDEMERE WAY HOUSTON TX 77066 |
| 0655629 | PICARDO RAMIREZ & CO. S.A. | Attn C/O UNION PLANTERS BANK 2800 PONCE DE LEON BLVD., 8TH FLR. CORAL GABLES FL 33134 |
| 1001493 | PICARIELLO JOSEPH | Attn JOSEPH 12 BAKER AVENUE BEVERLY MA 1915 |
| 1655637 | PICASSO WALLS | 1451B PLAYER STREET HOUSTON TX 77045 |
| 1556240 | PICHINI PRIMO | Attn PRIMO 65 RAVINE DRIVE MATAWAN NJ 7747 |
| 1655638 | PICCO | 11601 MCKINLEY HOUSTON TX 77038 |
| 1313126 | PICCO | Attn ATTN: ACCT'Y 11601 MCKINLEY HOUSTON TX 77038 |
| 1314174 | PICCO | 11601 MCKINLEY HOUSTON TX 77038 |
| 1655639 | PICHAI PUVIN | Attn ATTN: PURCHASING 11601 MCKINLEY HOUSTON TX 77038 |
| 1655640 | PICHANY RAYMOND | Attn PUVIN 216 VON STEUBEN DR. COLLEGEVILLE PA 19426 |
| 1655641 | PICHARDO GONZALO | Attn RAYMOND 1529 POWDERLY ROAD WATERLOO NY 13165 |
| 1655642 | PICHARDO JOSE | Attn GONZALO 142 E 6TH STREET APT 3 HIALEAH FL 33010 |
| 0656748 | PICHARDO RAMIREZ & CO. S.A. | Attn JOSE 175 HAVERHILL STREET METHUEN MA 1844 |
| 1655643 | PICHE DANIEL | Attn UNION PLANTERS BANK 2800 PONCE DE LEON BLVD 8TH FLOOR CORAL GABLES FL 33134 |
| 1655644 | PICHE DANIEL | Attn DANIEL 1044 ST VIATEUR WEST APT 6 OUTREMONT QC H2V1Y3 CANADA |
| 1655645 | PICHE MAXINE | Attn DANIEL 1044 ST VIATEUR WEST APT 6 OUTREMONT QC H2V1Y3 CANADA |
| 1655646 | PICHNIC JOHN | Attn MAXINE 15712-115 STREET EDMONTON, ALBERTA 15X2M CANADA |
| 1079786 | PICHNIC JOHN R | 3912 SHERRY STREET SULPHUR LA 70665 |
| 1079786 | PICHOFF KENNETH | 3912 SHERRY STREET SULPHUR LA 70665 |
| 1655647 | PICHOTTA LARRY | Attn KENNETH 321 RUBY ST. 113 GRETNA LA 70053 |
| 1655648 | PICK INC | Attn LARRY P. O. BOX 2201 CONROE TX 77305 |
| 1068836 | PICK UP AT IRONDALE | 63 LAURA AVE STOUGHTON MA 2072 |
| 1574050 | PICKARD MELISSA | Attn 2601 COMMERCE BLVD FOR LESTER HILL LIBRARY IRONDALE AL 35210 |
| 1655649 | PICKART CHERYL | Attn MELISSA 1409 ROPER MTN RD 569 GREENVILLE SC 29615 |
| 1655650 | PICKART JOHN | Attn CHERYL 3202 76TH ST. NORWAY IA 52318 |
| 1655651 | PICKARTS GERALD | Attn JOHN 3202 76TH ST NORWAY IA 52318 |
| 1655652 | PICKARTS GERALD | Attn GERALD P O BOX 05349 MILWAUKEE WI 53205 |

| Person Code | Name | Address |
|---|---|---|
| 1655653 | PICKARTS TAMARA | Attn TAMARA 6195 HARVEST LANE DE FOREST WI 53532 |
| 1586148 | PICKENS COUNTY CONCRETE | ATTN: ACCOUNTS PAYABLE JASPER GA 30143 |
| 1586149 | PICKENS COUNTY CONCRETE | P.O. BOX 87 JASPER GA 30143 |
| 1586150 | PICKENS COUNTY CONCRETE | I-575 & COUNTY RD. #278 JASPER GA 30143 |
| 1655654 | PICKENS J | Attn J 311W 4TH ST 309 ODESSA TX 79761 |
| 1655655 | PICKENS J | |
| 1655656 | PICKERING CHARLES | Attn CHARLES 620 TERRACE VIEW ROAD LIBBY MT 59923 |
| 1071413 | PICKERING DAVID | Attn DAVID 30 REVERE BEACH PKWY#205 MEDFORD MA 2155 |
| 1655657 | PICKERING DAVID G | 30 REVERE BEACH PKWY #205 MEDFORD MA 02155 |
| 1655658 | PICKERSGILL CAROL | Attn CAROL 160 GREEN POINT CIR PALM BCH GARDENS FL 33418 |
| 1655659 | PICKERSGILL LESLIE | Attn LESLIE 160 GREEN POINT CIR PALM BEACH GA FL 33418 |
| 1655660 | PICKETT REBECCA | Attn REBECCA 616 BARCLAY ST CRAIG CO 81625 |
| 1655661 | PICKETT CYNTHIA | Attn CYNTHIA 1115 ABBOTT LANE UNIVERSITY PARK IL 60466 |
| 1655662 | PICKETT DOYLE | Attn DOYLE 240 GREAT HILLS ROAD BRIDGEWATER NJ 8807 |
| 1655663 | PICKETT EDDIE | Attn EDDIE MOSS FARMLAND JASPER TN 37347 |
| 1655664 | PICKETT JAMES | Attn JAMES 4234 W. HWY 108 SULPHUR LA 70663 |
| 1077241 | PICKETT MATTHEW | Attn MATTHEW 225 WALDEN STREET APT 6H CAMBRIDGE MA 2140 |
| 1655666 | PICKETT MATTHEW T | 15 ALBAMONT RD WINCHESTER MA 01890 |
| 1655665 | PICKETT ROBERT | Attn ROBERT N6235 CENTER RD MONROE WI 53566 |
| 617609 | PICKETT-JACOBS CONSULTANTS INC | 1609 SOUTH CHESTNUT NO 107 LUFKIN TX 75901 |
| 1655666 | PICKLE TED | Attn TED PO BOX 60 HARTFORD AR 72938 |
| 1655667 | PICKLE TED | Attn TED PO BOX 60 HARTFORD AR 72938 |
| 1075898 | PICKREL SCHAEFFER & EBELING | 2700 KETTERING TOWER DAYTON OH 45423 |
| 1655668 | PICKTHALL THOMAS | Attn THOMAS 10044 E CEDAR WAXWING DR. SUN LAKES AZ 85248 |
| 907688 | PICKWICK LANDING STATE PARK | Attn C/O GENERAL CONSTRUCTION PLAYGROUND LOOP PICKWICK DAM TN 38365 |
| 1071411 | PICO ELECTRONICS | 143 SPARKS AVENUE PELHAM NY 10803 |
| 549115 | PICO RIVERA FLORIST | PO BOX 893 /7004 ROSEMEAD BLVD PICO RIVERA CA 90660 |
| 1655689 | PICO VICTORIA | Attn VICTORIA 185 FREEMAN STREET  APT 249 BROOKLINE MA 2446 |
| 1655670 | PICQUET NORMAN | Attn NORMAN P.O. BOX 962 ANGEL FIRE NM 87710 |
| 1655671 | PICTON DIANNA | Attn DIANNA 9 CRESCENT AVENUE BEDFORD MA 1730 |
| 1655672 | PICTROVICH CORI | Attn CORI 650 S. CANOSA COURT DENVER CO 80219 |
| 545419 | PICTURE PRETTY INTERIORS | Attn SUITE 2:166 7040 W PALMETTO PD RD BOCA RATON FL 33433 |
| 593501 | PICTURE TEL ✆ ☎ | Attn C/O JESMAC OFF RIVER ROAD NORTH ANDOVER MA 1845 |
| 594516 | PICTURETEL | Attn C/O JESMAC OFF RIVER ROAD NORTH ANDOVER MA 1845 |
| 1597288 | PICTURETEL | Attn C/O JESMAC OFF RIVER ROAD NORTH ANDOVER MA 1845 |
| 1655673 | PICULICH JULIA | Attn JULIA 6 SHADY LANE FANWOOD NJ 7023 |
| PIDC | PIDC | Attn JULIA 6 SHADY LANE FANWOOD NJ 7023 |
| 1101664 | PIECEWICZ LAURA | 900 VICTORS WAY, SUITE 300 ANN ARBOR MI 48108 |
| 1077347 | PIECEWICZ LAURA | 29 MARKHAM CIRCLE AYER MA 01432 |
| 1655674 | PIECEWICZ LAURA | Attn LAURA 29 MARKHAM CIRCLE AYER MA 1432 |
| 1655675 | PIECEWICZ STANLEY | Attn STANLEY 105 SUMMERHILL GLEN MAYNARD MA 1754 |
| 1655676 | PIECHOWSKI DIONNE | Attn DIONNE 1648 N. JACKSON S MILWAUKEE WI 53202 |

| Person Code | Name | Address |
|---|---|---|
| 1655677 | PIECUCH HENRY | Attn HENRY BOX 222 TIMBERPOINT BELGRADE LAKES ME 4918 |
| 1665971 | PIEDMONT ADHESIVES | 84 PATTERSON ROAD LAWRENCEVILLE GA 30244 |
| 1556244 | PIEDMONT AUTOMATED TECHNOLOGIES,INC | P O BOX 5583 GREENVILLE SC 29606 |
| 589118 | PIEDMONT CENTER | 100 HENDRIX DRIVE THOMASVILLE NC 27360 |
| 573416 | PIEDMONT CENTER WEST OFFICE BLDG. | Attn 37 VILLA ROAD C/O ADAMS CONSTRUCTION GREENVILLE SC 29601 |
| 552317 | PIEDMONT CLARKLIFT INC | P O BOX 16528 GREENVILLE SC 29606-7328 |
| 585830 | PIEDMONT CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE UNION SC 29379 |
| 585832 | PIEDMONT CONCRETE PRODUCTS | 195 QUARRY RD. SPARTANBURG SC 28302 |
| 585831 | PIEDMONT CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE UNION SC 29379 |
| 585829 | PIEDMONT CONCRETE PRODUCTS INC | HGWY. 18M MOUTH UNION SC 29379 |
| 1602806 | PIEDMONT DISTRIBUTORS | 4515 GRENDEL ROAD GREENSBORO NC 27410 |
| 593171 | PIEDMONT DRIVING CLUB | Attn C/O ADAMS CONSTRUCTION CAMP CREEK PARKWAY ATLANTA GA 30337 |
| 573401 | PIEDMONT ELLIS | Attn 151 ELLIS STREET TRUST COMPANY BANK ATLANTA GA 30321 |
| 598389 | PIEDMONT FIRE EXTINGUISHERS | 72 SMITH VILLAGE WATERLOO SC 29384 |
| 553774 | PIEDMONT FIRE PROTECTION, INC. | 8130 LARKHAVEN ROAD CHARLOTTE NC 28216 |
| 548968 | PIEDMONT GLASS CO. | 2002 ANGIER AVENUE DURHAM NC 27703 |
| 701381 | PIEDMONT GLOVE MFG. CO | 806 SHELBY HWY. GAFFNEY SC 29341 |
| 612632 | PIEDMONT HIGH SCHOOL | Attn C/O ACOUSTICS 1619 PIEDMONT SCHOOL ROAD MONROE NC 28110 |
| 573522 | PIEDMONT HOSPITAL | 95 COLLIER ROAD OFF PEACHTREE ST. ATLANTA GA 30309 |
| 597926 | PIEDMONT HOSPITAL EMERGENCY ROOM | Attn RENOVATION C/O ADAMS CONSTRUCTION 1968 PEACHTREE STREET ATLANTA GA 30309 |
| 555794 | PIEDMONT MILL SUPPLY | PO BOX 1866 CHARLESTON WV 25327 |
| 571347 | PIEDMONT MIN. DIV OF RESCO PROD INC | P. O. BOX 566 HILLSBOROUGH NC 27278 |
| 1615055 | PIEDMONT MINOR EMERGENCY CLINIC | 2993 PIEDMONT ROAD ATLANTA GA 30305-2768 |
| 901540 | PIEDMONT NATIONAL | P.O. BOX 102384 ATLANTA GA 30368-0384 |
| 585968 | PIEDMONT NATIONAL | PO BOX20118 ATLANTA GA 30325 |
| 585967 | PIEDMONT NATIONAL | 1561 SO. LAND CIRCLE NW. ATLANTA GA 30318 |
| 749985 | PIEDMONT NATIONAL CORPORATION | PO BOX 102384 ATLANTA GA 30368-0384 |
| 548969 | PIEDMONT NATURAL GAS CO INC | P.O BOX 33068 CHARLOTTE NC 28233-3068 |
| 554417 | PIEDMONT NATURAL GAS COMPANY | PO BOX 1905 GREENVILLE SC 29602 |
| 1455959 | PIEDMONT PACKAGING, INC | PO BOX 890004 CHARLOTTE NC 28289-0004 |
| 619191 | PIEDMONT PAINT CO | WYCHE BURGESS FREEMAN & PARHAM PA 44 EAST CAMPERDOWN WAY P O BOX 728 GREENVILLE SC 29602 |
| 552826 | PIEDMONT PEST CONTROL INC | P O BOX 782 LAURENS SC 29360 |
| 585969 | PIEDMONT POLYMERS | 5025 SOUTH ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| 552439 | PIEDMONT RURAL TELEPHONE COOP INC | P O BOX 249 LAURENS SC 29360 |
| 1098787 | PIEDMONT SOCIETY FOR COATINGS | PO BOX 2124 HIGH POINT NC 27261 |
| 1561724 | PIEDMONT TECHNICAL COLLEGE | Attn ATTN FINANCE OFFICE P O BOX 1467 GREENWOOD SC 29648-1467 |
| 1599205 | PIEDMONT TRI-AD AIRPORT | Attn C/O WARCO CONSTRUCTION SOUTH CONCOURSE EXPANSION 6415 AIRPORT PKWY GREENSBORO NC 27409 |
| 1609348 | PIEDMONT WOMEN CENTER | Attn C/O SOUTHERN FIREPROOFING 1735 FRANK P GASTON BLVD ROCK HILL SC 29732 |
| 1655678 | PIEDRA MANUEL | Attn MANUEL 301 MAYHILL ST. SADDLE BROOK NJ 7663 |
| 1655679 | PIEKARCZYK ROBERTA | Attn ROBERTA 208 S WALNUT ST MOMENCE IL 60954 |

| Person Code | Name | Address |
|---|---|---|
| 1656680 | PIEKARCZYK SUSAN | Attn SUSAN 14005 E RT 114 MOMENCE IL 60954 |
| 1656681 | PIEKOS STANLEY | Attn STANLEY 4 MORNING GLORY CIRCLE WESTFORD MA 1886 |
| 1656682 | PIEL JOHN | Attn JOHN 522 DELMAR STREET STERLING CO 80751 |
| 1656683 | PIEMONTE PAUL | Attn PAUL 34 STARK LANE LITCHFIELD NH 3052 |
| 1656684 | PIENASZEK LAUREN | Attn LAUREN 8408 SMOKETREE CIRCLE OOLTEWAH TN 37363 |
| 1656685 | PIEPER ELMER | Attn ELMER 406 HEARTHSTONE BLVD. 10 YORK NE 68467 |
| 128458 | PIER 1 IMPORTS (US) INC | GEN COUNSEL 301 COMMERCE STREET SUITE 600 FORT WORTH TX 76102 |
| 1593808 | PIER ONE IMPORTS | UNKNOWN WILLIAMSVILLE NY 0 |
| 1656686 | PIERANGELI REBECCA | Attn REBECCA 7803 22ND AVENUE KENOSHA WI 53143 |
| 1656687 | PIERATT PAUL | Attn PAUL 4503 TAMARRON DR WICHITA FALLS TX 76308 |
| 111944 | PIERCE & STEVENS | 245 EAST KEHOE BLVD. CAROL STREAM IL 60188 |
| 115620 | PIERCE & STEVENS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1092 BUFFALO NY 14240 |
| 113857 | PIERCE & STEVENS | Attn ATTN: PURCHASING DEPT. PO BOX 1092 BUFFALO NY 14240 |
| 108051 | PIERCE & STEVENS CORP | Attn ACCOUNT PAYABLE PO BOX 2535 BUFFALO NY 14240-2535 |
| 111942 | PIERCE & STEVENS CORP | 710 OHIO STREET BUFFALO NY 14203 |
| 111943 | PIERCE & STEVENS CORP. | Attn ATTN: RECEIVING DEPT. ROUTE 113 KIMBERTON PA 19442 |
| 108052 | PIERCE & STEVENS CORP | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1092 BUFFALO NY 14340 |
| 113866 | PIERCE & STEVENS CORP. | Attn ATTN: PURCHASING DEPT. PO BOX 1092 BUFFALO NY 14340 |
| 127816 | PIERCE A CORNELIUS | 19617 SUNSHINE WAY BEND OR 97702-1981 |
| 1656688 | PIERCE ALDEN | Attn ALDEN 2343 DATE PALM RD BOCA RATON FL 33432 |
| 070340 | PIERCE ALUMINUM CO INC | Attn P O BOX 100 136 WILL DRIVE CANTON MA 02021-0100 |
| 1656689 | PIERCE AMY | Attn AMY 16229 MONTY COURT ROCKVILLE MD 20853 |
| 1656690 | PIERCE ANTHONY | Attn ANTHONY PO BOX 27977 GREENVILLE SC 29613 |
| 1656692 | PIERCE BRIAN | Attn BRIAN 1105 W. 23RD ODESSA TX 79761 |
| 1656694 | PIERCE CALVIN | Attn CALVIN 18633 EAST MAIN GALLIANO LA 70354 |
| 1656695 | PIERCE CASIMER | Attn CASIMER 1611 CHERRY STREET BALTIMORE MD 21226 |
| 1656696 | PIERCE CHARLES | Attn CHARLES 117 MORNINGSIDE DRIVE LAKELAND FL 33803 |
| 548972 | PIERCE CHEMICAL CO. | P O BOX 66 ROCKFORD IL 61105-0066 |
| 573506 | PIERCE CONCRETE | P.O. BOX 1378 AZLE TX 76020 |
| 609994 | PIERCE CONCRETE | 116 S. STUART ST. AZLE TX 76020 |
| 613363 | PIERCE CONCRETE INC | BOX 248 NEW BERN NC 28560 |
| 1656697 | PIERCE DANIEL | Attn DANIEL PO BOX 666 DES ALLEMANDS LA 70030 |
| 1656698 | PIERCE DAVID | Attn DAVID 1585 MEADOW BROOK CT NICEVILLE FL 32578 |
| 1656699 | PIERCE DEBORAH | Attn DEBORAH 4310 GREENRIDGE WICHITA FALLS TX 76305 |
| 1656700 | PIERCE DONALD | Attn DONALD 49 WOODLAND AVE LYNN MA 1904 |
| 1656701 | PIERCE E | Attn E P.O. BOX 292 MIAMI OK 74354 |
| 1656702 | PIERCE EDITH | Attn EDITH 378 27TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1656703 | PIERCE ELISA | Attn ELISA 199 GREEN MEADOW CIRCLE FOUNTAIN INN SC 29644 |
| 1596180 | PIERCE ENT /OAKLAND ARENA | 7000 COLISEUM WAY OAKLAND CA 94601 |
| 1596287 | PIERCE ENT /OAKLAND ARENA | C/O GYPSUM DRYWALL SUPPLY OAKLAND CA 94601 |

W R Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602236 | PIERCE ENT /SOUTH PARKING GARAGE | SAN FRANCISCO AIRPORT SAN FRANCISCO CA 94107 |
| 1586153 | PIERCE ENT /UC DAVIS MEDICAL CENTER | Attn BUILDING 35/STAFF & DOCTOR WAY 2315 STOCKTON BLVD. SACRAMENTO CA 95817 |
| 599717 | PIERCE ENT/NORTHRIDGE FASHION CTR. | CALIFORNIA WHOLESALE MATL SUPPLY NORTHRIDGE CA 91324 |
| 586151 | PIERCE ENTERPRISES | Attn ATTEN. ANNE JUEDES 11310 STEWART AVE EL MONTE CA 91731 |
| 591539 | PIERCE ENTERPRISES | USC LIBRARY LOS ANGELES CA 90050 |
| 586152 | PIERCE ENTERPRISES | 1310 STEWART AVE. EL MONTE CA 91731 |
| 655704 | PIERCE HARRIET | Attn HARRIET 34 OAKMONT TERRACE HIGHTSTOWN NJ 8520 |
| 655705 | PIERCE HAZEL | Attn HAZEL 1536 C AVE NE CEDAR RAPIDS IA 52402 |
| 1079701 | PIERCE JACKIE | 462 DEE GILLAND ROAD SINGER LA 70660 |
| 1079701 | PIERCE JACKIE L | 462 DEE GILLAND ROAD SINGER LA 70660 |
| 655707 | PIERCE JAMES | Attn JAMES 222 OLD DUNHAM BR RD GREENVILLE SC 29611 |
| 655708 | PIERCE JAMES | Attn JAMES 222 OLD DUNHAM BR RD GREENVILLE SC 29611 |
| 655709 | PIERCE JOHN | Attn JOHN 14 ARTHUR STREET DANVERS MA 1923 |
| 655710 | PIERCE JUDITH | Attn JUDITH 313 MAPLE AVE. WAUKESHA WI 53186 |
| 655711 | PIERCE KEITH | Attn KEITH RT. 2, 113 ST. PIERRE DRIVE LOCKPORT LA 70374 |
| 655712 | PIERCE KENNETH | Attn KENNETH 4102 AVE U SNYDER TX 79549 |
| 655713 | PIERCE KIRBY | Attn KIRBY 328 BELLEVUE AVE. LOCKPORT LA 70374 |
| 655714 | PIERCE L | Attn L 1511 GRAY FOX WICHITA FALLS TX 76306 |
| 655715 | PIERCE MADELINE | Attn MADELINE 291 S MARKET SHREVE OH 44676 |
| 655716 | PIERCE MARY | Attn MARY 2147 SAM POWELL RD ROANOKE RAPIDS NC 27870 |
| 655717 | PIERCE NORRIS | Attn NORRIS P O BOX 227 POYNOR TX 75782 |
| 573305 | PIERCE PRE-CAST CONC INC. | PO BOX 1378 AZLE TX 76020 |
| 1670954 | PIERCE RAIMOND & ASSOCIATES | 945 FOURTH AVENUE SUITE 111 HUNTINGTON WV 25701 |
| 655719 | PIERCE ROBERT | Attn ROBERT 20 DUNCAN ROAD EVERETT MA 2149 |
| 655720 | PIERCE RONALD | Attn RONALD 820 N W 29RS ST MOORE OK 73160 |
| 655722 | PIERCE SAMUEL | Attn SAMUEL RT. 1, BOX 555 OSYKA MS 39657 |
| 655723 | PIERCE TERRY | Attn TERRY ROUTE 3, BOX 76N FLORESVILLE TX 78114 |
| 655724 | PIERCE TERRY | 3317 LAS VEGAS BLVD. LAS VEGAS NV 89101 |
| 655725 | PIERCE WILLIAM | Attn WILLIAM 1012 LAUREL TRAIL MARTINSVILLE NJ 8836 |
| 655726 | PIERCE WILLIAM | Attn WILLIAM 1012 LAUREL TRAIL MARTINSVILLE NJ 8836 |
| 075902 | PIERCE, COUCH, HENDRICKSON, JOHNSTO | P.O. BOX 26350 OKLAHOMA CITY OK 73126 |
| 075904 | PIERCE, STANLEY & ROBINSON | 600 WEST FOURTH STREET NORTH LITTLE ROCK AR 72114 |
| 609093 | PIERCE/CAPITAL EAST END | BLOCK 225 SACRAMENTO CA 95817 |
| 599337 | PIERCE/NORTHRIDGE FASHION MALL | WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| 1602283 | PIERCE/SAN FRANCISCO AIRPORT | WESTSIDE BUILDING MATERIALS PARKING GARAGE SAN FRANCISCO CA 94107 |
| 1597799 | PIERCE/SANDS VENETIAN | 3317 LAS VEGAS BLVD. LAS VEGAS NV 89101 |
| 1598739 | PIERCE/SANDS VENETIAN | 3317 LAS VEGAS BLVD. LAS VEGAS NV 89101 |
| 1608768 | PIERCE/UCSF BLDG #24 | Attn PIERCE ENTERPRISES 500 16TH ST. SAN FRANCISCO CA 94107 |
| 1655726 | PIERCEALL CAROLE | Attn CAROLE 4813 S LITTLE DRIVE MCHENRY IL 60050 |
| 1585833 | PIERESEARCH | 1602 INDUSTRIAL CT. ARLINGTON TX 76011 |
| 1585834 | PIERESEARCH | 1602 INDUSTRIAL CT ARLINGTON TX 76011 |

| Person Code | Name | Address |
|---|---|---|
| 1077737 | PIERGROSSI MICHAEL | 15221 BUCKS RUN DR WOODBINE MD 21797 |
| 1077737 | PIERGROSSI MICHAEL N | 15221 BUCKS RUN DR WOODBINE MD 21797 |
| 1655728 | PIERGROSSI,SR. MICHAEL | Attn MICHAEL 1 TOLLCROSS RD. CHELMSFORD MA 1824 |
| 1655729 | PIERINI RIKKI | Attn RIKKI 4800 KIETZKE LANE #35 RENO NV 89502 |
| 1601819 | PIERMONT LANDING | Attn C/O  DARCON 100 GAIR STREET PIERMONT NY 10968 |
| 655730 | PIERNER KEVIN | Attn KEVIN 3075 FERNDALE DR GREEN BAY WI 54313 |
| 3655731 | PIEROTTI KRIS | Attn KRIS 375 OAK TRAILS 101 DES PLAINES IL 60016 |
| 1548973 | PIERRE AUTO REPAIR SHOP | 3991 NORTH DIXIE HIGHWAY POMPANO BEACH FL 33064 |
| 617621 | PIERRE BEJUANI | 15634 SOUTH BARKERS LANDING HOUSTON TX 77079 |
| 1568581 | PIERRE F NORMAND | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 567118 | PIERRE LUNDY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568583 | PIERRE NORMAND | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 655732 | PIERRE SCOTTI | Attn SCOTTI 110 SILVER ST HOUMA LA 70364 |
| 1075905 | PIERRY & MOORHEAD | 301 NORTH AVALON BLVD WILMINGTON CA 907445888 |
| 1060050 | PIERS | Attn. JOURNAL OF COMMERCE P O  BOX 64961 BALTIMORE MD 21264-4961 |
| 655733 | PIERSOL HARRY | Attn HARRY 1350 CAMBRIDGE DRIVE CLEARWATER FL 33756 |
| 655734 | PIERSON DANIEL | Attn DANIEL BOX 3 MEDICINE LAKE MT 59247 |
| 655735 | PIERSON DONNAMARIE | Attn DONNAMARIE 1473 FARINGTON DR NAPERVILLE IL 60563 |
| 612038 | PIERSON HALL | Attn C/O TRUE FIREPROOFING MURPHY HALL JOB LAWRENCE KS 66044 |
| 655736 | PIERSON HARRY | Attn HARRY 9 WOODEDGE ROAD PLANDOME NY 11030 |
| 655737 | PIERSON KEITH | Attn KEITH 3866 CTY RD C PULASKI WI 54162 |
| 655738 | PIERSON LINDA | Attn LINDA 709 DANE TOWN HILL RD OAKLAND IA 51560 |
| 655739 | PIERSON MICHAEL | Attn MICHAEL 416 HAMPSHIRE DR #16 HAMILTON OH 45011 |
| 655740 | PIERSON NANCY | Attn NANCY 133 EAST CLIFF STREET 1 SOMERVILLE NJ 8876 |
| 655741 | PIERSTORFF JOHN | Attn JOHN 2302-B PULLMAN REDONDO BEACH CA 90278 |
| 598884 | PIERZ READY MIX | RTE BOX 290 PIERZ MN 56364 |
| 655742 | PIESCHEK KRISTIN | Attn KRISTIN 392 WAY FARER WAY GREEN BAY WI 54302 |
| 655743 | PIETILA ANDREW | Attn ANDREW 974 LOMBARD AVE GREEN BAY WI 54304 |
| 608278 | PIETRA INTERNATIONAL LLC | 855 32ND STREET SAN DIEGO CA 92102 |
| 608267 | PIETRA INTERNATIONAL, LLC | 855 32ND STREET SAN DIEGO CA 92102 |
| 655744 | PIETRAS F | Attn F 12 HILBERT ST ADAMS MA 1220 |
| 655745 | PIEZ RICHARD | Attn RICHARD THE PENINSULA REGENT       1 BAL 518 SAN MATEO CA 94401 |
| 655746 | PIGEON KEITH | Attn KEITH 425 VICTORIA ST GREEN BAY WI 54302 |
| 655747 | PIG LOIS | Attn LOIS 105 POINSETTA ST LAFAYETTE LA 70506 |
| 1558106 | PIGNOLI | 79 PARK PLAZA BOSTON MA 2116 |
| 1583723 | PIGOTT CONSTRUCTION | Attn.BUFFALO AVE @ N. CAROLINA BRIDGE NIAGARA FALLS DRINKING WATER PLANT NIAGARA FALLS NY 14303 |
| 1069762 | PIGOTT ELECTRIC CO INC | 70 MASSACHUSETTS AVENUE ARLINGTON MA 02474-8622 |
| 1070358 | PIGOTT ELECTRIC CO INC | 70 MASS AVE ARLINGTON MA 2174 |
| 1551193 | PIGOTT ELECTRIC CO INC | 70 MASS AVE ARLINGTON MA 2174 |
| 1545422 | PIGOTT ELECTRIC CO INC | 70 MASSACHUSETTS AVENUE ARLINGTON MA 02474-8622 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1655748 | PIGUE JANINE | Attn JANINE 2678 BRYNWOOD CLOSE ROCKFORD IL 61114 |
| 1655749 | PIKARSKY JACOB | Attn JACOB 47 MYSTIC STREET 8-B ARLINGTON MA 2474 |
| 1655750 | PIKE ALLEN | Attn ALLEN 1547 STEVEN COURT SPARKS NV 89431 |
| 6613037 | PIKE COUNTY READY MIX | 1012 HWY 48 EAST MAGNOLIA MS 39652 |
| N601095 | PIKE COUNTY REDI-MIX | ROUTE 23 SOUTH PIKETON OH 45661 |
| 1655751 | PIKE DOLORES | Attn DOLORES 23085 AQUA VIEW #2 BOCA RATON FL 33433 |
| 1655752 | PIKE HAROLD | Attn HAROLD 4123 ALPINE WICHITA FALLS TX 76302 |
| 1655753 | PIKE LEROY | Attn LEROY 3021 CLARK ROAD BOILING SPRINGS SC 29316 |
| 1655754 | PIKE TERRI | Attn TERRI 2373 BROADWAY 1007 NEW YORK NY 10024 |
| 1070061 | PIKES PEAK TEST LABS INC | 4750 EDISON AVENUE COLORADO SPRINGS CO 80915 |
| 1551525 | PIKES PEAK TEST LABS INC | 4750 EDISON AVENUE COLORADO SPRINGS CO 80915 |
| 1105693 | PIKESVILLE LUMBER CO | 7104 LIBERTY RD. BALTIMORE MD 21207-4518 |
| 1600564 | PIKEVILLE HOSPITAL | Attn C/O THERMO SPRAY 911 S. BYPASS ROAD PIKEVILLE KY 41501 |
| 1601815 | PIKEVILLE HOSPITAL | Attn C/O IRVING WHITEHOUSE 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 |
| 1599274 | PIKEVILLE METHODIST HOSPITAL | Attn C/O THERMO SPRAY OF INDIANA 911 S. BYPASS ROAD PIKEVILLE KY 41501 |
| 1599276 | PIKEVILLE METHODIST HOSPITAL | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 |
| 1080385 | PIKOWSKI LEONARD | 365 E RICHMOND WESTMONT IL 60559 |
| 1080385 | PIKOWSKI LEONARD | 365 E RICHMOND WESTMONT IL 60559 |
| 1655756 | PIKUL EDWARD | Attn EDWARD 9800 ODELL MORTON GROVE IL 60053 |
| 1655757 | PILAT KAZIMIERZ | Attn KAZIMIERZ 159 WARREN ST NEWTON MA 2159 |
| 1549877 | PILCHER ANGELA | Attn ANGELA 17 RODNEY LANE BAYTOWN TX 77520 |
| 1655761 | PILCHER TERRY | DEPT 77-6105 CHICAGO IL 60678-6105 |
| 1655762 | PILEEKI IGNACY | 1850 S. 25TH AVE. BROADVIEW IL 60153 |
| 1655763 | PILGREEN ROBERT | Attn TERRY 1500 SIN-35, #1216 ROUND ROCK TX 78681 |
| 1655764 | PILGREEN SIDNEY | Attn IGNACY 7 RIVERBANK ROAD MAYNARD MA 1754 |
| 1655765 | PILGRIM ELGIE | Attn ROBERT ROUTE 2, BOX 369 MAGAZINE AR 72943 |
| 1701377 | PILGRIM HEALTH CARE INC | Attn SIDNEY 80 LEGION HUT RD PARIS AR 72855 |
| 1552997 | PILGRIM HEALTH CARE INC | Attn ELGIE BOX 1203 LUSK WY 82225 |
| 1550332 | PILGRIM HEALTH CARE INC | P.O. BOX 73740 ROCHESTER NY 14673-3740 |
| 1548975 | PILGRIM HEALTH CARE INC. | Attn CHURCH STREET STATION PO BOX 6543 NEW YORK NY 10249-6543 |
| 1070466 | PILGRIM INSTRUMENTS & CONTROLS | P O BOX 73740 ROCHESTER NY 14673-3740 |
| 1552392 | PILGRIM INSTRUMENTS & CONTROLS | Attn P.O. BOX 73740 CHURCH STREET STATION ROCHESTER NY 14673-3740 |
| 1665766 | PILGRIM JAMES | Attn P.O BOX 311 38 UNION ST EAST WALPOLE MA 2032 |
| 1548976 | PILGRIM MAT SERVICES | 38 UNION STREET EAST WALPOLE MA 2032 |
| 1578669 | PILGRIM PSYCHIATRIST CENTER | Attn JAMES 104 PINSON RD PELZER SC 29669 |
| | | P.O. BOX 1943 TUCKER GA 30085-1943 |
| | | Attn C/O DARCON CONSTRUCTION BUILDING 80 BRENTWOOD NY 11717 |

| Person Code | Name | Address |
|---|---|---|
| 1655767 | PILGRIM RANDY | Attn RANDY 104 PINSON RD PELZER SC 29669 |
| 1608848 | PILGRIMS 92 | Attn LEVY/OWEN CLASS 19 PHILLIPS ROAD LEXINGTON MA 2421 |
| L114702 | PILGRIMS PRIDE | 1220 SOUTH OTYSON ST. MOUNT PLEASANT TX 75455 |
| L114703 | PILGRIMS PRIDE | 928 BUTTS ST. NACOGDOCHES TX 75963 |
| L607748 | PILL/HAVERHILL | Attn WAREHOUSE 558 RIVER STREET HAVERHILL MA 1832 |
| 348979 | PILL/HAVERHILL | 26 QUINOBEQUIN ROAD NEWTON LOWER FALLS MA 2162 |
| 0516975 | PILLAR HOUSE | 26 QUINOBEQUIN ROAD NEWTON LOWER FALLS MA 2162 |
| 0655768 | PILLAR HOUSE | 26 QUINOBEQUIN ROAD NEWTON LOWER FALLS MA 2162 |
| 0655769 | PILLARD FRANK | Attn FRANK 3921 CENTRAL AVE. #55A HOT SPRINGS AR 71913 |
| 1655770 | PILLARD JOHN | Attn JOHN ROUTE 2 BOX 243 WAUCHULA FL 33873 |
| 1655771 | PILLI INGO | Attn INGO 5215 CANFIELD AVENUE CHICAGO IL 60656 |
| 1655772 | PILLIARD SCOTT | Attn SCOTT 92 PARHAM ROAD TYNGSBORO MA 1879 |
| 1655773 | PILLOW KEVIN | Attn KEVIN 500 FILLMORE APT 6-L WICHITA FALLS TX 76301 |
| 0275908 | PILLSBURY JAMES | Attn JAMES 72 KENDALL POND ROAD DERRY NH 3038 |
| 0275907 | PILLSBURY MADISON & SUTRO | 225 BUSH STREET 7880 SAN FRANCISCO CA 94120 |
| 0355774 | PILLSBURY MADISON & SUTRO | SUITE 3300 515 SOUTH FLOWER STREET LOS ANGELES CA 90071 |
| 7098673 | PILLSBURY MARTHA | Attn MARTHA 88 SOUTH 14TH AVE. MANVILLE NJ 8835 |
| 1545323 | PILOT AIR FREIGHT | PO BOX 7777-W9015 PHILADELPHIA PA 19175-9015 |
| 1655775 | PILOT AIR FREIGHT | P O BOX 777-W9015 PHILADELPHIA PA 19175-9015 |
| 348978 | PILOT ARNETT | Attn ARNETT 3713 W 137TH STREET ROBBINS IL 60472 |
| 0597213 | PILOT CHEMICAL COMPANY | DEPT. NO. 7473 LOS ANGELES CA 90084-7473 |
| 545423 | PILOT HOUSE | Attn C/O CUDDY 2 ATLANTIC AVE BOSTON MA 2110 |
| 1593945 | PILOT HOUSE, INC. | 6021 GARDNER RD. ALTAMONT NY 12009 |
| C955776 | PIMA PAVING | 5108 B N. LA CHOLLA TUCSON AZ 85705 |
| C613643 | PIMENTAL RONALD | Attn RONALD 37 PLEASANT NORTON MA 2766 |
| 1655777 | PIMENTEL INDUSTRIAL S. A. | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 355778 | PIMENTEL MANUEL | Attn MANUEL 839 CHANDLER STREET TEWKSBURY MA 1876 |
| 1655778 | PIMLOTT JIM | Attn JIM 1425 K ST SW CEDAR RAPIDS IA 52404 |
| 0115782 | PIN JEAN-MICHAEL | Attn JEAN-MICHAEL 3012 WEST FAIRVIEW SPOKANE WA 99205 |
| 0655780 | PIN JEAN-MICHEL | Attn JEAN-MICHEL 1907 RIVERSIDE     #2 SPOKANE WA 99201 |
| 0655781 | PINA DONNA | Attn DONNA 1714 TILTON DRIVE SILVER SPRING MD 20902 |
| J655782 | PINA JR NICHOLAS | Attn NICHOLAS 32 N HILL DR NORTH FALMOUTH MA 2556 |
| 586174 | PINAL LUMBER | Attn ATTN: ACCOUNTS PAYABLE PO BOX2779 GLOBE AZ 85501 |
| C597313 | PINAL LUMBER | 1780 E. ASH GLOBE AZ 85501 |
| 1608942 | PINARVENTURA ELEMENTRY | Attn C/O FIRESTOP SYSTEMS 4001 S. GOLDENROD ROAD ORLANDO FL 32822 |
| 1128189 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128197 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128211 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128194 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128190 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128212 | PINATA INC. | NEWCO MGMT CO  INC -   GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |

| Person Code | Name | Address |
|---|---|---|
| 1128219 | PINATA INC. | NEWCO MGMT CO. INC - GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128318 | PINATA INC. | NEWCO MANAGEMENT CO. INC. GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128314 | PINATA INC. | NEWCO MGMT CO. INC. - GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 1128216 | PINATA INC. | NEWCO MGMT CO. INC. - GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128761 | PINATA, INC. | Attn C/O NEWCO MANAGEMENT CO., INC. 6320 CANOGA AVE, SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128764 | PINATA, INC. | Attn C/O NEWCO MANAGEMENT CO., INC. 6320 CANOGA AVE, SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 545424 | PINATA, INC. | Attn C/O NEWCO MGMT CO., INC. 6320 CANOGA AVE. STE 1430 WOODLAND HILLS CA 91367-2591 |
| 559320 | PINCH-A-PENNY #83 | Attn BOCA GREENS PLAZA 19635-47 STATE RD 7 BOCA RATON FL 33498 |
| 655783 | PINCKNEY JR JAMES | Attn JAMES 1947 BOHICKET ROAD JOHNS ISLAND SC 29455 |
| 108053 | PINCUS ASSOCIATES INC. | Attn ATTN: ACCOUNTS PAYABLE 9 WILLARD CIRCLE ANDOVER MA 1810 |
| 111945 | PINCUS ASSOCIATES INC. | 9 WILLARD CIRCLE ANDOVER MA 1810 |
| 584184 | PINE & LARKIN HOUSING | 1303 LARKIN STREET SAN FRANCISCO CA 94101 |
| 557810 | PINE BANKS VARIETY & SUB | 74-78 MAIN STREET MELROSE MA 2176 |
| 557097 | PINE BLUFF SAND & GRAVEL | PO BOX 7008 PINE BLUFF AR 71611 |
| 610878 | PINE BLUFF SAND & GRAVEL | P O BOX 7008 PINE BLUFF AR 71611 |
| 613364 | PINE BLUFF SAND & GRAVEL | PO BOX 7008 PINE BLUFF AR 71611 |
| 596170 | PINE BLUFF SAND & GRAVEL | KANSAS STREET & ARKANSAS RIVER PINE BLUFF AR 71611 |
| 655784 | PINE BRENDA | Attn BRENDA 12226 S SPRINGFIELD ALSIP IL 60658 |
| 101326 | PINE HEIGHTS | Attn COMMERCIAL KITCHEN SERVICE, INC. 2900 W. PATAPSCO AVE. BALTIMORE MD 21230 |
| 596165 | PINE HILL CONCRETE | 2255 BAILEY AVE. BUFFALO NY 14212 |
| 596167 | PINE HILL CONCRETE | 2255 BAILEY AVE. BUFFALO NY 14212 |
| 596166 | PINE HILL CONCRETE | 4001 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 596163 | PINE HILL CONCRETE MIX | 5636 TRANSIT RD DEPEW NY 14043 |
| 596164 | PINE HILL CONCRETE MIX CO | 2255 BAILEY AVE. BUFFALO NY 14211 |
| 596966 | PINE HILL MATERIALS | 2255 BAILEY AVE. BUFFALO NY 14211 |
| 559753 | PINE INSTRUMENT COMPANY | 2255 BAILEY AVENUE BUFFALO NY 14211-1798 |
| 655785 | PINE KIMBERLY | Attn KIMBERLY 101 INDUSTRIAL DRIVE GROVE CITY PA 16127 |
| 601508 | PINE MEADOW CORPORATE CENTER | Attn KIMBERLY 411 N LOCUST 2 MOMENCE IL 60954 |
| 596171 | PINE MOUNTAIN READY MIX | Attn C/O SPRAY INSULATION 1000 TECHNOLOGY WAY LIBERTYVILLE IL 60048 |
| 596172 | PINE MOUNTAIN READY MIX | ATTN: ACCOUNTS PAYABLE PINE MOUNTAIN GA 31822 |
| 596173 | PINE MOUNTAIN READY MIX | ATTN: ACCOUNTS PAYABLE PINE MOUNTAIN GA 31822 |
| 548989 | PINE ROOFING CO INC. | 100 HART ROAD PINE MOUNTAIN GA 31822 |
| 570086 | PINE STREET INN, INC. | 5428 N. KEDZIE AVE. CHICAGO IL 60625-3922 |
| 1114582 | PINE TREE CASTING | 444 HARRISON AVENUE BOSTON MA 2118 |
| 110771 | PINE TREE CASTING-DO NOT USE | 411 SUNAPEE ST NEWPORT NH 3773 |
| 592052 | PINE TREE HIGH SCHOOL | 411 SUNAPEE ST NEWPORT NH 3773 |
| 548988 | PINEAPPLE GROVE DESIGN | AT CORNER FAIRMONT & HWY 80 LONGVIEW TX 75608 |
| 610969 | PINEAPPLE GROVE DESIGN | 1515 PINE LANE DELRAY BEACH FL 33444 |
| 586154 | PINEAPPLE GROVE DESIGN | 151 COMMERCE ROAD BOYNTON BEACH FL 33426 |
| 587560 | PINEAPPLE GROVE DESIGN | 132 N. SWINTON AVE DELRAY BEACH FL 33444 |
| | | 725 S.W. 16TH AVENUE DELRAY BEACH FL 33444 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 87 of 265

| Person Code | Name | Address |
|---|---|---|
| 1587559 | PINEAPPLE GROVE DESIGN | 151 COMMERCE ROAD BOYNTON BEACH FL 33426 |
| 1554358 | PINEBELT READY MIX | PO BOX 3032 LAUREL MS 39442 |
| 1586162 | PINEBELT READY MIX | Attn (JACKSON R/M) 2306 HWY 11 NORTH LAUREL MS 39441 |
| 1586161 | PINEBELT READY MIX | Attn (JACKSON R/M) 2306 HWY 27 NORTH TAYLORSVILLE MS 39168 |
| 1586160 | PINEBELT READY MIX | Attn (JACKSON R/M) HWY 49 COLLINS MS 39428 |
| 1586159 | PINEBELT READY MIX | Attn (JACKSON R/M) HWY 15 NORTH BAY SPRINGS MS 39422 |
| 1586158 | PINEBELT READY MIX | Attn (JACKSON R/M) 2306 HWY 11 NORTH LAUREL MS 39441 |
| 1586157 | PINEBELT READY MIX | Attn (JACKSON R/M) SANDERSON DR LAUREL MS 39441 |
| 1586156 | PINEBELT READY MIX | Attn (JACKSON R/M) P O BOX 3032 LAUREL MS 39442 |
| 1586155 | PINEBELT READY MIX | Attn (JACKSON R/M) PO BOX3032 LAUREL MS 39442 |
| 1600710 | PINEBLUFF SAND & GRAVEL | HWY 270 & 65 WHITE HALL AR 71602 |
| 0555786 | PINEDA FLOR | Attn FLOR 6542 S. MAPLEWOOD CHICAGO IL 60629 |
| 1597045 | PINELAKE COMMUNITY HOSPITAL | 1051 HOUSEMAN MAYFIELD KY 42066 |
| 1581676 | PINER MIDDLE SCHOOL | Attn C/O TRUE FIREPROOFING 402 W. PECAN STREET SHERMAN TX 75090 |
| 0245426 | PINERTON RISK ASSESSMENT | Attn SUITE901 1600 WILSON BLVD ARLINGTON VA 22209-2507 |
| 1072572 | PINETREE TECH INTL. | 1095E DUANE AVE SUITE 107 SUNNYVALE CA 94086 |
| 1586180 | PINEWOOD KEY WEST READY MIX CORP | 121 US HIGHWAY 1, ROCKLAND KEY KEY WEST FL 33040 |
| 1596902 | PINEWOOD MATERIALS | Attn ROCKLAND KEY DO NOT USE MILE MARKER 8-1/2 EAST ROCKLAND KEY FL 33040 |
| 1586177 | PINEWOOD MATERIALS CORP | 121 US HIGHWAY 1, ROCKLAND KEY KEY WEST FL 33040 |
| 1586176 | PINEWOOD MATERIALS CORP | Attn ATTN: ACCOUNTS PAYABLE 121 U.S. HIGHWAY 1, SUITE 108 KEY WEST FL 33040 |
| 1586178 | PINEWOOD MATERIALS CORP. | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION" S. CLARK P.O. BOX 430374 BIG PINE KEY FL 33043 |
| 3131839 | PINEWOOD MATERIALS CORP. | 1500 107TH STREET MARATHON FL 33050 |
| 1586179 | PINEWOOD MATERIALS CORP. | 3980 OVERSEAS HWY MARATHON FL 33050 |
| 1598857 | PINEY BRANCH GOLF & COUNTRY CLUB | INDUSTRIAL ROAD BIG PINE KEY FL 33043 |
| 1598658 | PINEY BRANCH GOLF & COUNTRY CLUB | Attn 5301 TRENTON MILL RD. P.O. BOX 697 HAMPSTEAD MD 21074 |
| 1555787 | PINGATORE RICHARD | Attn 5301 TRENTON MILL ROAD P.O. BOX 697 HAMPSTEAD MD 21074 |
| 1555788 | PINGS DON | Attn RICHARD 1624 S BEECH AVE BROKEN ARROW OK 74012 |
| 1555043 | PINKERTON | Attn DON 303 BIRCH CRAIG CO 81625 |
| 1566107 | PINKERTON | DEPT 4094 LOS ANGELES CA 90096-4094 |
| 1548981 | PINKERTON CONSULTING & | Attn INVESTIGATIONS P O BOX 406394 ATLANTA GA 30384-6394 |
| 0102929 | PINKERTON SECURITY & | Attn INVESTIGATIONS (LOCKBOX NO 2111) PO BOX 4655 CAROL STREAM IL 60132-4655 |
| 0558752 | PINKERTON SECURITY SERVICES | Attn (LOCKBOX NO 2111) PO BOX 2111 CAROL STREAM IL 60132-2111 |
| 1545425 | PINKERTONS | P.O. BOX 8596 BALTIMORE MD 21234 |
| 1545789 | PINKERTONS RISK ASSESSMENT SERVICES | 200 NORTH GLEBE RD #1011 ARLINGTON VA 22203 |
| 1599144 | PINKNEY HARVEY | Attn HARVEY 1111 LEADENHALL ST BALTIMORE MD 21230 |
| 1655790 | PINKNEY HIGH SCHOOL | Attn C/O PONTIAC CEILING 10255 DEXTER - PINKNEY ROAD PINCKNEY MI 48169 |
| 1655793 | PINKOWSKY GERALD | Attn GERALD 9423-4100 C.T.H. X BLACK CREEK WI 54106 |
| 1655791 | PINKSTON JR. HAROLD | Attn HAROLD 5236 W ALLENS BRIDGEROAD GREENVILLE TN 37743 |
| 1655792 | PINKSTON KEVIN | Attn KEVIN 3005 EMERALD COVE #104 VIRGINIA BEACH VA 23452 |
|  | PINKSTON MICHAEL | Attn MICHAEL 13802 GARDEN RD #174 PEARLAND TX 77581 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1655794 | PINN OTTO | Attn OTTO 1808 FRIENDLEY PT HORSESHOE BEND AR 72512 |
| 1108135 | PINNACLE FOOD PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 750 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1113892 | PINNACLE FOOD PRODUCTS | Attn ATTN: PURCHASING DEPT. 635 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 615877 | PINNACLE FREIGHT SYSTEMS INC | 4379 S HOWELL AVE MILWAUKEE WI 53207 |
| 105928 | PINNACLE MULTIMEDIA | P.O. BOX 1409 DRAPER UT 84020-1409 |
| 5688440 | PINNACLE OFFICE GROUP | Attn 112 MARKET STREET C/O SRD, INC. ATHENS AL 35611 |
| 611027 | PINNACLE OFFICE GROUP | Attn 112 MARKET STREET C/O SRD, INC. ATHENS AL 35611 |
| 5556025 | PINNACLE PUBLISHING, INC. | 1503 JOHNSON FERRY RD, STE 100 MARIETTA GA 30062 |
| 105940 | PINNACLE PUBLISHING, INC. | P.O. BOX 769389 ROSWELL GA 30076-9783 |
| 1545427 | PINNACLE PUBLISHING, INC. | P.O. BOX 888 KENT WA 98035-0888 |
| 1104271 | PINNACLE SALES | |
| 5555590 | PINNACLE SALES, INC. | |
| 586141 | PINNACLES | |
| 655795 | PINNER CHARLES | 530 INDUSTRIAL DRIVE NAPERVILLE IL 60563 |
| 655797 | PINNICKS GLENDA | 530 INDUSTRIAL DR NAPERVILLE IL 60563 |
| 655799 | PINO LUIS | Attn 1175 METZ ROAD % PHOENIX COATINGS SOLEDAD CA 93960 |
| 545428 | PINSON DAVID | Attn CHARLES 226 N. MESA, NBU #42 FRUITA CO 81512 |
| 655900 | PINSON ENTERPRISES, INC. | Attn GLENDA 735 N GEYERS CHAPEL RD WOOSTER OH 44691 |
| 655801 | PINSON JEFFREY | Attn LUIS 25 MALDEN ST EVERETT MA 2150 |
| 655802 | PINSON NATALIE | Attn DAVID 23 WEST MAIN EDMOND OK 73003 |
| 655804 | PINSON NATALIE | 1771 N.W. 129 TERRACE MIAMI FL 33167 |
| 655805 | PINSONNEEAULT MARTIN | Attn JEFFREY 3107 N WASHINGTON ODESSA TX 79764 |
| 1586181 | PINTACODA RUTH | Attn NATALIE 334 BOWDEN ST COMMERCE GA 30529 |
| 1586182 | PINTEXS CHEMICAL CO | Attn NATALIE 334 BOWDEN ST COMMERCE GA 30529 |
| 655806 | PINTEXS CHEMICAL CO | Attn MARTIN 3115 MIDDLE RD CLARKSBURG MA 1247 |
| 655807 | PINTO STEVEN | Attn RUTH 21 STATE STREET LOWELL MA 1852 |
| 591377 | PIO JACQUELINE | 13050 N W 43RD AVE OPA LOCKA FL 33054 |
| 588437 | PIO FICO | 13050 N.W. 43RD AVENUE OPA LOCKA FL 33054 |
| 588429 | PIONEER | Attn STEVEN 114 THURLOW STREET GEORGETOWN MA 1833 |
| 1524 | PIONEER #1524 | Attn JACQUELINE 6902 PALMETTO CIR S #814 BOCA RATON FL 33433 |
| 1525 | PIONEER #1525 | Attn C.K. VARNER C/O WESTSIDE BUILDING MATERIALS SANTA ANA CA 92707 |
| 576510 | PIONEER #31APACHE JUNCTION | Attn ***USE 00924897*** ******DO NOT USE**** HURST TX 76053 |
| 595704 | PIONEER - G. BROS. CONSTRUCTION | Attn HWY 289 PLANT 1524 PLANO TX 75074 |
| 108054 | PIONEER AIR SYSTEMS INC. | 1250 DIGITAL DRIVE RICHARDSON TX 75081 |
| 111946 | PIONEER AIR SYSTEMS INC. | 3695 SOUTH MERIDIAN ROAD APACHE JUNCTION AZ 85220 |
| 109843 | PIONEER AIR SYSTEMS, INC. | Attn C/O WESTSIDE BUILDING MATERIALS 1111 E. HOWELL ANAHEIM CA 92805 |
| 548974 | PIONEER ASPHALT CORPORATION | Attn WARTBURG INDUSTRIAL PARK 210 FLATFORK ROAD WARTBURG TN 37887 |
| 598560 | PIONEER CARVER HALL | Attn WARTBURG INDUSTRIAL PARK 210 FLATFORK ROAD WARTBURG TN 37887 |
| 586183 | PIONEER CHEMICAL | 210 FLATFORD ROAD WARTBURG TN 37887 |
| 586185 | PIONEER CHEMICAL CO. | Attn SUITE 140 100 JERICHO QUADRANGLE JERICHO NY 11753 |
| | | Attn C/O OLYMPIC WALL SYSTEMS 7000 N.W. 62ND AVENUE JOHNSTON IA 50131 |
| | | 100 N SAM HOUSTON RD MESQUITE TX 75149 |
| | | 4315 S. COUNTY RD. 1290 ODESSA TX 79765 |

| Person Code | Name | Address |
|---|---|---|
| 1613365 | PIONEER CHEMICAL CORP. | 100 NORTH SAM HOUSTON ROAD MESQUITE TX 75149 |
| 1588914 | PIONEER CHEMICAL INC | 100 NORTH SAM OUSTON ROAD MESQUITE TX 75149 |
| 1102986 | PIONEER CLUB | ONE LAKESIDE PLAZA LAKE CHARLES LA 70601 |
| 1109844 | PIONEER COATINGS | 7265 BETHEL STREET BOISE ID 83704 |
| 586203 | PIONEER CONC CO /SMITH CONC. | P.O. BOX 460 RENO OH 45773 |
| 586204 | PIONEER CONC CO /SMITH CONC. | Attn DO NOT USE 10419 SINGER DRIVE STREETSBORO OH 44241 |
| 586202 | PIONEER CONC CO /SMITH CONC. | Attn DO NOT USE 10419 SINGER DRIVE STREETSBORO OH 44241 |
| 586189 | PIONEER CONC/SMITH CONC | 5711 HARBORSIDE DRIVE GALVESTON TX 77551 |
| 586190 | PIONEER CONCRETE | BAYPORT 18 10430 PORT ROAD PASADENA TX 77507 |
| 586191 | PIONEER CONCRETE | 2401 SLEEPY HOLLOW CONROE TX 77385 |
| 586193 | PIONEER CONCRETE | 2224 ROLK HOUSTON TX 77077 |
| 586430 | PIONEER CONCRETE | Attn #1522 VALLEY VIEW PLANT IRVING TX 75060 |
| 586206 | PIONEER CONCRETE | 1240 CENTURY COURT SANTA ROSA CA 95403 |
| 586205 | PIONEER CONCRETE | 1240 CENTURY COURT SANTA ROSA CA 95403 |
| 586199 | PIONEER CONCRETE | Attn FULTON PLANT 302 BENNINGTON HOUSTON TX 77022 |
| 586198 | PIONEER CONCRETE | 5511 RENWICK HOUSTON TX 77081 |
| 586197 | PIONEER CONCRETE | 7641 WRIGHT ROAD JERSEY VILLAGE TX 77040 |
| 586196 | PIONEER CONCRETE | SHELDON 07 17510 VAN ROAD HOUSTON TX 77049 |
| 586195 | PIONEER CONCRETE | ELLINGTON 10715 HIGHWAY 3 HOUSTON TX 77034 |
| 586194 | PIONEER CONCRETE | 620 SARTARTIA ROAD SUGAR LAND TX 77479 |
| 617165 | PIONEER CONCRETE | 800 GESSNER, STE 1100 HOUSTON TX 77024 |
| 613867 | PIONEER CONCRETE | PORTABLE #2 BELT LINE DALLAS TX 75212 |
| 611708 | PIONEER CONCRETE | 1229 S. RAILROAD LEWISVILLE TX 75067 |
| 611675 | PIONEER CONCRETE | HWY 385 DALHART TX 79022 |
| 610896 | PIONEER CONCRETE | 800 GESSNER STE 1100 HOUSTON TX 77024 |
| 599989 | PIONEER CONCRETE | CINCO 25/CLODINE 19707 FM 1093 RICHMOND TX 77469 |
| 598650 | PIONEER CONCRETE | 511 COUNTY ROAD 27 PROSPER TX 75078 |
| 598111 | PIONEER CONCRETE | FRANKFORD ROAD CARROLLTON TX 75006 |
| 597977 | PIONEER CONCRETE | Attn D/B/A QUICK MIX CONCRETE 11300 SYLVANIA COURT FORT WORTH TX 76111 |
| 597348 | PIONEER CONCRETE | 2001 AMARILLO BLVD W. AMARILLO TX 79107 |
| 597347 | PIONEER CONCRETE | HWY 385 SOUTH HEREFORD TX 79045 |
| 597346 | PIONEER CONCRETE | 610 JACKSON STREET FRIONA TX 79035 |
| 596973 | PIONEER CONCRETE | FM 85 ENNIS TX 75119 |
| 594822 | PIONEER CONCRETE | 13540 S. E. 31ST AVENUE SUMMERFIELD FL 34491 |
| 586436 | PIONEER CONCRETE | 3616 S. COOPER ARLINGTON TX 76015 |
| 586435 | PIONEER CONCRETE | 240 SINGLETON BLVD DALLAS TX 75200 |
| 586192 | PIONEER CONCRETE | Attn GREENSPOINT PLANT #9 1123 GOODNIGHT TRAIL HOUSTON TX 77017 |
| 586433 | PIONEER CONCRETE #1511 | Attn 10615 SPANGLER PLANT #1511 DALLAS TX 75220 |
| 586432 | PIONEER CONCRETE #1512 | 2151 IRVING BLVD DALLAS TX 75207 |
| 586431 | PIONEER CONCRETE #1514 | PLANT #1514 BALCH SPRINGS TX 75180 |

| Person Code | Name | Address |
|---|---|---|
| 1596429 | PIONEER CONCRETE & FUEL INC. | 843 MARYLAND BUTTE MT 59701 |
| 1596459 | PIONEER CONCRETE & FUEL INC. | ATTN. ACCOUNTS PAYABLE BUTTE MT 59702 |
| 1596755 | PIONEER CONCRETE - RESIDENTIAL | 7204 S. COOPER STREET ARLINGTON TX 76015 |
| 598464 | PIONEER CONCRETE - RESIDENTIAL | 403 S. DELPHINE TERRELL TX 75160 |
| 613846 | PIONEER CONCRETE - RESIDENTIAL | 1550 HWY 121 FRISCO TX 75034 |
| 598465 | PIONEER CONCRETE - RESIDENTIAL | 1101 MOUNT LEBANON ROAD CEDAR HILL TX 75104 |
| 598463 | PIONEER CONCRETE - RESIDENTIAL | 1710 SEYENE ROAD MESQUITE TX 75149 |
| 599615 | PIONEER CONCRETE OF ARKANSAS | 1481 LOWERY DRIVE EL DORADO AR 71730 |
| 576508 | PIONEER CONCRETE OF AZ | Attn F/K/A ACTION CASHWAY CONCRETE ATTN: ACCOUNTS PAYABLE MESA AZ 85277-0370 |
| 576509 | PIONEER CONCRETE OF AZ | Attn F/K/A ACTION CASHWAY CONCRETE ATTN: ACCOUNTS PAYABLE MESA AZ 85277-0370 |
| 579824 | PIONEER CONCRETE OF FORT WORTH | Attn SOUTH SIDE 6100 OLD HEMPHILL RD FORT WORTH TX 76134 |
| 579826 | PIONEER CONCRETE OF FORT WORTH | #1573 701 JARVIS SAGINAW TX 76131 |
| 610436 | PIONEER CONCRETE OF FORT WORTH | PLANT 1523 880 N. HOUSTON STREET FORT WORTH TX 76131 |
| 579831 | PIONEER CONCRETE OF FORT WORTH | #1564 HURST TX 76053 |
| 579830 | PIONEER CONCRETE OF FORT WORTH | 9000 BLUE MOUND ROAD FORT WORTH TX 76100 |
| 579829 | PIONEER CONCRETE OF FORT WORTH | Attn HWY 114 (NORTH SIDE) PLANT 1572 ALLIANCE JUSTIN TX 76247 |
| 579828 | PIONEER CONCRETE OF FORT WORTH | #1575 WEBB ROAD ARLINGTON TX 76010 |
| 579827 | PIONEER CONCRETE OF FORT WORTH | #1577 CEDAR HILL TX 75104 |
| 579825 | PIONEER CONCRETE OF FT WORTH | HWY 26 SOUTHLAKE TX 76092 |
| 579822 | PIONEER CONCRETE OF FT WORTH | Attn ATTN: MORRIS GATES 880 NO. HOUSTON ST. FORT WORTH TX 76106 |
| 579823 | PIONEER CONCRETE OF FT WORTH | Attn ATTN. MORRIS GATES 880 NO. HOUSTON ST. FORT WORTH TX 76106 |
| 586186 | PIONEER CONCRETE OF TEXAS | Attn SUITE1100 800 GESSNER HOUSTON TX 77024 |
| 586201 | PIONEER CONCRETE OF TEXAS | MYKAWA 21 5830 HALMART HOUSTON TX 77033 |
| 586188 | PIONEER CONCRETE OF TEXAS | TUF-CRETE 27 16801 JETOMA CONROE TX 77385 |
| 586187 | PIONEER CONCRETE OF TEXAS | Attn SUITE 1100 800 GESSNER HOUSTON TX 77024 |
| 554218 | PIONEER CONCRETE OF TEXAS, INC. | Attn ATTN BOB BANNISTER 1101 JARVIS SAGINAW TX 76131 |
| 562943 | PIONEER CONCRETE OF UTAH | P O BOX 57687 SALT LAKE CITY UT 84157 |
| 1106184 | PIONEER CONCRETE RAISING SERVICE | 114 IRIS DARIEN IL 60559 |
| 598844 | PIONEER CONCRETE(CLOSED) | Attn ***CLOSED PER 3/9/99 LTR*** 9709 BEAR HOLLOW ROAD FORT SMITH AR 72916 |
| 1596554 | PIONEER CONCRETE-RESIDENTIAL | HWY 121 COPPELL TX 75019 |
| 1564686 | PIONEER ELECTRICAL SALES | 4215 WINNETKA AVE NO. PM8#261 MINNEAPOLIS MN 55428 |
| 1616831 | PIONEER EQUIPMENT INC. | 3738 E. MIAMI AVE PHOENIX AZ 85040 |
| 1558310 | PIONEER MACHINERY INC | PO BOX 1098 PIEDMONT SC 29673 |
| 1606330 | PIONEER MANUFACTURING CO. | 4529 INDUSTRIAL PARKWAY CLEVELAND OH 44135 |
| 1612226 | PIONEER MANUFACTURING CO. | PO BOX 35311 CLEVELAND OH 44135 |
| 1606801 | PIONEER MANUFACTURING CO. | 801 BY-PASS RICHMOND KY 40475 |

| Person Code | Name | Address |
|---|---|---|
| 1557715 | PIONEER MANUFACTURING COMPANY | 4529 INDUSTRIAL PARKWAY CLEVELAND OH 44135 |
| 1665302 | PIONEER MASONRY RESTORATION CO INC | P O BOX 70110 SEATTLE WA 98107 |
| 586209 | PIONEER MASONS MATLS CORP | 321 DENTON AVE NEW HYDE PARK NY 11040 |
| 586210 | PIONEER MASONS MATLS CORP. | 321 DENTON AVE NEW HYDE PARK NY 11040 |
| 603822 | PIONEER MATERIAL | PO BOX280 CLIFTON CO 81520 |
| 605411 | PIONEER MATERIALS (GMS) | 7271 SOUTH EAGLE STREET ENGLEWOOD CO 80112 |
| 606802 | PIONEER MATERIALS (GMS)-DENVER | 5151 BANNOCK STREET DENVER CO 80216 |
| 617276 | PIONEER MFG CO | 4529 INDUSTRIAL PKWY CLEVELAND OH 44135 |
| 620256 | PIONEER NR USA INC | 1209 ORANGE ST WILMINGTON DE 19801 |
| 620257 | PIONEER NR USA INC  CT CORP SYSTEM | P O BOX 1166 40 W LAWRENCE SUITE A HELENA MT 59624-1166 |
| 586216 | PIONEER ROOF TILE | 8800 W BUCKEYE RD TOLLESON AZ 85353 |
| 586217 | PIONEER ROOF TILE | 8800 WEST BUCKEYE RD. TOLLESON AZ 85353 |
| 586211 | PIONEER ROOF TILES | 8668 SPARLING LANE DIXON CA 95620 |
| 593946 | PIONEER ROOFING | 9221 NO 15TH AVE. PHOENIX AZ 85021 |
| 586212 | PIONEER ROOFING TILES | 8668 SPARLING LANE DIXON CA 95620 |
| 573363 | PIONEER ROOFING TILES CO | 10650 POPLAR AVENUE FONTANA CA 92337 |
| 573364 | PIONEER ROOFING TILES CO | 10650 POPULAR AVE FONTANA CA 92335 |
| 609998 | PIONEER ROOFING TILES CO | 10650 POPLAR AVENUE FONTANA CA 92335 |
| 548980 | PIONEER RUBBER & GASKET CO INC | P O. BOX 1015 TUCKER GA 30085 |
| 586428 | PIONEER STAR DIVISION | Attn SUITE 1100 800 GESSNER HOUSTON TX 77024 |
| 582791 | PIONEER WATERPROOFING | 4200 SO E. BELMONT PORTLAND OR 97215 |
| 602948 | PIONEER WATERPROOFING COMPANY | Attn ATTN: DICK GRAVES 4200 S.E. BELMONT STREET PORTLAND OR 97215 |
| 561887 | PIONEER WILDLIFE | P O BOX 307 WESTWOOD MA 2090 |
| 655808 | PIOTROWSKI THOMAS | Attn THOMAS 3216 CTY TRK PP DEPERE WI 54115 |
| 566514 | PIP PRINTING | Attn SUITE 606 220 W. GLADES ROAD BOCA RATON FL 33431 |
| 570087 | PIP PRINTING #9034 | Attn SUITE 606 2200 W GLADES ROAD BOCA RATON FL 33431 |
| 586290 | PIPE & PRECAST CONST PROD | PO BOX 425 DEVAULT PA 19282 |
| 610882 | PIPE & PRECAST CONST PROD | Attn THIS CUSTOMER IS INACTIVE OLD PHOENIXVILLE PIKE DEVAULT PA 19432 |
| 586231 | PIPE & PRECAST CONST. PROD | P O BOX 425 DEVAULT PA 19282 |
| 111949 | PIPE GASKET & SUPPLY | 2701 S. COLISEUM BLVD. FORT WAYNE IN 46803 |
| 081178 | PIPELINE ENERGY | P.O. BOX 350182 JACKSONVILLE FL 32235-0182 |
| 559125 | PIPELINE ENERGY | Attn FORMERLY CERTIFIED TANK CLEANERS P.O. BOX 350182 JACKSONVILLE FL 32235-0182 |
| 561973 | PIPELINE SERVICES INC | POST OFFICE BOX 2030 BRYSON CITY NC 28713 |
| 1075912 | PIPER & MARBURY | 2 PENN CENTER PLAZA SUITE 1500 PHILADELPHIA PA 191021715 |
| 1075911 | PIPER & MARBURY L.L.P. | CHARLES CENTER SOUTH 36 SOUTH CHARLES STREET BALTIMORE MD 212013018 |
| 1608549 | PIPER ELECTRIC | 16 MARKET SQUARE 4TH FLOOR DENVER CO 80204 |
| 1655809 | PIPER GRAHAM | Attn GRAHAM 1107 HALF MILE WAY GREENVILLE SC 29609 |
| 1069187 | PIPER MARBURY RUDNICK & | Attn WOLF GINA ZAWITOWSKI 6225 SMITH AVENUE BALTIMORE MD 21209 |
| 1566513 | PIPER MARBURY RUDNICK & WOLFE LLP | 6225 SMITH AVENUE BALTIMORE MD 21209-3600 |
| 1588623 | PIPER MEDICAL | SMITH AND GREEN SCOTTSDALE AZ 85260 |

| Person Code | Name | Address |
|---|---|---|
| 1586218 | PIPESTONE CONCRETE | 620 3RD AVE SE PIPESTONE MN 56164 |
| 1586219 | PIPESTONE CONCRETE | RR 1, BOX 205 PIPESTONE MN 56164 |
| 1586220 | PIPESTONE CONCRETE | 620 3RD AVENUE S.E. PIPESTONE MN 56164 |
| 0098867 | PIPING & EQUIPMENT A USFLOW CO | PO BOX 931641 CLEVELAND OH 44193 |
| 0098716 | PIPING & EQUIPMENT CO | 98 ANNEX 702 ATLANTA GA 30398-0702 |
| 1105752 | PIPING & EQUIPMENT CO | 2030 SOUTH PHILIPPE AVE GONZALES LA 70737 |
| 9106217 | PIPING & EQUIPMENT CO A US FLOW CO | 1523 ANTIOCH CHURCH RD GREENVILLE SC 29606 |
| 1103081 | PIPING & EQUIPMENT CO. | 98 ANNEX 702 ATLANTA GA 30398-0702 |
| 3152017 | PIPING & EQUIPMENT CO. | 98 ANNEX 702 ATLANTA GA 30398-0702 |
| 1101058 | PIPING SUPPLY CO | P.O. BOX 5099 CHATTANOOGA TN 37406 |
| 1655811 | PIPKIN CAROLYN | Attn CAROLYN 3265 ADRIAN RD. PENSACOLA FL 32504 |
| 1655812 | PIPKINS CORA | Attn CORA 8016 2439D STREET GRAHAM WA 98338 |
| 655813 | PIPPENGER PHILIP | Attn PHILIP 1202 APPLEWOOD RD BATON ROUGE LA 70808 |
| 586235 | PIQUA CONCRETE | 8395 N PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| 610883 | PIQUA CONCRETE | Attn PLANT #3 10400 HADDIX ROAD FAIRBORN OH 45324 |
| 586238 | PIQUA CONCRETE | 555 OLD SPRINGFIELD RD. UNION OH 45322 |
| 586237 | PIQUA CONCRETE | 8395 N PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| 586236 | PIQUA CONCRETE | Attn DO NOT USE - USE 240354 8395 N PIQUA - LOCKINGTON ROAD PIQUA OH 45356 |
| 655815 | PIQUANT MICHELE | Attn MICHELE 220 COVE ROAD - #2C STAMFORD CT 6902 |
| 075974 | PIRCHER, NICHOLS & MEEKS | 900 NORTH MICHIGAN AVENUE 15TH FLOOR CHICAGO IL 60611 |
| 108055 | PIRELLI ARMSTRONG | Attn 710 MYATT DRIVE PO BOX 359 MADISON TN 37116 |
| 108056 | PIRELLI ARMSTRONG | Attn 500 SARGENT DRIVE PO BOX 2001 NEW HAVEN CT 6536 |
| 111948 | PIRELLI ARMSTRONG | 10701 IDAHO AVENUE HANFORD CA 93230 |
| 111947 | PIRELLI ARMSTRONG | Attn NASHVILLE PLANT 710 MYATT DRIVE MADISON TN 37115 |
| 111422 | PIRELLI TIRE LLC | 300 GEORGE STREET NEW HAVEN CT 6511 |
| 655816 | PIRES MARK | Attn MARK 5 HATHAWAY AVE. PEABODY MA 1960 |
| 077310 | PIRES MARK A | 5 HATHAWAY AVE. PEABODY MA 01960 |
| 655817 | PIRKLE JOSEPH | Attn JOSEPH 107 BLUE RIDGE DRIVE FOUNTAIN INN SC 29644 |
| 655818 | PIRKLE ROBERT | Attn ROBERT 101 PINE LANE SIMPSONVILLE SC 29681 |
| 655819 | PIRKLE SHEILA | Attn SHEILA 101 PINE LANE SIMPSONVILLE SC 29681 |
| 655820 | PIRLOT MARK | Attn MARK 915 MEACHAM ST GREEN BAY WI 54313 |
| 655821 | PIRNER RONALD | Attn RONALD 2412 N. MORRISON APPLETON WI 54911 |
| 655822 | PIRNIA ABOLHASSAN | Attn ABOLHASSAN 4615 NORTH PARK AVENUE    APT. CHEVY CHASE MD 20815 |
| 655823 | PISANESCHI A | Attn A 6323 OAK SQUARE W. LAKELAND FL 33813 |
| 655824 | PISANO JOSEPH | Attn JOSEPH 29 SO FURNESS STREET REVERE MA 2151 |
| 655825 | PISARIK BEVERLY | Attn BEVERLY 663 20TH AVE SW CEDAR RAPIDS IA 52404 |
| 655826 | PISARSKI PATRICIA | Attn PATRICIA 11 ADA DR STATEN ISLAND NY 10314 |
| 655827 | PISATURO ERICA | Attn ERICA 6 COURT STREET WAKEFIELD MA 1880 |
| 655828 | PISATURO RALPH | Attn RALPH 6 COURT ST WAKEFIELD MA 1880 |
| 655829 | PISCADLO ALICE | Attn ALICE 9 SOUTH 11TH AVE MANVILLE NJ 8835 |

| Person Code | Name | Address |
|---|---|---|
| 1105480 | PISCATAQUA | 583 OLD PORTSMOUTH AVE GREENLAND NH 3840 |
| 1655830 | PISCITELLO-LOUDON RITA | Attn RITA 25 APPLE DRIVE SPRING LAKE HTS NJ 7762 |
| 1655831 | PISEL DOLORES | Attn DOLORES 301 8TH AVENUE HIAWATHA IA 52233 |
| 1655832 | PISELLI MATTHEW | Attn MATTHEW 11 BRECK AVE APT 2 BRIGHTON MA 2135 |
| 1655833 | PISKOR THOMAS | Attn THOMAS 731 SAVOIE CT GREEN BAY WI 54301 |
| 3114688 | PISOS Y TECHADOS TORGINOL C. POR A. | Attn ZONA INDUSTRIAL DE HERRERA AV. ROMULO BETANCOURT ESQ I AGUILAR SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 3108888 | PISOS Y TECHADOS TORGINOL C. A. | Attn AV ROMULO BETANCOURT ESQ I AGUILAR ZONA IND. DE HERRERA SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 1655834 | PISSOTT CARL | Attn CARL 1 CHIPMUNK DRIVE BRICKTOWN NJ 8724 |
| 1655835 | PISZCZEK GLORIA | Attn GLORIA 8040 S. OLTAVIA BRIDGEVIEW IL 60455 |
| 1655836 | PITCHER MICHAEL | Attn MICHAEL 114 RIVER POINTE WAY #6307 LAWRENCE MA 1843 |
| 077252 | PITCHER MICHAEL W. | 114 RIVER POINTE WAY #6307 LAWRENCE MA 1843 |
| 1655837 | PITCHFORD ANTHONY | Attn ANTHONY 1606 LAKE BLUFF DRIVE SEABROOK TX 77586 |
| 1655838 | PITCOCK HAROLD | Attn HAROLD 1563 IVY ROAD MEMPHIS TN 38117 |
| 1655839 | PITK HEINO | Attn HEINO 604 W. 26TH AVENUE #183 ANCHORAGE AK 99503 |
| 1655840 | PITKIN ZORINA | Attn ZORINA 26 MALLARD DRIVE SHARON MA 2067 |
| 1655841 | PITKIN ZORINA | Attn ZORINA 26 MALLARD DRIVE SHARON MA 2067 |
| 1545429 | PITMAN COMPANY | Attn FILE # 96935 P.O. BOX 30185 TAMPA FL 30630-3185 |
| 1655842 | PITMAN DONALD | Attn DONALD 849 SANDTRAP CIRCLE NE WINTER HAVEN FL 33881 |
| 1655844 | PITMAN JON | Attn JON 1444 GREENFIELD RD WESTMINSTER SC 29693 |
| 1655845 | PITMAN ROBERT | Attn ROBERT 4657 SCHIRRA COURT SPARTANBURG SC 29301 |
| 1655846 | PITMAN SANDRA | Attn SANDRA 4657 SCHIRRA COURT SPARTANBURG SC 29301 |
| 1655847 | PITNER TODD | Attn TODD 5064 COLLEGE AVE SAN DIEGO CA 92115 |
| 097316 | PITNEY BOWES | P.O. BOX 856390 LOUISVILLE KY 40285-6390 |
| 104540 | PITNEY BOWES | P.O. BOX 856390 LOUISVILLE KY 40285-6390 |
| 101735 | PITNEY BOWES | 2225 AMERICAN DR NEENAH WI 54956-1005 |
| 548985 | PITNEY BOWES | 4701 MOUNT HOPE DR., STE. A BALTIMORE MD 21215 |
| 101011 | PITNEY BOWES | P.O. BOX 85390 LOUISVILLE KY 40285-5390 |
| 614928 | PITNEY BOWES | P.O. BOX 5309 BURLINGTON ON L7R 4T7 CANADA |
| 554096 | PITNEY BOWES | 815 ATLANTIC AVE. SUITE 100 ALAMEDA CA 94501 |
| 1081325 | PITNEY BOWES | PO BOX 85390 LOUISVILLE KY 40285-5390 |
| 563019 | PITNEY BOWES CREDIT CORP | P O BOX 85460 LOUISVILLE KY 40285-5460 |
| 555227 | PITNEY BOWES CREDIT CORP | PO BOX 530690 ATLANTA GA 30353-0690 |
| 553135 | PITNEY BOWES CREDIT CORP | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| 1550995 | PITNEY BOWES CREDIT CORP | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| 1615594 | PITNEY BOWES CREDIT CORP | Attn ATTN PBCS OPERATIONS DEPT. PO BOX 5151 SHELTON CT 06484-5151 |
| 1617562 | PITNEY BOWES CREDIT CORP | Attn SUITE 780 6133 NORTH RIVER ROAD ROSEMONT IL 60018-5177 |
| 1101596 | PITNEY BOWES CREDIT CORP. | Attn ATTN: CAPITAL SERVICES P O BOX 5151 SHELTON CT 06484-7151 |
| 1548986 | PITNEY BOWES CREDIT CORP. | P.O. BOX 5151 NORWALK CT 06856-5151 |
| 1545431 | PITNEY BOWES CREDIT CORP. | Attn ATTN CAPITAL SERVICES PO BOX 5151 SHELTON CT 06484-5151 |
| | PITNEY BOWES CREDIT CORP. | P.O. BOX 85460 LOUISVILLE KY 40285-5460 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1081140 | PITNEY BOWES CREDIT CORPORATION | PO BOX 85460 LOUISVILLE KY 40285-5460 |
| 1553799 | PITNEY BOWES CREDIT CORPORATION | Attn DYLAN SIXTON PO BOX 5151 NORWALK CT 06856-5151 |
| 069763 | PITNEY BOWES INC | P O BOX 85390 LOUISVILLE KY 40285-5390 |
| 070715 | PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| 617658 | PITNEY BOWES INC | Attn FACSIMILE DIVISION P O BOX 856210 LOUISVILLE KY 40285-6210 |
| 564488 | PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| 5550839 | PITNEY BOWES INC | PO BOX 85390 LOUISVILLE KY 40285-5390 |
| 5545430 | PITNEY BOWES INC | P O BOX 85390 LOUISVILLE KY 40285-5390 |
| 070889 | PITNEY BOWES INC | PO BOX 85390 LOUISVILLE KY 40285-5390 |
| 070712 | PITNEY BOWES INC | PO BOX 856390 LOUISVILLE KY 40285-6390 |
| 548984 | PITNEY BOWES INC | PO BOX 85210 LOUISVILLE KY 40285-5210 |
| 563827 | PITNEY BOWES INC | P O BOX 845801 DALLAS TX 75284-5801 |
| 545432 | PITNEY BOWES MGMT SERVICE | 959 CONCORD STREET FRAMINGHAM MA 01701-4682 |
| 098735 | PITNEY BOWES, INC. | P O BOX 856390 LOUISVILLE KY 40285-6390 |
| 106213 | PITNEY BOWES, INC. | P O BOX 856390 LOUISVILLE KY 40285-6390 |
| 548983 | PITNEY BOWES, INC. | 8375 DIX ELLIS TRAIL, SUITE 301 JACKSONVILLE FL 32256-1221 |
| 101152 | PITNEY BOWES, INC. | P O BOX 856390 LOUISVILLE KY 40285-5390 |
| 069283 | PITNEY HARDIN KIPP & SZUCH | P O BOX 856390 LOUISVILLE KY 40285-5390 |
| 069321 | PITNEY HARDIN KIPP & SZUCH | P O BOX 1945 MORRISTOWN NJ 7692 |
| 069764 | PITNEY HARDIN KIPP & SZUCH | Attn ATTN SARA E BRUINOOGE PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| 075917 | PITNEY HARDIN KIPP & SZUCH | 200 CAMPUS DRIVE 1945 FLORHAM PARK NJ 79621945 |
| 075917 | PITNEY HARDIN KIPP & SZUCH | 200 CAMPUS DRIVE 1945 FLORHAM PARK NJ 79621945 |
| 1614780 | PITNEY HARDIN KIPP & SZUCH | Attn SOOS SETTLEMENT TRUST ACCOUNT P O BOX 1945 MORRISTOWN NJ 07962-1945 |
| 570088 | PITNEY HARDIN KIPP & SZUCH | Attn ATTN SARA E BRUINOOGE PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| 566515 | PITNEY HARDIN KIPP & SZUCH | 200 CAMPUS DRIVE FLORHAM PARK NJ 07932-0950 |
| 080852 | PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| 075917 | PITNEY HARDIN KIPP & SZUCH | Attn ANTHONY J MARCHETTA 200 CAMPUS DRIVE PO BOX 194 FLORHAM PARK NJ 79621945 |
| 621176 | PITNEY HARDIN KIPP & SZUCH  ATTY FO | WILLIAM S HATFIELD PO BOX 1945 MORRISTOWN NJ 079621945 |
| 2619282 | PITNEY HARDIN KIPP & SZUCH  ROBERT | PO BOX 1945 MORRISTOWN NJ 07962-1945 |
| 565848 | PITNEY WILLIAM | Attn WILLIAM 21 ASHLEY AVENUE GREENVILLE SC 29609 |
| 069284 | PITNEY WORKS | P.O. BOX 85042 LOUISVILLE KY 40285 |
| 0097671 | PITNEY WORKS | P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| 069631 | PITNEY ,BOWES | P O BOX 856390 LOUISVILLE KY 40285-6390 |
| 1562076 | PITNEYWORKS | P O BOX 85042 LOUISVILLE KY 40285-5042 |
| 1655849 | PITON CALVIN | Attn CALVIN 1206 ALPINE DRIVE GREEN BAY WI 54313 |
| 1655850 | PITRA RONALD | Attn RONALD 1 BLUEBERRY DRIVE MILLTOWN NJ 8850 |
| 1655851 | PITRE CARTER | Attn CARTER 207 CHAUVIN ST, CHAUVIN LA 70344 |
| 1655852 | PITRE DEAN | Attn DEAN RT. 2, BOX 248-B CUT OFF LA 70345 |
| 1655853 | PITRE ERROL | Attn ERROL 5210 HIGHWAY 1 RACELAND LA 70394 |
| 1655854 | PITRE ETTA | Attn ETTA 521 MACKEY STREET SULPHUR LA 70663 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655855 | PITRE HURIST | Attn HURIST 2406 SECOND AVE. LAKE CHARLES LA 70601 |
| 1655856 | PITRE JAI | Attn JAI 306 WEST 109TH STREET CUT OFF LA 70345 |
| 655861 | PITRE JR EUGENE | Attn EUGENE P.O. BOX 450702 HOUSTON TX 77245 |
| 1655857 | PITRE MANSON | Attn MANSON 521 MACKEY STREET SULPHUR LA 70663 |
| 655858 | PITRE MICKY | Attn MICKY P.O. BOX 515 MONTEGUT LA 70377 |
| 655859 | PITRE RICHARD | Attn RICHARD P. O. BOX 496 CUT OFF LA 70354 |
| 655860 | PITRE RODDY | Attn RODDY 128-E 110TH STREET GALLIANO LA 70354 |
| 655862 | PITRE, JR. LIONEL | Attn LIONEL P. O. BOX 144 MONTEGUT LA 70377 |
| 545434 | PITT OHIO EXPRESS INC. | P.O. BOX 370313 PITTSBURGH PA 15250-7013 |
| 4101310 | PITT OHIO EXPRESS, INC. | P.O. BOX 371013 PITTSBURGH PA 15250-7013 |
| 1600990 | PITTARDS | SHERBORNE ROAD YEOVIL SO BA21 5BA UNITED KINGDOM |
| 566621 | PITTIGLIO RABIN TODD & McGRATH | Attn ATTN.  KRISTEN GEORGE 1050 WINTER STREET WALTHAM MA 2451 |
| 077799 | PITTINGER RONALD | 8212 FOREST GLEN AVE PASADENA MD 21122 |
| 077799 | PITTINGER RONALD E | 8212 FOREST GLEN AVE PASADENA MD 21122 |
| 1655864 | PITTMAN ANTONIA | Attn ANTONIA 315 HOMER ST COMMERCE GA 30529 |
| 655865 | PITTMAN AUDREY | Attn AUDREY 56 CROSS STREET COMMERCE GA 30529 |
| 655866 | PITTMAN CHERYL | Attn CHERYL P.O. BOX 769 BACLIFF TX 77518 |
| 1655867 | PITTMAN CLYDE | Attn CLYDE P.O. BOX 459 FOXWORTH MS 39483 |
| 1548990 | PITTMAN CO. | Attn FILE #99160 P.O. BOX 1504 MINNEAPOLIS MN 55480-1504 |
| 595985 | PITTMAN CONCRETE & BLDG SUPPLY INC | ATTN.  ACCOUNTS PAYABLE VIDALIA GA 30474 |
| 595987 | PITTMAN CONCRETE & BLDG SUPPLY INC. | 635 GA. HIGHWAY 292 VIDALIA GA 30474 |
| 1655869 | PITTMAN CURTIS | Attn CURTIS 10507 NEWTOWN ROAD WAXHAW NC 28173 |
| 1655868 | PITTMAN EARL | Attn EARL 217 LUCINDA ST PERRY IA 50220 |
| 1078765 | PITTMAN JACQUELINE | 2935 KEARSTIN CT. DOUGLASVILLE GA 30135 |
| 1078765 | PITTMAN JACQUELINE YOLANDA | 2935 KEARSTIN CT DOUGLASVILLE GA 30135 |
| 1655871 | PITTMAN JASON | Attn JASON RT 1 BOX 172 BT ROANOKE RAPIDS NC 27870 |
| 1655872 | PITTMAN JEFFREY | Attn JEFFREY 12664 S. E. POWELL  12 PORTLAND OR 97236 |
| 1655873 | PITTMAN LARRY | Attn LARRY 707 CALLAHAN MOUNT. TRAVELERS REST SC 29690 |
| 1655874 | PITTMAN LARRY | Attn LARRY 707 CALLAHAN MOUNT. TRAVELERS REST SC 29690 |
| 1655875 | PITTMAN PATRICIA | Attn PATRICIA 1944 FAIRFAX CT N.E. WINTERHAVEN FL 33881 |
| 655876 | PITTMAN PEGGY | Attn PEGGY 2900 REIDVILLE RD #503 SPARTANBURG SC 29301 |
| 655877 | PITTMAN ROBERT | Attn ROBERT 1141 W 11TH STREET LAKELAND FL 33805 |
| 655878 | PITTMAN RODERICK | Attn RODERICK 116 TAYLOR BROOK RD HEATH MA 1346 |
| 1655879 | PITTMAN RODERICK | Attn RODERICK 116 TAYLOR BROOK RD HEATH MA 1346 |
| 1655880 | PITTMAN SHELTON | Attn SHELTON RT. 2, BOX 205 ANGIE LA 70426 |
| 1655883 | PITTMAN TRAVIS | Attn TRAVIS RT. 3, BOX 730 B WAYNESBORO MS 39367 |
| 1655885 | PITTMAN VELORA | Attn VELORA 9340 E. RT 1 & 17 MOMENCE IL 60954 |
| 1655884 | PITTMAN WINIFORD | Attn WINIFORD P O BOX 1065 OAKDALE LA 71463 |
| 1655886 | PITTMAN WINIFORD | Attn WINIFORD P O BOX 1065 OAKDALE LA 71463 |
| 1075919 | PITTS AND COILARD | 12600 N. FEATHERWOOD DRIVE SUITE 117 HOUSTON TX 77034 |

| Person Code | Name | Address |
|---|---|---|
| 1655887 | PITTS BILLY | Attn BILLY 593 DEER MEADOWS ROAD LAURENS SC 29360 |
| 1655888 | PITTS DEXTER | Attn DEXTER ROUTE 2, BOX 189-B RICHTON MS 39476 |
| 1598659 | PITTS GIN CO. | Attn C/O FOAMCO, INC. HIGHWAY 280 PITTS GA 31072 |
| 1655889 | PITTS JACK | Attn JACK 4420 OLD GOVERNMENT RD LAKELAND FL 32811 |
| 1655890 | PITTS JAMES | Attn JAMES 431 FLYNT ROAD LAUREL MS 39440 |
| 1655891 | PITTS JUDITH | Attn JUDITH 212 REGAN ST APT 1 GREEN BAY WI 54303 |
| 1655892 | PITTS LOIS | Attn LOIS C/O JERRY MCATEE 104 WINDROW LANE FOUNTAIN INN SC 29644 |
| 1598207 | PITTS READY MIX OF BURKE | P O BOX 962 BURKBURNETT TX 76354 |
| 1598208 | PITTS READY MIX OF BURKE | 101 E COLLEGE BURKBURNETT TX 76354 |
| 1613366 | PITTS READY MIX OF BURKE | PO BOX962 BURKBURNETT TX 76354 |
| 1655899 | PITTS SR. RUSSELL | Attn RUSSELL 442 JIM PITTS RD. WAYNESBORO MS 39367 |
| 617128 | PITTS STEEL INC. | PO BOX 45 LAURENS SC 29360 |
| 1655894 | PITTS TERRA | Attn TERRA 6748 NORTH ASHLAND 602 CHICAGO IL 60626 |
| 1655895 | PITTS TERRI | Attn TERRI #151 BOANZA LANE WICHITA FALLS TX 76306 |
| 1655896 | PITTS TERRY | Attn TERRY 308 ROCKY CREEK ROAD SIMPSONVILLE SC 29681 |
| 1655897 | PITTS TOBY | Attn TOBY ROUTE 1, BOX 280 C WAYNESBORO MS 39367 |
| 1655898 | PITTS WADE | Attn WADE 2727 OLD DERIDDER HW LAKE CHARLES LA 70615 |
| 1079572 | PITTS WADE C | 2727 OLD DERIDDER HW LAKE CHARLES LA 70615 |
| 1090815 | PITTSBURG FEDERATION OF TEACHERS | S 19TH STREET PITTSBURGH PA 15203 |
| 545433 | PITTSBURG STATE UNIVERSITY | 401 EAST FORD PITTSBURGH PA 66762 |
| 1097439 | PITTSBURGH BRANCH | Attn FEDERAL RESERVE BANK OF CLEVELAND P.O. BOX 299 PITTSBURGH PA 15230-0299 |
| 108059 | PITTSBURGH CHEMICAL, INC. | 12235 NORTH WEST 6TH STREET MIAMI FL 33182 |
| 1113858 | PITTSBURGH CHEMICAL, INC. | 12235 NORTH WEST 6TH STREET MIAMI FL 33182 |
| 1111952 | PITTSBURGH CHEMICAL, INC. | Attn C/O SEABOARD MARINE ATTN: RECEIVING DEPT. 8050 N.W. 79TH AVENUE MIAMI FL 33122 |
| 1671348 | PITTSBURGH CORNING | c/o POND NORTH & HUGO PC Attn FRANK POND / DARREN ROSENBERG 110 PINE AVENUE SUITE 1101 LONG BEACH 90802 |
| 1671348 | PITTSBURGH CORNING | c/o POWER & FROST LLP Attn JAMES H. POWERS / SHARLA J. FROST 810 TWO HOUSTON CENTER 909 FANNIN HOUSTON 77010 |
| 1598240 | PITTSBURGH CORNING CORP. | 2700 W. 16TH STREET SEDALIA MO 65301 |
| 1671349 | PITTSBURGH CORNING CORP. | Attn MR. DAVID M. ELLIS LITIGATION SUPPORT GROUP 800 PRESQUE ISLE DRIVE PITTSBURGH PA 15239-2799 |
| 1598241 | PITTSBURGH CORNING CORP. | 2700 W. 16TH STREET SEDALIA MO 65301 |
| 1671350 | PITTSBURGH CORNING CORPORATION | 800 PRESQUE ISLE DRIVE PITTSBURGH PA 15239 |
| 1607942 | PITTSBURGH FLEXICORE - C.O.D. | 401 RAILROAD STREET MONONGAHELA PA 15063 |
| 1607943 | PITTSBURGH FLEXICORE - C.O.D. | 401 RAILROAD STREET MONONGAHELA PA 15063 |
| 1555924 | PITTSBURGH HILTON AND TOWERS | GATEWAY CENTER PITTSBURGH PA 15222 |
| 1616832 | PITTSBURGH INTERNATIONAL INDUSTRIAL | Attn PARK PO BOX 15 IMPERIAL PA 15126 |
| 1586209 | PITTSFORD BLOCK | 4444 N. 2ND ST BOX 42 PITTSFORD MI 49271 |
| 1611605 | PITTSFORD BLOCK | 4444 N. 2ND ST. PITTSFORD MI 49271 |
| 1655900 | PIWINSKI DALE | Attn DALE 4620 BUNKER ROAD NORTH ROYALTON OH 44133 |
| 1072812 | PIZEO | 100 K STREET CARLISLE PA 17013 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655901 | PIZIAK, JACK | Attn: JACK 106 CAPISTRANO DRIVE WINSTON-SALEM NC 27103 |
| 1655902 | PIZZA ALLEN | Attn: ALLEN 235 WEST PASSAIC ST ROCHELLE PARK NJ 7662 |
| 1109180 | PIZZA BLENDS | Attn: ATTN: ACCOUNTS PAYABLE 5357 NORTH MARINE DRIVE PORTLAND OR 97203 |
| 1111953 | PIZZA BLENDS | 1541 VERNON STREET KANSAS CITY MO 64116 |
| 1113127 | PIZZA BLENDS | Attn: FLAVOR BLENDS DIV. 5387 NORTH MARINE DRIVE PORTLAND OR 97203 |
| 1109181 | PIZZA BLENDS | ATTN: ACCOUNTS PAYABLE 5357 NORTH M PORTLAND OR 97203 |
| 0955903 | PIZZA JOSEPH | Attn: JOSEPH 10444 QUIET BAY COURT CHARLOTTE NC 28278 |
| 0955904 | PIZZA SUSAN | Attn: SUSAN 10444 QUIET BAY COURT CHARLOTTE NC 28278 |
| 0955905 | PIZZICHETTA ANTONIO | Attn: ANTONIO 5 WHITE TERRACE LEXINGTON MA 2173 |
| 1655906 | PIZZO SALVATORE | Attn: SALVATORE 27033 MANZANITA LANE CANYON COUNTRY CA 91351 |
| 1655907 | PIZZO SALVATORE | Attn: SALVATORE 27940 SOLAMINT ROAD CANYON CONTRIE CA 91351 |
| 0955908 | PIZZOLI SANDRA | Attn: SANDRA 5 VAN NESTE PLACE MANVILLE NJ 8835 |
| 0955909 | PIZZUTA A | Attn: A 134 CENTRAL AVE RIDGEFIELD PARK NJ 7660 |
| 0982612 | PJ POTTERY | RD 6 BOX 81 UNIONTOWN PA 15401 |
| 0955911 | PJ'S TANNING SALON | 4325 GATEWAY DRIVE OWENSBORO KY 42303 |
| 1072044 | PJAX | P.O. BOX 8823 PITTSBURGH PA 15278-8823 |
| 1105457 | PJAX FREIGHT SYSTEM | DEPT 8823 PITTSBURGH PA 15278-8823 |
| 1597631 | PJR INDUSTRIES, INC. | Attn: D/B/A SOUTHSIDE PRECAST PRODUCTS 344 SYCAMORE STREET BUFFALO NY 14204 |
| 1597632 | PJR INDUSTRIES, INC. | Attn: D/B/A SOUTHSIDE PRECAST PRODUCTS P.O. BOX 78 BUFFALO NY 14205 |
| 1416406 | PK ASSOCIATES INC | Attn: DBA BRIGGS ENGINEERING & TESTING P O BOX 369 ROCKLAND MA 2370 |
| 1358022 | PKG EQUIPMENT, INC. | 367 PAUL ROAD ROCHESTER NY 14624 |
| 0955911 | PLACE ALAN | Attn: ALAN 4 WASHINGTON STREET  APT 23 METHUEN MA 1844 |
| 1072044 | PLACETECO INC | 4161-50TH AVE GRANDMEREQUEBEC QC G9T 1A6 CANADA |
| 1198061 | PLACID OIL COMPANY | Attn: ATTN: ANTOINE GAUTREAUX PO BOX 329 7 HOUMA LA 70361 |
| 1015703 | PLACID REFINING CO. | 1940 LOUISIANA HIGHWAY 1 NORTH PORT ALLEN LA 70767 |
| 0930548 | PLACIDA RIBAUDO | Attn: C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1007860 | PLACOSA SA DE CV | CALLE 56 SUR NO 11 CIVAC JIUTE PEC M CUERNAVACA 62500 |
| 0115012 | PLACOSA S.A DE CV | CALLE 56 SUR NO 11 CIVAC JIUTE CUERNAVACA 62500 |
| 0955912 | PLAGENS BARRY | Attn: BARRY 1009 HOLLY KNOLL DRIVE ANDERSON SC 29624 |
| 0486249 | PLAINFIELD RFG. & SHEET METAL | 300-330 WEST 3RD STREET PLAINFIELD NJ 7060 |
| 0015501 | PLAINFIELD RFG. & SHEET METAL | 1108 OLD YORK ROAD CROTON NJ 8822 |
| 1539415 | PLAINFIELD WELL DRILLING CO | P.O. BOX 328 MARTINSVILLE NJ 8836 |
| 1445435 | PLAINS READY MIX | BOX 638 PLAINS KS 67869 |
| 1586246 | PLAINS READY MIX | EAST HWY 54 PLAINS KS 67869 |
| 1586248 | PLAINS READY MIX | Attn: % PRO FARM ROUTE 1 HWY 54 EAST GUYMON OK 73942 |
| 1597450 | PLAINS READY MIX | BOX 638 PLAINS KS 67869 |
| 1586247 | PLAINS READY MIX | P.O. BOX 1187 SIOUX FALLS SD 57104-1187 |
| 1605412 | PLAINSCO ELECTRICAL | P O BOX 1187 SIOUX FALLS SD 57104-1187 |
| 1604994 | PLAINSCO, INC. | 108 E. MAIN STREET RAPID CITY SD 58108 |
| 1606427 | PLAINSCO-RAPID CITY | 108 E. MAIN RAPID CITY SD 58108 |
| 1602292 | PLAINVIEW ASSISTED LIVING | Attn: C/O EASTERN MATERIALS WASHINGTON AVENUE AND MANETTO HILL ROAD PLAINVIEW NY 11803 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586250 | PLAINVILLE CONCRETE CO | ATTN:ACCOUNTS PAYABLE 1978 CLARK LANE BATAVIA OH 45103 |
| 1586251 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 50 ILLINOIS AVENUE CINCINNATI OH 45215 |
| 1613368 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 3993 TURTLE CREEK ROAD LEBANON OH 45036 |
| 1586255 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 1978 CLARK BATAVIA OH 45103 |
| 1586254 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 50 ILLINOIS AVENUE CINCINNATI OH 45215 |
| 1586253 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 1440 W. 8TH STREET CINCINNATI OH 45203 |
| 1586252 | PLAINVILLE CONCRETE CO. | Attn DO NOT USE 3962 WALTON CIRCLE ALTON OH 43119 |
| 1598755 | PLAINVILLE CONCRETE COMPANY | Attn DO NOT USE 581 GARVER ROAD MONROE OH 45050 |
| 7106094 | PLAINWELL PAPER CO | 200 ALEGAN STREET PLAINWELL MI 49080 |
| 1655913 | PLAISANCE BRYAN | Attn BRYAN 229 PEYTRAL RACELAND LA 70394 |
| 1655914 | PLAISANCE CHRIS | Attn CHRIS 2160 HWY. 654 GHEEN LA 70375 |
| 1655915 | PLAISANCE EDWARD | Attn EDWARD P.O. BOX 136 MOUNT HERMON LA 70450 |
| 1655916 | PLAISANCE JAMIE | Attn JAMIE 146 LOT 1 SOUTH LEON DRIVE GHEENS LA 70375 |
| 1655917 | PLAISANCE JOHN | Attn JOHN 306 ST. LOUIS STREET RACELAND LA 70394 |
| 1655918 | PLAISANCE MARK | Attn MARK BOX 40-A LEON DRIVE MATHEWS LA 70375 |
| 1655919 | PLAISANCE MARK | Attn MARK RT. 2, BOX 655-B LOCKPORT LA 70374 |
| 1655920 | PLAISANCE TED | Attn TED P. O. BOX 151 MATHEWS LA 70375 |
| 1655921 | PLAISANCE TOMMY | Attn TOMMY 2160 HWY. 654 GHEENS LA 70375 |
| 1655922 | PLAISANCE, SR. CAMERON | Attn CAMERON 180 DANOS STREET RACELAND LA 70394 |
| 1655923 | PLANCK LESLIE | Attn LESLIE 28 MEADOW ST EAST ORANGE NJ 7017 |
| 1570641 | PLANE CLEANERS INC | 210 WOODLANDS RD PALM SPRINGS FL 33461 |
| 1545436 | PLANE CLEANERS INC. | 3. E CROSSINGS CIRCLE BOYNTON BEACH FL 33435 |
| 1553967 | PLANE CLEANERS INC. | 15008 FOREST LAKES CIR. WEST PALM BEACH FL 33406 |
| 1655924 | PLANINSEK BARBARA | Attn BARBARA 82 BELKNAP RD FRAMINGHAM MA 1701 |
| 1655925 | PLANK CAROL | Attn CAROL 267 W ROBINSON ST SHREVE OH 44676 |
| 1080392 | PLANK LORIANNE C | 19844 S FARMINGTON LANE FRANKFORT IL 60423 |
| 1080392 | PLANK LORIANNE C | 19844 S FARMINGTON LANE FRANKFORT IL 60423 |
| 1655927 | PLANK MARK | Attn MARK 19844 S FARMINGTON L FRANKFORT IL 60423 |
| 1655928 | PLANK MARK | Attn MARK 19844 S FARMINGTON L FRANKFORT IL 60423 |
| 1078957 | PLANK MARK S | 19844 S FARMINGTON L FRANKFORT IL 60423 |
| 1103733 | PLANNED LIGHTING | 3223 NORTH WESTERN AVENUE CHICAGO IL 60618 |
| 1582357 | PLANNED PARENTHOOD ALTERATIONS | Attn C/O ISLAND LATHING AND FLEET 70 MAPLE AVENUE SMITHTOWN NY 11787 |
| 5566583 | PLANNING DYNAMICS INC. | Attn CONLIN HERSHEY - PLANNING DYNAMICS 135 INDUSTRY DRIVE PITTSBURGH PA 15275 |
| 1592061 | PLANO CINEMARK 20 THEATER | Attn 3800 DALLAS PKWY. C/O WILLIAMS INSULATION PLANO TX 75093 |
| 1595250 | PLANO ICE RINK | Attn C/O FIREPROOF CONTRACTORS 4100 W. PLANO PKWY. PLANO TX 75093 |
| 1607868 | PLANO MEDICAL CENTER | Attn C/O LCR 3715 W 15TH STREET PLANO TX 75074 |
| 1609289 | PLANO MEDICAL OFFICE BUILDING | Attn C/O WILLIAMS INSULATION 4001 WEST 15TH STREET PLANO TX 75075 |
| 1549078 | PLANO MOLDING COMPANY | P.O.BOX71675 CHICAGO IL 60694-1675 |
| 1612822 | PLANT & ANIMAL BIOTECH | Attn 1201 W. GREGORY ST. U. OF ILLINOIS URBANA IL 61801 |
| 1580760 | PLANT CLOSED - HEAD INC. | TRIAD AIRPORT GREENSBORO NC 27408 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1097205 | PLANT EQUIPMENT, INC. | P.O. BOX 641001 CINCINNATI OH 45264-1001 |
| 1101066 | PLANT EQUIPMENT, INC. | Attn 10525 CHESTER RD. P.O. BOX 15730 CINCINNATI OH 45215 |
| J550033 | PLANT INSTRUMENTS CO | 12 EUHARLEE ROAD SUITE H CARTERSVILLE GA 30120 |
| S571351 | PLANT INSULATION CO | 1300 64TH ST PO BOX 8646 EMERYVILLE CA 946208646 |
| L665929 | PLANT MABEL | Attn MABEL STAR ROUTE, 754 BOX 7117 SHREVE OH 44676 |
| L550708 | PLANT MAINTENANCE INC OF CALIFORNIA | 3773 PACHECO BLVD MARTINEZ CA 94553 |
| 0598443 | PLANT SPECIALTIES, INC. | P.O. BOX 269 SULPHUR LA 70664 |
| 0102948 | PLANT SPECIALTIES, INC. | P.O. BOX 1306 LAKE CHARLES LA 70602 |
| G09845 | PLANTABBS CORPORATION | 10957 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| H080063 | PLANTABBS PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 165 COCKEYSVILLE MD 21030 |
| 1111956 | PLANTABBS PRODUCTS | Attn ATTN: RECEIVING DEPT. 10957-59 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| J13859 | PLANTABBS PRODUCTS | Attn ATTN: PURCHASING DEPT. PO BOX 165 COCKEYSVILLE MD 21030 |
| 7575561 | PLANTATION ESTATES RETIREMENT CO | Attn 733 PLANTATION ESTATES DRIVE C/O ROOFING SYSTEMS MATTHEWS NC 28105 |
| S745408 | PLANTS ETC. | Attn D/B/A ARCHITECTURAL POTTERY 15161 VAN BUREN MIDWAY CITY CA 92655 |
| S745406 | PLANTS, ETC. INC. | Attn D/B/A ARCHITECTURAL POTTERY 15161 VAN BUREN MIDWAY CITY CA 92655 |
| S745407 | PLANTS, ETC. INC. | Attn D/B/A ARCHITECTURAL POTTERY 15161 VAN BUREN MIDWAY CITY CA 92655 |
| H10063 | PLANTTABBS CORP | AULESBERRY ROAD TIMONIUM MD |
| L545437 | PLAS LABS, INC. | 917 E. CHILSON STREET LANSING MI 48906-3322 |
| L611662 | PLAS TECH SERVICES INC | 3520 WILKENS AVENUE BALTIMORE MD 21229 |
| S65930 | PLAS-TECH COATINGS, INC. | 3575 INVESTMENT LANE WEST PALM BEACH FL 33404 |
| S308064 | PLASCENCIA JOSE | PO BOX 308 BLACKMORE FT WORTH TX 76107 |
| J11957 | PLASITE PROTECTIVE COATINGS, INC. | PO BOX 308 MAPLE SHADE NJ 8052 |
| 1111201 | PLASITE PROTECTIVE COATINGS, INC. | 614 ELIZABETH STREET GREEN BAY WI 54302 |
| PLASKON PRODUCTS | 2829 GLENDALE AVENUE TOLEDO OH 43614 | |
| CJ01621 | PLASMA COATINGS INC | P.O. BOX 10006 WATERBURY CT 6725 |
| L654903 | PLASMA COATINGS INC. | P.O. BOX 10006 WATERBURY CT 6725 |
| L601743 | PLASMA TECHNICAL SERVICES | 42543 DOTSON CT. STERLING HEIGHTS MI 48313 |
| S744992 | PLASMINE TECHNOLOGY, INC. | P. O. BOX 30209 PENSACOLA FL 32503 |
| 108065 | PLAST-O-MERIC, INC. | Attn ATTN: ACCOUNT PAYABLE PO BOX 360 SUSSEX WI 53089 |
| J13860 | PLAST-O-MERIC, INC. | Attn ATTN: PURCHASING PO BOX 360 SUSSEX ROAD SUSSEX WI 53089 |
| 1111958 | PLAST-O-MERIC, INC. | Attn LOADING DOCK B.C.D W 227 N622 SUSSEX ROAD SUSSEX WI 53089 |
| C01100119 | PLASTECH SERVICES INC. | 3903 A WASHINGTON BLVD. BALTIMORE MD 21227 |
| C098747 | PLASTEK WERKS, INC. | P.O. BOX 5906 GAINESVILLE GA 30504 |
| C04361 | PLASTEK WERKS, INC. | 196 INDUSTRIAL BLVD. CLEVELAND GA 30528 |
| L655931 | PLASTER GREGORY | Attn GREGORY 452 TIMBER RIDGE RD. KERNERSVILLE NC 27284 |
| L655932 | PLASTER MABLE | Attn MABLE 8064 ST RT 754 SHREVE OH 44676 |
| 1617217 | PLASTER TECH | 4360 NO. TONOPAH DR PRESCOTT VALLEY AZ 86314 |
| 1560326 | PLASTERING INDUSTRY BUREAU | 735 INDUSTRIAL ROAD SUITE 36 SAN CARLOS CA 94070 |
| 1603484 | PLASTERING SPEC/CYMER INC | Attn WORLDWIDE CUSTOMER OPERATIONS CSD-4 17075 THORNMINT COURT SAN DIEGO CA 92127 |
| 1600358 | PLASTERING SPEC/SANTA ANA | Attn DEVELOPMENT CENTER WESTSIDE BUILDING MATERIALS SANTA ANA BLVD. & ROSS SANTA ANA CA 92701 |
| 1607806 | PLASTERING SPEC/SEQUENOM TENANT | Attn IMPROVEMENT TORRY PINES SCIENCE CENTER LOT # 3585 JOHN HOPKINS COURT SAN DIEGO CA 92121 |

Page: 2925 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589037 | PLASTERING SPEC/VALLEY CTR. SCHOOL | VALLEY CENTER SCHOOL ANAHEIM CA 92802 |
| 1603476 | PLASTERING SPECIALTIES | 537 FRONT STREET EL CAJON CA 92022 |
| 4903475 | PLASTERING SPECIALTIES INC. | PO BOX 12227 EL CAJON CA 92022 |
| Q070304 | PLASTIC COLORANTS & DISPERSION | 54 KELLOG CRT EDISON NJ 08817-2609 |
| 1555408 | PLASTIC DESIGN | 125 MILLER RD. BURLINGTON MA 1803 |
| 1561830 | PLASTIC FILMS COMPANY | P O BOX 70851 CHICAGO IL 60673-0851 |
| 563673 | PLASTIC FILMS COMPANY | P O BOX 70851 CHICAGO IL 60673-0851 |
| 1620981 | PLASTIC INGENUITY INC | JOSEPH R KUEHN 1017 PARK ST CROSS PLAINS WI 53528 |
| B620982 | PLASTIC INGENUITY INC | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| S170374 | PLASTIC NEWS | Attn SUBSCRIBER SERVICES DEPARTMENT 77940 DETROIT MI 48277-0940 |
| 1101012 | PLASTIC PIPING SYS. | 8924 MCGAW COURT COLUMBIA MD 21045 |
| Q071915 | PLASTIC REINFORCEMENTS | 15126 S SIERRA BONITA LANE CHINO CA 91710 |
| T103951 | PLASTIC REPAIRS | 4124 PLEASENT DRIVE LAKE CHARLES LA 70605 |
| T106066 | PLASTIC RESEARCH | 211 1/2 PARK PLACE AVENUE BRADLEY BEACH NJ 7720 |
| G49081 | PLASTIC SALES & MANUFACTURING | Attn CO. INC. P.O. BOX 411125 KANSAS CITY MO 64141 |
| 552700 | PLASTIC SALES & MFG. CO. INC. | P.O.BOX 411125 KANSAS CITY MO 64141 |
| Q081100 | PLASTIC SALES & MFG. CO INC. | P.O.BOX 411125 KANSAS CITY MO 64141 |
| 1570456 | PLASTIC SYSTEMS DESIGN INC | 54 WILLOW LANE WINONA MN 55987 |
| 1108089 | PLASTIC TECHNOLOGIES, INC. | 1440 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| 2011979 | PLASTIC TECHNOLOGIES, INC. | 1440 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| T111978 | PLASTIC TECHNOLOGIES, INC. | 1440 TIMBERWOLF DRIVE HOLLAND OH 43528 |
| 2564339 | PLASTICAN INC | P.O.BOX 845682 BOSTON MA 02206-5682 |
| T105692 | PLASTICARE, INC. | 4211 S. NATCHES COURT, UNIT K ENGLEWOOD CO 80110 |
| 1098095 | PLASTICHEM CONSULTANTS | 126 ASTER LN. LAKE JACKSON TX 77566 |
| 552453 | PLASTICO | P O BOX 12183 MEMPHIS TN 12183 |
| T108914 | PLASTICOS DEL LAGO CA(PLASTILAGO) | Attn MARACAIBO EDO ZULIA VENEZUELA AV. 9-B ENTRE 77 Y 78 EDIF. BANCO INDUSTRIAL IT VENEZUELA |
| D114976 | PLASTICOS DEL LITORAL S.A. | Attn ATTN: JOSE BAQUERIZO RODRIGUEZ PLASTLIT S.A. VIA DAULE KM 11.5 GUAYAQUIL IT ECUADOR |
| T108886 | PLASTICOS FEDERAL | Attn CARRETERA SAN DIEGO LOS ALTOS GALPO FEDERAL SECTOR FINCA CAMPO ALEGRE S LOS ALTOS EDO MIRANDA IT VENEZUELA |
| 1595980 | PLASTICS ENGINEERING CO. | 3518 LAKESHORE DR. SHEBOYGAN WI 53082-0758 |
| Q595981 | PLASTICS ENGINEERING CO. | 2732 N. 15TH ST. SHEBOYGAN WI 53083 |
| T102961 | PLASTICS FOR IND., INC. | 11257 WILLIAMSON RD. CINCINNATI OH 45241 |
| Q549080 | PLASTICS INC. | 6265 DEXTER STREET COMMERCE CITY CO 80022 |
| T070318 | PLASTICS NEWS | Attn P O BOX 17480 CIRCULATION DEPARTMENT FOUNTAIN HILLS AZ 85269-7480 |
| 1558209 | PLASTICS NEWS | Attn SUBSCRIBER SERVICES 965 EAST JEFFERSON DETROIT MI 48207-3185 |
| 1113128 | PLASTICS, METALS, & GLASS, INC | 2733 WILLIAMSON ROAD ROANOKE VA 24012 |
| 1109182 | PLASTICS, METALS, & GLASS, INC. | PO BOX 5067 ROANOKE VA 24012 |
| 1548994 | PLASTILAM | Attn P.O. BOX 2057 14 PROCTOR STREET SALEM MA 1970 |
| 1109846 | PLASTODENT, INC. | 2881 MIDDLETOWN ROAD BRONX NY 10461 |
| 1655933 | PLASTRIDGE ROBERT | Attn ROBERT 6035 CHAT LOIRE CR MANDEVILLE LA 70448 |

| Person Code | Name | Address |
|---|---|---|
| 1593651 | PLATEAU INSULATION | 14200 E. 33RD PLACE AURORA CO 80011 |
| 1609530 | PLATEAU INSULATION | 14200 EAST 33RD PLACE AURORA CO 80011 |
| D583250 | PLATEAU READY MIX | HWY 52 WEST JAMESTOWN TN 38556 |
| G10677 | PLATEAU READY MIX | HIGHWAY 42 NORTH LIVINGSTON TN 38570 |
| 1583251 | PLATEAU READY MIX | Attn OFF OLD HWY 70 BEHIND CROSSVILLE WASTE WATER PLANT MARIETTA AVENUE (END OF ROAD) CROSSVILLE TN 38555 |
| 1595101 | PLATEAU READY MIX | 252 MARIETTA STREET CROSSVILLE TN 38555 |
| G588261 | PLATEAU SUPPLY | 14200 E 33RD STREET AURORA CO 80011 |
| G592264 | PLATE COUNTY READY MIX | P O BOX 290 PLATTE CITY MO 64079 |
| B555098 | PLATINIUM COMMUNICATIONS | 6 POWDER HORN DRIVE WARREN NJ 7059 |
| 1558893 | PLATINUM COMMUNICATIONS | 600 COTTONTAIL LANE SOMERSET NJ 8873 |
| 1655934 | PLATNER LAURA | Attn LAURA 4037 LOMAR DRIVE MT. AIRY MD 21771 |
| 1655935 | PLATNER LAURA | Attn LAURA 4037 LOMAR DRIVE MT. AIRY MD 21771 |
| 1591370 | PLAT COLLEGE | Attn MCKINNEY C/O WESTSIDE BUILDING MATERIALS SIMI VALLEY CA 93062 |
| G94995 | PLATT ELECTRIC | 1303 FONES RD. OLYMPIA WA 98501-2717 |
| D606804 | PLATT ELECTRIC | 1275 14TH. ST. S.E. SALEM OR 97302 |
| G606805 | PLATT ELECTRIC | 18098 SW I WR. BOONES FERRY RD. PORTLAND OR 97224-7229 |
| T612268 | PLATT ELECTRIC | PO BOX 3167 PORTLAND OR 97208-3167 |
| J608681 | PLATT ELECTRIC | 344 NE CHANNON STREET ROSEBURG OR 97470 |
| G606803 | PLATT ELECTRIC | 3053 NW 29TH. AVE. PORTLAND OR 97210 |
| 1552019 | PLATT ELECTRIC SUPPLY | P.O. BOX 2858 PORTLAND OR 97208-2858 |
| 1655936 | PLATT JAMES | Attn JAMES 401 13TH AVENUE N. TEXAS CITY TX 77590 |
| 1655937 | PLATT SAMUEL | Attn SAMUEL 5808 HARRIS GROVE LANE CHARLOTTE NC 28212 |
| G91192 | PLAT-SACO-LOWELL ( HOLLINGSWORTH S | EUGENE C MCCALL JR MCCALL ENV PA PO BOX 10005 GREENVILLE SC 29603-1025 |
| T01352 | PLATTCO CORPORATION | 18 WHITE ST. PLATTSBURGH NY 12901 |
| G84463 | PLATTE COUNTY READY MIX | P.O.BOX 290 PLATTE CITY MO 64079 |
| D582263 | PLATTE COUNTY READY MIX | P.O BOX 290 PLATTE CITY MO 64079 |
| G86265 | PLATTE COUNTY READY MIX | 15475 KNIGHTON AVENUE PLATTE CITY MO 64079 |
| G86266 | PLATTE READY MIX | 312 PENNSYLVANIA PLATTE SD 57369 |
| G86267 | PLATTE READY MIX | 321 PENNSYLVANIA PLATTE SD 57369 |
| G62778 | PLATTE VALLEY MED CLINIC | Attn 1208 S RIVER ST P O BOX 650 SARATOGA WY 82331 |
| G86288 | PLATTSBURGH QUARRIES | Attn DIV GRAYSTONE MTLS., INC. P.O. BOX 825 PLATTSBURGH NY 12901 |
| G86270 | PLATTSBURGH QUARRIES | QUARRY RD. PLATTSBURGH NY 12901 |
| G86269 | PLATTSBURGH QUARRIES | Attn DIV GRAYSTONE MTLS., INC. P.O. BOX 825 PLATTSBURGH NY 12901 |
| 1586274 | PLATTSBURGH READY MIX | PO BOX69 PLATTSBURGH NY 12901 |
| 1576529 | PLATTSMOUTH READY MIX | PO BOX 156 PLATTSMOUTH NE 68048 |
| 1655938 | PLATZKERE HAL | Attn HAL 343 CHERRY BEND MERION PA 19066 |
| 1616560 | PLAUCHE SMITH AND NIESET | 1123 PITHON STREET LAKE CHARLES LA 70602 |
| 1075921 | PLAUCHE SMITH AND NIESET | 1123 PITHON STREET 1705 LAKE CHARLES LA 70601 |
| 1106095 | PLAXICON CO | Attn SUB. LIQUID CONTAINER L.P. 1275 NUCLEAR DRIVE WEST CHICAGO IL 60185-0399 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115287 | PLAXICON CO. | 265 ROGERS STREET DELTA OH 43515 |
| 1578196 | PLAYERS ISLAND | A AND F MESQUITE NV 89024 |
| 0591140 | PLAYERS ISLAND | Attn BIG LAKE ROAD C/O WATKINS PLASTERING LAKE CHARLES LA 70601 |
| 0128105 | PLAZA CAMINO REAL | CA LTD. PS CENTERMARK PROP INC-WESTFIELD CORP. INC.-GEN COUNSEL 11111SANTA MONICA BLVD. 17TH FLOOR LOS ANGELES CA 90025 |
| 0R01302 | PLAZA EAST CINEMAS | Attn C/O RAM ACOUSTICAL 1701 LINCOLN HWY.; ROUTE 30 NORTH VERSAILLES PA 15137 |
| 0575484 | PLAZA HOTEL | DON BOEHMER TUCSON AZ 85701 |
| 0602071 | PLAZA HOTEL | Attn C/O C & D FIREPROOFING 768 5TH AVENUE NEW YORK NY 10019 |
| 0655939 | PLAZA PAMELA | Attn PAMELA 125 N PRINDLE ARLINGTON HEIGHTS IL 60004 |
| 0595287 | PLAZA POOL & SPA | HWY. 67 NORTH PARK HILLS MO 63601 |
| 1557037 | PLAZA SAN ANTONIO | Attn A MARRIOTT 555 SOUTH ALAMO SAN ANTONIO TX 78205 |
| 0106158 | PLC DIRECT | Attn A MARRIOTT 555 HUTCHINSON ROAD CUMMING GA 30040 |
| 1T02471 | PLCE INC DBA/ZEE MEDICAL SERVICE | PO BOX 8040 SOUTH BEND IN 46660-8040 |
| 0508360 | PLEASANT RIDGE | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 5649082 | PLEASANTON HOTEL | 855 MAIN STREET PLEASANTON CA 94566 |
| 0586281 | PLEASANTON READY MIX | POST OFFICE BOX 879 PLEASANTON CA 94566 |
| 0613369 | PLEASANTON READY MIX | P O BOX 879 PLEASANTON CA 94566 |
| 0586282 | PLEASANTON READY MIX | 3400 BOLDER STREET PLEASANTON CA 94566 |
| 1590771 | PLEASANTON TEXAS JR. HIGH SCHOOL | C/O DRURY SOUTH PLEASANTON TX 78064 |
| 0561636 | PLEASANTON URGENT CARE | Attn MEDICAL CLINIC INC 3128 SANTA RITA ROAD PLEASANTON CA 94566 |
| 0583044 | PLEASURE POOLS | 2179 MAIDEN LANE SAINT JOSEPH MI 49085 |
| 0586256 | PLEASURE POOLS | 9401 W HIGHWAY 84 WACO TX 76712 |
| 0586257 | PLEASURE POOLS | 2887 ALABAMA HWY. ROME GA 30165 |
| 0077914 | PLECHA STANISLAW | 1618 VISTA ROAD COLUMBIA MD 21044 |
| 0077914 | PLECHA STANISLAW | 1618 VISTA ROAD COLUMBIA MD 21044 |
| 0655941 | PLECKER JAMES | Attn JAMES 1360 CHALLENGE ROAD BATAVIA IL 60510 |
| 2075923 | PLEGGE & CHURCH | 1004 PYRAMID PLACE LITTLE ROCK AR 72201598 |
| 0586278 | PLEMMONS CONCRETE | ATTN: ACCOUNTS PAYABLE CANTON NC 28716 |
| 0586279 | PLEMMONS CONCRETE | P.O. BOX 1052 CANTON NC 28716 |
| 0655942 | PLEMMONS DAVID | Attn DAVID 4026 GOSSETT WICHITA FALLS TX 76308 |
| 0655943 | PLENTY BETTY | Attn BETTY W8856 RICHARDS ROAD POYNETTE WI 53955 |
| 0564596 | PLENTY PRODUCTS INC | P O BOX 201080 HOUSTON TX 77216-1080 |
| 0655945 | PLEUS DEBORAH | Attn DEBORAH 9617 TALLOW DRIVE FORT WAYNE IN 46804 |
| 1603239 | PLEXUS | Attn C/O JL MANTA 55 JEWELERS PARK DRIVE NEENAH WI 54957 |
| 1098088 | PLEZALL WIPERS | P.O. BOX 6500 CLEVELAND OH 44101-1500 |
| 1586283 | PLIBRICO | 1800 N KINGSBURY ST CHICAGO IL 60614 |
| 1586284 | PLIBRICO | ROUTE 140 OAK HILL OH 45656 |
| 1586286 | PLIBRICO | ROUTE 140 OAK HILL OH 45656 |
| 1586285 | PLIBRICO CO. | ROUTE 140 OAK HILL OH 45656 |
| 1671352 | PLIBRICO COMPANY | Attn STAT AGNT PRENTICE-HALL CORP SYSTEM 16 E. BROAD STREET COLUMBUS OH 43215 |

| Person Code | Name | Address |
|---|---|---|
| 1671353 | PLIBBICO COMPANY | 1800 N. KINGSBURY STREET CHICAGO IL 60614 |
| 1077802 | PLICHTA BERNADETTE | 2302 STOCKTON ROAD JOPPA MD 21085 |
| 1077802 | PLICHTA BERNADETTE A | 2302 STOCKTON ROAD JOPPA MD 21085 |
| 4557282 | PLISKIN REALTY AND DEVELOPMENT INC | 179 WESTBURY AVE CARLE PLACE CARLE PLACE NY 11514 |
| J108090 | PLITHUS INVESTMENTS | Attn: AV. FRANCISCO DE MIRANDA, TORRE BAZAR BOLIVAR PISO 3, EL MARQUES CARACUS IT VENEZUELA |
| J077964 | PLITT THOMAS | 1206 LEEDS TERRACE BALTIMORE MD 21227 |
| J077964 | PLITT THOMAS A | 1206 LEEDS TERRACE BALTIMORE MD 21227 |
| J077964 | PLITT THOMAS A | 1206 LEEDS TERRACE BALTIMORE MD 21227 |
| J557961 | PLM CONSULTING INC | Attn: INTERNATIONAL 816 WASHINGTON STREET WILMINGTON DE 19801 |
| 2655948 | PLOEHN HARRY | Attn: HARRY C/O STAHL HCR 49 N BLENHEIM NY 12131 |
| 1655949 | PLOTZ GARY | Attn: GARY 35 26TH AVE. DR. SW CEDAR RAPIDS IA 52404 |
| 1655950 | PLOUFF JOHN | Attn: JOHN 2553 LANCE ST GREEN BAY WI 54313 |
| 1075924 | PLOWMAN & SPIEGEL | GRANT BUILDING PITTSBURGH PA 15219 |
| 1655951 | PLOWMAN CHARLES | Attn: CHARLES 413 E TUCKER BLVD ARLINGTON TX 76010 |
| 1655952 | PLOWMAN CHARLES | Attn: CHARLES 413 E TUCKER BLVD ARLINGTON TX 76010 |
| 1655953 | PLOWMAN G | Attn: G 1414 EAST 900 NORTH LOGAN UT 84321 |
| 1655954 | PLUHAR LORRAINE | Attn: LORRAINE 5 FARM RD 162 SOMERVILLE NJ 8876 |
| 1655955 | PLUMB DONALD | Attn: DONALD 1056 CHIPPEWA DR ELGIN IL 60120 |
| T564220 | PLUMB MART | 214 SOUTH THIRD ST WATSEKA IL 60970 |
| 1616124 | PLUMBING EXPERTS INC | 303 NW 1ST AVENUE BOCA RATON FL 33432 |
| 1959829 | PLUMBING INC | P O BOX 81285 ATLANTA GA 30366 |
| 1545439 | PLUMBING SPECIALTIES CO. | 3825 W. MCNAB ROAD POMPANO BEACH FL 33069 |
| 1612319 | PLUMBING TRENDS | 608 E ELIZABETH AVE LINDEN NJ 7036 |
| T586295 | PLUMILITE BLOCK & SUPPLY | P O BOX 5348 SALEM OR 97304 |
| J079119 | PLUMLEE KARL | 3704 MESA COURT ELLICOTT CITY MD 21042 |
| J079119 | PLUMLEE KARL W | 3704 MESA COURT ELLICOTT CITY MD 21042 |
| J079788 | PLUMLEE STEVEN | 3151 W. SPRINGS DR. APT. A ELLICOTT CITY MD 21043 |
| J079788 | PLUMLEE STEVEN B. | 3151 W. SPRINGS DR. APT. A ELLICOTT CITY MD 21043 |
| J108067 | PLUMLEY DIVISION | Attn: DANA CORPORATION PO BOX 758 PARIS TN 38242 |
| 1111959 | PLUMLEY DIVISION | Attn: DANA CORPORATION PLANT #14/100 PLUMLEY DRIVE PARIS TN 38242 |
| J655958 | PLUMMER ELLEN | Attn: ELLEN 7852 MORRISON STREET MORRISONVILLE WI 53571 |
| J655959 | PLUMMER JOHN | Attn: JOHN 651 MT HOPE STREET NORTH ATTLEBORO MA 2760 |
| J655960 | PLUMMER NORRIS | Attn: NORRIS 21 PECAN HILLS DRIVE HATTIESBURG MS 39402 |
| J655961 | PLUNK SHARON | Attn: SHARON 3843 REGENT DRIVE DALLAS TX 75229 |
| 1075927 | PLUNKETT & COONEY | ONE MICHIGAN AVENUE SUITE 780 LANSING MI 489331609 |
| 1075926 | PLUNKETT COONEY RUTT WATTERS STANCZ | 900 MARQUETTE CONGRESS ST. AND WASHINGTON DETROIT MI 482263260 |
| 1080316 | PLUNKETT MARTIN | 266 GOODSPRINGS RD. AIKEN SC 29801 |
| 1080316 | PLUNKETT MARTIN | 266 GOODSPRINGS RD. AIKEN SC 29801 |
| 1566516 | PLUNKETT, SCHWARTZ, PETERSON, P.A. | Attn: EAST BRIDGE AT RIVERPLACE 10 SECOND ST. SUITE 114 MINNEAPOLIS MN 55413 |
| 1075928 | PLUNKETT, SCHWARTZ, PETERSON, P.A. | EAST BRIDGE AT RIVERPLACE 10 SECOND ST. SUITE 114 MINNEAPOLIS MN 55413 |
| 1551082 | PLUS INC | 1326 LAURENS ROAD GREENVILLE SC 29607 |

| Person Code | Name | Address |
|---|---|---|
| 1545440 | PLUSCO SUPPLY CORP | 6350 EAST ROGERS CIRCLE BOCA RATON FL 33487 |
| 1078650 | PLYLER HAROLD | 5817 WEDDINGTON MONROE ROAD MATTHEWS NC 28104 |
| 1078550 | PLYLER HAROLD E | 5817 WEDDINGTON MONROE ROAD MATTHEWS NC 28104 |
| 1555161 | PLYMOUTH COACH & AUTO BODY | 2241 CORSON LANE PLYMOUTH MEETING PA 19462 |
| 7597041 | PLYMOUTH DISTRICT LIBRARY | Attn C/O COMMERICAL INTERIOR SYSTEMS 223 SOUTH MAIN STREET PLYMOUTH MI 48170 |
| 6592203 | PLYMOUTH PRINTING | 450 NORTH AVENUE CRANFORD NJ 7016 |
| 1001678 | PLYMOUTH PUMP SYSTEMS CO. | 445 EAST ELM ST. CONSHOHOCKEN PA 19428 |
| 1069854 | PLYMOUTH ROCK TRANSPORTATION CO. | 95 MAPLE STREET STONEHAM MA 2180 |
| 1398674 | PLYMOUTH ROCK TRANSPORTATION CORP | 95 MAPLE ST STONEHAM MA 2180 |
| L109847 | PLYMOUTH RUBBER COMPANY | 104 REVERE STREET CANTON MA 2021 |
| 1548995 | PLYWOOD & DOOR MANUFACTURERS | Attn CORPORATION P.O. BOX 4002 PATERSON NJ 7509 |
| 1119606 | PLYWOOD PANELS INC | BOX 15435 NEW ORLEANS LA 70175-5435 |
| 1366866 | PM RESOURCES | Attn DO NOT USE 13001 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| 1754877 | PM RESOURCES INC | 13001 ST CHARLES ROCK RD BRIDGETON MO 63044 |
| 1366859 | PM RESOURCES INC | 13001 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1366860 | PM RESOURCES, INC. | 13001 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1548879 | PMA INC. | 123 HAMILTON STREET BOSTON MA 2125 |
| 1553251 | PMA INC. | 123 HAMILTON STREET BOSTON, MA, 2125 |
| 1128616 | PMB ENTERPRISES WEST INC | PANCHO'S MEXICAN BUFFET P O BOX 7407 3500 NOBLE AVE FORT WORTH TX 76111-0407 |
| 1564717 | PMC ELECTRICAL AGENCIES LTD | 163 SUZUKI STREET NEW WESTMINSTER BC BC V3M 6T5 CANADA |
| 1550466 | PMC SPECIATIES GROUP | PO BOX 95079 CHICAGO IL 60694 |
| 1566235 | PMC/JIMMY FUND | Attn C/O BOB SULLIVAN 27 NAEK ROAD VERNON CT 6066 |
| 1556155 | PMCO,INC. | PO BOX 5512 DEPTFORD NJ 8096 |
| 1545441 | PMI IMAGING SYSTEMS INC | Attn SUITE 300 2100 PARK CENTRAL BLVD NO POMPANO BEACH FL 33064 |
| 4503707 | PML CONSTRUCTION | 14320 INDUSTRIAL RD OMAHA NE 68144-3334 |
| 4503709 | PML CONSTRUCTION, INC | Attn WAREHOUSE 14320 INDUSTRIAL ROAD OMAHA NE 68144 |
| 1073210 | PMOPACA/LO EMANUELSON | Attn AIR FREIGHT TERMINAL BUILDING 977 TRAVIS AFB CA 99999 |
| 1132159 | PMP FERMENTATION PRODUCTS CO. | P.O. BOX 99245 CHICAGO IL 60693-9245 |
| 1562851 | PNC AIRPORT | 7775 26TH AVENUE SO. MINNEAPOLIS MN 55450-1075 |
| 1606854 | PNC BANK | Attn C/O WYATT 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1612585 | PNC BANK % GRUBB & ELLIS | 35 SUMMIT DRIVE PITTSBURGH PA 15275 |
| 1614308 | PNC BLACKROCK | Attn C/O WYATT, INC. ONE BELLEVUE PARKWAY WILMINGTON DE 19808 |
| 1562004 | PNC FIRST SIDE | Attn C/O WYATT, INC. 500 FIRST AVENUE PITTSBURGH PA 15219 |
| 1603911 | PNC PARK | Attn C/O WYATT INC. ATTN. RON PALUMBO 300 STADIUM DRIVE PITTSBURGH PA 15212 |
| 1097493 | PNEU-FORCE | PO BOX 132 YORK PA 17405-0132 |
| 1106075 | PNEU-FORCE | Attn DIV. OF PENN-AIR & HYDRAULICS CORP. P.O. BOX 8998 DUNDALK MD 21222 |
| 1106068 | PNEUMAFIL CORP. | Attn ATTN: TINA BLUE PO BOX 16348 CHARLOTTE NC 28297 |
| 1111960 | PNEUMAFIL CORP. | Attn ATTN: R & D/ROGER WILLIAMS CHARLOTTE NC 4500 CHESAPEAKE DRIVE CHARLOTTE NC 28216 |
| 1565415 | PNEUMATIC & ELECTRIC TOOL SERVICE | 5503 LAWNDALE AVE. HOUSTON TX 77023 |
| 1557206 | PNEUMATIC AUTOMATION INC | 705 THAMES CIRCLE PELHAM AL 35124 |

| Person Code | Name | Address |
|---|---|---|
| 1560383 | PNEUMATIC SCALE | P O BOX 71920 CHICAGO IL 60694-1920 |
| 1571553 | PNEUMEDICS | 25 VAN ZANT STREET NORWALK CT 6855 |
| 554256 | PNEUTEK INC | 29 FLAGSTONE DR HUDSON NH 3051 |
| 48880 | PNUCOR | P.O. BOX 60607 CHARLOTTE NC 28260 |
| 655965 | POAG MICHAEL | Attn MICHAEL 410 N MARION ST JOANNA SC 29351 |
| 655966 | POAG THOMAS | Attn THOMAS 1216 MT ZION ROAD SPARTANBURG SC 29303 |
| 655967 | POAGE SARITA | Attn SARITA 2506 INGERSOL PASADENA TX 77506 |
| 655968 | POAT MICHAEL | Attn MICHAEL 8618 NEW CASTLE AVE. BURBANK IL 60459 |
| 399421 | POBIN & ROONEY | Attn ATTN. GEORGE BRUGGMAN 5018 GLENMONT STREET HOUSTON TX 77081 |
| 561720 | POBLADOR AZADA & BUCOY | Attn 7TH FLOOR STATE CONDOMINIUM1 1186 SALCEDO ST LEGAZPI VILLAGE 1229 MAKATI CITY IT 1229 |
| 154638 | POBLADOR, AZADA & ASSOCIATES | Attn PATENTS TRADEMARKS & COPYRIGHTS NINOY AQUINO INTL. AIRPORT PHILIPPINES IT 9999 |
| 67207 | POBLOCKI PAVING CORP | P.O. BOX 13456 WAUWATOSA WI 53213-0456 |
| 573208 | POCAHONTAS CONCRETE, INC. | Attn DO NOT USE THIS CUSTOMER # SEE 01243836 1000 PARSONS ROAD SALISBURY MD 21801 |
| 18789 | POCAHONTAS CONCRETE, INC. | P.O. BOX 2376 SALISBURY MD 21802 |
| 556865 | POCAHONTAS INCORPORATED | Attn PO BOX 2376 PO BOX 2376 SALISBURY MD 21802 |
| 655969 | POCAN AMY | Attn AMY 16650 PINE RIDGE RD TOWNSEND WI 54175 |
| 655970 | POCAN HENRY | Attn MICHAEL 5547 LIEGEOIS RD ABRAMS WI 54101 |
| 594901 | POCATELLO READY MIX INC. | 9659 NORTH PHILBIN ROAD POCATELLO ID 83201 |
| 655971 | POCHRON STEVE | Attn STEVE 589 HICKORY RD ONEIDA WI 54155 |
| 655972 | POCIUS STANLEY | Attn STANLEY P O BOX 7164 ROMEOVILLE IL 60441 |
| 078802 | PODACH THOMAS | 727 CARNAHAN AVE FINDLAY OH 45840 |
| 078802 | PODACH THOMAS J | 727 CARNAHAN AVE FINDLAY OH 45840 |
| 655974 | PODES JENNIE | Attn JENNIE 541 TIMBER RIDGE COURT LAWRENCEVILLE GA 30245 |
| 1070463 | PODGURSKI CORPORATION | P O BOX 456 CANTON MA 2021 |
| 655975 | PODLASEK ELAINE | Attn ELAINE 4746 S LUNA, STICKNEY TOWNSHIP CHICAGO IL 60638 |
| 655976 | PODY ARTHUR | Attn ARTHUR 111 CIRCLE ROAD GREENVILLE SC 29611 |
| 598307 | POE & BROWN | Attn C/O ALLSTATES FIREPROOFING (PALUCK CONSTRUCTION) 3828 COLONIAL BLVD FORT MYERS FL 33912 |
| 655977 | POE BARBARA | Attn BARBARA 2928 W LOUISIANA 105 MIDLAND TX 79701 |
| 655978 | POE CARL | Attn CARL 1940 MAXWELL AVENUE BALTIMORE MD 21222 |
| 655979 | POE CARL T | 1940 MAXWELL AVENUE BALTIMORE MD 21222 |
| 655979 | POE CHARLES | Attn CHARLES 121 JEFFERSON DRIVE HENDERSON TN 37075 |
| 655980 | POE DALE | Attn DALE HC80 BOX 187 LEESVILLE LA 71446 |
| 495785 | POE MIDDLE SCHOOL | Attn C/O DRURY SOUTH 714 ARANSAS SAN ANTONIO TX 78210 |
| 1080389 | POE RAYMOND | 2017 WILDWOOD CIRCLE HIGHLAND IN 46322 |
| 1080389 | POE RAYMOND V. | 2017 WILDWOOD CIRCLE HIGHLAND IN 46322 |
| 655982 | POE ROBERT | Attn ROBERT 16921 ARBOR TRAIL NEWBURY OH 44065 |
| 655983 | POE WILLARD | Attn WILLARD 16621 HIGHWAY 171 RAGLEY LA 70657 |
| 655984 | POELS MARK | Attn MARK 2297 JUBILEE DR GREEN BAY WI 54311 |
| 655985 | POEPPEL ALAN | Attn ALAN 2525 BITTERSWEET CT. RACINE WI 53402 |
| 655986 | POEPSEL JAMES | Attn JAMES 7019 LARKER DRIVE #596 GALVESTON TX 77551 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1655987 | POGANY ALBERT | Attn ALBERT 1501 ROOSEVELT AVE LOT L4 CARTERET NJ 7008 |
| 1586305 | POGGENPOHL READY MIX | PO BOX 581 RAYMOND IL 62560 |
| 586307 | POGGENPOHL READY MIX | 230 W CHERRY STREEY MOWEAQUA IL 62550 |
| 596398 | POGGENPOHL READY MIX | 31 SPARKS RAYMOND IL 62560 |
| 586308 | POGGENPOHL READY MIX | 105 BAUGHMAN ROAD TAYLORVILLE IL 62568 |
| 586306 | POGGENPOHL READY MIX | P. O. BOX 581 RAYMOND IL 62560 |
| 655988 | POGGI FRANCIS | Attn FRANCIS 149 WILLOW GROVE ROAD STEWARTVILLE NJ 8886 |
| 655989 | POGHARIAN PAUL | Attn PAUL 158 LOVELL ROAD WATERTOWN MA 2172 |
| 555990 | POGOR KURT | Attn KURT 605 S MCHENRY AVE MCHENRY IL 60050 |
| 655991 | POGUE BERNICE | Attn BERNICE 3421 BOLING ROAD UTICA KY 42376 |
| 655992 | POHLAND LINDA | Attn LINDA 12306 SHADETREE LANE LAUREL MD 20708 |
| 655993 | POHLMAN MICHAEL | Attn MICHAEL 5259 COLERAIN AVE CINCINNATI OH 45223 |
| 655994 | POHLMANN EDWARD | Attn EDWARD 2644 MILWAUKEE ST #8 MADISON WI 53704 |
| 655995 | POHLNER KENNETH | Attn KENNETH 220 WATERCREST STREET SEBASTIAN FL 32958 |
| 655996 | POINCOT WAYNE | Attn WAYNE 2742 BAYOU BLUE RD HOUMA LA 70363 |
| 075929 | POINDEXTER & DOUTRE, INC. | 624 S GRAND AVE SUITE 2420 LOS ANGELES CA 90017 |
| 655997 | POINDEXTER GARY | Attn GARY 1947 S. WADSWORTH BLAPT. #305 LAKEWOOD CO 80227 |
| 655998 | POINDEXTER TONY | Attn TONY P O BOX 123 BIG PINEY WY 83113 |
| 1657184 | POINSETT PLUMBING SUPPLY | 164 S MAIN ST TRAVELERS REST SC 29690 |
| 916680 | POINSETTIA PROJECT YMCA | 6631 PALMETTO CIRCLE S/O BOCA RATON FL 33433 |
| 1017171 | POINT TELECOM | 12700 DUPONT CIRCLE TAMPA FL 33626 |
| 900214 | POINT VIEW | Attn C/O DASHCO 1 CYANAMID DRIVE WAYNE NJ 7470 |
| D593471 | POINTE ORLANDO | Attn C/O ALL STATES FIREPROOFING 8888 REPUBLIC DR, ORLANDO FL 32819 |
| 1655999 | POIRIER ARMAND | Attn ARMAND 815 VIATOR ST. DELCAMBRE LA 70528 |
| 656001 | POIRIER ROBERT | Attn ROBERT 20 FAIRFIELD AVENUE #2 NORWALK CT 6854 |
| 656002 | POIRIER ROBERT | Attn ROBERT 28 PEARL STREET LEXINGTON MA 2173 |
| 075929 | POIST GAS CO. | 360 MAINE STREET LAUREL MD. MD 20707 |
| 075930 | POLACK, ROSENBERG, RITTENBERG & EDO | 938 LAFAYETTE STREET NEW ORLEANS LA |
| 656004 | POLAK JEFFREY | Attn JEFFREY 161 CAPRICORN DRIVE APT 9 SOMERVILLE NJ 8876 |
| 017155 | POLAK WINTERS & CO | RETIREMENT PLAN C/O JEFFREY H WINTERS P O BOX 445 BURLINGAME CA 94011-0445 |
| 656005 | POLANCO WILLIAM | Attn WILLIAM 175 SHERMAN AVENUE NEW YORK NY 10034 |
| 801640 | POLAND CONCRETE PRODUCTS INC OF W V | P.O. BOX 400 MASONTOWN WV 26542 |
| 801639 | POLAND CONCRETE PRODUCTS INC OF WV | ROUTE 7 CASCADE WV 26542 |
| 045443 | POLAND SPRING | 50 COMMERCE WAY NORTON MA 02766-3313 |
| 1550943 | POLAND SPRING | P O BOX 85071 LOUISVILLE KY 40285-5071 |
| 1070841 | POLAND SPRING DIST | PO BOX 85071 LOUISVILLE KY 40285-5071 |
| 1070897 | POLAND SPRING WATER | Attn PROCESSING CENTER P O BOX 52271 PHOENIX AZ 85072-2271 |
| 1616030 | POLAND SPRING WATER | Attn PROCESSING CENTER PO BOX 650641 DALLAS TX 75265-0641 |
| 1563731 | POLAND SPRING WATER | Attn PROCESSING CENTER P O BOX 52271 PHOENIX AZ 85072-2271 |
| 1536614 | POLAND SPRING WATER | Attn PROCESSING CENTER PO BOX 85071 LOUISVILLE KY 40285-5071 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1548996 | POLAND SPRING WATER | Attn PROCESSING CENTER P.O. BOX 85071 LOUISVILLE KY 40285-5071 |
| 1545444 | POLAND SPRING WATER | Attn DISTRIBUTING CO P.O. BOX 43065 ATLANTA GA 30378 |
| 1545442 | POLAND SPRING WATER | Attn PROCESSING CENTER P O BOX 85810 LOUISVILLE KY 40285-5810 |
| 656006 | POLANSKY KEVIN | Attn KEVIN 5880 TOWN BAY DRIVE APT 1018 BOCA RATON FL 33486 |
| 552424 | POLAR AIR CORP | P O BOX 630007 HOUSTON TX 77263-0007 |
| 533858 | POLAR ICE CO INC | 2308 WEST 21ST PLACE CHICAGO IL 60608 |
| 586310 | POLAR MINERALS | 1703 BLUFF ROAD MOUNT VERNON IN 47620 |
| 586309 | POLAR MINERALS | 1703 BLUFF ROAD MOUNT VERNON IN 47620 |
| 561840 | POLAR PALS | P O BOX 331 CARLISLE MA 1741 |
| 555531 | POLAR SERVICE CENTER | 7600 E SAM HOUSTON PKWY N HOUSTON TX 77049 |
| 1081192 | POLAR SERVICE CENTERS | 120 CEDAR SPRING ROAD SPARTANBURG SC 29302 |
| 555385 | POLAR SERVICE CENTERS | 120 CEDAR SPRINGS ROAD SPARTANBURG SC 29302 |
| 561791 | POLAR SERVICE CENTERS | 10025 STATE RT. 0 SAINTE GENEVIEVE MO 63670 |
| 599612 | POLAR SUPPLY CO. INC. | 300 E. 54TH AVENUE ANCHORAGE AK 99518 |
| 581350 | POLAR SUPPLY COMPANY | 300 E. 54TH AVE. ANCHORAGE AK 99518 |
| 610543 | POLAR SUPPLY INC | 300 E. 54TH AVE. ANCHORAGE AK 99518 |
| 560983 | POLAR WATER CO | P O BOX 429 SAVAGE MD 20763-0429 |
| 548997 | POLAR WATER COMPANY | P O BOX 5876 CAROL STREAM IL 60197-5876 |
| 1071762 | POLARA ENGINEERING | 4115 WEST ARTESIA AVENUE FULLERTON CA 92633 |
| 585364 | POLARES SCHOOL | NORTHERN INSULATION ANCHORAGE AK 99502 |
| 590894 | POLARIS MISSILE FACILITY ATLANTIC | BLDG. 317 (TCN N63028231445X9XXX) CHARLESTON SC 29408-5700 |
| 593142 | POLARIS PACKAGING | 8 MARLEN DRIVE ROBBINSVILLE NJ 8691 |
| 071717 | POLAROID CORP | Attn BLDG N1 1 UPLAND ROAD NORWOOD MA 2062 |
| 1621134 | POLAROID CORP | JOSEPH SCHOHN 784 MEMORIAL DRIVE CAMBRIDGE MA 02139 |
| 548999 | POLAROID CORP | 201 BURLINGTON ROAD BEDFORD MA 1730 |
| 112742 | POLAROID CORP | Attn BLDG N-2 1 UPLAND ROAD NORWOOD MA 2062 |
| 110071 | POLAROID CORP | Attn ATTN: ACCOUNTS PAYABLE 2 OSBORNE STREET CAMBRIDGE MA 2139 |
| 113017 | POLAROID CORP | Attn ATTN: ED MONTELLO BLDG. W-4 1265 MAIN STREET NORTH WALTHAM MA 02154-1799 |
| 115395 | POLAROID CORP | Attn ATTN: G. HASSLET BLDG. W-5 1265 MAIN STREET NORTH WALTHAM MA 2154 |
| 113861 | POLAROID CORP | 201 BROADWAY CAMBRIDGE MA 2139 |
| 073049 | POLAROID CORPORATION | Attn ACCOUNTS PAYABLE DEPARTMENT 201 BROADWAY (5TH FLOOR) CAMBRIDGE MA 2139 |
| 548998 | POLAROID CORPORATION | P O BOX 641244 PITTSBURGH PA 15264 |
| 607245 | POLAROID CORPORATION | 2 OSBORN STREET CAMBRIDGE MA 2139 |
| 111963 | POLAROID CORPORATION | 52 DUCHAINE BLVD., BLDG. N86 NEW BEDFORD MA 2745 |
| 1108072 | POLAROID CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 2 OSBORNE STREET CAMBRIDGE MA 2139 |
| 1807501 | POLAROID CORPORATION | PO BOX391829 CAMBRIDGE MA 2139 |
| 1612495 | POLAROID CORPORATION | 50 DUCHAINE BLVD NEW BEDFORD MA 2745 |
| 1612471 | POLAROID CORPORATION | 1 UPLAND RD BLDG N8X NORWOOD MA 2062 |
| 1656007 | POLERECKY MARJORIE | Attn MARJORIE 1605 LONGMEADOW DR GLENVIEW IL 60025 |
| 1656008 | POLEWACZYK MARY | Attn MARY 15 CHESTNUT STREET NORTH READING MA 1864 |

Page: 2933 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1656009 | POLHILL TYLER | Attn TYLER 1802 VILLAGEBROOK CHARLOTTE NC 28210 |
| 1109289 | POLIALEN PETROQUIMICA S/A | Attn POLO PETROQUIMICO DE CAMACARI RUA HIDROGENIO 3520 - COPEC BAHIA IT 428100000 BRAZIL |
| 1114694 | POLIALEN PETROQUIMICA S/A | POLO PETROQUIMICO DE CAMACARI RUA HIDROGENIO NO 3520 COPEC CAMACARI / BAHIA / BRASIL IT 428100000 BRAZIL |
| 1109336 | POLIALEN PETROQUIMICA S/A | Attn RUA HIDROGENIO 3520-COPEC ZIP CODE 42810-000 CAMACARE BAHIA IT 999999999 BRAZIL |
| 1109302 | POLIBRASIL RESINAS S.A. | Attn BRASIL 09380-901, MAUA, SAO PAULO 09380-901 IT 999999999 BRAZIL |
| 5785677 | POLICE SERVICE AREA #6 | Attn C/O DARCON BETWEEN 147TH & 148TH FREDERICK DOUGLAS BOULEVARD (8TH) NEW YORK NY 10001 |
| 1656010 | POLING GREGORY | Attn GREGORY 4284 BUCKSKIN LK DR ELLICOTT CITY MD 21042 |
| 977473 | POLING GREGORY E | 4284 BUCKSKIN LK DR ELLICOTT CITY MD 21042 |
| 1109353 | POLIPROPILENO DEL CARIBE S.A. | ZONA INDUSTRIAL MAMONAL CARTAGENA IT COLOMBIA |
| 1108899 | POLIQUIMICOS DEL ECUADOR S.A. | K.M. 6.5 VIA A DAULE : CASILLA GUYAQUIL IT 09062-14 ECUADOR |
| 1114552 | POLIQUIMICOS DEL ECUADOR S.A. | K.M. 6.5 VIA A DAULE : CASILLA GUYAQUIL IT 09062-14 ECUADOR |
| 1109350 | POLISUR | Attn (8101) P. GALVAN 1V. 18 DE JULIO S/N PGIA. DE BUENOS AIRES IT 9999 ARGENTINA |
| 114434 | POLISUR | BAHIA BLANCA AV. SAN MARTIN 1881 BUENOS AIRES IT 8000 ARGENTINA |
| 1109373 | POLISUR S.A. | AV. SAN MARTIN 1881 BAHIA BLANCA IT 8000 ARGENTINA |
| 112816 | POLISUR S.A. | AV. 18 DE JULIO S/N BUENOS AIRES IT 8000 ARGENTINA |
| 1656011 | POLITANO JOSEPH | Attn JOSEPH 8460 RED ROAD DRIVE NEW PORT RICHEY FL 34653 |
| 1109290 | POLITENO INDUSTRIA E COMERCIO S/A | Attn CAMACARI-BAHIA-BRASIL 42810-000 RUA BENZENO IT 999999999 BRAZIL |
| 1615934 | POLITICS IN AMERICA 1998 | Attn CONGRESSIONAL QUARTERLY BOOKS 1414 22ND STREET, NW WASHINGTON DC 20077-6778 |
| 1656012 | POLITO ANGELO | Attn ANGELO 317 ALEWIFE B PARKWAY SOMERVILLE MA 02144 |
| 1586312 | POLITOWSKI STANLEY | Attn STANLEY 20 CHARLES STREET 4 C WESTWOOD NJ 7675 |
| 1656013 | POLITTE READY MIX | PO BOX 368 POTOSI MO 63664 |
| 1586313 | POLITTE READY MIX | HWY 49 VIBURNUM MO 65566 |
| 1586314 | POLITTE READY MIX | Attn ST. FRANCIS STONE CO. HWY 67 & 8 FARMINGTON MO 63640 |
| 1586315 | POLITTE READY MIX | HWY 21 ARCADIA MO 63621 |
| 1586311 | POLITTE READY MIX INC | PO BOX 368 POTOSI MO 63664 |
| 1598729 | POLITTE READY MIX, INC. | RTE. 67 & MULL ROAD BONNE TERRE MO 63628 |
| 1656014 | POLIZZI DOUGLAS | Attn DOUGLAS BOX 30160, GEORGIA TECH STATION ATLANTA GA 30332 |
| 1656015 | POLK BOBBY | Attn BOBBY 2601 WALLACE BRANCH ROAD PLANT CITY FL 33565 |
| 1069258 | POLK COUNTY | RM 101 COURTHOUSE CEDARTOWN GA 30125 |
| 1121549 | POLK COUNTY COMMUNITY | FOUNDATION INC 505 NORTH TRADE ST TRYON NC 28782-3713 |
| 6608746 | POLK COUNTY JUVENILE DETENTION | Attn C/O OLYMPIC WALL SYSTEMS, INC. 1548 HULL AVENUE DES MOINES IA 50313 |
| 1857655 | POLK COUNTY TAX COMMISSIONER | ROOM 101 COURTHOUSE CEDARTOWN GA 30125 |
| 5389123 | POLK INSTITUTE | 1001 VEAZEY ROAD BUTNER NC 27509 |
| 1656016 | POLK RICKY | Attn RICKY RT 7 BOX 7CC TYLERTOWN MS 39667 |
| 1656017 | POLKEY LEE | Attn LEE RT. 7, BOX 86 FRANKLINTON LA 70438 |
| 1656018 | POLLACK DAVID | Attn DAVID 5724 EUNICE SIMI VALLEY CA 93063 |
| 1656019 | POLLARD ALBERT | Attn ALBERT 961 N. CLARK WESTWEGO LA 70094 |
| 1656020 | POLLARD CHARLES | Attn CHARLES 5644 TILLMAN ROAD LAKELAND FL 33809 |
| 1656021 | POLLARD DARRELL | Attn DARRELL 4710 BELLAIRE BLVD HOUSTON TX 77401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1656022 | POLLARD DAVID | Attn DAVID 925 ARKARD DR. RENO NV 89503 |
| 1656023 | POLLARD DEBORAH | Attn DEBORAH 27 BRUSSELS DR NASHUA NH 3060 |
| 1656024 | POLLARD DWAYNE | Attn DWAYNE 200 MYRNA STREET HOUMA LA 70363 |
| 1656025 | POLLARD JOSEPH | Attn JOSEPH 1200 E BYERS AVE OWENSBORO KY 42303 |
| 1561297 | POLLARD PUMPING INC | 304 NORTH HICKORY NORFOLK NE 68701 |
| 1656026 | POLLARD WILLIAM | Attn WILLIAM 1404 SOUTH ALLEN MONAHANS TX 79756 |
| 1656027 | POLLHAMMER DONALD | Attn DONALD 9659 DUNDAWAN RD BALTIMORE MD 21236 |
| 1656028 | POLLINI JOAN | Attn JOAN P.O. BOX 338 HARTLAND ME 4943 |
| 1656029 | POLLINI JOSEPH | Attn JOSEPH P.O. BOX 338 HARTLAND ME 4943 |
| 1656030 | POLLINO EILEEN | Attn EILEEN 41 SAMOSET ROAD WOBURN MA 1801 |
| 7077248 | POLLINO EILEEN F | 41 SAMOSET ROAD WOBURN MA 01801 |
| 1656031 | POLLITT KELLY | Attn KELLY 8131 17TH AVE KENOSHA WI 53143 |
| 104452 | POLLOCK CO | 1711 CENTRAL AVE AUGUSTA GA 30904 |
| 104462 | POLLOCK CO | Attn DAVID 4335 SOUTH LAKE DRIVE CUDAHY WI 53110 |
| 1656032 | POLLOCK DAVID | Attn DAVID 46 MAPLE STREET WILTON NH 3086 |
| 1656033 | POLLOCK DAVID | Attn DAVID 46 MAPLE STREET WILTON NH 3086 |
| 1656034 | POLLOCK DAVID | Attn JAMES 1791 BILL TAYLOR ROAD LITHIA FL 33547 |
| 1656035 | POLLOCK JAMES | Attn LOTTIE PO BOX 351 DANFORTH IL 60930 |
| 1656036 | POLLOCK LOTTIE | 15 W COLLEGE DR MARSHALL MN 56258 |
| 1104478 | POLLOCK OFFICE MACHINE | PO BOX 5179 SIOUX FALLS SD 57117-5179 |
| 1105481 | POLLOCK OFFICE MACHINE | P.O. BOX 5179 SIOUX FALLS SD 57117-5179 |
| 1101712 | POLLOCK OFFICE MACHINE CO. | 1507 LAMAR ST. WICHITA FALLS TX 76301 |
| 907933 | POLLOCK PAPER DISTRIBUTORS | PO BOX660005 DALLAS TX 75266-0005 |
| 614345 | POLLOCK PAPER DISTRIBUTORS | PO BOX97 EWING NE 68735-0097 |
| 1586316 | POLLOCK READY MIX INC | 1 MN 1/2 E ON 45B EWING NE 68735 |
| 1586317 | POLLOCK READY MIX INC | Attn KEVIN 523 VALLEY GREEN MAULDIN SC 29662 |
| C2586317 | POLLOK KEVIN | 8710 AVENIDA DE LA FUERTE SAN DIEGO CA 92173 |
| 1656037 | POLLUTION CONTROL | 4343 KENNEDY AVE. EAST CHICAGO IN 46312 |
| Ts49001 | POLLUTION CONTROL INDUSTRIES | 822 HERTZ WAY, SUITE 204 DANVILLE CA 94526 |
| 1512119 | POLLUTION CONTROL SYSTEMS, INC. | 1401 NORTH C STREET SACRAMENTO CA 95814 |
| 1556746 | POLLY POOLS INC | 4619 E HWY 20 NICEVILLE FL 32578 |
| 586321 | POLLY'S CONCRETE PRODUCTS | 4619 HWY 20 E. (1 MI. EAST OF DESTIN BRIDGE ROAD) NICEVILLE FL 32578 |
| 586318 | POLLY'S CONCRETE PRODUCTS | 4519 E. HWY 20 NICEVILLE FL 32578 |
| 586320 | POLLY'S CONCRETE PRODUCTS | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 586319 | POLLY'S CONCRETE PRODUCTS . | 424 HWY 247 SOUTH BONAIRE GA 31005 |
| Cb10934 | POLLY'S PET PRODUCTS | 424 HWY 247 SOUTH BONAIRE GA 31005 |
| 1587019 | POLLY'S PETS | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1587738 | POLLY'S PETS | 424 HIGHWAY 247 SOUTH BONAIRE GA 31005 |
| 1610980 | POLLY'S PETS | Attn ALBERT 306 E. A STREET #67 WEST LIBERTY IA 52776 |
| 1656038 | POLMAN ALBERT | 3745 S. LAS VEGAS BLVD LAS VEGAS NV 89102 |
| 1579556 | POLO PLAZA | Attn MARGARET 348 GEMINI DR. #1 SOUTH SOMERVILLE NJ 8876 |
| 1656039 | POLON MARGARET | |

Page: 2935 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579865 | POLOR SUPPLY CO. INC. | Attn DBA RAVEN BUILDING PRODUCTS 300 E. 54TH AVE. ANCHORAGE AK 99518 |
| 1556379 | POLSERVICE | PO BOX 335 CHALUBINSKIEGO  POLAND IT 99-999 |
| 1080859 | POLSERVICE | UL  CHALUBINSKIEGO 8 WARSAW |
| 1556040 | POLSINELLI GERALD | Attn GERALD 305 PINEKNOLL DR GREENVILLE SC 29609 |
| 1558999 | POLSKA AKADEMIA NAUK CENTRUM BADAN | Attn MOLEKULARNYCH I MAKROMOLEKULARNYCH 90-363 LODZ SIENKIEWICZA 1 12 IT 90-363 |
| 1656041 | POLSTON CAROLYN | Attn CAROLYN 97 PELICAN POINT RD. WILMINGTON NC 28409 |
| 1656042 | POLTIE LAUREN | Attn LAUREN 60-17 70 AVENUE RIDGEWOOD NY 11385 |
| 1656043 | POLTORICK ALICE | Attn ALICE 63 GRANT AVENUE WATERTOWN MA 2472 |
| 1077430 | POLTORICK ALICE M | 63 GRANT AVENUE WATERTOWN MA 2472 |
| 1656044 | POLUMBUS EMILE | Attn EMILE 3927 S. PEACH WAY DENVER CO 80237 |
| 1072414 | POLY CIRCUITS | 216 EVERGREEN BENSENVILLE IL 60106 |
| 1611336 | POLY CIRCUITS | 216 EVERGREEN BENSENVILLE IL 60106 |
| 1593097 | POLY CIRCUITS | 215 PARK BENSENVILLE IL 60106 |
| 1072415 | POLY CIRCUITS | 215 PARK BENSENVILLE IL 60106 |
| 1549002 | POLY PROCESSING CO. | PO BOX 80 FRENCH CAMP CA 95231 |
| 1549005 | POLY PROCESSING CO., INC. | P.O. BOX 4150 MONROE LA 71211 |
| 1549004 | POLY PROCESSING COMPANY | P.O.BOX 4150 MONROE LA 71211-4150 |
| 1595346 | POLY RESEARCH CORPORATION | 125 CORPORATE DRIVE HOLTSVILLE NY 11742 |
| 1071143 | POLY SYSTEMS INC | 10A YENNICOCK AVENUE PORT WASHINGTON NY 11050 |
| 1072218 | POLY SYSTEMS INC | 37 AVE "C" BAYONNE NJ 7002 |
| 1401828 | POLY-BOND MFG. CO. | 16525 VAN DAM RD. SOUTH HOLLAND IL 60473 |
| 1613371 | POLY-CAR INC. | 33095 BAINBRIDGE ROAD SOLON OH 44139 |
| 1586324 | POLY-CARB | 33095 BAINBRIDGE RD CLEVELAND OH 44139 |
| 1586325 | POLY-CARB INC. | Attn DO NOT USE 33095 BAINBRIDGE ROAD SOLON OH 44139 |
| 1593212 | POLY-EX S A. DE C.V. | RAMON CORRAL 696 - A PTE MONTERREY  NL IT 64290 MEXICO |
| 1101730 | POLY-SEAL CORP. | 1810 PORTAL ST. BALTIMORE MD 21224 |
| 1103952 | POLY00 | 10335 LANDSBURY DR. SUITE 300 HOUSTON TX 77099 |
| 1561771 | POLYACRYL INC. | 66 VIADUCT ROAD STAMFORD CT 6907 |
| 1409849 | POLYCHROME CORPORATION | 160 TERMINAL AVENUE CLARK NJ 7066 |
| 1586326 | POLYCOAT SYSTEM INC | 5 DEPOT ST HUDSON FALLS NY 12839 |
| 1586327 | POLYCOAT SYSTEMS INC | 5 DEPOT STREET HUDSON FALLS NY 12839 |
| 1101770 | POLYCOM | 2584 JUNCTION AVE. SAN JOSE CA 95134 |
| 1561939 | POLYCOM | Attn FILE NUMBER 72835 P O BOX 61000 SAN FRANCISCO CA 94161-2835 |
| 1108073 | POLYDYNE, INC. | PO BOX 202 WEST LINN OR 97068 |
| 1111964 | POLYDYNE, INC. | 1095 WILLAMETTE FALLS DRIVE WEST LINN OR 97068 |
| 1101796 | POLYFIBRON TECH., INC. | Attn BLDG. 2 900 MIDDLESEX TURNPIKE, BILLERICA MA 1821 |
| 1071968 | POLYFIBRON TECHNOLOGIES | 5210 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1593070 | POLYFIBRON TECHNOLOGIES | 5210 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1071983 | POLYFIBRON TECHNOLOGIES | 5210 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1108090 | POLYFIBRON TECHNOLOGIES | Attn ATTN: ACCOUNTS PAYALBE 5700 COMMERCE BLVD. MORRISTOWN TN 37814 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106091 | POLYFIBRON TECHNOLOGIES | Attn ATTN: ACCOUNTS PAYBLE 5210 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1106092 | POLYFIBRON TECHNOLOGIES | 5700 COMMERCE BLVD. MORRISTOWN TN 37814 |
| 1111981 | POLYFIBRON TECHNOLOGIES | 5700 COMMERCE BLVD. MORRISTOWN TN 37814 |
| 1113868 | POLYFIBRON TECHNOLOGIES | Attn ATTN: PURCHASING 5201 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 594362 | POLYFIBRON TECHNOLOGIES | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 549003 | POLYFIBRON TECHNOLOGIES | P.O. BOX 751906 CHARLOTTE NC 28275 |
| 1115286 | POLYFIBRON TECHNOLOGIES | 5201 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1113867 | POLYFIBRON TECHNOLOGIES | Attn ATTN: PURCHASING 5700 COMMERCE BLVD. MORRISTOWN TN 37814 |
| 1111980 | POLYFIBRON TECHNOLOGIES | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 1071028 | POLYFIBRON TECHNOLOGIES INC | HARMONY ST ADAMS MA 1220 |
| 1550382 | POLYFIBRON TECHNOLOGIES INC | P.O. BOX 751906 CHARLOTTE NC 28275-1906 |
| 1071191 | POLYFIBRON TECHNOLOGIES INC | 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 545445 | POLYFIBRON TECHNOLOGIES INC. | P.O. BOX 751906 CHARLOTTE NC 28275-1906 |
| 1586322 | POLYFIBRON TECHNOLOGY | 5210 PHILLIP LEE DR ATLANTA GA 30336 |
| 1111985 | POLYFIL CORPORATION | Attn ATTN: RECEIVING 74 GREEN POND ROAD ROCKAWAY NJ 7866 |
| 113870 | POLYFIL CORPORATION | Attn ATTN: PURCHASING DEPT. PO BOX 130 ROCKAWAY NJ 7866 |
| 1070432 | POLYFOAM PACKERS CORPORATION | Attn DEPT 3160 135 S LASALLE STREET CHICAGO IL 60674-3160 |
| 1104310 | POLYFOAM PACKERS, CORP. | 2320 S. FOSTER AVE. WHEELING IL 60090 |
| 1563571 | POLYGON CORP | Attn 200 WEST SECOND ST P O BOX 348 SOUTH BOSTON MA 2127 |
| 1551526 | POLYGON INC | P O BOX 8470 SAINT LOUIS MO 63132 |
| 617393 | POLYHEDRON LABS., INC. | 10626 KINGHURST STREET HOUSTON TX 77099 |
| 1114899 | POLYLIL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 130 ROCKAWAY NJ 7866 |
| 592573 | POLYLITE ROOFDECKS, INC. | PO BOX 419 MILLINGTON NJ 7946 |
| 1106074 | POLYMARK CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 750 REDNA TERRACE CINCINNATI OH 45215 |
| 1111966 | POLYMARK CORPORATION | 750 REDNA TERRACE CINCINNATI OH 45215 |
| 1115894 | POLYMARK CORPORATION | Attn ATTN: PURCHASING DEPT. 750 REDNA TERRACE CINCINNATI OH 45215 |
| 1071985 | POLYMER CIRCUIT WORKS | 60 N HARRISON AVENUE #12 CONGERS NY 10920 |
| 1550696 | POLYMER CORPORATION | P O BOX 13700 PHILADELPHIA PA 19191-1215 |
| 1069988 | POLYMER DESIGN | 180 PLEASANT ST ROCKLAND MA 2370 |
| 1072584 | POLYMER DESIGN | 180 PLEASANT STREET ROCKLAND MA 2370 |
| 1571929 | POLYMER DESIGN | 180 PLEASANT STREET ROCKLAND MA 2370 |
| 561354 | POLYMER LABORATORIES | 160 OLD FARM ROAD AMHERST MA 1002 |
| 1601517 | POLYMER LABS INC | 160 OLD FARM RD AMHERST MA 1002 |
| 1114539 | POLYMER PROCESSING INSTITUTE | Attn NEW JERSEY INSTITUTE OF TECHNOLOGY GITC BLDG, SUITE 3901 NEWARK DE 07102-1982 |
| 1109851 | POLYMER RESEARCH CORPORATION | 2186 MILL AVENUE BROOKLYN NY 11234 |
| 1106066 | POLYMER STEEL CO. | Attn C/O RELIABLE CONCEPTS, INC. 9383 FURROW AVE. ELLICOTT CITY MD 21043 |
| 1070003 | POLYMER SYSTEMS CORPORATION | 7388 CHANCELLOR DRIVE ORLANDO FL 32809 |
| 1610904 | POLYMER TECH INCORP | 3 LAVIRELWOOD DR MILFORD OH 45150 |
| 1109183 | POLYMER TECHNOLOGIES | 3 LAVIRELWOOD DRIVE MILFORD OH 45150 |
| 1111965 | POLYMER TECHNOLOGIES | Attn C/O CINCINNATI CHEMICAL PROCESSING 458 W. MAIN STREET BATAVIA OH 45103 |

| Person Code | Name | Address |
|---|---|---|
| 1110725 | POLYMER TECHNOLOGY CORP | 100 RESEARCH DRIVE WILMINGTON MA 1887 |
| 1552182 | POLYMER VENTURES | 3 BROAD STREET - SUITE 450 CHARLESTON SC 29401 |
| 593117 | POLYMERIC IMAGING INC | 117 E 14TH AVENUE NORTH KANSAS CITY MO 64116 |
| 1111982 | POLYMERICA, INC | 4026 PRODUCE ROAD LOUISVILLE KY 40218 |
| 1114898 | POLYMERICA, INC | 609 A FERTILLA STREET CARROLLTON GA 30117 |
| 550461 | POLYMERLAND | P O BOX 641071 PITTSBURGH PA 15264-1071 |
| 1101748 | POLYMERLAND, INC. | 12200 HEREBERT WAYNE COURT, SUITE 1 HUNTERSVILLE NC 28078 |
| 072053 | POLYMORE CIRCUIT TECH | 1626 MUSTANG DRIVE MARYVILLE TN 37801 |
| 593080 | POLYMORE CIRCUIT TECH | 1626 MUSTANG DRIVE MARYVILLE TN 37801 |
| 561634 | POLYONE CORP | PO BOX 931984 CLEVELAND OH 44193 |
| 1108099 | POLYONE CORP | Attn PMB 700 34208 AURORA ROAD SOLON OH 44139 |
| 1115288 | POLYONE CORP | 150 S. CONNELL DYERSBURG TN 38024 |
| 114725 | POLYONE CORPORATION | Attn SUITE 106 2020 FRONT STREET CUYAHOGA FALLS OH 44221 |
| 114730 | POLYONE CORPORATION | 1675 NAVARRE RD SE MASSILLON OH 44646 |
| 550061 | POLYONE CORPORATION | P O BOX 93988 CHICAGO IL 60673-3888 |
| 107959 | POLYONE ENGINEERED FILMS INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3510 WINCHESTER VA 22604-2710 |
| 111846 | POLYONE ENGINEERED FILMS INC. | 1804 RIVER ROAD BURLINGTON NJ 8016 |
| 1115584 | POLYONE ENGINEERED FILMS INC. | PO BOX 3510 WINCHESTER VA 22604 |
| 161929 | POLYPORE GROUP INC | JERRY JUCKER JAMES G BOYD 4638 JENKINS AVE NORTH CHARLESTON SC 29406 |
| 618148 | POLYPURE | JOHN RINGER 5930 SOUITEL DRIVE JACKSONVILLE FL 32219-3740 |
| 070289 | POLYSCIENCES INC | 400 VALLEY ROAD WARRINGTON PA 18976 |
| 555960 | POLYSPEDE ELECTRONICS | PO BOX 822720 DALLAS TX 75382-2720 |
| 570720 | POLYSPEDE ELECTRONICS | 6770 TWIN HILLS AVE. DALLAS TX 75231-6559 |
| 1562002 | POLYSTAR,INC. | 573-7E HIGHLAND ROAD MACEDONIA OH 44056 |
| 564188 | POLYSTEEL ATLANTIC LIMITED | Attn SYDPORT INDUSTRIAL PARK 468 PORTSWAY AVE NORTH SYDNEY NS B2A 3L7 CANADA |
| 554622 | POLYSTYRENE PRODUCTS CO INC. | 8875 KELSO DRIVE BALTIMORE MD 21221 |
| 556215 | POLYTAINERS, INC. | 1400 NORTH DOUGLAS LEES SUMMIT MO 64063 |
| 555303 | POLYTECINIC TA COURSE | Attn DR. ELIM. PEARCE 6 METROTECH CENTER BROOKLYN NY 11201 |
| 1108075 | POLYTEX ENVIRONMENTAL INKS LTD | Attn ATTN: ACCOUNTS PAYABLE 820 EAST 140TH STREET BRONX NY 10454 |
| 1111967 | POLYTEX ENVIRONMENTAL INKS LTD | 820 EAST 140TH STREET BRONX NY 10454 |
| 0571829 | POLYTRADE | 1105 - M UPLAND DRIVE HOUSTON TX 77043 |
| 1109854 | POLYTRON CORP | 53155 OAKTON DRIVE SOUTH BEND IN 46635 |
| 0656045 | POLZIN MICHAEL | Attn MICHAEL 1524 S. 80TH STREET WEST ALLIS WI 53214 |
| 1079216 | POLZKILL MICHAEL | 2116 N. 200 RD. WELLSVILLE KS 66092 |
| 1656047 | POLZKILL MICHAEL J. | 2116 N. 200 RD. WELLSVILLE KS 66092 |
| 1656048 | POMAR MILDRED | Attn MILDRED P O BOX 7662 LONGRIVER TX 75607 |
| 1656049 | POMERANZ REBECCA | Attn REBECCA 2745 NE 15 ST POMPANO BEACH FL 33062 |
| 1656050 | POMERING H | Attn H 3532 POWERS RD. MEMPHIS TN 38128 |
| 1586329 | POMEROY CORPORATION | Attn MIREE 6500 GILLIA CIRCLE S. MEMPHIS TN 38135 |
| | | P.O. BOX 411 PETALUMA CA 94953 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603463 | POMEROY CORPORATION | Attn (DUPLICATE ACCT. SEE PAYER# 240455) ATTENTION: ACCOUNTS PAYABLE PETALUMA CA 94953-0411 |
| 1586330 | POMEROY CORPORATION | 500 HOPPER STREET PETALUMA CA 94952 |
| 1603474 | POMEROY CORPORATION - DON'T USE | Attn (USE TO# 240457) THIS IS A DUPLICATE!!!! 500 HOPPER STREET PETALUMA CA 94952 |
| 1656051 | POMEROY L | Attn L 602 WALNUT STREET WINONA MN 55987 |
| 1656052 | POMEROY LAURA | Attn LAURA 117 MANKATO AVENUE WINONA MN 55987 |
| 1656053 | POMEROY MELVIN | Attn MELVIN 455 WOODBURY CRAIG CO 81625 |
| 1656054 | POMEROY, JR LAWRENCE | Attn LAWRENCE RR #4, BOX 284B WINONA MN 55987 |
| 1077289 | POMMET JAMES | 35 BONNER AVE MEDFORD MA 02155 |
| 1586055 | POMMET JAMES | 35 BONNER AVE MEDFORD MA 2155 |
| 1656056 | POMMIER AARON | Attn JAMES 35 BONNER AVE MEDFORD MA 2155 |
| 1656057 | POMMIER DONNA | Attn AARON 905 BROOKMONT BLVD, BRADLEY IL 60915 |
| 1549006 | POMP'S TIRE SERVICE INC. | Attn DONNA 1071 S. 8TH KANKAKEE IL 60901 |
| 1586331 | POMPA BROS | P.O. BOX 1630 GREEN BAY WI 54305-1630 |
| 1586333 | POMPA BROS | PO BOX 561 BALLSTON SPA NY 12020 |
| 1586332 | POMPA BROS | Attn RT 29 W. OF SARATOGA SPG'S PETRIFIED GARDENS RD. SARATOGA SPRINGS NY 12866 |
| 1656058 | POMPA RAY | P.O. BOX 561 BALLSTON SPA NY 12020 |
| 1556900 | POMPA RAY | Attn RAY RT 6 BOX 6429 PEARLAND TX 77581 |
| 1592463 | POMPANO ELECTRIC UTILITIE | PO BOX 102188 ATLANTA GA 30368-2188 |
| 1547988 | POMPANO EXPORT INC. | Attn 560 NE 26TH COURT C/O KUNKEL - WIESE INC. POMPANO BEACH FL 33064 |
| 1557292 | POMPANO FIRE EQUIPMENT | Attn FORMERLY GRINNELL DEPT AT 40198 ATLANTA GA 31192-0199 |
| 1545446 | POMPANO FIRE EQUIPMENT | 11 SW 5 COURT POMPANO BEACH FL 33060 |
| 1608799 | POMPANO LOCK & DOOR | 1400 S.W. 3RD STREET POMPANO BEACH FL 33069 |
| 1608799 | POMPANO LOCK & DOOR | 1294 N FEDERAL HWY POMPANO BEACH FL 33062 |
| 1589916 | POMPERAUG HIGH SCHOOL | 234 JUDD ROAD SOUTHBURY CT 6488 |
| 1656059 | POMPHREY JR FREDERICK | Attn FREDERICK 31 CYPRESS DRIVE EATONTOWN NJ 7724 |
| 1572914 | POMPILI PRECAST CONCRETE | 12307 BROADWAY GARFIELD HEIGHTS OH 44125 |
| 1609767 | POMPILI PRECAST CONCRETE | 12307 BROADWAY AVENUE GARFIELD HEIGHTS OH 44125 |
| 1609768 | POMPILI PRECAST CONCRETE | 12307 BROADWAY AVENUE GARFIELD HEIGHTS OH 44125 |
| 1108907 | PONCE & BENZO SUCR., C.A. | 2DA. AVENIDA URB. SANTA EDUVIGIS CARACAS IT VENEZUELA |
| 1656060 | PONCE JUAN | Attn JUAN 544 N PARKER ST ORANGE CA 92668 |
| 1656061 | PONCE RAUL | Attn RAUL 546 N PARKER ST ORANGE CA 92668 |
| 0081185 | PONCE WASTE DISPOSAL | P O BOX 111 MERCEDITA PR 7150111 |
| 0614003 | PONCE WASTE DISPOSAL INC | P O BOX 111 MERCEDITA IT 00715-0111 |
| 0856062 | POND RICHARD | Attn RICHARD 9304 KINGS GRANT RD LAUREL MD 20723 |
| 1603750 | POND SUPPLIES OF AMERICA, INC. | 120A DEER STREET YORKVILLE IL 60560 |
| 1616072 | POND TECHNICAL SALES, INC. | 322 CAMP HORN ROAD PITTSBURGH PA 15202 |
| 1075933 | POND AND PONDER | 174 NORTH PLAINS INDUSTRIAL ROAD WALLINGFORD CT 6492 |
| 1075933 | PONDER AND PONDER | PO BOX 217 AMITE LA 70422 |
| 1656063 | PONDER KAREN | Attn KAREN 604 WOODCREST MOORE OK 73160 |
| 1671354 | PONDEREL S.A. | SIERRA DE LA CAMPANA 3400 CHIHUAHUA MEXICO |
| 1125412 | PONG MOON CHANG | 41 ANNANDALE RD NASHVILLE TN 37215-5820 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075934 | PONGETTI WILSON & PRYOR | 6400 UPTOWN BLVD NE SUITE 300 WEST ALBUQUERQUE NM 87110 |
| 1115961 | PONGTHAP SIRIKULPRATUM | 951 THADINDANG 16 RD KLONGSAN BANGKOK 10600 |
| 656064 | PONISH GREGORY | Attn GREGORY RR#5 BOX 104-ANUE MIFFLENBURG PA 17844 |
| 555753 | PONN MACHINE CUTTING CO | 20 A CROSS STREET WOBURN MA 1808 |
| 570538 | PONN MACHINE CUTTING CO | 20A CROSS STREET WOBURN MA 1801 |
| 656065 | PONSOCK CASSAUNDRA | Attn CASSAUNDRA 530 EAST SECOND AVE. SUN VALLEY NV 89433 |
| 656066 | PONSON KEITH | Attn KEITH 121 ST. ANN RACELAND LA 70394 |
| 558958 | PONTE VEDRA INN & CLUB | 200 PONTE VEDRA BLVD PONTE VEDRA BEACH FL 32082 |
| 594412 | PONTIAC CEILING | 715 AUBURN ROAD PONTIAC MI 48343-0119 |
| 586334 | PONTIAC CEILING & PARTITION | 715 AUBURN AVE PONTIAC MI 48056 |
| 1656067 | PONTIUS MARCIA | Attn MARCIA 43 HIGHLAND RD STAMFORD CT 6902 |
| 656068 | PONTON BEVERLY | Attn BEVERLY 166 SOUTH FRASER KANKAEE IL 60901 |
| 656069 | PONTON CAROLYN | Attn CAROLYN ROUTE 2 ST ANNE IL 60964 |
| 656070 | PONTOW TODD | Attn TODD 2250 FARLIN AVE GREEN BAY WI 54302 |
| 600928 | POOL & SPA DEPOT | 1805 ANTIOCH PIKE ANTIOCH TN 37013 |
| 574328 | POOL 'N SPA FACTORY OUTLET | 5 RULAND ROAD MELVILLE NY 11747 |
| 574329 | POOL 'N SPA FACTORY OUTLET | 720 SOUTH PULASKI HWY. BEAR DE 19701 |
| 1656071 | POOL ALAN | Attn ALAN 2817 N.W. 68TH LANE MARGATE FL 33063 |
| 1586346 | POOL BLDRS SUPPLY OF THE | Attn 1124 CENTRAL AVE CAROLINAS INC CHARLOTTE NC 28204 |
| 586347 | POOL BUILDERS | 6480 BEST FRIEND ROAD NORCROSS GA 30071 |
| 586349 | POOL BUILDERS | 110 INDUSTRIAL BLVD. GREENSBORO NC 27420 |
| 586357 | POOL BUILDERS SUPPLY | 2000 RIVER ROAD GREER SC 29650 |
| 1610891 | POOL BUILDERS SUPPLY | 6480 BEST FRIEND ROAD NORCROSS GA 30071 |
| 586064 | POOL BUILDERS SUPPLY | 6480 BEST FRIEND ROAD NORCROSS GA 30071 |
| 586061 | POOL BUILDERS SUPPLY | 3105 SO. ELM ST. GREENSBORO NC 27406 |
| 586062 | POOL BUILDERS SUPPLY | 10490 DOW-GIL ROAD ASHLAND VA 23006 |
| 586363 | POOL BUILDERS SUPPLY | 6480 BEST FRIEND RD NORCROSS GA 30071 |
| 586360 | POOL BUILDERS SUPPLY | 3105 S ELM ST GREENSBORO NC 27406 |
| 613372 | POOL BUILDERS, INC. | 10490 DOW-GIL ROAD ASHLAND VA 23005 |
| 586375 | POOL EQUIPMENT & SUPP | 1124 CENTRAL AVE. CHARLOTTE NC 28204 |
| 586376 | POOL EQUIPMENT & SUPPLY | 893 PLANTATION WAY MONTGOMERY AL 36117 |
| 586378 | POOL EQUIPMENT & SUPPLY | SUITE C 3482 OAKCLIFF ROAD ATLANTA GA 30340 |
| 1656072 | POOL EQUIPMENT & SUPPLY | Attn SUITE C 3482 OAKCLIFF ROAD ATLANTA GA 30340 |
| 1656073 | POOL JAMES | Attn JAMES 8114 E. 19TH TULSA OK 74112 |
| 1656073 | POOL JAMES | Attn JAMES 8114 E. 19TH TULSA OK 74112 |
| 586371 | POOL KING RECREATION | 1545 N HIGHWAY #67 FLORISSANT MO 63031 |
| 601473 | POOL KING RECREATION | 13726 RIDER TRAIL N. EARTH CITY MO 63045 |
| 586372 | POOL KING RECREATION | 1545 NORTH HWY. 67 FLORISSANT MO 63031 |
| 586373 | POOL KING RECREATION INC | #2 HOOD DRIVE OLNEY MO 63370 |
| 586374 | POOL KING RECREATION INC | 2261 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595348 | POOL KING RECREATION, INC. | 2261 LEMAY FERRY ROAD SAINT LOUIS MO 63125 |
| 1595491 | POOL KING RECREATION, INC. | 4024 N SERVICE ROAD SAINT PETERS MO 63376 |
| 656074 | POOL L | Attn L 290 WEST SONORA TX 76950 |
| 590140 | POOL TOWN | 8914 E VALLEY BLVD ROSEMEAD CA 91770 |
| 566517 | POOLE & McKINLEY | Attn SUITE 720 106 EAST COLLEGE AVE TALLAHASSEE FL 32301 |
| 620605 | POOLE & SHAFFERY | DAVID S POOLE 445 SOUTH FIGUEROA ST SUITE 2520 LOS ANGELES CA 910071 |
| 656075 | POOLE ANDREW | Attn ANDREW 7 MONTVALE LN WOBURN MA 1801 |
| 1525276 | POOLE BROTHERS LUMBER | TOWNSEND AVE BOOTHBAY HARBOR ME 4538 |
| 656076 | POOLE CHARLES | Attn CHARLES RT. 1 BOX 366 COLUMBIA LA 71418 |
| 1077648 | POOLE DEBRA | 1035 S FEDERAL HWY APT PH-5 DELRAY BEACH FL 33483 |
| 1077648 | POOLE DEBRA A. | 1035 S FEDERAL HWY APT PH-5 DELRAY BEACH FL 33483 |
| 656078 | POOLE HENRY | Attn HENRY 502 AGEWOOD DR SIMPSONVILLE SC 29680 |
| 098978 | POOLE INTERNATIONAL GROUP | NETHERHART RD. MISSISSAUGUA ON L5T 1C3 CANADA |
| 656079 | POOLE JAMES | Attn JAMES 12 RIDGECREST TRL PK FOUNTAIN INN SC 29644 |
| 656080 | POOLE JOHN | Attn JOHN P.O. BOX 204 SHARENINGTON LA 70532 |
| 656081 | POOLE JOSEPH | Attn JOSEPH P.O. BOX 123 CLEVELAND SC 29635 |
| 656082 | POOLE JOSEPH | Attn JOSEPH P.O. BOX 123 CLEVELAND SC 29635 |
| 656083 | POOLE KEITH | Attn KEITH RT 1 BOX 224 BALDWIN GA 30511 |
| 656084 | POOLE LAWRENCE | Attn LAWRENCE 3445 RIFORD CT. CRAIG CO 81625 |
| 656085 | POOLE LESTER | Attn LESTER 435 TRANYHAM ROAD HONEA PATH SC 29654 |
| 656086 | POOLE LINDA | Attn LINDA 113 BEACON HILL ROAD TEMPLE PA 19560 |
| 656087 | POOLE M | Attn M 735 PATTERSON ROAD SPARTANBURG SC 29307 |
| 656088 | POOLE MITZIE | Attn MITZIE 6 PEARMAC COURT WOODRUFF SC 29388 |
| 656089 | POOLE NELLE | Attn NELLE 14 IDLEWOOD DRIVE GREENVILLE SC 29609 |
| 656090 | POOLE PATRICIA | Attn PATRICIA 110 DEERFIELD DRIVE LAURENS SC 29360 |
| 656091 | POOLE R | Attn R 104 E STNDING SPRNG RD SIMPSONVILLE SC 29680 |
| 656092 | POOLE RHONDA | Attn RHONDA 5 ELAINE ROAD WOBURN MA 1801 |
| 656093 | POOLE RUSSELL | Attn RUSSELL 1218 W GEORGIA ROAD SIMPSONVILLE SC 29681 |
| 656094 | POOLE SCOTT | Attn SCOTT 1000 PINEGATE DRIVE APT F-98 SPARTANBURG SC 29903 |
| 581193 | POOLE TEDDIE | Attn TEDDIE 2104-A FOURTH STREET JONESVILLE LA 71343 |
| 581194 | POOLE & MORE | 420 S. DIXIE HWY. FRANKLIN LA 45005 |
| 580347 | POOLE & MORE | 420 S. DIXIE HWY. FRANKLIN OH 45005 |
| 1588824 | POOLS & SPAS & STUFF | 717 E. RIDGE ROAD GARY IN 46406 |
| 1586365 | POOLS A GO-GO, INC. | 48270 VAN DYKE UTICA MI 48315 |
| 1598385 | POOLS ETC. | HWY. 15-501 ABERDEEN NC 28315 |
| 1586353 | POOLS N SPAS & STUFF, INC. | 901 W. 62ND ST. MERRILLVILLE IN 46410 |
| 1585821 | POOLS, ECT. | Attn NORTH COLE PLAZA HWY. 15-501 ABERDEEN NC 28315 |
| 1585821 | POOLS, INCORPORATED | 48270 VAN DYKE UTICA MI 48315 |
| 1545447 | POOLSIDE | P.O. BOX 1635 BOCA RATON FL 33429 |
| 1111983 | POOR BOY GLASS CO. | 5388 NORTON ROAD GROVE CITY OH 43123 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 116 of 265

| Person Code | Name | Address |
|---|---|---|
| 1115622 | POOR BOY GLASS CO | Attn ATTN. ACCOUNTS PAYABLE 5388 NORTON ROAD GROVE CITY OH 43123 |
| 1113869 | POOR BOY GLASS CO. | Attn ATTN. PURCHASING 5388 NORTON ROAD GROVE CITY OH 43123 |
| 656096 | POOR BRIAN | Attn BRIAN 31 WILSON HILL RD MERRIMACK NH 3054 |
| 656097 | POORE CHARLIE | Attn CHARLIE 144 POORE DRIVE HONEA PATH SC 29654 |
| 656098 | POORE WILFORD | Attn WILFORD 117 POORE DRIVE HONEA PATH SC 29654 |
| 104823 | POOVATHOLIL FRANCIS | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 552020 | POP TOPS CO. INC. | Attn EASTON INDUSTRIAL PARK 10 PLYMOUTH DRIVE SOUTH EASTON MA 2375 |
| 1075935 | POPE & JOHN, LTD. | 311 SOUTH WACKER DRIVE SUITE 4200 CHICAGO IL 60606 |
| B71355 | POPE & TALBOT | PO BOX 2000 CASTLEGAR BC V1N6A4 CANADA |
| 1604006 | POPE AIR FORCE BASE | Attn DORMITORY COMPLEX C/O STANDARD INSULATING 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1656099 | POPE BETTY | Attn BETTY 505 2ND ST PO BOX 201 LEWIS IA 51544 |
| 656100 | POPE CANARIE | Attn CANARIE 1701 PEARLE 3-A WICHITA FALLS TX 76306 |
| 656101 | POPE CARL | Attn CARL 941 48TH ST NO BIRMINGHAM AL 35212 |
| 656102 | POPE CARRIE | Attn CARRIE 13114 WCR 46 PLATTEVILLE CO 80651 |
| 600735 | POPE CHEVROLET | Attn C/O CHAMBLESS CONSTRUCTION GEORGIA 400 & MANSELL RD. ALPHARETTA GA 30004 |
| 656103 | POPE ELGIA | Attn ELGIA 2325 SUNTUOSO CT. 14 FARMINGTON NM 87401 |
| 656104 | POPE H | Attn H ROUTE 1 BOX 254 ENIGMA GA 31749 |
| 656105 | POPE HARRY | Attn HARRY 5016 FERNDALE ROAD WILMINGTON NC 28405 |
| 656106 | POPE HARRY | Attn HARRY 5016 FERNDALE ROAD WILMINGTON NC 28405 |
| 662135 | POPE INDUSTRIES INC | THEODORE CHEN PRES 585 MIDDLESEX ST LOWELL MA 01851 |
| 656107 | POPE JILL | Attn JILL 6420 HWY 311 N WALKERTOWN NC 27051 |
| 615595 | POPE JOHN PAUL II H S | 4001 NORTH MILITARY TRAIL BOCA RATON FL 33431-4302 |
| 656108 | POPE JOSEPH | Attn JOSEPH 1902 N. MIDLAND DRIVE #1308 MIDLAND TX 79707 |
| 656109 | POPE KAREN | Attn KAREN 1321 NORTH MERIDIAN STREET #314 INDIANAPOLIS IN 46202 |
| 656110 | POPE KATHE | Attn KATHE 10045 MAINS COURT GOODRICH MI 48438 |
| 656111 | POPE MARTHA | Attn MARTHA 2118 SELMA WICHITA FALLS TX 76306 |
| 656112 | POPE SCIENTIFIC INC. | P.O. BOX 495 MENOMONEE FALLS WI 52052 |
| 656113 | POPE TEENA | Attn TEENA 3140 A DRIFTWOOD CHARLOTTE NC 28205 |
| 656114 | POPE TIMOTHY | Attn TIMOTHY RT 1 BOX 75 MOORESVILLE NC 28115 |
| D593792 | POPEJOY MATHEW | Attn MATHEW 105 E MAIN, BOX 94 RICHLAND IA 52585 |
| D593787 | POPEYE'S #!? | 3670 WEST CHASE DRIVE HOUSTON TX 77042 |
| 1366518 | POPEYE'S #ill | 12550 BELLAIRE HOUSTON TX 77072 |
| 1075937 | POPHAM HAIK SCHNOBRICH & KAUFMAN, | Attn LTD. 222 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1545448 | POPHAM HAIK SCHNOBRICH & KAUFMAN, L | 3300 PIPER JAFFRAY TOWER 222 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 1075938 | POPHAM HAIK SCHNOBRICK | Attn & KAUFMAN LTD 222 SOUTH 9TH STREET MINNEAPOLIS MN 55402 |
| 656515 | POPHAM, HAIK, SCHNOBRICH & KAUFMAN, | 1300 I STREET, N.W. WASHINGTON DC 20005 |
| 656516 | POPLAWSKI BARBARA | Attn BARBARA RT 1 BOX 62 LAKE VILLAGE IN 46349 |
| 656117 | POPLAWSKI CATHY | Attn CATHY RT 2 BOX 58 LAKE VILLAGE IN 46349 |
| 656117 | POPOVICH KIMBERLY | Attn KIMBERLY 7250-D COLUMBIA CT SAN DIEGO CA 92122 |
| 656118 | POPOWICH SCOTT | Attn SCOTT 3611 CRESTVIEW DR APPLETON WI 54915 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Dec 285
Page 117 of 265
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1656119 | POPPER FELIX | Attn FELIX 22 SCOTT AVENUE NASHUA NH 3062 |
| 1559895 | POPPY RIDGE GOLF COURSE | 4280 GREENVILLE ROAD LIVERMORE CA 94550 |
| 1081180 | POPULAR LEASING | PO BOX 15011 SAN JUAN PR 00902-8511 |
| 1081124 | POPULAR LEASING & RENTAL INC | Attn PO BOX 50045 OLD SAN JUAN STATION SAN JUAN PR 00902-6245 |
| 1081330 | POPULAR LEASING & RENTAL INC | PO BOX 50045 OLD SAN JUAN STATION SAN JUAN PR 00902-6245 |
| 1656120 | PORADEK MARK | Attn MARK 1287 SHAWANO AVE # 6 GREEN BAY WI 54303 |
| 1656121 | PORCARO SHEILA | Attn SHEILA 31 DALY ROAD MEDFORD MA 2155 |
| 1073375 | PORCARO SHEILA M | 31 DALY ROAD MEDFORD MA 02155 |
| 1814459 | PORCELAIN PATCH & GLAZE CORP OF AME | 140 WATERTOWN ST WATERTOWN MA 2172 |
| 1072323 | PORCELAIN PRODUCTS CO | Attn CAREY PLANT 1 BUILDING 5 DOCK 7 225 N PATTERSON STREET CAREY OH 43316 |
| 1570973 | PORCELAIN PRODUCTS COMPANY | 225 N PATTERSON STREET CAREY OH 43316 |
| 1656122 | PORCELLO WILLIAM | Attn WILLIAM 406 HILL CREST RD NEEDHAM MA 2192 |
| 1656123 | PORCHA IDA | Attn IDA RT 1 BOX 51 GARYSBURG NC 27831 |
| 1656125 | PORCH IDA THEODORE | Attn THEODORE RT 1 BOX 25 GARYSBURG NC 27831 |
| 1656124 | PORCH THEODORE | Attn THEODORE RT 1 BOX 25 GARYSBURG NC 27831 |
| 1127910 | PORCHAI ASSAVABOVORNVONG | 364/117 ROYAL NINE RESIDENT SOI JAPANESE SCHOOL, RAMA 9 RD BANGKAPI HUAYKWANG BANGKOK 10320 |
| 1856126 | PORCHE, JR ERNEST | Attn ERNEST 107 DUPRE STREET HOUMA LA 70364 |
| 1656127 | PORCINO JILL | Attn JILL 207TA RODGERS FORGE ROAD BALTIMORE MD 21212 |
| 1656128 | PORINCHAK JOSEPH | Attn JOSEPH 1801 RAINBOW DRIVE SILVER SPRING MD 20904 |
| 1075948 | PORO BROMBERG NEWMAN & BAUMEISTER | 163 MADISON AVENUE 210-M MORRISTOWN NJ 7960 |
| 1097917 | POROCEL | Attn ATTN: RACHEL PRITCHARD 1 LANDY LANE READING OH 45215 |
| 1101593 | POROCEL | 10777 WESTHEIMER, SUITE 1100 HOUSTON TX 77042 |
| 1570568 | POROCEL CORP | P O BOX 3980 LITTLE ROCK AR 72203-3950 |
| 1097951 | POROCEL CORP. | Attn ATTN: RACHEL PRITCHARD 1 LANDY LANE READING OH 45215 |
| 1101615 | POROCEL CORP. | 10300 ARCH ST. PIKE LITTLE ROCK AR 72206 |
| 1709856 | POROCEL CORPORATION | 10300 ARCH STREET PIKE LITTLE ROCK AR 72206 |
| 1577691 | POROCHONSKI JEAN | 750 S.E. 6TH AVENUE APT #220 DEERFIELD BEACH FL 33441 |
| 1577691 | POROCHONSKI JEAN N. | 750 S.E. 6TH AVENUE APT #220 DEERFIELD BEACH FL 33441 |
| 1071053 | POROUS MEDIA CORP | 1350 HAMMOND ROAD SAINT PAUL MN 55110 |
| 1109855 | POROUS MEDIA CORP. | 1350 HAMMOND ROAD SAINT PAUL MN 55110 |
| 1072411 | POROUS MEDIA LTD | 1107 SOUTH I-45 CONROE TX 77301 |
| 1079958 | PORRAS DANNY | 23411 SUMMERFIELD APT 21-K ALISO VIEJO CA 92656 |
| 1079958 | PORRAS DANNY E | 23411 SUMMERFIELD APT 21-K ALISO VIEJO CA 92656 |
| 1656131 | PORRAS JOHN | Attn JOHN 2015 SPRUCE ST SANTA ANA CA 92704 |
| 1656132 | PORRAS JUAN | Attn JUAN SECCION 209                PO BO MIAMI FL 33102 |
| 1656133 | PORRAS STEPHEN | Attn STEPHEN 10791 BERRY AVE ANAHEIM CA 92804 |
| 1656134 | PORRECA JOSEPH | Attn JOSEPH 9 MANSFIELD ST EVERRET MA 2149 |
| 1101472 | PORT | 66 FORT POINT ST. NORWALK CT 6855 |
| 1110917 | PORT | Attn BUILDING C BRITT FERGUSON 501-490-4787 5501 THIBAULT ROAD LITTLE ROCK AR 72206 |
| 1549009 | PORT | 66 FORT POINT ST NORWALK CT 6855 |

| Person Code | Name | Address |
|---|---|---|
| 1101190 | PORT AGGREGATES, INC. | ONE LAKESHORE DR., SUITE 1200 LAKE CHARLES LA 70629 |
| 1620245 | PORT AUTHORITY OF NEW YORK AND NJ | MS KATHY KOVACH ENV COORDINATOR ONE WORLD TRADE CENTER - 64W NEW YORK NY 10048 |
| 545451 | PORT AUTHORITY OF NY & NJ | P O BOX 17/369 NEWARK NJ 7194 |
| 545452 | PORT AUTHORITY OF NY & NJ | P O BOX 17/369 NEWARK NJ 7194 |
| 3069632 | PORT AUTHORITY OF NY AND NJ | Attn 55TH FLOOR ONE WORLD TRADE CENTER, NEW YORK NY 10048 |
| 586394 | PORT AUTHORITY OF NY AND NJ | Attn KATHY KOVACH ENVIRONMENTAL COORD ONE WORLD TRADE CENTER - 64W NEW YORK NY 10048 |
| 586395 | PORT CITY READY MIX | PO BOX 4029 MUSKEGON MI 49444 |
| 586396 | PORT CITY READY MIX | P.O. BOX 4029 MUSKEGON MI 49444 |
| 1301377 | PORT CITY READY MIX | 1780 SHERIDAN DRIVE MUSKEGON MI 49444 |
| 572358 | PORT COLUMBUS INTERNATIONAL AIRPORT | Attn PARKING GARAGE EXPANSION C/O PJ DICK 4480 INTERNATIONAL GATEWAY COLUMBUS OH 43219 |
| 1609282 | PORT HUENEME | Attn SUPPLY OFFICER NCBC, CODE 645 1000 23RD AVENUE PORT HUENEME CA 93043 |
| 597631 | PORT HURON BUILDING SUPPLY | 3555 ELECTRIC AVE. PORT HURON MI 48060 |
| 597631 | PORT HURON MERCY HOSPITAL | Attn "DO NOT SHIP" "HARD BLOCK ......"NO CASH SALES" NO ORDERS AT ALL 2801 ELECTRIC AVENUE PORT HURON MI 48060 |
| 1077711 | PORT JOHN | 936 SW 38TH CT BOYNTON BEACH FL 33435 |
| 1077711 | PORT JOHN | 936 SW 38TH CT BOYNTON BEACH FL 33435 |
| 1497474 | PORT MANATEE CRUISE TERMINAL | Attn C/O ARCHITECTURAL COATINGS 13231 EASTERN AVENUE PALMETTO FL 34221 |
| 1505413 | PORT MARINE | 1982 GLADWICK STREET RANCHO DOMINGUEZ CA 90220 |
| 1406950 | PORT OF PALM BEACH DISTRICT | Attn C/O ALLSTATES FIREPROOFING 4 EAST PORT ROAD RIVIERA BEACH FL 33404 |
| 1545453 | PORT PETROLEUM, INC. | P.O. BOX 21092 FORT LAUDERDALE FL 33335 |
| 1602987 | PORT PRINTING | 931 HODGES ST. LAKE CHARLES LA 70601 |
| 1549007 | PORT ROYAL TAPES, INC. | 1020B S.W. 10TH AVE.-BAY 4 POMPANO FL 32069 |
| 1551527 | PORT ST LUCIE TRACTOR SERVICE INC | 3102 ENTERPRISE ROAD FORT PIERCE FL 34982 |
| 559690 | PORT, INC. | 66 FORT POINT STREET NORWALK CT 6855 |
| 1586381 | PORT-A-CRETE INC. | P O BOX 874 SAINT PETERS MO 63376 |
| 1586382 | PORT-A-CRETE, INC. | P O BOX 874 SAINT PETERS MO 63376 |
| 1586383 | PORT-A-CRETE, INC. | P O BOX 874 SAINT PETERS MO 63376 |
| 1535531 | PORT-TRONICS | Attn DO NOT USE VARIOUS MISSOURI LOCATIONS CAMBRIDGE MA 2140 |
| 1562064 | PORT-TRONICS INC | 1904 PIEDMONT HWY GREENVILLE SC 29605 |
| 1101758 | PORTA POWER | 1904 PIEDMONT HIGHWAY GREENVILLE SC 29605 |
| 1597661 | PORTABLE JOHN | 3939 WILLIAMS DENVER CO 80205 |
| 1553524 | PORTABLE PLANT SPECIALISTS INC. | 13747 W. 159TH STREET LOCKPORT IL 60441 |
| 1608308 | PORTABLE STRUCTURES, INC. | DECATUR AVENUE OFF CRAIG ROAD NORTH LAS VEGAS NV 89031 |
| 1010748 | PORTABLE TOOL SALES & SERVICE | PO BOX 610 LYNNFIELD MA 1940 |
| 1574921 | PORTAGE CONCRETE | 13401 S. HALSTED ST. RIVERDALE IL 60627 |
| 1586385 | PORTAGE CONCRETE | 16 & 51 SOUTH PORTAGE WI 53901 |
| 1586384 | PORTAGE CONCRETE CO INC | BOX 130 BARABOO WI 53913 |
| 1070422 | PORTAGE COUNTY CHILD SUPPORT | Attn HWY 51 SOUTH P O BOX 507 PORTAGE WI 53901 |
| 1551361 | PORTAGE COUNTY CHILD SUPPORT | P O BOX 1208 RAVENNA OH 44266-1208 |
| 1578391 | PORTAGE COUNTY COURTHOUSE | 449 SOUTH MERIDIAN STREET RAVENNA OH 44266 |
| 1603793 | PORTAGE COUNTY COURTHOUSE | 203 WEST MAIN STREET RAVENNA OH 44266 |
| 1603793 | PORTAGE COUNTY COURTHOUSE | Attn C/O AKRON INSULATING CO., INC. 1985 MANCHESTER ROAD AKRON OH 44314 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC Doc 285 Filed 05/17/01 Page 119 of 265

| Person Code | Name | Address |
|---|---|---|
| 1071413 | PORTAGE ELECTRIC | 7700 FREEDOM AVE NW NORTH CANTON OH 44720 |
| 1071412 | PORTAGE ELECTRIC PRODUCTS INC | PO BOX 2170 NORTH CANTON OH 44720 |
| 0604996 | PORTAGE ELECTRIC SUPPLY CO. | 413 W. SPRUCE RAVENNA OH 44266 |
| 0586009 | PORTAGEVILLE CONC INC | PO BOX 156 PORTAGEVILLE MO 63873 |
| 0555669 | PORTAGEVILLE CONCRETE | PO BOX 156 PORTAGEVILLE MO 63873 |
| 0586010 | PORTAGEVILLE CONCRETE | P. O. BOX 156 PORTAGEVILLE MO 62873 |
| 0586011 | PORTAGEVILLE CONCRETE INC. | HWY 162 EAST & HAYNES DRIVE PORTAGEVILLE MO 63873 |
| 0656136 | PORTAL CHARLES | Attn CHARLES 3 SUMMIT LAKE KINGWOOD TX 77339 |
| 0714538 | PORTAL INC. | 10 TRACY DR. AVON MA 2322 |
| 1586012 | PORTALES CONCRETE | 2517 W 18TH ST PORTALES NM 88130 |
| 1586013 | PORTALES CONCRETE | 2517 W. 18TH AVENUE PORTALES NM 88130 |
| 0656137 | PORTALES CONCRETE | 2517 W. 18TH AVENUE PORTALES NM 88130 |
| T101679 | PORTE, SOLOMON | Attn SOLOMON 726 SHARON AVE #12-6 PARK CITY IL 60085 |
| T107074 | PORTEC, INC. | ONE FORGE RD. CANON CITY CA 81212 |
| 0075940 | PORTEOUS, HAINKEL, JOHNSON | 704 CARONDELET STREET NEW ORLEANS LA 701303774 |
| 0656138 | PORTER & CLEMENTS | NCNB CENTER 700 LOUISIANA, SUITE 3500 2730 HOUSTON TX 770022730 |
| 0656139 | PORTER ARTHUR | Attn ARTHUR 7 PILGRIM ROAD WELLESLEY MA 2181 |
| T601179 | PORTER BETTY | Attn BETTY 126 S. WALNUT ST MOMENCE IL 60954 |
| 1617554 | PORTER BISSELL | Attn C/O WARCO CONSTRUCTION F&N THOMPSON CO 4521 SHARON RD. CHARLOTTE NC 28277 |
| 0080578 | PORTER BOILER SERVICE INC | 2460 CERRITOS AVENUE LONG BEACH CA 90806 |
| T080578 | PORTER BRETT | 8165 ANACONDA ROAD OAK HILLS CA 92345 |
| 0656141 | PORTER BRETT E | 8165 ANACONDA ROAD OAK HILLS CA 92345 |
| 1808528 | PORTER CODY | Attn CODY 108 REBEL COURT SIMPSONVILLE SC 29681 |
| 1608529 | PORTER CONTRACTORS | Attn C/O FERGUSON 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 0605806 | PORTER CONTRACTORS | Attn C/O ATLANTIC ELECTRIC 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 0656142 | PORTER CONTRACTORS INC | 7413 MCWHORTER PLACE ANNANDALE VA 22003 |
| 0656143 | PORTER DANNY | Attn DANNY RT 1 BOX 149 B MOMENCE IL 60954 |
| 0656144 | PORTER DAVID | Attn DAVID P.O. BOX 164 KREMLIN OK 73753 |
| 1586388 | PORTER DEWITT CONSTRUCTION CO | Attn DAVID P.O. BOX 164 KREMLIN OK 73753 |
| 1586387 | PORTER DEWITT READY MIX COMPANY | Attn DO NOT USE HWY 61 SOUTH POPLAR BLUFF MO 63901 |
| 1656144 | PORTER DONALD | Attn C/O THE CLINTON COMPANIES 912 MALLORY STREET DEXTER MO 63841 |
| 0656146 | PORTER DOUGLAS | Attn DONALD POST OFFICE BOX 965 GREENVILLE SC 29602 |
| 0656147 | PORTER ERNEST | Attn DOUGLAS 721 HIGHWAY A EDGERTON WI 53534 |
| 1588940 | PORTER HOSPITAL | Attn ERNEST 3702 E MCBERRY STREET TAMPA FL 33610 |
| T101518 | PORTER INSTRUMENT CO., INC. | SOUTH STREET MIDDLEBURY VT 5753 |
| 1656148 | PORTER JAMES | P.O. BOX 907 HATFIELD PA 19440-0907 |
| 1656149 | PORTER JAMES | Attn JAMES 2 RICHARDS DR FOUNTAIN INN SC 29644 |
| 1656150 | PORTER JEAN | Attn JAMES 306 HARDY ST WILLIAMSTON SC 29697 |
| 1656151 | PORTER JERRY | Attn JEAN 21 FOX CREEK CT TRAVELERS REST SC 29640 |
| 1656152 | PORTER JOHN | Attn JERRY P O BOX 532891 GRAND PRAIRIE TX 75053 |
| 1656153 | PORTER JON | Attn JOHN 7300 N MONA LISA RD TUCSON AZ 85741 |
| | | Attn JON 19040 WENTWORTH LANSING IL 60438 |

| Person Code | Name | Address |
|---|---|---|
| 1656154 | PORTER KENNETH | Attn KENNETH 38488 SO CANYON     SHAWDOWS DRIVE TUCSON AZ 85739 |
| 1078238 | PORTER LOUIS | 715 205TH STREET PASADENA MD 21122 |
| 1078238 | PORTER LOUIS D | 715 205TH STREET PASADENA MD 21122 |
| 1656157 | PORTER MICHAEL | Attn MICHAEL 2508 MIDDLEGROUND DR N OWENSBORO KY 42301 |
| 0098995 | PORTER PAINTS | PO BOX 101228 WILLIAMSON GA 30292-1228 |
| 545449 | PORTER PAINTS | 3112 WEST HILLSBORO BLVD DEERFIELD BEACH FL 33442-9401 |
| 557212 | PORTER PAINTS | 3112 W HILLSBORO BLVD DEERFIELD BEACH FL 33442-9401 |
| 104539 | PORTER PAINTS A DIVISON OF | Attn PPG ARCHITECTURAL FINISHES INC 1915 S BROAD CHATTANOOGA TN 37408 |
| 656158 | PORTER PATRICK | Attn PATRICK 4012 HAZELWOOD PEARLAND TX 77584 |
| 656159 | PORTER PATRICK | Attn PATRICK 525 ELHIOW LANE TOWNVILLE SC 29689 |
| 1615725 | PORTER PIPE AND SUPPLY CO | 35049 EAGLE WAY CHICAGO IL 60678-1350 |
| J079559 | PORTER RALPH | Attn RALPH 111 BRIGHAM CREEK DR GREER SC 29650 |
| 1656160 | PORTER RANDOLPH | Attn RANDOLPH 34 WINTHROP ST KINGSTON MA 2360 |
| 1656161 | PORTER RICHARD | Attn RICHARD 10304 EAST RIVER S RD MCMENCE IL 60954 |
| 1656162 | PORTER RICHARD | Attn RICHARD 1601 COWART ROAD PLANT CITY FL 33566 |
| 1656163 | PORTER ROBERT | Attn ROBERT 1601 COWART ROAD PLANT CITY FL 33566 |
| 1656164 | PORTER ROBERT | Attn ROBERT 1601 COWART ROAD PLANT CITY FL 33566 |
| 1656165 | PORTER RODNEY | Attn RODNEY RT. 2 BOX 459 WINNFIELD LA 71483 |
| 1079559 | PORTER RUSSELL | 1802 1/2 SHORT ST VINTON LA 70668 |
| J079559 | PORTER RUSSELL V | 1802 1/2 SHORT ST VINTON LA 70668 |
| 200/78819 | PORTER STANLEY | 409 WALNUT STREET CINCINNATI OH 45216 |
| /078819 | PORTER STANLEY T | 409 WALNUT STREET CINCINNATI OH 45216 |
| 1656168 | PORTER STEVE | Attn STEVE 2828 SILKSTREAM LANE CHARLOTTE NC 28262 |
| 1656169 | PORTER STEVEN | Attn STEVEN 2216 ADAMS STREET NORWOOD OH 45212 |
| J656170 | PORTER TERRAL | Attn TERRAL 2727 OLD FORT ROAD SUGARLAND TX 77479 |
| J010122 | PORTER WARNER IND., LLC | NO.2 EAST 38TH. ST. CHATTANOOGA TN 37410 |
| J609101 | PORTER WARNER INDUSTRIES | 6623 EAST WASHINGTON BOULAVARD COMMERCE CA 90040 |
| J609185 | PORTER WARNER INDUSTRIES | 6623 E. WASHINGTON BLVD. COMMERCE CA 90040 |
| J108098 | PORTER WARNER INDUSTRIES INC | PO BOX 5926 ARLINGTON TX 76005-5926 |
| J111987 | PORTER WARNER INDUSTRIES INC | 633 107TH STREET ARLINGTON TX 76011 |
| J114511 | PORTER WARNER INDUSTRIES LLC | 633 107TH STREET ARLINGTON TX 76011 |
| J097278 | PORTER WARNER INDUSTRIES, LLC. | P.O. BOX 2159 CHATTANOOGA TN 37409 |
| J078503 | PORTER WILLIAM | 1021 MIRROR LAKE LN CORDOVA TN 38018 |
| J078503 | PORTER WILLIAM B | 1021 MIRROR LAKE LN CORDOVA TN 38018 |
| 1075944 | PORTER WRIGHT MORRIS & ARTHUR | Attn DANIEL F GOURASH 925 EUCLID AVENUE SUITE 1500 CLEVELAND OH 441151405 |
| 1075943 | PORTER WRIGHT MORRIS & ARTHUR | 37 W BROAD ST COLUMBUS OH 43215 |
| 1075945 | PORTER WRIGHT MORRIS & ARTHUR | 1805 DAYTON OH 45401 |
| 1075943 | PORTER WRIGHT MORRIS & ARTHUR | 925 EUCLID AVENUE SUITE 1500 CLEVELAND OH 441151405 |
| 1075943 | PORTER WRIGHT MORRIS & ARTHUR | 925 EUCLID AVENUE SUITE 1500 CLEVELAND OH 441151405 |
| 1077075 | PORTER, ROGERS, DAHLMAN, GORDON & L | ONE SHORELINE PLAZA 800 N SHORELINE, SUITE 800 CORPUS CHRISTI TX 78401 |
| 1075942 | PORTER, SCOTT, WEIBERG & DELEHANT | 255428 SACRAMENTO CA 95814 |

| Person Code | Name | Address |
|---|---|---|
| 1586386 | PORTER-DEWITT READY MIX COMPANY | Attn DO NOT USE 912 MALLORY STREET DEXTER MO 63841 |
| 1108096 | PORTER-WALKER, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 519 COLUMBIA TN 38401 |
| 1013872 | PORTER-WALKER, INC. | Attn ATTN: PURCHASING PO BOX 519 COLUMBIA TN 38401 |
| 1013871 | PORTER-WALKER, INC. | Attn ATTN: PURCHASING PO BOX 519 COLUMBIA TN 38401 |
| 1108097 | PORTER-WALKER, INC. | Attn ATTN: PURCHASING PO BOX 519 COLUMBIA TN 38401 |
| 1098473 | PORTENET BEAULIEU INDUSTRIE S.A. | B.P. 11 BEZOUOTTE  FRANCE 75 21310 FRANCE |
| 1113013 | PORTERS CAMERA | Attn ATTEN: JIM ZUCK 411 VIKING ROAD CEDAR FALLS IA 50613-0628 |
| 1616833 | PORTERS FLUID POWER INC. | 3054 NORTH 30TH AVENUE PHOENIX AZ 85017 |
| 1701013 | PORTERS SUPPLY CO., INC. | Attn 208 S. PULASKI ST. P.O. BOX 4451 BALTIMORE MD 21223-4510 |
| 1586391 | PORTERVILLE CONCRETE PIPE | P.O. BOX 408 PORTERVILLE CA 93258 |
| 1586393 | PORTERVILLE CONCRETE PIPE | 474 SOUTH MAIN ST PORTERVILLE CA 93257 |
| 1586390 | PORTERVILLE CONCRETE PIPE | P O BOX 408 PORTERVILLE CA 93257 |
| 1586392 | PORTERVILLE CONCRETE PIPE | 22157 AVE 152 PORTERVILLE CA 93257 |
| 1586389 | PORTERVILLE READY MIX | 22157 AVENUE 152 PORTERVILLE CA 93257 |
| 1590688 | PORTERVILLE READY MIX | ATTN: ACCOUNTS PAYABLE 22157 AVENUE 152 PORTERVILLE CA 93257 |
| 1656174 | PORTH JOHN | Attn JOHN 149 RAMBLING ROAD BLOWING ROCK NC 28605 |
| 1090502 | PORTIE AMORA | 103 GARDEN STREET SULPHUR LA 70663 |
| 1090502 | PORTIE AMORA | 103 GARDEN STREET SULPHUR LA 70663 |
| 1090502 | PORTIE AMORA N | 103 GARDEN STREET SULPHUR LA 70663 |
| 1656177 | PORTIE AMORA N | Attn WALTER 531 LIBERTY STREET HOUMA LA 70360 |
| 1599665 | PORTIFINO BAY HOTEL | Attn C/O MADER SOUTHEAST 5800 VINELAND RD ORLANDO FL 32819 |
| 1079660 | PORTINAUSE FRANK | 1419 SISTRUNCK ROAD LAKE CHARLES LA 70611 |
| 1079660 | PORTINAUSE FRANK D | 1419 SISTRUNCK ROAD LAKE CHARLES LA 70611 |
| 1549010 | PORTLAND CEMENT ASSOC | PO BOX 92382 CHICAGO IL 60675-2382 |
| 1561031 | PORTLAND CEMENT ASSOC | 5420 OLD ORCHARD ROAD SKOKIE IL 60077-1083 |
| 1549011 | PORTLAND CEMENT ASSOCIATION | P.O. BOX 92382 CHICAGO IL 60675 |
| 1586400 | PORTLAND PACKAGING CO | Attn 2141 N WILLIAMS AVENUE PO BOX 12128 PORTLAND OR 97212 |
| 1592696 | PORTLAND PLASTERING | 12019 S.E. PARDEE PORTLAND OR 97266 |
| 1597487 | PORTLAND PLASTERING | 12019 S.E. PARDEE PORTLAND OR 97266 |
| 1586405 | PORTLAND STONE WARE CO. | P. O. BOX 670 DRACUT MA 01826-0670 |
| 1288649 | PORTLAND STONEWARE INC | PO BOX670 DRACUT MA 1826 |
| 1201267 | PORTMAN EQUIPMENT CO. | 4331 ROSSPLAIN ROAD CINCINNATI OH 45236 |
| 1546450 | PORTMAN MATERIAL HANDLING | LOCATION 0176 CINCINNATI OH 45264-0176 |
| 1563654 | PORTOCORK AMERICA | 560 TECHNOLOGY WAY NAPA CA 94558-6272 |
| 1586401 | PORTOLA PLASTERING & LATH | Attn SUITE 2 533 BOWDOIN ST SAN FRANCISCO CA 94134 |
| 1098675 | PORTSIDE TERMINAL SERVICES INC. | PO BOX 3490 BALTIMORE MD 21225-3490 |
| 1515528 | PORTSIDE TERMINAL SERVICES INC. | P.O. BOX 70029 BALTIMORE MD 21237-2516 |
| 1608174 | PORTSMOUTH BLOCK INC. | 2700 GALLIA STREET PORTSMOUTH OH 45662 |
| 1556689 | PORTSMOUTH COUNTRY CLUB | 1 COUNTRY CLUB LANE GREENLAND NH 3840 |
| 1598912 | PORTSMOUTH HOSPITAL | Attn C/O CUDDY 333 BORTHWICK AVENUE PORTSMOUTH NH 3801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601645 | PORTSMOUTH HOSPITAL | Attn C/O NEW ENGLAND FIREPROOFING PORTSMOUTH HOSPITAL PORTSMOUTH NH 3801 |
| 1604012 | PORTSMOUTH HOTEL | Attn C/O W.W. NASH 425 WATER STREET PORTSMOUTH VA 23704 |
| 1903687 | PORTSMOUTH JUVENILE COURTS | Attn C/O AMERICAN COATINGS 11204 HOBSON ROAD ASHLAND VA 23005 |
| 1609733 | PORTSMOUTH REGIONAL HOSPITAL | Attn C/O NEW ENGLAND FIREPROOFING EDMRI PHARMACY ADDITION & RENOV. PORTSMOUTH NH 3802 |
| 1611344 | PORTSON INC | |
| 1599422 | PORTUGUESE LIASON OFFICE | 9201 QUIVIRA ROAD OVERLAND PARK KS 66214 |
| 1072553 | PORTUGUESE NAVY | HQ AFSAC-FL/PORTUGAL (AFMC) WRIGHTPATTERSON AIR FORCE OH 45433 |
| 1072554 | PORTUGUESE NAVY LIAISON OFFICE | Attn C/O TACISA INC 248-29 BROOKVILLE BLVD JAMAICA NY 11422-3333 |
| 1900182 | PORTVILLE CONCRETE | Attn NAVI.CO-CODE OL 700 ROBBINS AVENUE PHILADELPHIA PA 19111-5555 |
| 1600181 | PORTVILLE CONCRETE PRODUCTS | 463 ANDERSON ROAD PORTVILLE NY 14770 |
| 1656179 | PORTWOOD GLENN | PO BOXN PORTVILLE NY 14770 |
| 1656180 | PORTZLINE ROXANNE | Attn GLENN PO BOX 6747 MACON GA 31208 |
| 1080761 | PORZIO RIOS & ASSC (PATRICIO | Attn ROXANNE 1977 QUIET LANE MARION IA 52302 |
| 1556897 | PORZIO RIOS & CIA | Attn CLARO SA) SANTA LUCIA 330 7TH FLOOR SANTIAGO |
| 1115071 | POS PILOT PLANT CORP | Attn SANTA LUCIA 330, 7TH FLOOR PO BOX 10.294 SANTIAGO - CHILE IT |
| 1109830 | POS PILOT PLANT CORP. | Attn CANADA 118 VETERINARY ROAD SASKATOON SK S7N 2R4 CANADA |
| 1109829 | POS PILOT PLANT CORP. | 118 VETERINARY ROAD SASKATOON IT S7N 2R4 CANADA |
| 1453826 | POSEIDON ENTERPRISES, INC. | 118 VETERINARY ROAD SASKATOON IT S7N 2R4 CANADA |
| 1656181 | POSEKANY DARBY | 2224 GRAHAM PARK DRIVE CHARLOTTE NC 28273 |
| 1656182 | POSEY BOBBIE | Attn DARBY 6306 BROOKMONT COURT ARLINGTON TX 76018 |
| 1656183 | POSEY BRIAN | Attn BOBBIE 1628 INA MAE DEL CITY OK 73115 |
| 1656184 | POSEY C | Attn BRIAN 1628 INA MAE DEL CITY OK 73115 |
| 1078727 | POSEY ERVIN | Attn C PO BOX 311 CLIFTON TX 76634 |
| 1078727 | POSEY ERVIN | 888 WINDSOR ROAD WINDSOR SC 29856 |
| 1656186 | POSEY JOYCE | 888 WINDSOR ROAD WINDSOR SC 29856 |
| 1656187 | POSEY KEVIN | Attn JOYCE P. O. BOX 251 MEEKER CO 81641 |
| 1656188 | POSEY MILES | Attn KEVIN RT. 1 BOX 108-1 JONESVILLE LA 71343 |
| 1656189 | POSEY POLLY | Attn MILES 5209 ROYAL CREEK RD. OKLA. CITY OK 73135 |
| 1656190 | POSEY RAYMOND | Attn POLLY N3090 CTY C KEWAUNEEY WI 54216 |
| 1656191 | POSEY SYDNEY | Attn SYDNEY 117 CARRIAGE DR BIRMINGHAM AL 35214 |
| 1079770 | POSEY WILLIE | Attn RAYMOND 116 E. NORTHRUP MIDWEST CITY OK 73110 |
| 1079770 | POSEY WILLIE LEE | 220 TRIPLE CROWN RUN SAN MARCOS TX 78666 |
| 1456193 | POSING ELIZABETH | 220 TRIPLE CROWN RUN SAN MARCOS TX 78666 |
| 1549013 | POSINS BAKERY AND | Attn ELIZABETH 491 W. BEAVER ST. ST. ANNE IL 60964 |
| 1078240 | POSINSKI MICHAEL | Attn DELICATESSEN 5756 GEORGIA AVENUE, N.W. WASHINGTON DC 20011 |
| 1078240 | POSINSKI MICHAEL F | 602 WESTBURY ROAD FALLSTON MD 21047 |
| 1616123 | POSITIONS INC. | 602 WESTBURY ROAD FALLSTON MD 21047 |
| 1570370 | POSITIVE LAB SERVICE | P.O. BOX 3724 BOSTON MA 2241 |
| 1070809 | POSITIVE PROMOTIONS | 781 EAST WASHINGTON BLVD LOS ANGELES CA 90021 |
| 1556100 | POSITIVE PROMOTIONS | 222 ASHLAND PLACE BROOKLYN NY 11217 |
| | | 40-01 168TH ST. FLUSHING NY 11358 |

Page: 2948 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1098145 | POSITIVE PUBLICATIONS L.L.C. | Attn 225 MADISON AVE. P.O. BOX 1900 MORRISTOWN NJ 07962-1900 |
| 1545454 | POSITIVE SUPPORT REVIEW | Attn MANAGEMENT CONSULTING 23311 PALOMA BLANCA DRIVE MALIBU CA 90265 |
| 0593122 | POSNAH HALL | Attn C/O LINKHIST CONSTRUCTION COMPANY 101 TECH STREET PITTSBURGH PA 15213 |
| 0656195 | POSNER JEFFREY | Attn JEFFREY 8730 NW 54TH STREET CORAL SPRINGS FL FL 33067 |
| 7856196 | POSNER JEFFREY | Attn JEFFREY 8730 NW 54TH STREET CORAL SPRINGS FL FL 33067 |
| 0656197 | POSOUKH ALEX | Attn JONATHAN 32 CAMELOT DRIVE MANCHESTER NH 3104 |
| 0656198 | POSS JAMES | Attn ALEX 95 HORATIO STREET NEW YORK NY 10014 |
| 0078719 | POSS JAMES M | Attn JAMES 235 WEST HULETT LANE CARROLLTON GA 30117 |
| 0656199 | POSSIN LARAE | 235 WEST HULETT LANE CARROLLTON GA 30117 |
| 0656200 | POSSOIT JOHN | Attn LARAE 11015 TERRY ROAD AVON MN 56310 |
| 1557203 | POST AIRGAS INC. | Attn JOHN 21630 JULIE LANE TOMBALL TX 77375 |
| 152021 | POST AIRGAS | P.O. BOX 10763 BIRMINGHAM AL 35202-0763 |
| 0709857 | POST APPLE SCIENTIFIC | P.O. BOX 10763 BIRMINGHAM AL 35202 |
| 1556201 | POST DAVID | 8893 GULF ROAD NORTH EAST PA 16428 |
| 0656202 | POST PETER | Attn DAVID 1108 WALKER LANE OLATHE KS 66061 |
| 0656203 | POST RICHARD | Attn PETER 5926 SILENT OAKS DR. HUMBLE TX 77346 |
| 0656204 | POST STANLEY | Attn RICHARD 1204 E. 39TH STREET SAN BERNARDINO CA 92404 |
| 1588169 | POST STREET | Attn STANLEY P O BOX 1665 ROCKPORT TX 78381 |
| 1975576 | POST-OP ENTERPRISES | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 0356161 | POSTAGE - ZELLWOOD | SUITE - 226 1800 SANDY PLAINS INDUSTRIAL PKWY MARIETTA GA 30066 |
| 2081155 | POSTAGE BY PHONE | Attn WR GRACE & CO. PO BOX 759 ZELLWOOD FL 32798 |
| 0253184 | POSTAGE BY PHONE | PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| 1549014 | POSTAGE BY PHONE SYSTEM | Attn CNRS PBP PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| 1550024 | POSTAGE BY PHONE SYSTEM | P O BOX 7900071 SAINT LOUIS MO 63179-0071 |
| 1549015 | POSTAGE BY PHONE SYSTEM | P O BOX 7900071 SAINT LOUIS MO 63179-0071 |
| 0570580 | POSTAGE BY PHONE SYSTEMS | Attn C/O LOCK BOX DEPT 1005 CONVENTION PLAZA SAINT LOUIS MO 63101 |
| 1545455 | POSTAL CENTER INTL. INC. | DEPT 214725 MIAMI FL 33121 |
| 1460091 | POSTAL CUSTOMER COUNCIL OF GREATER | Attn BOSTON P O BOX 1234 BOSTON MA 02205-1234 |
| 1455732 | POSTER COMPLIANCE CENTER | 213 CONGRESS DEPT 205 AUSTIN TX 78701 |
| 1421266 | POSTERNAK BLANKSTEIN & LUND ROSANNA | 100 CHARLES RIVER PLAZA BOSTON MA 02114 |
| 0258791 | POSTIN PRODUCTS | P.O. BOX 554 FAITH NC 28041 |
| 0508100 | POSTIN PRODUCTS, INC. | P.O. BOX 554 FAITH NC 28041 |
| 1511988 | POSTIN PRODUCTS, INC. | 32 SHIPYARD DRIVE BRUNSWICK GA 31520 |
| 1656205 | POSTLETHWAITE DONALD | Attn DONALD 3920 N. MIDSUMMER LANE COLORADO SPGS CO 80917 |
| 1656206 | POSTLETHWAITE TIMOTHY | Attn TIMOTHY 2106 FLAMINGO PLACE SAFETY HARBOR FL 34695 |
| 1097348 | POSTMASTER | Attn C/O CMRS-POC P.O. BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| 1097381 | POSTMASTER | Attn M.O.W.S. P.O. BOX 2453 BALTIMORE MD 21203 |
| 1097729 | POSTMASTER | 307 LAURENS ST. S.W. AIKEN SC 29801 |
| 1545458 | POSTMASTER | Attn FINANCE DEPT'S JERSEY DIV 501 BENIGNO BLVD. BELLMAWR NJ 08099-9511 |
| 1559015 | POSTMASTER | 600 W WASHINGTON STREET GREENVILLE SC 29602 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 124 of 265

| Person Code | Name | Address |
|---|---|---|
| 1617308 | POSTMASTER | Attn FORT POINT STATION 25 DORCHESTER AVE BOSTON MA 02205-9763 |
| 1616630 | POSTMASTER | 604 BANYAN TRAIL BOCA RATON FL 33431 |
| 1560422 | POSTMASTER | 5670 E WASHINGTON LOS ANGELES CA 90040 |
| 1549016 | POSTMASTER | Attn CLEARING STATION 5645 S ARCHER AVE CHICAGO IL 60638-9998 |
| 1354454 | POSTMASTER | Attn U S POSTAL SERVICE 2800 N MILITARY TRAIL BOCA RATON FL 33431-9998 |
| 1549017 | POSTMASTER - BELTSVILLE | 12340 CONWAY ROAD BELTSVILLE MD 20705 |
| 1915951 | POSTMASTER - MILWAUKEE | . MILWAUKEE WI 53223 |
| 1552429 | POSTMASTER BOSTON | Attn PERMIT FEE WINDOW GENERAL MAIL FACILITY BOSTON MA 02205-9763 |
| 1705756 | POSTMASTER GENERAL | . HOUSTON TX 77072 |
| 1553224 | POSTMASTER HOUSTON | HOUSTON TX 77252 |
| 1553200 | POSTMASTER LEXINGTON | . LEXINGTON MA 2173 |
| 1560185 | POSTMASTER-BOSTON | 770 MASSACHUSETTS AVENUE CAMBRIDGE MA 02139-9998 |
| 1354966 | POSTMASTER-CLEARFIELD | PO BOX FEE PAYMENT CLEARFIELD UT 84016 |
| 1354457 | POSTMASTER-GREENVILLE | Attn US POSTAL SERVICE 100 EAST ORCHARD PK DR GREENVILLE SC 29616-9998 |
| 1549012 | POSTNER & RUBIN | 17 BATTERY PLACE NEW YORK NY 10004 |
| 1656208 | POSTON MARCIA | Attn MARCIA 104 LOONEYBROOK DRIVE FOUNTAIN INN SC 29644 |
| 1078570 | POSTON RICHARD | 94 SUFFOLK DRIVE AIKEN SC 29803 |
| 1078570 | POSTON RICHARD L | 94 SUFFOLK DRIVE AIKEN SC 29803 |
| 1574811 | POTATO WAREHOUSE  (BAHL INSUL.) | Attn HIGHWAY 212 MCCAIN FOODS INC. CLARK SD 57225-0100 |
| 1656210 | POTEET JAMES | Attn JAMES 1105 S. ROGERS, LOT #64 POOLER GA 31322 |
| 1656211 | POTEET SR. HURLEY | Attn HURLEY 901 ELDER DUNCAN OK 73533 |
| 1071610 | POTENTIALS INC | PO BOX 26446 AUSTIN TX 78766 |
| 1071611 | POTENTIALS INC | 1704 HYDRO DRIVE AUSTIN TX 78728 |
| 1656212 | POTERAN NATALIE | Attn NATALIE 9079 SARACEN DRIVE BALTIMORE MD 21208 |
| 1073394 | POTERAN NATALIE E. | 9079 SARACEN DRIVE BALTIMORE MD 21208 |
| 1656213 | POTHIER JOSEE | Attn JOSEE 698 RICE HILL RD FRANKLIN VT 5457 |
| 1574797 | POTILATCH CORP | 207 AVENUE C CLOQUET MN 55720 |
| 1574816 | POTILATCH CORPORATION | Attn 207 AVENUE C C/O OSCAR BOLDT CONSTRUCTION CLOQUET MN 55720 |
| 1574819 | POTLATCH PAPER | Attn 101 TALL PINE LANE. TALL PINE ATTN: BAHL INSULATION COLCLOQUET MN 99999 |
| 1656214 | POTOCHNIK MARK | 4995 FAIRVIEW AVENUE LINTHICUM MD 21090 |
| 1052022 | POTOMAC AIRGAS INC. | Attn MARK 4559 S. VERMONT ST. FRANCIS WI 53235 |
| 1574607 | POTOMAC CONSTRUCTION IND | PO DRAWER 768 MARTINSBURG WV 25401 |
| 1574606 | POTOMAC CONSTRUCTION IND | P O DRAWER 768 MARTINSBURG WV 25401 |
| 1574609 | POTOMAC CONSTRUCTION IND. | 3 KELLY ISLAND RD MARTINSBURG WV 25401 |
| 1111989 | POTOMAC ELECTRIC POWER CO | Attn STORES DEPT REC OFFICE (BENNING) BLDG 88 3400 BENNING ROAD, N.E. WASHINGTON DC 20019 |
| 1113873 | POTOMAC ELECTRIC POWER CO | Attn ATTN: PURCHASING DEPT. PO BOX 37215 WASHINGTON DC 20013-7215 |
| 1114900 | POTOMAC ELECTRIC POWER CO | Attn ACCTS PAYABLE SECTION PO BOX 97276 WASHINGTON DC 20090-7276 |
| 1553695 | POTOMAC ELECTRIC POWER CO | PO BOX 97275 WASHINGTON DC 20090-7275 |
| 1549018 | POTOMAC ELECTRIC POWER COMPANY | P.O BOX 37605 WASHINGTON DC 20067-7605 |
| 1559117 | POTOMAC ELECTRIC POWER COMPANY | Attn MISC ACCOUNTS RECEIVABLE 1900 PENNSYLVANIA AVE NW WASHINGTON DC 20063-0001 |

| Person Code | Name | Address |
|---|---|---|
| 1549019 | POTOMAC PERSONNEL SERVICES INC | P O BOX 7247 - 8190 PHILADELPHIA PA 19170-8190 |
| 1586406 | POTOMAC VALLEY BRICK & SUPPLY | P.O. BOX 1309 ROCKVILLE MD 20849 |
| 1599611 | POTOMAC VALLEY BRICK & SUPPLY | 3 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| 1596091 | POTOMAC VALLEY BRICK & SUPPLY | 8306 CINDERBED ROAD LORTON VA 22079 |
| 1598407 | POTOMAC VALLEY BRICK & SUPPLY | 3 DERWOOD CIRCLE ROCKVILLE MD 20850 |
| 1513374 | POTOMAC VALLEY BRICK & SUPPLY CO | P.O. BOX 1309 ROCKVILLE MD 20849 |
| 1109858 | POTPOURRI FLOWERS & GIFTS | 2404 EASTERN AVE. S.E. GRAND RAPIDS MI 49507 |
| 1598271 | POTSDAM STONE AND CONCRETE | WEST PARISHVILLE RD. POTSDAM NY 13676 |
| 1586215 | POTT FREDERICK | Attn FREDERICK 924 STRAWBERRY LANE CLAYTON NY 13624 |
| 1597395 | POTTAWATTAMIE COUNTY JAIL | BIG LAKE ROAD & 16TH STREET COUNCIL BLUFFS IA 51501 |
| 1652216 | POTTEIGER ARTHUR | Attn ARTHUR 3009 GRANDVIEW BLVD SINKING SPRING PA 19608 |
| 1656217 | POTTEIGER CHARLES | Attn CHARLES 1122 EXETER STREET READING PA 19604 |
| 1656218 | POTTEIGER HELEN | Attn HELEN 3009 GRANDVIEW BLVD SINKING SPRING PA 19608 |
| 1571027 | POTTER & BRUMFIELD | Attn A SIEMENS COMPANY 200 RICHLAND CREEK PRINCETON IN 47671 |
| 0071103 | POTTER & BRUMFIELD | CHAPEL HILL RD MARION KY 42064 |
| 0073170 | POTTER & BRUMFIELD INC | 12124A ROJAS DRIVE EL PASO TX 79936 |
| 0075949 | POTTER ANDERSON & CORROON | DELAWARE TRUST BUILDING 951 WILMINGTON DE 19899 |
| 1585856 | POTTER BUILDERS MART | 325 NEWMEN DR COOKEVILLE TN 38501 |
| 1656219 | POTTER CHERYL | Attn CHERYL 108 GLENDALE LANE EASLEY SC 29640 |
| 1656220 | POTTER DENNIS | Attn DENNIS 7041 TWP RD. LOT #38 LAKEVILLE OH 44638 |
| 1656221 | POTTER DONNA | Attn DONNA 1426 M ST SW CEDAR RAPIDS IA 52404 |
| 1598456 | POTTER FORM & TIE COMPANY | 2309 ADVANCE ROAD MADISON WI 53704 |
| 1598707 | POTTER FORM & TIE COMPANY | 2500 NORTH SHORE DRIVE URBANA IL 61801 |
| 1602557 | POTTER FORM & TIE COMPANY | 2595 TRIPP ROAD BELVIDERE IL 61008 |
| 1600501 | POTTER FORM & TIE COMPANY | 2530 LAUDE DRIVE ROCKFORD IL 61109 |
| 1599937 | POTTER FORM & TIE COMPANY | 2440 N. WOODFORD DECATUR IL 62526 |
| 1513983 | POTTER FORM & TIE COMPANY | 151 N. 16TH AVENUE ELDRIDGE IA 52748 |
| 1656222 | POTTER GEORGE | Attn GEORGE 284 THIBEAULT AVENUE WOONSOCKET RI 2895 |
| 1656223 | POTTER JAMES | Attn JAMES 209 S. AVE. B LOT 5 BURKBURNETT TX 76354 |
| 1656224 | POTTER KATHERINE | Attn KATHERINE 1022 MALONE ROAD SAN JOSE CA 95125 |
| 1656225 | POTTER LINDA | Attn LINDA 1577 CORDOVA LAKEWOOD OH 44107 |
| 1656226 | POTTER MARK | Attn MARK 121 2ND AVE BOX 304 ATKINS IA 52206 |
| 1108102 | POTTER PAINT CO. | PO BOX 150 CORTLAND NY 13045 |
| 1115289 | POTTER PAINT CO. | 21 CRAWFORD STREET CORTLAND NY 13045 |
| 1656227 | POTTER RHONDA | Attn RHONDA 211 WESTWOOD BURKBURNETT TX 76354 |
| 1656228 | POTTER RIAL | Attn RIAL 2792 ROCKWOOD HTS GREEN BAY WI 54313 |
| 1656230 | POTTER YOLANDE | Attn YOLANDE 41 NADINE LANE 32 STOUGHTON MA 2072 |
| 1075950 | POTTER, GUINN, MINTON, ROBERTS & DA | 500 NCNB CENTER TOWER 359 TYLER TX 75702 |
| 1545459 | POTTER MINTON ROBERTS DAVIS & JONES | P.O. BOX 359 TYLER TX 75710 |
| 1101087 | POTTERS CANADA | 1505 BOUL. INDUSTRIEL LAPRAIRIE QC J5R 2E4 CANADA |

| Person Code | Name | Address |
|---|---|---|
| 10/0490 | POTTERS INDUSTRIES INC | PO BOX 8500-S-7815 PHILADELPHIA PA 19178-7815 |
| 1097554 | POTTERS INDUSTRIES, INC. | P.O. BOX 8500 S-7815 PHILADELPHIA PA 19178-7815 |
| 00179 | POTTERS INDUSTRIES, INC. | P.O. BOX 840 VALLEY FORGE PA 19482-0840 |
| 0/05376 | POTTERS INDUSTRIES, INC. | P.O. BOX 8500-S-7815 PHILADELPHIA PA 19178 |
| 0100025 | POTTERS INDUSTRIES, INC. | Attn CROSS PLAINS HWY. HIGHWAY 279 N., HC30 P.O. BOX 20 BROWNWOOD TX 76801 |
| 0493216 | POTTERY PORTRAITS | 6550 STAFMORE DRIVE VALLEY VIEW OH 44125 |
| 1/932224 | POTTERY PORTRAITS | 12395 ALDERSYDE DRIVE VALLEY VIEW OH 44125 |
| d56231 | POTTS ANTHONY | Attn ANTHONY 973 DORTHY DRIVE INDEPENDENCE KY 41051 |
| 056232 | POTTS GORDON | Attn GORDON 2825 SE 23RD AVENUE OCALA FL 34471 |
| 056233 | POTTS HAL | Attn HAL 341 BARRETT RD. JEFFERSON GA 30549 |
| 154540 | POTTS HARDWARE INC | 5201 NATIONS FORD ROAD CHARLOTTE NC 28217 |
| 056234 | POTTS HUBERT | Attn HUBERT 1590 RACHEL COURT LEWISPORT KY 42351 |
| 056235 | POTTS TRACY | Attn TRACY ROUTE 4 BOX 443 COMMERCE GA 30529 |
| 056236 | POTTS TRACY | Attn TRACY RT 3 JEFFERSON HGTS APTS JEFFERSON GA 30549 |
| 056237 | POTTS WILLIAM | Attn WILLIAM 2211 IRON LEIGE CT OWENSBORO KY 42301 |
| 056238 | POTTS WILLIAM | Attn WILLIAM 2211 IRON LEIGE CT OWENSBORO KY 42301 |
| 172831 | POTTSDAM STONE & CONCRETE | Attn P O BOX 825 DIV. F GRAYSTONE MAT. PLATTSBURGH NY 12903 |
| 111888 | POTTSVILLE OPERATIONS | Attn PFG GAS INC. 823 NORTH COAL STREET POTTSVILLE PA 17901 |
| 1080136 | POUCHET RACQUEL | 8750 GEORGIA AVE #523A SILVERSPRING MD 20910 |
| 080136 | POUCHET RACQUEL M. | 8750 GEORGIA AVE #523A SILVERSPRING MD 20910 |
| 1365837 | POUDRE PRE-MIX INC | 418 LINDEN ST FORT COLLINS CO 80524 |
| 1365838 | POUDRE PRE-MIX INC. | 418 LINDEN STREET FORT COLLINS CO 80524 |
| 1365839 | POUDRE PRE-MIX INC. | 3000 EAST DRAKE FORT COLLINS CO 80525 |
| 1366241 | POUDRIER EVELYN | Attn EVELYN 25 DRAGON CIRCLE EASTHAMPTON MA 1027 |
| 1366242 | POULICAKOS MARK | Attn MARK 36 PARK AVE WEST SOUTH WEYMOUTH MA 2190 |
| 1366243 | POULIN ROBERT | Attn ROBERT P.O.BOX 572 BELMONT NH 3220 |
| 079500 | POULLARD ALBERT | 2422 THIRTEENTH ST LAKE CHARLES LA 70601 |
| 079500 | POULLARD ALBERT | 2422 THIRTEENTH ST LAKE CHARLES LA 70601 |
| 079500 | POULLARD ALBERT R | 2422 THIRTEENTH ST LAKE CHARLES LA 70601 |
| 1366246 | POULOS MIRANDA | Attn MIRANDA PO BOX 1011 TAYLORS SC 29687 |
| 1366247 | POULSEN PETER | Attn PETER P.O. BOX 1547 LAKE JACKSON TX 77566 |
| 1366248 | POULSON ELLEN | Attn ELLEN HC 66 BOX 76 FOSS OK 73647 |
| 1401619 | POULTRY POWER BRANDS, INC. | P.O. BOX 1670 CLEARWATER SC 29822-1670 |
| 1366249 | POUNCY HOWARD | Attn HOWARD 716 WEST HENDERSON DRIVE CHATTANOOGA TN 37405 |
| 1366250 | POUNDERS ROBERT | Attn ROBERT ROUTE 1 BASKIN LA 71219 |
| 1366251 | POUNDS CHARLES | Attn CHARLES RT. 2, BOX 83 FOXWORTH MS 39483 |
| 1366252 | POUPPIRT DIANA | Attn DIANA 308 PLEASANT STREET LAWRENCE KS 66044 |
| 1079167 | POUREMAD REZA | PO BOX 1062 ARLINGTON MA 02474 |
| 1079167 | POUREMAD REZA | PO BOX 1062 ARLINGTON MA 02474 |
| 1366254 | POURIER GWENDOLYN | Attn GWENDOLYN 909 RICHLAND ROAD #7 SAN MARCOS CA 92069 |

| Person Code | Name | Address |
|---|---|---|
| 1656255 | POLIWELS DALE | Attn DALE W9452 CTY RD S NEW LONDON WI 54961 |
| 1656256 | POUX EDWARD | Attn EDWARD 1409 BRIAR DRIVE BEDFORD TX 76022 |
| 1853-45461 | POVERELLO CENTER INC. | 2292 WILTON DRIVE WILTON MANORS FL 33305 |
| 1656257 | POVEY CHERYL | Attn CHERYL 3605 HUMMINGBIRD DR RENO NV 89506 |
| 2709859 | POVIA PAINTS | 504 CENTER ROAD FORT MYERS FL 33907 |
| 7598565 | POVIA PAINTS INC. | 504 CENTER ROAD FORT MYERS FL 33907 |
| 1656259 | POVOLO KEVIN | Attn KEVIN N70 W26285 EDGEWOOD DRIVE SUSSEX WI 53089 |
| 1212 | POW WOW ARENA | Attn C/O ACOUSTIAL SPEC. SUPPLY 1111 POW WOW PARKWAY KINDER LA 70648 |
| 0608874 | POWANDA JOAQUINA | Attn JOAQUINA 32 WILSON ST MIDDLESEX NJ 8846 |
| 1856260 | POWDER MILL SPORTS CENTER | Attn POWDER MILL EQUIPMENT 94 POWDER MILL ROAD MAYNARD MA 1754 |
| 0449020 | POWDER TECH | JOE LANG PRES PO BOX 3221 TUALATON OR 97062 |
| 1618699 | POWDER TECHNOLOGIES | Attn ATTN: MIKE SPILANE 14331 EWING AVE BURNSVILLE MN 55337 |
| 057-74106 | POWDER TECHNOLOGY INC/ENGELHARD | 1119 RIVERWOOD DRIVE BURNSVILLE MN 55337 |
| 0210909 | POWDERTECH CORPORATION | 5103 EVANS AVENUE VALPARAISO IN 46383-8387 |
| 1570216 | POWELL BROWNING JR | 3900 CATHEDRAL AVE NW APT 511-A WASHINGTON DC 20016-5296 |
| 0517623 | POWELL CARL | Attn CARL ROUTE 2 BOX 360 PARIS AR 72855 |
| 1856261 | POWELL CARL | Attn CARL ROUTE 2 BOX 360 PARIS AR 72855 |
| 1856262 | POWELL CLYDE | Attn CLYDIE 2075 LAUREL STREET BARTOW FL 33830 |
| 1656267 | POWELL DANIEL | Attn DANIEL 1268 SE 24TH OKLAHOMA CITY OK 73129 |
| 1656268 | POWELL DENNIS | Attn DENNIS 7564 NORTHVIEW CT LAKELAND FL 33809 |
| 1656269 | POWELL DUFFRYN TERMINALS | PO BOX 371 LEMONT IL 60439 |
| 0486408 | POWELL ELECTRONICS | Attn EDWARD BOX 372 WAVERLY FL 33877 |
| 0272140 | POWELL ELLEN | ISLAND & ENTERPRISE AVENUE PHILADELPHIA PA 19153 |
| 11139-AMC | POWELL ELLEN | Attn ELLEN 240 COMPTON DRIVE GREENVILLE SC 29615 |
| 1656270 | POWELL FRANKIE | Attn FRANKIE 417 GREAT GLEN ROAD GREENVILLE SC 29615 |
| 1656271 | POWELL GOLDATEIN FRAZER & MURPHY | 35 BROAD STREET ATLANTA GA 30335 |
| 0475952 | POWELL HAROLD | Attn HAROLD 803 E. BROWN PARIS AR 72855 |
| 1656272 | POWELL HUGH | Attn HUGH 1122 ORANGE STREET NEW ORLEANS LA 70130 |
| 1656273 | POWELL JAMES | Attn JAMES 326 EARLESTEAD DR WALHALLA SC 29691 |
| 1656274 | POWELL JEFFREY | Attn JEFFREY 5627 WARM SPRINGS HOUSTON TX 77035 |
| 1656276 | POWELL JEROME | Attn JEROME 8071 HARRIET TUBMAN LANE COLUMBIA MD 21044 |
| 1656277 | POWELL JOHN | Attn JOHN 45 SADLER WAY DR. GREENVILLE SC 29607 |
| 1656278 | POWELL JOSEPH | Attn JOSEPH 1115 S GIROUARD #0-2 BROUSSARD LA 70518 |
| 1656279 | POWELL JOSEPH | Attn JOSEPH 2371 LAKE VILLAGE DRIVE KINGWOOD TX 77339 |
| 1656280 | POWELL JR CURTIS | Attn CURTIS 177 DOGWOOD CIR BRANDON MS 39042 |
| 1656281 | POWELL LARRY | Attn LARRY 2505 KNIGHTSBRIDGE GRAND PRAIRIE TX 75050 |

| Person Code | Name | Address |
|---|---|---|
| 1656282 | POWELL LARRY | Attn LARRY RT. 1, BOX 32-A IOTA LA 70543 |
| 1656283 | POWELL LASHANDRA | Attn LASHANDRA 2007 EAST 32ND STREET BALTIMORE MD 21218 |
| 1656284 | POWELL LAWRENCE | Attn LAWRENCE RT 4 BOX 869 JEFFERSON TX 75657 |
| 1656285 | POWELL LEE | Attn LEE 3310 GRANDVIEW DRIVE ST JOSEPH MO 64503 |
| 1656286 | POWELL LORI | Attn LORI LOT A 24 BOURBONNAIS IL 60914 |
| 1656287 | POWELL LUELLA | Attn LUEELLA 3205 W. MICHIGAN ST. INDIANAPOLIS IN 46222 |
| 1656288 | POWELL MICHAEL | Attn MICHAEL 7030 SANDUSKY BLVD. HARRISBURG NC 28075 |
| 1656289 | POWELL NORMAN | Attn NORMAN 7 STUDLEY RD SOUTH YARMOUTH MA 2664 |
| 1656290 | POWELL PATRICIA | Attn PATRICIA 187 VICTORIA DRIVE KERRVILLE TX 78028 |
| 1656291 | POWELL RACHEL | Attn RACHEL 8902 MEREDITH HIGHLANDS TX 77562 |
| 1656292 | POWELL RAMONA | Attn RAMONA 1978 ROCK CREEK ROAD OTTAWA KS 66067 |
| 1656293 | POWELL ROBERT | Attn ROBERT 1199 E INDIAN TRAIL ROAD CHANDLER OK 74834 |
| 1656295 | POWELL SAMUEL | Attn SAMUEL 457 DARTON COURT GLEN BURNIE MD 21061 |
| 1656296 | POWELL SAMUEL | Attn SAMUEL 457 DARTON COURT GLEN BURNIE MD 21061 |
| 1656297 | POWELL SARA | Attn SARA 401 S. 1ST ST APT 4 EASLEY SC 29640 |
| 1656298 | POWELL SILAS | Attn SILAS 5505 S CALHOUN ROAD PLANT CITY FL 33566 |
| 1656299 | POWELL STACEY | Attn STACEY 2871 WILDWOOD RD. FAYETVILLE, AR 72703 |
| 1479366 | POWELL STEPHEN | 3816 DEERFOOT RD. CHATTANOOGA TN 37406 |
| 1079366 | POWELL STEPHEN D | 3816 DEERFOOT RD. CHATTANOOGA TN 37406 |
| 656303 | POWELL TOSCHA | Attn TOSCHA 8 BOLTON COURT SOMERSET NJ 8873 |
| 656304 | POWELL WILLIAM | Attn WILLIAM 108 MEADOW GREEN RD MONTEVALLO AL 35115 |
| D10093 | POWELL'S SEPTIC TANK | PO BOX395 ROANOKE RAPIDS NC 27870 |
| D86410 | POWELL'S SEPTIC TANK SALES | PO BOX395 ROANOKE RAPIDS NC 27870 |
| 1398411 | POWELL'S SEPTIC TANK SALES | PO BOX395 ROANOKE RAPIDS NC 27870 |
| 1202964 | POWER & COMBUSTION CO. | Attn 3296 HWY. 48 SOUTH & SERVICE ROANOKE RAPIDS NC 27870 |
| 4450113 | POWER & PUMPS INC | 7909 PHILADELPHIA RD. BALTIMORE MD 21237 |
| 059901 | POWER & SYSTEMS INNOVATIONS INC | Attn BAY B11 3402 SOUTH WEST 26TH TERRACE FORT LAUDERDALE FL 33312 |
| 84997 | POWER & TELEPHONE SUPPLY | P O BOX 590223 ORLANDO FL 32859-0223 |
| 86337 | POWER & TELEPHONE SUPPLY | 2673 YALE AVE MEMPHIS TN 38112 |
| L199103 | POWER & TELEPHONE SUPPLY CO. | 2950 GREENSBORO ST. EXT. LEXINGTON NC 27295 |
| R1991 | POWER & TELEPHONE SUPPLY CO. | 2673 YALE AVENUE MEMPHIS TN 38112 |
| 86336 | POWER (DO NOT USE) | 2950 GREENSBORO ST. EXT. LEXINGTON NC 27295 |
| 1456306 | POWER ADOLPHUS | 140 N PAULINE ST. MEMPHIS TN 38105 |
| 1104024 | POWER ASSOCIATES | Attn ADOLPHUS 5526 N. SHASTA DRIVE GLENDALE WI 53209 |
| 1073158 | POWER CONVERTIBLES | Attn 2014-D FORD ROAD KEYSTONE BUSINESS CENTER BRISTOL, PA 19007 |
| 1605883 | POWER CORP | 3450 SOUTH BROADMONT DRIVE TUCSON AZ 85713 |
| 1564698 | POWER CORPORATION | 11725 INDUSTRIPLEX D SUITE 5 BATON ROUGE LA 70809 |
| 1616295 | POWER CORPORATION | P O BOX 4794 CHATTANOOGA TN 37405 |
| 1564698 | POWER CORPORATION | PO BOX 4794 CHATTANOOGA TN 37405 |
| 1656307 | POWER DAVID | Attn DAVID 6414 NW 24TH STREET BOCA RATON FL 33424 |

| Person Code | Name | Address |
|---|---|---|
| 1101571 | POWER DISTRIBUTION SER. INC. | 9870 CRESCENT PARK DR. WEST CHESTER OH 45069 |
| 1105410 | POWER DISTRIBUTION SERVICES | P.O. BOX 751702 CHARLOTTE NC 28275-1702 |
| 1555666 | POWER DISTRIBUTION SERVICES,INC. | 6242 DAVID LANE MABLETON GA 30126 |
| 104027 | POWER DRIVES INC | Attn 133 HOPKINS STREET P.O. BOX 10 BUFFALO NY 14220 |
| 1070398 | POWER ELECTRO SUPPLY CO INC | P O BOX 481 FLUSHING NY 11367 |
| 1596528 | POWER ENTERPRISES | PO BOX43 NAVARRE MN 55392 |
| 1566100 | POWER EQUIPMENT PLUS | 581 EAST 400 SOUTH CLEARFIELD UT 84015 |
| 557978 | POWER IMAGES | 505 NW 65 COURT SUITE 100 FORT LAUDERDALE FL 33309 |
| 1B556008 | POWER JR GEORGE | Attn GEORGE 107 CHESTER ST., BOX 163 NORTH FALMOUTH MA 2556 |
| 554114 | POWER LIFT CORPORATION | PO BOX 30518 LOS ANGELES CA 90030-0518 |
| 1617267 | POWER LIGHTING INC | 1430 PROGRESS WAY SUITE 106 ELDERSBURG MD 21784 |
| 1101693 | POWER LIGHTING, INC. | 1393 PROGRESS WAY, STE. 905 ELDERSBURG MD 21784 |
| 545463 | POWER LINE CONTRACTORS | 22 WOBURN STREET READING MA 1867 |
| 612410 | POWER LINK CORP C/O SHURGARD | 9520-B LEE HWY FAIRFAX VA 22031 |
| 1554967 | POWER LOGIC INC | PO BOX 2482 BATON ROUGE LA 70821 |
| 101539 | POWER LOGIC, INC. | P.O. BOX 2482 BATON ROUGE LA 70895-6216 |
| 0071476 | POWER MAGNETICS | 711 W KNOX AVE GARDENA CA 90248 |
| 1549399 | POWER MATION DIVISION | NW-8330,P O BOX 1450 MINNEAPOLIS MN 55485 |
| 1109185 | POWER PACKAGING, INC | Attn ATTN: ACCOUNTS PAYABLE 803 WEST NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| 1N14177 | POWER PACKAGING, INC | 803 WEST NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| 1N15396 | POWER PACKAGING, INC | 803 WEST NORTH CARRIER PKWY GRAND PRAIRIE TX 75050 |
| 101200 | POWER PACKING CO., INC. | P.O. BOX 52915 BATON ROUGE LA 70892-2915 |
| DJ71196 | POWER PARTS | 1325 PRATT BLVD ELK GROVE VILLAGE IL 60007 |
| 1081035 | POWER POLES, INC. | ATTN: ACCOUNTS PAYABLE RIO GRANDE PR 745 |
| 081036 | POWER POLES, INC. | RD 955 KM 8.9 RIO GRANDE PR 745 |
| 549400 | POWER PUMPS INC | 2820 SEABOARD LANE LONG BEACH CA 90805-3752 |
| 101483 | POWER PUMPS, INC. | Attn C/O R. MCBRIDE 2820 SEABOARD LN LONG BEACH CA 90805-3752 |
| 1559421 | POWER PUMPS INC. | 2820 SEABOARD LANE LONG BEACH CA 90805 |
| 104272 | POWER QUALITY CONSULTANTS | 1217 WALLINGFORD ROAD KNOXVILLE TN 37923 |
| 606806 | POWER SERVICES INC | 16000 TRADE ZONE AVE STE #105 UPPER MARLBORO MD 20774 |
| 69706 | POWER SUPPLY INC | 618 W. CHARLES ST. EXT. MATTHEWS NC 28105 |
| 1341220 | POWER SUPPLY INC. | PO BOX 1277 MATTHEWS NC 28106 |
| 555299 | POWER TOOL AND SAW SERVICE | 883 SAN LEANDRO BLVD SAN LEANDRO CA 94577 |
| 1604998 | POWER TOOLS, INC. | 1200 S. BELLEVUE BLVD MEMPHIS TN 38106 |
| 1612374 | POWER TOOLS, INC. | 2770 YORKMONT RD. CHARLOTTE NC 28217 |
| 1606333 | POWER TOOLS, INC. | 123 UNIVERSITY DR. MARTIN TN 38237 |
| 1550067 | POWER TRANSMISSION & BEARINGS INC | 1865 CORPORATE DRIVE SUITE 230 NORCROSS GA 30093 |
| 1101014 | POWER TRANSMISSION SYSTEMS | 942 W. PATAPSCO AVE. BALTIMORE MD 21230 |
| 1072087 | POWER TRENDS INC | 27715 DIEHL ROAD WARRENVILLE IL 60555 |
| 1068841 | POWER WASHER INC | Attn SUITE 205 637 E BIG BEAVER ROAD TROY MI 48083 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1103720 | POWERMATION | Attn UNIT B 946 NORTH EDGEWOOD AVENUE WOOD DALE IL 60191 |
| 1105633 | POWERMATION DIVISION | Attn W-8330 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| 553315 | POWERMATION DIVISION | NW-8330, PO BOX 1450 MINNEAPOLIS MN 55485 |
| 70371 | POWERAMP | Attn C/O FLORIDA TRUCK DOCK W 194 N11481 MCCORMICK DRIVE GERMANTOWN WI 53022 |
| 552276 | POWERBUILT STARTER & ALTERNATOR | Attn SHRANN INDUSTRIES INC 139 PEAKE RD ROEBUCK SC 29376 |
| 560620 | POWERCALL INC | 1541 ADRIAN ROAD BURLINGAME CA 94010 |
| 070994 | POWEREX INC | HILLIS STREET YOUNGWOOD PA 15697 |
| 549021 | POWERGLIDE MEDIA | Attn SUITE 510 25 HUNTINGTON AVENUE BOSTON MA 2116 |
| 317334 | POWERGLIDE MEDIA, INC | 108 WATER STREET, SUITE 2R WATERTOWN MA 2172 |
| 145482 | POWERLINE OIL | 12854 E. LAKELAND SANTA FE SPRINGS CA 90670 |
| 112234 | POWERLINE CHEMICAL & | Attn JANITOR SUPPLY INC. 2205 NORTHWEST 30TH PLACE POMPANO BEACH FL 33069 |
| 545464 | POWERS & ASSOCIATES | 1001 BISHOP ST SUITE 450 HONOLULU HI 96813 |
| 566309 | POWERS AMBROSE | Attn AMBROSE 330 ORIENT AVE PAWTUCKET RI 2861 |
| 566619 | POWERS AND GARRISON | Attn THE COURT REPORTERS 6TH FLOOR, WARNER CENTER PITTSBURGH PA 15222 |
| 566310 | POWERS B | Attn B 509 N VANHOOREBEKE JOPLIN MO 64801 |
| 573345 | POWERS BRICK & TILE | 715 E 15TH STREET CHEYENNE WY 82001 |
| 573346 | POWERS BRICK & TILE | PO BOX 1187 CHEYENNE WY 82001 |
| 609539 | POWERS BRICK & TILE | 715 EAST 15TH STREET CHEYENNE WY 82001 |
| 573347 | POWERS BRICK & TILE | 715 E 15TH STREET CHEYENNE WY 82001 |
| 584338 | POWERS CONSTRUCTION | ROUTE 1, BOX 102 ENOREE SC 29335 |
| 566311 | POWERS DONALD | Attn DONALD P.O. BOX 607 EAST ORLEANS MA 2643 |
| 566312 | POWERS DOUGLAS | Attn DOUGLAS 1764 WILLIAMS GRANT DE PERE WI 54115 |
| 049643 | POWERS INDUSTRIAL EQUIPMENT | 5713 KENWICK SAN ANTONIO TX 78238 |
| 566313 | POWERS JACK | Attn JACK 203 RAINWOOD DR SIMPSONVILLE SC 29681 |
| 566314 | POWERS JOHN | Attn JOHN 4124 F AVE N W CEDAR RAPIDS IA 52405 |
| 566315 | POWERS LAURA | Attn LAURA 1709B WICKLAND CT OWENSBORO KY 42301 |
| 566316 | POWERS LONNIE | Attn LONNIE 35 WATSON STREET LAURENS SC 29560 |
| 080557 | POWERS MARK | 1639 E 750 STREET # A CLEARFIELD UT 84015 |
| 080557 | POWERS MARK A | 1639 E 750 STREET # A CLEARFIELD UT 84015 |
| 566318 | POWERS PAUL | Attn PAUL 72 EISENHOWER ST WEST BRANCH IA 52358 |
| 566319 | POWERS PAUL | Attn PAUL 72 EISENHOWER ST WEST BRANCH IA 52358 |
| 566320 | POWERS PHYLLIS | Attn PHYLLIS 1806 SOUTH PLAZA DR APT #43 ELWOOD IN 46036 |
| 566321 | POWERS PHYLLIS | Attn PHYLLIS PROSPECT MANOR #50     114 P BIDDEFORD ME 4005 |
| 586412 | POWERS PLASTIC | 7824 PIONEER RD WEST PALM BEACH FL 33411 |
| 1104121 | POWERS REGULATOR CO | 5440 FARGO AVE SKOKIE IL 60076 |
| 1656322 | POWERS RONALD | Attn RONALD 1466 SUTTER LOOP SOUTH OWENSBORO KY 42303 |
| 1615032 | POWERS SERVICE CO | PO BOX 305 ENOREE SC 29335 |
| 1656823 | POWERS SHELLEY | Attn SHELLEY 5900 HOUGHTEN TROY MI 48098 |
| 1656326 | POWERS SR ROBERT | Attn ROBERT 270 ROBERTS RD SUWANEE GA 30024 |
| 1656324 | POWERS THOMAS | Attn THOMAS 4932 S 2925 W ROY UT 84067 |

| Person Code | Name | Address |
|---|---|---|
| 1656825 | POWERS THOMAS | Attn THOMAS 6259 NERO LN SOBIESKI WI 54171 |
| 1075956 | POWERS VAUGHN & CLEGG | 7967 OFFICE PARK BLVD 15948 BATON ROUGE LA 70895 |
| 0951660 | POWERSOFT CORPORATION | P O BOX 4970 BOSTON MA 02212-4970 |
| 0552058 | POWERSOFT CORPORATION | P.O. BOX 4970 BOSTON MA 2212 |
| 1254901 | POWERSOFT CORPORATION | P.O. BOX 4970 BOSTON MA 2212 |
| 1105590 | POWERTECH ELECTRIC CORP. | 44 NOTTINGHAM WAY MIDDLETOWN NJ 7748 |
| 1097243 | POWERTEX CORPORATION, INC. | P.O. BOX 670, RT. 2 ROUSES POINT NY 12979 |
| 1111270 | POWERTEX, INC. | ONE LINCOLN BLVD. ROUSES POINT NY 12979 |
| 1701745 | POWERTRAIN VEHICLE LAB BLDG 7 | Attn GM MILFORD PROVING GROUND EMISSIONS LAB MILFORD MI 48380-3726 |
| 1656027 | POWERWARE | 8609 SIX FORKS RD. RALEIGH NC 27615 |
| 1077225 | POWLING DOUGLAS | Attn DOUGLAS 4295 BRANDWINE DR BOCA RATON FL 33431 |
| 1560039 | POWLING DOUGLAS J | 4295 BRANDWINE DR BOCA RATON FL 33431 |
| 1101587 | POWR-LIFT CORPORATION | P.O. BOX 170458 IRVING TX 75017-0458 |
| 1569239 | POWRTECH ENGINEERS, INC. | P.O. BOX 266 JARRETTSVILLE MD 21084 |
| 0775957 | POYNER & SPRUILL | 100 NORTH TRYON ST SUITE 4000 CHARLOTTE NC 28202-4010 |
| 0656328 | POYNER & SPRUILL | 100 NORTH TRYON ST SUITE 100 CHARLOTTE NC 28202-4010 |
| 0656329 | POZNAK MACRINA | 100 NORTH TRYON ST SUITE 4000 CHARLOTTE NC 28202-4010 |
| 1656330 | POZNAK MACRINA | Attn MACRINA 6720 W 2ND COURT 304 HIALEAH FL 33012 |
| | POZNAK JR EDMUND | Attn MACRINA 6720 W 2ND COURT 304 HIALEAH FL 33012 |
| 1561997 | POZO MOVING COMPANY | Attn EDMUND 3115 HILL-GAIL CT OWENSBORO KY 42301 |
| 0586552 | POZZA LITE CORP | 140 76 STREET NORTH BERGEN NJ 7047 |
| 0586553 | POZZA-LITE CORPORATION | 1772 22 ST OGDEN UT 84401 |
| 0586554 | POZZA-LITE CORPORATION | 1772  22ND STREET OGDEN UT 84401 |
| 1549022 | POZZI BROS. TRANSPORTATION INC | 1012 WEST 2800 SOUTH OGDEN UT 84401 |
| 1545465 | POZZOLANIC INTL. INC | P.O. BOX 776 KENT WA 98035 |
| 1080005 | PP&L | 421 NEW KARNER ROAD #6 ALBANY NY 12205 |
| 1080007 | PP&L, INC. | Attn CENTRAL PAYABLES GENTW10 PO BOX 25223 ALLENTOWN PA 18101 |
| 0113842 | PP&L, INC. | Attn CENTRAL PAYABLES GENTW10 PO BOX 25223 LEHIGH VALLEY PA 18002-5223 |
| 1111898 | PP&L, INC. | Attn. PURCHASING PO BOX 25223 LEHIGH VALLEY PA 18002-5223 |
| 1080008 | PP&L, INC. | Attn HARRISBURG REGIONAL WHSE 2501 SYCAMORE STREET HARRISBURG PA 17111 |
| 0617220 | PPA | Attn CENTRAL PAYABLES GENTW10 PO BOX 25223 LEHIGH VALLEY PA 18002-5223 |
| 0098581 | PPC INDUSTRIES | 1042 NORTH 38TH STREET ALLENTOWN PA 18104 |
| 1103953 | PPC INDUSTRIES | 3000 E. MARSHALL ST. LONGVIEW TX 75601 |
| 0552018 | PPC INDUSTRIES INC | 3000 E. MARSHALL LONGVIEW TX 75601 |
| 1611441 | PPC INDUSTRIES INC | PO BOX 92170 ELK GROVE VILLAGE IL 60009 |
| 1111970 | PPG | PO BOX 400 PLEASANT PRAIRIE WI 53158-0400 |
| 1113828 | PPG | 465 CRENSHAW BLVD. TORRANCE CA 90509 |
| 1114889 | PPG | PO BOX 656 DOVER DE 19903 |
| 1600618 | PPG | Attn ATTN: ACCOUNTS PAYABLE PO BOX 704456 CHILLICOTHE OH 45601 |
| 1108081 | PPG / PORTER PAINTS | Attn C/O AKRON INSULATING 4829 FAIRLAND ROAD BARBERTON OH 44203 |
| 1111972 | PPG / PORTER PAINTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1385 LOUISVILLE KY 40201-1385 |
| | | 400 SOUTH 13TH STREET LOUISVILLE KY 40203 |

Page:  2957 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606201 | PPG CANADA INC. | 880 AVONHEAD RD, MISSISSAUGA, ONTARIO ON L5J 2Z5 CANADA |
| 1108084 | PPG IND. | 440 COLLEGE PARK DRIVE MONROEVILLE PA 15146 |
| 1108079 | PPG INDUSTRIES | Attn ACCOUNTS PAYABLE PO BOX 7041 CHILLICOTHE OH 45601 |
| 1109852 | PPG INDUSTRIES | 23000 ST. CLAIR AVENUE EUCLID OH 44117 |
| 1108086 | PPG INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 7044 CHILLICOTHE OH 45601 |
| 1108083 | PPG INDUSTRIES | Attn ACCTS PAYABLE PO BOX 31 BARBERTON OH 44203 |
| 1109853 | PPG INDUSTRIES | 1301 W. KENTUCKY STREET LOUISVILLE KY 40210 |
| 1111390 | PPG INDUSTRIES | 856 ECHO LAKE ROAD WATERTOWN CT 6795 |
| 1111968 | PPG INDUSTRIES | 151 COLFAX STREET SPRINGDALE PA 15144 |
| 1586427 | PPG INDUSTRIES | Attn 201 ZETA DR. RIDC PARK FIBER GLASS RESEARCH CENTER PITTSBURGH PA 15238 |
| 1115806 | PPG INDUSTRIES | 760 PITTSBURGH DRIVE DELAWARE OH 43015 |
| 4115283 | PPG INDUSTRIES | Attn VENDOR #36130-00 125 COLFAX STREET SPRINGDALE PA 15144 |
| 4114486 | PPG INDUSTRIES | Attn C/O CAPITOL CARGO, INC. 510 TELFAIR RD, GARDEN CITY GA 31408 |
| 4113865 | PPG INDUSTRIES | Attn ATTN: PURCHASING DEPT. 760 PITTSBURGH DRIVE DELAWARE OH 43015 |
| 4113863 | PPG INDUSTRIES | 4829 FAIRLAND ROAD BARBERTON OH 44203 |
| 4113862 | PPG INDUSTRIES | Attn ATTN: PURCHASING DEPT. 10800 SOUTH 13TH, STREET OAK CREEK WI 53154 |
| 4113974 | PPG INDUSTRIES | Attn ATTN: JIM BERLIN 4829 FAIRLAND ROAD BARBERTON OH 44203 |
| L111973 | PPG INDUSTRIES | 4829 FAIRLAND ROAD BARBERTON OH 44203 |
| 1111971 | PPG INDUSTRIES | 10800 SOUTH 13TH, STREET OAK CREEK WI 53154 |
| L111969 | PPG INDUSTRIES | Attn ATTN: RECEIVING DEPT 1377 OAKLEIGH DRIVE ATLANTA GA 30344 |
| L671356 | PPG INDUSTRIES | c/o DUNN KACAL ADAMS PAPPAS & LAW Attn JERRY KACAL / ROBERT ADAMS 2929 ALLEN PARKWAY SUITE 2600 HOUSTON 77019 |
| D111856 | PPG INDUSTRIES | 6904 ENTERPRISE DRIVE LOUISVILLE KY 40214 |
| 1110064 | PPG INDUSTRIES | 1020 OLYMPIC DRIVE BATAVIA IL 60510 |
| L070246 | PPG INDUSTRIES INC | PO BOX 72167 CHICAGO IL 60678-2167 |
| L114310 | PPG INDUSTRIES INC | ONE PPG PLACE PITTSBURGH PA 15272 |
| L671357 | PPG INDUSTRIES INC | ONE PPG PLACE PITTSBURGH PA 15272-0001 |
| L548992 | PPG INDUSTRIES INC | BOX 72167 CHICAGO IL 60678-2167 |
| L886424 | PPG INDUSTRIES INC | P O BOX 31 BARBERTON OH 44203 |
| L820608 | PPG INDUSTRIES INC | Attn SONYA INGLIN PAUL J KING RAYMOND W LEBOEUF CHM & ONE PPG PLACE PITTSBURGH PA 15272 |
| L113130 | PPG INDUSTRIES INC. | Attn GLASS DIVISION WORKS NO. 22 1719 HIGHWAY 72 EAST HUNTSVILLE AL 35811 |
| L386426 | PPG INDUSTRIES INC. | Attn REGIONAL SUPPORT CENTER 848 SOUTHERN AVENUE CHILLICOTHE OH 45601 |
| 1108077 | PPG INDUSTRIES INC | PO BOX 7044 CHILLICOTHE OH 45601 |
| Li13214 | PPG INDUSTRIES INC | ONE PPG PLACE PITTSBURGH PA 15272 |
| 1097345 | PPG INDUSTRIES, INC. | Attn GLASS DIVISION RECEIVING DOCK#1360702 1719 HWY 72 EAST - WORKS #22 HUNTSVILLE AL 35811 |
| 1101166 | PPG INDUSTRIES, INC. | DEPT AT 40177 ATLANTA GA 31192-0177 |
| 1108076 | PPG INDUSTRIES, INC. | ONE PPG PLACE 36 N PITTSBURGH PA 15272 |
| 1108080 | PPG INDUSTRIES, INC. | PO BOX 7043 CHILLICOTHE OH 45601 |
| 1108085 | PPG INDUSTRIES, INC. | Attn REGIONAL SUPPORT CENTER PO BOX 7039 CHILLICOTHE OH 45601 |
| 1565001 | PPG INDUSTRIES, INC. | Attn ACCTS PAYABLE PO BOX 99428 PITTSBURGH PA 15233 |
| | | P.O. BOX 360175 PITTSBURGH PA 15251-6175 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114176 | PPG INDUSTRIES, INC. | Attn ATTN: PURCHASING PO BOX 1000 LAKE CHARLES LA 70602 |
| 1114175 | PPG INDUSTRIES, INC. | Attn ATTN: PURCHASING PO BOX 1000 LAKE CHARLES LA 70602 |
| 113864 | PPG INDUSTRIES, INC. | Attn PURCHASING PO BOX 99428 PITTSBURGH PA 15233 |
| 113132 | PPG INDUSTRIES, INC. | COLUMBIA SOUTHERN ROAD LAKE CHARLES LA 70601 |
| 113131 | PPG INDUSTRIES, INC. | Attn ATTN SUPERVISOR ROUTE 6 EAST PORT ALLEGANY PA 16743 |
| 111975 | PPG INDUSTRIES, INC. | 2648 SCHUST ROAD SAGINAW MI 48603 |
| 1109184 | PPG INDUSTRIES, INC. | Attn ATTN ACCT. PAYABLE PO BOX 1000 LAKE CHARLES LA 70602 |
| 1108082 | PPG INDUSTRIES, INC. | Attn C & REGIONAL ACCOUNTING CENTER PO BOX 7032 CHILLICOTHE OH 45601 |
| 0708078 | PPG INDUSTRIES, INC. | Attn ACCOUNTING DEPT. PO BOX 7022 CHILLICOTHE OH 45601 |
| P108088 | PPG INDUSTRIES/TRI-CITY | 9282 MIRAMAR ROAD SAN DIEGO CA 92126 |
| 111976 | PPG INDUSTRIES/TRI-CITY | 9282 MIRAMAR ROAD SAN DIEGO CA 92126 |
| 1098541 | PPG/CONTRACTOR SAFETY FORUM | P. O. BOX 1000 LAKE CHARLES LA 70602-1000 |
| 1565773 | PPIMRS INC | 603 WASHINGTON AVENUE SUITE 10C SOUTH AMBOY NJ 8879 |
| H566331 | PPIPP DANIEL | Attn DANIEL 244 HICKORY TRACE NASHVILLE TN 37211 |
| 115618 | PPL ELECTRIC UTILITIES CORP | 2 N. 9TH STREET ALLENTOWN PA 18101-1179 |
| 111900 | PPL GAS UTILITIES CORP | Attn ATTN ACCOUNTS PAYABLE PO BOX 25235 LEHIGH VALLEY PA 18002-5223 |
| 108009 | PPL GAS UTILITIES CORP. | 2 NORTH 9TH STREET ALLENTOWN PA 18101-1175 |
| 1464326 | PPL UTILITIES | 1420 EAST JOPPA ROAD TOWSON MD 21286 |
| 1098831 | PPS INFORMATION SYSTEMS STAFFING | Attn INDUSTRIAL CHEMICAL DIV. P.O. BOX 840 VALLEY FORGE PA 19482 |
| 901009 | PQ CORP. | P.O. BOX 8500 S-3380 PHILADELPHIA PA 19178 |
| 1597129 | PQ CORPORATION | 2430 DOUG BARNARD PARKWAY AUGUSTA GA 30906 |
| 14895 | PQ CORPORATION | Attn SOUTHPOINT CORPORATE HEADQUARTERS PO BOX 840 VALLEY FORGE PA 19482-0840 |
| 1617624 | PQ CORPORATION | P O BOX 8500 S-3380 PHILADELPHIA PA 19178 |
| 15803 | PQ CORPORATION | 2430 DOUG BARNARD PARKWAY AUGUSTA GA 30906 |
| 15282 | PQ CORPORATION | Attn ATTN: TERRY VELTEN 17TH STREET & KANSAS AVENUE KANSAS CITY KS 66105 |
| 13852 | PQ CORPORATION | Attn ATTN: PURCHASING 17TH STREET AND KANSAS AVENUE KANSAS CITY KS 66105 |
| 108036 | PQ CORPORATION | Attn ATTN: ACCT 17TH STREET AND KANSAS AVENUE KANSAS CITY KS 66105 |
| 701623 | PQT SERVICES, INC. | 806 BOTANY RD. GREENVILLE SC 29615-1608 |
| 1590912 | PR CONSOL INSTL PROP BOOK DOL I | Attn TCN: W 868483243X402 XXX BLDG. J 2050 FORT BRAGG NC 28307-5000 |
| 1081346 | PR GAS | Attn RICARDO CRUZ MARCANO CALLE CATALUNA #302 INTERIOR URB VISTAMAR CAROLINA PR 983 |
| 945497 | PR NEWSWIRE INC | G P O BOX 5897 NEW YORK NY 10087-5897 |
| 1081274 | PR PALLET RECYCLING | Attn P.M.B. #422 90 RIO HONDO AVE BAYAMON PR 00961-3113 |
| 1583554 | PR SSSC | BLDG. 1019 FORT STEWART GA 31314-5185 |
| 1508842 | PR WEEK | P O BOX 1808 DANBURY CT 6813 |
| 656332 | PRABHAKARA SHALINI | Attn SHALINI 2198 LYNNWOOD DR NISKAYUNA NY 12309 |
| 1565506 | PRACTICAL APPLICATIONS | Attn ACCOUNTS RECEIVABLE 319 A STREET (REAR) BOSTON MA 2210 |
| 1561224 | PRACTICAL WINERY & VINEYARD | 15 GRANDE PASEO SAN RAFAEL CA 94903 |
| 1101884 | PRACTICE RESOURCES, INC. | P.O. BOX 3597 SPRINGFIELD IL 62708-3597 |
| 1672235 | PRACTICE RESOURCES, INC. | 319 E MADISON #4M/BOX 3597 SPRINGFIELD IL 62708-3597 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 285   Filed 05/17/01   Page 134 of 265

| Person Code | Name | Address |
|---|---|---|
| 1545467 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| 1549026 | PRACTISING LAW INSTITUTE | 810 SEVENTH AVENUE NEW YORK NY 10019 |
| 1097719 | PRACTITIONERS PUBLISHING CO. | Attn SUBSCRIPTION DEPT. P.O. BOX 966 FORT WORTH TX 76101-9976 |
| 1556768 | PRACTITIONERS PUBLISHING COMPANY | PO BOX 901007 FORT WORTH TX 76101-2007 |
| 656333 | PRADAT DONNA | Attn DONNA RT. 2, BOX 68A STURGIS MS 39769 |
| 656334 | PRADAT DONNA | Attn DONNA RT. 2, BOX 68A STURGIS MS 39769 |
| 656335 | PRADO JESUS | Attn JESUS 11581 VIRGINIA AVE LYNWOOD CA 90280 |
| 656336 | PRAGASA ROMULO | Attn ROMULO 3220 CHAMPION ST. OAKLAND CA 94602 |
| 701506 | PRAGER, INC. | P.O. BOX 61670 NEW ORLEANS LA 70161-1670 |
| 1557485 | PRAGMA SYSTEMS INC | 13706 RESEARCH BLVD SUITE 301 AUSTIN TX 78750 |
| 1656337 | PRAHM DIANE | Attn DIANE 132 MAIN STREET RIDGEFIELD PARK NJ 7660 |
| 613824 | PRAIRIE CENTRAL | 520 E. FAIRCHILD DANVILLE IL 61832 |
| 1586548 | PRAIRIE AVENUE CONCRETE | 3500 PRAIRIE AVE BELOIT WI 53511 |
| 613380 | PRAIRIE AVENUE CONCRETE INC | 3500 PRAIRIE AVENUE BELOIT WI 53511 |
| 656338 | PRAIRIE BRENT | Attn BRENT RT 1 BOX 696 MOMENCE IL 60954 |
| 609973 | PRAIRIE BUILDERS SUPPLY | 2114 WEST HAYES AVENUE FREMONT OH 43420 |
| 612780 | PRAIRIE BUILDERS SUPPLY | 2114 WEST HAYES AVENUE FREMONT OH 43420 |
| 1577042 | PRAIRIE CENTRAL | Attn DO NOT USE PO BOX 1040 CHAMPAIGN IL 61824-1040 |
| 1603930 | PRAIRIE CENTRAL | 705 EAST MCKINLEY AVENUE DECATUR IL 62526 |
| 1590179 | PRAIRIE CENTRAL | 705 EAST MCKINLEY AVENUE DECATUR IL 62526 |
| 583984 | PRAIRIE CENTRAL - YARD 22 | Attn ATTN: KIM FRASER P O BOX 1040 CHAMPAIGN IL 61824-1040 |
| 1577043 | PRAIRIE CENTRAL - YARD 37 | 701 SECTION STREET DANVILLE IL 61834 |
| 1577044 | PRAIRIE CENTRAL - YARD 37 | P O BOX 1040 CHAMPAIGN IL 61824 |
| 580242 | PRAIRIE CENTRAL - YARD 38 | 3200 W SPRINGFIELD AVE CHAMPAIGN IL 61821 |
| 580243 | PRAIRIE CENTRAL - YARD 38 | P O BOX 223 FARMER CITY IL 61842 |
| 573790 | PRAIRIE CENTRAL - YARD 39 | RTE. 150 & EAST MONROE STREET FARMER CITY IL 61842 |
| 573791 | PRAIRIE CENTRAL - YARD 39 | P.O. BOX 223 FARMER CITY IL 61842 |
| 1545357 | PRAIRIE CONCRETE INC. | 13 RAYMOND RD MONTICELLO IL 61856 |
| 586439 | PRAIRIE DU CHIEN READY MIX | PO BOX 562 WEST POINT MS 39773 |
| 586440 | PRAIRIE DU CHIEN READY MIX | P O BOX 210 PRAIRIE DU CHIEN WI 53821 |
| 586549 | PRAIRIE GROUP | 800 N. VILLA LOUIS ROAD PRAIRIE DU CHIEN WI 53821 |
| 1910905 | PRAIRIE GROUP | Attn DO NOT USE - USE 240701 P O BOX 42203 INDIANAPOLIS IN 46242 |
| 1608116 | PRAIRIE GROUP | Attn DO NOT USE - USE 240701 P O BOX 42203 INDIANAPOLIS IN 46242 |
| 1586550 | PRAIRIE GROUP | PO BOX 42203 INDIANAPOLIS IN 46242 |
| 1586551 | PRAIRIE GROUP | 5222 E. MARGARET AVENUE TERRE HAUTE IN 47803 |
| 1613266 | PRAIRIE MATERIAL (MATERIAL & FUEL) | Attn 15215 N. RIVER AVENUE PLANT #70 NOBLESVILLE IN 46060 |
| 1103735 | PRAIRIE MATERIAL SALES | KENTUCKY AVENUE INDIANAPOLIS IN 46241 |
| 1590176 | PRAIRIE MATERIALS | Attn DO NOT USE - USE 240675 7601 W. 79TH STREET BRIDGEVIEW IL 60455 |
| 1590177 | PRAIRIE MATERIALS | P. O. BOX 1123 BRIDGEVIEW IL 60455 |
| 1554702 | PRAIRIE MATERIALS & SALES | P.O. BOX 1040 CHAMPAIGN IL 61824-1040 |
| | | 800 EAST MCKINLEY DECATUR IL 62526 |
| | | 7601 W 79TH STREET BRIDGEVIEW IL 60455 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586528 | PRAIRIE MATERIALS & SALES | Attn BOX 1123 7601 W 79TH STREET BRIDGEVIEW IL 60455 |
| 1586533 | PRAIRIE MATERIALS & SALES (YD 2) | 305 BENSON STREET CHICAGO IL 60608 |
| D586530 | PRAIRIE MATERIALS & SALES YD 24) | 1200 NORTH BUTTERFIELD ROAD MUNDELEIN IL 60060 |
| 590178 | PRAIRIE MATERIALS & SALES (YD 25) | 800 EAST MCKINLEY DECATUR IL 62526 |
| 1586541 | PRAIRIE MATERIALS & SALES (YD 32) | 865 N PEORIA ST CHICAGO IL 60622 |
| 1586540 | PRAIRIE MATERIALS & SALES (YD 33) | 3300 S CALIFORNIA AVE CHICAGO IL 60608 |
| 1586534 | PRAIRIE MATERIALS & SALES (YD 7) | 200 BELMONT & SCHOOL STREET CHICAGO IL 60657 |
| D910902 | PRAIRIE MATERIALS & SALES (YD 8) | 385 E TOUHY AVENUE DES PLAINES IL 60018 |
| D99639 | PRAIRIE MATERIALS & SALES - YD 18 | 2000 SKOKIE VALLEY HIGHWAY HIGHLAND PARK IL 60035 |
| D586529 | PRAIRIE MATERIALS & SALES YD 1 | 7601 W 79TH STREET BRIDGEVIEW IL 60455 |
| 1586535 | PRAIRIE MATERIALS & SALES YD 10 | 80 E 159TH STREET SOUTH HOLLAND IL 60473 |
| 1586536 | PRAIRIE MATERIALS & SALES YD 6 | Attn JOLIET ROAD, SOUTH OF BLUFF ROAD VULCAN PIT ROMEOVILLE IL 60441 |
| 1595239 | PRAIRIE MATERIALS & SALES YD.3 | Attn VULCAN PIT 6200 S. EAST AVENUE HODGKINS IL 60525 |
| 1586532 | PRAIRIE MATERIALS & SALES YD10 | 1660 HUBBARD STREET BATAVIA IL 60510 |
| 1586543 | PRAIRIE MATERIALS & SALES YD11 | 622 ROUTE 34 AURORA IL 60504 |
| D510903 | PRAIRIE MATERIALS & SALES YD14 | 799 ROUTE 53 ADDISON IL 60101 |
| D586528 | PRAIRIE MATERIALS & SALES YD16 | Attn VULCAN PIT 1151 PENNY ROAD EAST DUNDEE IL 60118 |
| 1586539 | PRAIRIE MATERIALS & SALES YD19 | Attn DO NOT USE ROCK ROAD CLARE IL 60111 |
| 1586537 | PRAIRIE MATERIALS & SALES YD21 | 2900 OLD WILLOW ROAD GLENVIEW IL 60025 |
| D586542 | PRAIRIE MATERIALS & SALES YD32 | 901 N SANGAMON ST. CHICAGO IL 60622 |
| 1572966 | PRAIRIE MATERIALS & SALES(ACCURATE) | Attn YD 15 1220 WEST 171ST & CENTER AVENUE EAST HAZEL CREST IL 60429 |
| 1586527 | PRAIRIE MATERIALS & SALES, INC. | Attn P.O. BOX 1123 7601 W 79TH ST BRIDGEVIEW IL 60455 |
| 1574737 | PRAIRIE MATERIALS (MATERIAL & FUEL) | Attn AZTEC MATERIALS 9100 GREEN ST CHICAGO IL 60620 |
| 1583983 | PRAIRIE MEADOWS RACETRACK CASINO | 701 SECTION STREET DANVILLE IL 61832 |
| 1504195 | PRAIRIE PATH PAVERS | Attn C/O KENNEDY INC. 5300 ADVENTURELAND DRIVE ALTOONA IA 50009 |
| 1560275 | PRAIRIE PLUMBING & HEATING INC | 500 E. COSSITT AVENUE LA GRANGE IL 60525 |
| D520984 | PRAIRIE READY MIX | WILFRED FUCHES PRES 866 PHILLIPS ROAD SAUK CITY WI 53583 |
| 1586438 | PRAIRIE ROSE CONST. SUPPLY | PO BOX 210 PRAIRIE DU CHIEN WI 53821 |
| 1586546 | PRAIRIE ROSE CONSTRUCTION SUPPLY | BOX 811 BISMARCK ND 58502 |
| 1586545 | PRAIRIE ROSE CONSTRUCTION SUPPLY | Attn P.O. BOX 811 2123 E. FRONT AVE. BISMARCK ND 58502 |
| 1586547 | PRAIRIE SCOTT | 2123 EAST FRONT AVENUE BISMARCK ND 58502 |
| 1656340 | PRAIRIE SCOTT | Attn SCOTT 3618 N. VINCENNES MOMENCE IL 60954 |
| 1581054 | PRAIRIE SCOTT | Attn SCOTT 3618 N. VINCENNES MOMENCE IL 60954 |
| 1601031 | PRAIRIE STATE BUILDING SUPPLY | 4118 ROUTE 12 RICHMOND IL 60071 |
| 1656341 | PRAIRIE SUPPLY INC. | P.O. BOX 3071 FARGO ND 58108-3071 |
| 1120349 | PRALL VICTOR | Attn VICTOR 6735 CHESAPEAKE POINT ATLANTA GA 30328 |
| 1118467 | PRAMOD C KARULKAR & | SHUKLA P KARULKAR JT TEN 3816 FORT HILL DR ELLIOTT CITY MD 21042-0000 |
| 1128500 | PRANAS ZUNDE & | GYTIS J ZUNDE JT TEN 3070 MEADOW MERE WEST CHAMBLEE GA 30341-3812 |
| 1128598 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128598 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128597 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128579 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 01128562 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128557 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128527 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 01128526 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128519 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 0128518 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1285.18 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1370657 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128621 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128617 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128614 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128613 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128611 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128601 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128600 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128504 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1128514 | PRANDIUM INC | GEN COUNSEL 18831 VAN KARMEN IRVINE CA 92715 |
| 1620985 | PRANGES | YOUNKERS 53 EAST TOWNE MALL MADISON WI 53704 |
| 0656342 | PRANSKIETIS-FROILAN CAROL | Attn CAROL 335 PENFIELD PLACE DUNELLEN NJ 8812 |
| 568365 | PRASAD RANGARAJU | 122 1/2 MARSTELLER STREET WEST LAFAYETTE IN 47906 |
| 0656343 | PRATER FRANCES | Attn FRANCES 877 SCOTT DRIVE FERNLEY NV 89408 |
| T101565 | PRATER IND. | Attn C/O ROESSLER CO P.O. BOX 428638 CINCINNATI OH 45242-8638 |
| 1103740 | PRATER INDUSTRIES | 1515 55TH COURT CICERO IL 60650 |
| 0592750 | PRATER INDUSTRIES, INC | 1515 SOUTH 55TH CT CHICAGO IL 60650 |
| 0592753 | PRATER INDUSTRIES, INC. | 1515 SOUTH 55TH CT CHICAGO IL 60650 |
| 0656344 | PRATER JAMES | Attn JAMES 215 THOMAS HEIGHT SENECA SC 29678 |
| 0656345 | PRATER JEFFERY | Attn JEFFERY 255 LITTLE CHAUGA FARM WESTMINSTER SC 29693 |
| 0656346 | PRATER W | Attn W 4354 WESTOAK HWY WESTMINSTER SC 29693 |
| 0656347 | PRATHER ERNEST | Attn ERNEST 184 SUMMIT AVE DUMONT NJ 7628 |
| 0656348 | PRATHER KELLY | Attn KELLY 629 EAST BYERS AV OWENSBORO KY 42303 |
| 0656349 | PRATHER RHONE | Attn RHONE 1316 SALEM EDMOND OK 73003 |
| 571623 | PRATT & WHITNEY | WELLS ROAD NORTH BERWICK ME 3906 |
| 1571624 | PRATT & WHITNEY | Attn ATTN: DISPURSEMENT ACCTG M/S 18201 400 MAIN STREET EAST HARTFORD CT 6108 |
| 1604133 | PRATT & WHITNEY | 1525 MIDWAY PARK ROAD BRIDGEPORT WV 26330 |
| 1666350 | PRATT CLARENCE | Attn CLARENCE 8104 HIGHWOOD DRIVE G-325 BLOOMINGTON MN 55438 |
| 1586447 | PRATT CONCRETE PRODUCTS | 1100 S. JACKSON PRATT KS 67124 |
| 1666351 | PRATT DAVID | Attn DAVID 104 WOODBRIDGE CIR ROANOKE RAPIDS NC 27870 |
| 1666352 | PRATT FRED | Attn FRED 23 KURCHIAN LANE READING MA 1867 |
| 1666353 | PRATT KENNETH | Attn KENNETH 126 24TH ST NE CEDAR RAPIDS IA 52402 |

| Person Code | Name | Address |
|---|---|---|
| 1656354 | PRATT MARK | Attn MARK 235 ABERCROMBIE RD FOUNTAIN INN SC 29644 |
| 1656355 | PRATT ROBERT | Attn ROBERT 14068 E. 4000 NORTH ROAD HOOPESTON IL 60942 |
| D010015 | PRATT THOMPSON CO. INC. | 1924 S. CHARLES ST. BALTIMORE MD 21230 |
| 1656356 | PRATT WAYNE | Attn WAYNE 8137 RHOADS WAY NORTH HOLLYWOOD CA 91605 |
| 1656357 | PRATT WILLIAM | Attn WILLIAM 17 PROSPECT STREET MAYNARD MA 1754 |
| 1656358 | PRATT WILLIAM | Attn WILLIAM 61 ADDISON AVE NORTH ADAMS MA 1247 |
| 1656359 | PRATT WILLIAM | Attn WILLIAM 61 ADDISON AVE NORTH ADAMS MA 1247 |
| 1656360 | PRATT LEWIS | Attn LEWIS 49 ALPINE ST SOMERVILLE MA 2144 |
| D202624 | PRATTVILLE CONFERENCE CENTER | Attn C/O CROWN ENERGY I 459 AND I 65 PRATTVILLE AL 36066 |
| D075962 | PRAVEL, GAMBRELL, HEWITT, KIMBALL & | 1177 WEST LOOP SOUTH, 10TH FLOOR HOUSTON TX 77027 |
| 1097874 | PRAXAIR | P.O. BOX 8213 DES MOINES IA 50301-8213 |
| 1101037 | PRAXAIR | Attn CHEMICALS & PLASTICS RT. 38 PLEASANT VALLEY RD. MOORESTOWN NJ 8057 |
| 1108109 | PRAXAIR | HIGHWAY 3142 GATE 866 TAFT LA 70057 |
| 1112006 | PRAXAIR | Attn 175 EAST PARK DRIVE PO BOX 44 TONAWANDA NY 14151 |
| 594281 | PRAXAIR | Attn C/O CARDINAL GLASS 2200 STOKKE MENOMONIE WI 54751 |
| 591092 | PRAXAIR | Attn C/O KAISER 1500 E. EUCLID TRENTWOOD WA 99215 |
| T611165 | PRAXAIR | Attn C/O ENGINEERING & CONSTRUCTION PROJECT #2331 2000 LOVERIDGE ROAD PITTSBURG CA 94565 |
| 1597446 | PRAXAIR | Attn 28 & PEARL STS. C/O USS KOBE STEEL LORAIN OH 44055 |
| 0596732 | PRAXAIR | 1785 OLD OAKLAND RD. SAN JOSE CA 95131 |
| 558877 | PRAXAIR | Attn USX GATES 28 & PEARL STS. LORAIN OH 44055 |
| D012000 | PRAXAIR | PO BOX 7912 SAN FRANCISCO CA 94120-7912 |
| T614513 | PRAXAIR | Attn C/O 3M CO. 3406 E. PLEASANT ROAD KNOXVILLE IA 50138-9517 |
| 1617261 | PRAXAIR DISTRIBUTION INC. | PO BOX 9213 DES MOINES IA 50306-9213 |
| 1113879 | PRAXAIR INC. | PO BOX 3287 TEQUESTA FL 33469-0287 |
| G605474 | PRAXAIR DISTRIBUTION SOUTHEAST, LLC | Attn ATTN: PURCHASING PO BOX 808 TONAWANDA NY 14151 |
| G597435 | PRAXAIR INC. | 6435 CRESCENT DRIVE NORCROSS GA 30091 |
| 1108111 | PRAXAIR INC. | P.O. BOX 651287 CHARLOTTE NC 28265-1287 |
| 1111994 | PRAXAIR INC. | Attn INVOICE AUDITING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 1111996 | PRAXAIR INC. | Attn ATTN: RECEIVING DEPT. 112A LACHOITTE ROAD LUGOFF SC 29078 |
| T112001 | PRAXAIR INC. | 112-A LACHHOTTE ROAD LUGOFF SC 29078 |
| B13880 | PRAXAIR INC. | Attn C/O JAN PACKAGING PROJEt 6998 100 HARRISON STREET DOVER NJ 7801 |
| B11164 | PRAXAIR INC. | Attn PURCHASING DEPT. PO BOX 808 TONAWANDA NY 14151 |
| 1114901 | PRAXAIR INC. | LINDE DIV TONAWANDA NY 14151 |
| 1113875 | PRAXAIR INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 808 TONAWANDA NY 14151-0808 |
| 1111997 | PRAXAIR INC. | Attn ATTN: PURCHASING DEPT. 112A LACHOITTE ROAD LUGOFF SC 29078 |
| 1108106 | PRAXAIR INC. | 1ST AT 'A' STREET HURLEY NM 88043 |
| 1108107 | PRAXAIR INC./LINDE | Attn INVOICE AUDITING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 1111995 | PRAXAIR INC./LINDE | Attn INVOICE AUDITINGDEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 1113877 | PRAXAIR INC./LINDE | 300 EAST GREAT LAKES AVENUE ECORSE MI 48229 |
| 1113877 | PRAXAIR INC./LINDE | Attn PURCHASING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |

Page:    2963 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1113882 | PRAXAIR INC./LINDE | Attn PURCHASING DEPT. PO BOX 44 TONAWANDA NY 14151-0044 |
| 1113876 | PRAXAIR INC./LINDE | Attn PURCHASING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 1598816 | PRAXAIR INC./LINDE | Attn INVOICE AUDITING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 603795 | PRAXAIR PLANTA | Attn QUINTA AVANIDA 1232 COL GARZAA CANTU ATT: LETICIA IBARRA SAN NICOLAS DE LOS GARZA NL 66364 MEXICO |
| 108104 | PRAXAIR SURFACE TECH., INC. | Attn ATTN: INVOICE AUDITOR 1555 MAIN STREET INDIANAPOLIS IN 46224 |
| 111992 | PRAXAIR SURFACE TECH., INC. | Attn SPECIALTY POWDERS BUSINESS 1555 MAIN STREET INDIANAPOLIS IN 46224 |
| 571887 | PRAXAIR SURFACE TECHNOLOGIES, INC. | 1245 MAIN STREET SPEEDWAY IN 46224 |
| 571888 | PRAXAIR SURFACE TECHNOLOGIES, INC. | PO BOX24184 SPEEDWAY IN 46224 |
| 108913 | PRAXAIR VENEZUELA | Attn AVE FRANCISCO DE MIRANDA. EDIF CENTRO EMPRESARIAL PARQUE DEL ESTE, PISO 3 LA CARLOTA CARACAS 1070 IT VENEZUELA |
| 108110 | PRAXAIR, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 808 TONAWANDA NY 14151-0808 |
| 112004 | PRAXAIR, INC | COUNTY ROAD 10 MARIETTA OH 45750 |
| 112002 | PRAXAIR, INC | Attn ATTN: GARY KOLODZIEJ 2300 E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 108112 | PRAXAIR, INC | Attn INVOICE AUDITING DEPARTMENT PO BOX 808 TONAWANDA NY 14151 |
| 108114 | PRAXAIR, INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 808 TONAWANDA NY 14151-0808 |
| 097979 | PRAXAIR, INC | PO BOX 91385 CHICAGO GA 60693-1385 |
| 1101635 | PRAXAIR, INC | Attn K1-451 39 OLD RIDGEBURY RD. DANBURY CT 6810 |
| 108108 | PRAXAIR, INC | Attn INVOICE AUDITING DEPT. PO BOX 808 TONAWANDA NY 14151 |
| 108117 | PRAXAIR, INC | Attn INVOICE AUDITING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 545466 | PRAXAIR, INC | P.O. BOX 651287 CHARLOTTE NC 28265-1287 |
| 115807 | PRAXAIR, INC | Attn LINDE DIVISION BLDG. 2A RECEIVING DOCK 61 E. PARK DRIVE TONAWANDA NY 14150 |
| 114902 | PRAXAIR, INC | Attn 175 EAST PARK DRIVE PO BOX 44 TONAWANDA NY 14151-0004 |
| 1113883 | PRAXAIR, INC | Attn PURCHASING DEPT PO BOX 808 TONAWANDA NY 14151-0808 |
| 113878 | PRAXAIR, INC | Attn 175 EAST PARK DRIVE PO BOX 44 TONAWANDA NY 14151 |
| 112007 | PRAXAIR, INC | Attn PURCHASING DEPT. PO BOX 808 TONAWANDA NY 14151-0808 |
| 111999 | PRAXAIR, INC | Attn C/O CHEVRON HWY 611 SOUTH PASCAGOULA MS 39568-1300 |
| 111993 | PRAXAIR, INC | Attn C/O ACME CRYOGENICS 7662 ALBURTIS ROAD ALBURTIS PA 18011 |
| 110976 | PRAXAIR, INC | Attn LINDE DIVISION 175 EAST PARK DRIVE TONAWANDA NY 14151-0044 |
| 609226 | PRAXAIR, INC | Attn BUFFALO SERVICE CTR BLDG #90 175 E. PARK DRIVE TONAWANDA NY 14151-0044 |
| 607986 | PRAXAIR, INC | INDUSTRIAL ROAD AT OLIN CHEMICAL MCINTOSH AL 36553 |
| 607645 | PRAXAIR, INC | 40433 HWY. 45 SOUTH HAMILTON MS 39746 |
| 603609 | PRAXAIR, INC | 6701 ST. JOHN AVE. KANSAS CITY MO 64123 |
| | | Attn MOTIVA ENTERPRISES DELAWARE CITY REPOWERING PROJECT GOV. LEA ROAD (OFF RT. 9) DELAWARE CITY DE 19706 |
| 1602687 | PRAXAIR, INC. | ATT: CLYDE HOWARD 6710 HOGEBOOM GROVES TX 77619 |
| 1601641 | PRAXAIR, INC. | 11499 COURTHOUSE BLVD. INVER GROVE HEIGHTS MN 55077 |
| 1598818 | PRAXAIR, INC. | 629 S. FRASER ST. GEORGETOWN SC 29440 |
| 1590452 | PRAXAIR, INC. | Attn ATTN: GARY KOLODZIEJ 2300 E. PACIFIC COAST HWY. WILMINGTON CA 90744 |
| 1590451 | PRAXAIR, INC. | 300 E. GREAT LAKES AVE. ECORSE MI 48229 |
| 1590450 | PRAXAIR, INC. | 4400 KENNEDY AVE. EAST CHICAGO IN 46312 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590449 | PRAXAIR, INC. | PO BOX808 TONAWANDA NY 14150 |
| 1108113 | PRAXAIR, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 808 TONAWANDA NY 14151-0808 |
| 105362 | PRAXAIR, INC. | P.O. BOX 651287 CHARLOTTE NC 28265-1287 |
| 098594 | PRAXAIRGAS TECH | Attn 12000 ROOSEVELT ROAD P O BOX 6003 HILLSIDE IL 60162 |
| 101893 | PRAXAIRGAS TECH. | Attn 166 STATE ROUTE 130 PO BOX 289 HOBART IN 46342 |
| 108115 | PRAXAIRLINDE DIV. | Attn INVOICE AUDITING DEPT, PO BOX 808 TONAWANDA NY 14151-0808 |
| 112005 | PRAXAIRLINDE DIV. | 100 STRANG ROAD LA PORTE TX 77571 |
| 113881 | PRAXAIRLINDE DIV. | Attn PURCHASING DEPT, PO BOX 808 TONAWANDA NY 14151-0808 |
| 061995 | PRAXAIRGAS TECH | P O BOX 6003 HILLSIDE IL 60162 |
| 656361 | PRAY LARRY | Attn LARRY RR3 BOX 172 WATSEKA IL 60970 |
| 656362 | PRAYAGA SUDHIRDAS | Attn SUDHIRDAS 1602 WESTMEADE DRIVE CHESTERFIELD MO 63017 |
| 614962 | PRAYBOURNE LIMITED | Attn HEAD OFFICE HEMING ROAD REDDITCH WO B98 0DH |
| 656363 | PRAZNIK MICHAEL | Attn MICHAEL 2314 KALISTE SALOOM LAFAYETTE LA 70508 |
| 107969 | PRC-DESOTO INTERNATIONAL INC | PO BOX 1800 GLENDALE CA 91209 |
| 111857 | PRC-DESOTO INTERNATIONAL INC | 11601 UNITED STREET MOJAVE CA 93501 |
| 114311 | PRC-DESOTO INTERNATIONAL INC | 5430 SAN FERNANDO ROAD GLENDALE CA 91203 |
| 586466 | PRE CAST PRODUCTS | 9764 ST CHARLES ROCK RD SAINT LOUIS MO 63114 |
| 611112 | PRE CAST SYSTEMS | P O BOX 1550 BROOKSHIRE TX 77423 |
| 586492 | PRE CON SHOKBETON | 3102 E CORK ST KALAMAZOO MI 49003 |
| 586494 | PRE CON SHOKBETON | Attn DO NOT USE 3102 E CORK ST KALAMAZOO MI 49003 |
| 586493 | PRE CON SHOKBETON | 3102 E CORK ST KALAMAZOO MI 49003 |
| 592319 | PRE PAID SALE | Attn JOHN FOX TERR W15 HOUSTON TX 77000 |
| 592741 | PRE PAID SALE | TERR. 238 POMPANO FL 33060 |
| 592315 | PRE PAID SALES TERR 626 | Attn P.O BOX 2585 W.R/GRACE H.TORMEY HOUSTON TX 77252 |
| 592317 | PRE PAID SALES TERR 642 | JIM FRAZIER HOUSTON TX 77000 |
| 907274 | PRE BLEND PRODUCTS INC. | 29 S UNION AVE LANSDOWNE PA 19050 |
| 907275 | PRE BLEND PRODUCTS INC. | 29 S UNION AVE LANSDOWNE PA 19050-2536 |
| 586449 | PRE-CAST MFG CO | 301 WEST BROADWAY PHOENIX AZ 85041 |
| 586450 | PRE-CAST MFG CO. | 301 WEST BROADWAY PHOENIX AZ 85041 |
| 586451 | PRE-CAST MFG CO. | 301 WEST BROADWAY PHOENIX AZ 85041 |
| 586474 | PRE-CAST SPECIALTIES INC | 1380 NE 48TH STREET MIAMI FL 33164 |
| 377063 | PRE-MIX, INC. | ATTN: ACCOUNTS PAYABLE MOSCOW ID 83843 |
| 580516 | PRE-MIXED CONCRETE | ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92163-9069 |
| 580518 | PRE-MIXED/CARLSBAD | 3701 HAYMAR ROAD CARLSBAD CA 92008 |
| 580521 | PRE-MIXED/CARROL CANYON | 9255 CAMINO SANTA FE SAN DIEGO CA 92126 |
| 580519 | PRE-MIXED/ESCONDIDO | 550 NORTH TULIP STREET ESCONDIDO CA 92025 |
| 585208 | PRE-MIXED/MIRA MAR | 1/2 MILE WEST OF KEARNY VILLA SAN DIEGO CA 92110 |
| 580517 | PRE-MIXED/MISSION VALLEY | 5784 MISSION CENTER ROAD SAN DIEGO CA 92108 |
| 580520 | PRE-MIXED/OTAY | 389 HOLLISTER STREET CHULA VISTA CA 91909 |
| 587970 | PRE-MIXED/PALA | 10331 HIGHWAY 76 PALA CA 92059 |

Page: 2965 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586455 | PREACH BLDG SUPPLY | 1601 W. HATCHER RD PHOENIX AZ 85021 |
| 1595014 | PREACH BUILDING SUPPLY | 1601 W. HATCHER RD. PHOENIX AZ 85021 |
| 1656364 | PREAS TIMOTHY | Attn TIMOTHY 4322 10TH STREET BACLIFF TX 77518 |
| 568576 | PREAUS, RODDY KREBS, L.L.P. | Attn 1650 POYDRAS STREET SUITE 1650 NEW ORLEANS LA 70130-6114 |
| 2075963 | PREAUS, RODDY KREBS, L.L.P. | 1650 POYDRAS STREET SUITE 1650 NEW ORLEANS LA 70130-6114 |
| 1586636 | PRECAST CONC PROD | 7951 EAST US 223 BLISSFIELD MI 49228 |
| 1581108 | PRECAST CONC. PROD OF ME | AUGUSTA RD TOPSHAM ME 4086 |
| 1610526 | PRECAST CONC. PROD OF ME. | Attn P O BOX 307 AUGUSTA RD TOPSHAM ME 4086 |
| 1381107 | PRECAST CONC. PROD OF ME. | Attn PO BOX 307 AUGUSTA RD TOPSHAM ME 4086 |
| 1582269 | PRECAST CONCRETE ASSOC OF NY INC | 234 HUDSON AVE ALBANY NY 12210 |
| 152504 | PRECAST CONCRETE ASSOC | Attn OF VIRGINIA 2006 OLD GREENBRIER RD SUITE 7 CHESAPEAKE VA 23320 |
| 552502 | PRECAST CONCRETE MANUFACTURERS | Attn ASSOC OF TEXAS 2455 NE LOOP 410 SUITE #125 SAN ANTONIO TX 78217 |
| 1586460 | PRECAST CONCRETE PROD | PO BOX 22114 SAVANNAH GA 31402 |
| 1586461 | PRECAST CONCRETE PRODUCTS | P. O. BOX 22114 SAVANNAH GA 31402 |
| 1586462 | PRECAST CONCRETE PRODUCTS | 2820 TREMONT ROAD SAVANNAH GA 31405 |
| 584254 | PRECAST CONCRETE SERVICES | 9025 DUNMORE DRIVE DALLAS TX 75231 |
| 1586463 | PRECAST CONCRETE SPEC | PO BOX 412 OMRO WI 54963 |
| 1586465 | PRECAST CONCRETE SPEC | 230 MCKINLEY OMRO WI 54963 |
| 1586464 | PRECAST CONCRETE SPEC | P O BOX 412 OMRO WI 54963 |
| 1586478 | PRECAST MANUFACTURING | 187 STRYKERS RD. PHILLIPSBURG NJ 8865 |
| 586480 | PRECAST MANUFACTURING | Attn LOPATCONG TOWNSHIP 187 STRYKERS RD. PHILLIPSBURG NJ 8865 |
| 586479 | PRECAST MANUFACTURING. | Attn LOPATCONG TOWNSHIP 187 STRYKERS RD. PHILLIPSBURG NJ 8865 |
| 1599033 | PRECAST OF VIRGINIA, INC. | 5303 RITCHIE ROAD BEALETON VA 22712 |
| 1613376 | PRECAST PRODUCTS | 9764 S CHARLES ROCK SAINT LOUIS MO 63114 |
| 611111 | PRECAST SERVICES | 6106 FM 3009 SCHERTZ TX 78154 |
| 589728 | PRECAST SERVICES. INC. | 6106 FM 3009 SCHERTZ TX 78154 |
| 589727 | PRECAST SERVICES, INC. | 6106 FM 3009 SCHERTZ TX 78154 |
| 586473 | PRECAST SPECIALTIES | 1380 NE 48TH ST. POMPANO BEACH FL 33069 |
| 310897 | PRECAST STRUCTURES | 1380 NORTH EAST 48TH ST POMPANO BEACH FL 33064 |
| 586476 | PRECAST STRUCTURES | P O BOX 1347 AUBURN ME 4210 |
| 586477 | PRECAST STRUCTURES | P O BOX 1347 AUBURN ME 4210 |
| 586482 | PRECAST SYSTEMS | HWY. 12 DARWIN MN 55324 |
| 610899 | PRECAST SYSTEMS | BOX 56 DARWIN MN 55324 |
| 1586481 | PRECAST SYSTEMS INC | P. O. BOX 56 DARWIN MN 55324 |
| 589732 | PRECAST SYSTEMS INC. | PO BOX 1550 BROOKSHIRE TX 77423 |
| 589733 | PRECAST SYSTEMS INC. | 502 FM 359 SOUTH BROOKSHIRE TX 77423 |
| 1549023 | PRECAST/PRESTRESSED CONCRETE | 209 WEST JACKSON BLVD CHICAGO IL 60606 |
| 1549024 | PRECAST/PRESTRESSED CONCRETE | Attn INSTITUTE 8200 FAIRWAY DRIVE COLUMBUS OH 43235-1118 |
| 552829 | PRECAST/PRESTRESSED CONCRETE | Attn INSTITUTE 116 RADCLIFFE ROAD BELMONT MA 2478 |
| 1614442 | PRECAST/PRESTRESSED CONCRETE INST. | Attn GEORGIA/CAROLINAS 114 NOTTINGHAM CIRCLE STATESVILLE NC 28677 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549025 | PRECAST/PRESTRESSED PRODUCERS | Attn OF ILLINOIS 424 N. 4TH STREET/STE. 100 SPRINGFIELD IL 62702 |
| 1598481 | PRECENT CORP | 3057 NORTH ROCKWELL CHICAGO IL 60618 |
| 1598482 | PRECENT CORP | 7816 SOUTH OAKLEY CHICAGO IL 60620 |
| 601266 | PRECENT CORPORATION | 6526 LAVERGNE AVE. BEDFORD PARK IL 60638 |
| 113276 | PRECICAST INDUSTRIA E COMMERCIA | C/O ,? IT 999999999 BRAZIL |
| 109380 | PRECICAST INDUSTRIA E COMMERCIO | Attn DE FUNDICAO DE PRECSAO LTD SERTAO DO IMIRIM SC RODOVIA SC-407 KM 05 SAO JOSE-DOS-SC IT 999999999 BRAZIL |
| 103738 | PRECIPTECH, INC. | 8800 EAST 63RD STREET KANSAS CITY MO 64133-4883 |
| M15297 | PRECISE CASTING | 251 LORNE AVE WEST STRATFORD ON N5A 7V8 CANADA |
| 1545469 | PRECISE CORPORATE PRINTING INC | 75 FRONT STREET BROOKLYN NY 11201 |
| 108118 | PRECISE FOOD INGREDIENTS, IN | 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 112008 | PRECISE FOOD INGREDIENTS, INC | 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 115895 | PRECISE FOOD INGREDIENTS, INC | Attn ATTN: PURCHASING 3311 WILEY POST ROAD CARROLLTON TX 75006 |
| 1593232 | PRECISE INTERNATIONAL | 15 CORPORATE DRIVE ORANGEBURG NY 10962 |
| 575591 | PRECISION PIPING & STEEL FAB, INC | 4142 W. 49TH ST. TULSA OK 74157 |
| 108119 | PRECISION ADHESIVES HVAC INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 910 PERTH AMBOY NJ 8861 |
| 113884 | PRECISION ADHESIVES HVAC INC. | Attn ATTN: PURCHASING DEPT. PO BOX 910 PERTH AMBOY NJ 8861 |
| M50021 | PRECISION BOILERS,LCC | 5727 SUPERIOR DRIVE MORRISTOWN TN 37814 |
| 113143 | PRECISION CAST PARTS | 4600 S E HARNEY DRIVE PORTLAND OR 97206 |
| 113144 | PRECISION CAST PARTS | Attn ATTN SUZANNE POTTER DEPT 118 13489 S E JOHNSON ROAD PORTLAND OR 97222 |
| 072895 | PRECISION CIRCUITS | Attn BLDG B 18025 HIGHWAY 99 LYNNWOOD WA 98037 |
| 599926 | PRECISION CLEANING SYSTEMS | C/O KELLY WILKIE 8165 ALPINE AVENUE SACRAMENTO CA 95826 |
| 108120 | PRECISION COAT., INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 155 WALLED LAKE MI 48390 |
| 617706 | PRECISION COATING | 58 MCDONALD STREET DEDHAM MA 2026 |
| 112010 | PRECISION COATINGS INC. | 8120 GOLDIE STREET WALLED LAKE MI 48390 |
| 115623 | PRECISION COATINGS INC. | PO BOX 155 WALLED LAKE MI 48390 |
| 108122 | PRECISION COATINGS, INC. | PO BOX 5108 DIAMOND BAR CA 91765-5108 |
| 112011 | PRECISION COATINGS, INC. | 6 WOLFER INDUSTRIAL PARK, SPRING VALLEY IL 61362 |
| 113885 | PRECISION COATINGS, INC. | Attn ATTN: PURCHASING PO BOX 155 WALLED LAKE MI 48390 |
| 112013 | PRECISION COATINGS, INC. | 13910 OAKS AVENUE CHINO CA 91710 |
| 072604 | PRECISION COATINGS, INC. | PO BOX 1217 ADDISON IL 60101 |
| 072605 | PRECISION COMPONENT | 400 WEST DAVY LANE WILMINGTON IL 60481 |
| 545468 | PRECISION COMPONENT | P.O. BOX 8367 GRAND RAPIDS MI 49518 |
| 101584 | PRECISION DATA PRODUCTS | 10 FORGE PARK FRANKLIN MA 2038 |
| 1072203 | PRECISION DETECTORS | 14755 27TH AVENUE NORTH PLYMOUTH MN 55447 |
| 1618652 | PRECISION DIVERSIFIED INC | 14755 27TH AVENUE NORTH PLYMOUTH MN 55447 |
| 1570372 | PRECISION DIVERSIFIED INC | Attn CO INC 10 BARNES DRIVE BELMONT NC 28012 |
| 1561080 | PRECISION ELECTRONIC BALANCING | 276 COUNTY ROAD 101 OXFORD MS 38655 |
| 1609413 | PRECISION ENGINEERING CORP | 505 CANAVERAL GROVES BLVD COCOA FL 32926 |
| 1614410 | PRECISION FABRICATING & CLEANING | 3975 EAST RAILROAD AVE COCOA FL 32926 |
| | PRECISION FABRICATION | |

Page: 2967 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1564281 | PRECISION FABRICS GROUP INC | PO BOX 60944 CHARLOTTE NC 28260 |
| 1108121 | PRECISION FIBERGLASS PRODUCTS LTD | Attn ATTN ACCTG DEPT PO BOX 215 GROVE CITY MN 56243 |
| 1012012 | PRECISION FIBERGLASS PRODUCTS LTD | HIGHWAY 12 GROVE CITY MN 56243 |
| 1113886 | PRECISION FIBERLASS PRODUCTS LTD. | Attn ATTN PURCHASING PO BOX 215 GROVE CITY MN 56243 |
| 1609898 | PRECISION FORM | 428 CONRAD JACKSON MI 49202 |
| N571735 | PRECISION FOUNDERS DIVISION | Attn WYMAN GORDON INVESTMAN CASTINGS, IN 414 HESTER STREET SAN LEANDRO CA 94577 |
| 1563057 | PRECISION GAGE | 375 GARGRAVE ROAD DAYTON IL 45449 |
| 1070832 | PRECISION GAGE & TOOL CO | 375 GARGRAVE ROAD DAYTON OH 45449 |
| 1101308 | PRECISION GAGE & TOOL CO. | 375 GARGRAVE RD. DAYTON OH 45449 |
| 1571725 | PRECISION GEAR | 4613 SOUTHWESTERN BOULEVARD CHICAGO IL 60609 |
| 1609877 | PRECISION GEAR | 4545 SOUTHWESTERN BOULEVARD CHICAGO IL 60609 |
| 1106154 | PRECISION GLASS | 1475 EAST HINSDALE AVE. ENGLEWOOD CO 80112 |
| 1098494 | PRECISION GLASSBLOWING | 1475 E. HINSDALE AVE. ENGLEWOOD CO 80112 |
| 1072426 | PRECISION GRAPHICS INC | 59 LAGRANGE ST RARITAN NJ 8869 |
| 1386456 | PRECISION INDUSTRIES | P O BOX 3377 OMAHA NE 68103 |
| 2606203 | PRECISION INDUSTRIES | 102 MAIN ST. PELLA IA 50219-2147 |
| 1386458 | PRECISION INDUSTRIES - LND | 410 ALLEN ST. ELIZABETH NJ 7202 |
| 1549027 | PRECISION LANDSCAPE & TURF | 940 LESLIE STREET LA HABRA CA 90631 |
| 1562215 | PRECISION MAINTENANCE | 3940 WELL ROAD CHARLOTTE NC 28227 |
| 1110546 | PRECISION METAL SMITHS | 1149 N MARGARET STREET MARKESAN WI 53946 |
| 1110545 | PRECISION METALSMITHS INC | 108 I- 200TH STREET CLEVELAND OH 44117 |
| 2598726 | PRECISION MILLWORK INC | 315 BABCOCK STREET BUFFALO NY 14210 |
| T610900 | PRECISION PIPI STEEL FAB INC | Attn P O BOX 9278 4142 W 49TH ST TULSA OK 74157 |
| 1575593 | PRECISION PIPING | 4142 W. 49TH ST. TULSA OK 74157 |
| 1586486 | PRECISION PIPING & STEEL FAB., INC. | 4142 W. 49TH ST. TULSA OK 74157 |
| 1592357 | PRECISION POOL & CONST. | Attn 15TH & WALNUT DAVID HOLMES RESIDENCE WAHOO NE 68066 |
| 2103022 | PRECISION PRINTING | 26 W DRY CREEK CIRCLE, STE 175 LITTLETON CO 80120 |
| 1098461 | PRECISION PRINTS | 2901 MAPLEWOOD DR. SULPHUR LA 70663 |
| 1104122 | PRECISION PRODUCTS | 6116 E 15TH ST TULSA OK 74114 |
| 1101883 | PRECISION REPAIR | 3201 NORTH WOLF ROAD FRANKLIN PARK IL 60131 |
| 1565758 | PRECISION SCALES INC | 5621 E ADAMO DR UNIT B TAMPA FL 33619 |
| 1565191 | PRECISION SCIENTIFIC | Attn A DIVISION OF JOUAN INC PO BOX 25308 RICHMOND VA 23260-5308 |
| 1586485 | PRECISION SCIENTIFIC | 2777 WASHINGTON BLVD. BELLWOOD IL 60104 |
| 1109860 | PRECISION SILICONES, INC. | 5387 SCHAEFER AVENUE CHINO CA 91710 |
| 1620609 | PRECISION SPECIALTY METALS INC | Attn ROBERT GOODMAN LAWRENCE HALL, PRES 3301 MEDFORD ST LOS ANGELES CA 90063 |
| 1553148 | PRECISION STRIP INC. | PO BOX 631508 CINCINNATI OH 45263-1508 |
| 1103019 | PRECISION SVC. MACH. SHOP,INC. | P.O. BOX 4967 LAKE CHARLES LA 70606-4967 |
| 1072841 | PRECISION TECHNOLOGIES INC | 69 WEST CENTURY PARKWAY SALT LAKE CITY UT 84115 |
| 1571415 | PRECISION VALVE CORP | Attn WORTH STREET WEST OF SAW MILL RIVER ROAD YONKERS NY 10703 |
| 1571414 | PRECISION VALVE CORPORATION | Attn WORTH STREET WEST OF SAW MILL RIVER ROAD YONKERS NY 10702 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-139
Doc 285
Filed 05/17/01
Page 143 of 265

| Person Code | Name | Address |
|---|---|---|
| 1553176 | PRECISION VAULT & SAFE SERVICE | PO BOX 5457 DEPFORD NJ 8096 |
| 1592515 | PRECISION WALLS | 303 A SWING ROAD GREENSBORO NC 27409 |
| 0594278 | PRECISION WALLS | 3721 B WEST MARKET ST. GREENSBORO NC 27463 |
| 0610901 | PRECISION WALLS | 303 A. SWING ROAD GREENSBORO NC 27409 |
| 0586487 | PRECISION WALLS INC | 3721 B WEST MARKET ST GREENSBORO NC 27403 |
| 0586489 | PRECISION WALLS INC | 3640 BANKS ROAD RALEIGH NC 27600 |
| 1592514 | PRECISION WALLS INC. | P O BOX 33309 RALEIGH NC 27636 |
| 143 | PRECISION WALLS-RALEIGH | 4501 BERRY ROAD RALEIGH NC 27606 |
| 0508169 | PRECISION WIRE PRODUCTS INC. | P.O. BOX 103 BLAIRSVILLE PA 15717 |
| 0102963 | PRECISIONS COMMUNICATIONS | 74 THOMPSON RD. NB COURT WEBSTER MA 1570 |
| 0605911 | PRECISIONS COMMUNICATIONS | SUPERIOR COURT HOUSE NEW BRITAIN CT 6051 |
| 1612324 | PRECO INC | 415 N MAPLE GROVE BOISE ID 83704 |
| 0071416 | PRECO INC | 120 DETROIT PARKWAY MORTON IL 61550 |
| 0071417 | PRECO INC. | 3900 BINGHAM AVENUE ST. LOUIS MS 63116 |
| 0153149 | PRECOAT METALS | 3900 BINGHAM AVENUE ST. LOUIS MS 63116 |
| 0565366 | PREDA NICOLAE | Attn NICOLAE 45-41 39TH STREET NEW YORK NY 11104 |
| 0565367 | PREDDIE ALOYSIUS | Attn ALOYSIUS 5837 SEBING DR., APT. D INDIANAPOLIS IN 46254 |
| 0797879 | PREDICT | P.O. BOX 931898 CLEVELAND OH 44193-3046 |
| 01562 | PREDICT/DLI | 9555 ROCKSIDE RD., STE. 350 CLEVELAND OH 44126-6231 |
| J101573 | PREDICT/DLI | 253 WINSLOW WAY W. BAINBRIDGE ISLAND WA 98110 |
| 0565368 | PREDKELIS ROMUALDO | Attn ROMUALDO 322 20TH STREET HUNTINGTON BEACH CA 92648 |
| 0565369 | PREDKELIS RUTA | Attn RUTA 7531 SEABLUFF DR 101 HUNTINGTON BEACH CA 92648 |
| 0606216 | PREFERRED BUILDING MATERIALS | 529 HARBOR AVE. MONROE MI 48163 |
| T070052 | PREFERRED CARE MEDICAL CENTER | 842 WASHINGTON STREET MIDDLETOWN CT 6457 |
| J390349 | PREFERRED CONC PLACEMENT | Attn DO NOT USE 629 ECKEL RD PERRYSBURG OH 43551 |
| J507324 | PREFERRED CONCRETE CORPORATION | BRALEY ROAD EAST FREETOWN MA 2717 |
| G12483 | PREFERRED CONCRETE CORPORATION | P. O. BOX 35 SWANSEA MA 2777 |
| J590350 | PREFERRED CONCRETE PLACEMENT | Attn DO NOT USE 629 ECKEL RD. PERRYSBURG OH 43551 |
| J490351 | PREFERRED CONCRETE PLACEMENT | Attn DO NOT USE 629 ECKEL ROAD PERRYSBURG OH 43551 |
| J-15075 | PREFERRED FIRE PROTECTION | P.O. BOX 906 FOUNTAIN INN SC 29644 |
| J552964 | PREFERRED IMAGE INC | PO BOX 441827 HOUSTON TX 77244-1827 |
| T016631 | PREFERRED INKING & PAPER COMPANY | 6310 EAST KEMPER CINCINNATI OH 45241 |
| J01471 | PREFERRED INSTRUMENTS | Attn DIV. OF PREFERRED UTIL. MFG CORP. 253 MILFORD DR. MIDDLETOWN DE 19709 |
| J703742 | PREFERRED MACHINE & TOOL | 7337 SOUTH MASON BEDFORD PARK IL 60638 |
| 1665330 | PREFERRED MACHINE & TOOL PRODUCT | Attn INC P O BOX 640101 PITTSBURGH PA 15264-0101 |
| 1552215 | PREFERRED MACHINE & TOOL PRODUCTS | Attn CORP P O BOX 92170 ELK GROVE VILLAGE IL 60009 |
| 1553145 | PREFERRED MACHINING CORPORATION | 3730 S. KALAMATH ENGLEWOOD CO 80110 |
| 1570974 | PREFERRED MACHINING CORPORATION | 3730 S. KALAMATH STREET ENGLEWOOD CO 80110 |
| 1560361 | PREFERRED MACHINING CORPORATION | 3730 SOUTH KALAMATH ENGLEWOOD CO 80110 |
| 1616834 | PREFERRED MAINTENANCE ASSOC. | Attn INC. 123 HAMILTON STREET BOSTON MA 2125 |
| 1545470 | PREFERRED OFFICE PRODUCTS | 826 S ERVAY AT CADIZ DALLAS TX 75201 |

| Person Code | Name | Address |
|---|---|---|
| 1615866 | PREFERRED PLASTIC SHEET | ROUTE 48 WEST  P O BOX 385 TAYLORVILLE IL 62568 |
| 1549028 | PREFERRED SYSTEMS INC | 1026 WESTERN DRIVE HARTFORD WI 53027 |
| 0545471 | PREFERRED SYSTEMS, INC. | 250 CAPTAIN THOMAS BLVD WEST HAVEN CT 6516 |
| 0562354 | PREFERRED TINTING & SPORT TRUCKS | 500 THORNTON RD  SUITE 3 LITHIA SPRINGS GA 30122 |
| 0987759 | PREFERRED UTILITIES MANUFACTURING C | P.O  BOX 1280 DANBURY CT 6813 |
| 0401592 | PREFERRED UTILITIES MFG. CORP | 31-35 SOUTH ST, DANBURY CT 6810 |
| 552540 | PREFFERED MACHINE & TOOL | Attn: PREFFERED INSTRUMENTS 31-35 SOUTH ST, DANBURY CT 6810 |
| 0620987 | PREFINISHED MILLWORK CORP | Attn: PRODUCTS CORPORATION P.O. BOX 97120 ELK GROVE VILLAGE IL 60009 |
| 0575985 | PREIS & KRAFT | JOHN UDELHOFEN 8001 UNIVERSITY AVE MIDDLETON WI 53562 |
| 1112014 | PREISER SCIENTIFIC | 102 VERSAILLES BLVD. VERSAILLES CENTRE, SUITE 409 LAFAYETTE LA 70509 |
| 1113887 | PREISER SCIENTIFIC | Attn: ATTN: RECEIVING DEPT. 94 OLIVER STREET SAINT ALBANS WV 25177 |
| 1108123 | PREISER SCIENTIFIC CO | Attn: ATTN: PURCHASING DEPT. PO BOX 1330 SAINT ALBANS WV 25177-1330 |
| 1108124 | PREISER SCIENTIFIC CO | PO BOX 1330 SAINT ALBANS WV 25177 |
| 1503786 | PREMARC METRO SUPPLY | PO BOX 1330 SAINT ALBANS WV 25177 |
| 1503787 | PREMARC METRO SUPPLY | 4950 WHITE LAKE ROAD CLARKSTON MI 48346 |
| 0577621 | PREMCO, INC. | 4950 WHITE LAKE ROAD CLARKSTON MI 48346 |
| 0108842 | PREMCO, INC. | FOOT OF BROAD ST. POMPTON LAKES NJ 7442 |
| 1106845 | PREMCOR | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 297 BLUE ISLAND IL 60406 |
| 1106844 | PREMCOR | Attn: LIMA REFINERY PO BOX 4505 LIMA OH 45802-4505 |
| 0106843 | PREMCOR | Attn: ATTN: ACCOUNTS PAYABLE ATTN: PO BOX 788 PORT ARTHUR TX 77641-0788 |
| 1106824 | PREMCOR | Attn: ATTN: ACCOUNTS PAYABLE 201 E. HAWTHORNE STREET HARTFORD IL 62048 |
| 1106826 | PREMCOR | Attn: WOOD RIVER REFINERY NORTH SIDE 201 E. HAWTHORNE STREET HARTFORD IL 62048 |
| 0110626 | PREMCOR | Attn: HIGHWAY 87 GATE 19-#1 STOREHOUSE PORT ARTHUR TX 77641 |
| 0110628 | PREMCOR | Attn: ATTN: MR. BOB MALONE, FCC UNIT 131ST AND KENZIE AVENUE BLUE ISLAND IL 60406 |
| 110625 | PREMCOR | Attn: LIMA REFINERY 1150 SOUTH METCALF STREET LIMA OH 45804 |
| 314312 | PREMCOR REFINING GROUP INC | Attn: GATE 19 DELIVER TO FCC 1241 PORT ARTHUR TX 77641 |
| 0106846 | PREMCOR REFINING GROUP, INC. | 8182 MARYLAND AVENUE SAINT LOUIS MO 63105-3721 |
| 115151 | PREMCOR REFINING GROUP, INC. | Attn: LIMA REFINERY PO BOX 4505 LIMA OH 45802-4505 |
| 0607138 | PREMDOR | Attn: LIMA REFINERY 1150 SOUTH METCALF STREET PO BOX 307322 LIMA OH 45802 |
| 0607140 | PREMDOR CORP. | Attn: FRIETUNA LODGE COLLEGE FARM LANE LINTON, NR WETHERBY WEST YORKSHIRE YW LS22 4HR UNITED KINGDOM |
| 0454472 | PREMENOS | 1615 KNOWN STREET MOBILE AL 36615 |
| 551529 | PREMIER AVIATION INC | Attn: DEPARTMENT 05068 P O BOX 39000 SAN FRANCISCO CA 94139-5068 |
| 0545473 | PREMIER BEVERAGE INC | 2621 AVIATION PARKWAY GRAND PRAIRIE TX 75052 |
| 1109861 | PREMIER CHEMICALS, INC. | 5710-K HIGH POINT RD #189 GREENSBORO NC 27407 |
| 1109186 | PREMIER COATINGS | Attn: ATTN: JANET CALVAREST STATE ROAD 382 NORTH PORT SAINT JOE FL 32456 |
| 1113134 | PREMIER COATINGS | 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1114178 | PREMIER COATINGS | Attn: ATTN: ACCOUNTS PAYABLE 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1556632 | PREMIER COMPUTER EDUCATION, INC. | Attn: ATTN: PURCHASING DEPT. 2250 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1608765 | PREMIER CONCRETE PRODUCT | 7200 FRANCE AVE. SOUTH EDINA MN 55435 |
| 1608759 | PREMIER CONCRETE PRODUCTS | 38200 HWY 16 DENHAM SPRINGS LA 70706 |
|  |  | PO BOX45212 BATON ROUGE LA 70895-4212 |

Page:  2970  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC Doc 285 Filed 05/17/01 Page 145 of 265

| Person Code | Name | Address |
|---|---|---|
| 1564224 | PREMIER CONVENTION SERVICES INC | 4501 VINELAND ROAD SUITE 111 ORLANDO FL 32811 |
| 1552023 | PREMIER EDIBLE OILS CORP. | P O BOX 4000-73 PORTLAND OR 97208 |
| 0607227 | PREMIER FARNELL CORPORATION | 1051 W LIBERTY STRETT WOOSTER OH 44691 |
| 0097132 | PREMIER FASTENER CO | P.O. BOX 74075 CLEVELAND OH 44194 |
| 0549030 | PREMIER FASTENER CO. | P O BOX 74075 CLEVELAND OH 44194 |
| 0101016 | PREMIER FASTNER CO. | 19201 CRANWOOD PKWY. WARRENSVILLE HEIGHTS OH 44128 |
| 1549824 | PREMIER NETWORK SYSTEMS INC | FILE 5390-64 LOS ANGELES CA 90074-3474 |
| 0652098 | PREMIER PLASTIC LP | 1019 PACIFIC AVE., STE 1501 TACOMA WA 98402-4483 |
| 0128125 | PREMIER INDUSTRIES INC. | Attn ATTN: ACCOUNTS PAYABLE 10420 N STATE STREET HARRISON OH 45030 |
| A-112016 | PREMIER INK | 10420 NORTH STATE STREET HARRISON OH 45030 |
| 1113888 | PREMIER INK | Attn ATTN: PURCHASING DEPT. PO BOX 670 HARRISON OH 45030 |
| 1070527 | PREMIER MILL CORP | P O BOX 683 SOUTHEASTERN PA 19399-0683 |
| 0197373 | PREMIER MILL CORP. | P.O. BOX 820979 PHILADELPHIA PA 19182-0979 |
| C101186 | PREMIER MILL CORP. | Attn EXETER INDUSTRIAL PARK ONE BIRCHMONT DR. READING PA 19606 |
| 0559129 | PREMIER NETWORK SYSTEMS INC | Attn SUITE 335 3706 NORTH OCEAN BLVD FORT LAUDERDALE FL 33308 |
| 0550957 | PREMIER PLASTIC LP | Attn 400 FREEPORT ROAD P O BOX 275 CREIGHTON PA 15030 |
| 0101233 | PREMIER PNEUMATICS, INC. | Attn 606 N. FRONT ST. P.O. BOX 17 SALINA KS 67402 |
| 1604999 | PREMIER PRODUCTS CO. | 250 BYBERRY ROAD PHILADELPHIA PA 19116 |
| 1105593 | PREMIER REFRACTORIES | P.O. BOX 72875 CHATTANOOGA TN 37407 |
| 0109862 | PREMIER REFRACTORIES | 101 JONESBOROUGH ROAD ERWIN TN 37650 |
| 1597276 | PREMIER REFRACTORIES | Attn C/O SOUTHEAST REFRACTORIES 2700 DOOLEY AVE. ANNISTON AL 36207 |
| T611669 | PREMIER REFRACTORIES & CHEMICALS, I | P.O. BOX 98104 CHICAGO IL 60693 |
| D097325 | PREMIER REFRACTORIES & CHEMS., INC. | 901 E. 8TH AVE. KING OF PRUSSIA PA 19406-0969 |
| Q097699 | PREMIER REFRACTORIES INC | 901 E. 8TH AVE. KING OF PRUSSIA PA 19406 |
| C01489 | PREMIER REFRACTORIES INT. | 901 E. EIGHTH AVE. KING OF PRUSSIA PA 19406 |
| 4564746 | PREMIER RUBBER & SUPPLY | 9841 N VANCOUVER WAY PORTLAND OR 97217 |
| 7565570 | PREMIER SCALES & SYSTEMS | 2121 W MILL ROAD EVANSVILLE IN 47720 |
| 1401431 | PREMIER SERVICES CORPORATION | 7251 ENGLE RD. SUITE 415 MIDDLEBURG HEIGHTS OH 44130 |
| 1586495 | PREMIER SUPPLY | 2151 SOUTH HARVEY MUSKEGON MI 49442 |
| 1486496 | PREMIER SUPPLY | 2151 S. HARVEY MUSKEGON MI 49442 |
| 1658092 | PREMIER SYSTEMS INTEGRATORS | 2475 NORTHWINDS PARKWAY SUITE 340 ALPHARETTA GA 30201 |
| 1658458 | PREMIER SYSTEMS INTEGRATORS | P O BOX 651340 CHARLOTTE NC 28265-1340 |
| S103095 | PREMIER SYSTEMS INTEGRATORS, INC. | 2475 NORTHWINDS PKWY, SUITE 340 ALPHARETTA GA 30004 |
| 1097994 | PREMIER SYSTEMS INTEGRATORS, LLC | PO BOX 651340 CHARLOTTE NC 28265-1340 |
| 1105848 | PREMIER TECH | Attn RIVIER-DU-LOUP 1, AVENUE PREMIER QUEBEC IT G5R 6C1 CANADA |
| 1563088 | PREMIER TECH | Attn 1 AVENUE PREMIER C.P. 3500/PO BOX 3500 RIVIERE-DU-LOUP QUEBEC QC G5R 4C9 CANADA |
| 1564304 | PREMIER TECH | RIVIERE-DU-LOUP QUEBEC QC G5R 6C1 CANADA |
| 1571740 | PREMIER TECHNOLOGIES | Attn SUITE #1-7 7950 N. LINCOLN AVE LINCOLNWOOD IL 60646 |
| 1563464 | PREMIERE | 135 S LASALLE DEPT 8850 CHICAGO IL 60674-8850 |
| 1101681 | PREMIERE EQUIPMENT | 13918 AIRLINE HWY. BATON ROUGE LA 70817 |

| Person Code | Name | Address |
|---|---|---|
| 1101422 | PREMIERE TECHNOLOGIES | 135 S. LASALLE ST. DEPT. 1772 CHICAGO IL 60674-1772 |
| 1562046 | PREMIERE TECHNOLOGIES | PO BOX 105024 (VKC) ATLANTA GA 30348-5024 |
| D596741 | PREMIERE TOOLING, INC. | 8853 KAPP DRIVE PEOSTA IA 52068 |
| D599281 | PREMIERE TOOLING, INC. | 8853 KAPP DRIVE PEOSTA IA 52068 |
| D598162 | PREMIERE TOOLING, INC. | Attn C/O WEBER URETHANE INSULATION 8853 KAPP DRIVE PEOSTA IA 52068 |
| D598262 | PREMIUM ALLIED TOOL INC | 5680 OLD KENTUCKY 54 PHILPOT KY 42366 |
| D598163 | PREMIUM ALLIED TOOL INC | 5680 OLD KENTUCKY 54 PHILPOT KY 42366 |
| Q108126 | PREMIUM ALLIED TOOL INC | PO BOX 1598 OWENSBORO KY 42302 |
| T12017 | PREMIUM COATINGS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1059 CONOVER NC 28613 |
| N113889 | PREMIUM COATINGS, INC. | Attn ATTN: RECEIVING DEPT. 214 SIMPSON STREET CONOVER NC 28613 |
| T57064 | PREMIUM PRODUCTS | Attn ATTN: PURCHASING DEPT. PO BOX 1059 CONOVER NC 28613 |
| T586497 | PREMIUM PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 273 BLOOMINGDALE IL 60108 |
| D596501 | PREMIUM PRODUCTS | Attn ATTN: PURCHASING DEPT. PO BOX 273 BLOOMINGDALE IL 60108 |
| T586498 | PREMIUM PRODUCTS | 207 WOLF STREET YORKVILLE IL 60560 |
| T115808 | PREMIX CONCRETE INC | 4000 DELAWARE DES MOINES IA 50313 |
| T586499 | PREMIX CONCRETE INC | 4000 DELAWARE DES MOINES IA 50313 |
| T586500 | PREMIX INC | VARIOUS LOCATIONS/PORTABLE PAVER DES MOINES IA 50313 |
| D613378 | PREMIX INC | ATTN: ACCOUNTS PAYABLE MOSCOW ID 83843 |
| T577062 | PREMIX INC | 5951 AIRPORT ROAD PULLMAN WA 99163 |
| T577064 | PREMIX INC. CONCRETE | 1259 NW 21ST STREET POMPANO BEACH FL 33069 |
| D586501 | PREMIX MARBLETITE MFG CO | 1259 NW 21ST STREET POMPANO BEACH FL 33069 |
| | PREMIX WEST | 312 LINCOLN PLACE DES MOINES IA 50313 |
| | PREMIX-MARBLETITE MFG. CO. | 1259 NW 21ST STREET POMPANO BEACH FL 33069 |
| D549029 | PREMUS INC | 16403 MYERS COURT CLERMONT FL 34711 |
| T656371 | PRENDERGAST VINCENT | Attn VINCENT 124 HIGH STREET FITCHBURG MA 1420 |
| | PRENGER KARLA | Attn KARLA 1720 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| 1656372 | PRENGER KARLA | Attn KARLA 1720 HIGHLAND AVENUE MANHATTAN BEACH CA 90266 |
| D070229 | PRENTICE HALL | Attn REMITTANCE PROCESSING CENTER P O BOX 11074 DES MOINES IA 50336 |
| T103743 | PRENTICE HALL | Attn SIMON & SCHUSTER P O BOX 11022 DES MOINES IA 50336 |
| D545479 | PRENTICE HALL | Attn REMITTANCE PROCESSING CENTER P O BOX 11074 DES MOINES IA 50336-1074 |
| D44580 | PRENTICE HALL | Attn REMITTANCE PROCESSING CTR P O. BOX 11074 DES MOINES IA 50336-1074 |
| D545478 | PRENTICE HALL | P O BOX 102670 ATLANTA GA 30368-0670 |
| D101288 | PRENTICE HALL | Attn ROUTE 59 AT BROOKSHILL DR. BOOK DIST. CENTER WEST NYACK NY 10995 |
| D620296 | PRENTICE HALL CORP SYSTEM INC | 32 MARKERMAN SQUARE SUITE L-100 DENVER DE 19 |
| D297666 | PRENTICE HALL DIRECT | P.O. BOX 11022 DES MOINES IA 50336-1022 |
| T570373 | PRENTICE HALL DIRECT | Attn PAYMENT PROCESSING CENTER P.O. BOX 11022 DES MOINES IA 50336-1022 |
| 1615596 | PRENTICE HALL LAW&BUSINES | P.O. BOX 102406 ATLANTA GA 30688-0406 |
| 1974462 | PRENTICE-HALL, INC. | P.O. BOX 11074 DES MOINES IL 50336-1074 |
| 1592244 | PREPAID SALE TERR 00W | SAN DIEGO SAN DIEGO CA 92154 |
| 1592245 | PREPAID SALE TERR 0NC | FRANKLIN PARK FRANKLIN PARK IL 60131 |
| 1592213 | PREPAID SALE TERR 0SE | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592217 | PREPAID SALE TERR 165 | Attn 62 WHITTEMORE AVE WR GRACE FEN FONE CPD CAMBRIDGE MA 2140 |
| 1592195 | PREPAID SALE TERR 168 | Attn 62 WHITTEMORE AVE WR GRACE KEN FONE CPD CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1592205 | PREPAID SALE TERRI 170 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592196 | PREPAID SALE TERRI 171 | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN: JEFF DANNEKER 100 CRAWFORD STREET-UNIT 4 LEOMINSTER MA 1453 |
| 1592200 | PREPAID SALE TERRI 172 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592211 | PREPAID SALE TERRI 188 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592201 | PREPAID SALE TERRI 195 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592294 | PREPAID SALE TERRI 198 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592320 | PREPAID SALE TERRI 312 | Attn 6050 W 51ST ST JOHN MURPHY WR GRACE CPD CHICAGO IL 60638 |
| 1592198 | PREPAID SALE TERRI 342 | Attn 6050 W 51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592281 | PREPAID SALE TERRI 507 | Attn 6960 KOLL CTR PKY STE 307 WR GRACE BOB MCGRATH PLEASANTON CA 94566 |
| 1592202 | PREPAID SALE TERRI 516 | Attn 7237 E GATE AVE WR GRACE MARK PHILLIPS LOS ANGELES CA 90040 |
| 1592222 | PREPAID SALE TERRI 518 | Attn 596 INDUSTRY DRIVE % DAVE LAWTON - WR GRACE SEATTLE WA 98188 |
| 1592215 | PREPAID SALE TERRI 556 | Attn 5943 BROADWAY UNIT 2 RICH SHADLE  WR GRACE CPD DENVER CO 80216 |
| 1593001 | PREPAID SALE TERRI 558 | Attn 5943 BROADWAY UNIT #2 % RICH SHADLER - WR GRACE DENVER CO 80216 |
| 1592203 | PREPAID SALE TERRI 565 | Attn P O BOX 14279 RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592209 | PREPAID SALE TERRI 959 | Attn 1200 N W 15TH AVENUE L.I.DANIELS WR GRACE CPD POMPANO BEACH FL 33060 |
| 1592769 | PREPAID SALES | Attn 1200 NW 15 AVENUE S.COX C/O WR GRACE & CO POMPANO BEACH FL 33069 |
| 1592316 | PREPAID SALES 208 | Attn 1200 N.W. 15TH AVE. % STEVE COX-W.R.GRACE POMPANO FL 33069 |
| 1592312 | PREPAID SALES 616 | Attn P.O BOX 2585 WR GRACE H.TORMEY HOUSTON TX 77252 |
| 1592743 | PREPAID SALES CTI | 1005 BLUE MOUND RD FORT WORTH TX 76131 |
| 1593000 | PREPAID SALES TERR 161 | 62 WHITTEMORE AVE. CAMBRIDGE MA 2141 |
| 1592240 | PREPAID SALES TERR 167 | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN: JEFF DANNEKER 100 CRAWFORD STREET-UNIT 4 LEOMINSTER MA 1453 |
| 1592229 | PREPAID SALES TERR 173 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592230 | PREPAID SALES TERR 174 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1613615 | PREPAID SALES TERR 175 | Attn 62 WHITTEMORE AVE KEN FONE W R GRACE CPD CAMBRIDGE MA 2140 |
| 1592199 | PREPAID SALES TERR 176 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592231 | PREPAID SALES TERR 177 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592241 | PREPAID SALES TERR 178 | Attn C/O GRACE CONSTRUCTION PROD ATTN: C. BRUCE ANDREWS FREDERICKSBURG VA 22408 |
| 1592232 | PREPAID SALES TERR 180 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592233 | PREPAID SALES TERR 182 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592242 | PREPAID SALES TERR 183 | Attn C/O GRACE CONSTRUCTION PROD 961 LYELL AVENUE-J. DEFRANCISCO ROCHESTER NY 14606 |
| 1592311 | PREPAID SALES TERR 184 | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592235 | PREPAID SALES TERR 186 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592234 | PREPAID SALES TERR 188 | Attn 62 WHITTEMORE AVE KEN FONE W R GRACE CPD CAMBRIDGE MA 2140 |
| 1592222 | PREPAID SALES TERR 189 | CAMBRIDGE CAMBRIDGE MA 2140 |
| 1592236 | PREPAID SALES TERR 190 | Attn C/O GRACE CONSTRUCTION PROD 961 LYELL AVE-J. DEFRANCISCO ROCHESTER NY 14606 |
| 1592237 | PREPAID SALES TERR 191 | Attn 62 WHITTEMORE AVE KEN FONE W R GRACE CPD CAMBRIDGE MA 2140 |
| 1592238 | PREPAID SALES TERR 192 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |
| 1592239 | PREPAID SALES TERR 193 | Attn 62 WHITTEMORE AVE KEN FONE WR GRACE CPD CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611275 | PREPAID SALES TERR 194 | Attn C/O GRACE CONSTRUCTION PROD. ATTN: C BRUCE ANDREWS FREDERICKSBURG VA 22408 |
| 1592246 | PREPAID SALES TERR 210 | Attn C/O GRACE CONSTRUCTION PROD 1200 NW 15TH AVE -STEVE COX POMPANO BEACH FL 33069 |
| 0511276 | PREPAID SALES TERR 220 | 62 WHITTEMORE AVE POMPANO BEACH FL 33060 |
| 0592247 | PREPAID SALES TERR 225 | Attn 1200 NW 15TH AVE S.COX C/O WR GRACE & CO POMPANO BEACH FL 33069 |
| 0592214 | PREPAID SALES TERR 230 | Attn P.O BOX 219 J.WOLFE C/O WR GRACE CPD POMPANO BEACH FL 33058 |
| 0592216 | PREPAID SALES TERR 233 | Attn 1200 NW 15TH AVE L.I. DANIELS WR GRACE CPD POMPANO BEACH FL 33060 |
| 0592248 | PREPAID SALES TERR 235 | Attn 6606 MARSHALL BLVD. C/O J. WOLFE WR GRACE LITHONIA GA 30058 |
| 0592249 | PREPAID SALES TERR 240 | POMPANO BEACH POMPANO BEACH FL 33060 |
| 0592250 | PREPAID SALES TERR 245 | Attn 1200 NW 15TH AVE S.COX C/O WR GRACE & CO POMPANO BEACH FL 33069 |
| 1592251 | PREPAID SALES TERR 250 | Attn 1200 NW 15TH AVE L.I. DANIELS WR GRACE CPD POMPANO BEACH FL 33060 |
| 1592252 | PREPAID SALES TERR 255 | Attn 1200 N.W. 15TH AVE S.COX C/O WR GRACE & CO POMPANO BEACH FL 33069 |
| 3136816 | PREPAID SALES TERR 265 | Attn C/O GRACE CONSTRUCTION PROD 1200 NW 15TH AVE-STEVE COX POMPANO BEACH FL 33069 |
| 1592255 | PREPAID SALES TERR 270 | Attn P.O BOX 219 J.WOLFE C/O WR GRACE & CO POMPANO BEACH FL 33058 |
| 1592780 | PREPAID SALES TERR 275 | Attn 1200 NW 15TH AVE L.I.DANIELS WR GRACE CPD POMPANO BEACH FL 33060 |
| 0592257 | PREPAID SALES TERR 290 | Attn 1200 NW 15TH AVE-STEVE COX POMPANO BEACH FL 33069 |
| 0592259 | PREPAID SALES TERR 300 | Attn C/O GRACE CONSTRUCTION PROD 1200 NW 15TH AVENUE POMPANO BEACH FL 33069 |
| 0592260 | PREPAID SALES TERR 301 | Attn C/O GRACE JOHNSON WR GRACE CHICAGO IL 60606 |
| 0592261 | PREPAID SALES TERR 303 | Attn 6051 W 65TH ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592262 | PREPAID SALES TERR 304 | Attn 6050 W-51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60606 |
| 0592263 | PREPAID SALES TERR 305 | Attn 6051 W 65TH ST WR GRACE JOHN MURPHY CHICAGO IL 60606 |
| 1592264 | PREPAID SALES TERR 306 | Attn 6051 W 65TH ST WR GRACE-JOHN WOLF SANT LOUIS MO 63110 |
| 1592197 | PREPAID SALES TERR 307 | Attn 1705 SULPHUR AVE WR GRACE-JOHN WOLF SANT LOUIS MO 63110 |
| 0592265 | PREPAID SALES TERR 308 | Attn 6051 W 65TH ST WR GRACE JOHN MURPHY BEDFORD PARK IL 60638 |
| 1592266 | PREPAID SALES TERR 314 | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN:  WALLY JOHNSON 6050 W. 51ST STREET CHICAGO IL 60638 |
| 0592267 | PREPAID SALES TERR 315 | Attn 6051 W 65TH ST WR GRACE JOHN MURPHY BEDFORD PARK IL 60638 |
| 0592268 | PREPAID SALES TERR 318 | Attn 6050 W-51 ST ST. WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 0592269 | PREPAID SALES TERR 319 | Attn C/O GRACE CONSTRUCTION PROD 6051 W. 65TH ST-JOHN MURPHY BEDFORD PARK IL 60638 |
| 0592270 | PREPAID SALES TERR 322 | Attn 6050 W-51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 0592271 | PREPAID SALES TERR 323 | Attn 6050 W-51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60606 |
| 0592210 | PREPAID SALES TERR 325 | CHICAGO CHICAGO IL 0 |
| 1592220 | PREPAID SALES TERR 326 | CHICAGO CHICAGO IL 60606 |
| 0592225 | PREPAID SALES TERR 327 | Attn 6051 W 65TH ST WR GRACE JOHN MURPHY BEDFORD PARK IL 60638 |
| 0592226 | PREPAID SALES TERR 328 | Attn C/O GRACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592218 | PREPAID SALES TERR 329 | Attn 6050 W-51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592224 | PREPAID SALES TERR 330 | Attn 6050 W-51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592272 | PREPAID SALES TERR 330 | CHICAGO CHICAGO IL 60606 |
| 1592275 | PREPAID SALES TERR 338 | Attn 11722 W 91ST STREET R SCHMELIG WR GRACE CPD OVERLAND PARK KS 66214 |
| 1592228 | PREPAID SALES TERR 346 | Attn 6050 W- 51ST ST WALLACE JOHNSON WR GRACE CHICAGO IL 60638 |
| 1592227 | PREPAID SALES TERR 347 | Attn C/O GRACE CONSTRUCTION PROD 6050 W. 51ST ST-JOHN MURPHY CHICAGO IL 60638 |
| 1592277 | PREPAID SALES TERR 501 | Attn 7237 E.GAGE AVE % BRETT PORTER - WR GRACE LOS ANGELES CA 90040 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1592279 | PREPAID SALES TERR 503 | Attn C/O GRACE CONSTRUCTION PROD "MARKED FOR DELETION SCLARK" 6960 KOLL CTR PKWY-SITE 307 |
| 1592278 | PREPAID SALES TERR 505 | Attn C/O GRACE CONSTRUCTION PROD "MARKED FOR DELETION SCLARK" 6960 KOLL CTR PKWY-SITE 307 PLEASANTON CA 94566 |
| 1592280 | PREPAID SALES TERR 505 | PLEASANTON CA 94566 |
| 1592206 | PREPAID SALES TERR 509 | Attn C/O GRACE CONSTRUCTION PROD 6960 KOLL CENTER PKWY-SUITE 307 PLEASANTON CA 94566 |
| 1592318 | PREPAID SALES TERR 510 | Attn C/R GRACE CONSTRUCTION PROD 6960 KOLL CENTER PKWY-SUITE 307 PLEASANTON CA 94566 |
| 1592282 | PREPAID SALES TERR 511 | Attn 7237 E. GAGE AVE % BRETT PORTER - WR GRACE LOS ANGELES CA 90040 |
| 1592283 | PREPAID SALES TERR 512 | Attn 596 INDUSTRY DRIVE % DAVE LAWTON - WR GRACE SEATTLE WA 98188 |
| 1613614 | PREPAID SALES TERR 513 | Attn C/O GRACE CONSTRUCTION PROD 596 INDUSTRY DRIVE-DAVE LAWTON SEATTLE WA 98188 |
| 1592204 | PREPAID SALES TERR 514 | Attn 647 STRANDER BLVD BRETT PORTER WR GRACE CPD SEATTLE WA 98188 |
| 1613617 | PREPAID SALES TERR 515 | Attn 7237 E. GAGE AVENUE BRETT PORTER WR GRACE CPD LOS ANGELES CA 90040 |
| 1592207 | PREPAID SALES TERR 555 | Attn 7237 E. GAGE AVE % BRETT PORTER - WR GRACE LOS ANGELES CA 90040 |
| 1592286 | PREPAID SALES TERR 557 | Attn 596 INDUSTRY DRIVE % DAVE LAWTON - WR GRACE SEATTLE WA 98188 |
| 1592287 | PREPAID SALES TERR 562 | Attn 5943 BROADWAY UNIT 2 RICH SHADLE  WR GRACE CPD DENVER CO 80216 |
| 1592288 | PREPAID SALES TERR 564 | Attn 5943 BROADWAY UNIT 2 RICH SHADLE  WR GRACE CPD DENVER CO 80216 |
| 1611277 | PREPAID SALES TERR 568 | Attn P O BOX 14279 RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592289 | PREPAID SALES TERR 610 | Attn P O BOX 14279 RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592254 | PREPAID SALES TERR 613 | Attn P O BOX 14279 RANDY WELCH W R GRACE CPD PHOENIX AZ 85063 |
| 1592243 | PREPAID SALES TERR 614 | Attn P O BOX 2585 HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| 1592208 | PREPAID SALES TERR 615 | Attn P O BOX 14279 RANDY WELCH WR GRACE CPD PHOENIX AZ 85063 |
| 1592221 | PREPAID SALES TERR 617 | Attn 1100 24TH ST SUITE G RICH FOLLETTE WR GRACE OF KENNER LA 70065 |
| 1592313 | PREPAID SALES TERR 621 | Attn 3293 CASTLE DR. RICHARD FOLLETTE WR GRACE KENNER LA 70065 |
| 1592284 | PREPAID SALES TERR 622 | Attn C/O GRACE CONSTRUCTION PRODUCTS ATTN: HARRY TORMEY HOUSTON TX 77252 |
| 1592290 | PREPAID SALES TERR 625 | Attn P O BOX 2585 WIGRACE H TORMEY HOUSTON TX 77252 |
| 1592314 | PREPAID SALES TERR 627 | Attn P O BOX 2585 WR GRACE H TORMEY HOUSTON TX 77252 |
| 1592212 | PREPAID SALES TERR 628 | Attn C/O GRACE CONSTRUCTION PROD 7309 CINDY COURT-MIKE BRADLEE NORTH RICHLAND HILLS TX 76180 |
| 1592285 | PREPAID SALES TERR 629 | Attn PO BOX 2585 HARRY TORMEY WR GRACE CPD HOUSTON TX 77252 |
| 1592286 | PREPAID SALES TERR 631 | Attn P O BOX 2585 WR GRACE H TORMEY HOUSTON TX 77252 |
| 1592291 | PREPAID SALES TERR 632 | Attn C/O GRACE CONSTRUCTION PROD ATTN: HARRY TORMEY HOUSTON TX 77001 |
| 1592292 | PREPAID SALES TERR 633 | Attn P O BOX 2585 WR GRACE H TORMEY HOUSTON TX 77252 |
| 1592293 | PREPAID SALES TERR 634 | Attn C/O GRACE CONSTRUCTION PROD ATTN: HARRY TORMEY HOUSTON TX 77001 |
| 1592258 | PREPAID SALES TERR 640 | Attn PO BOX 2585 W R GRACE H TORMEY HOUSTON TX 77252 |
| 1592276 | PREPAID SALES TERR 646 | Attn PO BOX 2585 HARRY TORMY WR GRACE CPD HOUSTON TX 77252 |
| 1592273 | PREPAID SALES TERR 647 | Attn PO BOX 2585 HARRY TORMY WR GRACE CPD HOUSTON TX 77252 |
| 1592274 | PREPAID SALES "DO NOT USE" | Attn PO BOX 2585 HARRY TORMY WR GRACE CPD HOUSTON TX 77252 |
| 1080919 | PREPAID SALES DPR | Attn 62 WHITTEMORE AVE BARCELONATA PR 2140 |
| 1592310 | PREPAID TERR 962 | Attn GRACE CONSTRUCTION PROD-D.BOBOLTS 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 1592219 | PREPAID TERR 962 | Attn 2838 PRESCOTT DR W R GRACE C/O RIP CASE CARROLLTON TX 75006 |
| 1080918 | PREPAID TERR 280 "DO NOT USE" | Attn GRACE CONSTRUCTION PROD-D.BOBOLTS 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1656373 | PREPELICHAL DENNIS | Attn DENNIS 3004 SCENICWOOD LANE WOODRIDGE IL 60517 |
| 1656374 | PRESA HECTOR | Attn HECTOR 3615 SLOAN STREET CHARLOTTE NC 28209 |
| 1656375 | PRESA MICHAEL | Attn MICHAEL 23611 SUMMER PINE DR. SPRING TX 77373 |
| 562694 | PRESBYTERIAN CENTER FOR BUSINESS | Attn HEALTH P.O. BOX 33549 CHARLOTTE NC 28233-3549 |
| 545480 | PRESBYTERIAN COLLEGE | 501 S. BROAD STREET CLINTON SC 29325 |
| 593714 | PRESBYTERIAN HEALTH CARE | 101 MOUNTAIN ROAD N.E. ALBUQUERQUE NM 87102 |
| 5739515 | PRESBYTERIAN HOSPITAL | 215 N. CASWELL STREET CHARLOTTE NC 28204 |
| 598705 | PRESBYTERIAN HOSPITAL | Attn C/O LCR CONTRACTORS 3202 COMMUNICATION PLANO TX 75093 |
| 5599362 | PRESBYTERIAN HOSPITAL | Attn 105 RIVER ROAD C/O SPECIALTY SPRAY MCKEES ROCKS PA 15136 |
| 5597571 | PRESBYTERIAN HOSPITAL | C/O MILLERS INSULATION ALBUQUERQUE NM 87101 |
| 1611070 | PRESBYTERIAN HOSPITAL MATTHEWS | Attn 699 MATHEWS MINT HILL ROAD MEDICAL OFFICE BUILDING MATTHEWS NC 28106 |
| 5597852 | PRESBYTERIAN HOSPITAL OF GREENVILLE | Attn C/O LCR CONTRACTORS 4819 WELLINGTON GREENVILLE TX 75402 |
| 592044 | PRESBYTERIAN HOSPITAL OF PLANO | 6200 W. PARKER ROAD PLANO TX 75093 |
| 549041 | PRESBYTERIAN MEDICAL CTR OF | Attn PHILADELPHIA 51 N 39TH STREET PHILADELPHIA PA 19104 |
| 593512 | PRESBYTERIAN MEDICAL PLAZA | Attn C/O ACOUSTICS, INC. MEDICAL PLAZA DRIVE CHARLOTTE NC 28262 |
| 594072 | PRESBYTERIAN MEDICAL PLAZA | Attn C/O ACOUSTICS, INC. MEDICAL PLAZA DR. CHARLOTTE NC 28262 |
| 1656376 | PRESCHER ANGELA | Attn ANGELA 3215 W CREEK CLUB DR MISSOURI CITY TX 77459 |
| 1071080 | PRESCOLITE CONTROLS | PO BOX 110173 CARROLLTON TX 75011-0000 |
| 1071081 | PRESCOLITE CONTROLS | 1434 PATTON PLACE #190 CARROLLTON TX 75007 |
| 545474 | PRESCON INDUSTRIES | BOX 26187 ALEXANDRIA VA 22313-6187 |
| 1656377 | PRESCOTT ALBERT | Attn ALBERT 100 MIDDLESEX AVENUE WILMINGTON MA 1887 |
| 1656378 | PRESCOTT JAMES | Attn JAMES 5305 SCHINDLER TERRACE BRIDGEWATER NJ 8807 |
| 1077143 | PRESCOTT JENNIFER | 90 GREEN ST APT 1 READING MA 01867 |
| 1656379 | PRESCOTT JENNIFER | Attn JENNIFER 90 GREEN ST APT 1 READING MA 1867 |
| 1656380 | PRESCOTT LEE | Attn LEE 12 MOULTON DRIVE EAST HAMPSTEAD NH 3826 |
| 1077167 | PRESCOTT LEE R | 12 MOULTON DRIVE EAST HAMPSTEAD NH 03826 |
| 1656381 | PRESCOTT LYNNE | Attn LYNNE 1935 LINTON LAKE DR APT F DELRAY BEACH    FL FL 33445 |
| 1656382 | PRESCOTT STEVEN | Attn STEVEN 96 KATIE DRIVE LANGHORNE PA 19047 |
| 1656383 | PRESEAU MONIQUE | Attn MONIQUE 3415 SHADY GROVE RD HONEA PATH SC 29654 |
| 1072804 | PRESENTATION ELECTRONICS | 4320 ANTHONY COURT ROCKLIN CA 95677 |
| 610996 | PRESENTATION SERVICES/HRI | P.O. BOX 5940 CAROL STREAM IL 60197-5940 |
| 560717 | PRESENTING ATLANTA | 3216 PACES FERRY PLACE N.W. ATLANTA GA 30305-1309 |
| 1114313 | PRESERVATIVE FACTORY | 987 COMMERCIAL STREET SAN CARLOS CA 94070 |
| 1109863 | PRESERVATIVE PAINT COMPANY | A DIVISION OF KELLY MOORE 5400 AIRPORT WAY S. SEATTLE WA 98108 |
| 1562900 | PRESIDENT & FELLOWS OF HARVARD COLL | OFFICE OF SPONSORED RESEARCH 1350 MASSACHUSETTS AVENUE CAMBRIDGE MA 2138 |
| 1577361 | PRESIDENT BUILDING #74 | Attn 3800 E 96TH STREET WEST DRIVE C/O CIRCLE B INDIANAPOLIS IN 46217 |
| 1560578 | PRESIDENTS CLUB SERVICE CENTER | P.O BOX 4555 HOUSTON TX 77210-4555 |
| 1582910 | PRESIDIDO | ROBIN ELEMENTARY SCHOOL TUSCON NV 85713 |
| 1656384 | PRESLEY ANDREW | Attn ANDREW PO BOX 544 FAIRVIEW NC 28730 |
| 1656385 | PRESNAL SANDRA | Attn SANDRA 4455 N EMERSON AVENUE INDIANAPOLIS IN 46226 |

| Person Code | Name | Address |
|---|---|---|
| 1586505 | PRESNELL BROTHERS | 2 NORTH WALNUT ST PANA IL 62557 |
| 1586506 | PRESNELL BROTHERS INC | 2 NORTH WALNUT PANA IL 62557 |
| 1586507 | PRESNELL BROTHERS INC | 1001 N. CHENEY TAYLORVILLE IL 62568 |
| 6045475 | PRESORT PLUS INC. | P.O. BOX 855 TAYLORS SC 29687-0018 |
| 6006084 | PRESRAY CORP. | 159 CHARLES COLMAN BLVD. PAWLING NY 12564-1193 |
| 6937777 | PRESRAY CORPORATION | Attn CHURCH STREET STATION PO BOX 1135B NEW YORK NY 10286-1135 |
| 1586386 | PRESS PHILIP | Attn PHILIP 9489 BATTLER COURT COLUMBIA MD 21045 |
| 6950337 | PRESS TANK & EQUIPMENT CO INC | P O BOX 94516 CHICAGO IL 60690 |
| 6649036 | PRESS TELEGRAM | P O BOX 93115 LONG BEACH CA 90809-3115 |
| 4933149 | PRESSAC INC | 2304 INDUSTRIAL AVENUE CULLMAN AL 35055 |
| 1555081 | PRESSKITS | 583 PROVIDENCE HWY. WALPOLE MA 2081 |
| 6079124 | PRESSLER ROSARIO | 4500 SO. KENILWORTH FOREST VIEW IL 60402 |
| 6079124 | PRESSLER ROSARIO | 4500 SO. KENILWORTH FOREST VIEW IL 60402 |
| 6586388 | PRESSLER THERESE | Attn THERESE 605 W REBECCA IOWA PARK TX 76367 |
| 6586389 | PRESSLEY DAVID | Attn DAVID 304 WEMBERLY DRIVE SIMPSONVILLE SC 29681 |
| 6586390 | PRESSLEY JAMES | Attn JAMES 230 WOODSIDE RD SIMPSONVILLE SC 29681 |
| 1077765 | PRESSLEY KENNETH | 59 KING JAMES DR DALLAS GA 30132 |
| 1077765 | PRESSLEY KENNETH J | 59 KING JAMES DR DALLAS GA 30132 |
| 6586592 | PRESSLEY LARRY | Attn LARRY 115 GREENPOND FARM RD GRAY COURT SC 29645 |
| 6586593 | PRESSLEY STORMIE | Attn STORMIE 503 N SPRINGLAKE CIRCLE TERRY MS 39170 |
| 6586394 | PRESSLEY WOODROW | Attn WOODROW 105 CHEROKEE DR SIMPSONVILLE SC 29680 |
| 6586395 | PRESSNELL CALVIN | Attn CALVIN 343 MEYER ALVIN TX 77511 |
| 1108128 | PRESSON MANUFACTURING LTD. | PO BOX 146 NISKU IT Z9Z 9Z9 CANADA |
| 1072787 | PRESSROOM FILTERS INC | 5215 WOODLAWN BLVD MINNEAPOLIS MN 55417 |
| C08129 | PRESSURE CHEMICAL CO. | 3419 SMALLMAN STREET PITTSBURGH PA 15201 |
| 410413 | PRESSURE CHEMICAL CO. | 3419 SMALLMAN STREET PITTSBURGH PA 15201 |
| 6586874 | PRESSURE PRODUCTS COMPANY INC | 4540 WEST WASHINGTON STREET CHARLESTON WV 25313 |
| 1140016 | PRESSURE SYSTEMS INC. | P.O. BOX 3727 LAKE CHARLES LA 70602 |
| 6562375 | PRESSURE WASHER CENTER INC | Attn BRYAN BILLINGSLEY 119 NO ELM STREET GIBSON CITY IL 60936 |
| 6556396 | PRESSWOOD CHARLES | Attn CHARLES 106 WEST PARKER PINCKNEYVILLE IL 62274 |
| 6556397 | PRESTAGE MICHAEL | Attn MICHAEL 107 ANN DRIVE PEARL MS 39208 |
| 6961310 | PRESTAMO RAFAEL | Attn C/O W R GRACE P O BOX 2546 TOA BAJA PR 951 |
| 1080009 | PRESTAMO TORRES | AZULES J-5 DORADO DEL MAR DORADO PR 00646 |
| 1080009 | PRESTAMO TORRES RAFAEL | AZULES J-5 DORADO DEL MAR DORADO PR 00646 |
| 1080009 | PRESTAMO TORRES RAFAEL | AZULES J-5 DORADO DEL MAR DORADO PR 00646 |
| 1081336 | PRESTAMO TRUCKING INC | P O BOX 902 DORADO PR 646 |
| 6556399 | PRESTANGEN DARRIN | Attn DARRIN PO BOX 523 CRAIG CO 81626 |
| 6556400 | PRESTEGAARD PAAL | Attn PAAL 19 MAYFLOWER AVENUE WESTPORT CT 6880 |
| 1586508 | PRESTI READY MIX CONCRETE | 210 EAST MERRICK RD FREEPORT NY 11520 |
| 1656401 | PRESTIDGE HELEN | Attn HELEN 121 BALLPARK LANE LEEDS AL 35094 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560992 | PRESTIGE AUTO BODY INC | 200 FRONTAGE DRIVE MANCHESTER NH 03103-5717 |
| 1557744 | PRESTIGE AWARDS & SCREENPRINTING | 411 MAXHAM ROAD # 900 AUSTELL GA 30001 |
| 9-66022 | PRESTIGE EMPLOYMENT SERVICES | P O BOX 160 FLOSSMOOR IL 60422-0160 |
| 9545476 | PRESTIGE FARMS | P.O. BOX 561928 CHARLOTTE NC 28256-1928 |
| 9601277 | PRESTIGE GUNITE | 203 S. JACKSON ROAD #1-A VENICE FL 34292 |
| 9601284 | PRESTIGE GUNITE | 7228 C WEST PORT PLACE WEST PALM BEACH FL 33413 |
| 9601318 | PRESTIGE GUNITE | 17600 S. R. 50 WINTER GARDEN FL 34787 |
| 9601978 | PRESTIGE MOBILE CONCRETE INC | 5061 S.W. 36TH STREET FORT LAUDERDALE FL 33314 |
| 1103736 | PRESTIGE OFFICE PRODUCTS, INC | 9801 SOUTH 78TH AVENUE HICKORY HILLS IL 60457 |
| 1610888 | PRESTIGE POOLS | 406 PINEY FOREST ROAD DANVILLE VA 24540 |
| 1101449 | PRESTIGE SALES CO., INC. | P.O. BOX 5002 CHATTANOOGA TN 37406 |
| 5454717 | PRESTIGE TRANSPORTATION | P.O. BOX 363 REVERE MA 2151 |
| 9570536 | PRESTIGE TRANSPORTATION INC | P.O. BOX 363 REVERE MA 2151 |
| 9650402 | PRESTON BRETT | Attn BRETT R.D # 1, BOX 298 WERNERSVILLE PA 19565 |
| 0071415 | PRESTON DENISE | 189 LITTLETON RD UNIT 11 CHELMSFORD MA 01824 |
| 9650405 | PRESTON DENISE | 189 LITTLETON RD   UNIT 11 CHELMSFORD MA 1824 |
| 9650404 | PRESTON DENISE | Attn DENISE 189 LITTLETON RD   UNIT 11 CHELMSFORD MA 1824 |
| 9650406 | PRESTON JAMES | Attn JAMES 5825 SE KATHARINE AV STUART FL 34997 |
| 9650407 | PRESTON JANET | Attn JANET 62 A SECOND STREET SOUTH ORANGE NJ 7079 |
| 9650408 | PRESTON LARRY | Attn LARRY RT. 2, BOX 221 BOONEVILLE AR 72927 |
| 9650409 | PRESTON MARY | Attn MARY PO BOX 105 SHREVE OH 44676 |
| 9650410 | PRESTON MICHAEL | Attn MICHAEL 765 NORTHWEST 177TH TERRACE MIAMI FL 33169 |
| 9650411 | PRESTON PATRICK | Attn PATRICK 1056 E 18TH AVE COLUMBUS OH 43211 |
| 9585502 | PRESTON READY MIX | BOX 399 PRESTON IA 52069 |
| 9585504 | PRESTON READY MIX | BOX 399 PRESTON IA 52069 |
| 9585503 | PRESTON READY MIX | HWY 64 EAST PRESTON IA 52069 |
| 9584804 | PRESTON SCHOOL | BOX 399 PRESTON IA 52069 |
| 9656412 | PRESTON THOMAS | Attn C/O MORELL BROWN 718-665-2489 HARRISON STREET AT PARK AVENUE HARRISON NY 10528 |
| 9545482 | PRESTON THOMAS | Attn THOMAS 14839 KNIGHTSWAY HOUSTON TX 77083 |
| 1069868 | PRESTON TRUCKING | P.O. BOX 277084 ATLANTA GA 30384-7084 |
| 551293 | PRESTON TRUCKING COMPANY INC | P O BOX 277084 ATLANTA GA 30384-7084 |
| 586509 | PRESTON TRUCKING COMPANY INC | P O BOX 277084 ATLANTA GA 30384-7084 |
| 598514 | PRESTONS INSULATION | 602 E 24TH ST TUCSON AZ 85713 |
| 598514 | PRESTONWOOD BAPTIST CHURCH | Attn C/O LGR CONTRACTORS 6801 WEST PARK BLVD. PLANO TX 75093 |
| 1586511 | PRESTRESS CASTING CO | PO BOX3499 SPRINGFIELD MO 65808-3499 |
| 1586513 | PRESTRESS CASTING CO. | INDIAN VALLEY RD OZARK MO 65721 |
| 1586512 | PRESTRESS CASTING CO. | 1600 S. SCENIC SPRINGFIELD MO 65807 |
| 1586514 | PRESTRESS CONC OF IOWA | P.O BOX 518 IOWA FALLS IA 50126 |
| 1586524 | PRESTRESS CONCRETE CO | P.O. BOX 32055 CHARLESTON SC 29417 |
| 1586519 | PRESTRESS ENGINEERING | 15606 E. 3200 N ROAD BLACKSTONE IL 61313 |
| 1586518 | PRESTRESS ENGINEERING COMPANY | 15606 E.3200 N ROAD BLACKSTONE IL 61313 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586520 | PRESTRESS ENGINEERING COMPANY | RT 17 - 12 MI. WEST OF DWIGHT BLACKSTONE IL 61313 |
| 1586525 | PRESTRESS SER MELBOUNE IN | PO BOX 211 MELBOURNE KY 41059 |
| 0155260 | PRESTRESS SERV OF MELBOURNE | Attn DO NOT USE STATE ROUTE #8 MELBOURNE KY 41059 |
| 1586526 | PRESTRESS SERV OF MELBOURNE | P. O. BOX 211 MELBOURNE KY 41059 |
| 0613379 | PRESTRESS SERV OF MELBOURNE | P O. BOX 211 MELBOURNE KY 41059 |
| 1595240 | PRESTRESS SERVICES, INC. | PO BOX 55436 LEXINGTON KY 40555 |
| 0155241 | PRESTRESS SERVICES, INC. | HALEY ROAD LEXINGTON KY 40516 |
| 1586510 | PRESTRESSED CASTING COMPANY | PO BOX3499GS SPRINGFIELD MO 65808 |
| 1585840 | PRESTRESSED CONCRETE INC | PO BOX 311 NEWTON KS 67114 |
| 1585841 | PRESTRESSED CONCRETE INC | HWY 81 & 27TH ST. NEWTON KS 67114 |
| 0613350 | PRESTRESSED CONCRETE INC | P. O. BOX 311 NEWTON KS 67114 |
| 1586522 | PRESTRESSED SERVICES INC. | P O BOX 111 DECATUR IN 46733 |
| 1586523 | PRESTRESSED SERVICES INC. | P O BOX 111 DECATUR IN 46733 |
| 1586521 | PRESTRESSED SERVICES INC. | RT 8 WINCHESTER ROAD DECATUR IN 46733 |
| 1666413 | PRETA LINDA | PO BOX 111 DECATUR IN 46733 |
| 108130 | PRETTY PRODUCTS | Attn LINDA 102 CHESTNUT STREET 4 BRIDGEWATER NJ 8807 |
| 0112019 | PRETTY PRODUCTS | Attn 437 CAMBRIDGE ROAD PO BOX 6002 COSHOCTON OH 43812 |
| 1666414 | PRETTYMAN MICHAEL | 437 CAMBRIDGE ROAD COSHOCTON OH 43812 |
| 1666415 | PREUSS DAVID | Attn MICHAEL 4261 182ND ST #8 TORRANCE CA 90504 |
| 1666416 | PREUSS STEPHEN | Attn DAVID 13524 W. PROSPECT PLACE NEW BERLIN WI 53151 |
| 1666417 | PREVAS PETER | Attn STEPHEN 2544 QUEEN CITY AVENUE CINCINNATI OH 45238 |
| 1666418 | PREVATT JR KERNEL | Attn PETER 4157 MCDOWELL LANE BALTIMORE MD 21227 |
| 1666419 | PREVATTE WILLIAM | Attn KERNEL 4511 NESMITH ROAD PLANT CITY FL 33566 |
| 1545481 | PREVENTIVE FIRE & SAFETY | Attn WILLIAM 5360 MISTY LAKE DRIVE MULBERRY FL 33860 |
| 075969 | PREVIANT GOLDBERG UELMEN GRATZ MILL | Attn EQUIPMENT, INC. 1233 OLD DIXIE HWY, #5 LAKE PARK FL 33403 |
| 1666420 | PREVITE FRANK | 1555 NORTH RIVERCENTER DR SUITE 202 MILWAUKEE WI 53212 |
| 1666421 | PREVITE MARY | Attn FRANK 15 ALDEN CIRCLE READING MA 1867 |
| 1666427 | PREVITE MARY JANE | Attn MARY 661 LOWELL ST    UNIT #18 LEXINGTON MA 2420 |
| 070077148 | PREVITE ROBERT | 40 GLEN ROAD HOPKINTON MA 01748 |
| 1666422 | PREVOIR JEANNE | Attn ROBERT 140 PRESCOTT ST 7E NORTH ANDOVER MA 1845 |
| 1666423 | PREVOST ROBERT | Attn JEANNE 59 ROCKY NOOK MALDEN MA 2144 |
| 1666424 | PREWETT MARTHA | Attn ROBERT 13 SAINT AUGUSTINE DRIVE GREENVILLE SC 29615 |
| 1666425 | PRI ASPHALT TECHNOLOGIES INC | Attn MARTHA 4535 WARWICK GLEN PL. FLOWERY BRANCH GA 30542 |
| 563180 | PRI ASSOCIATES | 6408 BADGER DRIVE TAMPA FL 33610-2004 |
| 0617438 | PRIATKO GREGORY | 1905 CHAPEL HILL ROAD DURHAM NC 27707 |
| 1666426 | PRIBAN LORINE | Attn GREGORY 4134 GREENSBURG PIKE PITTSBURGH PA 15221 |
| 1666427 | PRIBUSS ENG. | Attn LORRINE 509 AURORA AVE. APT. #312 NAPERVILLE IL 60540 |
| 1612344 | PRIBYL GREGG | 690 POTRERO AVE. SAN FRANCISCO CA 94110 |
| 1666428 | PRICE ALAN | Attn GREGG 296 BADER STREET GREEN BAY WI 54302 |
| 1666429 | PRICE ALAN | Attn ALAN 12 HALLMARK GARDENS APT. #3 BURLINGTON MA 1803 |
| 1666430 | PRICE ALONZO | Attn ALONZO 3104 GARRISON BOULEVARD BALTIMORE MD 21216 |
| 1666431 | PRICE APRIL | Attn APRIL POB 125 HOMER GA 30597 |

| Person Code | Name | Address |
|---|---|---|
| 1091160 | PRICE ASSOCIATES | 1800 K STREET SUITE 718 WASHINGTON DC 20006 |
| 1588882 | PRICE ASSOCIATES, INC. | 1800 K STREET SUITE 718 WASHINGTON DC 20006 |
| 656432 | PRICE BESSIE | Attn BESSIE 117 PROSPECT AVE WELDON NC 27890 |
| 656433 | PRICE BRIGITTE | Attn BRIGITTE 126 WEST RIVER MOMENCE IL 60954 |
| 5586555 | PRICE BROS CO | 1501 PERRYMAN RD PERRYMAN MD 21130 |
| 5586559 | PRICE BROS CO INC | COMFORT ROAD PALATKA FL 32077 |
| 5586557 | PRICE BROTHERS CO | Attn P O BOX 192 1510 EDWARDS ST HATTIESBURG MS 39401 |
| 5586558 | PRICE BROTHERS CO | 1510 EDWARDS ST HATTIESBURG MS 39401 |
| 5586556 | PRICE BROTHERS CO | Attn PO BOX 192 1510 EDWARDS ST HATTIESBURG MS 39401 |
| 1613381 | PRICE BROTHERS CO. | 1501 PERRYMAN RD. PERRYMAN MD 21130 |
| 1586560 | PRICE BROTHERS CO. INC. | P O. BOX 1770 PALATKA FL 32078 |
| 5586561 | PRICE BROTHERS CO. INC. | COMFORT ROAD PALATKA FL 32177 |
| 656434 | PRICE C | Attn C 1108 W. INDIANA BEEBE AR 72012 |
| 656435 | PRICE CANDACE | Attn CANDACE 2241 PARK RD. #2 CHARLOTTE NC 28203 |
| 656436 | PRICE CYNTHIA | Attn CYNTHIA 160 MCCARTER DRIVE WELLFORD SC 29385 |
| 656437 | PRICE DAVID | Attn DAVID P.O. BOX 95 ROANOKE RAPIDS NC 27870 |
| 656438 | PRICE DONALD | Attn DONALD 4110 DEBARR RD. APT. D-7 ANCHORAGE AK 99508 |
| 656439 | PRICE DOUGLAS | Attn DOUGLAS 605 LINCOLN STREET CRAIG, CO 81625 |
| 656440 | PRICE EDWARD | Attn EDWARD RT 2 BOX 153-A CRYSTL SPRINGS MS 39059 |
| 656441 | PRICE GARY | Attn GARY 21061 BARBADOS CIR HUNTINGTON BE, CA 92646 |
| 078179 | PRICE GEORGE | 95 KENTWAY BALTIMORE MD 21222 |
| 078179 | PRICE GEORGE M | 95 KENTWAY BALTIMORE MD 21222 |
| 656443 | PRICE GERTRUDE | Attn GERTRUDE 107 E 2ND STREET BROOKLYN NY 11218 |
| 656444 | PRICE JAMES | Attn JAMES 190 RHONDA LANE GRAY COURT SC 29645 |
| 656446 | PRICE JAMES | Attn JAMES HC76 BOX 129 AIMWELL LA 71401 |
| 656445 | PRICE JAMES | Attn JAMES 809 N RIDGE ST MADISON NC 27025 |
| 656447 | PRICE JANAH | Attn JANAH 306 EAST BANK IOWA PARK TX 76367 |
| 656448 | PRICE JANE | Attn JANE 1280 NORWALK TRACE LAWRENCEVILLE GA 30243 |
| 656449 | PRICE JEFFERY | Attn JEFFERY P.O. BOX 1031 GIDDINGS TX 78942 |
| 656450 | PRICE JEFFREY | Attn JEFFREY ROUTE 1, BOX 456 BROOKHAVEN MS 39601 |
| 656451 | PRICE JOE | Attn JOE 160 MCCARTER DRIVE WELLFORD SC 29385 |
| 656452 | PRICE JOEY | Attn JOEY RT 3 BOX 559 ALVIN TX 77511 |
| 656453 | PRICE KENNETH | Attn KENNETH 3020 N TIMBERLINE ODESSA TX 79762 |
| 656454 | PRICE KEVIN | Attn KEVIN RD 1, BOX 290 PENNSBURG PA 18073 |
| 1080029 | PRICE KIMBERLY | P O BOX 1836 LAURENS SC 29360 |
| 1080029 | PRICE KIMBERLY | P O BOX 1836 LAURENS SC 29360 |
| 656456 | PRICE LARRY | Attn LARRY 101 PINE STREET LAURENS SC 29360 |
| 656457 | PRICE LOUIS | Attn LOUIS 3011 N BAKER ST BAKERSFIELD CA 93305 |
| 656458 | PRICE MARCIA | Attn MARCIA #4 GLENSIDE (OAK KNOLLS) ANNANDALE NJ 8801 |
| 656459 | PRICE MICHAEL | Attn MICHAEL P. O. BOX 85 CROPWELL AL 35054 |

| Person Code | Name | Address |
|---|---|---|
| 1102992 | PRICE MODERN | 7110 GOLDEN RING RD., STE. 115 BALTIMORE MD 21221 |
| 1101419 | PRICE MODERN, INC. | P.O. BOX 62032 BALTIMORE MD 21211-2002 |
| 6656460 | PRICE NEAL | Attn NEAL 9 HINSTON STREET WOBURN MA 1801 |
| 6656461 | PRICE PATRICIA | Attn PATRICIA 465 N. MICHIGAN AVE. BRADLEY IL 60915 |
| 6656462 | PRICE PATRICIA | Attn PATRICIA 465 N. MICHIGAN AVE. BRADLEY IL 60915 |
| 571696 | PRICE PUMP COMPANY | 1 PUMP WAY SONOMA CA 95476 |
| 571697 | PRICE PUMP COMPANY | PO BOXQ SONOMA CA 95476 |
| 571698 | PRICE PUMP COMPANY | 1 PUMP WAY SONOMA CA 95476 |
| 6656463 | PRICE RICHARD | Attn RICHARD 6834 ENDHAVEN LN. CHARLOTTE NC 28226 |
| 6656464 | PRICE ROBERT | Attn RICHARD 2727 BENS BRANCH DR. 204 KINGWOOD TX 77339 |
| 6656465 | PRICE ROBERT | Attn ROBERT 7805 ROCKDALE RD FORT WORTH TX 76134 |
| 6656466 | PRICE RUTH | Attn RUTH 5213 EDENROC MARRERO LA 70072 |
| 0075973 | PRICE SANOND PRABHAS & WYNNE | 8917 WIRELESS ROAD BANGKOK 10330 THAILAND |
| 6656467 | PRICE STEPHEN | Attn STEPHEN 1735 HUNTERS BLUFF #103 MEMPHIS TN 38120 |
| 6656468 | PRICE TANIA | Attn TANIA 19738 APPLEWOOD CT. PARKER CO 80138 |
| 559512 | PRICE WATERHOUSE | P O BOX 71220 SAN JUAN PR 00936-8720 |
| 614795 | PRICE WATERHOUSE | Attn ATTN. JEANINE B STRINGER 3109 W.DR MARTIN LUTHER KING JR BLV TAMPA FL 33607 |
| 0075975 | PRICE WATERHOUSE | P.O. BOX 7247-8582 7247-8582 PHILADELPHIA PA 197008582 |
| 564540 | PRICE WATERHOUSE AOYAMA CONSULTING | Attn CO LTD 20-3, EBISU 4-CHOME SHIBUYO KU TOKYO 13 150-5013 |
| 559840 | PRICE WATERHOUSE COOPERS LLP | Attn 200 SOUTH BISCAYNE BLVD 700 FIRST UNION FINANCIAL CENTER MIAMI FL 33131-2330 |
| 616632 | PRICE WATERHOUSE COOPERS LLP | P.O. BOX 7247-8001 PHILADELPHIA PA 19170-8001 |
| 616142 | PRICE WATERHOUSE COOPERS LLP | P.O. BOX 7247-7868 PHILADELPHIA PA 19170-7868 |
| 563283 | PRICE WATERHOUSE COOPERS LLP | Attn 400 CAMPUS DRIVE PO BOX 988 FLORHAM PARK NJ 7932 |
| 563292 | PRICE WATERHOUSE COOPERS LLP | P.O BOX 641300 PITTSBURGH PA 15264-1300 |
| 564124 | PRICE WATERHOUSE COOPERS LLP | CHASE MANHATTAN BANK BLDG. 9TH FL. HATO REY IT 918 |
| 569773 | PRICE WATERHOUSE COOPERS LLP | P O BOX 641300 PITTSBURGH PA 15264-1300 |
| 549075 | PRICE WATERHOUSE LLC | P O BOX 65948 CHARLOTTE NC 28265-0948 |
| 545487 | PRICE WATERHOUSE LLP | P O BOX 7247-8582 PHILADELPHIA PA 19170-8582 |
| 553038 | PRICE WATERHOUSE LLP | ONE EAST BROWARD BLVD SUITE 1700 FORT LAUDERDALE FL 33301 |
| 615239 | PRICE WATERHOUSE LLP | P.O. BOX 8593 PHILADELPHIA PA 19170-8593 |
| 570089 | PRICE WATERHOUSE LLP | P O BOX 65948 CHARLOTTE NC 28265-0948 |
| 554998 | PRICE WATERHOUSE LLP | PO BOX 7247-8073 PHILADELPHIA PA 19107-8073 |
| 559613 | PRICE WATERHOUSE LLP | PO BOX 7247-7111 PHILADELPHIA PA 19170-7111 |
| 549074 | PRICE WATERHOUSE LLP | P.O. BOX 7247-8062 PHILADELPHIA PA 19170-8582 |
| 545488 | PRICE WATERHOUSE LLP | P.O. BOX 7247-7868 PHILADELPHIA PA 19170-7868 |
| 545489 | PRICE WATERHOUSE LLP | P.O. BOX 7247-8062 PHILADELPHIA PA 19170-8582 |
| 545490 | PRICE WATERHOUSE LLP | 1177 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 545491 | PRICE WATERHOUSE LLP | P.O BOX 651376 CHARLOTTE NC 28265-1378 |
| 617465 | PRICE WATERHOUSE LLP | P O BOX 7247-8073 PHILADELPHIA PA 19170-8073 |
| 1656469 | PRICE WATERHOUSECOOPERS LLP | Attn WAYNE 421 SCHUYLKILL AVE READING PA 19601 |
| 1656469 | PRICE WAYNE | Attn WAYNE 421 SCHUYLKILL AVE READING PA 19601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1656470 | PRICE WESTLEY | Attn WESTLEY 412 JOHNSON STREET READING PA 19602 |
| 1656471 | PRICE WILLIAM | Attn WILLIAM 16 BEMIS RD PEPPERELL MA 1463 |
| 1656473 | PRICE WILLIAM | Attn WILLIAM 473 CHERRY HILL ROAD LAURENS SC 29360 |
| 1656472 | PRICE WILLIAM | Attn WILLIAM 427 ROSENTHAL STREET READING PA 19601 |
| 549071 | PRICE DRISCOLL CORP. | 17 INDUSTRIAL DRIVE WATERFORD CT 6385 |
| 1616121 | PRICE MODERN | P O BOX 62032 BALTIMORE MD 21264-2032 |
| 097371 | PRICE MODERN, INC. | P.O. BOX 62032 BALTIMORE MD 21264-2032 |
| 570090 | PRICE WATERHOUSE LLP | P O BOX 7247-8593 PHILADELPHIA PA 19170-8593 |
| 9618932 | PRICECOSTO BUSINESS DELIVERY | Attn 472 SOUTH ABBOTT AVENUE ATTN MEMBERSHIP MILPITAS CA 95035 |
| 549072 | PRICECOSTCO MEMBERSHIP | PO BOX 34535 SEATTLE WA 98124-1535 |
| 1565991 | PRICELESS PROMISES FOUNDATION INC | Attn ATTN. MS BUTLER 4863 BROWNS MILL ROAD LITHONIA GA 30058 |
| 5743307 | PRICEVILLE SCHOOL | HWY. 67 SOUTH PRICEVILLE AL 35601 |
| 560697 | PRICEWATERHOUSE COOPERS | Attn MISSISSAUGA EXECUTIVE CENTRE ONE ROBERT SPECK PARKWAY MISSISSAUGA ONTARIO ON L4Z 3M3 CANADA |
| 560084 | PRICEWATERHOUSE COOPERS LLP | Attn SUITE 1700 200 EAST LAS OLAS BOULEVARD FORT LAUDERDALE FL 33301 |
| 560504 | PRICEWATERHOUSE COOPERS LLP | POST OFFICE BOX 7247-7111 PHILADELPHIA PA 19170-7111 |
| 563208 | PRICEWATERHOUSE COOPERS LLP | P O BOX 65640 CHARLOTTE NC 28265-0640 |
| 563364 | PRICEWATERHOUSE JUNDIQUE ET FISCAL | 32 RUE GUERSANT PARIS CEDEX 17 75 75833 |
| 560964 | PRICEWATERHOUSECOOPERS | Attn EDIFICIO INDEPENDENCIA RUA GENERAL JARDIM .36 CEP: SAO PAULO SP 01059-970 |
| 564264 | PRICEWATERHOUSECOOPERS | BANK PLACE LIMERICK LI |
| 563063 | PRICEWATERHOUSECOOPERS | 6 BATTERY ROAD #32-00 SINGAPORE IT 49909 |
| 5081200 | PRICEWATERHOUSECOOPERS LLP | P O BOX 71220 SAN JUAN PR 00936-8720 |
| 562069 | PRICEWATERHOUSECOOPERS LLP | P O BOX 905695 CHARLOTTE NC 28290-5695 |
| 560844 | PRICEWATERHOUSECOOPERS LLP | Attn ATTN: MS JOAN HOLTZ 1900 K STREET NW WASHINGTON DC 20006 |
| 560274 | PRICEWATERHOUSECOOPERS LLP | P O BOX 71220 SAN JUAN PR 00936-8720 |
| 566225 | PRICEWATERHOUSECOOPERS LLP | P O BOX 676384 DALLAS TX 75267-6384 |
| 617654 | PRICEWATERHOUSECOOPERS LLP | 160 FEDERAL STREET BOSTON MA 2110 |
| 1656474 | PRICHARD HOLLIS | Attn HOLLIS 3444 NORTH DRUID HILLS ROAD M DECATUR GA 30033 |
| 1656475 | PRICKETT AGNES | Attn AGNES R1 2 BOX 300 COMMERCE GA 30529 |
| 566520 | PRICKETT JONES ELLIOT KRISTOL & | Attn SCHNEE 1310 KING ST WILMINGTON DE 19899 |
| 7077076 | PRICKETT JONES ELLIOT KRISTOL & SCH | 1310 KING ST 1328 WILMINGTON DE 19899 |
| 5454562 | PRICOA RELOCATION MANAGEMENT | 136 NEW BOND STREET LONDON LO W1Y OP8 |
| 1656476 | PRIDDY JAMES | Attn JAMES 508 E. BOWIE FALFURRIAS TX 78355 |
| 7075976 | PRIDDY, ISENBERG, MILLER & MEADE | 800 REPUBLIC BLDG 429 W. MUHAMMAD ALI BLVD LOUISVILLE KY 40202 |
| 549076 | PRIDE ELECTRIC | 10201 CROSBY AVENUE GARDEN GROVE CA 92643 |
| 1556366 | PRIDE MECHANICAL CO., INC | PO BOX 14727 GREENVILLE SC 29610 |
| 1656478 | PRIDE MICHEAL | Attn MICHEAL 3219 N. WARWICK FAYETTEVILLE AR 72703 |
| 1108131 | PRIDE PAINTS, INC. | Attn ATTN: ACCOUNTS PAYABLE 1524 WILLINGHAM DRIVE ATLANTA GA 30344 |
| 1112020 | PRIDE PAINTS, INC. | Attn ATTN: RECIVING DEPT. 1524 WILLINGHAM DRIVE ATLANTA GA 30344 |
| 1113991 | PRIDE PAINTS, INC. | Attn ATTN: PURCHASING DEPT. 1524 WILLINGHAM DRIVE ATLANTA GA 30344 |
| 1614790 | PRIDE PRINTERS INC | 215 SALEM STREET WOBURN MA 01801-2070 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572302 | PRIDE SOLVENTS & CHEMICALS | 211 RANDOLPH AVENUE AVENEL NJ 7001 |
| 1539815 | PRIDE SOLVENTS & CHEMICALS | 211 RANDOLPH AVENUE AVENEL NJ 7001 |
| 0549077 | PRIDE TECHNOLOGY INC | PO BOX 26001 NEWARK NJ 07101-6601 |
| 545515 | PRIDE TRANSPORT | P O BOX 27765 SALT LAKE CITY UT 84127 |
| 0545373 | PRIDE TRANSPORTATION INC. | 200 NORTHPARKE DRIVE FINDLAY OH 45840-7221 |
| 0656479 | PRIDEMORE FLOYD | Attn FLOYD BOX 303 MEEKER CO 81641 |
| 0656480 | PRIDGIN GARY | Attn GARY ROUTE 1, BOX 10 SCRANTON AR 72863 |
| 0656481 | PRIDGIN GARY | Attn GARY ROUTE 1, BOX 10 SCRANTON AR 72863 |
| 0656481 | PRIESMEYER JOHN | Attn JOHN 2310 HWY 59 WEST EL CAMPO TX 77437 |
| 1077982 | PRIEST ALBERT | 6643 MAROTT DRIVE BALTIMORE MD 21207 |
| 1077982 | PRIEST III ALBERT | 6643 MAROTT DRIVE BALTIMORE MD 21207 |
| 078344 | PRIEST LOVIE | 3406 CHRISTOPHER CT BALTIMORE MD 21244 |
| 078344 | PRIEST LOVIE M | 3406 CHRISTOPHER CT BALTIMORE MD 21244 |
| 656484 | PRIEST WILLIAM | Attn WILLIAM 761 BURROUGHS ROAD BOXBORO MA 1719 |
| 078595 | PRIEST, ALBERT | 3406 CHRISTOPHER CT BALTIMORE MD 21244 |
| 078595 | PRIEST, JR. ALBERT | 3406 CHRISTOPHER CT BALTIMORE MD 21244 |
| 656487 | PRIESTAS JR EDWARD | Attn EDWARD 15 E ETTWEIN ST BETH PA 18018 |
| 656488 | PRIESTNELL IAN | Attn IAN P O BOX 6996 SNOWMASS VILLAGE CO 81615 |
| 656489 | PRIETO ARTURO | Attn ARTURO 2120 LEE AVENUE FT. WORTH TX 76106 |
| 656490 | PRIETO TERESA | Attn TERESA 2518 LINCOLN AVE FT WORTH TX 76106 |
| 077968 | PRIETZ SHIRLEEN | 312 KEARNEY DRIVE OWINGS MILLS MD 21117 |
| 077968 | PRIETZ SHIRLEEN M | 312 KEARNEY DRIVE OWINGS MILLS MD 21117 |
| 656492 | PRIGOT JONATHAN | Attn. JONATHAN 44 HIGH ST CANTON MA 2021 |
| 560807 | PRILLAMAN | PO BOX 751411 CHARLOTTE NC 28275 |
| 109187 | PRILLAMAN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 4024 MARTINSVILLE VA 24115 |
| 113135 | PRILLAMAN CHEMICAL | Attn ATTN: RECEIVING DEPT. 825 FISHER ROAD MARTINSVILLE VA 24112 |
| 113136 | PRILLAMAN CHEMICAL | Attn ATTN: RECEIVING DEPT. 825 FISHER ROAD MARTINSVILLE VA 24112 |
| 115910 | PRILLAMAN CHEMICAL | Attn ATTN: PURCHASING DEPT. PO BOX 4024 MARTINSVILLE VA 24115 |
| 114179 | PRILLAMAN CHEMICAL | Attn ATTN: PURCHASING DEPT. PO BOX 4024 MARTINSVILLE VA 24115 |
| 549044 | PRIMARK TOOL GROUP | 33319 TREASURY CENTER CHICAGO IL 60694-3300 |
| 560541 | PRIMARK TOOL GROUP | 33319 TREASURY CENTER CHICAGO KY 60694-3300 |
| 560888 | PRIMARK TOOL GROUP | 33319 TREASURY CENTER CHICAGO IL 60694-3300 |
| 549045 | PRIMARY CARE ASSOC OF N KY | P O BOX 1112 COVINGTON KY 41012 |
| 581494 | PRIMARY CARE CLINIC | Attn 333 S. LIBERTY STREET TULANE MEDICAL CENTER NEW ORLEANS LA 70130 |
| 1616836 | PRIMARY SOURCE MEDIA | P O BOX 71873 CHICAGO IL 60694-1873 |
| 1097773 | PRIMATECH, INC. | 445 HUTCHINSON AVENUE, SUITE 200 COLUMBUS OH 43235 |
| 1101482 | PRIMATECH, INC. | 445 HUTCHINSON AVENUE, SUITE 200 COLUMBUS OH 43235 |
| 1559518 | PRIME | 6914 GATEWAY EAST EL PASO TX 79915 |
| 1098528 | PRIME CAPITAL FUNDING | 7 FOREST ROCK CT. STE. 300 BALTIMORE MD 21228-1021 |
| 1565247 | PRIME CARE - CPM | 50 LEROY ST POTSDAM NY 13676 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 158 of 265

| Person Code | Name | Address |
|---|---|---|
| 1607341 | PRIME ELECTRIC | Attn C/O LEES INN 5538 E INDIANA ST EVANSVILLE IN 47715 |
| 1099633 | PRIME ENERGY SYSTEMS | Attn 285 ELDRIDGE ATLAS COPCO FAIRFIELD NJ 7004 |
| 1097327 | PRIME EQUIPMENT | P. O. BOX 840514 DALLAS TX 75284-0514 |
| 1549046 | PRIME EQUIPMENT | 6380 PHILLIPS HIGHWAY JACKSONVILLE FL 32216 |
| 1581050 | PRIME EQUIPMENT | Attn SUITE 200 16225 PARK TEN PL. HOUSTON TX 77084 |
| 1607077 | PRIME EQUIPMENT | 915 E. ELM AVE HERMISTON OR 97838 |
| 1604154 | PRIME EQUIPMENT | 2510 S MAIN STREET STAFFORD TX 77477 |
| 1594635 | PRIME EQUIPMENT | 5120 WURZBACH SAN ANTONIO TX 78238 |
| 1652832 | PRIME EQUIPMENT | P O BOX 840514 DALLAS TX 75284-0514 |
| 1105325 | PRIME EQUIPMENT | PO BOX 840514 DALLAS TX 75284 |
| 1102978 | PRIME EQUIPMENT RENTAL | 4753 E. NAPOLEON STREET SULPHUR LA 70663 |
| 1545496 | PRIME INC | P O BOX 4208 SPRINGFIELD MO 65808 |
| 1605034 | PRIME INDUSTRIAL | 1444 WESTBANK EXPRESSWAY WESTWEGO LA 70094 |
| 1103126 | PRIME INDUSTRIES | 4090 DAHLIA ST. DENVER CO 80216 |
| 1605679 | PRIME INTERIOR CONTRACTORS INC | 209 WATER STREET WAKEFIELD MA 1880 |
| 1108132 | PRIME LEATHER FINISHES | Attn ATTN: ACCOUNTS PAYABLE 205 S. 2ND STREET MILWAUKEE WI 53204 |
| 1112021 | PRIME LEATHER FINISHES | 1002 HICKORY STREET PEWAUKEE WI 53072 |
| 1115455 | PRIME LEATHER FINISHES | Attn ATTN: PURCHASING DEPT. 205 S. 2ND STREET MILWAUKEE WI 53204 |
| 1070141 | PRIME MATERIALS ASSOCIATES INC | 19 DEPOT STREET UXBRIDGE MA 1569 |
| 1551514 | PRIME MATERIALS ASSOCIATES INC | 19 DEPOT STREET UXBRIDGE MA 1569 |
| 1545493 | PRIME MEDICAL | Attn MISSION BAY PLAZA 20401 STATE RD 7 BAY G-12 BOCA RATON FL 33498 |
| 1556231 | PRIME MEDICAL BOCA | 20401 STATE RD., BAY G-12 BOCA RATON FL 33498 |
| 1614503 | PRIME MEDICAL/HEALTHSOUTH | 4055 N ANDREWS AVE OAKLAND PARK FL 33309 |
| 1549048 | PRIME PACKAGING GROUP INC | P O BOX 6755 JERSEY CITY NJ 7306 |
| 1616208 | PRIME PLUMBING SERVICE & REPAIR | 4325 WOODWARD WAY BUFORD GA 30518-9879 |
| 1562650 | PRIME TREES INC | 5901 VAL VERDE HOUSTON TX 77057 |
| 1656493 | PRIMEAUX ALBERT | Attn ALBERT 130 ALINE ST. MARTINVILLE LA 70582 |
| 1695340 | PRIMECARE HEALTH CARE | PO BOX 553 MILWAUKEE WI 53259-0553 |
| 1581564 | PRIMECARE HEALTH PLAN | BOX 553 MILWAUKEE WI 53259-0553 |
| 1649047 | PRIMECARE MEDICAL ASSOCIATES | 241-251 FREEPORT ROAD PITTSBURGH PA 15215 |
| 1098215 | PRIMECARE MEDICAL CENTERS | Attn 1399 WESTGATE CENTER DR. P.O. BOX 24609 WINSTON SALEM NC 27114-4609 |
| 1601690 | PRIMECARE OF GREENSBORO-OCC | 3833 HIGH POINT RD. GREENSBORO NC 27407 |
| 1563907 | PRIMECO PERSONAL | Attn COMMUNICATIONS LP PO BOX 630062 DALLAS TX 75263-0062 |
| 1561849 | PRIMEDIA INTERTEC | 9800 METCALF AVE OVERLAND PARK KS 66212-2215 |
| 1566211 | PRIMEDIA WORKPLACE LEARNING | 4101 INTERNATIONAL PARKWAY CARROLLTON TX 75007 |
| 1561214 | PRIMEDICA ARGUS | P.O. BOX 31151 HARTFORD MA 06150-1151 |
| 1108133 | PRIMENET | 2340 MONUMENTAL AVENUE HALETHORPE MD 21227 |
| 1112022 | PRIMENET | Attn ATTN: PAUL WOODY 2340 MON UMENTAL AVENUE HALETHORPE MD 21227 |
| 1621136 | PRIMERICA CORP | 65 EAST 55TH ST NEW YORK NY 10022 |
| 1114492 | PRIMET | 1450 EAST AMERICAN LANE SCHAUMBURG IL 60173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106088 | PRIMET CORPORATION | 1450 E. AMERICAN LN, STE. 1860 SCHAUMBURG IL 60173 |
| 1072870 | PRIMETEC INC | 4241 CORPORATE SQUARE NAPLES FL 33939 |
| 562426 | PRIMEX PLASTICS CORP | P O BOX 663619 INDIANAPOLIS IN 46266 |
| 559596 | PRIMIS CORP | 7107 BELGOLD HOUSTON TX 77066-1003 |
| 656494 | PRIMMER SCOTT | Attn SCOTT 1339 N SUMMIT CENTER POINT IA 52213 |
| 124675 | PRIMO SORBELLI & | JANEST SORBELLI JT TEN 1 HART ST RD 10 WILKES BARRE PA 18702-2703 |
| 117613 | PRIMO ZANDERIGO | 65 GUILFORD ST TORRINGTON CT 06790-4704 |
| 656495 | PRIMROSE RONALD | Attn RONALD 6013 LANGDON AVE. SW CEDAR RAPIDS IA 52404 |
| 597354 | PRIMUS AUTOMOTIVE - PHASE II | Attn C/O REDFORD CONSTRUCTION 9011 CARROTHERS ROAD FRANKLIN TN 37067 |
| 073043 | PRIMUS TECHNOLOGIES CORP | 2333 REACH RD WILLIAMSPORT PA 17701 |
| 656496 | PRINCE CHRISTOPHER | Attn CHRISTOPHER 145 ST. TROPEZ LAGUNA BEACH CA 92651 |
| 656497 | PRINCE DANIEL | Attn DANIEL 114 EASTVIEW CIR SIMPSONVILLE SC 29681 |
| 078687 | PRINCE ELIJAH | 3517 KESTON ROAD BALTIMORE MD 21207 |
| 078687 | PRINCE ELIJAH | 3517 KESTON ROAD BALTIMORE MD 21207 |
| 079876 | PRINCE EUGENE | 10520 E PANTERA AVE MESA AZ 85212 |
| 079876 | PRINCE EUGENE | 10520 E PANTERA AVE MESA AZ 85212 |
| 554197 | PRINCE GEORGE'S COUNTY | PO BOX 1700 UPPER MALBORO MD 20733-1700 |
| 656504 | PRINCE III JAMES | Attn JAMES 1000 READS LAKE #301 CHATTANOOGA TN 37415 |
| 656500 | PRINCE MICHAEL | Attn MICHAEL 120 PINE LANE SIMPSONVILLE SC 29681 |
| 656501 | PRINCE PENELOPE | Attn PENELOPE RT 2 BOX 328C LULA GA 30554 |
| 080500 | PRINCE RONALD | 1901 BARNEY HOFFPAUIR RD. SULPHUR LA 70663 |
| 080500 | PRINCE RONALD E | 1901 BARNEY HOFFPAUIR RD. SULPHUR LA 70663 |
| 656503 | PRINCE ROY | Attn ROY BOX 498 NEW LONDON NH 3257 |
| 603712 | PRINCETON FORRESTAL CENTER | Attn C/O PYROMAX 100 COLLEGE ROAD PLAINSBORO NJ 8536 |
| 608747 | PRINCESTON FREINDS CENTER | PO BOX 398 PRINCETON MA 1541 |
| 602553 | PRINCESTON PIKE CORP CENTER | Attn C/O UNITED FIREPROOFING WILLIAMS AND CHARLTON STREET PRINCETON NJ 8544 |
| 109864 | PRINCETON CHROMATOGRAPHY, INC. | Attn C/O JAMES J MARTIN 844 NORTH LENOLA UNIT 4 MOORESTOWN-LENOLA NJ 8057 |
| 545492 | PRINCETON CLUB OF N Y | 1206 CRANBURY - SOUTH RIVER ROAD CRANBURY NJ 8512 |
| 615727 | PRINCETON ECONOMICS | Attn ATTN TREASURER 15 WEST 43RD STREET NEW YORK NY 10036-7497 |
| 1101253 | PRINCETON GAMMATECH | P.O. BOX 85005-41330 PHILADELPHIA PA 19178 |
| 558802 | PRINCETON GROUNDWATER | PO BOX 273776 TAMPA FL 33688 |
| 570091 | PRINCETON GROUNDWATER | P O BOX 263033 TAMPA FL 33685 |
| 603778 | PRINCETON HOSPITAL | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1101450 | PRINCETON PROCESS | P.O. BOX 169, 7 LITTLE COVE LN. EAST ORLEANS MA 2643 |
| 1549064 | PRINCETON READY MIX | Attn ATTN: PAT P.O. BOX 194 PRINCETON MO 64673 |
| 1601839 | PRINCETON READY MIX | 101 WESTVIEW STREET PRINCETON WV 24740 |
| 1585922 | PRINCETON READY MIX INC. | P O BOX 194 PRINCETON MO 64673 |
| 1585923 | PRINCETON READY MIX INC. | P O BOX 194 PRINCETON MO 64673 |
| 1613353 | PRINCETON READY MIX, INC. | Attn DO NOT USE 604 W. GRANT PRINCETON MO 64673 |
| 1586566 | PRINCETON REDI MIX | 604 W. GRANT PRINCETON MO 64673 |
| 1586566 | PRINCETON REDI MIX | P O BOX 9 PRINCETON IL 61356 |

| Person Code | Name | Address |
|---|---|---|
| 1566567 | PRINCETON REDI MIX | E RAILROAD AVENUE PRINCETON IL 61356 |
| 1586565 | PRINCETON REDI MIX INC | Attn PO BOX 9 EAST RAILROAD AVE PRINCETON IL 61356 |
| 512026 | PRINCETON SOCIAL SCIENCE | 26 PROSPECT STREET PRINCETON NJ 8540 |
| 656257 | PRINCETON UNIVERSITY | Attn CIVIL ENGINEERING & OPERATIONS RES E-319 ENGINEERING QUADRANGLE PRINCETON NJ 8544 |
| 561066 | PRINCETON UNIVERSITY | Attn OFFICE OF FINANCE P O BOX 5292 PRINCETON NJ 08544 5292 |
| 397277 | PRINCETON UNIVERSITY | Attn C/O DUGGAN AND MARCON JADWIN SQUASH COURT RENOVATION PRINCETON NJ 8540 |
| 656078 | PRINCETON UNIVERSITY | Attn C/O OFFICE OF RES & PRJ ADMIN NEW SOUTH BUILDING PRINCETON NJ 08544-0036 |
| 397954 | PRINCETON UNIVERSITYWOOLWORTH | Attn C/O THOMAS FIREPROOFING WASHINGTON STREET & PRINCETON PRINCETON NJ 8540 |
| 593889 | PRINCING VERNON | Attn VERNON 19 MAJESTIC FREEHOLD NJ 7728 |
| 656505 | PRINCIPLE FINANCIAL GROUP | Attn ATTN. JIM WINEGAR 711 HIGH STREET DES MOINES IA 50392 |
| 528609 | PRINCIPAL MUTUAL LIFE | Attn INS. CO. LOAN # 201912 P.O. BOX 10387 DES MOINES IA 50306 |
| 1545484 | PRINCIPAL MUTUAL LIFE INS. | Attn LOAN NO. 201912 P. O. BOX 10387 DES MOINES IA 50306 |
| 649049 | PRINCIPAL MUTUAL LIFE INS. CO. | GEN COUNSEL P. O. BOX 10387 DES MOINES IA 50306 |
| 128290 | PRINCIPAL MUTUAL LIFE INS. CO. | GEN COUNSEL P. O. BOX 10387 DES MOINES IA 50306 |
| 128291 | PRINCIPAL MUTUAL LIFE INS CO. | GEN COUNSEL P. O. BOX 10387 DES MOINES IA 50306 |
| 355705 | PRINCIPAL MUTUAL LIFE INSURANCE | C/O TRAMMEL CROW DENVER DEPT 600 DENVER CO 80291-0600 |
| 597954 | PRINCIPLE SUPPLY | 2014 OLD ARCH RD NORRISTOWN PA 19401 |
| 597955 | PRINCIPLE SUPPLY | 2014 OLD ARCH RD NORRISTOWN PA 19401 |
| 1104227 | PRINCO INSTRUMENTS | Attn 701 DEERFIELD RD PO BOX 159 DEERFIELD IL 60015 |
| 564246 | PRINCO INSTRUMENTS INC | 1020 INDUSTRIAL BLVD SOUTHAMPTON PA 18966-4095 |
| 101017 | PRINCO INSTRUMENTS, INC. | 1020 INDUSTRIAL BLVD. SOUTHAMPTON PA 18966 |
| 656506 | PRINDIVILLE TIMOTHY | Attn TIMOTHY 234 BERRY PARK RIDGE IL 60068 |
| 075977 | PRINDLE DECKER AND AMARO | 555 E. OCEAN BLVD. ST. 505 LONG BEACH CA 90802 |
| 1656507 | PRINLE EMMETT | Attn EMMETT 17810 20 MILE ROAD MARSHALL MI 49068 |
| 656508 | PRINGLE WILLIAM | Attn WILLIAM 714 KING STREET CHARLESTON SC 29403 |
| 656509 | PRINGLE WILLIAM | Attn WILLIAM 714 KING STREET CHARLESTON SC 29403 |
| 656510 | PRINGNITZ STANLEY | Attn STANLEY ROUTE 4, BOX 26 OSAGE IA 50461 |
| 577928 | PRINCIPAL LIFE INSURANCE CO. BLDG. | (CONROY BROS) DES MOINES IA 50301 |
| 101826 | PRINT MART | 4724 WEST 103RD ST. OAK LAWN IL 60453 |
| 670646 | PRINT TECH INTERNATIONAL, INC. | CITICORP VENTURE CAPITAL 399 PARK AVENUE NEW YORK NY 10043 |
| 554577 | PRINT TIME | 9926 COLLEGE BOULEVARD OVERLAND PARK KS 66210 |
| 552501 | PRINT-A-MATIC | POST OFFICE BOX 321 LAURENS SC 29360 |
| 555568 | PRINTCO | PO BOX 51 MEMPHIS TN 38101-0051 |
| 545485 | PRINTCO INC. | 1307 W. PALMETTO PARK RD PALASKI FL 33486 |
| 557076 | PRINTCO INDUSTRIES | 5324 KUNESH RD PULASKI WI 54162 |
| 1582940 | PRINTCO INDUSTRIES,LTD. | 5324 KUNESH RD. PULASKI WI 54162 |
| 593108 | PRINTED CIRCUIT CORP | 10 MICRO DRIVE WOBURN MA 1801 |
| 549035 | PRINTERS OIL SUPPLY CO INC. | 310 BALLARDVALE STREET WILMINGTON MA 01887-1097 |
| 545494 | PRINTERS SERVICE | Attn DRAWER H IRONBOUND STATION NEWARK NJ 07105-4702 |
| 549042 | PRINTING INDUSTRIES OF NEW | Attn ENGLAND P.O. BOX 2009 NATICK MA 01760-0015 |
| 1556881 | PRINTING RESEARCH INC | PO BOX 970986 DALLAS TX 75397-0986 |

| Person Code | Name | Address |
|---|---|---|
| 1083315 | PRINTING SOLUTIONS (VB) | Attn C/O HAYDEE MARTINEZ P O BOX 2384 VEGA BAJA PR 00694-2384 |
| 1071819 | PRINTRONIX | 17421 DERIAN AVENUE IRVINE CA 92713 |
| 1073089 | PRINTRONIX | PO BOX 19559 IRVINE CA 92713 |
| 1614959 | PRINTSHACK | 105 CLINTON AVE EATONTOWN NJ 7724 |
| 666511 | PRINTZ GRANT | Attn GRANT 3817 WILLOWGROVE AVE READING PA 19605 |
| 666512 | PRIOR GERALD | Attn GERALD 111 WINNICUTT ROAD STRATHAM NH 3885 |
| 112024 | PRIOR FOOD PROCESSING | 635 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1596567 | PRIORITY ONE | Attn WAREHOUSE 5178 CROOKSHANK ROAD CINCINNATI OH 45238 |
| 592642 | PRIORITY ONE CONSTRUCTION SERVICES | 5178 CROOK SHANK ROAD CINCINNATI OH 45238-3304 |
| 1549069 | PRIORITY SYSTEMS INC | 1853 S CAMPUS AVENUE ONTARIO CA 91761 |
| 1560023 | PRIORITY TRANSPORTATION INC | PO BOX 952 CULLMAN AL 35056 |
| 1119097 | PRISCILLA A BRUSKE TR | UA 12 22 97 PRISCILLA A BRUSKE REV TRUST 7325 HERITAGE COURT FRANKFORT IL 60423-9538 |
| 618358 | PRISCILLA BERTONE AND LINDA DERAMIA | 7 GLEASON COURT WALPOLE MA 02081 |
| 568052 | PRISCILLA L MCCLAY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 117629 | PRISCILLA R FOTHERGILL CUST | ANNE AMELIA FOTHERGILL UNIF GIFT MIN ACT DC 3744 HUNTINGTON ST NW WASHINGTON DC 20015-1818 |
| 124135 | PRISCILLA S GRAY CUST | ELIZABETH ALEXANDRA GRAY UNIF GIFT MIN ACT OH 111 ABBOT AVE WORTHINGTON OH 43085-2601 |
| 125716 | PRISCILLA T GRAHAM | 93010 DAIRY VIEW LA 301 HOUSTON TX 77099-0000 |
| 101848 | PRISM CORP. | 6130 SOUTH PULASKI RD. CHICAGO IL 60629 |
| 1551319 | PRISM CORPORATION | 6957 WEST ARCHER AVENUE CHICAGO IL 60638 |
| 550833 | PRISM GROUP INC | 300 WEST MAIN ST BLDG B NORTHBORO MA 1532 |
| 656513 | PRISTACH DEBRAH | Attn DEBRAH 326 SO. ELM #37 SO. HUTCHINSON KS 67505 |
| 554863 | PRISTINE SERVICE CORP | 646 CENTRAL STREET LEOMINSTER MA 1453 |
| 556573 | PRISTINE SERVICE CORPORATION | 243 NASHUA STREET LEOMINSTER MA 1453 |
| 564722 | PRITCHARD ENGINEERING INC | P O BOX 2523 STARKVILLE MS 39760 |
| 656514 | PRITCHARD JOHN | Attn JOHN 81 ELLIS STREET WESTWOOD MA 2090 |
| 656515 | PRITCHARD PEGGY | Attn PEGGY BOX 109 BEAVERVILLE IL 60912 |
| 656516 | PRITCHARD WILFORD | Attn WILFORD 5037 BLACKBIRCH TRAIL MULBERRY FL 33860 |
| 545486 | PRITCHARD & ASSOCIATES | 13155 NOEL ROAD, STE. 1600 DALLAS TX 75240 |
| 656517 | PRITCHETT BONNIE | Attn BONNIE RT 3 BOX 3372 CARNESVILLE GA 30521 |
| 656518 | PRITCHETT CAROLYN | Attn CAROLYN 311 DOW ROSS DUNCANVILLE TX 75116 |
| 656519 | PRITCHETT DONALD | Attn DONALD 540 FINKS RUN ROAD MCDONALD PA 15057 |
| 079734 | PRITCHETT MONICA | 62 RIVER STREET APT. 1 CAMBRIDGE MA 02139 |
| 079734 | PRITCHETT MONICA L | 62 RIVER STREET APT. 1 CAMBRIDGE MA 02139 |
| 101850 | PRITCHETT RUMMLER BRACHE | 5800 GRANITE PKWY., STE. 450 PLANO TX 75024 |
| 656521 | PRITCHETT TIMOTHY | Attn TIMOTHY 244 GEORGIA QUEEN DR WOODRUFF SC 29388 |
| 1569007 | PRITESH PATEL | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1614852 | PRITESH PATEL | 601 ROBERT S KERR AVE APT #219 OKLAHOMA CITY OK 73102 |
| 1656522 | PRITT RALPH | Attn RALPH 14035 ROSEDALE HWY #160 BAKERSFIELD CA 93312 |
| 1555366 | PRIVATE FLEET MANAGEMENT INSTITUTE | 66 CANAL CENTER PLAZA ALEXANDRIA VA 22314 |
| 1112025 | PRIVATE LABEL COSMETICS | 20-10 MAPLE AVENUE FAIR LAWN NJ 7410 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1108136 | PRIVATE LABEL COSMETICS CO., INC. | 20-10 MAPLE AVE FAIR LAWN NJ 7410 |
| 1560022 | PRIVATE LINES INC | Attn N72 W24320 GOOD HOPE ROAD SUSSEX WI 53089 |
| 656523 | PRIVATSKY MARJORIE | Attn MARJORIE 1811 D AVE NE CEDAR RAPIDS IA 52402 |
| 656524 | PRIVETT ANTHONY | Attn ANTHONY 1080 ROCK BLVD. #H SPARKS NV 89431 |
| 656525 | PRIVOTT RONALD | Attn RONALD 208 POPLAR PL PISCATAWAY NJ 8854 |
| 585925 | PRM CONCRETE CORP. | Attn DARLINGTON STATION P.O. BOX 2190 PAWTUCKET RI 2861 |
| 585926 | PRM CONCRETE CORP. | SCHOOL ST. PAWTUCKET RI 2861 |
| 598934 | PRM CONCRETE CORP. | 875 PHENIX AVENUE CRANSTON RI 2920 |
| 610859 | PRM CONCRETE CORPORATION | Attn DARLINGTON STATION PO BOX 2190 PAWTUCKET RI 2861 |
| 590892 | PRMHIC1BN131AVN | Attn ARMORY, TC #W31.M223102013XX ROUTE 17 BOX 500, FT. SHEPARD MONTGOMERY AL 36108 9727 |
| 1577332 | PRO BUILDING MATERIALS | 7910 HASKELL AVE VAN NUYS CA 91406 |
| 606876 | PRO BUILDING MATERIALS | 7910 HASKELL AVE. VAN NUYS CA 91406 |
| 563600 | PRO COLISION & GLASS | 7125 151ST STREET WEST #107 APPLE VALLEY MN 55124-5941 |
| 561520 | PRO CRETE SYSTEMS INC | Attn SUITE 1921 6251 44TH ST N. PINELLAS PARK FL 34665 |
| 104273 | PRO CUT | PO BOX 1586 WALTHAM MA 2454 |
| 555493 | PRO EXPRESS | P.O. BOX 2039 MONTEBELLO CA 90640 |
| 098926 | PRO EXPRESS | 1220 W WASHINGTON BLVD MONTEBELLO CA 90640 |
| 545514 | PRO EXPRESS | 3591 N FEDERAL HIGHWAY BOCA RATON FL 33431 |
| 566154 | PRO GOLF DISCOUNT OF BOCA RATON | Attn C/O FRUIT OF THE EARTH LABS 1430 AVENUE R GRAND PRAIRIE TX 75050-1605 |
| 113137 | PRO HEALTH LABORATORIES | Attn DIV. OF WOLF INTL 1200 CHESTER INDUSTRIAL PARKWAY AVON OH 44011-1081 |
| 115624 | PRO HEALTH LABORATORIES | 4397 W BETHANY HOME RD #1258 GLENDALE AZ 85301-5400 |
| 561520 | PRO IMAGE BUILDING SERVICE | 1101 MACKEY AVE CHATTANOOGA TN 37421 |
| 1617541 | PRO LAWN GARDEN CENTER | Attn DIVISION OF KENWORTH POST OFFICE BOX 3978 JACKSON MS 39207 |
| 1545512 | PRO LEASING | P O BOX 16053 PLANTATION FL 33318 |
| 556436 | PRO LEATHER RESTORATION | 2060 SW 71ST TERRACE BLDG. F 1&2 DAVIE FL 33317 |
| 1586568 | PRO LEATHER RESTORATION | Attn SUITE #7 2001 AUSTRALIAN AVE RIVIERA BEACH FL 33404 |
| 1108138 | PRO MACK BUILDING SUPPLY | 3804 S AIRPORT ROAD OGDEN UT 84409 |
| 112027 | PRO PACK LABS | 3804 SOUTH AIRPORT ROAD OGDEN UT 84405 |
| 559701 | PRO PACK LABS | Attn ELISE HOUSE 68 EAST STREET EPSOM SURREY UK SY KT171HH |
| 549057 | PRO PUBLICATION INTERNATIONAL LTD. | CALLER BOX 8010 MACEDONIA OH 44056-0165 |
| 605000 | PRO QUIP INC | 7330 NORTH 60TH STREET MILWAUKEE WI 53223 |
| 097735 | PRO SAFETY | P.O.B. 64110 SAINT PAUL MN 55164-0110 |
| 355487 | PRO STAFF | Attn SDS 12-0979 P.O. BOX 86 MINNEAPOLIS MN 55486-0979 |
| 1101456 | PRO STAFF | Attn SUITE 750 3717 LATROBE DRIVE CHARLOTTE NC 28211 |
| 549070 | PRO STAFF PERSONNEL SERVICES | 36 S. CHARLES ST., STE. 2310 BALTIMORE MD 21201 |
| 545513 | PRO STOP FUEL INC. | Attn SDS 12-0979 PO BOX 86 MINNEAPOLIS MN 55486-0979 |
| 570812 | PRO SYSTEMS INC | PO BOX 122283 FORT WORTH TX 76121-2283 |
| 558773 | PRO TAX SERVICES, INC. | 4804 NORTH EAST 10TH AVE FORT LAUDERDALE FL 33334 |
| 549058 | PRO TECH | Attn P.O. BOX 1586 1353 MAIN STREET WALTHAM MA 2254 |
| 1560373 | PRO TOOL & SUPPLY | 88 HOLMES ST BELLEVILLE NJ 7109 |
| | PRO CHEM MECHANICAL CONTRACTORS INC | 88 HOLMES ST BELLEVILLE NJ 7109 |

| Person Code | Name | Address |
|---|---|---|
| 1101640 | PRO-CLEAN, INC. | 1339-A STRATTON PLACE DR. CHATTANOOGA TN 37421 |
| 1586885 | PRO-CON INC. | 1475 TILE DRIVE PULASKI WI 54162 |
| 0097626 | PRO-COPY | P.O. BOX 691355 CINCINNATI OH 45269-1355 |
| M01386 | PRO-COPY OF CINCINNATI LTD A.INC. | 4720 GLENDALE-MILFORD RD. CINCINNATI OH 45242 |
| 0112026 | PRO-DENTEC THERAPEUTICS | 500 WHITE DRIVE BATESVILLE AR 72501 |
| 1112034 | PRO-DIVERSIFIED/ROGE VALLEY | Attn MEDICAL CENTER KNEZ BUILDING MATERIALS 4800 BARNETT MEDFORD OR 97504 |
| 0601142 | PRO-EQUIPMENT SERVICE | 3 BREED AVENUE WOBURN MA 1801 |
| 4450641 | PRO-FORDYCE | PO BOX25348 OVERLAND PARK KS 66225 |
| 0902841 | PRO-FORDYCE | NASCAR PLANT 1501 NORTH 110 STREET KANSAS CITY KS 66111 |
| 0512023 | PRO-FORM CONCRETE | 2200 LAPHAM DRIVE #3 MODESTO CA 95357-8789 |
| P112033 | PRO-FORM LABORATORIES | Attn NUMBER 130 1910 MARK COURT CONCORD CA 94520 |
| 1112034 | PRO-FORM LABORATORIES | Attn STORAGE EQUIPMENT CO. 3731 BLACKBERRY LANE ELLICOTT CITY MD 21042 |
| 0645511 | PRO-LIFT HANDLING & | 3731 BLACKBERRY LANE ELLICOTT CITY MD 21042-1251 |
| 1105624 | PRO-LIFT HANDLING & STORAGE EQUIPME | 2646 MAIN STREET SAN DIEGO CA 92113 |
| 0109866 | PRO-LINE PAINT MANUFACTURING CO. | P O BOX 310 ROY UT 84067 |
| 0562631 | PRO-LINK FENCE CO | P O BOX 310 ROY UT 84067 |
| 0563848 | PRO-LINK FENCE CO | 18 MEISTER AVE BRANCHBURG NJ 8876 |
| 0071420 | PRO-PAC CORP | 418 SHAWMUT AVENUE LA GRANGE IL 60525 |
| 1103739 | PRO-QUIP INCORPORATED | Attn SDS 11-1027 #3 PO BOX 86 MINNEAPOLIS MN 55486-1027 |
| 0553607 | PRO-STAFF PERSONNEL SERVICES | 24905 N.E. 10TH AVE RIDGEFIELD WA 98642 |
| 0586599 | PRO-TEC FIREPROOFING INC | 17371 MT WYNNE CIRCLE FOUNTAIN VALLEY CA 92708 |
| 0072892 | PRO-TECH | 11164 YOUNG RIVER AVE FOUNTAIN VALLEY CA 92708 |
| 0072893 | PRO-TECH | 416 HOME AVENUE MARYVILLE TN 37801 |
| 1571914 | PRO-TECH | PO BOX6286 MARYVILLE TN 37801 |
| 1571915 | PRO-TECH | 24905 N.E. 10TH AVE. RIDGEFIELD WA 98642 |
| 0586600 | PRO-TECH FIREPROOFING INC. | 141 AVENUE OF INDUSTRY WATERBURY CT 6705 |
| 0586569 | PRO-TECT OF CONN., INC. | 141 AVE OF IND REAR WATERBURY CT 6705 |
| 0586570 | PRO-TECT OF CONNECTICUT INC | 112 CONSUMER LANE FRANKFORT KY 40601 |
| 0555200 | PRO-TEK ENVIRONMENTAL MANAGEMENT | Attn SAN MARTIN CONDOMINIUM SUITE 508 STOP 23 SANTURCE PR 909 |
| 0811184 | PRO-TEMPO INC | 24905 N.E. 10TH AVE. RIDGEFIELD WA 98642 |
| 0566526 | PROBASCO JUDY | Attn JUDY 3390 BECARD LANE RENO NV 89506 |
| 0566527 | PROBY VICKI | Attn VICKI 1605 NE FREMONT PORTLAND OR 97212 |
| 0566528 | PROCARIO ANGELA | Attn ANGELA 2100 STONE ROAD WESTMINSTER MD 21158 |
| 0098961 | PROCEDYNE CORP | 11 INDUSTRIAL DR NEW BRUNSWICK NJ 8901 |
| 1592920 | PROCESADORA DE CARNES CHE | DOMINICAN REPUBLIC DOMINICAN REP IT 99999 DOMINICAN REPUBLIC |
| 1103121 | PROCESS & UTILITY CORP | 2901 HUNGARY SPRING RD. RICHMOND VA 23228 |
| 1557051 | PROCESS ANALYSIS CORPORATION | Attn HUGH LOVE 8341 E EVANS SUITE 112 SCOTTSDALE AZ 85260 |
| 1549050 | PROCESS AND CONTROL EQUIP. CO | Attn P.O. BOX 33425 1710 NORTH GRAHAM ST. CHARLOTTE NC 28233 |
| 1101181 | PROCESS COMBUSTION CORP | P.O. BOX 12866 PITTSBURGH PA 15241-2866 |
| 1560080 | PROCESS CONTROL CONCEPTS | PO BOX 4798 EVANSVILLE IN 4724 |
| 1101128 | PROCESS CONTROL INDUSTRIES | ROUTE SOUTH PARK WALPOLE MA 2081 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1101426 | PROCESS CONTROL SYSTEMS INTL. | 11993 RAVENNA RD, STE 5A CHARDON OH 44024 |
| 1102973 | PROCESS ENGINEERING PRODUCTS | 621 MOOREFIELD PK, DR, STE G RICHMOND VA 23236 |
| 5-598675 | PROCESS EQUIPMENT UNLIMITED | 46 NASHUA RD, LONDONDERRY NH 3053 |
| 5-501437 | PROCESS EQUIPMENT, INC. | Attn 2770 WELLBORN ST, P.O. BOX 1607 PELHAM AL 35124 |
| 7-558508 | PROCESS HEATING CORPORATION | 547 HARTFORD TURNPIKE SHREWSBURY MA 1545 |
| 4-617758 | PROCESS MEASUREMENT & CONTROL, INC. | 4400 SOUTH WAYSIDE DRIVE, SUITE 104 HOUSTON TX 77087 |
| 1101100 | PROCESS MEASUREMENTS | 9643 INTERLINE AVE, BATON ROUGE LA 70809 |
| 0101582 | PROCESS PHYSICS DIST., INC. | Attn DBA VACUUM PARTS SUPPLY 305 MATHEW STREET SANTA CLARA CA 95050 |
| 0101718 | PROCESS PLUS | 1340 KEMPER MEADOW DR., STE. 100 CINCINNATI OH 45240 |
| O497245 | PROCESS PUMP & SEAL, INC. | P.O. BOX 630158 CINCINNATI OH 45263-0158 |
| 1102965 | PROCESS PUMP & SEAL, INC. | 2933 GLENDALE-MILFORD RD. CINCINNATI OH 45241-3130 |
| 3-558669 | PROCESS SALES INC | 743 ANNORENO DR ADDISON IL 60101 |
| 5-003746 | PROCESS SALES INC. | 743 ANNORENO DRIVE ADDISON IL 60101 |
| 3-550971 | PROCESS SEAL AND PACKAGING INC | P O BOX 48 CLARENDON HILLS IL 60514 |
| O-559271 | PROCESS SUPPLIES & ACCESSORIES INC | DEPT 8028 KNOXVILLE TN 37995-8028 |
| O-622864 | PROCESS SUPPLIES & ACCESSORIES INC | 1 RIVER COURT CARTERSVILLE GA 30120 |
| 0-108141 | PROCESS SUPPLY INC. | Attn ACCOUNTS PAYABLE PO BOX 99 NORTHPORT NY 11768 |
| T-112031 | PROCESS SUPPLY INC. | Attn C/O MARINO INDUSTRIES ATTN: MR. BOB PAUL/PHONE 908-862-91 991 E. LINDEN AVENUE LINDEN NJ 7036 |
| 4-557019 | PROCESS TECHNOLOGIES | P.O. BOX 82070 TAMPA FL 33682 |
| 4-108142 | PROCESS TECHNOLOGIES | Attn ATTN: ACCOUNTS PAYABLE 160 COMMERCE ROAD PITTSTON PA 18641 |
| 3-112032 | PROCESS TECHNOLOGIES & PACKAGING | 160 COMMERCE ROAD PITTSTON PA 18641 |
| 0-071418 | PROCESS TECHNOLOGIES & PACKAGING | PO BOX 660 MENTOR OH 44061 |
| T-071419 | PROCESS TECHNOLOGY | 7010 LINDSAY DRIVE MENTOR OH 44060 |
| J-071894 | PROCESS TECHNOLOGY | 1625 SOUTH SUNKIST BLVD ANAHEIM CA 92806 |
| O-099632 | PROCESS TECHNOLOGY | 1709 HATBORO AVE, HATBORO PA 19040 |
| 4-545000 | PROCESS TECHNOLOGY INC | P O BOX 75107 CLEVELAND OH 44101-2199 |
| 9-550649 | PROCESS TECHNOLOGY INC | P O BOX 75107 CLEVELAND OH 44101-2199 |
| 6-556529 | PROCHASKA ELIZABETH | Attn ELIZABETH 214 23RD ST NW CEDAR RAPIDS IA 52405 |
| 5-570092 | PROCHIMIE INTL. INC. | 488 MADISON AVENUE NEW YORK NY 10022 |
| 6-656530 | PROCK ROBERT | Attn ROBERT P O BOX 2038 LEUCADIA CA 92024 |
| O-609211 | PROCOAT SYSTEMS | 5775 STAPLETON DRIVE NORTH DENVER CO 80216 |
| O-609531 | PROCOAT SYSTEMS | 5775 STAPLETON DRIVE NORTH DENVER CO 80216 |
| 6-656531 | PROCOK ROBERT | Attn ROBERT 2469 2ND ST SW CEDAR RAPIDS IA 52404 |
| 1-572404 | PROCON | Attn RTE #3M HWY 29 ANGELCAST DIV PULASKI WI 54162 |
| 4-586886 | PROCON INC | HWY 55 SOUTH ANGELICA WI 54162 |
| 1555109 | PROCON PRODUCTS | Attn CUSTOMER # 2137 DRAWER T-800 NASHVILLE TN 37244 |
| 1097548 | PROCONEX | P.O. BOX 13700-1259 PHILADELPHIA PA 19191-1259 |
| 1098163 | PROCONEX | P.O. BOX 13700-1259 PHILADELPHIA PA 19191-1259 |
| 1103023 | PROCONEX | P. O. BOX 10696 BALTIMORE MD 21285-0696 |
| 1103145 | PROCONEX C/O HERRON VALVE & INSTRUM | Attn 810A DICKERSON RD. P.O. BOX 1518 NORTH WALES PA 19454 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594024 | PROCRETE | 6251 44TH STREET N SUITE 1921 PINELLAS PARK FL 34665 |
| 1109867 | PROCTER & GAMBLE | 6200 BRYAN PARK ROAD BROWNS SUMMIT NC 27214 |
| 108144 | PROCTER & GAMBLE COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 701 CINCINNATI OH 45201 |
| 108146 | PROCTER & GAMBLE COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 701 CINCINNATI OH 45201 |
| 115809 | PROCTER & GAMBLE COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 701 CINCINNATI OH 45201 |
| 115491 | PROCTER & GAMBLE COMPANY | 4460 KINGSRUN ROAD, GATE 22 CINCINNATI OH 45217 |
| 112036 | PROCTER & GAMBLE COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 599 CINCINNATI OH 45201 |
| 1111569 | PROCTER & GAMBLE COMPANY | 4520 KINGSRUN ROAD, GATE 23 CINCINNATI OH 45217 |
| 1609329 | PROCTER & GAMBLE | 6300 CENTER HILL ROAD CINCINNATI OH 45224 |
| 584967 | PROCTER & GAMBLE | Attn C/O CIRCLE B COMPANY, INC. 5289 VINE STREET CINCINNATI OH 45217 |
| 1586575 | PROCTER & GAMBLE | MIAMI VALLEY CINCINNATI OH 45200 |
| 590863 | PROCTER & GAMBLE | Attn ACCOUNTS PAYABLE PO BOX 5555 CINCINNATI OH 45201-5555 |
| 1586578 | PROCTER & GAMBLE | Attn ATT: R.K. WHITE/DV32FD 8700 MASON-MONTGOMERY ROAD MASON OH 45040 |
| 584986 | PROCTER & GAMBLE CO | Attn 8700 MASON MONTGOMERY ROAD HEALTH CARE RESEARCH CENTER MASON OH 45040 |
| 609350 | PROCTER & GAMBLE IVORYDALE | Attn 6300 CENTER HILL ROAD BUILDING #310 CINCINNATI OH 45224 |
| 554749 | PROCTER & SCHWARTZ | Attn C/O OMNI FIREPROOFING SPRING GROVE ROAD CINCINNATI OH 45223 |
| 551417 | PROCTER & SCHWARTZ INC | PO BOX 4042 BOSTON MA 2211 |
| 1105589 | PROCTER & SCHWARTZ, INC. | P O BOX 42046 PROVIDENCE RI 2940 |
| 656532 | PROCTOR BILL | 251 GIBRALTAR RD. HORSHAM PA 19044 |
| 656633 | PROCTOR BILL | Attn BILL 404 S THIRD FAIRVIEW OK 73737 |
| 656634 | PROCTOR DARRIN | Attn DARRIN 4001 PELHAM RD APT 25 GREER SC 29650 |
| 656535 | PROCTOR REGINA | Attn REGINA 9502N 14500E RD GRANT PARK IL 60940 |
| 1609786 | PROCTOR REGINA | Attn REGINA 9502N 14500E RD GRANT PARK IL 60940 |
| 570642 | PROCUREMENT SERVICES | Attn FINANCIAL SERVICES DUKE UNIVERSITY PO BOX90493 DURHAM NC 27708-0493 |
| 592921 | PROCUIT INC. | 10 GLENMORE DR GREENVILLE SC 29609 |
| 572255 | PRODENVASES | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 552381 | PRODIENVASES | AUTOPISTA NORTE CRA 64C NO 96-26 MEDELLIN IT 0 COLOMBIA |
| 550301 | PRODIGY SERVICES CO | P O BOX 2076 OMAHA NE 68103-2076 |
| 106304 | PRODIGY SERVICES COMPANY | P. O. BOX 192166 COLUMBUS OH 43218-2166 |
| 072636 | PRODINITRA S.A. DE C.V. | HEGEL NO. 153-504 COLONIA POLANCO IT 11570 MEXICO |
| 561042 | PRODOMAX INDUSTRIAL AUTOMATION | 455 WELHAM RD BARRIE ONTARIO ON L4M 6E7 CANADA |
| 098113 | PRODUCERS COUNCIL OF FLORIDA | Attn JACKSONVILLE CHAPTER P O BOX 5973 JACKSONVILLE FL 32247 |
| 108147 | PRODUCT DEVELOPMENT INSTITUTE, INC. | 1063 KING ST. W. STE. 125 HAMILTON ON L8S 1L8 CANADA |
| 1115290 | PRODUCT QUEST, INC. | 100 MODERN AGE BLVD. DAYTONA BEACH FL 32117-4334 |
| 1564988 | PRODUCT QUEST. INC. | 100 MODERN AGE BLVD. DAYTONA BEACH FL 32117-4334 |
| 1103741 | PRODUCT SAFETY CORPORATION | P O BOX 13080 CHARLESTON WV 25360 |
| 607271 | PRODUCTGEAR | 1900 W. 34TH STREET CHICAGO IL 60608 |
| 607272 | PRODUCTION CHEMICALS INC | 7613 BISCAYNE BLVD MIAMI FL 33138 |
| 1607273 | PRODUCTION CHEMICALS INC | 7350 NW 12TH ST MIAMI FL 33126 |
| 1549052 | PRODUCTION CONCRETE INC | 2019 ELLER DRIVE BLDG 19 PORT EVERGLADES FL 33316 |
|  |  | P. O. BOX 2773 NAPERVILLE IL 60567 |

| Person Code | Name | Address |
|---|---|---|
| 1108148 | PRODUCTION FACILITIES CO. | 28010 FM 2978 MAGNOLIA TX 77355 |
| 1109868 | PRODUCTION LABS, INC. | 2490 ASH STREET VISTA CA 92083 |
| 0101914 | PRODUCTION PACKAGING & PROCESSING | Attn EQUIPMENT CO. 1450 E. VAN BUREN ST. PHOENIX AZ 85006-3522 |
| 0206810 | PRODUCTIVE ELECTRIC | 8371 SOUTHPARK LANE LITTLETON CO 80110 |
| 0103745 | PRODUCTIVITY PLUS | 350 EAST ELLIOT ROAD CHANDLER AZ 85225 |
| 0104360 | PRODUCTIVITY POINT | 3639 AMBASSADOR CAFFERY PKWY. 325 LAFAYETTE LA 70503 |
| 0954155 | PRODUCTIVITY POINT | 1051 WINDERLY PLACE, SUITE 303 MAITLAND FL 32751 |
| 0105954 | PRODUCTIVITY POINT INTERNATIONAL | 5431 SUPERIOR DRIVE BATON ROUGE LA 70816 |
| 0261178 | PRODUCTIVITY POINT INTERNATIONAL | DEPARTMENT CH10678 PALATINE IL 60055-0678 |
| 0555976 | PRODUCTIVITY POINT INTERNATIONAL-FL | DEPT CH010418 PALATINE IL 60055-0418 |
| 1103954 | PRODUCTIVITY PRESS, INC | 541 NORTH EAST 20TH AVENUE PORTLAND OR 97213-0390 |
| 1070783 | PRODUCTIVITY QUALITY SYSTEMS INC | Attn DEPT 9900 P.O. BOX 1825 DAYTON OH 45401-1825 |
| 0072836 | PRODUCTOS CHEF S. A. | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 0592922 | PRODUCTOS ELECTRONICOS | DIVISION OF THOMSON EL PASO TX 79997 |
| 0570566 | PRODUCTS & RECYCLING SERVICES | P.O. BOX 991 FORT WAYNE IN 46801 |
| 0558252 | PRODUCTS ENGINEERING | 541 CLOVER LANE BOULDER CO 80303-3109 |
| 0616009 | PRODUCTS ENGINEERING | 3668 HEATHERWOOD WAY EVERGREEN CO 80439 |
| 1108149 | PRODUCTS RESEARCH SERVICES | PO BOX 159 BELLE CHASSE LA 70037 |
| 1112037 | PRODUCTS RESEARCH SVC. | 9229 HIGHWAY 23 BELLE CHASSE LA 70037 |
| 1112038 | PRODUCTS RESEARCH SVC. | 9229 HIGHWAY 23 BELLE CHASSE LA 70037 |
| 1113895 | PRODUCTS RESEARCH SVC. | Attn ATTN: PURCHASING PO BOX 159 BELLE CHASSE LA 70037 |
| 1113894 | PRODUCTS RESEARCH SVC. | Attn ATTN: PURCHASING PO BOX 159 BELLE CHASSE LA 70037 |
| 1108926 | PRODUVEN C.A. | Attn AV. FRANCISCO DE MIRANDA CENTRO PLAZA, TORRE C NIVEL 19 OFICINA E, CHACAO 1060-A CARACAS IT VENEZUELA |
| 0109356 | PROENFAR S.A. | CALLE 10 N. 34A-13 BOGOTA IT COLOMBIA |
| 0114654 | PROENFAR S.A. | CALLE 10 N. 34A-13 BOGOTA IT COLOMBIA |
| 1080848 | PROF. AVV. ADRIANO VANZE | VIA F. DAVERIO 6 - 20122 MILANO |
| 0617224 | PROF. S. PENCZEK | Attn DEPT OF POLYMER CHEMISTRY 90-363 LODZ SIENKIEWICZA  112, IT 99-999 |
| 0559821 | PROF. SUNIL BHAGWAT | Attn UNIVERSITY OF MUMBAI(BOMBAY) DEPT OF CHEMICAL TECHNOLOGY MATUNGA MUMBAI 400019 IT 999999 |
| 0558738 | PROF TOYOICHI TANAKA | Attn ROOM 13 2153 77 MASS AVE CAMBRIDGE MA 2139 |
| 0554921 | PROF. AVV. ADRIANO VANZETTI | VIA F. DAVERIO, 6 - 20122 MILANO MI 99999 |
| 0101394 | PROF. CLER. SVC... P. EDWARDS, DBA | 1226 CRANBROOK DRIVE HIXSON TN 37343 |
| 0559945 | PROF. DR. ELMAR TSCHEGG | Attn INST OF APPLIED & TECHNICAL PHYSICS VIENNA UNIVERSITY OF TECHNOLOGY KARLSPLATZ 13 VIENNA W 1040 |
| 1096842 | PROF. R. GORTE-DEPT. CHEM. ENGINEER | Attn 311 TOWNE BUILDING 220TH SOUTH ST. PHILADELPHIA PA 19104 |
| 1101272 | PROF. TELECOMMUNICATIONS SER. | 2119 BEECHMONT AVE. CINCINNATI OH 45230 |
| 1556634 | PROF. DOTT FERDINANDO | 22 CORSO MILAN MI 33763 |
| 1554917 | PROF. GIAN FRANCO PREGAGLIA | 20090 MILANO SAN FELICE SETTIMA STRADA NO.21 IT 0 |
| 1617688 | PROFESSIONAL ABATEMENT SERVICES, | Attn INC. P.O. BOX 824 MAULDIN SC 29662 |
| 1549051 | PROFESSIONAL ANSWERING SERVICE | 4175 FIRST STREET LIVERMORE CA 94550 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105694 | PROFESSIONAL AUTOMOTIVE | 4737 COMMON ST. LAKE CHARLES LA 70605 |
| 1556638 | PROFESSIONAL CAREER DEVELOPMENT | Attn INSTITUTE 430 TECHNOLOGY PARKWAY NORCROSS GA 30092 |
| 1045272 | PROFESSIONAL CARGO | Attn SERVICES INC P O BOX 9244 WICHITA KS 67277 |
| 0388644 | PROFESSIONAL CLERICAL SERVICES | 1226 CRANBROOK DRIVE HIXSON TN 37343 |
| 0562768 | PROFESSIONAL COFFEE SERVICE INC | P O BOX 516 MAULDIN SC 29662 |
| 1561834 | PROFESSIONAL CONSULTING & COMPUTING | Attn SERVICES, INC. P. O. BOX 601 MAYNARD MA 1754 |
| 0551041 | PROFESSIONAL CONTROLS CORP. | P O. BOX 130 GERMANTOWN WI 53022 |
| 0545505 | PROFESSIONAL COPIER SERVICES, INC. | 1188 LAKE VICTORIA DR. #C WEST PALM BEACH FL 33411 |
| 0708137 | PROFESSIONAL DENT THERAPEUTICS | 633 LAWRENCE STREET BATESVILLE AR 72501 |
| 1549043 | PROFESSIONAL DEVELOPMENT | Attn GROUP INC. P.O. BOX 986 FRAMINGHAM MA 1701 |
| 1076004 | PROFESSIONAL DEVELOPMENT GROUP INC | PO BOX 986 FRAMINGHAM MA 1701 |
| 1562987 | PROFESSIONAL DOOR SYSTEMS INC | Attn 2602 GEORGIA AVENUE P O BOX 1408 SHEBOYGAN WI 53082-1408 |
| 1556637 | PROFESSIONAL DRIVERS, INC. | Attn D/B/A PRODRIVERS PO BOX 910596 DALLAS TX 75391 |
| 1103726 | PROFESSIONAL ENGINEERING ASOC. | Attn SUITE 5 8007 VINECREST AVENUE LOUISVILLE KY 40222 |
| 1101204 | PROFESSIONAL GARAGE DOOR SYSTEMS | 925 KOONCE RD. LAKE CHARLES LA 70611 |
| 1554040 | PROFESSIONAL GRAPHICS MGMT. | 385 BROAD STREET WEYMOUTH MA 02188-4103 |
| 0550741 | PROFESSIONAL HEALTH SERVICES INC | 83 S EAGLE RD. HAVERTOWN PA 19083 |
| 1105601 | PROFESSIONAL HEALTH SERVICES INC | 83 S EAGLE RD. HAVERTOWN PA 19083 |
| 1549040 | PROFESSIONAL HEALTH SERVICES, INC. | 83 S EAGLE RD HAVERTOWN PA 19083 |
| 0553434 | PROFESSIONAL HEALTH SERVICES, INC. | 83 SOUTH EAGLE ROAD HAVERTOWN PA 19083 |
| 0572200 | PROFESSIONAL HOSPITAL SUPPLY | 2373 N. WATNEY WAY FAIRFIELD CA 94533 |
| 0594818 | PROFESSIONAL HOSPITAL SUPPLY | 41980 WINCHESTER ROAD TEMECULA CA 92590 |
| 1599624 | PROFESSIONAL MEDICAL BLDG. | Attn C/O WARCO CONSTRUCTION WEAVER CONST 1002 NORTH CHURCH ST. GREENSBORO NC 27401 |
| 1605001 | PROFESSIONAL PAINT SUPPLY | 42 JEFRY LANE HICKSVILLE NY 11801 |
| 0070354 | PROFESSIONAL PLASTICS | 740 MONROE WAY PLACENTIA CA 92670 |
| 0586367 | PROFESSIONAL POOLS, INC. | 2110 TIMBER DRIVE QUINTON VA 23141 |
| 0615597 | PROFESSIONAL PROTECTION SECURITY | Attn & INVESTIGATIVE SERVICES P O BOX 890248 OKLAHOMA CITY OK 73189 |
| 0454498 | PROFESSIONAL RESOURCES INC | 1041 STERLING RD STE 206 HERNDON VA 22070 |
| 0554705 | PROFESSIONAL RESOURCES, INC | 1033 STERLING RD., STE 204 HERNDON VA 20170 |
| 0545499 | PROFESSIONAL SECRETARIES | Attn INTERNATIONAL PO BOX 263-818 KANSAS CITY MO 61493-0818 |
| 0551531 | PROFESSIONAL SECRETARIES | Attn INTERNATIONAL P O BOX 20404 KANSAS CITY MO 64195-0404 |
| 0553984 | PROFESSIONAL SECRETARIES INTERNATIO | Attn INTL ASSOC OF ADMIN PROFESSIONALS PO BOX 413740 KANSAS CITY MO 64141-3740 |
| 0549031 | PROFESSIONAL SERVICE | Attn INDUSTRIES INC. P.O. BOX 71168 CHICAGO IL 60694-1168 |
| 1549032 | PROFESSIONAL SERVICE | Attn INDUSTRIES INC. PO BOX 71168 CHICAGO IL 60694-1168 |
| 1616316 | PROFESSIONAL SERVICE INDUSTRIES | Attn PROFESSIONAL SERVICE INC 2710 WEST 5TH AVE EUGENE OR 97402 |
| 1559842 | PROFESSIONAL SHORTHAND REPORTERS | Attn INC 1615 PAN AMERICAN LIFE CENTER NEW ORLEANS LA 70130 |
| 1101346 | PROFESSIONAL TECHNOLOGIES, INC. | 9912 MAMMOTH AVE. BATON ROUGE LA 70814 |
| 1545504 | PROFESSIONAL TRANSLATORS | Attn & INTERPRETERS 1801 SO. FLAGLER DR. WEST PALM BEACH FL 33401 |
| 1545509 | PROFESSIONAL TRANSLATORS | Attn AND INTERPRETERS 1801 S. FLAGLER DR. #1811 WEST PALM BEACH FL 33401 |
| 1104535 | PROFESSIONAL TRANSPORTATION SERVICE | 1910 EAST WATERLOO ROAD AKRON OH 44312 |

| Person Code | Name | Address |
|---|---|---|
| 1582065 | PROFESSIONAL URETHANE | Attn 861 HART FARM ROAD C/O FOAM ENTERPRISES SCHERERVILLE IN 46375 |
| 1586579 | PROFESSIONAL WALL BUILDER | P.O. BOX 2131 IOWA CITY IA 52244 |
| 1592638 | PROFESSIONAL WALL BUILDERS | Attn CORNER OF MELROSE & HAWKINS UNIVERSITY OF IOWA - EYE INSTITUTE IOWA CITY IA 52240 |
| 1618304 | PROFESSOR DERRICK BECKETT | Attn DOWNINGS COTTAGE LAUNCESTON CORNWALL CO PL15 8RU |
| 566162 | PROFESSOR DR.-ING PETER SCHIEBL | Attn DIENSTSTELLE BAUMBACHSTRABE 7 MUNCHEN IT 81245 |
| 553792 | PROFESSOR HAMLIN M. JENNINGS | Attn NORTHWESTERN UNIVERSITY 2145 SHERIDAN RD. EVANSTON IL 60208-3109 |
| 556563 | PROFESSOR STANISLAW PENCZEK | Attn POLISH ACADEMY OF SCIENCES MACROMOLECULAR STUDIES LODZ, UL. SIENKIEWICZA 112 IT 90-363 |
| 1616159 | PROFESSOR STANISLAW PENCZEK | Attn POLISH ACADEMY OF SCIENCES SIENKIEWICZA 112 PL-90-363 LODZ IT 99 999 |
| 553349 | PROFESSOR THOMAS B. METZLOFF | Attn DUKE UNIVERSITY SCHOOL OF LAW PO BOX 90360 DURHAM NC 27708-0360 |
| 548378 | PROFESSOR VICTOR C. LI | Attn DEPT OF CIVIL & ENV. ENG. 2326 G.G. BROWN BLDGUN MICH ANN ARBOR MI 48109-2125 |
| 656536 | PROFIS ELEANOR | Attn ELEANOR 74 FOUNTAIN ROAD ARLINGTON MA 2174 |
| 656537 | PROFIT CATHERINE | Attn CATHERINE 219-17 JAMAICA AVE. QUEENS VILLAGE NY 11428 |
| 656538 | PROFIT EDWARD | Attn EDWARD 2921 VEVA DRIVE PEARLAND TX 77584 |
| 656539 | PROFIT RODNEY | Attn RODNEY 3500 PELHAM PLACE APT 111 GREENVILLE SC 29615 |
| 550505 | PROFLAME | 29265 PACIFIC STREET HAYWARD CA 94544 |
| 1104562 | PROFOUND | Attn DIALOG CORPORATION P.O. BOX 751193 CHARLOTTE NC 28275-1193 |
| 081231 | PROGAS | PO BOX 21406 SAN JUAN PR 00928-1406 |
| 656540 | PROGEN WILLIAM | Attn WILLIAM 8 LILAC COURT ACTON MA 1720 |
| 560010 | PROGEP | Attn ASSOC.POUR LA PROMOTION DU GENIE 18 CHEMIN DE LA LOGE 31078 TOULOUSE 70 31078 |
| 5072783 | PROGRAMMED COMPOSITES INC | 5605 EAST LA PALMA AVE ANAHEIM CA 92807 |
| 605002 | PROGRESS ELECTRIC SUPPLY INC. | 208 PARK ROAD NORTH WYOMISSING PA 19610 |
| 619193 | PROGRESS LIGHTING CO | JEFF PICKENS DIRECTOR OF PURCHASING 101 CORPORATE DRIVE SUITE L SPARTANBURG SC 29303-5007 |
| 1070869 | PROGRESS MECHANICAL | 7 MAPLE AVENUE NEWTON NH 3858 |
| 615787 | PROGRESS MECHANICAL | 7 MAPLE AVE NEWTON NH 3558 |
| 607263 | PROGRESS PAINT MFG CO | 826 W MAIN STREET LOUISVILLE KY 40202 |
| 607264 | PROGRESS PAINT MFG CO | 201 E MARKET STREET LOUISVILLE KY 40202 |
| 607434 | PROGRESS PAINT MFG CO | PO BOX33188 LOUISVILLE KY 40232 |
| 545501 | PROGRESS PLASTICS, INC. | P.O. BOX 1816 AUBURNDALE FL 33823-1816 |
| 561301 | PROGRESS PUBLISHING | 531 MAIN ST. SUITE 1155 EL SEGUNDO CA 90245 |
| 1556783 | PROGRESS PUMP & MACHINE SERVICES | 918 KENNEDY AVENUE SCHERERVILLE IN 46375 |
| 601396 | PROGRESSIVE - BLDG #2 | Attn C/O ACME ARSENA 320 SOM CENTER RD. MAYFIELD VILLAGE OH 44143 |
| 607216 | PROGRESSIVE ADHESIVES INC. | 5300 COMMAND DRIVE MEMPHIS TN 38118 |
| 604019 | PROGRESSIVE BUILDING 3 | Attn C/O ACME ARSENA 300 NORTH COMMONS BOULEVARD MAYFIELD VILLAGE OH 44143 |
| 149037 | PROGRESSIVE BUS. PUBLICATIONS | Attn P.O. BOX 3019 370 TECHNOLOGY DRIVE MALVERN PA 19355 |
| 1069807 | PROGRESSIVE BUSINESS PUBLICATIONS | P O BOX 3019 MALVERN PA 19355 |
| 1097652 | PROGRESSIVE BUSINESS PUBLICATIONS | Attn 370 TECHNOLOGY DR. P.O. BOX 3019 MALVERN PA 19355 |
| 1101551 | PROGRESSIVE BUSINESS PUBLICATIONS | P.O. BOX 3019 MALVERN PA 19355-3019 |
| 1545507 | PROGRESSIVE BUSINESS PUBLICATIONS | P O BOX 3019 MALVERN PA 19355 |
| 1556922 | PROGRESSIVE BUSINESS PUBLICATIONS | Attn INTL. CREDIT RECOVERY PO BOX 992 VESTAL NY 13851 |
| 1500368 | PROGRESSIVE BUSINESS PUBLICATIONS | Attn P.O. BOX 3019 370 TECHNOLOGY DRIVE MALVERN PA 19355 |

| Person Code | Name | Address |
|---|---|---|
| 1552500 | PROGRESSIVE CONCEPTS INC | P O BOX 961027 FORT WORTH TX 76161-0027 |
| 1558107 | PROGRESSIVE CONCEPTS, INC. | 3201 W. AIRPORT FREEWAY, #109 IRVING TX 75062 |
| 0517083 | PROGRESSIVE CONCEPTS, INC. | PO BOX 961027 FORT WORTH TX 76161-0027 |
| 2686583 | PROGRESSIVE CONSTRUCTION | 15811 E MERCER PLACE AURORA CO 80013 |
| 2560303 | PROGRESSIVE CONSTRUCTORS INC | 9000 CONSTRUCTION PLACE LITTLE ROCK AR 72206 |
| 2904164 | PROGRESSIVE CONTRACTORS INC | Attn % SHAW DAVIS SHAW 6TH & SHAW LANE AGRA KS 67621 |
| 2904156 | PROGRESSIVE CONTRACTORS, INC. | 14123 42ND STREET NE SAINT MICHAEL MN 55376 |
| 2549038 | PROGRESSIVE CRANE INC | 13721 BENNINGTON AVENUE CLEVELAND OH 44135 |
| 112040 | PROGRESSIVE INK | 4150 CARR LANE CT SAINT LOUIS MO 63119 |
| 112041 | PROGRESSIVE INK | 801-U BLACKLAWN ROAD CONYERS GA 30012 |
| 113897 | PROGRESSIVE INK | 801-U BLACKLAWN ROAD CONYERS GA 30012 |
| 113719 | PROGRESSIVE INK | Attn PURCHASING DEPT.  104 NATIONAL DRIVE ANNISTON AL 36201 |
| 113139 | PROGRESSIVE INK | 2985 N. MARINE DRIVE WEST PORTLAND OR 97217 |
| 115291 | PROGRESSIVE INK | 2334 FRANKLIN DRIVE FORT WORTH TX 76106 |
| 115456 | PROGRESSIVE INK | Attn ATTN: PURCHASING PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 108150 | PROGRESSIVE INK COMPANY | PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 112039 | PROGRESSIVE INK COMPANY | 148 INDUSTRIAL PARK DRIVE ROCKINGHAM NC 28379 |
| 113896 | PROGRESSIVE INK COMPANY | PO BOX 2116 ROCKINGHAM NC 28379 |
| 107707 | PROGRESSIVE INK PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 104 NATIONAL DRIVE ANNISTON AL 36201 |
| 115172 | PROGRESSIVE INK PRODUCTS | 104 NATIONAL DRIVE ANNISTON AL 36201 |
| 108151 | PROGRESSIVE INK- DO NOT USE | PO BOX 191670 SAINT LOUIS MO 63119-7670 |
| 109188 | PROGRESSIVE INK- DO NOT USE | Attn ATTN: ACCT PO BOX 220 SHERIDAN AR 72150 |
| 109190 | PROGRESSIVE INK- DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 220 SHERIDAN AR 72150 |
| 109189 | PROGRESSIVE INK- DO NOT USE | Attn ATTN: ACCOUNTING PO BOX 220 SHERIDAN AR 72150 |
| 1599286 | PROGRESSIVE INSURANCE | Attn C/O ACME ARSENA 320 SOM CENTER RD (RT. 91) MAYFIELD VILLAGE OH 44143 |
| 552318 | PROGRESSIVE MACHINING INC | 200 KERNS AVE GREENVILLE SC 29609 |
| 0566237 | PROGRESSIVE METHODS INC | 308 W PONCE DE LEON AVE DECATUR GA 30030 |
| 103117 | PROGRESSIVE NETWORKS, INC. | 3701 COMMERCE DR., STE. 107A BALTIMORE MD 21227 |
| 517514 | PROGRESSIVE PUBLICATIONS INC | Attn JEWISH WORLD REVIEW 16161 VENTURA BLVD  SUITE 402 ENCINO CA 91436 |
| 101683 | PROGRESSIVE PUMPS | P.O. BOX 73108 HOUSTON TX 77273-3108 |
| 596165 | PROGRESSIVE ROOFING | Attn SIPLAST 23 NORTH 35TH AVE. PHOENIX AZ 85009 |
| 599449 | PROGRESSIVE ROOFING/HEARD MUSEUM | Attn SIPLAST 22 E. MONTE VISTA RD. PHOENIX AZ 85019 |
| 3811810 | PROGRESSIVE ROOFING/PRESCOTT H.S. | Attn SIPLAST 1050 RUTH ST. PRESCOTT AZ 86301 |
| 1549039 | PROGRESSIVE SERVICE DIE CO | P. O. BOX 790051 SAINT LOUIS MO 63179 |
| 1070465 | PROGRESSIVE SERVICE DIE COMPANY | P O BOX 790051 SAINT LOUIS MO 63179 |
| 1558947 | PROGRESSIVE SWEEPING | 455 TERMINAL RD TOLEDO OH 43612-3711 |
| 1592596 | PROGRESSIVE WEATHERPROOFING, INC. | 33 RANSIER DRIVE WEST SENECA NY 14224 |
| 1551532 | PROIETTO PAINTING | 4800 NORTHEAST TENTH AVE FORT LAUDERDALE FL 33334 |
| 1611230 | PROJECT 777 | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS UNIVERSAL CITY CA 91608 |
| 1613583 | PROJECT 777 | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS 100 UNIVERSITY CITY PLAZA LOS ANGELES CA 90001 |

| Person Code | Name | Address |
|---|---|---|
| 1617782 | PROJECT ASSOCIATES | PO BOX 15395 EVANSVILLE IN 47716-0395 |
| 1575087 | PROJECT C | Attn 2340 5TH STREET RDA RENO NV 89501 |
| 1257947 | PROJECT C. | Attn 2500-A VALLEY RD. UNIVERSAL ROOFERS RENO NV 89500 |
| 1575084 | PROJECT C. | Attn 2400 TAMPA WAY RDA RENO NV 89512 |
| 1545510 | PROJECT CHALLENGE | 8306 MILLS DR #190 MIAMI FL 33183 |
| 1069633 | PROJECT CONTROL COMPANIES INC. | Attn. JEFFREY LAWSON 239 LITTLETON RD., STE. 4A WESTFORD MA 01886 |
| 1614332 | PROJECT FLEX TEMP A/R CUSTOMER | Attn C/O CHARLIE SEBESTYEN W.R. GRACE & CO.-CONN 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 0555234 | PROJECT LITERACY | 300 ESTUDILLO AVE. SAN LEANDRO CA 94577 |
| 1101754 | PROJECT MANAGEMENT CONSULTANTS, INC | P.O. BOX 15314 CHATTANOOGA TN 37415 |
| 4545502 | PROJECT MANAGEMENT INST | 130 SOUTH STATE ROAD UPPER DARBY PA 19082 |
| 1558172 | PROJECT RESOURCES | 3080 OGDEN AVE SUITE 104 LISLE IL 60532 |
| 1616837 | PROJECT RESOURCES | 3080 OGDEN AVE SUITE 104 LISLE IL 60532 |
| 1545503 | PROJECT SQUARE 221 | 98 WEST 63RD ST. SUITE 336 WILLOWBROOK IL 60514 |
| 1072284 | PROJECTS UNLIMITED | Attn C/O TRANSWESTERN PROPERTY P.O. BOX 95147 NEW ORLEANS LA 70195 |
| 1072285 | PROJECTS UNLIMITED | 3680 WYSE RD DAYTON OH 45414 |
| D077311 | PROKOS FRANK | PO BOX 14538 DAYTON OH 45413 |
| 1656541 | PROKOS FRANK | 9 PINEGROVE AVE BILLERICA MA 01821 |
| 1656542 | PROKOS RANDY | Attn FRANK 9 PINEGROVE AVE BILLERICA MA 1821 |
| J656543 | PROKSA DONALD | Attn RANDY 9 PINE GROVE AVE BILLERICA MA 1821 |
| 1560271 | PROM MANAGEMENT GROUP INC | Attn DONALD 522 FOREST DR SE CEDAR RAPIDS IA 52403 |
| 1560279 | PROM MANAGEMENT GROUP, INC. | 190 NORTH SMITH AVENUE SAINT PAUL, MN 55102 |
| C103305 | PROMARK ASSOCIATES INC | 484 INWOOD AVENUE OAKDALE MN 55128 |
| T605003 | PROMATEC | 2656 BROADWAY AVENUE EVANSTON IL 60201-1502 |
| J560272 | PROMEDICAL LLC | P.O. BOX 309 CYPRESS TX 77429 |
| 108152 | PROMEGA CORPORATION | PO BOX 620126 NEWTON LOWER FALLS MA 02162-0126 |
| 112042 | PROMEGA CORPORATION | Attn ATTN. ACCTS PAYABLE 2800 WOODS HOLLOW ROAD MADISON WI 53711 |
| 1013898 | PROMEGA CORPORATION | 5445 EAST CHERYL PARKWAY MADISON WI 53711 |
| 1608171 | PROMENADE @ BONITA BAY | Attn ATTN: PURCHASING 2800 WOODS HOLLW ROAD MADISON WI 53711 |
| 1597361 | PROMINADE MALL | Attn C/O FIRESTOP SYSTEM BUILDING F BONITA SPRINGS FL 34135 |
| 1109345 | PROMOCIONES INDUSTRIALES C POR A | Attn HOLLYWOOD THEATRE C/O TRUE FIREPROOFING 41ST AND YALE TULSA OK 74105 |
| 1593220 | PROMOTIONAL PRODUCTS MFG INC | Attn PROLONGACION AVE. INDEPENDENCIA KM. 12.5 SANTO DOMINGO IT DOMINICAN REPUBLIC |
| 0559188 | PROMOTIVATION CONCEPTS | 337 EVANS AVENUE TORONTO ONTARIO ON M8Z 1K2 CANADA |
| 1586586 | PRONK BROTHERS READY MIX | 84 CYNTHIA RD NEWTON MA 2159 |
| 1586588 | PRONK BROTHERS READY MIX | BOX 367 LEOTA MN 56153 |
| 1586587 | PRONK BROTHERS READY MIX | BOX 367 LEOTA MN 56153 |
| 1072256 | PRONTO CIRCUIT TECHNOLOGIES | BOX 367 LEOTA MN 56153 |
| 1552667 | PROOF MANAGEMENT CONSULTANTS | 3000-5 N W 25TH AVE POMPANO BEACH FL 33069 |
| 1072204 | PROPAK MATERIALS | 2807 N PARHAM RD. SUITE 320 RICHMOND VA 23294 |
| 1072205 | PROPAK MATERIALS | 245 CRESCENT THERESE ST JOSEPH DU LAC QC J0M 1M0 CANADA |
| 1549055 | PROPANE POWER CORPORATION | 410 BOILEAU ST EUSTACHE QUEBEC QC J7R 4R7 CANADA |
| | | P.O. BOX 1748 PARAMUS NJ 07653-1748 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549061 | PROPERTY CARE OF WEST ORANGE | PO BOX 2191 WINDERMERE FL 34786-2191 |
| 1560371 | PROPERTY DESCRIPTION OFFICE | Attn DODGE COUNTY REGISTER OF DEEDS 127 E OAK STREET JUNEAU WI 53039 |
| 0656544 | PROPFST JONATHON | Attn JONATHON 2306 ROCKHILL WICHITA FALLS TX 76306 |
| 0562116 | PROPOSITIONS INC | 175 CALIFORNIA STREET NEWTON MA 2458 |
| 0101882 | PROPST & SONS | 107 MOUNTAIN RD, STE. N PASADENA MD 21122 |
| 0595505 | PROPST POOLS | 1203 PAGE DEXTER MO 63841 |
| 2077945 | PROPST SHAROLYN | 224 HICKORY POINT RD PASADENA MD 21122 |
| 2077945 | PROPST SHAROLYN L | 224 HICKORY POINT RD PASADENA MD 21122 |
| 0077945 | PROPST SHAROLYN L | 224 HICKORY POINT RD PASADENA MD 21122 |
| 2108921 | PROPYSOL S.A. DE C.V. | Attn CARR. TEOLOYUCAN-ZUMPANGO S/N MPO. DE TEOLOYUCAN 54770 EDO. DE MEX., MEXICO 54770 EDO. DE MEX. IT 99999 MEXICO |
| 1109337 | PROQUINAL S.A. | CALLE 11 #31-50 SANTAFE DE BOGOTA II COLOMBIA |
| 1114597 | PROQUINAL S.A. | CALLE 11, #31-50 SANTA FE DE BOGOTA II COLOMBIA |
| 1114650 | PROQUINAL S.A. | CALLE 11 #31 SANTAFE DE BOGOTA II COLOMBIA |
| 0101829 | PROQUIP INC | 418 SHAWMUT AVE. LA GRANGE IL 60525 |
| 0549056 | PROQUIP INC | 418 SHAWMUT AVENUE LA GRANGE IL 60525 |
| 3555141 | PROQUIRE LLC. | PO BOX 70071 CHICAGO IL 60673-0071 |
| 2605004 | PROSAFETY , INC. | 5805 WEST HEMLOCK STREET MILWAUKEE WI 53223 |
| T606807 | PROSAFETY , INC. | 2220 LANDMEIER ELK GROVE VILLAGE IL 60007 |
| 0105750 | PROSCHE ENG SALES | PO BOX 256 NAPERVILLE IL 60540 |
| 0108153 | PROSCO PRODUCTS INC. | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 629 CORTLAND NY 13045-0629 |
| 0112043 | PROSCO PRODUCTS, INC. | Attn: ATTN: RECEIVING LUKER ROAD CORTLAND NY 13045 |
| 0113899 | PROSCO PRODUCTS, INC. | Attn ATTN: PURCHASING PO BOX 629 CORTLAND NY 13045-0629 |
| 1098168 | PROSERIES ORDER PROCESSING | P.O. BOX 513135 LOS ANGELES CA 90051-1135 |
| 1608876 | PROSET SYSTEMS | 1355 CAPITAL CIR LAWRENCEVILLE GA 30043 |
| 0545508 | PROSKAUER ROSE GOETZ & | Attn MENDELSOHN LLP 2255 GLADES RD STE 340W BOCA RATON FL 33431-7360 |
| 0566621 | PROSKAUER ROSE GOETZ & MENDELSOHN | Attn ONE BOCA PLACE, STE 340 W 2255 GLADES ROAD BOCA RATON FL 33431 |
| 2075979 | PROSKAUER ROSE GOETZ & MENDELSOHN | ONE BOCA PLACE, STE 340 WEST 2255 GLADES ROAD BOCA RATON FL 33431 |
| 2075980 | PROSKAUER ROSE GOETZ & MENDELSOHN | 300 PARK AVENUE NEW YORK NY 10022 |
| 0656547 | PROSKINE SALLIE | Attn SALLIE 633 PARK STREET MONONGAHELA PA 15063 |
| 1557626 | PROSPEC 2000 | Attn C/O D HUFFMAN RICHERT & ASSOC 9311 SE 36TH #110 MERCER ISLAND WA 98040 |
| 0609840 | PROSPECT INDUSTRIES CORPORATION | 1202 AIRPORT ROAD NORTH BRUNSWICK NJ 8902 |
| 2615937 | PROSPECT WATERPROOFING COMPANY | 118 ACACIA LANE STERLING VA 20166-9307 |
| 0656548 | PROSS JEFFERY | Attn JEFFERY 214 LOCUST ATLANTIC IA 50022 |
| 1109453 | PROSSER BURLEIGH | Attn BURLEIGH 58 NORTH HIGH STREET FOXBORO MA 2035 |
| 1656549 | PROSSER BURLEIGH | Attn BURLEIGH 58 NORTH HIGH STREET FOXBORO MA 2035 |
| 1656550 | PROSSER BURLEIGH | 9114 COVE POINT ROAD BALTIMORE MD 21219 |
| 1080251 | PROSSER JANICE | 9114 COVE POINT ROAD BALTIMORE MD 21219 |
| 1080251 | PROSSER JANICE L | 9114 COVE POINT ROAD BALTIMORE MD 21219 |
| 1610780 | PROSSER MEMORIAL HOSPITAL | 723 MEMORIAL STREET PROSSER WA 99350 |
| 1656552 | PROSSER TODD | Attn TODD 1812 ROOSEVELT ST WAUSAU WI 54401 |
| 1586598 | PROSSER, G.W. COMPANY | P.O. BOX 558 SHELBYVILLE IL 62565-0287 |

| Person Code | Name | Address |
|---|---|---|
| 1610907 | PROSSER, G.W. COMPANY | 1300 WEST SOUTH 5TH STREET SHELBYVILLE IL 62565 |
| 1656553 | PROST CHERYL | Attn CHERYL PO BOX 408 SHREVE OH 44676 |
| 0956554 | PROSTKO JEFFREY | Attn JEFFREY 1806 E. BASSWOOD LN. MT PROSPECT IL 60056 |
| 1558330 | PROSTOP | 543 N CLEVELAND AVE SAINT PAUL MN 55114 |
| 0908070 | PROTAS & SPIVOK, CHARTERED | Attn STE. 400 6707 DEMOCRACY BLVD., BETHESDA MD 20817-1129 |
| 0452024 | PROTECH COMPUTER GROUP INC. | 143 FIRST STREET BATAVIA IL 60510 |
| 1610908 | PROTECH SYSTEMS INC | 26 GANSEVOORT ST ALBANY NY 12202 |
| 0556893 | PROTECTION CONTROLS INC | Attn 7317 N LAWNDALE AVE PO BOX 287 SKOKIE IL 60076-0287 |
| 0701018 | PROTECTION CONTROLS, INC. | Attn 7317 N. LAWNDALE AVE. P.O. BOX 287 SKOKIE IL 60076-0287 |
| 0097813 | PROTECTIVE CLOSURES CO. | Attn MOKON DIVISION P.O. BOX 96028 CHICAGO IL 60693 |
| 1106065 | PROTECTIVE LINING CORP | 601 - 39TH ST. BROOKLYN NY 11232 |
| 0562192 | PROTECTIVE OPTICS | BOX 78068 MILWAUKEE WI 53278-0068 |
| 0551249 | PROTECTIVE PACKAGING | P O BOX 3321 ALLENTOWN PA 18106-3321 |
| 0565184 | PROTECTOSEAL | P O BOX 96588 CHICAGO IL 60694 |
| 0596124 | PROTEIN RESOURCES, INC. | 105 130 TH ST. (COUNTY RD B63) WEST BEND IA 50597 |
| 0113900 | PROTEIN TECH INTL | Attn C/O RALSTON PURINA ATTN: PURCHASING N 1725 805TH STREET HAGER CITY WI 54014-8147 |
| 0072014 | PROTEK DEVICES | PO BOX 3129 TEMPE AZ 85280 |
| 1072015 | PROTEK DEVICES | 2929 SOUTH FAIR LANE TEMPE AZ 85282 |
| 1563448 | PROTERRA PROPERTIES INC | 2227 EAST DIVISION ST ARLINGTON TX 76011 |
| 0073116 | PROTO ENGINEERING | 183 COMMERCIAL STREET SUNNYVALE CA 94086 |
| 072881 | PROTO TECHNOLOGY | 55 GREEN STREET CLINTON MA 1510 |
| 108139 | PROTOTECH COMPANY | Attn SUITE 201 32 FREMONT STREET BOSTON MA 2194 |
| 112028 | PROTOTECH COMPANY | 44 FREMONT STREET BOSTON MA 2194 |
| 1071859 | PROTOTYPE CIRCUITS INCORPORATED | 2020 ELLESMERE ROAD UNITS 1-10 SCARBOROUGH ONTARIO ON M1H 2Z8 CANADA |
| 109191 | PROTRADE INTERNATIONAL CORPORATION | PO BOX 2921 REDMOND WA 98052 |
| 115292 | PROTRADE INTERNATIONAL CORPORATION | Attn C/O P & O NEDLLOYD GCT SAVANNAH GA 31407 |
| 0565555 | PROTZE CHRISTOPHER | Attn CHRISTOPHER 125 SCITUATE ROAD MASHPEE MA 2649 |
| 0565556 | PROTZE CHRISTOPHER | Attn CHRISTOPHER 125 SCITUATE ROAD MASHPEE MA 2649 |
| 069225 | PROTZE CHRISTOPHER E | Attn CASNER & EDWARDS ONE FEDERAL STREET BOSTON MA 02110 |
| 077190 | PROTZE CHRISTOPHER E | 125 SCITUATE ROAD MASHPEE MA 02649 |
| 0565557 | PROTZE HERMAN | Attn HERMAN 1 MILL STREET SHEBORN MA 1770 |
| 0565558 | PROUD VERNON | Attn VERNON P O BOX 207 COAL CITY IL 60416 |
| 0565559 | PROUGH LARRY | Attn LARRY 4106 MORRISON ROAD NW RAPID CITY MI 49676 |
| 1586916 | PROULX BUILDING MATERIALS | 3275 S.W. 42ND STREET FORT LAUDERDALE FL 33312 |
| 1656560 | PROULX THERESA | Attn THERESA 1160 N FED HWY STE 714 FT LAUDERDALE FL 33304 |
| 1656561 | PROUSE STEVE | Attn STEVE 3512 E BROADWAY #921 PEARLAND TX 77581 |
| 1656562 | PROUTY DANNY | Attn DANNY 1644 MALLARD RD DE PERE WI 54115 |
| 1570094 | PROVALCO | 1777 UPLAND SUITE 103 HOUSTON TX 77043 |
| 1611641 | PROVAST AVENUE | Attn C/O STONE COMMERCIAL PROVAST AVENUE NEW YORK NY 10001 |
| 1560491 | PROVEN PRODUCTS AND SERVICES INC | P O BOX 2704 HUNTINGTON BEACH CA 92647 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560960 | PROVEN PRODUCTS AND SERVICES INC | Attn PMB 367 P O BOX 2704 HUNTINGTON BEACH CA 92647 |
| 1656663 | PROVENCHER KATHLEEN | Attn KATHLEEN 2871 S. 10TH STREET A MILWAUKEE WI 53215 |
| 1586618 | PROVENZANO BROS | 1850 DE LA CRUZ BLVD. SANTA CLARA CA 95052 |
| 1596837 | PROVENZANO BROS | 1850 DE LA CRUZ BLVD, SANTA CLARA CA 95052 |
| 1105625 | PROVIA SOFTWARE | 5460 CORPORATES GROVE BLVD., S.E. GRAND RAPIDS MI 49512 |
| 1656692 | PROVIA SOFTWARE | 5460 CORPORATE GROVE BOULEVARD SE GRAND RAPIDS MI 49512-5500 |
| 1605005 | PROVIDENCE COMMONS | Attn. C/O WARCO CONSTRUCTION FN THOMPSON CONSTRUCTION 10720 SIKES PLACE CHARLOTTE NC 28277 |
| 1600991 | PROVIDENCE ELECTRIC | 3473 GERMANTOWN PIKE COLLEGEVILLE PA 19426 |
| 1568280 | PROVIDENCE ENVIRONMENTAL INC | P O BOX 84395 LEXINGTON SC 29073 |
| 1556150 | PROVIDENCE FIRE FIGHTERS LOCAL #799 | 609 CHARLES STREET PROVIDENCE RI 2904 |
| 1575565 | PROVIDENCE HIGH SCHOOL | Attn 1800 PINEVILLE MATTHEWS ROAD C/O ROOFING SYSTEMS CHARLOTTE NC 28270 |
| 1575899 | PROVIDENCE HOSPITAL | Attn 502 W. 4TH AVENUE NORTHWEST TOPPENISH WA 98948 |
| 603151 | PROVIDENCE HOSPITAL | Attn C/O COMMERCIAL INTERIOR SYSTEMS 16009 W 9 MILE ROAD SOUTHFIELD MI 48075 |
| 586340 | PROVIDENCE HOSPITAL | Attn OFF BECK ROAD 47601 GRAND RIVER AVE NOVI MI 48374 |
| 597473 | PROVIDENCE HOSPITAL | Attn C/O PONTIAC CEILING 47601 GRAND RIVER AVE NOVI MI 48374 |
| 599358 | PROVIDENCE HOSPITAL | Attn O H. CARR FRANCIS STREET & W. EXCHANGE PROVIDENCE RI 2905 |
| 600601 | PROVIDENCE MALL | Attn C/O H.B. KELLEY FRANCIS ST. & W. EXCHANGE PROVIDENCE RI 2905 |
| 599538 | PROVIDENCE MALL | Attn C/O K.B. KELLEY FRANCIS ST. & W. EXCHANGE PROVIDENCE RI 2905 |
| 1072497 | PROVIDENCE NORTH EAST | Attn MEDICAL OFFICE BLDG. C/O WARCO CONSTRUCTION 120 GATEWAY CORPORATE BLDG. COLUMBIA SC 29203 |
| 1616066 | PROVIDIAN LIFE AND HEALTH | 2111 BUILDERS PLACE COLUMBUS OH 43204 |
| 2566006 | PROVIEW | Attn VENABLE BAETJER & HOWARD LLP TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| 1656564 | PROVINCE MARTIN | 101 W.WORTHINGTON AVE. SUITE 100 CHARLOTTE NC 28203 |
| 2075982 | PROVIZER LICHTENSTEIN & PHILLIPS | Attn MARTIN 5420 E. 22ND # 1 WOODWARD OK 73801 |
| 1870956 | PROVOST & UMPHREY | 4000 TOWN CENTER 18TH FLOOR SOUTHFIELD MI 48075 |
| 1656565 | PROVOST EDMOND | P O. BOX 4905 BEAUMONT TX 77704 |
| 2075985 | PROVOST, UMPHREY, MCPHERSON & SWEAR | Attn EDMOND 25 LENN ROAD SPRINGFIELD MA 1118 |
| 2565891 | PROWEST | P.O. BOX 3837 PORT ARTHUR TX 77643 |
| 2562185 | PROWORKS OCCUPATIONAL HEALTH CARE | 310 W ORANGETHORPE AVENUE PLACENTIA CA 92870 |
| 1072466 | PROXIM INC | 500 SCOTT STREET WILKES BARRE PA 18702 |
| 593158 | PROXIM INC | 295 N BERNARDO AVE MOUNTAIN VIEW CA 94043 |
| 1565870 | PROXIMA | 295 N BERNARDO AVE MOUNTAIN VIEW CA 94043 |
| Q564194 | PROXIMITY | 9440 CARROLL PARK DRIVE SAN DIEGO CA 92121 |
| 1598127 | PRT TELEFONICA | PO BOX 1008 BURLINGTON VT 05402-1008 |
| 1656566 | PRUDE H | PO BOX 71401 SAN JUAN PR 00936-8501 |
| 1656567 | PRUDE RUBY | Attn H 1394 PERSON AVE. MEMPHIS TN 38106 |
| 1656568 | PRUDE RUBY | Attn RUBY 1394 E PERSON AVENUE MEMPHIS TN 38106 |
| 1121384 | PRUDENCE L HULMAN CUST | Attn RUBY 1394 E PERSON AVENUE MEMPHIS TN 38106 |
| 1127174 | PRUDENCE P OCONNOR CUST | PRUDENCE JO HULMAN UNIF GIFT MIN ACT MT 329 CUSTER BILLINGS MT 59101-2834 |
| 1545516 | PRUDENT PUBLISHING CO | ANDREW S OCONNOR UNIFT GIFT MIN ACT UNDER NY TEN MOHEGAN ROAD LARCHMONT NY 10538 |
| 1070005 | PRUDENT PUBLISHING COMPANY | Attn THE GALLERY COLLECTION P O BOX 360 RIDGEFIELD PARK NJ 07660-0360 |
| | | PO BOX 360 RIDGEFIELD PARK NJ 07660-0360 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549066 | PRUDENT PUBLISHING COMPANY | P.O. BOX 360 RIDGEFIELD PARK NJ 07660-0360 |
| 1656669 | PRUDENTE, JANE | Attn JANE 4425 SIERRA MADRE RENO NV 89502 |
| 1598230 | PRUDENTIAL | Attn C/O AMERICAL SPRAY ON 751 BROAD STREET NEWARK NJ 7108 |
| 1585079 | PRUDENTIAL CENTER C/O EAST COAST | Attn C/O EAST COAST FIREPROOFING 800 BOYLSTON STREET BOSTON MA 2199 |
| 1545517 | PRUDENTIAL FLORIDA REALTY | 2301 W. GLADES ROAD BOCA RATON FL 33431 |
| 1097781 | PRUDENTIAL HEALTHCARE | P.O. BOX 905579 CHARLOTTE NC 28290-5579 |
| 1609921 | PRUDENTIAL OFFICE BUILDING | Attn C/O ISLAND LATHING & PLASTERING 200 WOOD AVENUE WOODBRIDGE NJ 7095 |
| 1549067 | PRUDENTIAL OVERALL SUPPLY CO | P O BOX 11210 SANTA ANA CA 92711 |
| 1560961 | PRUDENTIAL REALTY ESCROW ACCOUNT | . BOCA RATON FL 33487 |
| 1097963 | PRUDENTIAL RELOCATION | 200 SUMMIT LAKE DR. VALHALLA NY 10595 |
| 1545518 | PRUDENTIAL RELOCATION | PO BOX 13697 NEWARK NJ 07188-0697 |
| 1545519 | PRUDENTIAL RELOCATION | P.O. BOX 13697 NEWARK NJ 7188 |
| 1549068 | PRUDENTIAL RELOCATION | P.O. BOX 13697 NEWARK NJ 07188-0697 |
| 1615598 | PRUDENTIAL RELOCATION | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| 1600729 | PRUDENTIAL TOWER | Attn C/O EAST COAST FIREPROOFING BOYLSTON STREET BOSTON MA 2116 |
| 1611507 | PRUDENTIAL TOWER | Attn C/O NORTHEAST RESTORATION 800 BOYLSTON STREET BOSTON MA 2100 |
| 1608358 | PRUDENTIAL TUNNEL | Attn C/O COMPONENT SPRAY FIREPROOFING CSX RAILYARD ALLSTON MA 2134 |
| 1656570 | PRUDHOMME MARY | Attn MARY 3104 SPRUCE TERRACE ISLAND LAKE IL 60042 |
| 1656571 | PRUDHOMME THOMAS | Attn THOMAS 164 WALKER STREET NORTH ADAMS MA 1247 |
| 1656572 | PRUESS GAIL | Attn GAIL 1834 SHELLEY LANE DE PERE WI 54115 |
| 1656573 | PRUETT JOHN | Attn JOHN 623 MAIN ST 33 WOBURN MA 1801 |
| 1656574 | PRUITT DARLA | Attn DARLA 1719 LAKEWOOD BLVD. EULESS TX 76039 |
| 1656575 | PRUITT DONNY | Attn DONNY 5025 ST. PAUL RD. MORRISTOWN TN 37814 |
| 1656576 | PRUITT FRED | Attn FRED 106 PINE LANE SIMPSONVILLE SC 29681 |
| 1656577 | PRUITT FRED | Attn FRED 196 MT VIEW GRAY COURT SC 29645 |
| 1656578 | PRUITT JANICE | Attn JANICE 10557 VALJEAN AVE. GRANADA HILLS CA 91344 |
| 1656579 | PRUITT JULIAN | Attn JULIAN 540 AIRPORT ROAD GREER SC 29651 |
| 1656580 | PRUITT KEVIN | Attn KEVIN 119-B MORNINGSIDE DRIVE SENECA SC 29678 |
| 1656581 | PRUITT ROBERT | Attn ROBERT 1771 WORTHAM ROAD DOUGLASVILLE GA 30134 |
| 1656582 | PRUITT ROBERT | Attn ROBERT 59 SOUTH ADELAIDE AVE HIGHLAND PARK NJ 8904 |
| 1656583 | PRUITT TONY | Attn TONY 102 CARRIAGE LANE SIMPSONVILLE SC 29681 |
| 1616633 | PRUITT TRUCKING INC. | P.O. BOX 690310 BALTIMORE MD 21263-0310 |
| 1575996 | PRUITT, GUSHEE & BACHTELL | 1850 BENEFICAL LIFE TOWER SALT LAKE CITY UT 84111 |
| 1656684 | PRUNIER EDWARD | Attn EDWARD 6 SUMMIT STREET FT. EDWARD NY 12828 |
| 1656685 | PRUNTY TERRI | Attn TERRI 2406-302 BYTAM CT. BALTIMORE    MD MD 21244 |
| 1656586 | PRUSS DIANNE | Attn DIANNE 115 COVENTRY COURT MIDLAND MI 48642 |
| 1576532 | PRUVEN CONCRETE CORP | P O BOX 85 DOVER NH 3820 |
| 1576533 | PRUVEN CONCRETE CORP. | P.O. BOX 85 DOVER NH 3820 |
| 1576534 | PRUVEN CONCRETE CORP. | DO NOT USE # PLANT CLOSED MAST RD. DOVER NH 3820 |
| 1656587 | PRY FRANCIS | Attn FRANCIS ROUTE 5 BOX 293 SAND SPRINGS TX 74063 |

| Person Code | Name | Address |
|---|---|---|
| 1128867 | PRYOR BILL | STATE HOUSE 11 S UNION ST MONTGOMERY AL 36130 |
| 1656588 | PRYOR DARRYL | Attn DARRYL 2701 PASADENA BLVD PASADENA TX 77502 |
| 1619054 | PRYOR GIGGEY CO | 12393 SLAVSEN AVE WHITTIEX CA 90606 |
| 1519055 | PRYOR GIGGEY CO | 10000 SANTA FE SPRINGS ROAD SANTA FE CA |
| 2980287 | PRYOR JAMES | 3253 DANMARK DRIVE W. FRIENDSHIP MD 21794 |
| 2980287 | PRYOR JAMES N | 3253 DANMARK DRIVE W. FRIENDSHIP MD 21794 |
| 1456590 | PRYOR JAMPA | Attn JAMPA 18 BOSTON AVE SOMERVILLE MA 2144 |
| 1128870 | PRYOR MARK | 200 TOWER BLDG 323 CENTER ST LITTLE ROCK AR 72201-2610 |
| 845620 | PRYOR RESOURCES INC | P O BOX 2951 SHAWNEE MISSION KS 66201 |
| 897328 | PRYOR RESOURCES, INC. | P.O. BOX 2951 SHAWNEE MISSION KS 66201 |
| 1001160 | PRYOR RESOURCES, INC. | 2000 SHAWNEE MISSION PKWY. SHAWNEE MISSION KS 66205 |
| 1656591 | PRYTZ VERNON | Attn VERNON 902 HERBERT #7 PASADENA TX 77506 |
| 1656592 | PRZYBYCIEN KENT | Attn KENT ROUTE 4 BOX 35 WILLISTON ND 58801 |
| 1656593 | PRZYDROZNY TOMASZ | Attn TOMASZ 205 EAST 14TH STREET NEW YORK NY 10003 |
| 1511709 | PS 102X | Attn C/O CRESCENT INSULATION 1827 ARCHER STREET BRONX NY 10475 |
| 5078275 | PS 152 | Attn CORNER OF BEDFORD & CAMPUS ROADS 2310 GLENWOOD ROAD BROOKLYN NY 11211 |
| 5078380 | PS 176 | 4848 BROADWAY AND 204TH ST BROOKLYN NY 11200 |
| 1401978 | PS 212 | Attn C/O PAUL J. ROSEN 83RD STREET BETWEEN 34TH & 35TH JACKSON HEIGHTS NY 11370 |
| 1410066 | PS 217 | Attn NEWKIRK AVE CONEY ISLAND AVE BROOKLYN NY 11200 |
| 1592585 | PS 22 | ST MARKS & CLASSON AVE BROOKLYN NY 11200 |
| 855 | PS 244 | BEVERLY ROAD BROOKLYN NY 11220 |
| 6678278 | PS 43 | Attn 29TH STREET SEAGIRT AVENUE & BEACH FAR ROCKAWAY NY 11691 |
| 778381 | PS 54 | Attn C/O DASHCO WEBSTER AVE AND 184TH ST NEW YORK NY 10001 |
| 1437184 | PS 111 | Attn C/O TGR CORP 37-15 13TH STREET LONG ISLAND CITY NY 11101 |
| 1096866 | PS32 | Attn C/O THOMAS FIREPROOFING 123 COLES JERSEY CITY NJ 7305 |
| 1595282 | PSA. INC. | Attn DAYTON INTERNATIONAL AIRPORT 3400 TERMINAL DRIVE VANDALIA OH 45377 |
| 1422231 | PSA, AIRLINES INC | DEPT. 8028 KNOXVILLE TN 37995-8028 |
| 1424608 | PSC ISG WESTERN REGION | P. O. BOX 200584 HOUSTON TX 77216-0584 |
| 1852219 | PSC ISG WESTERN REGION | P. O. BOX 200584 HOUSTON TX 77216-0584 |
| 1484443 | PSE&G | P. O. BOX 200584 HOUSTON TX 77216-0584 |
| 1311903 | PSE&G | Attn PUBLIC SERVICE ELEC & GAS CO. ATTN: MGR DISBURSEMENTS, 123 PO BOX 1868 NEWARK NJ 07101-1868 |
| 1414965 | PSE&G | P.O. BOX 14105 NEW BRUNSWICK NJ 08906-4105 |
| 1402236 | PSE&G | P.O. BOX 14106 NEW BRUNSWICK NJ 08906-4106 |
| 1118547 | PSE&G | Attn NUCLEAR PURCHASING PO BOX 236-MC W05 HANCOCKS BRIDGE NJ 8038 |
| 1595245 | PSE&G CO | P O BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| 1564034 | PSE&G CO. | P O BOX 14104 NEW BRUNSWICK NJ 08906-4104 |
| 1544609 | PSE&G CO. | P O BOX 14101 NEW BRUNSWICK NJ 08906-4101 |
| 1555068 | PSE&G CO. | PO BOX 790 CRANFORD NJ 7016 |
| 1656594 | PSENKO GERARD | Attn GERARD 4507 S. 117TH STREET GREENFIELD WI 53228 |
| 1585924 | PSF | ROUTE 5 HCR 5 DALHART TX 79022 |
| 1548881 | PSI | PO BOX 71168 CHICAGO IL 60694-1168 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1570793 | PSI | 1026 WESTERN DR. HARTFORD WI 53027 |
| 1560085 | PSI | Attn CPS DEPT. 10502 NW AMBASSADOR DRIVE P O BOX 20404 KANSAS CITY MO 64195-0404 |
| 1561475 | PSI | 11337 DISTRIBUTION AVENUE WEST JACKSONVILLE FL 32256 |
| 1108155 | PSI ENERGY | Attn ATTN: ACCTS PAYABLE PO BOX 5385 CINCINNATI OH 45201-5385 |
| 1108156 | PSI ENERGY | Attn ATTN: ACCTS PAYABLE PO BOX 5385 CINCINNATI OH 45201 |
| 1108157 | PSI ENERGY | Attn ATTN: ACCTS PAYABLE PO BOX 5385 CINCINNATI OH 45201 |
| 1108159 | PSI ENERGY | Attn ATTN: ACCTS PAYABLE 21225 RIVERWOOD AVENUE NOBLESVILLE IN 46060 |
| 1112048 | PSI ENERGY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5385 CINCINNATI OH 45201-5385 |
| 1115293 | PSI ENERGY | Attn WABASH RIVER STATION 450 BOLTON ROAD WEST TERRE HAUTE IN 47885 |
| 1113904 | PSI ENERGY | 21225 RIVERWOOD AVENUE NOBLESVILLE IN 46060 |
| 1113903 | PSI ENERGY | Attn ATTN: PURCHASING PO BOX 5385 CINCINNATI OH 45201-5385 |
| 1113902 | PSI ENERGY | Attn ATTN: PURCHASING 21225 RIVERWOOD AVENUE NOBLESVILLE IN 46960 |
| 1113901 | PSI ENERGY | Attn ATTN: PURCHASING PO BOX 5385 CINCINNATI OH 45201 |
| 1112049 | PSI ENERGY | Attn ATTN: PURCHASING PO BOX 5385 CINCINNATI OH 45201-5385 |
| 1112047 | PSI ENERGY | Attn GALLAGHER STATION 30 JACKSON STREET NEW ALBANY IN 47151 |
| 1108158 | PSI ENERGY | Attn PLAINFIELD DISTRIBUTION CENTER 1000 E. MAIN STREET PLAINFIELD IN 46168 |
| 1545522 | PSI INC | Attn ATTN: ACCTS PAYABLE PO BOX 5385 CINCINNATI OH 45201-5385 |
| 101283 | PSI INC | PO BOX 71168 CHICAGO IL 60694-1168 |
| 1097477 | PSI REPAIR SER | CALLER BOX 3313 LIVONIA MI 48151-3313 |
| 102930 | PSI REPAIR SERVICES, INC. | Attn DEPT. 771325 P.O. BOX 77000 DETROIT MI 48277-1325 |
| 656995 | PSI URETHANES, INC. | 10503 METROPOLITAN DR. AUSTIN TX 78758 |
| 591514 | PSIAKIS ELAINE | Attn ELAINE 48A JOHNSON ROAD WINCHESTER MA 1890 |
| 545521 | PSIMI CONSTRUCTION | PICKERING & SONS TUSTIN CA 92680 |
| 1556063 | PSINET INC | P O BOX 485 HERNDON VA 22070 |
| 1101413 | PSINET INC. | PO BOX 485 HERNDON VA 20172 |
| 2069400 | PSYCHIATRIC GROUP OF CHATTANOOGA | 551 OAK ST. CHATTANOOGA TN 37403 |
| 4109374 | PT GRACE SPECIALTY CHEM INDONESIA | Attn NONE LISTED CIKARANG IND ESTATE KAV C32 BEKASI 17530 INDONESIA |
| 3612738 | PT SEROJA BUMIPERSADA | JL PINTU BESAR SELATAN NO 71 JAKARTA BARAT 11110 IT 0 INDONESIA |
| | PT. POLI CONTINDO NUSA | Attn WISMA INDOCEMENT LT. 11 JL. JEND SUDIRMAN KAV 70-71 N.P.W.P.: 1 602.350.2 011 JAKARTA IT 0 INDONESIA |
| 0901190 | PTASCHINSKI CONSTRUCTION CO. | 320 COOPER STREET BEAVER DAM WI 53916 |
| 1601295 | PTASCHINSKI CONSTRUCTION, INC. | VARIOUS PORTABLE LOCATIONS BEAVER DAM WI 53916 |
| 1556937 | PTG FLORIDA INC. | P.O. BOX 231 PALM BEACH FL 33480-0231 |
| 072748 | PTI AUSTRALIA | Attn DONOT USE SEE 046421 VICTORIA VC 3060 AUSTRALIA |
| 1593205 | PTI AUSTRALIA | Attn DONOT USE SEE 046421 VICTORIA VC 3060 AUSTRALIA |
| 1593227 | PTI AUSTRALIA | Attn CAMPBELLFIELD 29 DENNIS STREET VICTORIA VC 3061 AUSTRALIA |
| 1559082 | PTI ENVIRONMENTAL SERVICES | Attn DONOT USE SEE 046421 VICTORIA VC 3060 AUSTRALIA |
| 1608815 | PTI INDUSTRIES INC. | 15375 SE 30TH PLACE SUITE 250 BELLEVUE WA 98007 |
| 1071000 | PTI TECHNOLOGIES | 237 ADDISON ROAD WINDSOR CT 6095 |
| 1593847 | PTRL EAST, INC. | 950 RANCHO CONEJO BLVD NEWBURY PARK CA 91320 |
| 1098881 | PTS | 3945 SIMPSON LANE RICHMOND KY 40475 |
| | | 1910 E. WATERLOO RD AKRON OH 44312 |

Page: 3002 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545623 | PTS LEARNING SYSTEMS | Attn SUITE 700 PARKVIEW TOWER 1150 FIRST AVE KING OF PRUSSIA PA 19406 |
| 1575972 | PTX INDUSTRIES | Attn D/B/A CALIFORNIA SHAKE CORP. ATTN. ACCOUNTS PAYABLE IRWINDALE CA 91706 |
| 1575973 | PTX INDUSTRIES | Attn F/K/A CALIFORNIA SHAKE CORP 5355 NORTH VINCENT AVENUE IRWINDALE CA 91706 |
| 1069229 | PUU PO'A ASSO. OF APT OWNERS | Attn BROOKS TOM PORTER & QUITIQUIT 841 BISHOP ST. HONOLULU HI 96813 |
| 1545525 | PUBLIC AFFAIRS COUNCIL | Attn SUITE 200 1019 NINETEENTH STREET NW WASHINGTON DC 20036 |
| 1097384 | PUBLIC AFFAIRS RESEARCH COUNCIL OF | P.O. BOX 14776 BATON ROUGE LA 70898-4776 |
| 1614196 | PUBLIC ELECTRIC SUPPLY | 794 BROADWAY HICKSVILLE NY 11801 |
| 1564276 | PUBLIC RELATIONS SEMINAR | Attn N. ASHOO/HVP COMM & GOVT RELATIONS 300 ERIE BOULEVARD WEST A-5 SYRACUSE NY 13202 |
| 1545524 | PUBLIC RELATIONS SOCIETY | Attn PRSA MEMBERSHIP DIVISION 33 IRVING PLACE NEW YORK NY 10003-2376 |
| 1603141 | PUBLIC SAFETY COMMUNICATIONS | Attn C/O WESCON 17 CANAL STREET PEQUABUCK CT 6781 |
| 1-602375 | PUBLIC SCHOOL #114 | Attn C/O CENTRAL ENTERPRISE PICK UP IN TRENTON TRENTON NJ 8638 |
| 1611930 | PUBLIC SCHOOL #114 | Attn C/O AMERICAN MODULAR TECHNOLOGY 1077 REMSEN AVENUE BROOKLYN NY 11236 |
| 1611799 | PUBLIC SCHOOL #115 | Attn C/O CRESCENT INSTALLATION 91ST STREET BETWEEN AVE'S L & M NEW YORK NY 10001 |
| 1600263 | PUBLIC SCHOOL #120 | Attn C/O CENTRAL ENTERPRISES 1 1/2 BLKS OFF MAIN ON 56TH AVENUE FLUSHING NY 11374 |
| 1601226 | PUBLIC SCHOOL #135 | Attn C/O DARCON CONSTRUCTION 89TH AVENUE & 207TH STREET QUEENS VILLAGE NY 11427 |
| 1600892 | PUBLIC SCHOOL #149 | Attn C/O CENTRAL ENTERPRISES 93-11 THIRTY FOURTH AVENUE JACKSON HEIGHTS NY 11372 |
| 1598160 | PUBLIC SCHOOL #16 | Attn C/O CENTRAL ENTERPRISES WATEHOUSE 132 18TH STREET BROOKLYN NY 11215 |
| 1601456 | PUBLIC SCHOOL #25 | Attn C/O FAST RESPONSE 941 MCDONALD AVENUE BRONX NY 10499 |
| 1598907 | PUBLIC SCHOOL #68 | Attn C/O CENTRAL ENTERPRISES 22 CHERRY STREET LEBANON NY 8833 |
| 1599541 | PUBLIC SCHOOL #7 - BROOKLYN | Attn C/O CENTRAL ENTERPRISES CRESCENT STREET @ JAMAICA AVENUE BROOKLYN NY 11208 |
| 1600671 | PUBLIC SCHOOL #83 | Attn C/O STONE COMMERCIAL SPRAY ACROSS FROM MORRIS PARK 1840 BOGART BRONX NY 10462 |
| 1598555 | PUBLIC SCHOOL 35 | Attn C/O CENTRAL ENTERPRISES 191-02 90TH AVENUE JAMAICA NY 11423 |
| 1600756 | PUBLIC SCHOOL 36 | Attn C/O CENTRAL ENTERPRISES FOR PICK UP AT TRENTON WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1600789 | PUBLIC SCHOOL 36 | Attn C/O CENTRAL ENTERPRISES 32 PLUM STREET TRENTON NJ 8638 |
| 1601205 | PUBLIC SCHOOL 51 | Attn C/O FAST RESPONSE 520 WEST 45TH STREET MANHATTAN NY 10036 |
| 1549062 | PUBLIC SERVICE CO. OF COLORADO | P.O. BOX 17230 DENVER CO 80217-0230 |
| 1105445 | PUBLIC SERVICE COMPANY OF CO | P.O. BOX 92002 AMARILLO TX 79120-6002 |
| 1557909 | PUBLIC SERVICE COMPANY OF COLORADO | PO BOX 92002 AMARILLO TX 79120-6002 |
| 1617202 | PUBLIC SERVICE COMPANY OF COLORADO | PO BOX 840 DENVER CO 80201 |
| 1-545526 | PUBLIC SERVICE TRAFFIC | Attn BUREAU INC 205 KNICKERBOCKER AVENUE BOHEMIA NY 11716 |
| 1-601854 | PUBLIC STORAGE | Attn C/O COMMERCIAL INTERIOR SYSTEMS CORNER OF GREENFIELD & 8 MILE RD. OAK PARK MI 48237 |
| 1-594660 | PUBLIC STORAGE @ @ @ @ | Attn C/O TECH CONTRACTING ROUTE 17 NORTH-NEXT TO PC WAREHOUSE PARAMUS NJ 7652 |
| 1-594628 | PUBLIC STORAGE INC | Attn PHINX/BLK CNYN 21112 2421 N BLACK CANYON HWY PHOENIX AZ 85009 |
| 1614824 | PUBLIC STORAGE INC | Attn BDFRD PK/CICRO 23308 7000 SOUTH CICERO AVE BEDFORD PARK IL 60638 |
| 1556934 | PUBLIC TECHNOLOGY INC. | PO BOX 321 ANNAPOLIS JUNCTION MD 20701 |
| 1565089 | PUBLIC WORKS AND GOVERNMENT | Attn SERVICES CANADA CANADIAN GOVERNMENT PUBLISHING OTTAWA IT K1A 0S9 |
| 1596386 | PUBLIC WORKS COMMISSION | Attn C/O CHAMBLESS CONSTRUCTION HIGHWAY 301 & OLD WILMINGTON ROAD FAYETTEVILLE NC 28301 |
| 1551533 | PUBLISHER RESOURCES, INC. | 1224 HEIL QUAKER BLVD LA VERGNE TN 37086 |
| 1598718 | PUBLIX | Attn C/O CHAMBLESS CONSTRUCTION PEACHTREE DUNWOODY ROAD ATLANTA GA 30341 |
| 1608419 | PUBLIX | Attn C/O CHAMBLESS CONSTRUCTION 724 PONCE DE LEON ATLANTA GA 30306 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588022 | PUBLIX DISTRIBUTION CENTER | 85 NORTH HWY. 3166 LAWRENCEVILLE GA 30243 |
| 1588026 | PUBLIX DISTRIBUTION CENTER | I-85 NORTH & HWY. 316 LAWRENCEVILLE GA 30243 |
| 1588021 | PUBLIX GROCERY STORE | Attn 6615 ROSWELL ROAD N.E. ABERNATHY SQUARE SHOPPING CENTER SANDY SPRINGS GA 30328 |
| 1563575 | PUBLIX SUPER MARKETS INC | Attn AFP SYSTEMS P O BOX 32009 LAKELAND FL 33802-2009 |
| 1556206 | PUBLIX SUPER MARKETS INC. | PO BOX 32009 BRYCEVILLE FL 32009 |
| 1656596 | PUCCI CHRISTOPHER | Attn CHRISTOPHER 24 CAIN COURT BRIDGEWATER NJ 8807 |
| 1656597 | PUCCI CHRISTOPHER | Attn GIUSTI 608 FAIRFIELD RD APT #11 MT. VERNON IL 62864 |
| 1656598 | PUCCI GIUSTI | Attn MARJORIE 156 PILGRIM TRAIL PLYMOUTH MA 2360 |
| 1656599 | PUCCIA MARJORIE | Attn CHRISTOPHER 4150 WILLIS RD MULBERRY FL 33860 |
| 1079464 | PUCKETT CHRISTOPHER | 7008 BURGUNDY DRIVE LAKE CHARLES LA 70605 |
| 1079464 | PUCKETT DONALD | 7008 BURGUNDY DRIVE LAKE CHARLES LA 70605 |
| 1656602 | PUCKETT DONALD C | Attn LOU ANN ROUTE 3 BOX 226 JEFFERSON GA 30549 |
| 1656603 | PUCKETT LOU ANN | Attn RICHARD 9534 INTERNATIONAL DRIVE INDIANAPOLIS IN 46268 |
| 1656605 | PUCKETT RICHARD | Attn STANLEY 80 COLUMBIAN AVE GREENVILLE NH 3048 |
| 581240 | PUCKO STANLEY | 320 CENTRAL MAIN PUEBLO CO 81001 |
| 656606 | PUEBLO CONFERENCE CENTER | Attn LISA 373 E MAIN STREET APT 308 SOMERVILLE NJ 8876 |
| 1656607 | PUENTE LISA | Attn MANUEL 10615 ROSE AVE L A CA 90034 |
| 5960077 | PUERTAS MANUEL | PO BOX1349 PONCE PR 00733-1349 |
| 1128802 | PUERTO RICAN CEMENT COMPANY, INC. | HIGHWAY #2 KM.20.5 BARRIO CANDELARIA TOA BAJA PR 00949 |
| 618588 | PUERTO RICO ELECTRIC POWER AUTH | WANDA GARCIA-HERNANDEZ CHIEF PERMIT 431 PONCE DE LEON AVE 5TH FLOOR OFFICE 527 HATO REY PR 00910 |
| 1075987 | PUERTO RICO ENV QUALITY BOARD | 21466 RIO PIEDRAS PR 928 |
| 081173 | PUERTO RICO LEGAL SERVICES, INC. | AVE PONCE DE LEON 420 HATO REY PR 918 |
| 081164 | PUERTO RICO MANUFACTURERS ASSOC | Attn STE 401 URB LACUMBRE 271 SIERRA MORENA SAN JUAN PR 926 |
| 081326 | PUERTO RICO READY MIX ASSOCIATION | P O BOX 71401 SAN JUAN PR 00936-8501 |
| 081161 | PUERTO RICO TELEPHONE | Attn MANUFACTURERS INC PO BOX 11919 SAN JUAN PR 00922-1919 |
| 600000 | PUERTO RICO TRACTION TIRES | 1851 GLECO MILLS LANE CHARLOTTESVILLE VA 22903 |
| 5600059 | PUFF, INC. | 1851 GLECO MILLS LANE CHARLOTTESVILLE VA 22903 |
| 5656608 | PUFF, INC. | Attn SARA 2 GODWIN PLACE, APT 2 EVERETT MA 2149 |
| 5656609 | PUFFER SARA | Attn ANDREW 3034 S. HANSON AVENUE MILWAUKEE WI 53207 |
| 5656672 | PUGENS ANDREW | 2419 PACIFIC HIGHWAY TACOMA WA 98424 |
| 916094 | PUGET BUILDERS SUPPLY INC | Attn PAYMENT PROCESSING BOT-0H1 PO BOX 91269 BELLEVUE WA 98009 9269 |
| 07/2897 | PUGET SOUND ENERGY | Attn COMMANDER CODE 61023 1400 FARRAGUT AVENUE BREMERTON WA 98314-5555 |
| 12961 | PUGET SOUND NAVAL SHIPYARD | Attn C/O MR. W.H. HOOVER A DIVISION OF EQUILON ENTERPRISES LLC (023-918) PO BOX 6622 ANACORTES WA 98221 |
| 114293 | PUGET SOUND REFINING CO. | Attn ATTN: MR. DAN OLSON EQUILON ENTERPRISES 6 SOUTH TEXAS ROAD ANACORTES WA 98221 |
| 1115664 | PUGET SOUND REFINING CO. | Attn ATTN: MR. DAN OLSON EQUILON ENTERPRISES LLC (023-918) PO BOX 4913 HOUSTON TX 77210 |
| 1656610 | PUGET SOUND REFINING CO. | Attn ALVIN 1224 TARMMELL ST C PENSACOLA FL 32505 |
| 1656611 | PUGH ALVIN | Attn ALVIN 1224 TARMMELL ST, C PENSACOLA FL 32505 |
| 1656612 | PUGH ALVIN | Attn BRUCE 22 W. MIDLAND RD. BALTIMORE MD 21220 |
| 1656613 | PUGH BRUCE | Attn BRYAN 29 W.260 WAGNER RD NAPERVILLE IL 60564 |
| 1080106 | PUGH BRYAN | 29 W 260 WAGNER RD NAPERVILLE IL 60564 |
|  | PUGH BRYAN T |  |

Page: 3004 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1656614 | PUGH J | Attn J 16303 HAWK RIDGE COURT HARLAN IN 46743 |
| 1656615 | PUGH JAMES | Attn JAMES 3032 OXFORD LANE NORTHBROOK IL 60062 |
| 1656616 | PUGH NANCY | Attn NANCY 2289 MCKENDREE ROAD WEST FRIENDSHIP MD 21794 |
| 1554756 | PUGH PIPING SUPPLY CO | PO BOX 837 SAN LEANDRO CA 94577 |
| 1656617 | PUGH ROBERT | Attn ROBERT P.O. BOX 619 BLANDON PA 19510 |
| 1656618 | PUGLIARISI JOHN | Attn JOHN C/O VILLA SCULBRINI            10631 SUN VALLEY CA 91352 |
| 1656619 | PUISSANT JOEL | Attn JOEL 1520 NORFIELD RD SUAMICO WI 54173 |
| 1656620 | PUKAC RONALD | Attn RONALD 3824 LOLAN COURT MARRERO LA 70072 |
| 1656621 | PULASKI ALEXANDER | Attn ALEXANDER 672 OLD BEDFORD RD. CONCORD MA 1742 |
| 1591102 | PULASKI HOSPITAL | Attn 2400 LEE HIGHWAY C/O WARCO.JIM TURNER & CO. PULASKI VA 24301 |
| 1030040 | PULGIR, INC. | 9209 OAK RIDGE HWY. OAK RIDGE TN 37830-3500 |
| 1656622 | PULEO CHRISTINE | Attn CHRISTINE 50 VALLEY STREET WAKEFIELD MA 1880 |
| 1656623 | PULEO CHRISTINE | Attn KRISTEN 10 ST. THERESA ST. NORTH READING MA 1864 |
| 103734 | PULIARA CONSTRUCTION, INC | 2404 REEVES ROAD JOLIET IL 60436 |
| 1656624 | PULISCIANO KRISTEN | Attn SURESH 201 WEST LANE APT 902 CLEMSON SC 29631 |
| 1656625 | PULLELA SURESH | Attn ALBERT STAR ROUTE #2 OZARK AR 72949 |
| 1656626 | PULLEN ALBERT | Attn JIM 14 SURREY CIRCLE IOWA PARK TX 76367 |
| 1079321 | PULLEN MACK | Attn MACK 3502 S JAP TUCKER ROAD PLANT CITY FL 33566 |
| 1079321 | PULLEN ROBIN | 6 BECKS LANDING OWENSBORO KY 42303 |
| 1656628 | PULLEN ROBIN | 6 BECKS LANDING OWENSBORO KY 42303 |
| 1656629 | PULLEY CLIFFORD | Attn CLIFFORD P.O. BOX 134 MOUNTVILLE SC 29370 |
| 1078645 | PULLEY GEORGE | Attn GEORGE 102 PARK PLACE LAURENS SC 29360 |
| 1656630 | PULLEY JAMES | 3360 OLD HILLS BRIDGE ROAD ENOREE SC 29335 |
| 1078645 | PULLEY JIM | 3360 OLD HILLS BRIDGE ROAD ENOREE SC 29335 |
| 1656631 | PULLEY JR. JAMES | Attn LINDA RT. 1 BOX 193 ROANOKE RAPIDS NC 27870 |
| 1656633 | PULLEY LINDA | Attn GARY RT 1 BOX 207A ROANOKE RAPIDS NC 27870 |
| 1656634 | PULLIAM GARY | Attn ERNEST 3612 WILLOW WISP DR N LAKELAND FL 33809 |
| 975988 | PULLIN JR ERNEST | 855 MAIN ST 7006 BRIDGEPORT CT 6601700G |
| 1656635 | PULLMAN COMLEY BRADLEY & REEVES | Attn JEAN RR 1 BOX 29 MOMENCE IL 60954 |
| 1656636 | PULLUM JEAN | Attn JEAN RR1 BOX 29 MOMENCE IL 60954 |
| 010065 | PULLUM JEAN | Attn WILLIAM PO BOX 582 MOOREHEAD MS 38761 |
| 1656637 | PULLUM WILLIAM | 415 N. LAFAYETTE SOUTH LYON MI 48178 |
| 1114465 | PULLUM WINDOW CORP. | Attn CIRCULATION DEPT BOX 1064 SKOKIE IL 60077 |
| 1101019 | PULPDENT CORPORATION | 80 OAKLAND ST. WATERTOWN MA 2471 |
| 1565482 | PULSAFEEDER | Attn C/O R A MUELLER, INC. 11270 CORNELL PARK DR. CINCINNATI OH 45242 |
| 1071403 | PULSAFEEDER | PO BOX 22909 ROCHESTER NY 14692-2909 |
| 1071422 | PULSAFEEDER INC | 2800 SOUTH 24TH STREET WEST MUSKOGEE OK 74402 |
| 1071421 | PULSE ENGINEERING | 12220 WORLD TRADE DRIVE SAN DIEGO CA 92128 |
| 1656638 | PULSE ENGINEERING INC | PO BOX 12235 SAN DIEGO CA 92112 |
|  | PULSFUS MARION | Attn MARION 115 ELLICKSON ST            BOX 9 ARLINGTON WI 5911 |

Page:    3005 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1656640 | PULTZ GARY | Attn GARY 1628 ST JAMES AVE LAKELAND FL 33805 |
| 1550903 | PULVA CORPORATION | P O BOX 427 SAXONBURG PA 16056-0427 |
| 1656641 | PULVER MARY | Attn MARY 117 NATIONAL ROAD WEIRTON WV 26062 |
| 1656642 | PULVER MARY | Attn MARY 117 NATIONAL ROAD WEIRTON WV 26062 |
| 1555704 | PUMP & POWER EQUIPMENT INC. | PO BOX 19209 LENEXA KS 66285-9209 |
| 1104528 | PUMP & VIBRATION CONSULTANTS INC | 375 MARTIN WARD RD TUNNEL HILL GA 30755 |
| 1103955 | PUMP / PROCESS INC. | 1234 REMINGTON ROAD CHICAGO HEIGHTS IL 60411 |
| 1103749 | PUMP ENGINEERING | 625 DISTRICT DRIVE ITASCA IL 60143 |
| 1101720 | PUMP PACKAGING & SYSTEMS | 570 RUNDLE AVE. NASHVILLE TN 37210 |
| 1617439 | PUMP POWER & AIR INC | 69 CONGO ROAD GILBERTSVILLE PA 19525 |
| P1097704 | PUMP PRO'S | P.O. BOX 640904 CINCINNATI OH 45264-0904 |
| 1103050 | PUMP PROS, INC. | 4862 BUSINESS CENTER WAY CINCINNATI OH 45246 |
| 1105730 | PUMP RELIABILITY & MAINT. CONF | Attn SUITE 260 123 NORTH COLLEGE AVENUE FORT COLLINS CO 80524-2443 |
| 6162228 | PUMP SOLUTIONS INC | Attn 4133 COURTNEY ST SUITE 2 P O BOX 386 FRANKSVILLE WI 53126 |
| 6617515 | PUMP SOUTH, INC. | PO BOX 24139 GREENVILLE SC 29616 |
| 563938 | PUMP SPECIALTIES INC | 9428 WEST 47TH ST BROOKFIELD IL 60513 |
| 616905 | PUMP TECHNOLOGY INC | Attn SUITE 154 890 E HIGGINS ROAD SCHAUMBURG IL 60173-4702 |
| 103747 | PUMP TECHNOLOGY INC | 890 E. HIGGINS ROAD SCHAUMBURG IL 60173-4702 |
| 1102975 | PUMPELLY OIL COMPANY | P.O. BOX 2059 SULPHUR LA 70664-2059 |
| 1554938 | PUMPING SOLUTIONS, INC | 1910 S. ARCHIBALD STE C ONTARIO CA 91761 |
| 1551675 | PUMPING SYSTEMS INC | 1100 VIJAY DR ATLANTA GA 30341 |
| 101814 | PUMPS & PROCESS EQUIPMENT, INC. | 1234 REMINGTON RD. SCHAUMBURG IL 60173 |
| 2558293 | PUMPS & SPECIALTIES | PO BOX 663 LILBURN GA 30048 |
| T549079 | PUMPS, PARTS & SERVICE INC. | P.O. BOX 75658 CHARLOTTE NC 28275 |
| C101797 | PUMPTEK | 7275 EDINGTON DRIVE CINCINNATI OH 45249 |
| 1656643 | PUNCH TERRY | Attn TERRY 340 ST ANN ST. RACELAND LA 70394 |
| 1656644 | PUNG ELINOR | Attn ELINOR 2320 NW 119TH TERRACE OKLAHOMA CITY OK 73120 |
| 1656945 | PUNG WALTER | Attn WALTER 2320 NW 119TH TERRACE OKLAHOMA CITY OK 73120 |
| 2600815 | PUNKO DISTRICT HOSPITAL | Attn C/O ALLSTATES 202 WATER STREET BELHAVEN NC 27810 |
| 1680189 | PUNKO BARBARA | 2404 LOYAL LANE BEL AIR MD 21014 |
| 1680189 | PUNKO BARBARA R | 2404 LOYAL LANE BEL AIR MD 21014 |
| 1656947 | PUNZEL GERALD | Attn GERALD 627 OVERLOOK TERRACE DE FOREST WI 53532 |
| 1656948 | PUNZEL GERALD | Attn GERALD 627 OVERLOOK TERRACE DE FOREST WI 53532 |
| 1798583 | PUPO ROSE | Attn ROSE 20 NICHOD ST ARLINGTON MA 2174 |
| 1109869 | PURA FLO | 250 MEADOWFERN #110 HOUSTON TX 77067 |
| 1072207 | PURATOS CORPORATION | 1941 OLD CUTHBERT ROAD CHERRY HILL NJ 8034 |
| 1656649 | PURCEL INTERN'L FORWARDING | Attn BUILDING B-6A HOOKCREEK AIRPORT INDUSTRIAL PARK VALLEY STREAM NY 11581 |
| 1069197 | PURCELL ALICE | Attn ALICE C/O SUSAN FOOHEY    55 BR ARLINGTON MA 2174 |
| 1656650 | PURCELL CONSTRUCTION INC. | Attn KEITH E. COULTER ESQ. 2900 WESLAYAN SUITE 375 HOUSTON TX 77027 |
| 1601884 | PURCELL DAVID | Attn DAVID 1027 CRESTVIEW DRIVE PORT WASHINGTON WI 53074 |
| | PURCELL INDUSTRIES | PO BOX 540 SYLACAUGA AL 35150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601885 | PURCELL INDUSTRIES | 4139 BANDINI BLVD, LOS ANGELES CA 90023 |
| 1603908 | PURCELL INDUSTRIES | 6511-A KIMBLE AVE, CHINO CA 91710 |
| 1656651 | PURCELL JOHN | Attn JOHN 5334 SANDRA WAY LAKELAND FL 33813 |
| 1656652 | PURCELL MAURICE | Attn MAURICE 314 MEYERS DRIVE GREENVILLE SC 29605 |
| 1656653 | PURCELL SR DONALD | Attn DONALD 14947 S RIDGEWAY AVE MIDLOTHIAN IL 60445 |
| 1549083 | PURCELL TIRE & RUBBER CO. | P O BOX 60468 SAINT LOUIS MO 63160-0468 |
| 1558642 | PURCELL TIRE CO | PO BOX 958008 SAINT LOUIS MO 63195-8008 |
| 1081309 | PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| 1554334 | PURCHASE POWER | PO BOX 856042 LOUISVILLE KY 40285-6042 |
| 1101589 | PURCHASE POWER | P.O. BOX 856042 LOUISVILLE KY 40285 |
| 1115468 | PURCHASING DEPT | Attn SERVICE BLDG UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-6015 |
| 1605006 | PURCHASING ENTERPRISES, INC | 1176 DOMON LANE CHESTERTON IN 46304 |
| 1551230 | PURCHASING MANAGEMENT | Attn 747 MAIN STREET SUITE 217 ASSOCIATION OF BOSTON INC CONCORD MA 1742 |
| 1570375 | PURCHASING MANAGEMENT | Attn ASSOCIATION OF BOSTON, INC. 200 BAKER AVENUE CONCORD MA 01742-2108 |
| 1549084 | PURCHASING SERVICES INC. | PO BOX 5238 COCHITUATE MA 1778 |
| 1656654 | PURDIE LARRY | Attn LARRY 200 DELANCO RD V5 BEVERLY NJ 8010 |
| 1565336 | PURDUE ENGINEERING STUDENT COUNCIL | CIVIL ENGINEERING BLDG. RM. G292C WEST LAFAYETTE IN 47907 |
| 1561404 | PURDUE UNIVERSITY | Attn C/O ALICE SMITH CMTI 2655 YEAGER ROAD SUITE 103 WEST LAFAYETTE IN 47906 |
| 1565356 | PURDUE UNIVERSITY | 1081 SCHLEMAN HALL RM 342 WEST LAFAYETTE IN 47907-1081 |
| 1617746 | PURDUE UNIVERSITY | Attn UNIVERSITY COLLECTIONS OFFICE P O BOX 7200 INDIANAPOLIS IN 46207-7200 |
| 6616314 | PURDUE UNIVERSITY | Attn CENTER FOR CAREER OPPORTUNITIES 1094 STEWART CENTER WEST LAFAYETTE IN 47907-1094 |
| 1589874 | PURDUE UNIVERSITY CLASSROOM | FIRST & UNIVERSITY ST. W. LAFAYETTE IN 99999 |
| 1588369 | PURDY COMPANY | 3633 ROAD 43 SOUTH (11 BURNETT RD) LAFAYETTE IN 47901 |
| 1588370 | PURDY COMPANY | 3633 RD 43 S. (11 BURNETT RD) LAFAYETTE IN 47905 |
| 1595377 | PURDY CONCRETE | STATE RT. 231 LAFAYETTE IN 47905 |
| 1581339 | PURDY CORRECTION CENTER | Attn 2419 PACIFIC HIGHWAY E PUGET BLDG. SUPPLY TACOMA WA 98406 |
| 9656656 | PURDY DALLAS | Attn DALLAS 205 NE CLARK GREENFIELD IA 50849 |
| 9656655 | PURDY EVELYN | Attn EVELYN 23 COREY STREET MEDFORD MA 2155 |
| 1586623 | PURE ASPHALT CO | 3300 W 31ST ST CHICAGO IL 60623 |
| 1586624 | PURE ASPHALT COMPANY | 3300 W. 31ST. ST. CHICAGO IL 60623 |
| 1112052 | PURE CARBON CO | Attn A DIVISION OF PURE INDUSTRIES 441 HALL AVENUE SAINT MARYS PA 15857 |
| 1115294 | PURE CARBON CO. | Attn A DIVISION OF PURE INDUSTRIES E. SECOND STREET COUDERSPORT PA 16915 |
| 9149804 | PURE CARBON CO. | Attn A DIVISION OF PURE INDUSTRIES PO BOX 386 SAINT MARYS PA 15857 |
| 1101806 | PURE IMAGING INC. | 125 WALNUT STREET WATERTOWN MA 2472 |
| 1101806 | PURE LAB | 291 WASHINGTON ST. WESTWOOD MA 2090 |
| 1618149 | PURE OIL CO | 1215 TALLEYRAND AVE JACKSONVILLE FL 32206-6045 |
| 1108161 | PURE TECH | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1950 BREWSTER NY 10509-8950 |
| 1112053 | PURE TECH | Attn C/O ISO TECH 22800 LAKELAND BLVD. EUCLID OH 44132 |
| 1109870 | PURE TEK | Attn UNIT D 1145 ARROYO AVENUE SAN FERNANDO CA 91340 |
| 1110307 | PURE WORLD BOTANICALS | 375 HUYLER STREET SOUTH HACKENSACK NJ 7606 |

Page: 3007 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 182 of 265

| Person Code | Name | Address |
|---|---|---|
| 1104188 | PURESTREAM INC | PO BOX 68 FLORENCE KY 41042 |
| 1656657 | PURFEY CATHERINE | Attn CATHERINE 2041 MENOLD DRIVE ALLISON PARK PA 15101 |
| 1109872 | PURIMETRICS, INC. | 5231 INDUSTRIAL BLVD MINNEAPOLIS MN 55439 |
| 0562815 | PURIS MAINTENANCE | 1424 NE 31ST COURT POMPANO FL 33064 |
| 0545528 | PURITAN/CHURCHHILL CHEMICAL COMPANY | P.O. BOX 100494 ATLANTA GA 30384 |
| 0108162 | PURITY CATALYST LTD | 1476 RIVER STREET HYDE PARK MA 2136 |
| 0109871 | PURITY CATALYST LTD | Attn UNITS 4 & 5 1240 SPEERS ROAD OAKVILLE ON L6L 2K4 CANADA |
| 0112054 | PURITY ZINC METALS | 480 INTERNATIONAL BLVD CLARKSVILLE TN 37040 |
| 0396522 | PURNELL CENTER OF THE ARTS - CMU | Attn C/O EASLEY & RIVERS 5000 FORBES AVENUE PITTSBURGH PA 15213 |
| 0080160 | PURNELL SCOTT | 3216 GINGERBREAD CT ELLICOTT CITY MD 21042 |
| 0080160 | PURNELL SCOTT K | 3216 GINGERBREAD CT ELLICOTT CITY MD 21042 |
| 1656659 | PURNELL WESS | Attn WESS 974 MAIN ST WAKEFIELD MA 1880 |
| 1586629 | PUROFIRST | Attn DBA J'ST CONCRETE 1401 HANNA RD., STE 5 CONROE TX 77385-7900 |
| 1586630 | PUROFIRST | Attn 101 W LOOP WEST D/B/A J'ST CONCRETE COLLEGE STATION TX 77840 |
| 0071202 | PUROFLOW CORP | 1631 TENTH ST SANTA MONICA CA 90404 |
| 0072418 | PUROFLOW CORP | 1558 TENTH ST SANTA MONICA CA 90404 |
| 1656660 | PUROHIT NAGENDRA | Attn NAGENDRA A BROOKSIDE LANE BURLINGTON MA 1803 |
| 0975541 | PUROLATOR COURIER | Attn ETOBICOKE POSTAL STN. P.O. BOX 1100 ETOBICOKE ON M9C 5K2 CANADA |
| 1101331 | PUROLATOR COURIER | Attn LASALLE STREET NORTH P.O. BOX 1100 LASALLE QC H8R 4B2 CANADA |
| 1584219 | PUROLATOR COURIER LTD. | PO BOX 1100 ETOBICOKE POST STN ONTAR ON M9C 5K2 CANADA |
| 0571182 | PUROLATOR PRODUCTS | HARRIS DRIVE DEXTER MO 63841 |
| 0571183 | PUROLATOR PRODUCTS | HARRIS DRIVE DEXTER MO 63841 |
| 0571187 | PUROLATOR PRODUCTS | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84120 |
| 0571181 | PUROLATOR PRODUCTS | HARRIS DRIVE DEXTER MO 63841 |
| 0571184 | PUROLATOR PRODUCTS, INC. | 201 N. HARRIS DRIVE DEXTER MO 63841 |
| 0571185 | PUROLATOR PRODUCTS, INC. | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84104 |
| 0571186 | PUROLATOR PRODUCTS, INC. | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84120 |
| 0571709 | PUROLATOR PRODUCTS, INC. | 1900 SOUTH - 3480 WEST SALT LAKE CITY UT 84104 |
| 0112719 | PUROLATOR PRODUCTS, INC. | 6100 S. YALE AVENUE TULSA OK 74136 |
| 0109851 | PUROLATOR PRODUCTS, INC. | 9910 EAST 56TH STREET NORTH TULSA OK 74117 |
| 0571275 | PUROLATOR PRODUCTS, INC. | 201 N. HARRIS DRIVE DEXTER MO 63841 |
| 1656961 | PURSEL BRIAN | 3200 NATAL ROAD FAYETTEVILLE NC 28306 |
| 1656962 | PURSER DAVID | Attn BRIAN #50 YUCCA DRIVE WICHITA FALLS TX 76305 |
| 0545529 | PURSUE ENERGY CORPORATION | Attn DAVID 257 BUCK SEAY ROAD SPARTANBURG SC 29316 |
| 1545530 | PURSUE GAS PROCESSING & | 3900 THANKSGIVING TOWER DALLAS TX 75201 |
| 1101365 | PURTECH | Attn PETROCHEMICAL COMPANY 1601 ELM STREET DALLAS TX 75201 |
| 1656663 | PURVIS WILLIE | RR7- BOX 7072 PROGRESS ST. EAST STROUDSBURG PA 18301 |
| 1656664 | PURVEAR MARVIL | Attn WILLIE 104 18TH STREET W WINTER HAVEN FL 33880 |
| 1656665 | PURYEAR PAUL | Attn MARVIL RT 3 ORIOLE LANE CLYDE TX 79510 |
| 1075991 | PUSCH, LOWERY & GILCREASE | Attn PAUL 2 LADOGA AVENUE TAMPA FL 33606 |
| | | Attn JERRY PUSCH 2701 LOUISIANA STREET HOUSTON TX 77006 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075991 | PUSCH, LOWERY & GILCREASE | 2701 LOUISIANA STREET HOUSTON TX 77006 |
| 1075991 | PUSCH, LOWERY & GILCREASE | 2701 LOUISIANA STREET HOUSTON TX 77006 |
| 1656666 | PUSINSKY, JR. PAUL | Attn PAUL 4048 ST. AUGUSTINE LANE BALTIMORE MD 21222 |
| 1075992 | PUSTORINO, PEDERSON, TILTON & PARRI | 4005 WEST 65TH STREET SUITE 200 MINNEAPOLIS MN 55435 |
| 1077687 | PUSTY THOMAS | 2739 BRECKEN RIDGE LN NAPERVILLE IL 60565 |
| 1077687 | PUSTY THOMAS | 2739 BRECKEN RIDGE LN NAPERVILLE IL 60565 |
| 5595058 | PUSZAITIS HELEN | Attn HELEN 2806 NEW YORK AVENUE BALTIMORE MD 21227 |
| 1656669 | PUTMAN BOBBY | Attn BOBBY 317 PUTMAN ROAD FOUNTAIN INN SC 29644 |
| 5595058 | PUTMAN CO HOSP C/O CIRCLE B | 1542 S. BLOOMINGTON ST. GREENCASTLE IN 46135-2297 |
| 5383732 | PUTMAN COMMUNITY HOSPITAL | Attn 611 ZEAGLAR DRIVE C/O MADER FIREPROOFING PALATKA FL 32177 |
| 1656670 | PUTMAN GARY | Attn GARY 3812 RAINTREE DR. OWENSBORO KY 42301 |
| 1656671 | PUTMAN JEANNE | Attn JEANNE 321 MEMORY LANE EDMOND OK 73013 |
| 1656672 | PUTMAN JOHN | Attn JOHN 402 SOUTH 29TH ST. OZARK AR 72949 |
| 1656673 | PUTMAN ROSEMARIE | Attn ROSEMARIE 7062 LEE ROAD LODI WI 53555 |
| 126210 | PUTNAM A BASSETT PANE | P O BOX 184 NORTH POMFRET VT 05053-0184 |
| 602829 | PUTNAM COMMONS NURSING HOME | Attn C/O FUS, INC. MT. EBO ROAD NORTH BREWSTER NY 10509 |
| 545531 | PUTNAM FURNITURE LEASING | 614 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 616838 | PUTNAM FURNITURE LEASING CO | 614 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 599993 | PUTNAM HOSPITAL | Attn C/O CRESCENT INSTALLATION STONELEIGH AVENUE CARMEL NY 10512 |
| 560592 | PUTNAM HOSPITAL CENTER | P O BOX 30787 HARTFORD CT 06150-0787 |
| 1656674 | PUTNAM MARK | Attn MARK 503 N WESTON ST FOUNTAIN INN SC 29644 |
| 1656674 | PUTNAM MARSHA | Attn MARSHA 16 MILLER PLACE LYNN MA 1904 |
| 1656676 | PUTTCAMP STANTON | Attn STANTON 1549 CLAYTON WOODS CT. WILDWOOD MO 63011 |
| 1656677 | PUTZER KEVIN | Attn KEVIN 5431 W BELOIT RD WEST MILWAUKEE WI 53214 |
| 1656678 | PUTZER KEVIN | Attn KEVIN 5431 W BELOIT RD WEST MILWAUKEE WI 53214 |
| 5549085 | PUTZMEISTER | 1733 90TH STREET STURTEVANT WI 53177 |
| 5615728 | PUTZMEISTER INC. | 1733 90TH STREET STURTEVANT WI 53177 |
| 5586631 | PUTZMEISTER INCORP | Attn P.O. BOX 530 18601 SO. MAIN STREET GARDENA, CA 90248 |
| 5586679 | PUZIO MARIA | 1733 90TH ST STURTEVANT WI 53177 |
| 5586680 | PUZIO TERESA | Attn MARIA 284 E CAMPLAN RD MANVILLE NJ 8835 |
| 1077629 | PUZON JAIME | Attn TERESA 24 VALERIE DR MANVILLE NJ 8835 |
| 1077629 | PUZON JAIME YAP | 6261 HIDDEN CLEARING COLUMBIA MD 21045 |
| 108631 | PVC INDUSTRIES | 6261 HIDDEN CLEARING COLUMBIA MD 21045 |
| 551775 | PV ENGINEERING CO | 18 REPUBLIC ROAD BILLERICA MA 1821 |
| 1656682 | PVLDWIN MICHELLE | 107 PIERCE ROAD CLIFTON PARK NY 12065 |
| 1656682 | PVLDWIN MICHELLE | Attn MICHELLE 122 S HARVARD ST MOMENCE IL 60954 |
| 1586229 | PVP INDUSTRIES | ARROW TERMINAL LORDSTOWN OH 44481 |
| 1613367 | PVP INDUSTRIES | ARROW TERMINAL LORDSTOWN OH 44481 |
| 1610881 | PVP INDUSTRIES INC | PO BOX129 NORTH BLOOMFIELD OH 44450 |
| 1618772 | PVP INDUSTRIES INC | PO BOX129 NORTH BLOOMFIELD OH 44450 |
| 1586228 | PVP INDUSTRIES, INC. | BOX 129 9819 PENNIMAN RD N N BLOOMFIELD OH 44450 |
| 1586228 | PVP INDUSTRIES, INC. | PO BOX129 NORTH BLOOMFIELD OH 44450 |

Page: 3009 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1616634 | PYAMONARCH, INC. | P.O. BOX 668347 CHARLOTTE NC 28266 |
| 1620988 | PYARE SQUARE BLDG | JUN W LEE GENERAL PARTNER 4610 UNIVERSITY AVE MADISON WI 53705 |
| 1548878 | PYE - BARKER SUPPLY CO. | P O BOX 100379 ATLANTA GA 30384-0379 |
| 6656983 | PYE JR THEO | Attn THEO 14100 DEL PAPA 95 HOUSTON TX 77047 |
| 1545533 | PYE-BARKER FIRE | Attn PROTECTION LTD PO BOX 957689 DULUTH GA 30095-9529 |
| 1616939 | PYE-BARKER SUPPLY CO | P. O. BOX 100379 ATLANTA GA 30384-0379 |
| 1545534 | PYE-BARKER WELDING | Attn SUPPLY CO P O BOX 81227 ATLANTA GA 30366 |
| 1550710 | PYE-BARKER WELDING SUPPLY CO | P O BOX 81227 ATLANTA GA 30366 |
| 1656684 | PYKE MARY WALDRON | Attn MARY WALDRON 380  VALLEJO DR 228 MILLBRAE CA 94030 |
| 1071425 | PYLE NATIONAL CO | 1334 N KOSTNER CHICAGO IL 60651 |
| 1-656686 | PYLE WILLIAM | Attn WILLIAM 141 GENOA STREET IND HARBOR BCH FL 32937 |
| 6656687 | PYLES BETTYE | Attn BETTYE 1647 GREENLAND PK CR. SHELBYVILLE KY 40065 |
| 6656688 | PYLES CECIL | Attn CECIL 103 SPRING MEADOW RD SIMPSONVILLE SC 29681 |
| 6656689 | PYLES CURTIS | Attn CURTIS 513 GOLDSMITH ROAD SIMPSONVILLE SC 29681 |
| 6656690 | PYLES KENNETH | Attn KENNETH 103 SPRING MEADOW RD SIMPSONVILLE SC 29680 |
| 6656691 | PYLES LEROY | Attn LEROY 515 GOLD SMITH ROAD SIMPSONVILLE SC 29681 |
| 6656692 | PYLES RUSSELL | Attn RUSSELL 126 SYCAMORE CROSSING SAVANNAH GA 31410 |
| 6656693 | PYLES VIRGINIA | Attn VIRGINIA 103 SPRING MEADOW RD SIMPSONVILLE SC 29681 |
| 6656694 | PYNE SPENCER | Attn SPENCER 135 NETHERWOOD AVE. PLAINFIELD NJ 7062 |
| 1557359 | PYRAMID COMMUNICATIONS | 1200 WOODRUFF RD SUITE F-19 GREENVILLE SC 29607 |
| 561673 | PYRAMID COMMUNICATIONS | 947 S.MAIN ST. GREENWOOD SC 29646 |
| 069214 | PYRAMID COMPANY OF ROCKLAND | Attn CERUSSI & SPRING ONE N. LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| 586636 | PYRAMID CONCRETE PROD | 301 BENTON AVE JANESVILLE WI 53545 |
| 586637 | PYRAMID CONCRETE PRODUCTS | 301 BENTON AVE. JANESVILLE WI 53545 |
| 592556 | PYRAMID CONSTRUCTION | 1303 HILLS WAY CT BALTIMORE MD 21234 |
| 597832 | PYRAMID INSULATION | 2902 EAST JAPPA ROAD BALTIMORE MD 21234 |
| 596397 | PYRAMID INSULATION, INC. | 2902 EAST JOPPA ROAD BALTIMORE MD 21234 |
| 602813 | PYRAMID PRECAST CO | 2438 NORHIT LOCUST AVENUE RIALTO CA 92377 |
| 586634 | PYRAMID READY MIX - DO NOT USE | Attn PO BOX 1100 - NO LONGER IN BUSINESS 6825 IRENE RD BELVIDERE IL 61008 |
| 586635 | PYRAMID READY MIX - DO NOT USE | Attn NO LONGER IN BUSINESS 6825 IRENE ROAD BELVIDERE IL 61008 |
| 613968 | PYRAMIDS HEALTH ATHLETIC CLUB | Attn C/O WARCO CONSTRUCTION 4100 HEWITT ST. GREENSBORO NC 27404 |
| 586639 | PYRO ENGINEERING | 14801 SO. ANSON SANTA FE SPRINGS CA 90670 |
| 593524 | PYRO ENGINEERING | Attn ATTN: ALBERT HERNANDEZ 14801 ANSON AVE. SANTA FE SPRINGS CA 90670 |
| 594902 | PYRO ENGINEERING | 14801 ANSON AVE. SANTA FE SPRINGS CA 90670 |
| 1103153 | PYRO-MATIC | 2185 W. PERSHING ST. APPLETON WI 54914 |
| 1562281 | PYROMATICS CORP | 3985 BEN HUR AVENUE WILLOUGHBY OH 44094 |
| 1599329 | PYROMAX | 1829 OLD MILL ROAD WALL NJ 7719 |
| 1600940 | PYROMAX | 1829 OLD MILL ROAD WALL NJ 7719 |
| 1606879 | PYROMAX | Attn WAREHOUSE 1829 OLD MILL ROAD WALL NJ 7719 |
| 1605669 | PYROMAX - STOCK | Attn C/O  J. LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586238 | PYROTEK | Attn 10901 DOWNS ROAD CHARLOTTE PLANT PINEVILLE NC 28134 |
| 1586931 | PYROTEK | 4020 MERCHANT RD FORT WAYNE IN 46818 |
| 1596498 | PYROTEK | WYMBUSH GARAMONDE DRIVE MILTON KEYNES, BUCKS AM MK8 8LN UNITED KINGDOM |
| 1598537 | PYROTEK ENG MATL LIMITED | GARAMONDE DR. WYMBUSH MILTON, BUCKS AM MK8 8LN UNITED KINGDOM |
| 1593023 | PYROTEK INC | 2400 BOUL. LEMIRE DRUMMONDVILLE QC J2B 6X9 CANADA |
| 1598304 | PYROTEK, INC. | 1231 MANUFACTURERS ROW TRENTON TN 38382 |
| 1609051 | PYROTEK, INC. | Attn NECO DIVISION 970 GRACE CHURCH ROAD SALISBURY NC 28147 |
| 1571839 | PYROYFIRE FIREWORKS | Attn DIVISION OF CANADIAN FIREWORKS INC. R.R. #2 KENILWORTH ONTARIO ON N0C 2E0 CANADA |
| 1565568 | Q LOGISTIC SOLUTIONS | P O BOX 505 GRIFFIN GA 30224 |
| 1561804 | Q M S | Attn P O BOX 2153 DEPARTMENT 3297 BIRMINGHAM AL 35287-3297 |
| 1101021 | Q PANEL CO. | 26200 FIRST ST. CLEVELAND OH 44145 |
| 1583115 | Q SPORTS CLUB | 1375 E. CAMPBELL ROAD RICHARDSON TX 75081 |
| 0072177 | Q TECH CORPORATION | 8C HEADLEY PLACE FALLSINGTON PA 19054 |
| 1612582 | Q WEST CYBER AND HUB SIOTE | Attn C/O FAST RESPONSE 55 CHURCH STREET WHITE PLAINS NY 10605 |
| 1559483 | Q-LAB | 24742 WEST DURANGO STREET BUCKEYE AZ 85326 |
| 0651172 | Q-PANEL LAB PRODUCTS | P O BOX 75548 CLEVELAND OH 44101-4755 |
| 0561140 | Q-PANEL LAB PRODUCTS | 26200 FIRST STREET CLEVELAND OH 44145 |
| 1611535 | Q.C. ELECTRONICS INC. | 16 HIGHWOOD AVENUE ENGLEWOOD NJ 7631 |
| 1128301 | Q95 ASSOCIATES L.P. | GEN COUNSEL P. O. BOX 413952 KANSAS CITY MO 64141 |
| 1545545 | Q95 ASSOCIATES LP | Attn FOR DEPOSIT TO ACCOUNT #10029319 P O BOX 413952 KANSAS CITY MO 64141 |
| 1656995 | GABRIELLI MARK | CRO COUNSEL P. O. BOX 413952 KANSAS CITY MO 64141 |
| 1108165 | QCI BRITANNIC | Attn C/O MARLINS FREIGHT FORWARDERS 8514 N.W. 70TH STREET MIAMI FL 33166 |
| 1712057 | QCI BRITANNIC | PO BOX 450871 MIAMI FL 33245-0871 |
| 1605007 | QED (AD) | 1661 WEST 3RD AVENUE DENVER CO 80223 |
| 1612276 | QED (AD) | 3560 SO. VALLEY VIEW BLVD. LAS VEGAS NV 89103 |
| 1545535 | QED (AD) | 7095 SOUTH 700 WEST MIDVALE UT 84047 |
| 1506809 | QED ENVIRONMENTAL SYSTEMS INC | P O BOX 3726 ANN ARBOR MI 48106 |
| 1656696 | QED INC. | 828 S. SHERMAN LONGMONT CO 80501 |
| 0693017 | QENDOZA MARIE | Attn MARIE 55 PALM DESERT COURT SPARKS NV 89431 |
| 1665113 | QI SERVICES | P.O. BOX 694 MULLICA HILL NJ 8062 |
| 1656697 | QI SERVICES INC | P O BOX 694 MULLICA HILL NJ 8062 |
| 1656698 | QIAN JUN | Attn JUN EAST 811 BOONE AVE. #3 SPOKANE WA 99202 |
| 0103750 | QIAN KUANGNAN | Attn KUANGNAN 45 HENDRICKSON DR BELLEMEAD NJ 8502 |
| 0601509 | QIS INC | 2519 WEST 109TH PLACE CHICAGO IL 60655 |
| 1656699 | QIU PING | Attn PING 6110 NEWBERRY CT GURNEE IL 60031 |
| 1546536 | QMS INC | Attn DEPT. 3297 P.O. BOX 2153 BIRMINGHAM AL 35287-3297 |
| 1570730 | QMS, INC. | Attn DEPT 3297 P.O. BOX 2153 BIRMINGHAM AL 35287-3297 |
| 1561819 | QORE PROPERTY SCIENCES | Attn FORMERLY ATLANTA TESTING & ENG INC 98 ANNEX 365 ATLANTA GA 30398-0365 |
| 1551819 | QOEST SOFTWARE SYSTEMS | PO BOX 57728 SALT LAKE CITY UT 8415?-0728 |
| 1558886 | QSALES AND LEASING | 135 S LASALLE DEPT 4045 CHICAGO IL 60674-4045 |
| 1560712 | | |

Page: 3011 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1665134 | QSI SECURITY INC | 136 HARVEY ROAD LONDONDERRY NH 3053 |
| 1101537 | QSR, INC. | 13873 PARK CENTER RD. STE 217 HERNDON VA 20171-3223 |
| 1108163 | QST | Attn ATTN: ACCTS PAYABLE PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 1115458 | QST | Attn ATTN: PURCHASING PO BOX 1703 GAINESVILLE FL 32602-1703 |
| 1112056 | QST | Attn ATTN: KEITH HUBERT 404 SW 140TH TERRACE NEWBERRY FL 32669-3000 |
| 614423 | QST ENERGY INC | Attn ATTN: CHRISTINA RUTLEDGE 300 HAMILTON BLVD SUITE 300 PEORIA IL 61602 |
| 557185 | QST ENVIRONMENTAL | PO BOX 3478 PEORIA IL 61612-3478 |
| 605008 | QT ELECTRIC SUPPLY | 40 S. WESTEND BLVD QUAKERTOWN PA 18951 |
| 120167 | QUABBIN INVESTMENT CLUB | C/O DENNIS DEXTRADEUR SOUTH STREET BARRE MA 1005 |
| 101270 | QUACKENBUSH CO | 6711 SANDS RD. CRYSTAL LAKE IL 60014 |
| 101022 | QUACKENBUSH COMPANY | 500 E. MAIN ST. (RTE. 22) LAKE ZURICH IL 60047 |
| 1570376 | QUACKENBUSH COMPANY INC | 6711 SANDS RD CRYSTAL LAKE IL 60014 |
| 603830 | QUACKENBUSH CONSTRUCTION | 4175 SOUTH LITCHFIELD ROAD AVONDALE AZ 85323 |
| 656700 | QUACKENBUSH JOHN | Attn JOHN 435 HWY 417 MOORE SC 29369 |
| 584715 | QUAD CITIES CIVIC CENTER | 3RD AVE. & 14TH ST. MOLINE IL 61265 |
| 613385 | QUAD CITY PLAZA HOTEL | Attn BRADY ST. AND RIVER DRIVE QUALITY WALLS DAVENPORT IA 52802 |
| 577509 | QUAD COUNTY READY MIX | RR 1 BOX 53 OKAWVILLE IL 62271 |
| 577511 | QUAD COUNTY READY MIX | PLANT #1 - SHILOH DRIVE MOUNT VERNON IL 62864 |
| 577513 | QUAD COUNTY READY MIX | 100 E RHODE ST CENTRALIA IL 62801 |
| 577516 | QUAD COUNTY READY MIX | HOTZE ROAD SALEM IL 62881 |
| 2610279 | QUAD COUNTY READY MIX | Attn HIGHWAY 37 PLANT #2 - RR2-BENTON ROAD MOUNT VERNON IL 62864 |
| 577517 | QUAD COUNTY READY MIX | HWY 160 SOUTH NEW BADEN IL 62265 |
| 2575515 | QUAD COUNTY READY MIX | 2090 WASHINGTON ST CARLYLE IL 62231 |
| 577512 | QUAD COUNTY READY MIX | 902 N. WASHINGTON NASHVILLE IL 62263 |
| 1551371 | QUAD GROUP INC | 1815 S LEWIS ST SPOKANE WA 99204 |
| 577508 | QUAD READY MIX | P. O. BOX 158 OKAWVILLE IL 62271 |
| 2070539 | QUAD TECH, INC | P O BOX 5-0551 WOBURN MA 01815-0551 |
| 656701 | QUADE DAVID | Attn DAVID 4201 KINGSBURY DRIVE FORT COLLINS CO 80525 |
| 656702 | QUADIR TARIQ | Attn TARIQ 8808 TIMBERCHASE COURT CINCINNATI OH 45069 |
| 564961 | QUADNA PSI | P O BOX 41475 TUCSON AZ 85717 |
| LP16061 | QUADNA PUMP SYSTEMS | 9146 MARSHALL PLACE WESTMINSTER CO 80030 |
| 1072328 | QUADRA CHEMICAL | 370 JOSEPH CARRIER BLVD VAUDREUIL QUEBEC QC J7V 5V5 CANADA |
| 972239 | QUADRA CHEMICAL COMPANY | 1100 BLAIR ROAD BURLINGTON ONTARIO ON L7M 1K9 CANADA |
| 562456 | QUADRAMED CORPORATION | Attn RELEASE OF INFORMATION DIV P O BOX 1438 SAN JOSE CA 95109-1438 |
| 1555475 | QUADRANT HEALTH STRATEGIES | 34 SALEM STREET WILMINGTON MA 1887 |
| 1545537 | QUADREL BROS TRUCKING CO | P O BOX 11912 RAHWAY NJ 7065 |
| 1097464 | QUADRO INC. | P.O. BOX 33042 DETROIT MI 48232 |
| 1101271 | QUADRO, INC. | 55 BLEEKER ST. MILLBURN NJ 07041-1414 |
| 1666703 | QUADROS GEORGINA | Attn GEORGINA 195 TRULL LANE EAST LOWELL MA 1852 |
| 1586706 | QUADROZZI CONCRETE CORP | PO BOX 920179 ARVERNE NY 11692-0179 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285    Filed 05/17/01    Page 187 of 265

| Person Code | Name | Address |
|---|---|---|
| 1586707 | QUADROZZI CONCRETE CORP. | 7302 AMSTEL BLVD ARVERNE NY 11692 |
| 1586708 | QUADROZZI CONCRETE CORP. | CROPSY AVENUE CONEY ISLAND NY 11224 |
| 597314 | QUADROZZI CONCRETE CORP. | SMITH & 9TH STREET BROOKLYN NY 11237 |
| 613388 | QUADROZZI CONCRETE CORP. | P.O. BOX 92079 ARVERNE NY 11692-0179 |
| 656704 | QUAGLIERI DAVID | Attn DAVID 110A OLDE DERBY RD NORWOOD MA 2062 |
| 604277 | QUAIL CHOICE | Attn C/O WARCO 100 KIMEL FOREST DRIVE WINSTON SALEM NC 27103 |
| 102995 | QUAIL VALLEY | P.O. BOX 445 MISSOURI CITY TX 77459-0445 |
| 603824 | QUAKENBUSH CONSTRUCTION | ATTENTION: ACCOUNTS PAYABLE AVONDALE AZ 85323 |
| 619194 | QUAKER CHEMICAL CORP | SAMUEL H ISRAEL FOX ROTHSCHILD O'BR 2000 MARKET ST 10TH FLOOR PHILADELPHIA PA 19103-3291 |
| 564365 | QUAKER CHEMICAL CORP | 7360 MILNOR ST PHILADELPHIA PA 19136 |
| 112055 | QUAKER CITY CHEMICALS, INC. | Attn ATTN: RECEIVING DEPT. 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 113905 | QUAKER CITY CHEMICALS, INC. | Attn ATTN: PURCHASING DEPT. 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 115625 | QUAKER CITY CHEMICALS, INC. | Attn ATTN: ACCOUNTS PAYABLE 7360 MILNOR STREET PHILADELPHIA PA 19136 |
| 110870 | QUAKER COLOR COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 219 QUAKERTOWN PA 18951 |
| 112066 | QUAKER COLOR COMPANY | 201 S. HELLERTOWN AVENUE QUAKERTOWN PA 18951 |
| 113907 | QUAKER COLOR COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 219 QUAKERTOWN PA 18951 |
| 620989 | QUAKER OATS CO | MS SANDY LONG 321 NORTH CLARK ST CHICAGO IL 60610 |
| 549089 | QUAKER SUGAR COMPANY | 432 RODNEY STREET BROOKLYN NY 11211 |
| 592610 | QUAL RUN AT WELLINGTON | 41 WELLINGTON CENTER STATEN ISLAND NY 10314 |
| 549091 | QUAL-MED PLANS FOR HEALTH | DEPARTMENT NUMBER 01612 SAN FRANCISCO CA 94139-1612 |
| 701875 | QUAL-TRON | 4339 SOUTH 93RD EAST AVENUE TULSA OK 74145 |
| 572905 | QUAL-TRONICS INC | 12909 CERISE AVENUE HAWTHORNE CA 90250 |
| 545538 | QUALA SYSTEMS INC. | 102 PICKERING WAY EXTON PA 19341 |
| 545539 | QUALAWASH | PO BOX 8500 S-5855 PHILADELPHIA PA 19178 |
| 972110 | QUALCOMM | 4122 SORRENTO VALLEY BOULEVARD SAN DIEGO CA 92121-1111 |
| 972256 | QUALCOMM | ATTN:ACCOUNTS PAYABLE SAN DIEGO CA 92191-9999 |
| 072439 | QUALCOMM | 5625 MOREHOUSE DRIVE SAN DIEGO CA 92121 |
| 593169 | QUALEX | 1200 N. DIXIE HWY HOLLYWOOD FL 33020 |
| 101667 | QUALEX CONSULTING SERVICES | 382 FOX CHASE DR. COLLINSVILLE VA 24078 |
| 598262 | QUALI TECH, INC. | 318 LAKE HAZELTINE DR. CHASKA MN 55318-1093 |
| 108166 | QUALITECH | 318 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 112058 | QUALITECH | 318 LAKE HAZELTINE DRIVE CHASKA MN 55318 |
| 586696 | QUALITY #4072HOLBROOK | HWY 77 SOUTH / 1 MI. S. OF HOLBROOK HOLBROOK AZ 86025 |
| 586692 | QUALITY #4074WINSLOW | Attn (ACROSS FROM SONIC) 1501 E. 2ND STREET WINSLOW AZ 86047 |
| 586697 | QUALITY #4077DELCON | ROUTE 15 W. OF INDIAN WELLS INDIAN WELLS AZ 86031 |
| 1102974 | QUALITY AIR, INC. | 6309 FORT SMALLWOOD RD. BALTIMORE MD 21226 |
| 1556989 | QUALITY ASSURANCE SPECIALISTS | P.O. BOS 12031 LAKE CHARLES LA 70612 |
| 592366 | QUALITY AUTOMOTIVE | 1875 EAST LAKE MARY BLVD. SANFORD FL 32773 |
| 1574207 | QUALITY AUTOMOTIVE COMPANY | 501 SILVER LAKE RD. SANFORD FL 32773 |
| 1595045 | QUALITY BLOCK | 3035 S. 35TH AVE PHOENIX AZ 85041 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586645 | QUALITY BLOCK & SUPPLY | PO BOX247 SEFFNER FL 33584 |
| 1595939 | QUALITY BLOCK & SUPPLY | 1590 INDUSTRIAL PARK TAMPA FL 33660 |
| 1586643 | QUALITY BLOCK CO | 3035 SO. 35TH AVE. PHOENIX AZ 85041 |
| 5572616 | QUALITY BUILDERS SUPPLY | P O BOX 391 SUSSEX WI 53089 |
| 5572618 | QUALITY BUILDERS SUPPLY | N61 W23198 SILVER SPRING DRIVE SUSSEX WI 53089 |
| 5572617 | QUALITY BUILDERS SUPPLY | P O BOX 391 SUSSEX WI 53089 |
| 2616797 | QUALITY BUILDING MAINTENANCE SUPPLI | P O BOX 2561 NEWNAN GA 30264-2561 |
| 1581834 | QUALITY BUILDING PRODUCTS | 7737 N 67TH STREET MILWAUKEE WI 53223 |
| 1581833 | QUALITY BUILDING PRODUCTS | 7737 N 67TH STREET MILWAUKEE WI 53223 |
| 1586646 | QUALITY BUILDING SERVICE | 14747 ARTESIA BLVD SUITE 4E LA MIRADA CA 90638 |
| 5656670 | QUALITY BUILDING SUPPLY | P.O. BOX 39160 CHICAGO IL 60639 |
| 5656647 | QUALITY BUILDING SUPPLY | P.O. BOX 39160 CHICAGO IL 60639 |
| 5656648 | QUALITY BUILDING SUPPLY | 4918 W. NORTH AVENUE CHICAGO IL 60639 |
| 5656605 | QUALITY CARRIERS INC | PO BOX 102863 ATLANTA GA 30368-2863 |
| 096145 | QUALITY CARRIERS, INC. | Attn FORMERLY MONTGOMERY TANK LINES PO BOX 102863 ATLANTA GA 30368-2863 |
| 101161 | QUALITY CARRIERS, INC. | P.O. BOX 102863 ATLANTA GA 30368-2863 |
| 550346 | QUALITY CHEMICAL EXCHANGE | 375 PARKWAY 575, SUITE 200 WOODSTOCK GA 30188 |
| 559087 | QUALITY CHEMICAL EXCHANGE INC | 375 PKWY 575 SUITE 200 WOODSTOCK GA 30188 |
| 7073251 | QUALITY CIRCUITS INC | 1102 PROGRESS DRIVE FERGUS FALLS MN 56537 |
| 108164 | QUALITY COATINGS | Attn ATTN: ACCOUNTS PAYABLE 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 115295 | QUALITY COATINGS | 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 113906 | QUALITY COATINGS | Attn ATTN: PURCHASING DEPT. 1700 NORTH STATE STREET CHANDLER IN 47610 |
| 612296 | QUALITY COMM. & CABLING | 44645 GUILFORD DR SUITE 204 ASHBURN VA 20147 |
| 1080988 | QUALITY CONCRE-MIX. INC | ATTN: ACCOUNTS PAYABLE BAYAMON PR 960 |
| 1586664 | QUALITY CONCRE-MIX, INC. | Attn 'DO NOT USE THIS ACCT. MARKED FOR DELETION" S.CLARK PO BOX1302 BAYAMON PR 960 |
| 1586651 | QUALITY CONCRETE | Attn POST OFFICE BOX 119 3225 CHELAN HIGHWAY WENATCHEE WA 98801 |
| 1586659 | QUALITY CONCRETE | 400 NW 10TH AVENUE HOMESTEAD FL 33030 |
| 1586661 | QUALITY CONCRETE | RT 2 BOX 177 MARSHALL MO 65340 |
| 1586663 | QUALITY CONCRETE | RT 2 BOX 177 MARSHALL MO 65340 |
| 1587254 | QUALITY CONCRETE | Attn: ACCOUNTS PAYABLE BILLINGS MT 59103 |
| 1602303 | QUALITY CONCRETE | 945 COLLEGE AVE. ATHENS GA 30603 |
| 587889 | QUALITY CONCRETE | 46-73 METROPOLITAN AVE FLUSHING NY 11385 |
| 1586662 | QUALITY CONCRETE | RTE 2 BOX 177 MARSHALL MO 65340 |
| 1586399 | QUALITY CONCRETE & READY MIX | 1401 E. 75H EUREKA KS 67045 |
| 1572739 | QUALITY CONCRETE BLOCK IN | P O BOX 1110 ELBERTON GA 30635 |
| 1572740 | QUALITY CONCRETE BLOCK INC | OLD MIDDLETON RD ELBERTON GA 30635 |
| 1609953 | QUALITY CONCRETE BLOCK INC | P O BOX 1110 ELBERTON GA 30635 |
| 1597137 | QUALITY CONCRETE CO. INC. | 2111 4TH AVENUE NORTH BILLINGS MT 59101 |
| 1586672 | QUALITY CONCRETE CO. INC. | 327 17TH AVE S CLINTON IA 52732 |
| 1586673 | QUALITY CONCRETE COMPANY | 327 17TH AVENUE S CLINTON IA 52732 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1586674 | QUALITY CONCRETE COMPANY | 35 MADISON SAVANNA IL 61074 |
| 1586660 | QUALITY CONCRETE CORP | Attn DO NOT USE !!!!!! 400 N W 10 AVENUE HOMESTEAD FL 33030 |
| 1586665 | QUALITY CONCRETE CORP | 810 FISH ROAD TIVERTON RI 2878 |
| 1610911 | QUALITY CONCRETE CORP. | 17290 S W 192 STREET MIAMI FL 33187 |
| 1586666 | QUALITY CONCRETE CORP. | 245 TRIPP ST. FALL RIVER MA 2724 |
| 1610912 | QUALITY CONCRETE CORP. | 810 FISH RD. TIVERTON RI 2878 |
| 1080964 | QUALITY CONCRETE MIX | PLANT #3 NARANJITO PR 719 |
| 1080965 | QUALITY CONCRETE MIX | PLANT #2 NARANJITO PR 719 |
| 1081058 | QUALITY CONCRETE MIX | PLANT #1 TOA BAJA PR 949 |
| 1586644 | QUALITY CONCRETE PROD. | PO BOX 130 SUSSEX WI 53089 |
| 1607890 | QUALITY CONCRETE/NEW YORK | 46-73 METROPOLITAN AVE. FLUSHING NY 11385 |
| 1607891 | QUALITY CONCRETE/NEW YORK | 128 MILVAN DRIVE WESTON, ONTARIO ON M9L 129 CANADA |
| 5709975 | QUALITY CONTANERS LTD. | 128 MILVAN DRIVE WESTON, ONTARIO ON M9L 129 CANADA |
| 7104123 | QUALITY CONTROL EQUIP CO | 7310 CENTRAL RIVER FOREST IL 60305 |
| 1070888 | QUALITY CUSTOM PACKAGING INC 11 | PO BOX 66 MIDDLETON MA 1949 |
| 1620991 | QUALITY DRYWALL OF MAZOMANIE INC | VIRGIL P RUHLAND 10247 OLSON ROAD MAZOMANIE WI 53560 |
| 1606853 | QUALITY ELECTRIC | 210 EAST LEE HARLINGEN TX 78550 |
| 1114905 | QUALITY ENGINEERING CORP. | PO BOX 52-3446 MIAMI FL 33152-3446 |
| 1115810 | QUALITY ENGINEERING CORP. | 9400 N.W. 12 STREET MIAMI FL 33172 |
| 1562690 | QUALITY FENCE CO | 1403 SW WALTON LAKES DRIVE PORT SAINT LUCIE FL 34952 |
| 5552425 | QUALITY FIRE PROTECTION INC | 5454 WASHINGTON ST UNIT #5 DENVER CO 80216 |
| 1109873 | QUALITY FORMULATION LABS | 110 PENNSYLVANIA AVENUE PATERSON NJ 7509 |
| 5589503 | QUALITY FREIGHT SERVICE | 1810 DIAMOND HEAD EL PASO TX 79936 |
| 1105604 | QUALITY GAS PRODUCTS, INC. | 10172 MAMMOTH AVE. BATON ROUGE LA 70814 |
| 1115073 | QUALITY GLASS & MIRROR | 7009 SO. 107TH STREET LA VISTA NE 68128 |
| 564909 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PLACE WALNUT CA 91789 |
| 1098186 | QUALITY HOTEL CENTRAL | Attn ATTN: ACCOUNTING DEPT. 4747 MONTGOMERY RD. CINCINNATI OH 45212 |
| D070125 | QUALITY INDUSTRIAL PROPANE INC | 99 JACKSON ST CANTON MA 2021 |
| G50094 | QUALITY INDUSTRIAL PROPANE INC | 99 JACKSON STREET CANTON MA 2021 |
| S45540 | QUALITY INN - HAYWOOD | 50 ORCHARD PARK DRIVE GREENVILLE SC 29615 |
| 1586667 | QUALITY INSUL OF MEMPHIS | Attn #115 5571 UNIVERSAL DR. MEMPHIS TN 38118 |
| P01568 | QUALITY INSULATION | 8825 DALLAS HOLLOW RD. HIXSON TN 37343 |
| P01588 | QUALITY INSULATION | 118 D KIRKLAND CIRCLE OSWEGO IL 60543 |
| S603860 | QUALITY INSULATION FABRICATORS INC | Attn UNIVERSAL PRECAST 16538 CLEARCREEK ROAD REDDING CA 96001 |
| T612129 | QUALITY INSULATION FABRICATORS INC | Attn UNIVERSAL PRECAST 4562 EAST 2ND STREET SUITE F BENICIA CA 94510 |
| 1561464 | QUALITY LANDSCAPING INC | Attn 136 NEW FREEDOM ROAD P O BOX 921 CLEMENTON NJ 8021 |
| 1552666 | QUALITY LINEN & TOWEL SUPPLY CO | P O BOX 4018 SALT LAKE CITY UT 84110-4018 |
| 1586656 | QUALITY LITIGATION SUPPORT L.L.C. | 341 THIRD STREET BATON ROUGE LA 70801 |
| 1571763 | QUALITY MACHINING | 1001 UNIEK DRIVE WAUNAKEE WI 53597 |
| 1101266 | QUALITY MAINTENANCE & FILTRATION | 166 N. MARTINTOWN RD. EDGEFIELD SC 29824 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1586671 | QUALITY MATERIAL, INC | 123 S.E. 4TH STREET BEND OR 97702 |
| 1613386 | QUALITY MATERIALS, INC. | ATTN: ACCOUNTS PAYABLE BEND OR 97708 |
| 1586670 | QUALITY MATERIALS, INC. | P.O. BOX 6269 BEND OR 97708 |
| 571635 | QUALITY METAL PRODUCTS | 1250 SIMMS GOLDEN CO 80401 |
| 571636 | QUALITY METAL PRODUCTS | 11500 WEST 13TH AVENUE LAKEWOOD CO 80215 |
| 570761 | QUALITY PARTS AND SERVICE | 211 FLEMING ST LAURENS SC 29360 |
| 570764 | QUALITY PATENT PRINTING INC | PO BOX 2404 ARLINGTON VA 22202 |
| 101234 | QUALITY PLUMBING CO., INC. | P.O. BOX 597 AIKEN SC 29802 |
| 1073261 | QUALITY PRINTED CIRCUITS | 5815 SOUTH 25TH STREET PHOENIX AZ 85040 |
| 1554767 | QUALITY PRINTERS | 12008 S.CENTRAL AVE. ALSIP IL 60658 |
| 1103140 | QUALITY PRINTING & GRAPHICS | 101 SHERRILL ST JACKSON GA 30233 |
| 1072969 | QUALITY PRODUCTS | 502 EDGEFIELD RD. NORTH AUGUSTA SC 29841 |
| 586104 | QUALITY READY MIX | PO BOX410 SILVER CITY NM 88062 |
| 586681 | QUALITY READY MIX | 1824 GILFORD AVE. NEW HYDE PARK NY 11040 |
| 586685 | QUALITY READY MIX | Attn ROUTE 2 P O BOX 69 ERIE IL 61250 |
| 610872 | QUALITY READY MIX | 501 EAST ST BAYARD NM 88023 |
| 588073 | QUALITY READY MIX | HWY 67 CAMANCHE IA 52730 |
| 588072 | QUALITY READY MIX | 327 17TH STREET S CLINTON IA 52732 |
| 588071 | QUALITY READY MIX | 327 17TH AVE S. CLINTON IA 52732 |
| 586704 | QUALITY READY MIX | HWY 321 SOUTH AVOCA AR 72711 |
| 586703 | QUALITY READY MIX | 201 CARTOON RD. SEARCY AR 72143 |
| 586687 | QUALITY READY MIX | PO BOX 82 SEARCY AR 72143 |
| 586686 | QUALITY READY MIX | 13134 GALT ROAD STERLING IL 61081 |
| 586680 | QUALITY READY MIX | 1415 14TH AVENUE FULTON IL 61252 |
| 913387 | QUALITY READY MIX CONCRETE | 1824 GILFORD AVE. NEW HYDE PARK NY 11040 |
| 586682 | QUALITY READY MIX CONCRETE COMPANY | HIGHWAY 38 EAST DIXON IL 61021 |
| 586688 | QUALITY READY MIX INC | 14849 LYNDON RD. MORRISON IL 61270 |
| 586701 | QUALITY READY MIX INC | ATTN: ACCOUNTS PAYABLE SEARCY AR 72145 |
| 586705 | QUALITY READY MIX INC | Attn RUR RT 5 12201 FRYBURG RD WAPAKONETA OH 45895 |
| 586690 | QUALITY READY MIX INC. | 261 S. WHITE MOUNTAIN RD SHOW LOW AZ 85901 |
| 586691 | QUALITY READY MIX INC. | 261 SOUTH WHITE MOUNTAIN ROAD SHOW LOW AZ 85901 |
| 596444 | QUALITY REDI-MIX | PO BOX636 KAUFMAN TX 75142 |
| 596458 | QUALITY REDI-MIX | 703 RAND ROAD KAUFMAN TX 75142 |
| 558755 | QUALITY ROOFING | 2890 HEMPLAND RD LANCASTER PA 17601 |
| 562591 | QUALITY ROOFING | 12 UNION STREET JERSEY CITY NJ 7304 |
| 586675 | QUALITY ROOFING SUPPLY | 95 VAN GUYSLING AVENUE SCHENECTADY NY 12305 |
| 587640 | QUALITY ROOFING SUPPLY | Attn CENTERVILLE BRANCH 2890 HEMPLAND ROAD LANCASTER PA 17601 |
| 587642 | QUALITY ROOFING SUPPLY | 9 PARKWAY CENTER NEW CASTLE DE 19720 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614415 | QUALITY ROOFING SUPPLY | 9 PARKWAY CENTER NEW CASTLE DE 19720 |
| 1609502 | QUALITY ROOFING SUPPLY | 1572 HIGHWAY ONE LEWES DE 19958 |
| 1601624 | QUALITY ROOFING SUPPLY | 1572 HIGHWAY ONE LEWES DE 19958 |
| 1587641 | QUALITY ROOFING SUPPLY | 2890 HEMPLAND ROAD LANCASTER PA 17601 |
| 1586676 | QUALITY ROOFING SUPPLY | 95 VAN GUYSLING AVENUE SCHENECTADY NY 12305 |
| 1586679 | QUALITY ROOFING SUPPLY | 7241 WEST ROOSEVELT ROAD FOREST PARK IL 60130 |
| 01003753 | QUALITY SCALE | P O BOX 2313 MACON GA 31203 |
| 1560361 | QUALITY SCREENS INC | 1500 W. 3RD ST AMARILLO TX 79106 |
| 1586689 | QUALITY SERVICE & SUPPLY | PO BOX 2561 NEWNAN GA 30264 |
| 1558729 | QUALITY SERVICES INC | 246 MAIN STREET EAST SETAUKET NY 11733 |
| 1558764 | QUALITY SHOE REPAIR | 3824 HAZEL AVE SUITE 250 CINCINNATI OH 45212-3826 |
| 1559215 | QUALITY SOLUTIONS | 140 CHERRY ROAD ROCHESTER NY 14624 |
| 1103751 | QUALITY STAINLESS FABRICATION | 4323 WEST CACTUS RD SUITE 11 GLENDALE AZ 85304-2300 |
| 1570635 | QUALITY STAMP & SEAL INC | P. O. BOX 2736 HOMEWOOD IL 60430-7736 |
| 549090 | QUALITY STORAGE PRODUCTS INC | P. O. BOX 2736 HOMEWOOD IL 60430-7736 |
| 550134 | QUALITY STORAGE PRODUCTS INC | 1440 W. SUNDAY DRIVE INDIANAPOLIS IN 46217 |
| 600210 | QUALITY SUPPLY & TOOL | "TO BE DELETED" INDIANAPOLIS IN 46217 |
| 1612659 | QUALITY SUPPLY & TOOL | PO BOX 11252 FORT LAUDERDALE FL 33339 |
| 554156 | QUALITY SYSTEMS INC | 13873 PARK CENTER RD., STE. 217 HERNDON VA 20171-3223 |
| 1101452 | QUALITY SYSTEMS REGISTRARS, INC. | 623 PLEASANT STREET BROCKTON MA 2401 |
| 070326 | QUALITY TEMPS INC | 45051 INDUSTRIAL DR. FREMONT CA 94538-6436 |
| 0098706 | QUALITY TRANSFER, INC. | 150 EAST AURORA STREET WATERBURY CT 6708 |
| 072006 | QUALITY TRANSFORMER | P O BOX 6457 ASHLAND VA 23005 |
| 0617476 | QUALITY TRANSPORTATION SERVICES INC | 708 34TH AVE ROCK ISLAND IL 61201 |
| 1586640 | QUALITY WALLS | 708 34TH AVE ROCK ISLAND IL 61201 |
| 1586271 | QUALITY WALLS, INC | Attn WAREHOUSE 708 34TH AVENUE ROCK ISLAND IL 61201 |
| 588642 | QUALITY WALLS, INC. | Attn 210 W. ELK HAMMOND HENRY HOSPITAL GENESEO IL 61254 |
| 656707 | QUALLS KERRI | Attn KERRI 955 PINE TREE LANE APTOS CA 95003 |
| 656708 | QUALLS MELVIN | Attn MELVIN 307 PECAN GROVE #44 SCOTT LA 70583 |
| 656709 | QUALLS SALLY | Attn SALLY 174 WOODSIDE RD SIMPSONVILLE SC 29680 |
| 549092 | QUALMED SEATTLE, WA | Attn SAMUEL 230 14TH ST SAN LEON TX 77518 |
| 1101839 | QUALTECH OF RACINE, INC. | P.O. BOX 24145 SEATTLE WA 98124-9789 |
| 656710 | QUALTIERI JOHN | Attn 2200 CLARK STREET P.O. BOX 1527 RACINE WI 53401-1527 |
| 656711 | QUAM GARY | Attn JOHN 2075 COTTONWOOD CIRCLE #37 EL CENTRO CA 92243 |
| 656712 | QUAM RUTH | Attn GARY N2139 LAKE DRIVE LODI WI 53555 |
| 1656713 | QUAMME RICHARD | Attn RUTH 31 EAMES ST NORTH READING MA 1864 |
| 1075994 | QUANDT GIFFELS BUCK & RODGERS | Attn RICHARD 2109 YORKTOWN DRIVE LAPLACE LA 70068 |
| 1075994 | QUANDT GIFFELS BUCK & RODGERS | Attn BETH A SEBAUGH 800 THE LEADER BLDG. CLEVELAND OH 441141460 |
| 1075994 | QUANDT GIFFELS BUCK & RODGERS | 800 THE LEADER BLDG. CLEVELAND OH 441141460 |
| 1075995 | QUANE SMITH HOWARD & HULL | IDAHO FIRST PLAZA 16TH FLOOR 519 BOISE ID 837010519 |

| Person Code | Name | Address |
|---|---|---|
| 1101129 | QUANTACHROME CORP. | 1900 CORP. DR. BOYNTON BEACH FL 33426 |
| 1545541 | QUANTERRA INC | P O BOX 98301 CHICAGO IL 60693-8301 |
| 1071132 | QUANTEX CORP | 2 RESEARCH COURT ROCKVILLE MD 20850 |
| 1558255 | QUANTROL INC | 543 S WASHINGTON STREET NAPERVILLE IL 60540 |
| 1550194 | QUANTUM CHEMICAL COMPANY | P O BOX 429550 CINCINNATI OH 45249 |
| 1069971 | QUANTUM CHEMICAL CORP | Attn P O BOX 640885 USI DIV PITTSBURGH PA 15264-0885 |
| 1108169 | QUANTUM CHEMICAL CORP | Attn USI DIV ALLEN RESEARCH CTR PO BOX 429566 CINCINNATI OH 45249-9566 |
| 1109876 | QUANTUM CHEMICAL CORP | Attn USI DIV 3100 GOLF ROAD ROLLING MEADOWS IL 60008 |
| 1109877 | QUANTUM CHEMICAL CORP | Attn USI DIV 3100 GOLF ROAD ROLLING MEADOWS IL 60008 |
| 1112063 | QUANTUM CHEMICAL CORP | Attn USI DIV 3100 GOLF ROAD ROLLING MEADOWS IL 60008 |
| 1112065 | QUANTUM CHEMICAL CORP. | Attn USI DIV 1275 SECTION ROAD CINCINNATI OH 45237 |
| 1115811 | QUANTUM CHEMICAL CORP. | Attn USI DIV. ALLEN RESEARCH CENTER 11530 NORTHLAKE DRIVE CINCINNATI OH 45249 |
| 1108168 | QUANTUM CHEMICAL CORPORATION | HWY 30 WEST CLINTON IA 52732 |
| 1112061 | QUANTUM CHEMICAL CORPORATION | Attn USI DIVISION PO BOX 218 TUSCOLA IL 61953 |
| 1565174 | QUANTUM COMPLIANCE SYSTEMS INC | Attn USI DIVISION ROUTE 36 WEST TUSCOLA IL 61953 |
| 1559423 | QUANTUM COMPLIANCE SYSTEMS, INC. | 4251 PLYMOUTH ROAD SUITE 1200 ANN ARBOR MI 48105 |
| 1071162 | QUANTUM MARKETING | 2111 GOLFSIDE YPSILANTI MI 48197 |
| 1554299 | QUARLES & BRADY | 441 HIGH STREET PERTH AMBOY NJ 8861 |
| 1075996 | QUARLES & BRADY | 411 E WISCONSIN AVE. MILWAUKEE WI 53202-4497 |
| 1588248 | QUARLES & BRADY | 411 E  WISCONSIN AVENUE MILWAUKEE WI 53202-4278 |
| 1656714 | QUARLES HARRY | 411 E  WISCONSIN AVENUE MILWAUKEE WI 53202-4278 |
| 1656715 | QUARLES HARRY | Attn HARRY 66 POOR FARM RD HARVARD MA 1451 |
| 1656716 | QUARLES JIMMIE | Attn JIMMIE 642 N  LIVINGSTON INDIANAPOLIS IN 46222 |
| 1605009 | QUARLES MICHAEL | Attn MICHAEL 4 HATTERAS LANE SIMPSONVILLE SC 29680 |
| 1656717 | QUARLES SUPPLY | 1616 CALHOUN ROAD GREENWOOD SC 29649 |
| 1097896 | QUARTERLEY KEVIN | Attn KEVIN 70 DEERFIELD DRIVE BRIDGEWATER MA 2324 |
| 101576 | QUARTZ PRODUCTS | P.O  BOX 74009 LOUISVILLE KY 40201 |
| 1656718 | QUARTZ PRODUCTS COMPANY | P.O. BOX 641375 PITTSBURGH PA 15264-1375 |
| 1656719 | QUARTZ SUSAN | Attn SUSAN 328 WHEELER 8 RENO NV 89502 |
| 103991 | QUASS JEFFREY | Attn JEFFREY 4072 HACKBERRY CT. GREEN BAY WI 54311 |
| 1656720 | QUATERNARY RESOURCE INVESTIGATIONS | Attn COURT PLAZA 10500 COURSEY BLVD SUITE 106 BATON ROUGE LA 70816 |
| 1656721 | QUATREVINGT LLOYD | Attn LLOYD 5324 BAYOUSIDE DRIVE CHAUVIN LA 70344 |
| 2072820 | QUATREVINGT ,JR. HERBERT | Attn HERBERT 3204 EAST PARK AVE.  #226 HOUMA ORT LA 70363 |
| 1656722 | QUATRO | 6100 JEFFERSON NE ALBUQUERQUE NM 87109 |
| 1596605 | QUATRO JEAN | Attn JEAN 69 MARIE AVE. BRIDGEWATER NJ 8807 |
| 1656723 | QUATRONE MASONRY | 24 PENN AVE. RIDGWAY PA 15853 |
| 1656724 | QUATT MARK | Attn MARK 216 GILDERBROOK ROAD GREENVILLE SC 29615 |
| 1656725 | QUATTLEBAUM ROBERT | Attn ROBERT 1521 CAROLINA DRIVE TRYON NC 28782 |
| 1071597 | QUATTROCCHI S | Attn S 29 CARGILL ST LIVERMORE FALLS ME 4254 |
| 1656726 | QUAY CORPORATION | 10 INDUSTRIAL WAY EAST EATONTOWN NJ 7724 |
| 1656726 | QUDSIEH SAMIR | Attn SAMIR 33 SCHOOL STREET N  UXBRIDGE MA 1538 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1656727 | QUEAIPAMA CATHY | Attn CATHY 3501 BARRYMORE DR RENO NV 89512 |
| 1596962 | QUEBECOR | 4800 SPRING HILL ROAD FARMERS BRANCH TX 75234 |
| 1656728 | QUEBEDEAUX TAMMY | Attn TAMMY 200 MICKEY RD LAFAYETTE LA 70502 |
| 1656729 | QUEBODEAUX WILFRED | Attn WILFRED 209 PEAR TREE CIRCLE BROUSSARD LA 70518 |
| 1605010 | QUEEN CITY ELECTRICAL SUPPLY C | 3RD & WALNUT STREET ALLENTOWN PA 18105 |
| 1592489 | QUEEN CITY INSULATION | 10005 SPRINGFIELD PIKE CINCINNATI OH 45215 |
| 1592659 | QUEEN CITY INSULATION | 10005 SPRINGFIELD PIKE CINCINNATI OH 45215 |
| 1101273 | QUEEN CITY REPRODUCTION | 10804 MILLINGTON CT CINCINNATI OH 45242 |
| 1603052 | QUEEN COLLEGE | Attn C/O ACOUSTICS 1900 SEWYN AVE. CHARLOTTE NC 28207 |
| 1656730 | QUEEN LETA | Attn LETA 2061 STARLIGHT DRIVE MARIETTA GA 30062 |
| 1563973 | QUEEN MARY AND WESTFIELD COLLEGE | Attn THE CASHIER THE FINANCE DEPT MILE END ROAD LONDON LO E1 4NS |
| 1656731 | QUEEN NANCY | Attn NANCY RT 2 BOX 196E COMMERCE GA 30529 |
| 613756 | QUEEN OF PEACE HOSP C/O MINUTI OGLE | 301 2ND STREET NE NEW PRAGUE MN 56071 |
| 1656732 | QUEEN ROBERT | Attn ROBERT 1504 FERNWOOD/GLENDALE P1 SPARTANBURG SC 29303 |
| 1656733 | QUEEN SHERYL | Attn SHERYL 18 ARBOUR LANE SPARTANBURG SC 29302 |
| 576671 | QUEENS BLVD EXTENDED CARE CENTER | QUEENS BLVD & 61ST STREET QUEENS NY 11401 |
| 603862 | QUEENS CIVIL COURT | Attn C/O CRESCENT INSTALLATION 153RD STREET AND JAMAICA AVE JAMAICA NY 11432 |
| 607677 | QUEENS PLACE | Attn C/O PATTI & SONS 88-01 QUEENS BLVD JAMAICA NY 11428 |
| 1115967 | QUEK SIEW CHEN | 14 CORONATION RD 269418 |
| 620615 | QUEMETCO INC ( RSR HOLDING CORP) | HOWARD MYERS 2777 SIEMMONS FREEWAY SUITE 1800 DALLAS TX 75207 |
| 1123968 | QUENTIN ALEXANDER | 2657 RIVER RD CHAGRIN FALLS OH 44022-6602 |
| 574837 | QUENTIN BURDICK COURTHOUSE | FIRST AVE. AND 7TH STREET NORTH FARGO ND 58102 |
| 594740 | QUENTIN BURDICK COURTHOUSE C/O BAHL | Attn BAHL INSULATION 1ST AVE. & 7TH ST. N. FARGO ND 58102 |
| 1116314 | QUENTIN I. THIELEN | 11 PIER AVE HERMOSA BEACH CA 90254-3731 |
| 1120005 | QUENTIN M CABNESS & | DAEON A CABNESS JT TEN 423 70TH PLACE CAPITOL HEIGHTS MD 20743-2235 |
| 558346 | QUENVOLDS SAFETY SHOEMOBILES | 4868 SUNRISE DR MARTINEZ CA 94553 |
| 1656734 | QUERUSIO SALVATORE | Attn SALVATORE 8 MONROE STREET SOMERVILLE MA 2143 |
| 1656735 | QUERZE LOUIS | Attn LOUIS 1368 SO SAGUARO DRIVE APACHE JUNCTION AZ 85220 |
| 1656736 | QUESNEL NORMAN | Attn NORMAN 2 HILLCREST ROAD FRAMINGHAM MA 1701 |
| 635011 | QUEST ENVIROMENTAL & SAFETY | 7598 CENTERPOINT DRIVE, INDIANAPOLIS IN 46256 |
| 1109874 | QUEST AIR TECHNOLOGIES, INC. | Attn CANADA 6961 RUSSELL AVENUE BURNABY BC V5J 4R8 CANADA |
| 1115704 | QUEST AIR TECHNOLOGIES, INC. | Attn CANADA 6961 RUSSELL AVENUE BURNABY BC V5J 4R8 CANADA |
| 601571 | QUEST COMMUNICATION | Attn C/O KAJIMA INTERNATIONAL C/O FAST RESPONSE 55 CHURCH STREET WHITE PLAINS NY 10601 |
| 614333 | QUEST COMMUNICATIONS | Attn ATTN: ROBERT WEBB 205 WEST 4TH ST SUITE 920 CINCINNATI OH 54202 |
| 1570377 | QUEST CONSULTANTS INC | ONE MALCOLM AVE. TETERBORO NJ 07608-1070 |
| 1101600 | QUEST DIAGNOSTICS | PO BOX 13589 PHILADELPHIA PA 19101-3589 |
| 1565653 | QUEST DIAGNOSTICS | P O BOX 13589 PHILADELPHIA PA 19101-3589 |
| 1562922 | QUEST DIAGNOSTICS INC | P O BOX 15643 WORCESTER MA 01615-0643 |
| 1105892 | QUEST DIAGNOSTICS INC. | 7124 COLLECTION CENTER DR. CHICAGO MD 60693 |
| 1556176 | QUEST DIAGNOSTICS INC. | PO BOX 64813 BALTIMORE MD 21264-4813 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100006 | QUEST DIAGNOSTICS, INC. | 1901 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| 1108171 | QUEST INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE FLAVORS & FOOD INGREDIENTS COMPANY 880 WEST THORNDALE AVENUE ITASCA IL 60143 |
| D1112067 | QUEST INTERNATIONAL | Attn FLAVORS & FOOD INGREDIENTS COMPANY 880 WEST THORNDALE AVENUE ITASCA IL 60143 |
| N1114112 | QUEST INTERNATIONAL | Attn FLAVORS & FOOD INGREDIENTS COMPANY 5115 SEDGE BOULEVARD HOFFMAN ESTATES IL 60192 |
| 1595154 | QUEST INTERNATIONAL | Attn C/O AXEL BROKERS INTERAMERICA INDUSTRIAL PARK (REF BURLINGTON PACKAGING) 14208 TRANSPORTATION AVE. LAREDO TX 78041 |
| 1115896 | QUEST INTERNATIONAL | Attn ATTN: PURCHASING DEPT. FLAVORS & FOOD INGREDIENTS COMPANY 800 WEST THORNDALE AVENUE ITASCA IL 60143 |
| 1115459 | QUEST INTERNATIONAL | Attn ATTN: PURCHASING 400 INTERNATIONAL DRIVE BUDD LAKE NJ 7828 |
| 1112068 | QUEST INTERNATIONAL | Attn ATTN: RECEIVING 400 INTERNATIONAL DRIVE BUDD LAKE NJ 7828 |
| 1108172 | QUEST INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE 400 INTERNATIONAL DRIVE BUDD LAKE NJ 7828 |
| 608551 | QUEST KANSAS CITY SWITCH | Attn C/O WILLIAMS 711 EAST 19TH STREET KANSAS CITY MO 64180 |
| 545542 | QUEST MANAGEMENT SYSTEMS | 30 WEST MONROE SUITE 300 CHICAGO IL 60603 |
| 560376 | QUEST MICRO SERVICES | 9828 KITTY LANE OAKLAND CA 94603 |
| 097392 | QUEST SYSTEMS, INC. | Attn SUITE 260 4701 SANGAMORE RD. BETHESDA MD 20816 |
| 103123 | QUEST TECHNOLOGIES, INC. | 1060 CORPORATE CENTER DR. OCONOMOWOC WI 53066-4828 |
| 550325 | QUEST TEMPORARY SERVICES INC | Attn SUITE 205A 3201 ATLANTA INDUSTRIAL PKWY ATLANTA GA 30331 |
| 1108173 | QUESTAR CORPORATION | 6204 INGHAM ROAD NEW HOPE PA 18938 |
| 1112069 | QUESTAR CORPORATION | 6204 INGHAM ROAD NEW HOPE PA 18938 |
| 559927 | QUESTAR GAS | P O BOX 45841 SALT LAKE CITY UT 84139-0001 |
| 553134 | QUESTAR GAS/ MOUNTAIN FUEL | PO BOX 45841 SALT LAKE CITY UT 84139 |
| D614289 | QUESTAR INC. | 7231 WHIPPLE AVE NW NORTH CANTON OH 44720 |
| T097817 | QUESTEL ORBIT, INC. | 8000 WESTPARK DR, STE. 103 MCLEAN VA 22102 |
| L565502 | QUESTEL ORBIT | 4 RUE DES COLONNES PARIS CEDEX 02 75 75082 |
| 5564858 | QUESTEL ORBIT INC | 8000 WESTPARK DRIVE MCLEAN VA 22102 |
| A556737 | QUEVEDO JONATHAN | Attn JONATHAN 222 HUFF AVE MANVILLE NJ 8835 |
| 7556738 | QUEVEDO MANUEL | Attn MANUEL 7 BLOOMINGDALE DR. 223 HILLSBOROUGH NJ 8876 |
| A556739 | QUEZADA SERGIO | Attn SERGIO 13827 VUDD ST. PACOIMA CA 91331 |
| A308569 | QUIAGEN | Attn C/O EASTERN MATERIALS CORPORATION 19300 GERMANTOWN ROAD (HWY 118) GERMANTOWN MD 20874 |
| L494149 | QUICK CRETE PRODUCTS CORP | PO BOX639 NORCO CA 91760 |
| L594148 | QUICK CRETE PRODUCTS CORP. | 741 WEST PARK RIDGE AVENUE NORCO CA 91760 |
| A556740 | QUICK DEBORAH | Attn DEBORAH 2320 SCARBOROUGH DRIVE ANCHORAGE AK 99504 |
| D080187 | QUICK FRANKLIN | 4518 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| 1080187 | QUICK FRANKLIN E | 4518 MUSTERING DRUM ELLICOTT CITY MD 21042 |
| 1549094 | QUICK FUEL COMPANY | BOX 88249 MILWAUKEE WI 52288-0249 |
| 1656742 | QUICK HAROLD | Attn HAROLD RR 2 BOX 386 LINEVILLE IA 50147 |
| 1554423 | QUICK INTL. COURIER | PO BOX 11170 NEW YORK NY 10286-1170 |
| 1667743 | QUICK MARION | Attn MARION 6 PINE RIDGE DR SOMERVILLE NJ 8876 |
| 1109878 | QUICK ROLL LEAF MFG. COMPANY | Attn 53 SMITH ROAD PO BOX 2, BOX 50 MIDDLETOWN NY 10940 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1667444 | QUICK STEVE | Attn STEVE 2518 ANNBAS SAN PEDRO CA 90732 |
| 1594207 | QUICK STOCK INDUSTRIAL SUPPLY | 210 SPARANGO LANE PLYMOUTH MEETING PA 19462 |
| 1667445 | QUICK THOMAS | Attn THOMAS 48 FOUNTAIN ST MEDFORD MA 2155 |
| 1562003 | QUICKDRAFT | P O BOX 60659 CANTON OH 44708 |
| N1549096 | QUICKLINE | |
| 01570608 | QUICKPRINT | 5403 GRAYWOOD AVE. LAKEWOOD CA 90712 |
| 71593317 | QUICKRETE OF SOUTHERN CALIFORNIA | 701 WILMINGTON AVE NEW CASTLE PA 16101 |
| 41520025 | QUICKSILVER EXPRESS COURIER | Attn AND TRUE CAST CO. 1145 TUXFORD STREET SUN VALLEY CA 91352 |
| 71509929 | QUICKTRANSNECP/C F.S. | P.O. BOX 64417 SAINT PAUL MN 55164-0417 |
| 71559875 | QUIET FLOOR SYSTEMS INC | Attn 907 LIVE OAK DRIVE TIDEWATER HUB CHESAPEAKE VA 23320 |
| 1567781 | QUIET FLOOR SYSTEMS, INC | Attn 2412 YORK ROAD P O BOX 367 TIMONIUM MD 21094 |
| 1567780 | QUIET FLOORS SYSTEM | Attn WILLIAMSON LANE WAREHOUSE F COCKEYSVILLE MD 21030 |
| 1103752 | QUIETFLO NOISE CONTROL DIVISIO | PO BOX 1278 COCKEYSVILLE MD 21030 |
| 671358 | QUIGLEY COMPANY INC. | Attn 100 AIRPORT EXECUTIVE PARK, SUITE 103 NANUET NY 10954 |
| 671359 | QUIGLEY CORP. | Attn MR. STEVEN K. HISAKA ESQ. GROSVENOR CENTER SUITE 3100 737 BISHOP ST. HONOLULU HI 96813 |
| | | Attn STAT AGNT USA CORP SERVICES INC. ONE COMMERCE CENTER SUITE 762 1201 N. ORANGE ST. WILMINGTON DE 19801 |
| 1656746 | QUIGLEY LARRY | Attn LARRY 10741 LARKWOOD CORPUS CHRISTI TX 78410 |
| 671390 | QUIGLEY MOTOR CORPORATION | 100 SUNSET DR. MANCHESTER PA 17345-1330 |
| 1656747 | QUIGLEY PAUL | Attn PAUL 26 FAIR OAKS AVE LYNN MA 1904 |
| 1077693 | QUIGLEY ROBERT | 425 PARKVIEW PLACE BURR RIDGE IL 60521 |
| 1077693 | QUIGLEY ROBERT P | 425 PARKVIEW PLACE BURR RIDGE IL 60521 |
| 101410 | QUIK PRINT | 5035 HIXSON PIKE HIXSON TN 37343 |
| 070088 | QUIK STIK LABEL MFG CO | P O BOX 232 EVERETT MA 02149-0002 |
| 1569260 | QUIKBIZ MEDIA CENTER, INC. | 2121 W. OAKLAND PK BLVD FORT LAUDERDALE FL 33311 |
| 1586052 | QUIKCRETEW. F. SAUNDERS | P.O. BOX 246 MARCELLUS NY 13108 |
| 1586053 | QUIKCRETEW. F. SAUNDERS | LIME LEDGE ROAD MARCELLUS NY 13108 |
| 1564364 | QUIKIE PRINT & COPY SHOPS | 2005 HIGHWAY 35 OAKHURST NJ 1755 |
| 545543 | QUIKLAB MULTIMEDIA | Attn CENTERS INC 2121 W OAKLAND PK BLVD FORT LAUDERDALE FL 33311 |
| 1568491 | QUIKLAB MULTIMEDIA CENTER INC | 2121 W. OAKLAND PARK BLVD FORT LAUDERDALE FL 33311 |
| 568474 | QUIKLAB MULTIMEDIA CENTERS, INC | 2121 WEST OAKLAND PARK BLVD. FORT LAUDERDALE FL 33311 |
| 1593200 | QUIKLINE DESIGN | 85 NICHOLSON ROAD GLOUCESTER CITY NJ 8030 |
| 1586051 | QUIKRETE /W. F. SAUNDERS | P.O BOX 246 MARCELLUS NY 13108 |
| 1586050 | QUIKRETE OF NEW MEXICO | 2700 SECOND ST S.W. ALBUQUERQUE NM 87102 |
| D510689 | QUIKRETE OF NEW MEXICO | 2700 SECOND ST S.W. ALBUQUERQUE NM 87102 |
| 1609796 | QUIKRETE OF NORTHERN CALIFORNIA | 6950 STEVENSON BOULEVARD FREMONT CA 94538-2485 |
| 1609803 | QUIKRETE OF NORTHERN CALIFORNIA | 6950 STEVENSON BOULEVARD FREMONT CA 94538-2485 |
| 1590316 | QUIKRETE OF SOUTHERN CALIFORNIA | Attn AND TRUE CAST CO. 11145 TUXFORD STREET SUN VALLEY CA 91352 |
| 1613536 | QUIKRETE OF SOUTHERN CALIFORNIA | Attn AND TRUE CAST CO. 20625 TEMESCAL CANYON ROAD CORONA CA 91719 |
| 1656377 | QUILL AND PRESS | 285 MAIN STREET ACTON MA 1720 |
| 1106082 | QUILL CORP. | 100 SCHELTER RD LINCOLNSHIRE IL 60069-3521 |

Page: 3021 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1097708 | QUILL CORPORATION | PO BOX 94081 PALATINE IL 60094-4080 |
| 1545544 | QUILL CORPORATION | P O BOX 94081 PALATINE IL 60094-4081 |
| 1549095 | QUILL CORPORATION | P.O. BOX 94081 PALATINE IL 60094-4081 |
| 656749 | QUILL MEI | |
| 656750 | QUILL TIMOTHY | Attn MEI 50 N. AUTEN AVE SOMERVILLE NJ 8876 |
| 656751 | QUILLIN DAVID | Attn TIMOTHY 9245 KNIGHTS   RIDGE LANE MASON OH 45040 |
| 656752 | QUILLIN LYNN | Attn DAVID P O BOX 1415 PALISADE CO 81526 |
| 656753 | QUIMBY PATRICIA | Attn LYNN 1078 LAKE POINT WESTERVILLE, OH 43082 |
| 109342 | QUIMICA DE BAHIA IND. COM. S.A. | Attn PATRICIA 1705 STANFORD AVENUE REDONDO BEACH CA 90278 |
| 612478 | QUIMICA INDUSTRIAL FRONTERIZA | Attn RUA NAFTA 717 CEP. 42810 000 CAMACARI BAHIA IT 999999999 BRAZIL |
| 1106308 | QUIMICAS MARACAY S.A. | 808 SOUTH SANTA FE EL PASO TX 79901 |
| 1109348 | QUIMICAS MARACAY, S.A. | AV.FRANCISCO MIRANDA & LUIS ROCHE ALTAMIRA, CARACAS IT 1062 VENEZUELA |
| 109875 | QUIMIMEX | Attn CONSIGNACION ES CARIBE, AV. BOLIVA NO. 88-154 ENTRE C / AYACUCHO Y FALCON IT |
| 115074 | QUIMISERV S.R.L. | 54 HUIZACHE STREET BROWNSVILLE TX 78520 |
| 656755 | QUIN-TEC, INC. | 14057 STEPHENS WARREN MI 48089 |
| 656754 | QUINAN CHERYL | Attn CALLE 340 N. 3382 1879 - QUILMES PCIA. DE BUENOS AIRES IT 9999 ARGENTINA |
| 656756 | QUINBY ANDREA | Attn CHERYL 109 PROSPECT ST. NEWBURYPORT MA. 1950 |
| 656757 | QUINBY KENNETH | Attn ANDREA 4612 18TH STREET BACLIFF TX 77518 |
| 656758 | QUINCY READY MIX CO | Attn KENNETH 102 3RD ST. BOX 5250 SAN LEON TX 77539 |
| 600531 | QUINLAN EDWARD | 58TH & RADIO ROAD QUINCY IL 62301 |
| 556699 | QUINLAN EDWARD | Attn EDWARD 156 LIBERTY CIRCLE BOX 323 HEREFORD PA 18056 |
| 556699 | QUINLAN HIGH SCHOOL | Attn EDWARD 156 LIBERTY CIRCLE BOX 323 HEREFORD PA 18056 |
| T076001 | QUINLAN PUBLISHING CO., INC | 23 DRYDOCK AVE. BOSTON MA 2210 |
| 656760 | QUINN & MCGARRY, P.C. | Attn C/O WILLIAMS 1060 BUSINESS HWY. 34 QUINLAN TX 75474 |
| 656761 | QUINN AIMEE | 1600 STATLER TOWERS BUFFALO NY 14202 |
| 401643 | QUINN ANTHONY | Attn AIMEE 1247 CENTRAL CHURCH MORRISTOWN TN 37814 |
| 656782 | QUINN ASSOCIATES | Attn ANTHONY 11374 GREENWOOD ROAD PRINCESS ANNE MD 21853 |
| 656763 | QUINN BARBARA | 309 NORTH HOWARD AVE. TAMPA FL 33606 |
| 656764 | QUINN BRIAN | Attn BARBARA 5422 CLEVELAND MCHENRY IL 60050 |
| 174231 | QUINN BROS CORP | Attn BRIAN 140 TUCKERTON ROAD READING PA 19605 |
| 86766 | QUINN BROS. CORP. | Attn UNIT #5 105 STATE ROUTE 101A AMHERST NH 3031 |
| 86766 | QUINN BROTHERS CORP. | 105 STATE ROUTE 101A. U5 AMHERST NH 3031 |
| 656764 | QUINN CLARENCE | 105 STATE ROUTE 5 101A UNIT 5 AMHERST NH 3031 |
| 1075899 | QUINN DOROTHY | Attn DO NOT USE THIS NUMBER PLANT CLOSED 3 CALDWELL DR. AMHERST NH 3031 |
| 1656766 | QUINN GENT BUSECK & LEEHIUS | Attn CLARENCE YELLOW WOOD TERRACE C203 2100 GREENTREE NORTH CLARKSVILLE IN 47129 |
| 1656766 | QUINN J | Attn DOROTHY 204 GLENDALE AVENUE LAURENS SC 29360 |
| 1656767 | QUINN JAMES | 2222 W GRANDVIEW BLVD ERIE PA 16506 |
| 1656768 | QUINN JOHN | Attn J 50 REGAL DR MONMOUTH JUNCTION NJ 8852 |
| 1656769 | QUINN JOHN | Attn JAMES 132 EAST 35TH STREET NEW YORK NY 10016 |
| 1656769 | QUINN JOHN | Attn JOHN 1074AX AMSTERDAM THE NETHERLANDS |
| | | Attn JOHN 4003 STATE HWY 159 LA GRANGE TX 78945 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1656770 | QUINN JOHN | Attn JOHN 7308 WAVERLY ISLAND RD EASTON MD 21601 |
| 1656771 | QUINN LEWIS | Attn LEWIS 13690 HWY 221 ENOREE SC 29335 |
| 1572619 | QUINN MACHINE & FOUNDRY | P O BOX 130 BOONE IA 50036 |
| 1572620 | QUINN MACHINE & FOUNDRY | 1518 E. 12TH STREET BOONE IA 50036 |
| N609945 | QUINN MACHINE&FOUNDRY | POBOX 130 BOONE IA 50036 |
| N609946 | QUINN MICHAEL | Attn MICHAEL 205 E SHEFFORD STREET GREER SC 29650 |
| 1552848 | QUINN PATENT DRAWING SERVICE INC | 9200 HAMPTON OVERLOOK CAPITOL HEIGHTS MD 20743 |
| 1656773 | QUINN PHILIP | Attn PHILIP 50 PINE STREET 13 LOWELL MA 1851 |
| 1656774 | QUINN ROBERT | Attn ROBERT 4603 TAMMY DRIVE WICHITA FALLS TX 76306 |
| 1656775 | QUINN STEPHEN | Attn STEPHEN RT. 1, BOX 170 ENOREE SC 29335 |
| 1656776 | QUINN STEVE | Attn STEVE 715 BOLIVAR ST. OWENSBORO KY 42301 |
| 1656777 | QUINN TERRENCE | Attn TERRENCE 7319 SOUTH LA FAYETTE CIRCLE WEST LITTLETON CO 80122 |
| 1656778 | QUINN THOMAS | Attn THOMAS 6 WESTGATE DR       APT #107 WOBURN MA 1801 |
| 1656779 | QUINN THOMAS | Attn THOMAS P O BOX 64 EAST BRIDGEWATER MA 2333 |
| 075998 | QUINN, BUSECK, LEEMHUIS | 2222 WEST GRANDVIEW BLVD ERIE PA 165064508 |
| 076000 | QUINN, KULLY AND MORROW | 520 SOUTH GRAND AVENUE 8TH FLOOR LOS ANGELES CA |
| 1656780 | QUINNELL NOAH | Attn NOAH 2736 N. PALMER MILWAUKEE WI 53212 |
| 1656781 | QUINNEY ROBERT | Attn ROBERT 4622 LANGFORD WICHITA FALLS TX 76310 |
| 1656782 | QUINNEY WANDA | Attn WANDA 1811 AVALON PLACE WICHITA FALLS TX 76304 |
| 1656783 | QUINNEY-BLUE MARY | Attn MARY 4823 COLLEEN WICHITA FALLS TX 76302 |
| 1656784 | QUINONES IVETTE | Attn IVETTE 194 MADISON AVE PERTH AMBOY NJ 8861 |
| 1656785 | QUINONES JULIA | Attn JULIA 216 LAWRENCE ST. SOUTH BOUND BROOK NJ 8880 |
| 1656786 | QUINONES JULIA | Attn JULIA 216 LAWRENCE ST. SOUTH BOUND BROOK NJ 8880 |
| 1656787 | QUINONES MILDRED | Attn MILDRED 216 LAWRENCE STREET SOUTH BOUND BROOK NJ 8880 |
| 1656788 | QUINONES NANCY | Attn NANCY 611 CENTAL AVENUE 2ND FLOOR PLAINFIELD NJ 7060 |
| 1656789 | QUINONES ROBERT | Attn ROBERT P O. BOX 1489 LEESVILLE LA 71496 |
| 1656790 | QUINONES, JR ELIGIO | Attn ELIGIO 216 LAWRENCE ST SOUTH BOUND BROOK NJ 8880 |
| 1656791 | QUINONES, JR ELIGIO | Attn ELIGIO 216 LAWRENCE ST SOUTH BOUND BROOK NJ 8880 |
| 072253 | QUINSTAR TECHNOLOGY INC | 1840 W 220TH ST STE 310 TORRANCE CA 90501 |
| 564623 | QUINT COMPANY | 3725 CASTOR AVE PHILADELPHIA PA 19124 |
| 671361 | QUINT CORPORATION | 3725 CASTOR AVE. #1 PHILADELPHIA PA 19124-5699 |
| 571962 | QUINTANA ASSOCIATES | 597 MIDDLE STREET BRISTOL, CT 6010 |
| 571963 | QUINTANA ASSOCIATES | 599 CANAL STREET LAWRENCE MA 1840 |
| 620617 | QUINTANA PETROLEUM CORP | J G MURPHEY DIRECTOR OF HUMAN RESOU 601 JEFFERSON PO BOX 3331 HOUSTON TX 77253 |
| 1109195 | QUINTANA PETROLEUM CORPORATION | Attn ATTN. BILL MYERS PO BOX 280 REFUGIO TX 78377 |
| 1608062 | QUINTANILLA JOE | Attn JOE 10418 WILLIE HOUSTON TX 77093 |
| 1608062 | QUINTARD MALL | Attn ATTN. GLEN W/FL CRANE 700 QUINTARD DRIVE OXFORD AL 36203 |
| 1656793 | QUINTAVALLE ELIZABETH | Attn ELIZABETH 7943 ST. BRIDGET LANE BALTIMORE MD 21222 |
| 1656794 | QUINTAVALLE ROBERT | Attn ROBERT 7941 ST BRIDGET LANE DUNDALK MD 21222 |
| 1615985 | QUINTEL, INC. | PO BOX 176 SCHERERVILLE IN 46375 |

Page:  3023  of  4145

| Person Code | Name | Address |
|---|---|---|
| 1656796 | QUINTER JESSICA | Attn. JESSICA 3133 MCKENTLY STREET READING PA 19605 |
| 1656797 | QUINTER JOHN | Attn. JOHN 3133 MCKENTLY HYDE PARK, READING PA 19605 |
| 1656798 | QUINTERO JAVIER | Attn. JAVIER 408 WINDSOR CT SOMERVILLE NJ 8876 |
| 1656799 | QUINTERO RAFAEL | Attn. RAFAEL 4124 N.W. 59TH STREET COCONUT CREEK FL 33073 |
| 1N658800 | QUINTERO RICARDO | Attn RICARDO 20536 KENWOOD AVENUE TORRANCE CA 90502 |
| C354422 | QUINTILES BRI, INC. | PO BOX 890062 CHARLOTTE NC 28289-0062 |
| 2D127929 | QUINTON E WATKINS | 1102 28TH ST S E CLEVELAND TN 37323-0615 |
| 1656801 | QUIRIN MARJORIE | Attn MARJORIE 228 WOODLAND AVENUE MT PENN PA 19606 |
| 2D076002 | QUIRK & BAKALOR, P.C. | 7 WEST 51 STREET NEW YORK NY 10019 |
| 1656802 | QUIRK J | Attn. J 520 WEST OAK DRIVE LAKELAND FL 33803 |
| 1656803 | QUIRK JENNIFER | Attn JENNIFER 1805 BYRNEBRUK DRIVE CHAMPAIGN IL 61821 |
| 1656804 | QUIRK RICHARD | Attn. RICHARD 229 FULTON ST MEDFORD MA 2155 |
| 0D80595 | QUIRK RICHARD A | 229 FULTON ST MEDFORD MA 02155 |
| 1656805 | QUIRK WALTER | Attn WALTER 68 EIGHTH STREET WOODRIDGE NJ 7075 |
| 1656806 | QUIROGA R | Attn R P O BOX 35 CHAMERINO NM 88027 |
| 1656807 | QUIROS EVELIO | Attn EVELIO 14 PINEVIEW TERRACE BROCKTON MA 2401 |
| 1656808 | QUIROS EVELIO | Attn EVELIO 14 PINEVIEW TERRACE BROCKTON MA 2401 |
| 559475 | QUISUMBING TORRES & EVANGELISTA | Attn 11TH FLOOR PACIFIC STAR BLDG MCPO BOX 327 MAKATI CITY IT 1200 |
| 1656809 | QUITMEYER JOANN | Attn JOANN 12 AMBLE ROAD NASHUA NH 3062 |
| 2D79268 | QUITTER MARC | 3549 WHITEHILLS DR AMELIA OH 45012 |
| 2D79268 | QUITTER MARC A | 3549 WHITEHILLS DR AMELIA OH 45012 |
| 1696701 | QUOIN INDUSTRIAL, INC | 401 VIOLET STREET GOLDEN CO 80401 |
| 1076003 | QUORUM CAROLINA HOSPITAL | Attn C/O ALLSOUTH SUBCONTRACTORS 1548 FREEDOM BLVD FLORENCE SC 29505 |
| | QUORUM SYSTEMS | 8100 34TH AVENUE SOUTH MINNEAPOLIS MN 554404700 |
| C614915 | QUORUM/LANIER | 2027 1ST AVENUE NORTH BIRMINGHAM AL 35203 |
| C566522 | QURETECH | Attn MB-1109 P O, BOX D-1560 MINNEAPOLIS MN 55480-1560 |
| 2D112070 | QURETECH | 34 FOLLY MILL ROAD SEABROOK NH 3874 |
| 2D114907 | QUYEN SYSTEMS, INC. | Attn ATTN: ACCOUNTS PAYABLE 34 FOLLY MILL ROAD SEABROOK NH 3874 |
| C545546 | QWEST | Attn SUITE 108 9210 CORPORATE BLVD #150 ROCKVILLE MD 20850-4608 |
| 2D99032 | QWEST | ATTN. CASHIER DENVER CO 80244-0001 |
| 1649698 | QWEST | P.O BOX 1301 MINNEAPOLIS MN 55483-0001 |
| 355139 | QWEST | DENVER CO 80244-0001 |
| 355111? | QWEST | SALT LAKE CITY UT 84135-0001 |
| 1549700 | QWEST | PO BOX 29040 PHOENIX AZ 85038-9060 |
| 1549697 | QWEST | P.O BOX 737 DES MOINES IA 50338-0001 |
| 1570427 | QWEST DEX | Attn ACCTS RECEIVABLE DEPT DEPT 334 DENVER CO 80271 |
| 1566980 | R & B MECHANICAL CO INC | P O BOX 270 DRAYTON SC 29333 |
| 1565980 | R & B MECHANICAL COMPANY, INC | 1096 HIGHWAY 293, S.E. CARTERSVILLE GA 30120 |
| 1106185 | R & C AIR SALES, INC. | Attn C/O NEW YORK BLOWER 625 PLAINFIELD ROAD WILLOWBROOK IL 60521 |
| 1108175 | R & D COATINGS, INC. | PO BOX 418 MC KEES ROCKS PA 15136 |

| Person Code | Name | Address |
|---|---|---|
| 1112073 | R & D COATINGS, INC. | 205 PARKS ROAD MC DONALD PA 15057 |
| 1108176 | R & D COATINGS, INC. | PO BOX 325 WEXFORD PA 15090 |
| 1112071 | R & D COATINGS, INC. | Attn C/O ATOMIZED MATERIALS, INC. 205 PARKS ROAD MC DONALD PA 15057 |
| 1112072 | R & D COATINGS, INC. C/O ATOMIZED | Attn MATERIALS, INC. 205 PARKS ROAD MC DONALD PA 15057 |
| 563204 | R & D MAGAZINE | 2000 CLEARWATER DRIVE OAK BROOK IL 60523 |
| 573198 | R & E MERSION CONC PROD | ROUTE 130 BORDENTOWN NJ 8505 |
| 573200 | R & E MERSION CONC PROD | ROUTE 130 BORDENTOWN NJ 8505 |
| 573199 | R & E MERSION CONC PROD | P O BOX 254 BORDENTOWN NJ 8505 |
| 604116 | R & E MERSION CONC PROD | PO BOX9699 TYLER TX 75711 |
| 604149 | R & G CONSTRUCTION SUPPLY INC. | 2001 BROUSSARD STREET TYLER TX 75701 |
| 617578 | R & G MATHEWS HEATING & AIR INC | 9595 CHARLES ELLAN DRIVE BESSEMER AL 35023-7262 |
| 1592688 | R & H CONSTRUCTION | 1530 SW TAYLOR PORTLAND OR 97205 |
| 608060 | R & H CONSTRUCTION | 3421 S.W. MOODY STREET PORTLAND OR 97201 |
| 549100 | R & H PLUMBING HEATING | 114 NORTH JEFFERSON ST NEW CASTLE PA 16101 |
| 616052 | R & J AUTO SUPPLY LLC | 754 15TH STREET PRAIRIE DU SAC WI 53578 |
| 578694 | R & J CONSTRUCTION SUPPLY | 30W180 BUTTERFIELD ROAD WARRENVILLE IL 60555 |
| 578693 | R & J CONSTRUCTION SUPPLY | 30 W. 180 BUTTERFIELD RD WARRENVILLE IL 60555 |
| 602672 | R & L BROSAMER | ATTN: ACCOUNTS PAYABLE ALAMO CA 94507 |
| 602950 | R & L BROSAMER | 2916 WEST MAIN ST VISALIA CA 93291 |
| 603072 | R & L BROSAMER INC. | Attn 6 MILES WEST OF WASCO ON HWY 46 TURN NORTH ON WILDWOOD 2 MILES NORTH ON WILDWOOD PLANT IS ON EAST SIDE OF ROAD WASCO CA 93280 |
| 603963 | R & L BROSAMER, INC | ALTERS ROAD & ROUTE 198 BATCH PLANT VISALIA CA 93291 |
| 616943 | R & L CARRIERS | P.O. BOX 713153 COLUMBUS OH 43271-3153 |
| 586798 | R & L READY MIX COMPANY | 602 N STEELE STREET ROBINSON IL 62454 |
| 607027 | R & L READY MIX, PLANT 1 | 602 NO STEELE ST ROBINSON IL 62454 |
| 607605 | R & L READY MIX, PLANT 2 | 602 N. STEELE STREET ROBINSON IL 62454 |
| 609612 | R & L SHEET METAL | 920 A ELDRIDGE DRIVE HAGERSTOWN MD 21740 |
| 497237 | R & L SHEET METAL | 920-A ELDRIDGE DRIVE HAGERSTOWN MD 21740 |
| 1001090 | R & M ASSOCIATES | P.O. BOX 920 VALLEY FORGE PA 19482-0920 |
| 463478 | R & M ASSOCIATES, INC. | Attn VALLEY FORGE CORP. CENTER 915 MADISON AVENUE VALLEY FORGE PA 19481 |
| 566104 | R & M TECHNICAL SERVICES | PO BOX 49041 GREENWOOD SC 29649 |
| 606994 | R & O CONSTRUCTION CO | Attn ATTN: ACCOUNTS RECEIVABLE DEPT 933 WALL AVENUE OGDEN UT 84404 |
| 607048 | R & R BACKHOE SERVICE | ATTENTION: ACCOUNTS PAYABLE CALLAHAN CA 96014 |
| 545645 | R & R BACKHOE SERVICE | 721 SUGAR CREEK ROAD CALLAHAN CA 96014 |
| 552778 | R & R ELECTRIC | 1216 ST MICHAEL DRIVE HARVEY LA 70058 |
| 553451 | R & R FLORAL | Attn ROBERT C REICHERT P O BOX 1159 HAVERHILL MA 1830 |
| 1614761 | R & R FLORAL | Attn ROBERT C. REICHERT P.O. BOX 1159 HAVERHILL MA 1830 |
| 588801 | R & R PALLETS | 1894 COUNTRY ROAD 838 CULLMAN AL 35057 |
| 1586823 | R & R READY MIX INC | HWY 62 & 412 HARDY AR 72542 |
| | R & R READY MIX INC | Attn RTE 2 1601 W YOUNGS DITCH RD BAY CITY MI 48706 |

| Person Code | Name | Address |
|---|---|---|
| 1568824 | R & R READY MIX, INC. | 6050 MELBOURNE ROAD SAGINAW MI 48604 |
| 1568827 | R & R READY MIX, INC. | Attn DO NOT USE 432 SOUTH PINE STREET HEMLOCK MI 48626 |
| 1568825 | R & R READY MIX, INC. | Attn DO NOT USE 1601 W YOUNGS DITCH RD BAY CITY MI 48706 |
| 1568826 | R & R READY MIX, INC. | Attn DO NOT USE 6050 MELBOURNE RD SAGINAW MI 48604 |
| 1568800 | R & R REDI MIX INC | P O BOX 599 HARDY AR 72542 |
| 2613392 | R & R REDI MIX, INC. | PO BOX599 HARDY AR 72542 |
| 551169 | R & R TRUCKING COMPANY | P O BOX 151 SUMMIT-ARGO IL 60501 |
| 551301 | R & S OVERHEAD GARAGE DOOR INC | 1140 MONTAGUE AVE SAN LEANDRO CA 94577 |
| 1586819 | R & S SUPPLY | 5294 83RD STREET SACRAMENTO CA 95826 |
| 609695 | R & S SUPPLY | 2395 VALLEY ROAD RENO NV 89512 |
| 1568822 | R & S SUPPLY | 2395 VALLEY ROAD RENO NV 89512 |
| 1586820 | R & S SUPPLY | P.O. 162248 SACRAMENTO CA 95816 |
| 1586821 | R & S SUPPLY | 5294 83RD STREET SACRAMENTO CA 95826 |
| 561034 | R & S SUPPLY INC | P O BOX 3115 TWIN FALLS ID 88303-3115 |
| 564170 | R & T MACHINE INC | 189 PATTERSON DRIVE MUNFORD AL 36268 |
| 548970 | R & V DIESEL INC. | 1342 NW 14TH AVENUE POMPANO BEACH FL 33060 |
| 419443 | R A EDWARDS & | TERRY EDWARDS JT TEN 73 WILLOWBROOK HUTCHINSON KS 67502-8947 |
| 558443 | R A FRANCOEUR MARINE, INC. | 150 ELM STREET SALISBURY MA 1952 |
| 545555 | R A KICK | 2815 CORMORANT ROAD DELRAY BEACH FL 33444 |
| 1722352 | R A PRUSZKOWSKI | 2262 KENT PLACE UNION NJ 07083-5607 |
| 18227 | R A RISLEY II | 5527 YARBOROUGH LANE LAKELAND FL 33813-4166 |
| 566028 | R A ROSS AND ASSOCIATES | 2231 AMPERE DRIVE LOUISVILLE KY 40299 |
| 565168 | R AND K MAINTENANCE INC | 8801 S 78TH AVE UNIT B BRIDGEVIEW IL 60455 |
| 1562466 | R ANDY JACOBS | 78 ROCKING HORSE WAY HOLLAND PA 18966 |
| 1568955 | R ANDY JACOBS | Attn C/O WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 426572 | R BRUCE ORCHARD TR | UA APR 25 89 KMO TRUST 901 CORNELL CT MADISON WI 53705-2241 |
| 649097 | R C ASSOCIATES | 60 COTUIT ST NORTH ANDOVER MA 1845 |
| 564564 | R C BEACH & ASSOCIATES INC | 539 SAN CHRISTOPHER DRIVE DUNEDIN FL 34698 |
| 426292 | R C CARTWRIGHT | 7730 MERIDIAN AVE N SEATTLE WA 98103-4937 |
| 563927 | R C MARTIN CONCRETE CO | SEABOARD AVE VENICE FL 34292 |
| 464074 | R C MARTIN MEMORIAL SCHOLARSHIP | Attn FUND 318 NEWMAN ROAD SEBRING FL 33870-6702 |
| 551115 | R C MASON MOVERS INC | 229 NEWBURY ST - ROUTE 1 NORTH PEABODY MA 01960-1399 |
| 19390 | R C SALES | 2341 PORTER LAKE DRIVE SUITE 104 SARASOTA FL 34240 |
| 552636 | R C STEELE | 3593 OAKVALE RD DECATUR GA 30034 |
| 1567723 | R D BOYD, JR | 1989 TRANSIT WAY BROCKPORT NY 14420 |
| 1571832 | R D F CORPORATION | 23 ELM AVENUE HUDSON NH 3051 |
| 1561786 | R D MCMILLAN COMPANY INC | Attn DBA MCMILLAN COMPANY P O BOX 1340 GEORGETOWN TX 78627 |
| 1566995 | R DAVID DRATNOL | 1509 W COQUINA GILBERT AZ 85233 |
| 1578919 | R DESO INC | P O BOX 517 CHAMPLAIN NY 12919 |
| 1128475 | R DONALD DUVAL & | HILDEGARDE DUVAL JT TEN 9 SOUTH WALWORTH AVE APT 502 WILLIAMS BAY WI 53191-9656 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1569152 | R DOUGLAS SIMMONS | 912 BROOKMEADOW DR PORT ORANGE FL 32119-9603 |
| 1070185 | R E CARROLL INC | P O BOX 5806 TRENTON NJ 08638-0806 |
| 1124601 | R E GRAHAM TRUSTEE UNDER THE | RUPERT E GRAHAM LIVING TRUST DTD OCT 11 93 7290 ROBIN COURT REDMOND OR 97756 9255 |
| 1615142 | R E KELLY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1070369 | R E LYONS & SON | 197 VFW DRIVE ROCKLAND MA 2370 |
| 1552971 | R E ROTHFELDER | P O BOX 3328 DANA POINT CA 92629 |
| 1600412 | R E W MATERIALS | 3077 510 SW 13TH DRIVE DEERFIELD BEACH FL 33442-8192 |
| 1603691 | R F MICRO DIV | Attn C/O STANDARD INSULATION 7907 PIEDMONT TRIAD PWKY GREENSBORO NC 27409 |
| 0072877 | R F PRIME | 10561 OLD PLACERVILLE ROAD SACRAMENTO CA 95827 |
| 1580400 | R FREDRICK REDI MIX INC | HWY 164 W229 N 2500 WAUKESHA WI 53186 |
| 1608868 | R G BURNS ELECTRIC | 211 RTE 245 STANLEY NY 14561 |
| 1121267 | R GERALDINE CATRON & | K RANDOLPH ROGERS JT TEN 1407 RIDGEMONT CT COLUMBIA MO 65203-1955 |
| 1125666 | R H DAWSON | PO BOX 513 ONALASKA TX 77360-0513 |
| 1586296 | R H PLUNKETT CO INC | 17705 W. 155TH TERR. OLATHE KS 66062 |
| 1550216 | R I T A CORP | P O BOX 1487 WOODSTOCK IL 60098 |
| 0609737 | R J BRODERICK ASSOCIATES INC | 8061 OAK PARK ROAD ORLANDO FL 32819 |
| 0127945 | R J BRUNO ROOFING INC | 2 WAREHOUSE LANE ELMSFORD NY 10523 |
| 1569855 | R J CHADWELL | 4547 INDIAN HILL BLVD LIVINGSTON TX 77351-8806 |
| 1550525 | R J CINCOTTA | Attn % WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1597637 | R J CINCOTTA CO INC | P O BOX 556 WALTHAM MA 2254 |
| 1546619 | R J GALLAGHER CO | P O BOX 200020 HOUSTON TX 77216-0020 |
| 0582197 | R J HAUSERMAN ASSOCIATES | P O BOX 2255 WAYNE NJ 7474 |
| 0111031 | R J JUROWSKI CONSTRUCTION | Attn HWY 121 W JUROWSKI DR. C/O INSULATOR'S INC. CHIPPEWA FALLS WI 54774 |
| 1548513 | R J MCCUNNEY MD MPH | 665 JERUSALEM ROAD COHASSET MA 2025 |
| 1272776 | R J REYNOLDS TOBACCO CO. | Attn BALANDIA WILSON83 BGTC-BLDG 611-12 950 REYNOLDS BLVD WINSTON SALEM NC 27105-0000 |
| 1524203 | R JUSTINE MARK & DENISE L SMITH | SMITH TR UA JUL 1 93 THE MARK FAMILY REVOCABLE LIVING TRUST 3027 WOODRIDGE DR NW CANTON OH 44718-3443 |
| 1605681 | R K ELECTRIC | TR UA JUL 1 93 THE MARK FAMILY TRUST 3027 WOODRIDGE DRIVE NW CANTON OH 44718-3443 |
| 0403096 | R L CASEY INC | 1720 S 12TH ST. BISMARK ND 58504 |
| 1126778 | R L DEAN | Attn C/O WARCO 79 HORTON ROAD PITTSBORO NC 27312 |
| 19321 | R L RAY | 31 CORRINGWAY EALING LONDON W5 3AB |
| 0878845 | R L SANDERS ROOFING CO | 10703 JORDAN RD CARMEL IN 46032-4029 |
| 18306 | R LAMAR DAVIS | 3151 ELIZABETH LA SMYRNA GA 30080 |
| 1587279 | R M ENGINEERED PRODUCTS, INC. | 502 ASHANTILLY ST ST SIMONS ISLAND GA 31522-3609 |
| 1556910 | R M KARTER BUSINESS MACHINES | Attn ATT. ACCOUNTS PAYABLE 4854 O'HEAR AVENUE NORTH CHARLESTON SC 29405-4972 |
| 1119120 | R M ROBINSON | 934 SO ATLANTIC BLVD LOS ANGELES CA 90022 |
| 1587709 | R M ROWLEY | 1411 AVE G STERLING IL 61081-2131 |
| 1587710 | R M ROWLEY | BOX 321 ROWLEY MA 1969 |
| 1587711 | R M ROWLEY | BOX 321 ROWLEY MA 1969 |
| | | 84 CENTRAL ST ROWLEY MA 1969 |

Page:   3027 of   4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 285   Filed 05/17/01   Page 202 of 265

| Person Code | Name | Address |
|---|---|---|
| 1124347 | R M VAN VALKENBURGH | 1441 ROBINWOOD AVENUE LAKEWOOD OH 44107-4532 |
| 1126366 | R MARTIN JOSUND | W 3411 ROSAMOND SPOKANE WA 99224-1947 |
| 1567167 | R MICHAEL GIBBONS, III | 3331 SUMMIT BLVD #143 PENSACOLA FL 32503 |
| 124318 | R N STRETTON | 1891 PLENSPORT VALLEY STREETSBORO OH 44241 |
| 1116383 | R NELS JOHNSON JR | 2373 MOBERLY COURT THOUSAND OAKS CA 91360-1952 |
| 553257 | R NEUE TRANSVAC MASCHINEN AG | Attn LOAN DATTENMATTSTRASSE 21 KRIENS IT 6010 |
| 553258 | R NEUE TRANSVAC MASCHINEN AG | Attn INTEREST DATTENMATTSTRASSE 21 KRIENS IT 6010 |
| 104099 | R P ADAMS CO., INC. | Attn C/O ROSS ENG. ASSOC. 3629 W. DEVON AVE. CHICAGO IL 60659 |
| 970413 | R P ASSOCIATES | Attn PO BOX 568 MINTRUN FIRM RD BRISTOL RI 2809 |
| 551541 | R P M TRANSPORTATION INC | 13827 CARMENTA RD UNIT E SANTA FE SPRINGS CA 90670 |
| 1594678 | R P RICHARDS TRAILER | PO BOX209 SUCCASUNNA NJ 7876 |
| 1573216 | R P SMITH & SONS | BEHIND BLDG 1150 LUKE AIRFORCE BASE LUKE AIR FORCE BASE AZ 85309 |
| 1573217 | R P SMITH & SONS | MAIN STREET SUCCASUNNA NJ 7876 |
| 1567613 | R P SMITH & SONS | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1598022 | R PAUL MILLER | SHAWS RIDGE RD SANFORD ME 4073 |
| 117858 | R PEPIN & SONS | 6797 WILLOWOOD DR BOCA RATON FL 33434-3559 |
| 561961 | R RONALD KLEIMAN | 1984 RIVIERA AVE BANNING CA 92220 |
| 595211 | R ROTHFELDER & ASSOCIATES | 14598 CHRISMAN HOUSTON TX 77039 |
| 1618150 | R S CONCETE INC. | 3RD & MAIN STS JACKSONVILLE FL 32234 |
| 070798 | R S LEE CO INC | 90 E HOUSATONIC ST DALTON MA 1226 |
| 119101 | R S EVANS WORLD'S LARGEST AUTO DEAL | PLAN LIA OCT 31 72 ATT OWEN SEIGEL PRES 5535 N LYNCH CHICAGO IL 60630-1417 |
| 123470 | R S OWENS & CO PROFIT SHARING | 12 BANKS HILL RD PAWLING NY 12564-2009 |
| 608312 | R STEPHEN HARSHBARGER | 315 RECORD STREET RENO NV 89512 |
| 1605012 | R SUPPLY CO | P.O. BOX 2877 RENO NV 89505 |
| 1596381 | R SUPPLY, CO., INC. | 305 VALLEY ROAD RENO NV 89512 |
| 551278 | R SUPPLY, CO., INC. | DEPT 2133 NORTH SUBURBAN IL 60132-2133 |
| 127477 | R T VANDERBILT CO INC | DONNA M JOHANSEN JT TEN 522 S 190TH ST OMAHA NE 68154-2908 |
| 24339 | R TERRY JOHANSEN & | JOHN ECKMAN TTEE 860 WALLACE AVE MILFORD OH 45150-1158 |
| 816953 | R THOMAS SCHEER INTER VIVOS TR | P O BOX 30785 HARTFORD CT 6150 |
| 88904 | R W GREFF & CO.,L.L.C. | Attn 436 CASEMENT AVE P O BOX 150 PAINESVILLE OH 44077 |
| 88305 | R W SIDLEY INC. | P O BOX 150 PAINESVILLE OH 44077 |
| 88306 | R W SIDLEY INC. | 7123 MADISON RD THOMPSON OH 44086 |
| 965563 | R W SIDLEY INCORPORATED | 3693 E GANDY ROAD BARTOW FL 33830-8702 |
| 126161 | R W SUMMERS RAILROAD CONTRACTOR INC | ANDREW W RADLOFF UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 8631 BLACKPOOL DR ANNANDALE VA 22003-4318 |
| 1598727 | R WAYNE RADLOFF CUST | 1244 LAFAYETTE AVE. TERRE HAUTE IN 47804 |
| 1598728 | R&A SALES & SERVICE CORP. | 1430 BUCKEYE ST. TERRE HAUTE IN 47804 |
| 1105945 | R&A SALES & SERVICE CORP. | 2000 CLEARWATER DR. OAK BROOK IL 60523 |
| 1108182 | R&D MAGAZINE | Attn ATTN: BRIAN RASINOWICH 614 MC KINLEY PLACE, NE MINNEAPOLIS MN 55413 |
| 1115812 | R&D SYSTEMS, INC. | 640 MC KINLEY PLACE, NE MINNEAPOLIS MN 55413 |
| | R&D SYSTEMS, INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 203 of 265

| Person Code | Name | Address |
|---|---|---|
| 1545600 | R&H ELECTRIC SERVICE INC | 2200 N. FEDERAL HWY #206C BOCA RATON FL 33431 |
| 1101438 | R&L CARRIERS | P.O. BOX 713153 COLUMBUS OH 43271-3153 |
| 1104493 | R&M EQUIPMENT CO. | 319 COMMERCE COURT POTTSTOWN PA 19464 |
| 101116 | R&M WELDING PROD. | 105 WILLIAMS WAY WILDER KY 41076 |
| 1605013 | R&R ELECTRIC SUPP.Y | PO BOX 111762 TACOMA WA 98409 |
| 098104 | R&R EVENTS, INC. | 4201 O'DONNELL ST. BALTIMORE MD 21224 |
| 3550345 | R&R FLORAL | PO BOX 1159 HAVERHILL MA 1830 |
| 1459258 | R&R TOOL COMPANY | Attn P O BOX 42 5940 SOUTH HARLEM AVE SUMMIT IL 60501 |
| 1555625 | R&S OVERHEAD GARAGE DOOR, INC | 1140 MONTAGUE AVE. SAN LEANDRO CA 94577-4334 |
| 1588731 | R&S POOL & SPA | 12001 DORSETT MARYLAND HEIGHTS MO 63043 |
| 1610885 | R&S REPAIR SERVICE | 11976 DORSETT MARYLAND HEIGHTS MO 63043 |
| 1557021 | R&V DIESEL, INC | 1342 N.W. 14TH AVENUE POMPANO BEACH FL 33069 |
| 3570379 | R-SQUARED OFFICE PANELS & | Attn FURNITURE INC. 360 MERRIMACK ST BLDG 6 DOOR B LAWRENCE MA 1843 |
| 1583391 | R-WAY CONCRETE | 103 N. 19TH STREET ADEL IA 50003 |
| 1503489 | R-WAY CONCRETE | P.O. 278 ADEL IA 50003-0278 |
| 1545655 | R. & W. OTTE | |
| 103754 | R. A. DAUGHERTY SALES | P.O. BOX 1973 EAST HANOVER NJ 07936-1973 |
| 797133 | R. A. MUELLER, INC. | 716 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS IL 60005-4416 |
| 1073636 | R. BRASS | LOCATION NO. 00170 CINCINNATI OH 45264-0170 |
| 1365530 | R. C. REDI MIX | 202 TRAVIS, SUITE 208 HOUSTON TX 77002 |
| 412276 | R. C. REDI MIX | 7 FAIR STREET BURGETTSTOWN PA 15021 |
| 1601969 | R. C. SIEBERT, INC. | 7 FAIR STREET BURGETTSTOWN PA 15021 |
| 601970 | R. C. SIEBERT, INC. | 390 SYSTEMS ROAD ROCHESTER NY 14623 |
| 1578920 | R. DESO, INC. | P.O. BOX 2510 ROCHESTER NY 14692 |
| 310372 | R. DESO, INC. | P.O. BOX 517 CHAMPLAIN NY 12919 |
| 578679 | R. DICKERSON & ASSOC. | ROUTE 9 CHAMPLAIN NY 12919 |
| 578680 | R. DICKERSON & ASSOCIATES | 24 CINCINNATI AVENUE SAINT AUGUSTINE FL 32084 |
| 592487 | R. DICKERSON AND ASSOCIATES | 24 CINCINNATI AVENUE SAINT AUGUSTINE FL 32084 |
| 157804 | R. DUCHARME INC. | 24 CINCINNATI AVENUE SAINT AUGUSTINE FL 32084 |
| 106753 | R. E. CARROLL | 451 MCKINSTRY AVE. CHICOPEE MA 1020 |
| 106752 | R. E. CARROLL, INC. | PO BOX 139 TRENTON NJ 8601 |
| 106747 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 106740 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 106741 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 106742 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 106743 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 106748 | R. E. CARROLL, INC. | PO BOX 139 TRENTON NJ 8601 |
| 106751 | R. E. CARROLL, INC. | PO BOX 139 TRENTON NJ 8601 |
| 108328 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 108279 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 8601 |
| 1107575 | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 8638 |
| | R. E. CARROLL, INC. | PO BOX 5806 TRENTON NJ 8638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1106758 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106757 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106756 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1106755 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 8638 |
| Nt106754 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 8638 |
| Ct106752 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 8638 |
| T115558 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 01114777 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 110516 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 01108783 | R. E. CARROL, INC. | Attn WAREHOUSE 1570 N. OLDEN AVENUE TRENTON NJ 8601 |
| 1106749 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 8638 |
| 1106746 | R. E. CARROL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| C098348 | R. E. /HEDT CONSTRUCTION CO., INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 103463 | R. F. CORCORAN COMPANY | PO BOX 577 WESTLAKE LA 70669 |
| 108248 | R. H BULLARD | P. O. BOX 429 NEW LENOX IL 60451 |
| 112148 | R. J. REYNOLDS TOBACCO CO. | Attn C/O GRACE COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 101351 | R. J. REYNOLDS TOBACCO CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2955 WINSTON SALEM NC 27102 |
| 101716 | R. L. POLK & CO. | Attn WHITAKER PARK COMPLEX PLANT 604 INK HOUSE WINSTON SALEM NC 27105 |
| 613412 | R. LIGHT SERVICE CO | Attn CITY DIRECTORY DIVISION P. O. BOX 77709 DETROIT MI 48277-0709 |
| 113412 | R. M. ENGINEERED PRODUCTS, INC. | 3407-F LANG RD. HOUSTON TX 77092 |
| 114414 | R. M. FERGUSON & CO., INC. | VIRGINIA AVE. ENTRANCE NORTH CHARLESTON SC 29406 |
| 109039 | R. M. FERGUSON & CO., LTD. | Attn UNIT 8 292 WALKER DRIVE BRAMPTON ON L6T 421 CANADA |
| D605968 | R. PALMIERI ELECTRICAL CONST. | 292 WALKER DR.-UNIT 8 BRAMPTON ON L6T 421 CANADA |
| 1586021 | R. PEPIN & SONS | 310 MORRIS AVENUE LANDISVILLE NJ 8326 |
| C561538 | R. RAYMOND ROGERS | SHAWS RIDGE RD SANFORD ME 04073-0729 |
| Ct12383 | R. S. STERN, INC. | 1111 GREENWAY DRIVE RICHARDSON TX 75080 |
| 115638 | R. S. STERN, INC. | 1000 S. HIGHLAND AVENUE BALTIMORE MD 21224 |
| D05140 | R. SHANON VALLETTE | PO BOX 8972 BALTIMORE MD 21224 |
| 074209 | R. T. FRICTION | 117 WEST LEE SULPHUR LA 70663 |
| D559971 | R. T. VANDERBILT CO. | 101 INDUSTRIAL CARUTHERSVILLE MO 63830 |
| N97056 | R. TERRY K. BAKER, PH.D. | 30 WINFIELD STREET NORWALK CT 6855 |
| 097323 | R. V. SHARPE | Attn 102 HURTIG HALL NORTHEASTERN UNIVERSITY BOSTON MA 02115-5000 |
| 001824 | R. W. GODBEY RAILROAD SERVICES, INC. | 450 EGRET CIRCLE #9510 DELRAY BEACH FL 33444 |
| Ct03776 | R. W. HOLLAND, INC. | 8166 MONTGOMERY ROAD, PMB 463 CINCINNATI OH 45236 |
| 1616640 | R. W. ROBIDEAUX & COMPANY | 5004 SOUTH 101 EAST AVENUE TULSA OK 74146 |
| 1101063 | R. A. MUELLER, INC. | 421 WEST RIVERSIDE SPOKANE WA 99201 |
| 1578403 | R. A. CULLINAN & SONS | 11270 CORNELL PARK DR. CINCINNATI OH 45242 |
| 1613019 | R. A. CULLINAN & SONS | PEORIA AIRPORT PENFIELD IL 61862 |
| 1578402 | R. A. CULLINAN & SONS | PO BOX 166 121 WEST PARK TREMONT IL 61568 |
| 1101861 | R. A.D. | Attn 121 WEST PARK P. O. BOX 166 TREMONT IL 61568 |
|  |  | P. O. BOX 188 WESTMINSTER MD 21158 |

| Person Code | Name | Address |
|---|---|---|
| 1554920 | R.A EGLI & CO | Attn PATENTANWALTE HORNEGGSTRASSE 4 POSTFACH CH 8034 ZURICH IT 9999 |
| 1588899 | R.B.S. INC | RTE 60 CALDWELL WV 24925 |
| 1613597 | R.B.S. INC. | P.O. DRAWER S ALVON WV 24986 |
| 1588898 | R.B.S. INC. | P.O. BOX 490 WHITE SULPHUR SPRINGS WV 24986 |
| 1610928 | R.B.S. INC. | US ROUTE 60 WEST CALDWELL WV 24925 |
| 1614257 | R.C. DOLNER | 53 NORTH MOORE ST. NEW YORK NY 10013 |
| 1556203 | R.C. KREIDER STUDIOS INC | 13105 PENNERVIEW LANE FAIRFAX VA 22033 |
| 1583923 | R.C. MARTIN CONCRETE | Attn 1201 148TH AVE E SKIPPER RD LUTZ FL 33549 |
| 1583924 | R.C. MARTIN CONCRETE PRODUCTS | ATTN. ACCOUNTS PAYABLE SARASOTA FL 34276 |
| 1610723 | R.C. MARTIN CONCRETE PRODUCTS | (PALMETTO) 2910 E 17TH STREET ELLENTON FL 34222 |
| 1583928 | R.C. MARTIN CONCRETE PRODUCTS | McINTOSH RD BEE RIDGE SARASOTA FL 34233 |
| 1583926 | R.C. MARTIN CONCRETE PRODUCTS | (BRANDON) 311 FALKENBERG RD S TAMPA FL 33619 |
| 1613263 | R.C. MARTIN CONCRETE PRODUCTS | 1022 CENTRAL AVE. SARASOTA FL 34236 |
| 548476 | R.C. MASON MOVERS INC. | ATTN. ACCOUNTS PAYABLE SARASOTA FL 34276 |
| 550791 | R.C. SIMPSON INC | Attn ROUTE 1 NORTH 229 NEWBURY STREET PEABODY MA 01960-1399 |
| 1605813 | R.C.I. ELECTRICAL CONTRACTORS | U.S. NAVAL BASE BLDG 84 GROTON CT 6349 |
| 1588307 | R.C.P. BLOCK & BRICK | PO BOX679 LEMON GROVE CA 91946 |
| 1588308 | R.C.P. BLOCK & BRICK | SUITE 604 5950 FAIRVIEW RD CHARLOTTE NC 28210 |
| 570738 | R.C.P. BLOCK & BRICK | 9631 NORTH MAGNOLIA AVE. SANTEE CA 92071 |
| 599500 | R.D. HOOTON | P.O. BOX 579 LEMON GROVE CA 91946 |
| 568086 | R.D.C/PARADISE-MADELIN BAY | 41 EDGEMORE DR. ETOBICOKE ON M8Y 2N4 CANADA |
| 1572805 | R.DAVE DRATNOL | COYOTE BUILDING MATERIALS LAS VEGAS NV 89125 |
| 1572803 | R.DUCHARME INC | 1509 W COGUINA DRIVE GILBERT AZ 85233 |
| 547207 | R.E. CARROLL INC. | 451 MCKINSTRY AVE CHICOPEE MA 1020 |
| 606750 | R.E. CARROLL, INC. | 451 MCKINSTRY AVE CHICOPEE MA 1020 |
| 605414 | R.E. HEIDT CONSTRUCTION CO., INC. | Attn P.O. BOX 5806 1570 NORTH OLDEN AVENUE TRENTON NJ 08638-0806 |
| 102822 | R.E. MICHEL CO | P.O BOX 577 WESTLAKE LA 70669 |
| 600990 | R.E. MICHEL CO. INC. | 2713 WILLARD RD. RICHMOND VA 23294 |
| 497121 | R.E. MICHEL CO. INC. | 1017 GREENMOUNT AVE. BALTIMORE MD 21202 |
| 605014 | R.E. MICHEL CO., INC. | P.O. BOX 2318 BALTIMORE MD 21203 |
| 49200 | R.E. ROTHFELDER | 1 R.E. MICHEL DR. GLEN BURNIE MD 21060-6495 |
| 599879 | R.E. SERVICE CO., INC. | P.O. BOX 3328 DANA POINT CA 92629 |
| 1597689 | R.E. TRACY CONSTRUCTION | 400 SO. BECKMAN ROAD LODI CA 95240 |
| 1106744 | R.E. CARROLL, INC. | Attn C/O OREGON INSULATION SUPPLY 3242 CROSBY KLAMATH FALLS OR 97603 |
| 1106745 | R.E.CARROLL, INC. | PO BOX 5806 TRENTON NJ 08638-0806 |
| 1613879 | R.E.S ENVIRONMENT | PO BOX 5806 TRENTON NJ 8638 |
| 605015 | R.F BIGGS CO. INC. | Attn C/O JAN KIRSCH 450 WEST BELMONT ST. CHICAGO IL 60657 |
| 1606383 | R.F. BIGGS CO. INC. | P.O BOX3340 CHICO CA 95927 |
| | | 745 ORANGE ST. CHICO CA 95928 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584196 | R.F. JINC. | Attn 930 INNES AVE DBA MEISWINKEL CO. SAN FRANCISCO CA 94124 |
| 1107727 | R.G. METZ | Attn ATTN: ACCOUNTS PAYABLE 3914 MIAMI ROAD CINCINNATI OH 45247 |
| 1111602 | R.G. METZ | 3914 MIAMI ROAD CINCINNATI OH 45247 |
| 113725 | R.G. METZ | Attn ATTN: PURCHASING DEPT. 3914 MIAMI ROAD CINCINNATI OH 45247 |
| N099408 | R.H. CREAGER INC | P.O. BOX 100 KENNER LA 70063 |
| C105030 | R.H. EAGLESON | 1030 14TH ST. LAKE CHARLES LA 70601 |
| 610886 | R.H. PLUNKETT CO. INC. | Attn 924 E PARK STREET WAREHOUSE OLATHE KS 66061 |
| 613370 | R.H. PLUNKETT CO., INC. | 312 SOUTH WALKER STREET OLATHE KS 66061 |
| 1583025 | R.I. LAMPUS COMPANY | 816 RAILROAD STREET SPRINGDALE PA 15144 |
| 1596107 | R.I.P. ACOUSTWILSHIRE HIGHRISE JOB | C/O WESTSIDE BUILDING MATERIALS BEVERLY HILLS CA 90210 |
| 1545618 | R.J. ELECTRIC & | Attn REFRIGERATION, HTG & AC 604 GLENDALE AVENUE HOUMA LA 70360 |
| 1103038 | R.J. GALLAGHER CO. | 100 BAYOU BEND DR. SULPHUR LA 70663 |
| 592354 | R.J. HARVEY INSTRUMENT CORP. | 123 PATTERSON ST. HILLSDALE NJ 7642 |
| 1101680 | R.J. LEE GROUP | 350 HOCHBERG RD. MONROEVILLE PA 15146 |
| 1596617 | R.J. MISCHELBRINK, JR., INC. | Attn DO NOT USE 2665 RABER ROAD UNIONTOWN OH 44685 |
| 101076 | R.J. PATTON CO. | 1908 DUNLAP ST. CINCINNATI OH 45214 |
| 1806480 | R.J. PATTON CO. | 31 CAMP STREET MERIDEN CT 6451 |
| 1549073 | R.J. PRICE & ASSOC. | 27 PIONEER COURT OSWEGO IL 60543 |
| 1671594 | R.J. REYNOLDS TOBACCO CO | 401 N. MAIN STREET WINSTON SALEM NC 27102 |
| 1671594 | R.J. REYNOLDS TOBACCO CO. | c/o THE PRENTICE-HALL CORPORATION 327 HILLSBOROUGH STREET RALEIGH 27602 |
| 348839 | R.J.G. TRUCKING & LEASING INC | 205 WEST ALEXIS RD TOLEDO OH 43612 |
| 1512075 | R.J.R. PACKAGING | Attn ATTN: CHARLES ASHCRAFT BUILDING 641-1 27 DEACON BOULEVARD WINSTON SALEM NC 27102 |
| 1514908 | R.J.R. PACKAGING | PO BOX 854 WINSTON SALEM NC 27102 |
| 1101908 | R.K. COMBUSTION & CONTROL | Attn 5708 HILLSIDE AVE. P.O. BOX 33079 CINCINNATI OH 45233 |
| C901096 | R.K. PERKINS | Attn C/O NATHAN KIMMEL 1619 LOCUST KANSAS CITY MO 64108 |
| C598441 | R.K. PERKINS & ASSOCIATES | 1619 LOCUST KANSAS CITY MO 64108 |
| A600972 | R.K. PERKINS & ASSOCIATES | Attn C/O NATHAN KIMMEL 1619 LOCUST KANSAS CITY MO 64108 |
| 598442 | R.K. PERKINS & ASSOCIATES | Attn WAREHOUSE 1619 LOCUST KANSAS CITY MO 64108 |
| 192398 | R.K. STEWART & SON, INC. | Attn P.O. BOX 1936 215 CHURCH AVENUE HIGH POINT NC 27261 |
| 278910 | R.L. COATES, DBA | Attn P.O. BOX 1008 DESCHUTES READY MIX BEND OR 97709 |
| 105832 | R.L. COOK & ASSOCIATES, INC. | 2331 YORK RD., SUITE 202 TIMONIUM MD 21093 |
| 105402 | R.L. KUNZ, INC. | P.O. BOX 5675 GREENVILLE SC 29606 |
| V009902 | R.L. SCHREIBER, INC. | 1741 N.W. 33RD STREET POMPANO BEACH FL 33064 |
| C-45989 | R.L. TEWKSBURY, INC. | P.O. BOX 4001 BOCA RATON FL 33429 |
| 1576741 | R.L.KRIEGER | PO BOX 82 FAIRHAVEN MA 2719 |
| 1555199 | R.M. BRADLEY | 250 BOYLSTON ST. BOSTON MA 2116 |
| 1098806 | R.M. FERGUSON & CO., LTD. | 292 WALKER DR BRAMPTON ON L6T 2Y1 CANADA |
| 1557109 | R.M. MEADOWS COMPANY | P.O. BOX 4779 AUSTIN TX 78765-4779 |
| 1568095 | R.M. VINING | 6360 PELICAN BAY BLVD APT # 201C NAPLES FL 33963 |
| 1590886 | R.M. WAITE CO | Attn SUITE 203 2100 EMBARCADERO OAKLAND CA 94606 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1611194 | R.M. WAITE CO. | Attn SUITE #203 2100 EMBARCADERO OAKLAND CA 94606 |
| 1590938 | R.M. WAITE CO. C/O | Attn 125 BENNETT AVENUE 1 SUPS - LGS HURLBURT FIELD FL 32544-5737 |
| 1103963 | R.M. YOUNG COMPANY | 2801 AERO-PARK DRIVE TRAVERSE CITY MI 49684 |
| 1546833 | R.M. ARMSTRONG & SON INC. | P.O BOX 56 HUNTLEY IL 60142-0056 |
| 1613800 | R.M.D./CAL STATE NORTHRIDGE | C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| C1613777 | R.M.D./AGENSIA | C/O WESTSIDE BUILDING MATERIALS IRVINE CA 92714 |
| 1595834 | R.M.D./HALLENBECK YOUTH CENTER | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1596143 | R.M.D./NORTHRIDGE HOSPITAL | C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| C1613754 | R.M.D./ONCOLOGY | C/O WESTSIDE BLDG. MTLS. IRVINE CA 92714 |
| C1596530 | R.M.D./TORRANCE MEMORIAL HOSPITAL | C/O WESTSIDE BUILDING TORRANCE CA 90503 |
| 1587280 | R.M.LUMBER | 92 EAST CLARK ST EAST PALESTINE OH 44413 |
| 1546828 | R.M.MEADOWS COMPANY | PO BOX 4779 AUSTIN TX 78765 |
| 1549101 | R.M.R.S.SYSTEM | P.O BOX 7150M SAINT LOUIS MO 63195 |
| 1605016 | R.M.WAITE CO | 2100 EMBARCADERO OAKLAND CA 94606 |
| 595760 | R.O. FLEET & INDUSTRIAL SUPPLY CO. | Attn BLDG. 467 - FP WOLL & CO. 467 "W" ST. BREMERTON WA 98314 |
| 550726 | R.O.I. INDUSTRIES | PO BOX 315 MILFORD NH 3055 |
| 561958 | R.P. CARGILLE LABORATORIES | 55 COMMERCE ROAD CEDAR GROVE NJ 07009-1205 |
| 592403 | R.P. MOORE INC. | Attn 2825 PARKLAWN DRIVE C/O MIDWEST CITY HOSPITAL MIDWEST CITY OK 73110 |
| 1592402 | R.P. MOORE, INC. | Attn 2129 S.W. 59TH STREET HILLCREST HOSPITAL OKLAHOMA CITY OK 73119 |
| C1611443 | R.P. RICHARDS CONST./LUKE A.F.B. | Attn C/O CAL WAL GYPSUM SUPPLY TRAILER BEHIND BLDG. #1150 LUKE AIR FORCE BASE AZ 85309 |
| C600585 | R.P.RICHARDS/AIRFORCE DINING FACIL. | Attn SCHOFIELD BARRACKS CAL WAL GYPSUM SUPPLY SCHOFIELD HI 96786 |
| C605017 | R.P.S INC (AD) | 721 WORTHINGTON ST SPRINGFIELD MA 0101-1645 |
| 1104457 | R.R. HORNE & CO., INC. | 1584 MCCURDY DRIVE STONE MOUNTAIN GA 30083 |
| 1101464 | R.R. HORNE & CO.,INC. | 212 BLUE SKY PKWY., LEXINGTON KY 40509 |
| C551808 | R.S. ANDREWS SERVICES INC | 1800 MONTREAL CIRCLE TUCKER GA 30084 |
| 549102 | R.S. ENVIRONMENTAL SERVICES | Attn INC. 1400 N.W. 13TH AVENUE POMPANO BEACH FL 33069 |
| 548098 | R.S. HUGHES CO. INC. | 4643 S. 32ND STREET PHOENIX AZ 85040 |
| C616780 | R.S. HUGHES CO., INC. | 1500 GENE AUTRY WAY ANAHEIM CA 92805 |
| 1570051 | R.S. MEANS COMPANY, INC. | P.O BOX 340025 BOSTON MA 02241-0435 |
| C568828 | R.S.I | PO BOX67627 HOUSTON TX 77267 |
| 1586817 | R.S.I | P.O. BOX 671627 HOUSTON TX 77267 |
| 586818 | R.S.I. | 2600 W. MOUNT HOUSTON ROAD HOUSTON TX 77267 |
| C586829 | R.S.I. | P.O. BOX 671627 HOUSTON TX 77207 |
| C586830 | R.S.I. | 3940 BARRON STREET METAIRIE LA 70002 |
| 1613393 | R.S.I. | P.O. BOX 671627 HOUSTON TX 77207 |
| 1590501 | R.S.I. WHOLESALE | Attn DBA CENTRAL STATES ROOFING 4402 W. SPRINGFIELD AVE. CHAMPAIGN IL 61826 |
| 1593841 | R.S.I. WHOLESALE | 9050 LOUISIANA MERRILLVILLE IN 46410 |
| 1609547 | R.S.I. WHOLESALE | **TO BE DELETED** MERRILLVILLE IN 46410 |
| 1555726 | R.T. VANDERBILT, INC. | 30 WINFIELD STREET NORWALK CT 6855 |
| 1105426 | R.T.M. TROPHY & AWARD CO. | 4700 W. 103RD ST. OAK LAWN IL 60453 |

Page: 3033 of 4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1100060 | R.V. GILDERSLEEVE | P. O. BOX 66203 BATON ROUGE LA 70896 |
| 1108915 | R.V. SUPPLY, C.A. | Attn MARACAIBO EDO. ZULIA NO. 36-08 AVENIDA 36 C/CALLE 80 R.V. SUPPLY IT VENEZUELA |
| 1532239 | R.V. THEO AUTO PARTS | PO BOX 220 WOODRUFF, SC SC 29388 |
| 107336 | R.W. GREFF & CO. INC. | Attn ATTN. ACCOUNTS PAYABLE 777 W. PUTNAM AVENUE GREENWICH CT 6830 |
| N111153 | R.W. GREFF & CO. INC. | Attn C/O RIGAN INC, 24 PIER LANE WEST CALDWELL NJ 7006 |
| 5955999 | R.W. SIDLEY BLOCK PLANT | BY ESSROC AND BFI DUMP STATE LINE ROAD HILLSVILLE PA 16132 |
| 601496 | R.W. SIDLEY, INC | 3401 NEW CASTLE RD WEST MIDDLESEX PA 16159 |
| 5554689 | R. WAREHOUSING & PORT SERVICES | PO BOX 24157 HOUSTON TX 77229 |
| 7116704 | ROY LONGINETTI & | DOROTHY M LONGINETTI TR UA DTD APR 30 85 THE LONGINETTI REVOCABLE LIVING TRUST 2500 CHURCH AVE SAN MARTIN CA 95046-969 |
| T097202 | RA MUELLER INC. | LOCATION 00170 CINCINNATI OH 45264-0170 |
| 1656811 | RAAF JAMES | Attn JAMES P O. BOX 6117 SNOWMASS VILL, CO 81615 |
| 1656812 | RAASCH ARVID | Attn ARVID 1110 N 9TH ST NORFOLK NE 68701 |
| 1656813 | RAASCH ARVID | Attn ARVID 1110 N 9TH ST NORFOLK NE 68701 |
| 1656814 | RAASCH GARY | Attn GARY 704 SQUIRREL LANE MARATHON WI 54448 |
| 1656815 | RAASCH HARLAND | Attn HARLAND 511 NORTH ST BOX 456 BEEMER NE 68716 |
| 1656816 | RAASCH THOMAS | Attn THOMAS 3651 MAPLE CT GREEN BAY WI 54311 |
| T758001 | RABA KISTNER CONSULTANTS INC | PO BOX 971037 DALLAS TX 75397-1037 |
| 1079757 | RABENSBURG CHARLES | 2920 OZARK ROAD CHATTANOOGA TN 37415 |
| 1079757 | RABENSBURG CHARLES D | 2920 OZARK ROAD CHATTANOOGA TN 37415 |
| 705485 | RADER | PO BOX 2686 GADSDEN AL 35903-2686 |
| 1656818 | RADER STEVEN | Attn STEVEN 10857 TR 262 MILLERSBURG OH 44654 |
| 1656819 | RABERT ARTHUR | Attn ARTHUR 1925 W. TURNER STREET ALLENTOWN PA 18104 |
| 1605973 | RABEY ELECTRIC | 2824 TREMONT ROAD SAVANNAH GA 31401 |
| 1561451 | RABIN GLOVE | 130 WALNUT STREET NEWARK NJ 7105 |
| 1656820 | RABINOW DAVID | Attn DAVID 24 COACHMAN LANE NATICK MA 1760 |
| 1656821 | RABKE O'DELL | Attn O'DELL RT. 1 BOX 298 YORKTOWN WV 25721 |
| 1656822 | RABO CHEMICAL COMPANY | P. O. BOX 2155 HUNTINGTON WV 25721 |
| 059193 | RABON JOHN | Attn JOHN 22606 BUCKTROUT LANE KATY TX 77449 |
| 708484 | RABUN COUNTY HBA | Attn C/O CANDLER CONCRETE PRODUCTS INC PO BOX 759 GAINESVILLE GA 30503 |
| 891143 | RABUN GAP NACOOCHEE SCHOOL | Attn C/O EYCON 339 NACOOCHEE DRIVE RABUN GAP GA 30568 |
| 871617 | RAC ENTERPRISES INC | Attn METAL DRUMS PO BOX 6377 CAGUAS PR 726 |
| 871618 | RAC ENTERPRISES, INC. | Attn STEEL PLANT ROAD #1, KM. 24.8 CAGUAS PR 726 |
| 1593245 | RAC. - MESL LIMITED | PO BOX6377 CAGUAS PR 726 |
| 1072445 | RACAL DATA COMMUNICATIONS | Attn LOCHEND INDUSTRIAL ESTATE NEWBRIDGE EDINBURGH AV EH288PL |
| 1615599 | RACAL DATACOM INC | 1601 NORTH HARRISON PKWY SUNRISE FL 33323 |
| 1079485 | RACCA DAVID | P O BOX 102409 ATLANTA GA 30368-0409 |
| 1079485 | RACCA DAVID N | 478 MIMS ROAD WESTLAKE LA 70669 |
| 1656824 | RACCA JOSEPH | Attn JOSEPH 4710 BELLAIRE BLVD HOUSTON TX 77401 |

| Person Code | Name | Address |
|---|---|---|
| 1079515 | RACCA SELENA | P. O. BOX 3247 LAKE CHARLES LA 70602 |
| 1079515 | RACCA SELENA R | P. O. BOX 3247 LAKE CHARLES LA 70602 |
| 1656826 | RACCIOPPI JOANN | 5720 S W 188TH AVE. FT LAUDERDALE FL 33332 |
| 552945 | RACE FOR THE CURE | Attn JOANN 5720 S W 188TH AVE. FT LAUDERDALE FL 33332 |
| 1656827 | RACE JR DONALD | Attn SUSAN G KOMEN BREAST CANCER FOUNDAT P O BOX 880 WEST PALM BEACH FL 33402 |
| 1656828 | RACH STEVEN | Attn DONALD 277 SMOKY ROAD WILLIMSTOWN KY 41097 |
| 1123037 | RACHEL B STERN | Attn STEVEN 1693 FERNANDO RD DE PERE WI 54115 |
| 1505503 | RACHEL DETWILER | 23 WILLETS RD OLD WESTBURY NY 11568-1522 |
| 1616073 | RACHEL G STROUD | 624 LAKESIDE CIRCLE DRIVE WHEELING IL 60090 |
| 1616411 | RACHEL L POWELL | 9252 SAN JOSE BLVD JACKSONVILLE FL 32257 |
| 1119974 | RACHEL M HIGGINS & | 8902 MEREDITH HIGHLANDS TX 77562 |
| 1550059 | RACINE BAKERY & DELICATESSEN | CARLTON E HIGGINS JT TEN 57 WOBURN ST LEXINGTON MA 02173-2221 |
| 0705005 | RACINE, OLSON, NYE, COOPER & BUDGE, | 6216 WEST ARCHER AVE CHICAGO IL 60638 |
| 1656829 | RACK KATHLEEN | CENTER PLAZA 1391 POCATELLO ID 832041391 |
| 5491111 | RACKEMANN SAWYER & BREWSTER | Attn KATHLEEN PO BOX 227 COOPERSBURG PA 18036 |
| 1656830 | RACKLEY WALTER | Attn PROFESSIONAL CORP ONE FINANCIAL CENTER BOSTON MA 02111-2659 |
| 1656831 | RACOFF BARRY | Attn WALTER 2 KENTLAND LANE GREENVILLE SC 29611 |
| 1656832 | RACQUEL POUCHET | Attn BARRY 33698 NORTH CATTLE CREEK DRIVE ACTON CA 93510 |
| 1656832 | RACZEK TISA | 3614 PEARTREE CT #21 SILVER SPRING MD 20906 |
| 1109981 | RAD ELEC., INC. | Attn TISA RT. 1 BOX 230 MANTENO IL 60950 |
| N108180 | RAD-CURE | Attn ATTN: RICK STIEFF 5714 C INDUSTRY LA. FREDERICK MD 21701 |
| 0112079 | RAD-CURE | 112 NAYLOR AVENUE LIVINGSTON NJ 7039 |
| 1656833 | RADA MERL | #1 JUST ROAD LIVINGSTON NJ 7039 |
| 1656834 | RADCLIFF CAROLYN | Attn MERL PO BOX 55114 GRAND JUNCTION CO 81505 |
| CD05018 | RADCLIFF ELECTRIC SUPPLY | Attn CAROLYN 46 LONGFELLOW DRIVE SUDBURY MA 1776 |
| 1556484 | RADCO CONSTRUCTION SERVICES, INC. | 169 E. VINE STREET RADCLIFF KY 40160 |
| 1656835 | RADDER DAVID | PO BOX 16985 CHARLOTTE NC 28297-6385 |
| 0179174 | RADEKA VALERIE | Attn DAVID 1301 CROWN CT DE PERE WI 54115 |
| 0179174 | RADEKA VALERIE J | 8643 W 73RD PLACE JUSTICE IL 60458 |
| 1656837 | RADEMACHER VERLE | 8643 W 73RD PLACE JUSTICE IL 60458 |
| 1656838 | RADER GERALD | Attn VERLE 20 OVERBROOK ROAD GREENVILLE SC 29607 |
| 1656839 | RADER JAMES | Attn GERALD 3154 CO. ROAD 43 HAMILTON CO 81638 |
| 1656840 | RADER RONALD | Attn JAMES 7770 WELLS ROAD TALBOTT TN 37877 |
| 1656841 | RADFORD CAROLYN | Attn RONALD 384 BONDERUD CRAIG CO 81625 |
| 1656842 | RADFORD CHESTER | Attn CAROLYN BUCKINGHAM BUCKINGHAMSHIRE MK18 1GN UNITED KINGDOM |
| 1656843 | RADFORD LARRY | Attn CHESTER 830 LOUISIANA AVENUE ETOWAH TN 37331 |
| 1656844 | RADFORD STEPHEN | Attn LARRY 3812 MCELROY ROAD C-14 DORAVILLE GA 30340 |
| 1656845 | RADFORD STEPHEN | Attn STEPHEN P.O. BOX 44 MARIETTA SC 29661 |
| 1574246 | RADFORD UNIVERSITY ACADEMIC BLDG | Attn STEPHEN P.O. BOX 44 MARIETTA SC 29661 |
| 1656846 | RADFORD WAYNE | Attn C/O AMERICAN COATINGS C/O AMERICAN COATINGS RADFORD VA 24141 |
| | | Attn WAYNE 4516 BARNETT ROAD    APT. 1071 WICHITA FALLS TX 76310 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607195 | RADIAC ABRASIVES INC | 1015 S COLLEGE AVENUE SALEM IL 62881 |
| 1619195 | RADIAC RESEARCH CORP | JOHN V TEKIN PRES 261 KENT AVE BROOKLYN NY 11211 |
| 1545547 | RADIAN CORP | P O BOX 841687 DALLAS TX 75284-1687 |
| 1549104 | RADIAN CORPORATION | 8645 VON KARMAN AVE STE 100 IRVINE CA 92714 |
| 1605019 | RADIAN CORPORATION | 7831 NORTH NAGLE AVENUE MORTON GROVE IL 60053 |
| 1572366 | RADIAN ELECTRONICS DIVISION | 15508 BRATTON LANE AUSTIN TX 78728 |
| 1111485 | RADIAN INTERNATIONAL | Attn C/O VAN WATERS & ROGERS COLONIAL_ROAD SALEM MA 1970 |
| 1611807 | RADIAN INTERNATIONAL | PO BOX201088 AUSTIN TX 78720-1088 |
| 1599159 | RADIAN INTERNATIONAL | COLONIAL ROAD SALEM MA 1970 |
| 1550002 | RADIAN INTERNATIONAL | PO BOX 844130 DALLAS TX 75284-4130 |
| L1097338 | RADIAN INTERNATIONAL LLC | P.O. BOX 844130 DALLAS TX 75284-4130 |
| 1101162 | RADIAN INTERNATIONAL LLC | P.O. BOX 201088 AUSTIN TX 78720-1088 |
| 1598591 | RADIANT SYSTEMS | Attn C/O CHAMBLESS 3925 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| 1607608 | RADIANT SYSTEMS | Attn C/O CHAMBLESS CONSTRUCTION 3925 BROOKSIDE PKWY, ALPHARETTA GA 30022 |
| 0701041 | RADIANT SYSTEMS 2 C/O DUKE WEEKS | Attn C/O SE RESTORATION 3905 BROOKSIDE PARKWAY ALPHARETTA GA 30022 |
| 0611176 | RADIANT TECHNOLOGY CORPORATION | 1340 N JEFFERSON ANAHEIM CA 92807 |
| 0101239 | RADIATION SAFETY OFFICE | Attn 1101 EAST MARSHALL ST. MEDICAL ED. BLDG. LOADING DOCK RICHMOND VA 23219 |
| 1592358 | RADIATION SERVICE | P.O. BOX 1526 LAUREL MD 20725-1526 |
| 1562604 | RADIATION SERVICE ORGANIZATION | 5204 MINNICK ROAD LAUREL MD 20707 |
| 0856847 | RADIATRONICS NDT INC | P O BOX 2649 SHAWNEE MISSION KS 66201-2649 |
| 1558856 | RADICE DEBORAH | Attn DEBORAH 502 HARRINGTON ST. 3RD FLOOR PERTHAMBOY NJ 8861 |
| 0558842 | RADIO BILLING SERVICE | P O BOX 6038 BUFFALO GROVE IL 60089 |
| 1549105 | RADIO COMM ASSOCIATES INC | P O BOX 6038 BUFFALO GROVE IL 60089 |
| | RADIO PAGE COMMUNICATIONS | Attn ALLEN COMMUNICATIONS 1169 SOUTH FEDERAL HWY BOCA RATON FL 33432 |
| 1559830 | RADIO SALES & SERVICE CORPORATION | Attn NORTH CROSSING 102 CENTRE BLVD - SUITE J MARLTON NJ 8053 |
| 0456544 | RADIO SHACK | 5920 MILWEE HOUSTON TX 77092-6214 |
| 0459078 | RADIO SHACK | P O BOX 281395 ATLANTA FL 30364-1395 |
| 0556867 | RADIO SHACK | PO BOX 1052 FORT WORTH TX 76101 |
| 1549106 | RADIO SHACK | Attn ACCTS RECEIVABLE PO BOX 7777-W9570 PHILADELPHIA PA 19175 |
| 0146548 | RADIO SHACK A/C REC | PO BOX 7058 SAN FRANCISCO CA 94120-7058 |
| L098547 | RADIO STATION BILLING SERVICE | Attn FILE NUMBER 96062 P O BOX 105371 ATLANTA GA 30348-5371 |
| L04261 | RADIO SYSTEMS | P O BOX 6038 BUFFALO GROVE IL 60089 |
| 1554849 | RADIO SYSTEMS INC | 107 BOSTON STREET EVERETT MA 2149 |
| 1072598 | RADIO SYSTEMS INC | 1725 REVERE BEACH PARKWAY EVERETT MA 2149 |
| 1556710 | RADIO TELEVISON PRODUCTS CORPORATIO | 428 BOSTON STREET L LYNN MA 1905 |
| 1549107 | RADIOLOGIC ASSOCIATES OF MIDDLETOWN | 2702 WASHINGTON AVENUE NORTH DOUGLAS AZ 85607 |
| 1611711 | RADIOLOGICAL ASSOCIATES P C | P O BOX 931 MIDDLETOWN CT 6457 |
| 1549108 | RADIOLOGICAL ASSOCIAT | P O BOX 2910 WATERLOO IA 50704-2910 |
| 1566238 | RADIOLOGICAL SOCIETY OF N. AMERICA | Attn C/O SPRAY INSULATION JORIE BLVD SOUTH OF 22ND OAK BROOK IL 60521 |
| | RADIOLOGY ASSOCIATES LLP | 2481 MORGAN AVE BOX 5608 CORPUS CHRISTI TX 78465 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1549109 | RADIOLOGY FOUNDATION | Attn PRESBYTERIAN MEDICAL CENTER P O BOX 8538 521 PHILADELPHIA PA 19171 |
| 1098552 | RADIOLOGY IMAGING ASSOCIATION PC5 | P.O. BOX 272011 DENVER CO 80227 |
| 1554506 | RADIOLOGY SERVICES | 157 CATAWBA STREET SPARTANBURG SC 29303-3030 |
| 1563117 | RADIOSHACK 01-8947 | 101 TOWN CENTER BOCA RATON FL 33431-7217 |
| 1566523 | RADISON HOTEL ST. PAUL | 11 EAST KELLOGG BLVD. SAINT PAUL MN 55101 |
| 1565393 | RADISSON HOTEL SANTA BARBARA | 1111 E CABRILLO BLVD SANTA BARBARA CA 93103 |
| 1557354 | RADISSON HOTEL SCHAUMBURG | 1725 E ALGONQUIN RD SCHAUMBURG IL 60173 |
| 1552066 | RADISSON INVERRARY RESORT | 3501 INVERRAY BLVD FORT LAUDERDALE FL 33319 |
| 1560752 | RADISSON RIVERFRONT HOTEL AUGUSTA | TWO TENTH STREET AUGUSTA GA 30901 |
| 1516635 | RADISSON SUITE HOTEL | 7920 GLADES ROAD BOCA RATON FL 33434 |
| 1617321 | RADISSON SUITE HOTEL | Attn 12TH AT BALTIMORE 106 W 12TH STREET KANSAS CITY MO 64105 |
| 1597008 | RADISYS | C/O FRED SHEARER & SONS PORTLAND OR 97201 |
| 1656848 | RADJUNAS VIOLET | Attn VIOLET 5115 N SOCRUM LOOP ROAD APT 403 LAKELAND FL 33809 |
| 1656849 | RADLOWSKI BERNARD | Attn BERNARD 152 WEST ROAD ADAMS MA 1220 |
| 1079136 | RADLOWSKI CECELIA | 401 HERRICK ROAD RIVERSIDE IL 60546 |
| 1079136 | RADLOWSKI CECELIA A. | 401 HERRICK ROAD RIVERSIDE IL 60546 |
| 0602126 | RADNOR, INC. | 1772 B GENESEE AVE. COLUMBUS OH 43211 |
| 1656851 | RADOMSKI LAURA | Attn LAURA 329 NORTH 13TH AVE MANVILLE NJ 8835 |
| 1656852 | RADONICH NIKOLA | Attn NIKOLA 12 WOLLITZER LANE WATERTOWN MA 2172 |
| 1070569 | RADTECH INTERNATIONAL NORTH AMERICA | Attn SUITE 500 600 REVERE DRIVE NORTHBROOK IL 60062 |
| 1078959 | RADTKE RANDALL D | 12460 YORKSHIRE DR LOCKPORT IL 60441 |
| 1656853 | RADTKE SUSAN | Attn SUSAN RT 2 BOX 111 PEOTONE IL 60468 |
| 0318955 | RAE C HEIPLE | ATTORNEY AT LAW 1007 COMMERCE BANK BLDG 416 MAIN ST PEORIA IL 61602-1103 |
| 1656854 | RAE CLANCY | Attn CLANCY 12311 ANNETTE RD ANGLETON TX 77515 |
| 1266065 | RAE H ELY | RT 1 BOX 431 GORDONSVILLE VA 22942-9721 |
| 0318188 | RAE K MCNULTY | 236 N E 12TH AVE OCALA FL 34470-6714 |
| 0130755 | RAECO, INC. | 253 W. JOE ORR ROAD CHICAGO HEIGHTS IL 60411-1744 |
| 0118872 | RAECO, INC./ENVIRONMENTAL DIV. | 9324 GULFSTREAM RD. FRANKFORT IL 60423-2529 |
| 0599206 | RAFAEL A MORALES INC | Attn INTERAMERICA INDUSTRIAL PARK 509 INTERAMERICA BLVD LAREDO TX 87045 |
| 1558746 | RAFAEL E PENA | BOX C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1525179 | RAFAEL ECHEGARY | BOX 10764 CAPARRA HEIGHTS 00922 PUERTO |
| 1631110 | RAFAEL PRESTAMO TRUCKING INC | CALLE AZULES DEL MAR #J-5 DORADO DEL MAR DORADO PR 646 |
| 1557781 | RAFAEL QUINTERO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1077428 | RAFAELE MARY | Attn MARY 1 SEAL HARBOR ROAD APT. #915 WINTHROP MA 2152 |
| 1605020 | RAFAELE MARY L | 1 SEAL HARBOR ROAD APT. #915 WINTHROP MA 02152 |
| 1115075 | RAFFERTY ALUMINUM & STEEL CO. | ONE SPRATT TECHNOLOGY WAY STERLING MA 1564 |
| 1612566 | RAFFI & SWANSON | 100 EAMES STREET WILMINGTON MA 1887 |
| 1559093 | RAFFI & SWANSON | 100 EAMES STREET WILMINGTON MA 1887 |
| 1069915 | RAFFI AND SWANSON INC | P.O. BOX 5 0619 WOBURN MA 01815-0619 |

| Person Code | Name | Address |
|---|---|---|
| 1545551 | RAFFI CUSTOM PHOTO LAB | 21 WEST 46TH STREET NEW YORK NY 10036 |
| 1545552 | RAFFIAVAN CHROMES, INC. | 21 WEST 46TH STREET NEW YORK NY 10036 |
| 1109063 | RAFFINERIE DE GULF CANADA LTEE | 3501 RUE BROADWAY MONTREAL-EST QC H1B 5B3 CANADA |
| 1111160 | RAFFINERIE DE GULF CANADA LTEE | Attn USINE CHIMIQUE 11001 ST. CATHERINE ST. E. MONTREAL-EST QC H1B 1S1 CANADA |
| 1658856 | RAFFO ROCHANIAN | Attn ROSEMARY 331 LINCOLN BLVD MIDDLESEX NJ 8843 |
| 1568944 | RAFFO ROSEMARY | Attn ROSEMARY 331 LINCOLN BLVD MIDDLESEX NJ 8843 |
| 1668857 | RAFLE MARGARET | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1466867 | RAFLE MARGARET | Attn MARGARET 5531 MILES COURT SPRINGFIELD VA 22151 |
| 1545553 | RAG SHOP CUSTOM FRAMING | 1616 N FEDERAL HIGHWAY BOCA RATON FL 33432 |
| 1161611 | RAGAN COMMUNICATIONS INC | Attn PERMIT #66537 CHICAGO IL 316 N MICHIGAN AVENUE CHICAGO IL 60601-9756 |
| 1549119 | RAGAN COMMUNICATIONS INC. | 212 W. SUPERIOR ST. STE. 200 CHICAGO IL 60610-3533 |
| 1078500 | RAGAN MICHAEL | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1078500 | RAGAN MICHAEL D | 62 WHITTEMORE AVE CAMBRIDGE MA 02140 |
| 1658861 | RAGAN RICHARD | Attn RICHARD 1817 W. FULTON BROKEN ARROW OK 74012 |
| 1658863 | RAGAN SUSAN IRENE | Attn SUSAN IRENE 502 QUAIL CT ROANOKE RAPIDS NC 27870 |
| 1658865 | RAGAS BRUCE | Attn BRUCE 301 GOODNEWS AVE BELLE CHASSE LA 70037 |
| 1658866 | RAGAS ROBERT | Attn ROBERT 2229 EASTMERE ST HARVEY LA 70058 |
| 1658869 | RAGER JR RUSSELL | Attn RUSSELL 6587 BUNKEROAK TRAIL MASON OH 45040 |
| 1658867 | RAGER ROBERT | Attn ROBERT 9900 CEDAR CIRCLE CHARLOTTE NC 28210 |
| 1658868 | RAGER WILLIAM | Attn WILLIAM 7464 WAYNE BRIDGE RD OWENSBORO KY 42301 |
| 1658870 | RAGGIANI ALBERT | Attn ALBERT 54 ANN ST RAYNHAM MA 2767 |
| 1658871 | RAGGIANI FRANK | Attn FRANK 20 PRINCE EDWARD ST SAINT JOHN NB E2L3S CANADA |
| 1658872 | RAGGIO JOHN | Attn JOHN 7030 COLINA LA RANCHO MURIETA CA 95683 |
| 7080477 | RAGLAND MICHAEL | 6216 CREST GREEN APT. # 208 BIRMINGHAM AL 35212 |
| 7080477 | RAGLAND MICHAEL D | 6216 CREST GREEN APT. # 208 BIRMINGHAM AL 35212 |
| 1658874 | RAGOR L | Attn L 7466 MARROW CO. ROAD FREDERICKTOWN OH 43019 |
| 1658875 | RAGOR ROSE | Attn ROSE 7487 CO RD 21 RT #4 FREDERICKSTOWN OH 43019 |
| 1658876 | RAGSDALE DANIEL | Attn DANIEL 5151 N ANNETTE STREET INDIANAPOLIS IN 46208 |
| 1658878 | RAHEJA SHULING | Attn SHULING 9 LANGLEY RISE PITTSFORD NY 14534 |
| 1658879 | RAHILLY CAROLYN | Attn CAROLYN 115 BAYSTATE ROAD TEWKSBURY MA 1876 |
| 1658880 | RAHMAN HASIN | Attn HASIN 805 63RD STREET BROOKLYN NY 11220 |
| 1658881 | RAHMAN JAHANGIR | Attn JAHANGIR 42-27 35TH AVENUE LONG ISLAND CITY NY 11101 |
| 1658882 | RAHMAN MOHD | Attn MOHD 35-52 STEINWAY ST LONG ISLAND CITY NY 11101 |
| 915316 | RAHUL AMIN | Attn C/O WR GRACE 1330 INDUSTRY ROAD HATFIELD PA 19940 |
| 369180 | RAHUL G AMIN | Attn C/O WR GRACE 1330 INDUSTRY ROAD HATFIELD PA 19940 |
| 1658883 | RAHWAN STEPHEN | Attn STEPHEN 12 ANNA WAY NORTON MA 2766 |
| 1077169 | RAHWAN STEPHEN A | Attn STEPHEN 12 ANNA WAY NORTON MA 2766 |
| 1595615 | RAHWAY RAIL | 12 ANNA WAY NORTON MA 02766 |
| 1658884 | RAICH JILL | Attn C/O THOMAS FIRE PROOFING EAST MILTON AVE RAHWAY NJ 7065 |
| 1658885 | RAICH JILL | Attn JILL 478 SOUTH WILDWOOD KANKAKEE IL 60901 |
| 1658886 | RAICH JUDI | Attn JUDI 695 W CHARLES KANKAKEE IL 60901 |
| 1555778 | RAICHLE,BANNING,WEISS & STEPHENS | 410 MAIN STREET BUFFALO NY 14202-3702 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1556649 | RAIDER PRECAST | 1222 WEST PLEASANT STREET WEST BURLINGTON IA 52655 |
| 1583394 | RAIDER PRECAST | Attn. DO NOT USE 1222 W. MT. PLEASANT WEST BURLINGTON IA 52655 |
| 1586842 | RAIDER PRECAST | Attn P.O. BOX 356 205 SOUTH GEAR STREET WEST BURLINGTON IA 52655 |
| 1586844 | RAIDER PRECAST | SOUTH PLANT (GEAR AVENUE) WEST BURLINGTON IA 52655 |
| 1586846 | RAIDER PRECAST | NORTH PLANT (GEAR AVENUE) WEST BURLINGTON IA 52655 |
| 1610925 | RAIDER PRECAST | 1222 WEST PLEASANT STREET WEST BURLINGTON IA 52655 |
| D1586845 | RAIDER PRECAST | Attn DO NOT USE ARCHITECTURAL HOG SLATE (GEAR AVE) WEST BURLINGTON IA 52655 |
| D1586843 | RAIDER PRECAST | Attn 1017 SOUTH RAILROAD ST PO DRAWER 370 PHENIX CITY AL 36867 |
| 1586847 | RAIFORD COAL & BUILDING | P O BOX 356 WEST BURLINGTON IA 52655 |
| 1656886 | RAIFORD J | Attn J 622 FORMOSA PLACE BARTOW FL 33830 |
| 1656887 | RAIFORD RAYMOND | Attn RAYMOND PO BOX 31204 CHARLOTTE NC 28231 |
| 1656888 | RAIGNS, JR RUDOLPH | Attn RUDOLPH 2025 CLIFWOOD AVENUE BALTIMORE MD 21213 |
| 1101403 | RAIL SERVICES, INC. | Attn BUTLER FARM RD. P.O. BOX 35 CALVERT CITY KY 42029 |
| 1549122 | RAIL SERVICES, INC. | P. O. BOX 35 CALVERT CITY KY 42029 |
| 564969 | RAIL WORKS WM. A. SMITH | P. O. BOX 15217 HOUSTON TX 77220-5217 |
| 555163 | RAIL-TRAK CONSTRUCTION CO | Attn RAILROAD CONTRACTORS PO BOX 7 HAMMOND IN 46325-0007 |
| 557048 | RAIL-TRAK CONSTRUCTION CO., INC. | P.O. BOX 7 HAMMOND IN 46325-0007 |
| 1587711 | RAILROAD CONCRETE | Attn 7160 PHILLIPS HIGHWAY CROSSTIES JACKSONVILLE FL 32216 |
| 1586712 | RAILROAD CONCRETE CROSSTIES | 7160 PHILLIPS HGWY. JACKSONVILLE FL 32216 |
| 1586713 | RAILROAD CONCRETE CROSSTIES | 7160 PHILLIPS HGWY. JACKSONVILLE FL 32216 |
| 561059 | RAILROAD CONSTRUCTION CO | 75-77 GROVE STREET PATERSON NJ 7503 |
| 2587123 | RAILROAD FRICTION PROD CO | Attn AIRPORT RD PO BOX 1349 LAURINBURG NC 28353 |
| D115141 | RAILROAD FRICTION PRODUCTS | LAURINBURG MAXTON AIR BASE LAURINBURG NC 28352 |
| 1587125 | RAILROAD FRICTION PRODUCTS CORP. | 13601 AIRPORT ROAD MAXTON NC 28364 |
| C549121 | RAILROAD SUPPORT SERVICES | 151 ELLIS STREET N.E. SUITE 200 ATLANTA GA 30335 |
| A605415 | RAILWAY | P.O. BOX 6564 YOUNGSTOWN OH 44501 |
| A605021 | RAILWAY CAMPBELL - BRANCH 1 | 264 RAILWAY AVENUE CAMPBELL CA 95008-3008 |
| 1656899 | RAIM SHIRLEY | Attn SHIRLEY 3802 WATER POINT CT SW CEDAR RAPIDS IA 52404 |
| 1656890 | RAIM SHIRLEY | Attn SHIRLEY 3802 WATER POINT CT SW CEDAR RAPIDS IA 52404 |
| D1656891 | RAIMOND FRANCES | Attn FRANCES 8570 SW 124TH STREET MIAMI FL 33156 |
| 1609394 | RAIN & HAIL | Attn C/O OLYMPIC WALLS 9200 NORTH PARK DRIVE DES MOINES IA 50318 |
| 1603394 | RAIN DANCE IRRIGATION | 652 MUSKEGON CALUMET CITY IL 60409 |
| D551095 | RAIN FOREST CAFE | Attn C/O MORELL BROWN 1612 PALICADES CENTER DRIVE WEST NYACK NY 10994 |
| 1556892 | RAINA SANTOSH | Attn SANTOSH 8 HAZEL RD LEXINGTON MA 2173 |
| 1603347 | RAINBOW CONCRETE | 13521 E. 11TH STREET TULSA OK 74108-2701 |
| 1549110 | RAINBOW ELECTRIC | Attn P.O. BOX 279 2910 BIRCH STREET FRANKLIN PARK IL 60131 |
| 1545554 | RAINBOW ELECTRIC INC. | P.O. BOX 4445 N.809 NAPA SPOKANE WA 99202 |
| 1617447 | RAINBOW INDUSTRIES INC. | P O BOX 6247 FAIRFIELD NJ 7004 |
| 1562237 | RAINBOW MATERIALS INC | P O BOX 18838 AUSTIN TX 78760 |
| 1610926 | RAINBOW MATERIALS INCORP | P O BOX 18838 AUSTIN TX 78760 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586849 | RAINBOW MATERIALS, INC. | PO BOX 18838 AUSTIN TX 78760 |
| 1586850 | RAINBOW MATERIALS, INC. | PLANTS 1 & 2 2935 HIGHWAY 71 EAST (SOUTH PL'T) DEL VALLE TX 78617 |
| 1586851 | RAINBOW MATERIALS, INC. | 4756 RANCH RD #1431 (NORTH PL'T) LEANDER TX 78641 |
| 6603263 | RAINBOW MATERIALS, INC. | 14411 HWY 290E MANOR TX 78653 |
| N588556 | RAINBOW PAINT & WALLPAPER INC | 118 GRENACRE RD GREENVILLE SC 29607 |
| C615036 | RAINBOW PRESS LTD | 605 W KENT AVE VANCOUVER BC V6P 6T7 CANADA |
| 605022 | RAINBOW TECH CORP. | P.O. BOX 26445 BIRMINGHAM AL 35226 |
| 606341 | RAINBOW TECH CORP. | 261 CAHABA VALLEY PARKWAY PELHAM AL 35124 |
| 552890 | RAINBOW TECHNOLOGY | 50 TECHNOLOGY DRIVE IRVINE CA 92718 |
| 5586945 | RAINCROSS DEVELPMENT | 268 N LINCOLN AVE #2 CORONA CA 91720 |
| 5586853 | RAINERI BLDG MATL INC | 6351 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 1586852 | RAINERI BUILDING MATERIAL | 6351 KNOX INDUSTRIAL DRIVE SAINT LOUIS MO 63139 |
| 5658005 | RAINERI BUILDING MATERIALS INC | 6351 KNOX INDUSTRIAL DR SAINT LOUIS MO 63139 |
| 5588854 | RAINER READY MIX OF EUREKA | 14 TRUITT DRIVE EUREKA MO 63025 |
| 5586893 | RAINES CAROL | Attn CAROL 26 COACHWOOD COLONY SIMPSONVILLE SC 29681 |
| 5586894 | RAINES JENNIFER | Attn JENNIFER 109 OAKWOOD DRIVE LYMAN SC 29365 |
| 5586895 | RAINES PHILLIP | Attn PHILLIP 624 CHRISTMAS TREE LA WOODRUFF SC 29388 |
| 5586896 | RAINES RANDOLPH | Attn RANDOLPH 825 RICES CREEK RD LIBERTY SC 29657 |
| 1656897 | RAINES SAMUEL | Attn SAMUEL 128 CAMINO LANE SIMPSONVILLE SC 29681 |
| 5607608 | RAINEY BRITTON GIBBES & CLARKSON | 330 E COFFEE STREET PO BOX 10589 GREENVILLE SC 29603 |
| 650155 | RAINEY BROS. ELECTRIC CO., INC. | P. O. BOX 81028 ATLANTA GA 30388 |
| 5656900 | RAINEY DON | Attn DON 851 BIRCHFIELD PLACE SOUTHAVEN MS 38671 |
| 1656903 | RAINEY ERIC | Attn ERIC 10545 W. DONNA DRIVE MILWAUKEE WI 53224 |
| 5656904 | RAINEY JODIE | Attn JODIE 4 PURDUE COURT MAULDIN SC 29662 |
| 5656905 | RAINEY LESTER | Attn LESTER 104 QUIET LANE SENECA SC 29678 |
| 5656906 | RAINEY MARK | Attn MARK BOX 123 MOORES HILL IN 47032 |
| 5656907 | RAINEY MICHAEL | Attn MICHAEL 526 BEACON ST BOSTON MA 2215 |
| 5656908 | RAINFORD LEONA | Attn LEONA BOX 7A LAKE VILLAGE IN 46349 |
| 70503 | RAINFORD STELLA | Attn STELLA 3513 W. 950 N LAKE VILLAGE IN 46349 |
| 049112 | RAININ INSTRUMENT CO INC | Attn MACK ROAD BOX 4026 WOBURN MA 01888-4026 |
| 5656909 | RAININ INSTRUMENT CO. INC | Attn BOX 4026 MACK ROAD WOBURN MA 01888-4026 |
| 397010 | RAINOSEK ELVIS | Attn ELVIS RT. 3, BOX 288D YOAKUM TX 77995 |
| 656910 | RAINS & PRICE | 1121 "L" STREET, SUITE 100 SACRAMENTO CA 95814 |
| 1079721 | RAINS EARL | Attn EARL 4 PUTNAM AVENUE CHELMSFORD MA 1824 |
| 1656911 | RAINS EARL L | 4 PUTNAM AVENUE CHELMSFORD MA 01824 |
| 1101801 | RAINS GARY | Attn GARY 4414 US 70 BUS HWY W LOT 71 CLAYTON NC 27520 |
| 1078705 | RAINS-FLO SEALING SYSTEMS, INC. | 820 S. LIPAN ST. DENVER CO 80223-2744 |
| 1078706 | RAINWATER VIRGINIA | 2220 CHARLESTON PL LITHIA SPRINGS GA 30122 |
| 1584894 | RAINWATER VIRGINIA C | 2220 CHARLESTON PL LITHIA SPRINGS GA 30122 |
|  | RAISEBOR | Attn P.O BOX 2108 RICK SIDWELL DURANGO CO 81302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1584896 | RAISEOR | 29318 HIGHWAY 160 EAST DURANGO CO 81301 |
| 1584895 | RAISEOR | P.O. BOX 2108 DURANGO CO 81302 |
| 1656915 | RAISOR THOMAS | Attn: THOMAS 2225 E BROADWAY LOGANSPORT IN 46947 |
| 1656916 | RAITON CYNTHIA | Attn: CYNTHIA 518 RIVER ROAD ANNANDALE NJ 8801 |
| N080539 | RAJAGOPALAN KUPPUSWAMY | 10247 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| C080539 | RAJAGOPALAN KUPPUSWAMY | 10247 FAIRWAY DRIVE ELLICOTT CITY MD 21042 |
| 1656918 | RAJULA ASARI | Attn: ASARI 309 BRIDGEBORO ROAD 1117 MOORESTOWN NJ 8057 |
| J566125 | RAJENDRA K SRIVASTAVA PH.D | Attn: MANAGEMENT CONSULTANT'S 3684 RANCH CREEK DRIVE AUSTIN TX 78730-3701 |
| 1656919 | RAJTEROWSKI BARBARA | Attn: BARBARA 920 PHEASANT RIDGE LAKE ZURICH IL 60047 |
| 0606546 | RAK SALES AGENCY | 534 RALEIGH ST. BLUEFIELD WV 24701 |
| 1076011 | RAKE & CATANESE, P.C. | 3246 N. 16TH STREET PHOENIX AZ 850167104 |
| 1656920 | RAKESTRAW CHARLES | Attn: CHARLES BOX 93 HAMILTON CO 81638 |
| 1656921 | RAKHMILEVICH ALEXANDER | Attn: ALEXANDER 730 S WEST SHORE DR DELAFIELD WI 53018 |
| 1656922 | RAKIEWICZ EDWARD | Attn: EDWARD 1193 WOODHILL DRIVE GIBSONIA PA 15044 |
| 1656923 | RAKSIS JOSEPH | Attn: JOSEPH 4123 WESTBROOK DRIVE ANN ARBOR MI 48108 |
| 1656924 | RAKSTAD RONALD | Attn: RONALD P.O. BOX 293 POPLAR MT 59255 |
| 1609169 | RALEIGH AIRPORT | Attn: C/O ACOUSTIC INC RDU AIRPORT RALEIGH NC 27611 |
| 1566855 | RALEIGH READY MIX | RT 1 BOX 24-A RALEIGH IL 62977 |
| 1613395 | RALEIGH READY MIX | RT 1 BOX 24 A RALEIGH IL 62977 |
| 1566856 | RALEIGH READY MIX | RT 1 BOX 24-A RALEIGH IL 62977 |
| 1566857 | RALEIGH READY MIX | RT 7 MARION IL 62959 |
| 1080247 | RALEY ANTHONY | 2321 W. PATAPSCO AVE. BALTIMORE MD 21230 |
| C080247 | RALEY ANTHONY | 2321 W. PATAPSCO AVE. BALTIMORE MD 21230 |
| 1109196 | RALEY INDUSTRIAL SALES COMPANY | Attn: SUITE 102B 6063 PEACHTREE PARKWAY NORCROSS GA 30092-3302 |
| 1656926 | RALEY JOY | Attn: JOY 2669 CARIBBEAN DRIVE GRAND JUNCT. CO 81506 |
| 1656927 | RALL ERIC | Attn: ERIC 19431 RANCH LANE 110 HUNTINGTON BEACH CA 92648 |
| 1656928 | RALLS WEAVER | Attn: WEAVER 232 SYMPHONY LANE SHREVEPORT LA 71105 |
| 1225418 | RALPH A DAVIDSON JR | 3616 BLUFF POINT DR KNOXVILLE TN 37920-2806 |
| 1120283 | RALPH A WILLIAMS & | MIRJA H WILLIAMS JT TEN P O BOX 158 MONSON MA 01057-0158 |
| 1126084 | RALPH B HANDWERK & | REBA ALEXANDER HANDWERK JT TEN 13200 DYKELAND TERR AMELIA VA 23002-4222 |
| 1126582 | RALPH B JOHNSON JR TR UA | JUN 20 97 L VIRGINIA JOHNSON REVOCABLE TRUST 827 PHOENIX DELAVAN WI 53115-2350 |
| 1567109 | RALPH BENSON | 1613 TREY BURTON EL PASO TX 79936 |
| 1221989 | RALPH C HODGES JR & | BRIDGET T HODGES JT TEN 4 GARDEN COURT SOUTH TOMS RIVER NJ 08757-5535 |
| 1569181 | RALPH CAFARELLE | Attn: C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1577464 | RALPH CLAYTON & SONS | P O BOX 3015 LAKEWOOD NJ 8701 |
| 1598275 | RALPH CLAYTON & SONS | 1144 NEW YORK AVENUE TRENTON NJ 8638 |
| 1600145 | RALPH CLAYTON & SONS | 500 HOLLYWOOD BOULEVARD SOUTH PLAINFIELD NJ 7080 |
| 1577465 | RALPH CLAYTON & SONS | HAMILTON RD. TINTON FALLS NJ 7724 |
| 1600150 | RALPH CLAYTON & SONS | 189 RT. 526 WEST ALLENTOWN NJ 8501 |
| 1610277 | RALPH CLAYTON & SONS | PO BOX3015 LAKEWOOD NJ 8701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612976 | RALPH CLAYTON & SONS | 515 LAKEWOOD-NEW EGYPT RD. LAKEWOOD NJ 8701 |
| 1601157 | RALPH CLAYTON & SONS | 1025 ROUTE 1 EDISON NJ 8817 |
| 1120819 | RALPH D ANDERSON | 7941 SECOR RD TREVOR CITY MI 49684-9017 |
| 1119952 | RALPH D GRZECKI JR TR UA MAY | 2 73 RALPH D GRZECKI JR 20 CLARK RD WELLESLEY MA 02181-6735 |
| 1127041 | RALPH DESENA & | HAZEL R DESENA JT TEN 14 NE 108TH ST MIAMI SHORES FL 33161-7036 |
| 656929 | RALPH DONA | Attn DONA 804 FOXRIDGE DR ARLINGTON TX 76017 |
| 121235 | RALPH F HORNSBY & | RUTH D HORNSBY JT TEN 2205 N 33RD STREET TERRACE SAINT JOSEPH MO 64506-2219 |
| 658246 | RALPH FAYAD | 58 ADAMS STREET #3 WALTHAM MA 2453 |
| 124805 | RALPH FERGUSON | 475 ARDMORE BLVD PITTSBURGH PA 15221-3018 |
| 1120169 | RALPH GREEN TR UA AUG 18 93 | RALPH GREEN TRUST 650 HUNTINGTON AVE APT 24H BOSTON MA 02115-5911 |
| 1566690 | RALPH H BILLMAN | 10851 W HARMONY LANE SUN CITY AZ 85373-8753 |
| 1118298 | RALPH HODGINS | 1925 WALKER AVENUE COLLEGE PARK GA 30337-1119 |
| 567545 | RALPH HURST | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 118138 | RALPH IVY & | DEBBIE IVY JT TEN 111 S 5TH ST FERNANDINA FL 32034-3903 |
| 116639 | RALPH J PUJOLAR & MARY A | PUJOLAR TR UA FEB 29 88 PUJOLAR 1988 TRUST 3080 24TH AVE SAN FRANCISCO CA 94132-1538 |
| 656930 | RALPH JANICE | Attn JANICE P O BOX 1241 SIMPSONVILLE SC 29681 |
| 656931 | RALPH JOHN | Attn JOHN 3015 GOSHEN RD. BEAVER DAM KY 42320 |
| 656936 | RALPH JR GEORGE | Attn GEORGE 2415 ELDER DRIVE OWENSBORO KY 42301 |
| 656937 | RALPH JR GEORGE | Attn GEORGE 418 REID RD. BOX 109 OWENSBORO KY 42303 |
| 656932 | RALPH JUDY | Attn JUDY 353 MAPLELEAF LAKE CIRCLE UTICA KY 42376 |
| 121740 | RALPH L WENTWORTH | P O BOX 9 TROY NH 03465-0009 |
| 125945 | RALPH LARSEN | 1625 S ORCHARD DR BOUNTIFUL UT 84010-5200 |
| 122268 | RALPH LOCKE | 264 DEWEY PLACE TEANECK NJ 07666-3415 |
| 126221 | RALPH M FORSAITH JR | P O BOX 176 PUTNEY VT 05346-0176 |
| 122343 | RALPH M PINCUS CUST | DANIEL ALFRED PINCUS UNIF GIFT MIN ACT NJ 384 ELLIOT PLACE PARAMUS NJ 07652-4622 |
| 101347 | RALPH MCELROY TRANSLATION CO. | 910 W. AVE. AUSTIN TX 78701 |
| 565799 | RALPH MCELROY TRANSLATION COMPANY | Attn ACCOUNTS RECEIVABLE 910 WEST AVENUE AUSTIN TX 78701 |
| 127054 | RALPH METZGER III | 3407 S OCEAN BLVD APT 4-B HIGHLAND BEACH FL 33487-4715 |
| 656933 | RALPH MILTON | Attn MILTON 108 HOLLIBROOK CT MAULDIN SC 29662 |
| 125676 | RALPH PAUL LEUTZ | 60 BOULEVARD ST GREENLAWN NY 11740-1402 |
| 1305023 | RALPH PILL ELECTRIC SUPPLY(AD) | 22 BRIDGE STREET CONCORD NH 3301 |
| 1606343 | RALPH PILL ELECTRIC SUPPLY | 219 WASHINGTON ST. QUINCY MA 2169 |
| 614197 | RALPH PILL ELECTRIC SUPPLY | 62 PORTSMOUTH AVENUE STRATHAM NH 3885 |
| 612377 | RALPH PILL ELECTRIC SUPPLY | 558 RIVER STREET HAVERHILL MA 1832 |
| 1606342 | RALPH PILL ELECTRIC SUPPLY | 1 MARSTON STREET LAWRENCE MA 1841 |
| 1605024 | RALPH PILL ELECTRIC SUPPLY(AD) | 307 DORCHESTER AVENUE BOSTON MA 2127 |
| 1606344 | RALPH PILL ELECTRIC SUPPLY(AD) | 1 MARSTON STREET LAWRENCE MA 1841 |
| 1614269 | RALPH PILL ELECTRIC SUPPLY(AD) | 558 RIVER STREET HAVERHILL MA 1832 |
| 1612378 | RALPH PILL ELECTRIC SUPPLY(AD) | 326 MYSTIC AVE. MEDFORD MA 2155 |
| 1606345 | RALPH PILL ELECTRIC SUPPLY(AD) | 254A N. BROADWAY SALEM NH 3079 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605025 | RALPH'S PILL ELECTRIC SY. | 151 PORTLAND AVENUE DOVER NH 3820 |
| 1123712 | RALPH PINCUS | C/O REINA PINCUS 3950 BLACKSTONE AVE APT 4W BRONX NY 10471-3709 |
| 1123742 | RALPH PINCUS CUST | DANIEL PINCUS UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 384 ELLIOT PLACE PARAMUS NJ 07652-4622 |
| 5567390 | RALPH PISATURO | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| N560243 | RALPH ROBINSON & SONS, INC. | P. O. BOX 833 HOT SPRINGS AR 72901 |
| CI656934 | RALPH RONALD | Attn RONALD 117 ASHDOWN RD SIMPSONVILLE SC 29681 |
| 1119401 | RALPH SARLI | 6461 OVERBROOK RD SHAWNEE MISSION KS 66208-1939 |
| CI104872 | RALPH SHERMAN | Attn C/O GRACE DAVISON 4000 N HAWTHORNE ST CHATTANOOGA TN 37406 |
| 1126322 | RALPH T GOLAN | 928 BROADWAY EAST SEATTLE WA 98102-4529 |
| 5127327 | RALPH VELAZQUEZ | 8 SPRING ST WOBURN MA 01801-4230 |
| 5156273 | RALPH W. POWERS,JR. | PO BOX 1598 UPPER MARLBORO MD 20773 |
| 1118802 | RALPH WALTER | 1839 NORTH 21ST RD GRAND RIDGE IL 61325-9663 |
| 656935 | RALPH WILLIAM | Attn WILLIAM 400 N FEDERAL HIGHWAY 611 DEERFIELD BEACH FL 33441 |
| 568317 | RALPH WILLIAMS | PO BOX 759 ZELLWOOD FL 32798 |
| 097184 | RALPH'S INDUSTRIAL ELECTRONICS | P.O. BOX 8 LAFAYETTE LA 70502 |
| 105695 | RALPH'S PLUMBING CO. | 1315 CHERRY SPRING HOUSTON TX 77038 |
| 549113 | RALPH'S PIZZA | 794 BROAD AVENUE RIDGEFIELD NJ 7657 |
| 1102949 | RALPH'S ELECTRONICS | 4129 HWY. 90 EAST LAKE CHARLES LA 70615 |
| 557357 | RALPH'S GROCERY COMPANY | Attn GIFT CERTIFICATE DEPT P O BOX 54143 LOS ANGELES CA 90099-4837 |
| 551535 | RALPH'S PLUMBING CO. | 1315 CHERRY SPRING HOUSTON TX 77038 |
| 591351 | RALPH'S STORE | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS 60 GLENDALE GLENDALE CA 91200 |
| 656938 | RALSTON MICHELE | Attn MICHELE 433 SPINK STREET WOOSTER, OH 44691 |
| 108154 | RALSTON PURINA | Attn ST LOUIS CHECKERBOARD SQUARE PET PRODUCT HAC12T SAINT LOUIS MO 63164 |
| 1108184 | RALSTON PURINA | Attn CHECKERBOARD SQUARE DEPARTMENT 1501 SAINT LOUIS MO 63102 |
| 1112085 | RALSTON PURINA | 824 GRATIOT STREET SAINT LOUIS MO 63102 |
| 1114455 | RALSTON PURINA | Attn GOLDEN PRODUCTS DIVISION SAINT LOUIS MO 63102 |
| 1114464 | RALSTON PURINA | Attn GOLDEN PRODUCTS DIVISION C/O PINE TREE TRUCKING VINE STREET - COUNTY RD 207 ADVANCE MO 63730 |
| 1114456 | RALSTON PURINA | Attn GOLDEN PRODUCTS DIVISION 931 DUNLUCE RD. KING WILLIAM VA 23086 |
| 1112086 | RALSTON PURINA | Attn GOLDEN PRODUCTS DIVISION CHECKERBOARD SQUARE, DEPT. 1501 SAINT LOUIS MO 63164 |
| D112084 | RALSTON PURINA | 2200 MANUFACTURING DRIVE CLINTON IA 52732 |
| I112044 | RALSTON PURINA | 824 GRATIOT STREET SAINT LOUIS MO 63102 |
| I108185 | RALSTON PURINA | N 1725 805TH STREET HAGER CITY WI 54014-8147 |
| N558001 | RALSTON PURINA COMPANY | 2200 MANUFACTURING DRIVE CLINTON IA 52732 |
| C656939 | RALSTON PURINA RANDY | Attn DAWN WEILBACHER 2RS CHECKERBOARD SQUARE SAINT LOUIS MO 63164 |
| 1656940 | RALSTON SUSAN | Attn RANDY RR #1 BOX 36 DEARBORN MO 64439 |
| 1656941 | RALSTON TEDDY | Attn SUSAN 4605 MEADOW LAKE DRIVE WICHITA FALLS TX 76310 |
| 1568663 | RAM ACCOUSTICAL | Attn TEDDY 106 WEST VIEW LANE IOWA PARK TX 76367 |
| 1568861 | RAM ACOUSTICAL CORP | Attn 1150 MT PLEASANT AVE UNIVERSITY OF PGH-GREENSBURG GREENSBURG PA 15601 |
| 1597599 | RAM CORP. | BOX 908 BEAVER FALLS PA 15010 |
| 1101375 | RAM NATIONWIDE, INC. | 421 N. WATER ST. JOLIET IL 60431 |
|  |  | Attn NSCA CARTAGE DIV. DEPT # L-2141 CINCINNATI OH 45270-2141 |

Page: 3043 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1564796 | RAM SERVICES, INC. | 2508 FOREST AVE TWO RIVERS WI 54241 |
| 1568384 | RAM SUBRAYAN | J 7 PINE GROVE APTS YPSILANTI MI 48197 |
| 1558978 | RAM TOOL | PO BOX 320979 BIRMINGHAM AL 35232 |
| 1598197 | RAM TOOL & SUPPLY | 840 FESSLER PARKWAY NASHVILLE TN 37210 |
| 1601333 | RAM TOOL & SUPPLY | 4024 3RD AVE. SOUTH BIRMINGHAM AL 35222 |
| 1600936 | RAM TOOL & SUPPLY | 220 RESEARCH DR. HARAHAN LA 70123 |
| 1588867 | RAM TOOL & SUPPLY CO | PO BOX320979 BIRMINGHAM AL 35222 |
| 1588868 | RAM TOOL & SUPPLY CO | ATTN: ACCOUNTS PAYABLE BIRMINGHAM AL 35232 |
| 1588869 | RAM UNIVERSAL INC | 1517 SOUTH BRAOD STREET MOBILE AL 36605 |
| 01070375 | RAM UNIVERSAL INC. | Attn DEPT L-2141 RAM MOTOR FREIGHT DIVISION CINCINNATI OH 45270-2141 |
| 1545244 | RAM.PAC INTERNATIONAL INC | Attn NSCA CARTAGE DIVISION DEPT L-2141 CINCINNATI OH 45270-2141 |
| 1565189 | RAMADA EXPRESS TRACK II | P O BOX 510260 NEW BERLIN WI 53151-0260 |
| 1575955 | RAMADA INN | 2121 S. CASINO WAY LAUGHLIN NV 89029 |
| 1545556 | RAMADA INN | Attn SPOKANE INT. AIRPORT P O BOX 19228 SPOKANE WA 99219 |
| 1549114 | RAMADA INN | 7272 GAGE AVENUE CITY OF COMMERCE CA 90040 |
| 1553881 | RAMADA INN | 450 NOTT STREET SCHENECTADY NY 12308 |
| 1618840 | RAMADA PLAZA HOTEL | 6600 N MANNHEIM ROAD ROSEMONT IL 60018 |
| 1073200 | RAMALLO ESERIBANO | 227 DUARTE STREET HATO-REY PR 99999 |
| 1611343 | RAMALLO ESERIBANO | 227 DUARTE STREET HATO-REY PR 99999 |
| 1656942 | RAMANTANIN PAULETTE | Attn PAULETTE 4018A BANNOCKBURN PL CHARLOTTE NC 28211 |
| 1108186 | RAMAPO SALES & MARKETING | 31 DWIGHT PLACE FAIRFIELD NJ 7004 |
| 1112067 | RAMAPO SALES & MARKETING | 31 DWIGHT PLACE FAIRFIELD NJ 7004 |
| 1108187 | RAMAPO SALES & MRKTING-DO NOT USE | 31 DWIGHT PLACE OAKLAND NJ 7436 |
| 1610220 | RAMAR CONSTRUCTION | 2621 CARROLLTON ST. SAGINAW MI 48604 |
| 1611853 | RAMAZ MIDDLE SCHOOL | Attn C/O E. PATTI & SONS 60 EAST NEW YORK NY 10021 |
| 1656943 | RAMBEL DUANE | Attn DUANE BOX 211021 CRESCENT VALLEY NV 89821 |
| 1656944 | RAMBO HUGH | Attn HUGH 6045 BROOKGREEN CT SPARTANBURG SC 29301 |
| 1603280 | RAMBO NURSERY | TUCKER BLVD. (OFF HWY 278) DALLAS GA 30132 |
| 1612091 | RAMBO NURSERY INC. | 279 TUCKER BOULEVARD DALLAS GA 30157 |
| 1614925 | RAMBOLL | BREDEVE J2 DK-2830 VIRUM 1 2830 |
| 1656945 | RAMCHARAN INDRANI | Attn INDRANI 9535 OHIO PLACE BOCA RATON FL FL 33434 |
| 1560471 | RAMCO USA INC | P.O. BOX 99 WOODSTOCK GA 30188 |
| 1562788 | RAMDAS IYER | 82 GLADSTONE DRIVE EAST BRUNSWICK NJ 8816 |
| 1656946 | RAMEAU PAUL | Attn PAUL 154 MEADOWS DRIVE BOYNTON BEACH FL 33436 |
| 1077159 | RAMEAU PAUL E. | 154 MEADOWS DRIVE BOYNTON BEACH FL 33436 |
| 1656947 | RAMEIOR LISA | Attn LISA 94 FAIRMONT STREET ARLINGTON MA 2174 |
| 1656948 | RAMELMEIR ROLF | Attn ROLF 2049 ROUTE 32 SYKESVILLE MD 21784 |
| 1097062 | RAMESH B. BORADE | 7298 VENTANA DR. SAN JOSE CA 95129 |
| 1117162 | RAMESH G PAMNANI & JUDITH DY | PAMNANI TR UA NOV 4 94 THE RAMESH G PAMNANI & JUDITH DY PAMNANI REVOCABLE TRUST 1811 ALDEN ST BELMONT CA 94002-1801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

Page 219 of 265
Doc 285
Filed 05/17/01
Case 01-01139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1124927 | RAMESH MAHADEVAN | 314 HIDDEN CREEK DR HATBORO PA 19040-1617 |
| 1656949 | RAMESH RAM | Attn RAM 6 ROSEBANK WAY GREENVILLE SC 29615 |
| 1656950 | RAMEY ANGELA | Attn ANGELA 159 SAMANTHA DRIVE WESTMINSTER SC 29693 |
| 0080699 | RAMEY DON | 7536 WOODLAND BAY DRIVE HARRISON TN 37341 |
| 0080699 | RAMEY DON | 7536 WOODLAND BAY DRIVE HARRISON TN 37341 |
| 0080699 | RAMEY DONALD | 7536 WOODLAND BAY DRIVE HARRISON TN 37341 |
| 1656953 | RAMEY DOYLE | Attn DONALD 941 SMITTY'S LANE TOWNVILLE SC 29689 |
| 1656954 | RAMEY ELAINE | Attn DOYLE 30769 COUNTY ROAD 16 ELKHART IN 46516 |
| 1656955 | RAMEY JOHN | Attn ELAINE 9731 FAIRLEE LDG. RD CHESTERTOWN MD 21620 |
| 1549117 | RAMEY PARTS & SALES INC. | Attn JOHN 800 SUNVIEW DRIVE SENECA SC 29678 |
| 1076014 | RAMEY, FLOCK, JEFFUS, CRAWFORD, HAR | P.O. BOX 2076 OLD HWY 99 N ROSEBURG OR 97470 |
| 1656956 | RAMIREZ ANDRES | P.O. BOX 629 629 TYLER TX 75710 |
| 1656957 | RAMIREZ ANTHONY | Attn ANDRES BOX 3671 HATO ARRIBA STATION SAN SEBASTIAN PR 685 |
| 1656958 | RAMIREZ ARLENE | Attn ANTHONY 8721 OWENSMOUTH AVENUE CANOGA PARK CA 91304 |
| 1656959 | RAMIREZ ARNOLDO | Attn ARLENE 2142 STORY AVE BRONX NY 10473 |
| 1656960 | RAMIREZ ATANACIA | Attn ARNOLDO 505 W. KOHLER HEBBRONVILLE TX 78361 |
| 1656961 | RAMIREZ CARLOS | Attn ATANACIA RT 1 BOX 19 MOMENCE IL 60954 |
| 1656962 | RAMIREZ CHRISTO | Attn CARLOS 199 N. 2ND STREET NEWARK NJ 7107 |
| 1656963 | RAMIREZ ELIAS | Attn CHRISTO 752 W. MAIN RAYMONDVILLE TX 78580 |
| 1656964 | RAMIREZ GUILLERMINA | Attn ELIAS 3621 NICHOLS FT WORTH TX 76106 |
| 1656965 | RAMIREZ JOSE | Attn GUILLERMINA 2113 COLUMBUS FORT WORTH TX 76106 |
| 1656966 | RAMIREZ JOSE | Attn JOSE 103 N1753 QUEENS NY 11368 |
| 1656967 | RAMIREZ JOSEPH | Attn JOSE 5888 CLIFTON BLVD. RIVERSIDE CA 92504 |
| 1656968 | RAMIREZ JOSEPH | Attn JOSEPH 1409 ROPER MTN RD APT 533 GREENVILLE SC 29615 |
| 1656987 | RAMIREZ JR ARMANDO | Attn JOSEPH 605 JAMESON DR PIEDMONT SC 29673 |
| 2080576 | RAMIREZ JR. LORENZO | Attn ARMANDO 15618 ATWOOD LANE CROSBY TX 77532 |
| 2080576 | RAMIREZ LORENZO | 10513 MARGARITA AVE FOUNTAIN VALLEY CA 92708 |
| 2080570 | RAMIREZ MANUEL | 10513 MARGARITA AVE FOUNTAIN VALLEY CA 92708 |
| 1656972 | RAMIREZ MARIA | Attn MANUEL 16711 S. FIGUEROA ST GARDEAN CA 90248 |
| 1656973 | RAMIREZ MARIA | Attn MARIA 1610 NORTH HONORE 2 CHICAGO IL 60622 |
| 1656975 | RAMIREZ MOSES | Attn MARIA 4538 W. 104TH ST. INGLEWOOD CA 90304 |
| 1656976 | RAMIREZ PEDRO | Attn MOSES 508 NEPTUNE CT. CLOVIS NM 88101 |
| 1656977 | RAMIREZ R | Attn PEDRO 803 N. MISSOURI FT. STOCKTON TX 79735 |
| 1656978 | RAMIREZ RENE | Attn R BDA TOMEI B-16 LAJAS PR 667 |
| 1656979 | RAMIREZ RICHARD | Attn RENE 304 S. CASA PHAR TX 78577 |
| 1656980 | RAMIREZ ROBERTO | Attn RICHARD 6111 NW 7TH STREET MARGATE FL 33063 |
| 1656981 | RAMIREZ ROSA | Attn ROBERTO 922 E. BOWIE STREET FALFURRIAS TX 78355 |
| 1656982 | RAMIREZ RUBEN | Attn ROSA 2311 LOVING FT WORTH TX 76106 |
| 1656983 | RAMIREZ RUBER | Attn RUBEN 412 ROOSEVELT ST SAN MARCOS TX 78666 |
| 1656984 | RAMIREZ SHARON | Attn RUBER P. O. BOX 186 IRAAN TX 79744 |
|  |  | Attn SHARON RR1 BOX 34 BEAVERVILLE IL 60912 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Page: 3046 of 4145

Page 220 of 265

Filed 05/17/01
Case 01-01139-AMC
Doc 285

| Person Code | Name | Address |
|---|---|---|
| 1656985 | RAMIREZ YOLANDA | Attn YOLANDA 112 ROBIN RD 228 SOMERVILLE NJ 8876 |
| 1656986 | RAMIREZ ZENAIDA | Attn ZENAIDA 10 SPARROW LANE PEABODY MA 1960 |
| 1080582 | RAMNARINE REYNOLD | 2133 POLO GARDENS DR APT 205 WELLINGTON FL 33414 |
| 1080582 | RAMNARINE REYNOLD | 2133 POLO GARDENS DR APT 205 WELLINGTON FL 33414 |
| 1656990 | RAMOCIOTTI CAROL | Attn CAROL 1701 RADCLIFFE RENO NV 89502 |
| 1555133 | RAMON L CARRASQUILLO | 10100 BURNET RD, BLDG 18B AUSTIN TX 78758 |
| 120782 | RAMON O FOLTZ | 13863 TIMBERWYCK DRIVE SHELBY TOWNSHIP MI 48315-2410 |
| 1656991 | RAMON ROLANDO | Attn ROLANDO 3700 N HARDING FORT WORTH TX 76106 |
| 1656876 | RAMONA M NESTOR | 108 BLACKBURN AVE MENLO PARK CA 94025-2704 |
| 1588286 | RAMONA TRANSIT MIX | 1508 MISSION ROAD C/O SUPERIOR READY MIX ESCONDIDO CA 92029 |
| 1588286 | RAMONA TRANSIT MIX | 1508 MISSION ROAD ESCONDIDO CA 92029 |
| 1611015 | RAMONA TRANSIT MIX/RAMONA | 940 OLIVE STREET RAMONA CA 92065 |
| 1588287 | RAMOS AWILDA | Attn AWILDA 3 TRENTON ST LAWRENCE MA 1841 |
| 1656993 | RAMOS EPIFANIO | Attn EPIFANIO 15429 ROSELLE AVENUE LAWNDALE CA 90260 |
| 1656994 | RAMOS EPIFANIO | Attn EPIFANIO 15429 ROSELLE AVENUE LAWNDALE CA 90260 |
| 1656995 | RAMOS EPIFANIO | Attn EPIFANIO 15429 ROSELLE AVENUE LAWNDALE CA 90260 |
| 1656996 | RAMOS FRED | Attn FRED 33817 WHITEHEAD LN FREMONT CA 94536 |
| 1656997 | RAMOS GERARDO | Attn GERARDO 292 HAMILTON AVE TRENTON NJ 8619 |
| 1549118 | RAMOS OIL COMPANY | P.O. BOX 401 WEST SACRAMENTO CA 95691-0401 |
| 1656998 | RAMOS-CHRISTIAN LUIS | Attn LUIS CALLE 3N #BB-9 QUINTAS DE DORADO DORADO PR 646 |
| 1656999 | RAMOS-RODRIGUEZ ORLANDO | Attn ORLANDO CALLE E #29 BDA. ESPERANZA GUANICA PR 653 |
| 1657000 | RAMOS-TORRES MARIA | Attn MARIA 434A 13 ST BROOKLYN NY 11215 |
| 1657001 | RAMPALE ROBERT | Attn ROBERT 23186 N PRAIRIE LANE PRAIRIE VIEW IL 60069 |
| 1657002 | RAMPERSAD VIRUN | Attn VIRUN 201 WEST 70TH STREET 8D NEW YORK NY 10023 |
| 1657003 | RAMSAUER PAUL | Attn PAUL 965 BEACON LANE VERO BEACH FL 32963 |
| 1657004 | RAMSAY ALISON | Attn ALISON 743 ISSAQUEENA TRL APT 41 CENTRAL SC 29630 |
| 110264 | RAMSAY COMMUNICATIONS | Attn ATTN: BOB RAMSAY REF. NBR. M98039 16120 COHASSET STREET VAN NUYS CA 91406 |
| 1657005 | RAMSDELL DICK | Attn DICK RT. 2, BOX 140 KENMARE ND 58746 |
| 1657006 | RAMSDELL GARY | Attn GARY P.O. BOX 227 POWERS LAKE ND 58773 |
| 1657007 | RAMSDELL RICHARD | Attn RICHARD 1761 PRATT AVE. DES PLAINES IL 60018 |
| 1477886 | RAMSEL CATHY | 11147 PHILADELPHIA WHITE MARSH MD 21162 |
| 1477886 | RAMSEL CATHY L | 11147 PHILADELPHIA WHITE MARSH MD 21162 |
| 1076018 | RAMSEY & SOREY | P.O. BOX 1359 1359 VICKSBURG MS 39181 |
| 1657009 | RAMSEY ALAN | Attn ALAN 201 WESTWOOD DR SIMPSONVILLE SC 29680 |
| 1657010 | RAMSEY ANDREA | Attn ANDREA 1419 CENTER ST BLACK EARTH WI 53615 |
| 1657011 | RAMSEY BARBARA | Attn BARBARA 2661 TALLANT RD 622 SANTA BARBARA CA 93105 |
| 1599198 | RAMSEY ELECTRIC | 2514 PENNSYLVANIA AVE. CHARLESTON WV 25311 |
| 1612523 | RAMSEY ELECTRIC | 2310 ROSSVILLE BLVD CHATTANOOGA TN 37408 |
| 1101096 | RAMSEY ELECTRIC SUPPLY | P.O. BOX 48 CHATTANOOGA TN 37401 |
| 1657012 | RAMSEY ELECTRIC SUPPLY CO. | Attn GLENDA 14610 TR 469 LAKEVILLE OH 44638 |
| 1657013 | RAMSEY JAMES | Attn JAMES 52 DEXTER RD LEXINGTON MA 2420 |

| Person Code | Name | Address |
|---|---|---|
| 1578214 | RAMSEY JR. HIGH SCHOOL | 3201 JENNY LYNN ROAD FORT SMITH AR 72901 |
| 1578220 | RAMSEY JR. HIGH SCHOOL | 3201 JENNY LIND ROAD FORT SMITH AR 72901-7198 |
| 1657014 | RAMSEY MARY | 6595 ROYAL PKWY P LOCKPORT NY 14094 |
| 1578477 | RAMSEY MEDICAL CENTER - CUSTOM | Attn MARY 1354 DEER TRAIL ROCKLEDGE FL 32955 |
| 1657015 | RAMSEY VICKY | Attn 840 JACKSON ST. EMERGENCY DEPT. SAINT PAUL, MN 55117 |
| 1657016 | RAMSEY JR THOMAS | Attn VICKY 4718 GAY WICHITA FALLS TX 76306 |
| 1657017 | RAMSHUR ANTHONY | Attn THOMAS RD 1 BOX 1025 FLEETWOOD PA 19522 |
| 1657018 | RAMSHUR TOMMY | Attn ANTHONY ROUTE 3 BOX 110 COLUMBIA MS 39429 |
| 1657019 | RAMSLAND THOROES | Attn TOMMY 841 MCLINDEN AVE SMYRNA GA 30080 |
| 1657020 | RANAURO CARMEN | Attn THORDES 8820 WALTHER BLVD. 1309 PARKVILLE MD 21234 |
| L1110031 | RANBAR ELECTRICAL MATERIALS | Attn CARMEN 136 LOWELL ST ARLINGTON MA 2174 |
| 1617105 | RANCAS FREIGHT SYSTEMS, INC. | Attn MANOR PRODUCTS DIVISION RT 993 MANOR PA 15665 |
| 617527 | RANCHO LA QUINTA COUNTRY CLUB | PO BOX 266882 HOUSTON TX 77207-6882 |
| 600781 | RANCHO READY MIX | 79-325 CASCADES CIRCLE LA QUINTA CA 92253 |
| 568870 | RANCHO READY MIX INC | 864 WEST 4TH STREET BEAUMONT CA 92223 |
| 568872 | RANCHO READY MIX, INC | PO BOX570 COLTON CA 92324 |
| 568871 | RANCHO READY MIX, INC. | 1150 S. RANCHO AVENUE COLTON CA 92324 |
| 591521 | RANCHO SANTIAGO | P.O. BOX 570 COLTON CA 92324 |
| T070939 | RANCO INC | RAYMOND INTERIORS SANTA ANA CA 92703 |
| 1657021 | RANCO INC | Attn RANCO CONTROLS DIV 8115 ROUTE 42N PLAIN CITY OH 43064 |
| 0857022 | RANCOURT R | Attn R 1165 NO HOOSAC RD WILLIAMSTOWN MA 1267 |
| 1657023 | RANCOURT VICTOR | Attn VICTOR 40 BROOKLYN STREET NORTH ADAMS MA 1247 |
| 065/024 | RAND DAVID | Attn DAVID 3745 GLENNVALE CT CUMMING GA 30130 |
| T077144 | RAND DAVID P | Attn DAVID 63 WATERVALE RD MEDFORD MA 2155 |
| 1609053 | RAND DAVID P | 63 WATERVALE RD MEDFORD MA 2155 |
| 1657025 | RAND ENVIRONMENTAL | 26453 NORTH LINE BLVD TAYLOR MI 48180 |
| 1657026 | RAND FREDERICK | Attn FREDERICK 38 ONEIDA ST. LYNN MA 1902 |
| | RAND JOHN | Attn JOHN 367 MERION ROAD WAREHAM MA 2571 |
| 0970210 | RAND MATERIALS & HANDLING | Attn PO BOX 3003 515 NARRAGANSETT PK DR PAWTUCKET RI 2861 |
| 0670577 | RAND MATERIALS & HANDLING | Attn PO BOX 3003 515 NARRAGANSETT PK DR PAWTUCKET RI 2861 |
| 0670458 | RAND MATERIALS HANDLING EQ. CO. | Attn 515 NARRAGANSETT PARK DR. P.O. BOX 3003 PAWTUCKET RI 2861 |
| 1660402 | RAND MCNALLY - MAP & TRAVEL | 84 STATE STREET BOSTON MA 2109 |
| 1657029 | RAND MCNALLY - TDM INC. | P.O. BOX 98904 CHICAGO IL 60693 |
| 898188 | RANDAL NUTRITIONAL PRODUCTS | PO BOX 7328 SANTA ROSA CA 95407-0328 |
| T12099 | RANDAL NUTRITIONAL PRODUCTS | 1595 HAMPTON WAY SANTA ROSA CA 95407 |
| T123897 | RANDAL VOSS | 6595 ROYAL PKWY P LOCKPORT NY 14094 |
| 1073594 | RANDALL A. BONO LTD. | 65 E. FERGUSON AVE. P.O. BOX 128 WOOD RIVER IL 62095 |
| 1657027 | RANDALL ALVIN | ALVIN 3072 WASHINGTON RD 4C E POINT GA 30341 |
| 1118326 | RANDALL ANNETTE | Attn ANNETTE 8236 DOVER HOUSTON TX 77061 |
| 1657028 | RANDALL BROOME | ROUTE 2 BOX 283 COMMERCE GA 30529-9802 |
| 1118732 | RANDALL C ZAIKIS TR | UA 06 21 94 RANDALL C ZAIKIS TRUST 2&5D AVENUE 6 94 MACKINAW AVE CALUMET CITY IL 60409-0 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566936 | RANDALL C. SNEEGAS | 1024 HARTLAND DR. LAWRENCE KS 66049 |
| 1657029 | RANDALL CAHAL | Attn CAHAL 414 N THOMAS GILMAN IL 60938 |
| 1657030 | RANDALL DON | Attn DON 3729 BELLEVUE TERRACE GASTONIA NC 28056 |
| 1657031 | RANDALL EVERETT | Attn EVERETT 181 EAST HARBOR RD ADAMS MA 1220 |
| 1118785 | RANDALL FIERKE | 2257 S/O DESPLAINES AVE N RIVERSIDE IL 60546-1366 |
| 1118911 | RANDALL FIERKE | 200 SUNRISE AVE HINSDALE IL 60521-6132 |
| 1126680 | RANDALL G KRUEGER | N4573 HIGHWAY K WEYAUWEGA WI 54983 |
| 1125088 | RANDALL G WESTLEY | 4009 ARDMORE AVE READING PA 19605-1117 |
| 1657032 | RANDALL GILBERT | Attn GILBERT 427 HUNTRIDGE DR. MOAB UT 84532 |
| 1566046 | RANDALL HOLTON | 5787 ST GEORGE AVE WESTERVILLE OH 43082 |
| 1593796 | RANDALL K KOPELMAN ENTERPRISES,INC | 14208 CAVELLE COURT ORLANDO FL 32828 |
| 1657228 | RANDALL L WELCH | Attn DBA DUNKIN DONUTS 6215 S. ORANGE BLOSSOM TERRACE ORLANDO FL 0 |
| 1657085 | RANDALL M. FIERKE | 200 SUNRISE AVE. HINSDALE IL 60521 |
| 1657033 | RANDALL RONDALL | Attn RONDALL P. O. BOX 185 HARRISONBURG LA 71340 |
| 1589293 | RANDALL S HUME | 5241 N. CO. RD. 275 E. PETERSBURG IN 47567 |
| 1617878 | RANDALL S STRANGE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1657034 | RANDALL WESLEY | Attn WESLEY 807 CHELSEA LANE FRIENDSWOOD TX 77546 |
| 1657035 | RANDAZZO RICKY | Attn RICKY 307 EAST 14-A STREET CUT OFF LA 70345 |
| 1101519 | RANDCASTLE EXTRUSION SYSTEMS | 74 SAND PARK RD. CEDAR GROVE NJ 7009 |
| 1657036 | RANDELL BRIAN | Attn BRIAN 14 SUNCREST AVE WILMINGTON MA 1887 |
| 1077340 | RANDELL BRIAN R | 14 SUNCREST AVE. WILMINGTON MA 01887 |
| 1572621 | RANDOLPH CONCRETE PRODUCTS | 321 STARK ST RANDOLPH WI 53956 |
| 1572622 | RANDOLPH CONCRETE PRODUCTS | 321 STARK STREET RANDOLPH WI 53956 |
| 1561470 | RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL ROAD ASHEBORO NC 27203-7370 |
| 1657038 | RANDOLPH EDDIE | Attn EDDIE 2612 HIGHWAY 60 EAST PLANT CITY FL 33566 |
| 1657039 | RANDOLPH H | Attn H 3706 E. NORTH ST.        TOWNP P-2 GREENVILLE SC 29615 |
| 1657044 | RANDOLPH JR. LEROY | Attn LEROY 11 HARDING AVE WALTHAM MA 2154 |
| 1657040 | RANDOLPH KLEE | Attn KLEE 108 RIVERVIEW DR. MARSHALL WI 53559 |
| 1595354 | RANDOLPH MACON ATHLETIC FACILITY @ @ | C/O AMERICAN COATINGS ASHLAND VA 23005 |
| 1079628 | RANDOLPH PERRY | 669 AMBER DR LAKE CHARLES LA 70611 |
| 1079628 | RANDOLPH PERRY M | 669 AMBER DR LAKE CHARLES LA 70611 |
| 1108189 | RANDOLPH PRODUCTS CO. | PO BOX 830 CARLSTADT NJ 7072 |
| 1112090 | RANDOLPH PRODUCTS CO. | 701 12TH STREET CARLSTADT NJ 7072 |
| 1657042 | RANDOLPH ROBERT | Attn ROBERT 3311 WOODLANE DR PHILPOT KY 42366 |
| 1607083 | RANDOLPH VELVA | Attn C/O MADER CONSTRUCTION CORP. MAIN STREET RANDOLPH NY 14772 |
| 1609264 | RANDOM HOUSE | Attn VELVA BOX 44 SUMAVA RESORTS IN 46379 |
| 1657043 | RANDOLPH VELVA | Attn VELVA BOX 44 SUMAVA RESORTS IN 46379 |
| 1618151 | RANDON PROFESSIONAL SERVICES INC | ROXANN DAVENPORT 336 14TH AVE N JACKSONVILLE FL 32250 |
| 1564457 | RANDSTAD | P.O. BOX 6142 BOSTON MA 02212-6142 |
| 1566231 | RANDSTAD | P O BOX 75188 BALTIMORE MD 21275 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1556622 | RANDSTAD STAFFING SERVICES | PO BOX 277075 ATLANTA GA 30384-7075 |
| 1123319 | RANDY A DARLING & | BETH S DARLING JT TEN 7 SANIBEL DR FAIRPORT NY 14450-8618 |
| 1615327 | RANDY A HACHE | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW STE 300 BOCA RATON FL 33487 |
| 1567034 | RANDY A STONE | 26106 COTTONWOOD STREET MURRIETA AZ 92563 |
| 1546523 | RANDY ADERMAN | 5824 S NATOMA CHICAGO IL 60638 |
| 1122648 | RANDY BLAUSTEIN & ARLENE ROBBINS | TR UA MAY 10 97 FBO ABRAHAM ROBBINS TRUST C/O RANDY BLAUSTEIN 155 EAST 31ST ST STE 15L NEW YORK NY 10016-6864 |
| 1543528 | RANDY BROWN | Attn 1150 PAULSEN CENTER W. 421 RIVERSIDE SPOKANE WA 99201 |
| 1562843 | RANDY C. ALLEN, INC. | 7716 APOPKA BLVD APOPKA FL 32703-2007 |
| 1568305 | RANDY DUNCAN | PO BOX 464 DUNCAN SC 29334 |
| 1547910 | RANDY GODEKE DIRECTOR | Attn JEFFERSON CTY DEPT OF REVENUE P.O. BOX 83061 BIRMINGHAM AL 35283 |
| 1570003 | RANDY GODEKE DIRECTOR | Attn JEFF COUNTY DEPT REVENUE P.O. BOX 83061 BIRMINGHAM AL 35283-0618 |
| 126955 | RANDY GUTFELD | PO BOX 254591 SACRAMENTO CA 95865-4591 |
| 122204 | RANDY HOLLANDER & | ROBERTA HOLLANDER JT TEN 396 REDMOND AVE OAKHURST NJ 07755-1428 |
| 125960 | RANDY KENT WILLIAM & | LADAWN WILLIAMS JT TEN 1150 WEST 2300 NORTH CLINTON UT 84015-9036 |
| 105169 | RANDY L. JARRELL | 1500 ROBIN DR. SULPHUR LA 70663 |
| 566008 | RANDY LAVIGNE | 573 FOREST HILLS DRIVE LEXINGTON KY 40509-1914 |
| 122968 | RANDY YING-LIN CHU & | PAU JEN CHU JT TEN 68-45 KESSEL ST FOREST HILLS NY 11375-5729 |
| 1072096 | RANDY L OIL CB | 147-95 FARMERS BOULEVARD JAMAICA NY 11434 |
| 657045 | RANERO LYDIA | Attn LYDIA P.O. BOX 11564 CAPPARA STATION CAPPARRA PR 922 |
| 657046 | RANEY JOHN | Attn JOHN P O BOX 1893 SOLDOTNA AK 99669 |
| 3079454 | RANEY NORMAN | PO BOX 250018 LITTLE ROCK AR 72225 |
| 3079454 | RANEY NORMAN TODD | PO BOX 250018 LITTLE ROCK AR 72225 |
| 1116995 | RANGAN GIRI | 3647 HELMS AVE CULVERCITY CA 90232-2416 |
| 1080602 | RANGANATHAN ANANDAKUMAR | 73B LIONEL AVE WALTHAM MA 02452 |
| 1657048 | RANGANATHAN ANANDAKUMAR | 73B LIONEL AVE WALTHAM MA 02452 |
| 1656041 | RANGE SYSTEM ENGINEERING | Attn ANANDAKUMAR 73B LIONEL AVE WALTHAM MA 2452 |
| 1113797 | RANGE SYSTEM ENGINEERING | 3200 EAST REGATTA BLVD. RICHMOND CA 94804 |
| 1497767 | RANGE SYSTEMS ENG. | 3200 E. REGATTA BLVD RICHMOND CA 94804 |
| 657050 | RANGE SYSTEMS ENG. | Attn C/O CAL-WEST PRODUCTS 3200 E. REGATTA BLVD. RICHMOND CA 94804 |
| 657051 | RANGEL APRIL | Attn APRIL 11215 SAGEKING DR HOUSTON TX 77099 |
| 1080050 | RANGEL BERNARDO | Attn BERNARDO 3506 UNIVERSITY WICHITA FALLS TX 76308 |
| 1080050 | RANGEL ELIFONSO | PO BOX 222 WOODRUFF SC 29388 |
| 1657053 | RANGEL ELIFONSO C | PO BOX 222 WOODRUFF SC 29388 |
| 1657056 | RANGEL JAVIER | Attn JAVIER HUNTWOOD AVE HAYWARD CA 94544 |
| 1657057 | RANGEL JR RAYMUNDO | Attn RAYMUNDO 11215 SAGEKING HOUSTON TX 77099 |
| 1657054 | RANGEL JR RAYMUNDO | Attn RAYMUNDO 11215 SAGEKING HOUSTON TX 77099 |
| 1079767 | RANGEL RAFAEL | Attn RAFAEL 26609 GODING RD. HAYWARD CA 94544 |
| 1079776 | RANGEL RAYMUNDO | 11215 SAGEKING HOUSTON TX 77089 |
| 1079776 | RANGEL RAYMUNDO | 12626 GOTHAM HOUSTON TX 77089 |
| 1079776 | RANGEL RAYMUNDO R | 12626 GOTHAM HOUSTON TX 77089 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600622 | RANGER BARRICKS COMPLEX | Attn C/O S.E. RESTORATION SITE SEEING ROAD FORT BENNING GA 31905 |
| 1564195 | RANGER ENGINEERING INC | P O BOX 3111 FRAMINGHAM MA 01705-3111 |
| 1657058 | RANGLE JOSEPH | Attn JOSEPH 1405 S NORWOOD AVE # GREEN BAY WI 54304 |
| 1104831 | RANJIT KUMAR | Attn C/O WRC 7500 GRACE DR. COLUMBIA MD 21044 |
| 1657059 | RANK LINDA | Attn LINDA 5990 ARAPAHO ROAD 18 DALLAS TX 75248 |
| 1597515 | RANKEN TECHNICAL COLLEGE | Attn C/O SMC SERVICES 4431 FINNEY AVENUE SAINT LOUIS MO 63113 |
| 1601199 | RANKIN ELEMENTARY SCHOOL | Attn C/O WARCO CONSTRUCTION 3301 SUMMIT AVENUE GREENSBORO NC 27404 |
| 1657060 | RANKIN RICHARD | Attn RICHARD BOX 355 RD. #1 RIMERSBURG PA 16248 |
| 1657061 | RANKIN SANDRA | Attn SANDRA P O BOX 141 LOWELL IN 46356 |
| 1657062 | RANKIN WILLIAM | Attn WILLIAM 10440 SOUTH DRIVE 2901 HOUSTON TX 77099 |
| 1657063 | RANNEY JEFFREY | Attn JEFFREY 1301 MEADOWBROOK APTS FLORENCE MA 1060 |
| 1657064 | RANNEY THERESA | Attn THERESA 430 MC CLURE CIRCLE SPARKS NV 89431 |
| 1616086 | RANNSONNASTOFNUN BYGGENGARIONAOARIN | Attn BUNAORABANKI ISLANDS CODE 924 CHECK IBRI KELDNAHOLT REYKJAVIC IT 112 |
| 1078156 | RANOCCHIA GREGORY A | 1415 W. NORTH STREET APT. 609 ANAHEIM CA 92801 |
| 1078156 | RANOCCHIA GREGORY A | 1415 W. NORTH STREET APT. 609 ANAHEIM CA 92801 |
| 1657066 | RANSFORD DANIEL | Attn DANIEL 1047 EVERGREEN OLYMPIA FIELDS IL 60461 |
| 571934 | RANSHOFF | Attn ATTN: BILL ROCKWELL 4833 PROVIDENT DRIVE CINCINNATI OH 45246 |
| 556182 | RANSOM & BENJAMIN PUBLISHERS LLC | PO BOX 564 MYSTIC CT 6355 |
| 125694 | RANSOM FORD JR & | PATRICIA JEAN FORD JT TEN 3406 PRINCEWOOD CT ARLINGTON TX 76016-2313 |
| 1657067 | RANSOM GEORGIA | Attn GEORGIA 209 PUGUESNE DR GREER SC 29650 |
| 1657068 | RANSOM JOHN | Attn JOHN 1011 N AIR DEPOT EDMOND OK 73034 |
| 1657069 | RANSOM THERESA | Attn THERESA 7922 TWP RD 457 LOUDONVILLE OH 44842 |
| 1657070 | RANSONE M. | Attn M. 1020 WINSFORD RD TOWSON MD 21204 |
| 1657071 | RANSONET LYN | Attn LYN 1712 JULES ROAD NEW IBERIA LA 70560 |
| C109882 | RANTEC CORPORATION | Attn HIGHWAY 14 PO BOX 729 RANCHESTER WY 82839 |
| 2072919 | RANTEC MICROWAVE & ELECTRONICS INC | 24003 VENTURA BLVD CALABASAS CA 91302 |
| 386873 | RANTOUL BUILDERS | Attn ATTN: NEAL FREEMAN P.O. BOX 1014 CHAMPAIGN IL 61820 |
| 386874 | RANTOUL BUILDERS | Attn ATTN: NEAL FREEMAN PO BOX1014 CHAMPAIGN IL 61820 |
| 386875 | RANTOUL BUILDERS | 520 S TANNER (RTE.45 S) RANTOUL IL 61866 |
| 657072 | RANTZ LEONARD | Attn LEONARD 40 COUNTRY CLUB DR TEWKSBURY MA 1876 |
| 445559 | RAPE CRISIS OF SPARTANBURG | 1447 E. MAIN STREET SPARTANBURG SC 29301 |
| 657073 | RAPERT MILOUS | Attn MILOUS 6469 SOUTHWEST AVENUE ST. LOUIS MO 63139 |
| 657074 | RAPHAEL LINDA | Attn LINDA 79 MARIE AVE BRIDGEWATER NJ 8807 |
| 657075 | RAPHAEL RICHARD | Attn RICHARD 1289 BRECKENRIDGE ST SAN LEANDRO CA 94579 |
| 1671362 | RAPID AMERICAN | Attn MR. M KING HILL ESQ. MASON KETTERMAN & MORGAN 210 ALLEGHENY AVE. TOWSON MD 21204 |
| 1671363 | RAPID AMERICAN CORP. | 667 MADISON AVE. NEW YORK NY 10021 |
| 1671364 | RAPID AMERICAN CORP. | PHILIP CAREY CORP&PHILIP CAREY MFG STATUTORY AGENT STUART H. AARONS 888 SEVENTH AVE. NEW YORK NY 10106 |
| 1070294 | RAPID FORMS | 301 GROVE ROAD THOROFARE NJ 08086-9499 |
| 1104041 | RAPID INDUSTRIAL CORP | 2330 W 58TH STREET CHICAGO IL 60636-1598 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618724 | RAPID INDUSTRIAL PLASTIC | 13 LINDEN AVE JERSEY CITY NJ 07405 |
| 1603331 | RAPID INDUSTRIES | SUITE B 45 BUTTERFIELD CIRCLE EL PASO TX 79906 |
| 1587111 | RAPID READYMIX CO. | P O BOX 780-3056 PHILADELPHIA PA 19812-3056 |
| 1570095 | RAPID RED SERVICE | ATTN. ACCOUNTS PAYABLE GOLDENDALE WA 98620 |
| 1101520 | RAPID SIGN CENTER | Attn SUITE 206 10211 SAMPLE ROAD CORAL SPRINGS FL 33065 |
| 1105405 | RAPID SIGN CENTER | 3220 D CORPORATE CT ELLICOTT CITY MD 21042 |
| 1563425 | RAPID SIGN CENTER | 3220 D CORPORATE CT ELLICOTT CITY MD 21042 |
| 1549124 | RAPID TRACK SERVICE INC. | 3220 D CORPORATE CT ELLICOTT CITY MD 21042 |
| 1558108 | RAPID TRANSFER & STORAGE CO. INC. | 3220 D CORPORATE CT ELLICOTT CITY MD 21042 |
| 1671365 | RAPID-AMERICAN CORPORATION | P.O. BOX TYRONE GA 30290 |
| 1671365 | RAPID-AMERICAN CORPORATION | PO BOX 4405 PORTLAND OR 97208 |
| 1671365 | RAPID-AMERICAN CORPORATION | c/o ANDREWS & KURTH Attn THOMAS W TAYLOR 600 TRAVIS SUITE 4200 HOUSTON 77002 |
| 1671365 | RAPID-AMERICAN CORPORATION | c/o THELEN REID & PRIEST LLP Attn CAROLYN COLLINS / PAUL LANKFORD TWO EMBARCADERO CENTER SUITE 2100 SAN FRANCISCO 94111-3945 |
| 1671365 | RAPID-AMERICAN CORPORATION | c/o ANDREWS & KURTH LLP Attn GREGORY H. BEVEL / ANDREW S. GOLD 1717 MAIN STREET SUITE 3700 DALLAS 75201 |
| 1081265 | RAPIDEX DELIVERY SERVICE | APARTADO 3137 BAYAMON PR 00960-3137 |
| 1552833 | RAPIDFORMS | 301 GROVE RD THOROFARE NJ 08086-9499 |
| 1549123 | RAPIDGEAR CO | P O BOX 7780-3056 PHILADELPHIA PA 19812-3056 |
| 1583424 | RAPIDS READY MIX | 800 N. BOONE ROCK RAPIDS IA 51246 |
| 1603261 | RAPIDS READY MIX | 800 N. BOONE STREET ROCK RAPIDS IA 51246 |
| 1104169 | RAPISTAN CORP | 507 PLYMOUTH AVE NE GRAND RAPIDS MI 49505 |
| 657076 | RAPOSO MARIA | Attn MARIA 4 LUCY STREET STONEHAM MA 2180 |
| 586876 | RAPPAHANNOCK CONCRETE | PO BOX 520 GLOUCESTER VA 23061 |
| 586879 | RAPPAHANNOCK CONCRETE | ROUTE 33 WEST POINT VA 23181 |
| 613396 | RAPPAHANNOCK CONCRETE | OFF ROUTE 17 SALUDA VA 23149 |
| 586878 | RAPPAHANNOCK CONCRETE | 5286 GEORGE WASHINGTON MEMORIAL HWY WHITE MARSH VA 23183 |
| 586877 | RAPPAHANNOCK CONCRETE | P O BOX 520 GLOUCESTER VA 23061 |
| 552353 | RAPPAHANNOCK ELECTRIC COOPERATIVE | P O BOX 85595 RICHMOND VA 23285-5595 |
| 761450 | RAPPAHANNOCK REGIONAL JAIL | Attn C/O DAVENPORT FREDRICKSBURG 1745 JEFFERSON DAVIS HWY. STAFFORD VA 22554 |
| 1078835 | RAPPE BARRY | 1012 MANCHESTER CT BEL AIR MD 21014 |
| 1078835 | RAPPE BARRY J | 1012 MANCHESTER CT BEL AIR MD 21014 |
| 645558 | RAPPORT COMMUNICATION | 6238 CASTLE HILL DRIVE MIDDLETOWN OH 45044 |
| 1617328 | RAPTOR SYSTEMS INC | DEPT CH-10971 PALATINE IL 60055-0971 |
| 116377 | RAQUEL ROSALES | 792 CALLE LAS COLINAS NEWBURY PARK CA 91320-1916 |
| 1104058 | RAR MACHINE & MFG, INC. | 1231-35 COMMERICAL DRIVE SCHERERVILLE IN 46375 |
| 1585891 | RARITAN BAY MEDICAL CENTER ⊕ ⊕ | Attn C/O E. PATTI & SONS 486 LAWRIE STREET PERTH AMBOY NJ 8861 |
| 1671366 | RARITAN SUPPLY CO. | BRIDGE SUPPLY CO. 30 MEADOW RD. EDISON NJ 8817 |
| 1657079 | RASCH BRADLEY | Attn BRADLEY P O BOX 1364 SOLDOTNA AK 99669 |
| 1657080 | RASCHE JOYCE | Attn JOYCE P O BOX 38204 GERMANTOWN TN 38138 |
| 1101927 | RASCHER & BETZOLD | 228 LACKAWANNA AVENUE WEST PATERSON NJ 7424 |
| 1605416 | RASCO SUPPLY | 3071 A. PELEKE ST. LIHUE HI 96766 |

| Person Code | Name | Address |
|---|---|---|
| 1606346 | RASCO SUPPLY | 2846 A AWAWALOA ST. HONOLULU HI 96819 |
| 1078439 | RASINSKI ROBERT | 5506 SEFTON AVENUE BALTIMORE MD 21214 |
| 1078439 | RASINSKI ROBERT J | 5506 SEFTON AVENUE BALTIMORE MD 21214 |
| 1657082 | RASK DOUGLAS | Attn DOUGLAS 210 STERLING ST. KENAI AK 99611 |
| 1657083 | RASKE MICHAEL | Attn MICHAEL RURAL ROUTE 1 RADCLIFFE IA 50230 |
| 1657084 | RASMUSSEN DAVID | Attn DAVID 1048 E AV J10 LANCASTER CA 93535 |
| 1657085 | RASMUSSEN DEBBIE | Attn DEBBIE 6708 PARK CREST LONG BEACH CA 90808 |
| 1657086 | RASMUSSEN ELMER | Attn ELMER 100 GAY ST MANCHESTER IA 52057 |
| 1617170 | RASMUSSEN EQUIPMENT CO. | 3333 WEST 2100 SOUTH SALT LAKE CITY UT 84119-1197 |
| 1657087 | RASMUSSEN MARVIN | Attn MARVIN 1407 PEACH ROAD KIRKMAN IA 51447 |
| 1657088 | RASMUSSEN ROBERT | Attn ROBERT 1525 ARIZONA COURT NE CEDAR RAPIDS IA 52402 |
| 1657089 | RASMUSSEN WAYNE | Attn WAYNE 101 CENTRAL AVENUE CHARLES CITY IA 50616 |
| 1657090 | RASO LORENE | Attn LORENE 2162 MCCOY ROAD CARROLLTON TX 75006 |
| 1657091 | RASOR CHERYL | Attn CHERYL 2178 HARBOR VIEW DRIVE DUNEDIN FL 33528 |
| 603627 | RASPOLICH MATERIAL COMPANY | 401 NORTH WEST AVENUE KANKAKEE IL 60901 |
| 612113 | RASPOLICH MATERIAL COMPANY | 401 NORTH WEST AVENUE KANKAKEE IL 60901 |
| 1071852 | RASTER GRAPHICS | 3025 ORCHARD PARK WAY SAN JOSE CA 95134 |
| 1657092 | RASTETTER JOHN | Attn JOHN 6900 SHADY OAK RD EDEN PRAIRIE MN 55344 |
| 1104806 | RASTO BREZNY | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1127965 | RASTUS J MORELAND & | HATTIE W MORELAND JT TEN 3309 STOREY LAKE DR TYLER TX 75707-1759 |
| 0857093 | RATAJCZAK PAUL | Attn PAUL E3512 CTY TK F KEWAUNEE WI 54216 |
| 1657094 | RATCLIFF DON | Attn DON 108 BOURG DRIVE BOURG LA 70343 |
| 1657095 | RATCLIFF JIMMY | Attn JIMMY 301 SANTA FE DRIVE VICTORIA TX 77904 |
| 1657096 | RATCLIFF KRISTIE | Attn KRISTIE 311 N WASHINGTON BRADLEY IL 60915 |
| 1657097 | RATCLIFF MELBA | Attn MELBA 1805 BAYOU CIRCLE BOSSIER CITY LA 71112 |
| 1657098 | RATCLIFF PAUL | Attn PAUL 446 WEIR STREET TAUNTON MA 2780 |
| 1077875 | RATCLIFFE, DONALD E | 200 MARGARET AVENUE BALTIMORE MD 21221 |
| 1077875 | RATCLIFFE, JR. DONALD E | 200 MARGARET AVENUE BALTIMORE MD 21221 |
| 1657100 | RATGEN CLIFFORD | Attn CLIFFORD 109 E AUGUSTA PL GREENVILLE SC 29605 |
| 1139-A-M-C | RATH AND YOUNG, P.A. | TWO CAPITAL PLAZA P.O. BOX 854 CONCORD NH 3302 |
| 1176021 | RATH YOUNG AND PIGNATELLI | Attn ONE CAPITAL PLAZA P O BOX 1500 CONCORD NH 03302-1500 |
| 1145560 | RATHBUN M | Attn M 539 LLOYDE AVENUE PROVIDENCE RI 2906 |
| 1657101 | RATHELL THOMAS | Attn THOMAS 5238 SIXTH STREET BALTIMORE MD 21225 |
| 1657102 | RATHER DOUGLAS | 309 MICHIGAN STREET SULPHUR LA 70663 |
| 1079673 | RATHER DOUGLAS W | 309 MICHIGAN STREET SULPHUR LA 70663 |
| 1657104 | RATHMANN RONALD | Attn RONALD 1520 APACHE AVE GREEN BAY WI 54313 |
| 1657105 | RATLEDGE DANIEL | Attn DANIEL SPACE 51 225 S ELK ST HWMWR CA 92343 |
| 1657106 | RATLIFF WILLIAM | Attn WILLIAM 3089 STEEPLECHASE OWENSBORO KY 42303 |
| 1657107 | RATTERMAN RICHARD | Attn RICHARD 2237 S STRATFORD DR OWENSBORO KY 42301 |
| 1566524 | RATTIKIN TITLE COMPANY | 611 THROCKMORTON STREET FORT WORTH TX 76102-9971 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657108 | RATTIN KRISTIN | Attn KRISTIN 708 N ENTRANCE KANKAKEE IL 60901 |
| 1657109 | RATTLER JR WILLIE | Attn WILLIE RT 1 BOX 1304 FRESNO TX 77545 |
| 1657110 | RATTLEY HENRY | Attn HENRY 24 WEST SURREY DRIVE CHARLESTON SC 29405 |
| 1657111 | RATZLAFF TERRY | Attn TERRY 11217 PINE BANK CT FT WAYNE IN 46845 |
| 1102998 | RAU & ASSOCIATES | Attn FREDERICK C. RAU 25 TIMBERLY DR LAKE CHARLES LA 70605 |
| 1657112 | RAUB OTTO | Attn OTTO 8 JIB DR S DAYTONA FL 32119 |
| 1657113 | RAUB ROBERT | Attn ROBERT 3863 LITTLE COUNTRY RD PARRISH FL 34219 |
| 1657114 | RAUBACH DAVID | Attn DAVID 33 ELIZABETH AVENUE BALTIMORE MD 21227 |
| 1657115 | RAUCCI LEE | Attn LEE 23 REYNOLDS ROAD PEABODY MA 1960 |
| 1657116 | RAUCH WILLIE | Attn WILLIE 533 N FRONT STREET READING PA 19601 |
| 1657117 | RAUCHWERGER JOSEPH | Attn JOSEPH 7608 NW 18TH STREET 406 MARGATE FL 33063 |
| 1657118 | RAUH JOHN | Attn JOHN 6037 E. HILLSIDE INDIANAPOLIS IN 46220 |
| 1049961 | RAUL BARRERA | Attn C/O W.R. GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1567514 | RAUL OSEGUEDA | Attn C/O W R GRACE & CO P.O. BOX 2585 HOUSTON TX 77252 |
| 1116406 | RAUL ZARCO | 6919 AZALEA CT RANCHO CUCAMONGA CA 91739-1652 |
| 591946 | RAUL ZARCO & GRACIELA V ZARCO | JT TEN 6919 AZALEA CT RANCHO CUCAMONGA CA 91739-1652 |
| 1657120 | RAULERSON HOSPITAL | Attn 1776 U.S. HIGHWAY 441 C/O AMERICAN FIREPROOFING OKEECHOBEE FL 34972 |
| 1657119 | RAULS WENDY | Attn WENDY 3628 WINDSOR ROAD 5 N W DE FOREST WI 53532 |
| 1657121 | RAULSTEN JAMES | Attn JAMES 905 KANSAS GREAT BEND KS 67530 |
| 1657122 | RAULSTON CARLA | Attn CARLA 208 FREDERICKSBURG DR SIMPSONVILLE SC 29681 |
| 1657123 | RAULSTON COREY | Attn COREY 114 CROMPTON DR PELZER SC 29662 |
| 1657124 | RAULSTON JASON | Attn JASON 208 FREDERICKSBURG DR SIMPSONVILLE SC 29681 |
| 1657125 | RAULSTON LEMOIN | Attn LEMOIN 4102 FORK SHOALS RD SIMPSONVILLE SC 29680 |
| 1101466 | RAUSCH KIMBERLY | Attn KIMBERLY 249 GINA COURT PASADENA MD 21122 |
| 1657126 | RAUSCHERT PROCESS TECH GROUP | Attn 351 INDUSTRIAL PARK RD. MADISONVILLE TN 37354 |
| 1657127 | RAUTENSTRAUCH GARY | Attn GARY 5621 LAURIUM ROAD CHARLOTTE NC 28226 |
| 1909323 | RAVAN MARGARET | Attn MARGARET 423 RUTLEDGE LAKE ROAD GREENVILLE SC 29617 |
| 1079866 | RAVE 16 THEATER | Attn ROD COOKE CONSTRUCTION C/O CROWN ENERGY CORNER OF W STREET AND HIGHWAY 29 PENSACOLA FL 32502 |
| 101845 | RAVEN BUILDING PRODUCTS | 855 OLD RICHARDSON HWY FAIRBANKS AK 99707 |
| 103956 | RAVEN INDUSTRIES | 205 EAST 6TH STREET SIOUX FALLS SD 57104-5931 |
| 2558953 | RAVEN INDUSTRIES | NW 9348, P.O. BOX 1450 MINNEAPOLIS MN 55485-9348 |
| 2559017 | RAVEN INDUSTRIES | NW 9348, P.O. BOX 1450 MINNEAPOLIS MN 55485-9348 |
| 2499018 | RAVENDEN READY MIX | 89 N. ALLEN STREET RAVENDEN AR 72459 |
| 545561 | RAVENEL TRAVEL | PO BOX727 HARDY AR 72542 |
| 1586882 | RAVENNA REDI-MIX | 32 VENDUE RANGE CHARLESTON SC 29401 |
| 1586883 | RAVENNA REDI-MIX | 23844 36TH AVE. RAVENNA MI 49451 |
| 1586884 | RAVENNA REDI-MIX | 23844 36TH AVENUE RAVENNA MI 49451 |
| 1657129 | RAVER DIANE | Attn DIANE 2112 BIRCHWOOD COURT NEW BRUNSWICK NJ 8902 |
| 1657130 | RAVER RICHARD | Attn RICHARD 4189 TEN OAKS RD DAYTON MD 21036 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657132 | RAVIER ROGER | Attn ROGER 1157 STATE RD COOPERSBURG PA 18036 |
| 1076025 | RAVIN, SARASOHN, COOK, BAUMGARTEN, | 103 EISENHOWER PARKWAY ROSELAND NJ 7068 |
| 1561900 | RAWHIDE | Attn LAND & CATTLE CO LLC 7005 E CAVE CREEK RD  SUITE 105 CAVE CREEK AZ 85331 |
| 1657133 | RAWL JOHN | Attn JOHN P O BOX 1968 WOODSTOCK GA 30188 |
| 1657134 | RAWL THOMAS | Attn THOMAS PO BOX 7084 CLEMSON SC 29632 |
| 1076026 | RAWLE & HENDERSON | 211 SOUTH BROAD ST PHILADELPHIA PA 19107 |
| 1657135 | RAWLINGS MATTHEW | Attn MATTHEW 7395 E QUINCY AVE  #106 DENVER CO 80237 |
| 1657136 | RAWLINGS NANCY | Attn NANCY POBOX 15 NEW LIBERTY IA 52765 |
| 1076028 | RAWLINGS OLSON & CANNON | 301 EAST CLARK AVENUE SUITE 1000 LAS VEGAS NV 891016597 |
| 1657137 | RAWLINGS RAE | Attn RAE 516 GUNN CIRCLE ROCK SPRINGS WY 82901 |
| 1657138 | RAWLINGS STEPHEN | Attn STEPHEN 150 SOUTH 400 WEST HYRUM UT 84319 |
| 1605026 | RAWLINSON ELECTRIC | SUITE 300 TOY NATIONAL BANK BUILDING SIOUX CITY IA 51101 |
| 1076027 | RAWLINGS, NIELAND, PROBASCO, KILLIN | 1202 DRAGON ST DALLAS TX 75207 |
| 1657139 | RAWLS HASKLE | Attn HASKLE P O BOX 244 ASHER OK 74826 |
| 1078492 | RAWLS RICHARD | 1624 PENTWOOD ROAD BALTIMORE MD 21239 |
| 1657140 | RAWLS JR HERBERT | Attn RICHARD 609 S. WIGGINS RD, PLANT CITY FL 33566 |
| 1078492 | RAWLS HERBERT N | 1624 PENTWOOD ROAD BALTIMORE MD 21239 |
| 1097185 | RAWSON & CO., INC. | P O BOX 201715 HOUSTON TX 77216-1715 |
| 1102950 | RAWSON & CO., INC. | P O BOX 3272 LAKE CHARLES LA 70602 |
| 1657142 | RAWSON BRIAN | Attn BRIAN 17 NELSON ST CLINTON MA 1510 |
| 1657143 | RAWYER SHERRI | Attn SHERRI 25427 WEST PARK CT. LAKE VILLA IL 60046 |
| 545562 | RAXCO SOFTWARE INC. | Attn SUITE 200 2400 RESEARCH BLVD. ROCKVILLE MD 20850 |
| 119104 | RAY A MOORE & MARJORIE S MOORE | TR UA APR 5 83 THE RAY A MOORE LIVING TRUST 2932 N SHOREWOOD DR MCHENRY IL 60050-2649 |
| 1606502 | RAY ANGELINI INC. | BARNSBORO-BLACKWOOD ROAD SEWELL NJ 8080 |
| 1657144 | RAY ANTHONY | Attn ANTHONY 581 E. 56TH ST. BROWNSBURG IN 46112 |
| 124868 | RAY B HENDERSON | 399 HEMLOCK LANE NAZARETH PA 18064-8545 |
| 566623 | RAY BAMFORD, JR. | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1657145 | RAY BARBARA | Attn BARBARA 1985 CAMPBELL ST. APT. D-29 JACKSON TN 38305 |
| 1657146 | RAY BYRON | Attn BYRON 11879 SHOTGATE COURT ORLANDO FL 32837 |
| 560145 | RAY CAMP | P. O. BOX 7 RED OAK GA 30272 |
| 1657147 | RAY DENNIS | Attn DENNIS 509 WESTBRIDGE DR FAIRBURN GA 30213 |
| 1657148 | RAY DOLORIS | Attn DOLORIS 2716 LAKESIDE DR OKLA CITY OK 73120 |
| 1657149 | RAY DONALD | Attn DONALD 16 MAKECHNIE RD BURLINGTON MA 1803 |
| 1657150 | RAY DONALD | Attn DONALD 3296 HWY 13 NORTH COLUMBIA MS 39429 |
| 1127424 | RAY E KNICKMAN | 7723A CHARING SQ ST LOUIS MO 63119-5438 |
| 1657151 | RAY EDWIN | Attn EDWIN 100 NORWAY STREET 1106 BOSTON MA 2115 |
| 1657152 | RAY EDWIN | Attn EDWIN 100 NORWAY STREET 1106 BOSTON MA 2115 |
| 1069154 | RAY ENGINEERING | 317 MINERAL AVE PO BOX 738 LIBBY MT 59923 |
| 1549125 | RAY ENGINEERING INC. | Attn P.O. BOX 738 317 MINERAL AVENUE LIBBY MT 59923 |
| 1119989 | RAY EVANS | 8449 SOMERSET DR SHAWNEE MISSION KS 66207-1845 |

Page: 3054 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1118968 | RAY F HOYER | 903 S ASHLAND AVE APT 718B CHICAGO IL 60607-4063 |
| 1657153 | RAY FRED | Attn FRED 221 RAY HILL ROAD MOORE SC 29369 |
| 1657154 | RAY FRIEDA | Attn FRIEDA 1658 YELVINGTON-KNOTTSVILLE RD MACEO KY 42355 |
| 1657155 | RAY GAIL | Attn GAIL 79 MEADOW POND DRIVE 31D LEOMINSTER MA 1453 |
| 1657156 | RAY GERALD | Attn GERALD 237 RAYHILL ROAD MOORE SC 29369 |
| D117165 | RAY H HAWKSLEY CO INC | 220 CUTTING BLVD RICHMOND CA 94804-2128 |
| D1104702 | RAY HALE | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| D106079 | RAY HAMILTON CO MOVERS | 903 DANCE CT. CINCINNATI OH 45203 |
| D2564950 | RAY HILLER & ASSOCIATES INC | P O BOX 29662 ATLANTA GA 30359 |
| D1117699 | RAY IOCONO & JEAN R IOCONO JT TEN | 9 MATHEWS RD NEWARK DE 19713-2554 |
| 1121547 | RAY J PLUMMER & | Attn JAMES 100 BONWOOD AVE SIMPSONVILLE SC 29681 |
| 1657157 | RAY JAMES | NANCY K PLUMMER JT TEN 3222 CENTRAL AVE CHARLOTTE NC 28205-5521 |
| D1657158 | RAY JOSEPH | Attn JOSEPH 6904 SHABEITH DR. LOUISVILLE KY 40228 |
| 1657169 | RAY JR FRANCIS | Attn FRANCIS 79 MEADOW PD DR. 31D LEOMINSTER MA 1453 |
| D116689 | RAY K FARRIS | 18401 LEXINGTON DR MONTE SERENO CA 95030-3122 |
| D106247 | RAY L. JORDAN | Attn C/O GRACE DAVISON 5601 CHEMICAL ROAD BALTIMORE MD 21226 |
| D116758 | RAY LABRUCHERIE & | MARGUERITE LABRUCHERIE JT TEN 195 BLOSSOM HILL RD SPACE 285 SAN JOSE CA 95123-2354 |
| D101795 | RAY LAMBERT ENTERPRISES, INC. | Attn 209 E MAIN ST. P.O. BOX 1000 SOPHIA WV 25921 |
| 1657159 | RAY LISA | Attn LISA 4512 VISTA PASADENA TX 77504 |
| D657160 | RAY LLOYD | Attn LLOYD 420 SOUTH 1ST ST GREENFIELD IA 50849 |
| D657161 | RAY MICHAEL | Attn MICHAEL 1795 KOOTENAI RIVER LIBBY MT 59923 |
| D657162 | RAY MICHAEL | Attn MICHAEL 20134 ECORSE TAYLOR MI 48180 |
| 124417 | RAY PALMER & DEANNA PALMER TR | UA JUL 12 89 RAY PALMER TRUST 6512 NEWMAN DR OKLAHOMA CITY OK 73162-7440 |
| 1116763 | RAY PERUSINA & SHIRLEY | PERUSINA JT TEN 2810 LA RHEE DR SAN JOSE CA 95124-1928 |
| D657163 | RAY RANDY | Attn RANDY P. O. BOX 102 SKIDMORE TX 78399 |
| 1657164 | RAY RONALD | Attn RONALD 10703 JORDAN ROAD CARMEL IN 46032 |
| 1657165 | RAY RONNIE | Attn RONNIE 209 RAYHILL ROAD MOORE SC 29369 |
| 103007 | RAY SAKERS PHOTOGRAPHY | 25126 GORGANS PK. THE WOODLANDS TX 77380 |
| 611280 | RAY SELDWICK (EMPLOYEE SALE) | 9 WEATHERBEE CT. PHOENIX MD 21131 |
| 568860 | RAY SHERBERT | Attn C/O WR GRACE ROUTE 221 ENOREE SC 29335 |
| 1657166 | RAY SYLINDA | Attn SYLINDA 342 OLLIE LANE ROANOKE RPDS NC 27870 |
| 124518 | RAY T YASUI & MIKIE K YASUI | JT TEN 3888 MASSEE GRADE RD HOOD RIVER OR 97031-9413 |
| D117391 | RAY THOMAS ERVIN & ELIZABETH P | ERVIN TR UA NOV 10 86 RAY THOMAS & ELIZABETH P ERVIN TRUST 8158 S LEYDEN ST ENGLEWOOD CO 80112-3060 |
| D657167 | RAY TIMOTHY | Attn TIMOTHY PO BOX 25045 GREENVILLE SC 29616 |
| 1546152 | RAY VALDES TAX COLLECTOR | P O BOX 630 SANFORD FL 32772-0630 |
| 1657168 | RAY VIOLA | Attn VIOLA 1133 WASHINGTON STREET GLOUCESTER MA 1930 |
| 1122238 | RAY W KNIPPLE | PO BOX 2487 WESTFIELD NJ 07091-2487 |
| 1592474 | RAY WARD AND SONS | 1601 NORTH KENTUCKY ROSWELL NM 88201 |
| 1615312 | RAY WOODWORTH | 14855 S KEATING AVE MIDLOTHIAN IL 60445-3115 |
| 1559854 | RAY ZUSSMAN | Attn C/O WR GRACE 6051 W 65TH ST BEDFORD PARK IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657170 | RAYBORN ALBERT | Attn ALBERT % BRIERCLIFF HEALTH CARE CTR, 100 E OAK RIDGE TN 37830 |
| 1080724 | RAYBURN BRIAN | 3997 R E ROBERTSON VINTON LA 77656 |
| 1080724 | RAYBURN BRIAN C | 3997 R E ROBERTSON VINTON LA 77656 |
| 1657172 | RAYBURN DAVID | 3997 R E ROBERTSON VINTON LA 77656 |
| 1080410 | RAYBURN GARY | Attn DAVID 520 W. LAKE PARK DR ADDISON IL 60101 |
| 1080410 | RAYBURN GARY | 210 PIER AVE NAPERVILLE IL 60565 |
| 1080410 | RAYBURN GARY K | 210 PIER AVE NAPERVILLE IL 60565 |
| 1657175 | RAYBURN JIMMIE | 210 PIER AVE NAPERVILLE IL 60565 |
| 1657176 | RAYBURN SHERRY | Attn JIMMIE RT. 1, BOX 117-N VICTORIA TX 77901 |
| 1072129 | RAYCHEM | Attn SHERRY 1617 HIGHLAND PARK WOOSTER OH 44691 |
| 1072130 | RAYCHEM | Attn M/S 1108002 300 CONSTITUTION DRIVE MENLO PARK CA 94025-1111 |
| 1593086 | RAYCHEM | 1277 REAMWOOD AVENUE SUNNYVALE CA 94089 |
| 1593087 | RAYCHEM | Attn M/S 1108002 300 CONSTITUTION DRIVE MENLO PARK CA 94025-1111 |
| 1572381 | RAYCHEM CORPORATION | 1277 REAMWOOD AVENUE SUNNYVALE CA 94089 |
| 1121117 | RAYE REISS & IRL B DARIS | 300 CONSTITUTION DRIVE MENLO PARK CA 94025 |
| 1570976 | RAYFIELD & ASSOCIATES | TR UW DELVIN REISS TENTH FLOOR THE SHELL BUILDING 1221 LOCUST STREET ST LOUIS MO 63103-2364 |
| 1657177 | RAYFIELD TAMMY | 27244 GLENWOOD ROAD PERRYSBURG OH 43551 |
| 1102957 | RAYMARK OFFICE PRODUCTS CENTER | Attn TAMMY 2879 EXCHANGE ST MC FARLAND WI 53558 |
| 1101807 | RAYMARK OFFICE SUPPLY | 900 NORTH CHURCH RD DES PLAINES IL 60016 |
| 1069963 | RAYMERS EXPRESS | 900 N. CHURCH RD. ELMHURST IL 60126 |
| 1117478 | RAYMOND A CON LON | P O BOX 0549 METHUEN MA 01844-0549 |
| 1126066 | RAYMOND A ENGLERT & | 73 BURLINGTON AVENUE BRISTOL CT 06010-4204 |
| 1126213 | RAYMOND A JEWETT & | ELSA O ENGLERT JT TEN BOX 354 WILLIAMSBURG VA 23187-0354 |
| 1118196 | RAYMOND A MOREAU | PATRICIA L JEWETT JT TEN 30 CRANWELL PARKWAY'S BURLINGTON VT 05403-7327 |
| 1657178 | RAYMOND ANNE | 6049 LILLI WAY BRADENTON FL 34207-4761 |
| 121790 | RAYMOND B KENYON & | Attn ANNE 198-07 30 AVE BAYSIDE NY 11358 |
| 125764 | RAYMOND B KNIPLING EX UW | IRENE R KENYON JT TEN 4325 MEADOWVIEW AVE NORTH BERGEN NJ 07047-2738 |
| 126009 | RAYMOND BALDACCI & | MAUDE C KNIPLING C/O RICHARD F KNIPLING P O BOX 309 RICHMOND TX 77406-0309 |
| 127266 | RAYMOND BAMFORD | VIRGINIA BALDACCI JT TEN 8010 HERMITAGE RD RICHMOND VA 23228-3704 |
| 122546 | RAYMOND BIRMINGHAM | 19 DAVIS ROAD APT B 1 ACTON MA 01720-4721 |
| 123240 | RAYMOND BORGES | 9811 SUNCREST DR RENO NV 89506-7552 |
| 118845 | RAYMOND BOSLEY | 4520 4TH AVENUE BROOKLYN NY 11220-1152 |
| 125632 | RAYMOND BRUGGER | 5040 W 118TH ST WORTH IL 60482 |
| 117972 | RAYMOND C WITTE & VIVIAN | 14714 CINDYWOOD DR HOUSTON TX 77079-6410 |
| 116930 | RAYMOND CANDELARIA | R WITTE TR UA NOV 1 88 JT TEN 13131 SIAM DR SPRING HILL FL 34609-1371 |
| 1121844 | RAYMOND CAPOZZI | 15164 ORO GRANDE ST SYLMAR CA 91342-5067 |
| 1560715 | RAYMOND CLARK JR | 797 MCCOY RD FRANKLIN LAKES NJ 07417-1290 |
| 1562260 | RAYMOND CO | 5214 S MEADOW ST MCHENRY IL 60050 |
| 1598853 | RAYMOND CO./DIRECT TV | P O BOX 1727 ORANGE CA 92668-1727 |
| 1116800 | RAYMOND D ARTENAY & | Attn WESTSIDE BUILDING MATERIALS 12800 CULVER BLVD. CULVER CITY CA 90230 |
| | | GEORGE D ARTENAY JT TEN 509 PORTER LA SAN JOSE CA 95127-2516 |

Page: 3066 of 4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1124749 | RAYMOND D BRADY & | MARY T BRADY JT TEN 6628 ITALY RD EXPORT PA 15632-1102 |
| 1125161 | RAYMOND D PATTEN | 50 HOLLYHOCK DR CRANSTON RI 02920-5803 |
| 1127501 | RAYMOND D RING | 307 HOLLYWOOD AVE HO HO KUS NJ 07423-1126 |
| 21104617 | RAYMOND D. FELDWICK | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| N1608652 | RAYMOND DESTEIGER | 4371 DOVE ROAD PORT HURON MI 48061 |
| 21605027 | RAYMOND DESTEIGER (AD) | 12500 HALL ROAD STERLING HEIGHTS MI 48313-1100 |
| H1608348 | RAYMOND DESTEIGER INC. (AD) | 25673 MEADOWBROOK ROAD NOVI MI 48375 |
| Z1612379 | RAYMOND DESTEIGER INC (AD) | 1241 E 14 MILE RD. TROY MI 48083 |
| N123075 | RAYMOND E DUFFY & ALICE B DUFFY | JT TEN 23 HARDWICK DR HUNTINGTON STATION NY 11746-4528 |
| N117018 | RAYMOND E HELM CUST | BETTINA S HELM UNIF GIFT MIN ACT CA BOX 926 CAMINO CA 95709-0926 |
| 1124184 | RAYMOND E KOEHLER | 4371 VIRGINIA AVE CINCINNATI OH 45223-1532 |
| 1118786 | RAYMOND E POWERS & | NANCY JO POWERS JT TEN 4208 HAMPTON WESTERN SPRINGS IL 60558-1310 |
| 125010 | RAYMOND E SCHWALM & GEORGETTE D | SCHWALM JT TEN 979 ELIZABETH ST PITTSBURGH PA 15221-3966 |
| 121872 | RAYMOND E SLOAN | 19 FERNDALE AVE GLEN ROCK NJ 07452-2703 |
| 127788 | RAYMOND E SMILEY | 3515 SOLON RD SOLON OH 44139-2415 |
| 567098 | RAYMOND E WORSDALE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 566840 | RAYMOND E. ROTHFELDER | P O BOX 3328 DANA POINT CA 92629 |
| 566923 | RAYMOND E. SINICKI | 18 BRITTANY WAY NASHUA NH 3063 |
| 1126708 | RAYMOND EDWARDS | 5 BRAGGS LANE HEMINGFORD GREY HUNTINGDON CAMBS PE18 9BW |
| 657179 | RAYMOND ELAINE | Attn ELAINE 2 RICHARDS AVE ROCKPORT MA 1966 |
| 603219 | RAYMOND ELEMENTARY SCHOOL | Attn C/O NEW ENGLAND FIREPROOFING WEBBS MILL ROAD RAYMOND ME 4071 |
| 105033 | RAYMOND EVANS | 726 DESOTE LAKE CHARLES LA 70606 |
| 567045 | RAYMOND FATTORE | Attn C/O W.R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617924 | RAYMOND FOX | 2611 SPRUCEWOOD LANE PLANT CITY FL 33566 |
| J118034 | RAYMOND G BRUCKMAN | 132 CASTILE ST VENICE FL 34285-2105 |
| 24818 | RAYMOND GALLE | 8 CHARLOTTE AVE BRADFORD PA 16701-1213 |
| 686887 | RAYMOND GEORGE M CO' | 520 W WALNUT ORANGE CA 92668 |
| 569027 | RAYMOND H GLASER | 11636 QUARTERFIELD DR. ELLICOTT CITY MD 21042 |
| 21311 | RAYMOND H NORRIS JR & | DENNIS R NORRIS JT TEN 1608 NORWOOD HILLS DR OFALLON MO 63366-5573 |
| 04945 | RAYMOND H. GLASER | 12709 HOGAN'S DRIVE CHESTER VA 23836 |
| 448228 | RAYMOND HILLARD | 366 WESTFORD STREET LOWELL MA 1852 |
| 086889 | RAYMOND INTERIOR | 6435 S. VALLEY VIEW STE H LAS VEGAS NV 89818 |
| 008637 | RAYMOND INTERIOR | 6435 S. VALLEY VIEW STE H LAS VEGAS NV 89118 |
| 549126 | RAYMOND INTERIOR SYS NO | 2440 SPRIG CT CONCORD CA 94520 |
| 591682 | RAYMOND INTERIOR SYS NO. | 2440 SPRING COURT CONCORD CA 94520 |
| 600858 | RAYMOND INTERIOR SYSTEMS | 520 WEST WALNUT AVE. ORANGE CA 92868 |
| 591683 | RAYMOND INTERIOR SYSTEMS - NORTH | 2440 SPRIG COURT CONCORD CA 94520 |
| 582715 | RAYMOND INTERIORS NORTH | Attn ATTN: PATRICK 2440 SPRIG COURT CONCORD CA 94520 |
| 599211 | RAYMOND INTERIORS/1000 VAN NESS | ALTA BUILDING MATERIALS SAN FRANCISCO CA 94101 |
| 596036 | RAYMOND INTERIORS/ADOBE | C/O CAL PLY - HAYWARD SAN JOSE CA 95113 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596042 | RAYMOND INTERIORS/ADOBE HDQTRS. | C/O ALTA BUILDING MATERIALS SAN JOSE CA 95101 |
| 1595751 | RAYMOND INTERIORS/ADOBE HEADQUARTRS | 123 ALMADEN BLVD SAN JOSE CA 95113 |
| 1591690 | RAYMOND INTERIORS/ALTERA | 99 CAVIGLIA DRIVE SAN JOSE CA 95134 |
| 1600714 | RAYMOND INTERIORS/CANON CORPORATION | Attn HEADQUARTERS 3300 N. FIRST ST. SAN JOSE CA 95101 |
| 1596012 | RAYMOND INTERIORS/CHAIRON | 1405 53RD ST. (& HOLLIS ST.) EMERYVILLE CA 94608 |
| 1599249 | RAYMOND INTERIORS/CISCO SYSTEMS | 425 E. TASMAN SAN JOSE CA 95134 |
| 1600548 | RAYMOND INTERIORS/CONTINENTAL | Attn GRAND PLAZA WESTWOOD BUILDING MATERIALS EL SEGUNDO CA 90245 |
| 1601363 | RAYMOND INTERIORS/COX COMMUNICATION | CALIFORNIA WHOLESALE MATL SUPPLY RANCHO SANTA MARGARITA CA 92688 |
| 1595775 | RAYMOND INTERIORS/DREAMWORKS | C/O CAL PLY ANAHEIM GLENDALE CA 91201 |
| 1611551 | RAYMOND INTERIORS/HYPERION SOLIDS | C/O CAL PLY ANAHEIM PLAYA DEL REY CA 90293 |
| 1597181 | RAYMOND INTERIORS/JAPANESE MUSEUM | C/O WESTSIDE BLDG. MTLS. LOS ANGELES CA 90086 |
| 1596389 | RAYMOND INTERIORS/MCCANDLESS TOWERS | 3965 FREEDOM CIRCLE SANTA CLARA CA 95054 |
| 1597123 | RAYMOND INTERIORS/OLEN POINT | C/O WESTSIDE BUILDING MATERIALS BREA CA 92822 |
| 1600933 | RAYMOND INTERIORS/OPUS | WESTSIDE BUILDING MATERIALS IRVINE CA 92614 |
| 1591507 | RAYMOND INTERIORS/RONALD REAGAN FED | C/O WESTSIDE BLDG. MTLS. SANTA ANA CA 92707 |
| 1597280 | RAYMOND INTERIORS/SIANI TEMPLE | WESTSIDE BLDG. LOS ANGELES CA 90001 |
| 1611760 | RAYMOND INTERIORS/SYMANTEC | Attn RAYMOND INTERIORS 10200 S. DE ANZA BLVD. CUPERTINO CA 95014 |
| 1591689 | RAYMOND INTERIORS/US COURTHOUSE | 801 FIFTH STREET SACRAMENTO CA 95612 |
| 1120401 | RAYMOND IRWIN BATHGATE & | WILMA JOYCE BATHGATE JT TEN 1302 ASHBURTON COURT MILLERSVILLE MD 21108-1900 |
| 1657180 | RAYMOND J | Attn J 4220 BURGUNDY RD. MEMPHIS TN 38111 |
| 1116683 | RAYMOND J GALLEGUILLO & | JUDITH A GALLEGUILLO JT TEN 110 HAWTHORN WAY SAN RAFAEL CA 94903-2946 |
| 1116695 | RAYMOND J GOMES & CHARLOTTE B | GOMES TR UA MAR 31 84 RAYMOND J GOMES & CHARLOTTE B GOMES FAMILY REVOCABLE FAMILY LIVING TRUST |
| 1118997 | RAYMOND J KEZON & | 17655 LAUREL RD MORGAN HILL CA 95037-31 |
| 1128729 | RAYMOND J. BRANDT, ESQ. | ARLENE M KEZON JT TEN 1272 JANAS LANE LEMONT IL 60439-6123 |
| 104694 | RAYMOND J. SAURO | TWO LAKEWAY CTR., SUITE 1200 3850 N. CAUSEWAY BLVD METAIRIE LA 70002 |
| 545564 | RAYMOND JAMES & ASSOC.INC | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 122524 | RAYMOND JOHN EHRIG SR & | Attn C/O WEALTH MGMT ASSOC 511 EAST ST. JOHN STREET SPARTANBURG SC 29302 |
| 667181 | RAYMOND JOSEPH | MARGARET M EHRIG TR UA NOV 22 95 THE EHRIG FAMILY TRUST 2808 HANGING ROCK DRIVE LAS VEGAS NV 89134-7318 |
| 122891 | RAYMOND KOSINSKI & | Attn JOSEPH 110 WEST ALDINE IOWA PARK TX 76367 |
| 126501 | RAYMOND L ANDERSON | ELAINE KOSINSKI JT TEN 14 QUEENS RD NEW CITY NY 10956-2932 |
| 122377 | RAYMOND L SANDERS | 921 19TH ST SO WISCONSIN RAPIDS WI 54494-5134 |
| 105059 | RAYMOND L. VINCENT | 393 SICOMAC WYCKOFF NJ 07481-2141 |
| 119021 | RAYMOND LACH & | 1110 ALVIN ST. SULPHUR LA 70663 |
| 123574 | RAYMOND LACH & | JUDY LACH JT TEN 2924 N MARMORA CHICAGO IL 60634-5119 |
| 125793 | RAYMOND LEIMAN & | SONDRA LEIMAN JT TEN 679 2 239TH STREETOWAIK BRONX NY 10463-1258 |
| 122545 | RAYMOND M CRAVER TR UA | AUG 5 81 MARY H CRAVER LIVING TRUST 4045 FRANKO SWITCH RD WEATHERFORD TX 76088-71 |
| 1657182 | RAYMOND MASAYKO | 1500 W WASHINGTON ST CARSON CITY NV 89703-3659 |
| 1657183 | RAYMOND MICHAEL | Attn MICHAEL 1246 GAIL ST. NEW IBERIA LA 70560 |
| | RAYMOND MICHAEL | Attn MICHAEL 4358 S 146TH ST OMAHA NE 68137 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1617843 | RAYMOND N MALACREA | 841 PORTSWOOD CIRCLE SAN JOSE CA 95120 |
| 1104998 | RAYMOND N. CAVANAUGH | 635 E. 92ND AVE. MERRILLVILLE IN 46410 |
| 1117050 | RAYMOND NEILS JOHNSON | 735 N REESE PL BURBANK CA 91506-1823 |
| 1118083 | RAYMOND O ELLIOTT & | SANDRA J ELLIOTT JT TEN 14280 SW 16 STREET DAVIE FL 33325-5907 |
| 1620992 | RAYMOND P CATTELL INC | WADE CATTELL 2401 VONDRON RD MADISON WI 53704 |
| 1657184 | RAYMOND PATRICIA | Attn PATRICIA 225 RUSSELL ST EVERETT MA 2149 |
| 1561015 | RAYMOND R SOSSONG | Attn WR GRACE 55 HAYDEN AVENUE LEXINGTON MA 2421 |
| 1616439 | RAYMOND R SOSSONG | Attn C/O WR GRACE & CO 55 HAYDEN AVENUE LEXINGTON MA 2421 |
| 1124314 | RAYMOND R SPRIEK | 6895 BRECKSVILLE ROAD CLEVELAND OH 44131-5054 |
| 1567308 | RAYMOND R. YOUNGBLOOD | 77 HIDDEN VALLEY ROAD GROTON MA 1450 |
| 1127720 | RAYMOND RASZL | 19 ARTHUR ST BLASDELL NY 14219-1701 |
| 1080989 | RAYMOND READY MIX | ATTN: ACCOUNTS PAYABLE HATILLO PR 659 |
| 1586897 | RAYMOND READY MIX-USE #600264 | Attn "DO NOT USE THIS ACCOUNT-MARKED FOR DELETION" S.CLARK PO BOX366 HATILLO PR 00659-0336 |
| 1119454 | RAYMOND RICKART HANSON | RRT 2 BOX 45 CONCORDIA KS 66901 |
| 1122063 | RAYMOND RING | 307 HOLLYWOOD AVE HO-HO-KUS NJ 07423-1126 |
| 1098235 | RAYMOND ROOKS | 5234 PINEVIEW DR. CROSS LANES WV 25313 |
| 1119833 | RAYMOND ROY CLAIRMONT SR & | RUTH F CLAIRMONT JT TEN WELLS ROAD CHESHIRE MA 1225 |
| 1566673 | RAYMOND S BERGGREEN | 5945 GRAND VIEW WAY SUWANEE GA 30174 |
| 1122120 | RAYMOND S ECKHART | 633 BAMFORD AVE WOODBRIDGE NJ 07095-3811 |
| 1118314 | RAYMOND SCOTT BERGGREEN | 5945 GRAND VIEW WAY SUWANEE GA 30024-3421 |
| 1657185 | RAYMOND SHIRLEY | Attn SHIRLEY 110 WEST ALDINE IOWA PARK TX 76367 |
| 1116796 | RAYMOND SHOEMAKER INC | 115 WEST TABOR ROAD PHILADELPHIA PA 19120 |
| 1562939 | RAYMOND SLONINA | 3910 BERKELEY VIEW DRIVE BERKELEY LAKE GA 30096 |
| 1116796 | RAYMOND T COL & | ELIZABETH P COL TR UA DEC 13 95 FOR THE COL 1995 FAMILY TRUST 161 GORDON AVE SAN JOSE CA 95127-2211 |
| 567710 | RAYMOND TOWEY | 10 07 147TH STREET WHITESTONE NY 11357-1711 |
| 1122867 | RAYMOND USILTON | 1880 ARAPOHOE ST DENVER CO 80202 |
| 124083 | RAYMOND VINCENT TURNER | 3423 DEERFIELD AVE YORKTOWN HEIGHTS NY 10598-1934 |
| 123450 | RAYMOND W CARSON CUST | GRACE CARSON UNIF GIFT MNR ACT OH C/O MRS GRACE R LEISSA 1437 WOODWARD AVENUE LAKEWOOD OH 44107-3631 |
| 125733 | RAYMOND W GRAF | 5414 BERG RD LACKAWANNA NY 14218-3773 |
| 123710 | RAYMOND W HOBBS | 10914 ST MARYS LA HOUSTON TX 77079-3623 |
| 567867 | RAYMOND W PICHANY | 1529 POWDERLY ROAD WATERLOO NY 13165-9426 |
| 0104630 | RAYMOND W SPECK, JR | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118635 | RAYMOND W. MOTT | PO BOX 267 SWISHER IA 52338-0267 |
| 1118013 | RAYMOND Z BATEH | 1334 PALMER TERRACE JACKSONVILLE FL 32207-8941 |
| 1079630 | RAYMOND, JR. LEON | 2908 HILLCREST DRIVE LAKE CHARLES LA 70601 |
| 1079630 | RAYMOND, LEON | 2908 HILLCREST DRIVE LAKE CHARLES LA 70601 |
| 1602680 | RAYMOND/ABC-MEDIA CAFE | DISNEY CALIFORNIA ANAHEIM CA 92804 |
| 1602679 | RAYMOND/ANIMATION | DISNEY CALIFORNIA ANAHEIM CA 92804 |

Page: 3059 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602546 | RAYMOND/CIVIC PLAZA | 888 SAN CLEMENTE DR. NEWPORT BEACH CA 92660 |
| 1602523 | RAYMOND/CONDOR FLATS-ULTRA FLIGHT | DISNEY CALIFORNIA ANAHEIM CA 92804 |
| 1609565 | RAYMOND/EXPERION | Attn WESTSIDE BUILDING MATERIALS 475 ANTON COSTA MESA CA 92626 |
| 1604043 | RAYMOND/MISSION RIDGE | 27201 1/2 PUERTA REAL MISSION VIEJO CA 92690 |
| 1602562 | RAYMOND/MUPPET VISION | DISNEY CALIFORNIA ANAHEIM CA 92804 |
| 1600859 | RAYMOND/OPUS CENTER IRVINE | 2030 MAIN ST. IRVINE CA 92614 |
| 1601294 | RAYMOND/SOKA UNIVERSITY | 27865 WOOD CANYON ALISO VIEJO CA 92656 |
| 1601871 | RAYMOND/UNIVERSAL STUDIOS | CALIFORNIA WHOLESALE MAT'L SUPPLY UNIVERSAL CITY CA 91608 |
| 1608023 | RAYMOND/UNIVISION | Attn WESTSIDE BUILDING MATERIALS 5999 CENTER LOS ANGELES CA 90086 |
| 1118846 | RAYMUND G BOSLEY | 5040 W 118TH ST ALSIP IL 60803-5189 |
| 1616370 | RAYMUNDO R. RANGEL, JR. | 11215 SAGEKING HOUSTON TX 77089 |
| 1657187 | RAYOS SEVERO | Attn SEVERO 432 S.E. 54TH OKLA. CITY OK 73129 |
| 1071126 | RAYOVAC | 2600 N BALLARD RD APPLETON WI 54912 |
| 1620993 | RAYOVAC | 350 LOWELL ST WEST ANDOVER MA 1810 |
| 1620994 | RAYOVAC CORP | 100 VANCE TANK ROAD BRISTOL TN 37620 |
| 1657188 | RAYSER JOHN | JAMES T LUCKE VP AND GEN COUN P O BOX 44960 MADISON WI 53744-4960 |
| 1616675 | RAYTESTOS MANHATTAN | Attn JOHN 611 W. HIGH STREET HADDON HEIGHTS NJ 8035 |
| 1071569 | RAYTHEON | O'HEAR AVE AND GRACE ST NORTH CHARLESTON SC 29406 |
| 1072290 | RAYTHEON | 465 CENTRE STREET QUINCY MA 2169 |
| 1603380 | RAYTHEON | 7 REDMOND STREET NASHUA NH 3062 |
| 1071429 | RAYTHEON CO | PO BOX20340 PINE BLUFF AR 71612 |
| 1071430 | RAYTHEON CO | 350 LOWELL ST WEST ANDOVER MA 1810 |
| 1071431 | RAYTHEON CO | 100 VANCE TANK ROAD BRISTOL, TN 37620 |
| 1071542 | RAYTHEON CO | Attn INVOICE CLEARANCE 20 SEYON STREET WALTHAM MA 2154 |
| 1621137 | RAYTHEON CO | Attn EDM BOX 125 20 SEYON STREET WALTHAM MA 2254 |
| 1072023 | RAYTHEON CO | JEFFREY B AXELROD 141 SPRING ST LEXINGTON MA 02421 |
| 1071432 | RAYTHEON CO | 1847 WEST MAIN ROAD PORTSMOUTH RI 2871 |
| 1073193 | RAYTHEON COMPANY | 6380 HOLLISTER AVE GOLETA CA 93117 |
| 1603398 | RAYTHEON CONST. INC. | Attn BLDG 23626 LC-38 WHITE SANDS MISSILE RANGE NM 88002 |
| 1606396 | RAYTHEON CONSTRUCTOR, INC. | DEXTER GATE BLDG 57-210 WEBSTER RD PINE BLUFF AR 71602 |
| 1545563 | RAYTHEON CORPORATE-JETS | UMATILLA CHEMICAL DEPOT HERMISTON OR 97838 |
| 671367 | RAYTHEON ENGIN &CONSTRUCT, INC | P.O BOX 75127 CHARLOTTE NC 28275 |
| 671368 | RAYTHEON ENGINEERS&CONSTRUCT, INC. | Attn MR. ALAN S. HELMORE 25800 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48037 |
| 3109883 | RAYTHEON MISSILE SYSTEMS CO. | UE&C CATALYTIC 141 SPRING STREET LEXINGTON MA 2421 |
| 1071151 | RAYTHEON SERVICE CO | 6201 STRAWBERRY LANE LOUISVILLE KY 40214 |
| 1592706 | RAYTHEON SERVICE COMPANY | 5740 E BAYSIDE RD VIRGINIA BEACH VA 23455 |
| 1072736 | RAYTHEON SUPPORT SERVICES | Attn 3601 AVIATION BOULEVARD CONTINENTAL PARK, SUITE 2400 MANHATTAN BEACH CA 90266 |
| 1072023 | RAYTHEON SUPPORT SERVICES CO | 4925 MERCURY STREET SAN DIEGO CA 92111 |
| 1561547 | RAYTHEON TRAVEL AIR COMPANY | 4600 VILLAGE AVENUE NORFOLK VA 23502 |
| 1108190 | RAYVEN INC. | P O BOX 102470 ATLANTA GA 30368-2470 |
| 1108190 | RAYVEN INC. | Attn ATTN: ACCT'G DEPT. 431 GRIGGS ST. NORTH SAINT PAUL MN 55104 |

| Person Code | Name | Address |
|---|---|---|
| 112091 | RAYVEN INC. | 431 GRIGGS ST. NORTH ST. PAUL MN 55204 |
| 1115460 | RAYVEN INC. | Attn ATTN: PURCHASING 431 GRIGGS ST. NORTH SAINT PAUL MN 55104 |
| 1127594 | RAYVID REPORTING SERVICE INC | PENSION PLAN DTD 1/31/87 20 E 46TH ST  14 NEW YORK NY 10017-2417 |
| 1104664 | RAYWARD LEGER | 1871 HWY. 108 WEST SULPHUR LA 70685 |
| 1657189 | RAZAUSKAS RICHARD | Attn RICHARD 147 TRUCK HOUSE RD SEVERNA PARK MD 21146 |
| 1561942 | RAZEL SCIENTIFIC INSTRUMENTS | P O BOX 4054 STAMFORD CT 6907 |
| 1657190 | RAZGUNAS ANN | Attn ANN 7C WEST BIDDLE BALTIMORE MD 21201 |
| 1554354 | RAZORBACK CONCRETE | PO BOX 51384 WEST MEMPHIS TN 72301 |
| 1586892 | RAZORBACK CONCRETE | PO BOX1028 WEST MEMPHIS AR 72301 |
| 1586894 | RAZORBACK CONCRETE | 1101 MCHANEY BLYTHEVILLE AR 72319 |
| 1586896 | RAZORBACK CONCRETE | 5350 HWY 755 MARKED TREE AR 72365 |
| 1610927 | RAZORBACK CONCRETE | 4870 N. COUNTY ROAD 967 BLYTHEVILLE AR 72315 |
| 1604142 | RAZORBACK CONCRETE | 1175 INDUSTRIAL ROAD OSCEOLA, AR 72370 |
| 1595654 | RAZORBACK CONCRETE | 200 AFCO ROAD WEST MEMPHIS AR 72301 |
| 1586895 | RAZORBACK CONCRETE | 4351 W. HIGHWAY 18 MANILA AR 72442 |
| 1586893 | RAZORBACK CONCRETE | P O BOX 1028 WEST MEMPHIS AR 72301 |
| 1657194 | RAZZANO JOSEPH | Attn JOSEPH 1008 PINE ACRES CT. KNIGHTDALE NC 27545 |
| 1657195 | RAZZINO LUCILLE | Attn LUCILLE 1479 E SECOND ST BROOKLYN NY 11230 |
| 1596254 | RB CHRISTIAN & SON INC. | 25 LYNDALE CT. BATTLE CREEK MI 49015 |
| 1105685 | RBL INDUSTRIES | 4030 BENSON AVE. BALTIMORE MD 21227 |
| 572635 | RBS BUILDING MATERIALS DIST. | 350 S. ADAMS STREET BLOOMINGTON IN 47401 |
| 572633 | RBS BUILDING MATERIALS DISTRIBUTOR | 444 SOUTH PATTERSON DRIVE BLOOMINGTON IN 47401 |
| 587538 | RBS BUILDING MATERIALS DISTRIBUTOR | 444 SOUTH PATTERSON DRIVE BLOOMINGTON IN 47401 |
| 1562279 | RBS INC | PO BOX 490 WHITE SULPHUR SPRINGS WV 24986 |
| 1560988 | RC CEMENT CO INC | 100 BORDHEAD ROAD  SUITE 230 BETHLEHEM PA 18017-8989 |
| 570707 | RC DAVIS CO INC | 1600 OLD COUNTRY ROAD PLAINVIEW NY 11803 |
| 570378 | RC DEERFIELD BEACH INC | 1410 SW 13TH COURT POMPANO BEACH FL 33069 |
| 588902 | RC MARINA | SHENANGO RESEVER CLARK PA 16113 |
| 607588 | RC REDI MIX | PO BOX344 CLACKAMAS OR 97015 |
| 607618 | RC REDI MIX | 15595 S. HIGHWAY 224 CLACKAMAS OR 97015 |
| 554889 | RC3 | Attn ATTN WAYNE TARR POST OFFICE BOX 540 WAKEFIELD MA 1880 |
| 565707 | RCAT HEADQUARTERS | P O BOX 785 PFLUGERVILLE TX 78660 |
| 109880 | RCB BAKING | 1301 39TH ST. NORTH FARGO ND 58108 |
| 616222 | RCC LTD | LANDSTRASSE 33 CH-4452 ITINGEN IT 4452 |
| 1556995 | RCD SALES COMPANY | P.O. BOX 267 HEBRON OH 43025 |
| 1611447 | RCD CONSTRUCTION MANAGEMENT, INC. | Attn RESOURCE CONSULTANTS & DEVELOPERS 422 MARKET STREET PARKERSBURG WV 26102 |
| 1657196 | RCHIMPF DAVID | Attn DAVID 5577 CLEAR LAKE DRIVE HICKORY NC 28601 |
| 1566141 | RCI | 7424 CHAPEL HILL ROAD RALEIGH NC 27607 |
| 1101330 | RCI ENVIRONNEMENT INC. | C.P. 1300 ANJOU QC H1K 4H2 CANADA |
| 1549098 | RCI ROOFING & WATERPROOFING | 178 SONGBIRD COURT VACAVILLE CA 95687 |

| Person Code | Name | Address |
|---|---|---|
| 1561299 | RCI WRS INC | P O BOX 99461 CHICAGO IL 60693 |
| 1606823 | RCN | 1000 ADAMS AVENUE, SUITE 106 TROOPER PA 19403 |
| 1606824 | RCN | 850 RITTENHOUSE RD. TROOPER PA 19403 |
| 1657197 | RCORD MELVIN | Attn MELVIN 110 LAS TUNAS CIRCLE SAVANNAH GA 31419 |
| 1657198 | RCOTT TRACY | Attn TRACY 23 BURNET ST. NEW BRUNSWICK NJ 8901 |
| 1549099 | RCP INC. | Attn SUITE 2L 1 TURKEY HILL ROAD SOUTH WESTPORT CT 6880 |
| 1619087 | RCRA PROGRAMS BRANCH EPA REGION III | 841 CHESTNUT BLDG PHILADELPHIA PA 19107 |
| 1070347 | RCS PLUS INC | 500 PROVIDENCE HWY NORWOOD MA 2062 |
| 1657199 | RCSWAIN ANTHONY | Attn ANTHONY A HARLEY ST BOX 603 CAROLEEN NC 28019 |
| 1559773 | RDA INC | 1223 7TH ST LAYTONVILLE CA 95454 |
| 1575082 | RDA INC | 2400 TAMPA WAY RENO NV 89512 |
| 1575083 | RDA INC. - STOCK | 2400 TAMPA ST. RENO NV 89501 |
| 1601837 | RDA/KIRKWOOD MOUNTAIN CLUB | 2400 TAMPA WAY RENO NV 89501 |
| 1563189 | RDAY BARINGO | 500 WALNUT STREET NORWOOD NJ 7648 |
| 1071799 | RDC CONTROLE LIMITED | 61 BOUL DE LA SEIGNEURIE BLAINVILLE QUEBEC QC J7C 4M9 CANADA |
| 1600021 | RDF CORPORATION | 23 ELM AV HUDSON NH 3051 |
| 1611868 | RDF CORPORATION | 23 ELM AV HUDSON NH 3051 |
| 1591276 | RDT | 3131 NE BROADWAY PARKWAY ALOHA OR 97006 |
| 1558933 | RDT ELECTRIC INC | 3 GLORIA STREET CLARK NJ 7066 |
| 1608290 | RDV | 1701 S. WOODROW LITTLE ROCK AR 72204 |
| 1657200 | RE JOHN | Attn JOHN 1190 CARRIAGE CIRCLE FOND DU LAC WI 54935 |
| 1552923 | RE MASON & ASSOCIATES | PO BOX 33424 CHARLOTTE NC 28233 |
| 1605028 | RE MICHELS CO | 1 RE MICHEL DRIVE GLEN BURNIE MD 21060-6495 |
| 1606357 | RE MICHELS CO | 913 929 E. HIGHLAND ST. ALLENTOWN PA 18103 |
| 1606356 | RE MICHELS CO | 1918 TUCKER STREET BURLINGTON NC 27215 |
| 1606355 | RE MICHELS CO | 716 MIDDLE GROUND ROAD NEWPORT NEWS VA 23606 |
| 1600565 | RE PING ENTERPRISE CO., LTD. | 9F-3 NO. 844 CHIU RU 1 ROAD SUNG MING, KAOHSIUNG IT 807 |
| 1103775 | RE RUSSELL PAINTING CO | 11426 S. PERRY AVENUE CHICAGO IL 60628 |
| 1576550 | RE USE TECH CONSTRUCTION | PO BOX 5411 SUFFOLK VA 23435 |
| 1101780 | RE-ACT, INC. | 103 SACHS ST. DAYTON OH 45403 |
| 1561990 | RE-NU CARPET CARE | P. O. BOX 1673 FREMONT CA 94538-0167 |
| 1582065 | RE-NU CARPET CARE | P. O. BOX 1673 FREMONT CA 94538-0167 |
| 1545579 | RE-MAX TEAM 2,000 | 8951 W. 51ST STREET ORLAND PARK IL 60462 |
| 1600069 | REA CONSTRUCTION CO | ATTN: ACCOUNTS PAYABLE CHARLOTTE NC 28232 |
| 1600072 | REA CONSTRUCTION CO | Attn (A DIVISION OF - J.A. JONES) 701 WEBB ROAD SALISBURY NC 28147 |
| 1657201 | REA WILLIAM | Attn WILLIAM 222 W. DAUGHERTY CARTERVILLE MO 64835 |
| 1657202 | REA WILLIAM | Attn WILLIAM 222 W. DAUGHERTY CARTERVILLE MO 64835 |
| 1657203 | REA GARY | Attn WILLIAM 222 W. DAUGHERTY CARTERVILLE MO 64835 |
| 1077716 | REACH GARY A | Attn GARY 11 ALLEN STREET    APT. #11 ARLINGTON MA 2474 |
| 1103773 | REACTOR SERVICES INTN, INC. | 11 ALLEN STREET APT. #11 ARLINGTON MA 02474
P. O. BOX 41027 HOUSTON TX 77240-1027 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657204 | READ EDDIE | Attn EDDIE P.O. BOX 10 RINGGOLD TX 76261 |
| 1657205 | READ JAMES | Attn JAMES 35 HAYES AVE SAN JOSE CA 95123 |
| 1657206 | READ WILLIAM | Attn WILLIAM P O BOX 327 CALNEVARI NV 89039 |
| 1657207 | READE JR AMOS | Attn AMOS 202 MIDDLE MT RD PICKENS SC 29671 |
| 1557714 | READICARE MED GROUP - OAK | Attn DEPT 05805 PO BOX 39000 SAN FRANCISCO CA 94139-5805 |
| 1657208 | READING ANDREW | Attn ANDREW 525 4TH STREET 3 OAKMOND PA 15139 |
| 1615082 | READING CARPET & RUG SERVICE | P O BOX 414 READING MA 1867 |
| 1610929 | READING CONCRETE PROD | 4600 DEVITT DR CINCINNATI OH 45246 |
| 0600685 | READING CONCRETE PRODUCTS | Attn P O BOX 46387 4600 DEVITT DR CINCINNATI OH 45246 |
| 1601905 | READING HOSPITAL | Attn C/O HUNGERFORD INSULATION PENNSYLVANIA AVENUE READING PA 19601 |
| 1553359 | READING POLICE STATION | Attn C/O EAST COAST FP PICKUP IN NORWOOD 505 UNIVERSITY BLVD.; BLDG. #3 NORWOOD MA 2062 |
| 1586903 | READING ROCK | 4600 DEVITT DRIVE CINCINNATI OH 45246 |
| 1586902 | READING ROCK INC. | Attn PO BOX 46387 4600 DEVITT DR CINCINNATI OH 45246 |
| 1108191 | READING SCIENTIFIC COMPANY | Attn ATTN: ACCOUNTS PAYABLE 2200 NORTH 11TH STREET READING PA 19604 |
| 1112092 | READING SCIENTIFIC COMPANY | Attn ATTN: RECEIVING DEPT. 2200 NORTH 11TH STREET READING PA 19604 |
| A113913 | READING SCIENTIFIC COMPANY | Attn ATTN: PURCHASING DEPT. 2200 NORTH 11TH STREET READING PA 19604 |
| 1657209 | READY CHARLES | Attn CHARLES P O. BOX 266 NEW HEBRON MS 39140 |
| 1101803 | READY MACHINE PRODUCTS | 1353 W. 59TH ST. CHICAGO IL 60636 |
| 1556743 | READY MADE CONCRETE INC | Attn C/O MIKE JOHANSSON 67 EAST 8000 SOUTH MIDVALE UT 84047 |
| 1586905 | READY MADE CONCRETE INC | 67 EAST 8000 SOUTH MIDVALE UT 84047 |
| 1586906 | READY MADE CONCRETE, INC. | 67 EAST 8000 SOUTH MIDVALE UT 84047 |
| 1596782 | READY MIX #6 | Attn ATTN. PETE GREMILLON W.R. GRACE U.S.1 AT HWY 55 APEX NC 27502 |
| 1582931 | READY MIX CONC CO-DOVER | Attn CONCRETE COMPANY DIV OF DODGE COUNTY READY MIX DOVER MN 55929 |
| 1582930 | READY MIX CONC CO-STEWARTVILLE | Attn CONCRETE COMPANY DIV OF DODGE COUNTY READY MIX STEWARTVILLE MN 55976 |
| 1080968 | READY MIX CONCRETE | PLANT #4 CAGUAS PR 725 |
| 2080990 | READY MIX CONCRETE | ATTN. ACCOUNTS PAYABLE CAROLINA PR 984 |
| 1081008 | READY MIX CONCRETE | PLANT # 7 HUMACAO PR 791 |
| 1081009 | READY MIX CONCRETE | PLANT #8 CAGUAS PR 725 |
| 1081011 | READY MIX CONCRETE | PLANT #9 DORADO PR 646 |
| 1081013 | READY MIX CONCRETE | PLANT #16 SAN JUAN PR 979 |
| 1610915 | READY MIX CONCRETE | P O BOX 12783 NEW BERN NC 28561 |
| 1587639 | READY MIX CONCRETE | POPLAR LEVE. RD LOUISVILLE KY 40217 |
| 1587291 | READY MIX CONCRETE | P O BOX 1604 MANTEO NC 27954 |
| 1586732 | READY MIX CONCRETE | P O BOX 688 SANFORD NC 27330 |
| 1586730 | READY MIX CONCRETE | P O BOX 3588 PINEHURST NC 28374 |
| 1586724 | READY MIX CONCRETE | P O BOX 806 WINDSOR NC 27983 |
| 1081024 | READY MIX CONCRETE | PLANT #1 CAROLINA PR 984 |
| 1081015 | READY MIX CONCRETE | PLANT # 21 CATANO PR 632 |
| 1081014 | READY MIX CONCRETE | PLANT #20 CATANO PR 962 |
| 1081012 | READY MIX CONCRETE | PLANT #15 FAJARDO PR 738 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1081010 | READY MIX CONCRETE | PLANT #14 CAROLINA PR 982 |
| 1582928 | READY MIX CONCRETE CO | P.O BOX 6236 ROCHESTER MN 55903 |
| 1587382 | READY MIX CONCRETE INC.-USE #500265 | ATTN: ACCOUNTS PAYABLE CAROLINA PR 628 |
| 1586772 | READY MIX CONCRETE OF OFALLON | Attn PO BOX 694 #5 COMMERCE CAROLINA PR 628 |
| 1586773 | READY MIX CONCRETE OF OFALLON | Attn DO NOT USE - USE 240946 #5 COMMERCE OFALLON IL 62269 |
| 1610918 | READY MIX CONCRETE OF OFALLON | Attn DO NOT USE - USE #5 COMMERCE PLAZA OFALLON IL 62269 |
| 1586774 | READY MIX CONCRETE OF OFALLON | Attn DO NOT USE #5 COMMERCE PLAZA PORT. PLANT OFALLON IL 62269 |
| 1587359 | READY MIX CONCRETE SOMERS | 131 A HIGHWAY 27 SOMERSET KY 42501 |
| 1605583 | READY MIX CONCRETE SOMERS | "TO BE DELETED" SOMERSET KY 42501 |
| 1587346 | READY MIX CONCRETE SOMERS | 1220 SOUTH 8TH STREET COUNCIL BLUFFS IA 51501 |
| 1587770 | READY MIX CONCRETE-COUNCIL BL | 4395 WASHINGTON DENVER CO 80216 |
| 1586771 | READY MIX OF DENVER | 2801 HIGHWAY 85 CASTLE ROCK CO 80104 |
| 1554362 | READY MIX OF DENVER | 4315 CUMMINGS STREET OMAHA NE 68131 |
| 1587340 | READY MIX OF OMAHA | 4315 CUMMINGS ST OMAHA NE 68131 |
| 1587342 | READY MIX OF OMAHA | 3602 L STREET OMAHA NE 68107 |
| 1613414 | READY MIX OF OMAHA | 370 HWY & 75 HWY BELLEVUE NE 68005 |
| 1598539 | READY MIX OF OMAHA | 6490 N. 288 STREET VALLEY NE 68064 |
| 1587348 | READY MIX OF OMAHA | 1800 W. Y STREET LINCOLN NE 68529 |
| 1587347 | READY MIX OF OMAHA | CHANDLER RD CHALCO NE 68046 |
| 1587345 | READY MIX OF OMAHA | 4765 SO. 135TH STREET OMAHA NE 68135 |
| 1587344 | READY MIX OF OMAHA | 8611 MAPLE STREET OMAHA NE 68134 |
| 1587343 | READY MIX OF OMAHA | 4520 DODGE STREET OMAHA NE 68132 |
| 1587341 | READY MIX OF OMAHA | 601 SEWARD STREET OMAHA NE 68110 |
| 1587339 | READY MIX OF OMAHA | 4315 CUMMINGS ST OMAHA NE 68131 |
| 1587399 | READY MIX SERVICE | Attn DO NOT USE - USE 241337 BOX 25 HAMEL IL 62046 |
| 5628839 | READY MIX SERVICE INC | Attn ATTN: MIKE AMES 2320 LAKE CREST DRIVE SPRINGFIELD IL 62707 |
| 1587398 | READY MIX SERVICE INC. | Attn PO BOX 25 229 HILLSBORO HAMEL IL 62046 |
| 1587400 | READY MIX SERVICE INC. | Attn BOX 25 229 NORTH HILLSBORO RD HAMEL IL 62046 |
| 1587401 | READY MIX SERVICE INC. | 4555 N. ALBY ALTON IL 62002 |
| 1587402 | READY MIX SERVICE INC. | 710 CEDAR STREET COLLINSVILLE IL 62234 |
| 574366 | READY MIX USA | Attn (AMERICAN REDI-MIX) 2486 SIMMSVILLE ROAD ALABASTER AL 35007 |
| 607160 | READY MIX USA | 905 14TH STREET NORTH BIRMINGHAM AL 35203 |
| 606920 | READY MIX USA | 3150 15TH STREET TUSCALOOSA AL 35401 |
| 603567 | READY MIX USA | 2800 24TH STREET NORTH BIRMINGHAM AL 35207 |
| 1603433 | READY MIX USA | 1614 HWY 84 CALERA AL 35040 |
| 1600093 | READY MIX USA | 30050 STATE HWY 79 LOCUST FORK AL 35097 |
| 1599093 | READY MIX USA | 930 CAMPBELL ROAD CENTURY FL 32535 |
| 1595521 | READY MIX USA | 83 HWY 39 CHELSEA AL 35043 |
| 1574367 | READY MIX USA | Attn (AMERICAN REDI-MIX) 2640 S. MCKENZIE STREET - HWY 59 FOLEY AL 36535 |
| 1586789 | READY MIX USA | Attn ATTN: WALTER POPE 2640 S. MCKENZIE STREET - HWY 59 FOLEY AL 36535 |

Page: 3064 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594572 | READY MIX USA INC | 6366 HELENA ROAD HELENA AL 35080 |
| 1607161 | READY MIX USA INC. | 2651 RUFFNER ROAD IRONDALE AL 35210 |
| 1574364 | READY MIX USA, INC. | ATTN: ACCOUNTS PAYABLE PELHAM AL 35124 |
| 1574365 | READY MIX USA, INC. | ATTN: ACCOUNTS PAYABLE PELHAM AL 35124 |
| 1603281 | READY MIX USA, INC. | Attn LINCOLN PLANT #1 100 SPEEDWAY INDUSTRIAL DRIVE LINCOLN AL 35096 |
| 1609050 | READY MIX USA, INC. | Attn LINCOLN PLANT #3 100 SPEEDWAY INDUSTRIAL DRIVE LINCOLN AL 35096 |
| 1611504 | READY MIX USA, INC. | 1190 POWDER PLANT ROAD BESSEMER AL 35020 |
| 1609048 | READY MIX USA, INC. | Attn LINCOLN PLANT #2 100 SPEEDWAY INDUSTRIAL DRIVE LINCOLN AL 35096 |
| 1598452 | READY MIXED CONC CO INC | P O BOX 11063 RICHMOND VA 23230 |
| 1561550 | READY MIXED CONCRETE | P O BOX 27026 RALEIGH NC 27611 |
| 1560025 | READY MIXED CONCRETE | RT 1 BOX 38 DUNN NC 28334 |
| 1560026 | READY MIXED CONCRETE | 320 MARKET STREET SANFORD NC 27330 |
| 1575098 | READY MIXED CONCRETE | Attn (OLD PAUL BEASLEY) HWY 421 EAST DUNN NC 28334 |
| 1586735 | READY MIXED CONCRETE | ATTN: ACCOUNTS PAYABLE RALEIGH NC 27611 |
| 1586737 | READY MIXED CONCRETE | 714 PERSHING ROAD RALEIGH NC 27608 |
| 1594887 | READY MIXED CONCRETE | 1940 ASHLAND RD. ROCKVILLE VA 23146 |
| 1587293 | READY MIXED CONCRETE | 1064 COLLINSTON ROAD MANTEO NC 27954 |
| 1587292 | READY MIXED CONCRETE | P O BOX 1604 KILL DEVIL HILLS NC 27948 |
| 1587288 | READY MIXED CONCRETE | OLD MILL RD ROCKY MOUNT NC 27804 |
| 1586769 | READY MIXED CONCRETE | 4395 WASHINGTON ST. DENVER CO 80216 |
| 1586761 | READY MIXED CONCRETE | ATTN: ACCOUNTS PAYABLE GOLDSBORO NC 27530 |
| 1586758 | READY MIXED CONCRETE | Attn C/O WHITE CONCRETE 699 N. GREEN STREET GREENVILLE NC 27834 |
| 1586756 | READY MIXED CONCRETE | HIGHWAY 11 NORTH KINSTON NC 28503 |
| 1586755 | READY MIXED CONCRETE | 6823 BRUCE RD (OLD CAPITOL P/M) SIMS NC 27880 |
| 1613390 | READY MIXED CONCRETE | HWY 13 SOUTH FARMVILLE NC 27828 |
| 1613389 | READY MIXED CONCRETE | JUNIPER LAKE ROAD PINEHURST NC 28374 |
| 1610916 | READY MIXED CONCRETE | HWY 13  17 BYPASS WINDSOR NC 27983 |
| 596392 | READY MIXED CONCRETE | Attn KNIGHTDALE PLANT 6844 FORESTVILLE RD. RALEIGH NC 27604 |
| 595499 | READY MIXED CONCRETE | Attn (OLD PAUL BEASLEY) 510 S. WASHINGTON ST. LILLINGTON NC 27546 |
| 586754 | READY MIXED CONCRETE | PLANT #11 CALYPSO NC 28325 |
| 586753 | READY MIXED CONCRETE | HIGHWAY 210 WEST ANGIER NC 27501 |
| 586752 | READY MIXED CONCRETE | 2116 WESTGATE RD. (AIRPORT PLANT) RALEIGH NC 27613 |
| 586751 | READY MIXED CONCRETE | 9017 MILE BRANCH ROAD ROUGEMONT NC 27572 |
| 586744 | READY MIXED CONCRETE | 10 22ND STREET 10 RAILROAD AVE/PLANT 13 BUTNER NC 27509 |
| 586743 | READY MIXED CONCRETE | SEABOARD STREET LOUISBURG NC 27549 |
| 586741 | READY MIXED CONCRETE | HYW 55  PLANT #6 APEX NC 27502 |
| 586740 | READY MIXED CONCRETE | 604 OLD GARNER ROAD GARNER NC 27529 |
| 586736 | READY MIXED CONCRETE | 613 HARGETT STREET RALEIGH NC 27611 |
| 575099 | READY MIXED CONCRETE | Attn (OLD PAUL BEASLEY) 1506 HOLLAND ROAD FUQUAY-VARINA NC 27526 |
| 586723 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE WINDSOR NC 27983 |

Page:  3065  of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586731 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE SANFORD NC 27330 |
| 1586734 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE RALEIGH NC 27611 |
| 1586760 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE GOLDSBORO NC 27530 |
| 1582287 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1610917 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE PINEHURST NC 28374 |
| 1586768 | READY MIXED CONCRETE CO | ATTN: ACCOUNTS PAYABLE DENVER CO 80201 |
| 1607563 | READY MIXED CONCRETE CO INC | 3928 JOLLY ROAD AYDEN NC 28513 |
| 1586719 | READY MIXED CONCRETE CO. | ATTN: ACCOUNTS PAYABLE NEW BERN NC 28561 |
| 1582286 | READY MIXED CONCRETE CO. | ATTN: ACCOUNTS PAYABLE ROCKY MOUNT NC 27804 |
| 1612586 | READY MIXED CONCRETE CO. | 3636 WARBARO ROAD MIDLOTHIAN VA 23113 |
| 1586453 | READY MIXED CONCRETE CO., INC. | P O BOX 11063 RICHMOND VA 23230 |
| 1586454 | READY MIXED CONCRETE CO., INC. | 4607 RACRETE RD. RICHMOND VA 23230 |
| 1586749 | READY MIXED CONCRETE PLANT #12 | HWY 70 PARRISH DRIVE SMITHFIELD NC 27577 |
| 1586745 | READY MIXED CONCRETE PLANT #14-1 | 312 PLUM STREET DURHAM NC 27703 |
| 1586759 | READY MIXED CONCRETE PLANT #14-2 | PLUM STREET DURHAM NC 27703 |
| 1586763 | READY MIXED CONCRETE PLANT #15 | 506 WEST CHESTNUT STREET GOLDSBORO NC 27530 |
| 1586746 | READY MIXED CONCRETE PLANT # 16 | 219 GURTHURIE AVE CARRBORO NC 27510 |
| 1586747 | READY MIXED CONCRETE PLANT #17 | 3315 APEX HWY & HWY 55 DURHAM NC 27713 |
| 1586748 | READY MIXED CONCRETE PLANT #22 | 401 NORTH FAYETTEVILLE AVENUE DUNN NC 28334 |
| 1586750 | READY MIXED CONCRETE PLANT #24 | 9220 DURANT ROAD RALEIGH NC 27604 |
| 1586720 | READY MIXED CONCRETE PLANT #33 | Attn 1715 RACETRACK ROAD 1715 RACETRACK ROAD NEW BERN NC 28561 |
| 1586721 | READY MIXED CONCRETE PLANT #34 | 417 MILLER BLVD HAVELOCK NC 28532 |
| 1586722 | READY MIXED CONCRETE PLANT #35 | CARL GARNER ROAD, STATE ROAD #1148 NEWPORT NC 28570 |
| 1586725 | READY MIXED CONCRETE PLANT #36 | 111 WEST 13TH STREET ROANOKE RAPIDS NC 27870 |
| 1586726 | READY MIXED CONCRETE PLANT #37 | HWY 461 & HWY 11 AHOSKIE NC 27910 |
| 1586727 | READY MIXED CONCRETE PLANT #38 | 741 WARREN STREET WILLIAMSTON NC 27892 |
| 1586728 | READY MIXED CONCRETE PLANT #39 | 3100 US HIGHWAY 64 E HWY 64 & HWY 45/WATER ST. PLYMOUTH NC 27962 |
| 1586729 | READY MIXED CONCRETE PLANT #40 | 331 REEDY CREEK ROAD CARY NC 27513 |
| 1586733 | READY MIXED CONCRETE PLANT #7 | 302 HICKS STREET EDENTON NC 27932 |
| 1586742 | READY MIXED CONCRETE PLANT #8 | 320 MARKET STREET SANFORD NC 27330 |
| 1-01139-AMC | READY MIXED CONCRETE RESEARCH | 1801 N WHITE STREET WAKE FOREST NC 27587 |
| Q55376 | READY-MIX, INC. | Attn FOUNDATION 900 SPRING STREET SILVER SPRING MD 20910 |
| Case 95017 | READY-MIX, INC. | 3430 E. FLAMINGO SUITE #100 LAS VEGAS NV 89121 |
| Q95018 | READY-MIX, INC. | 108 WEST DELHI NORTH LAS VEGAS NV 89030 |
| 1602860 | READY-MIX, INC. | TAKE DURANGO DRIVE EXIT OFF HWY 95 TO RACEL HEAD EAST TO TENAYA INTERSECTION OF RACEL & TENAYA LAS VEGAS NV 89131 |
| 1604032 | READY-MIX, INC. | 39353 NORTH SCHNEPF ROAD QUEEN CREEK AZ 85242 |
| 1604265 | READY-MIX, INC. | 8200 NORTH FAIN ROAD PRESCOTT VALLEY AZ 86314 |
| 1604025 | READY-MIX, INC. | 11500 WEST BEARDSLEY SUN CITY AZ 85373 |
| 1607034 | READY-MIX, INC.,HENDERSON PLANT | AMERICAN PACIFIC DRIVE AND STEPHANIE STREET HENDERSON NV 89009 |

Page: 3066 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587357 | READYMIX CONCRETE & BLOCK | 814 WEST COLUMBIA ST. SOMERSET KY 42501 |
| 1587358 | READYMIX CONCRETE & BLOCK | 814 W. COLUMBIA STREET SOMERSET KY 42501 |
| 1097339 | REGENT CHEMICAL | P.O. BOX 23835 NEWARK NJ 07189-0835 |
| 1103279 | REGENT CHEMICAL & RESEARCH INC | P.O. BOX 23835 NEWARK NJ 07189-0835 |
| 1564514 | REGENT CHEMICAL & RESEARCH INC | 4140 GEIGY ACCESS RD SAINT GABRIEL, LA 70776 |
| 1101163 | REGENT CHEMICAL & RESEARCH INC | P O BOX 23835 NEWARK NJ 07189-0835 |
| 1105699 | REAGENTS, INC. | 114 BROAD STREET FLEMINGTON NJ 8822 |
| 1857210 | REAKSECKER MELVIN | P.O. BOX 240746 CHARLOTTE NC 28224 |
| 1657212 | REAL ANTHONY | Attn MELVIN 2620 CARRIAGE ST BAKERSFIELD CA 93312 |
| 1605417 | REAL COLOR INC. DBA PUHI PAINT | Attn ANTHONY 14 CRESTONE STREET GREENVILLE SC 29611 |
| 1606812 | REAL COLOR INC. DBA PUHI PAINT | P.O. 2007 PUHI RB LIHUE HI 96766 |
| 1552026 | REAL ESTATE ANALYSIS CORP | 4490 PUHI RD. TIHUE KAUAI HI 96766 |
| 1600254 | REAL ESTATE GROUP | 180 NORTH LASALLE ST #1718 CHICAGO IL 60601 |
| 1605502 | REAL SEAL CONTRACTING LTD. | Attn C/O ADAMS CONSTRUCTION 6185 CROOKED CREEK ROAD NORCROSS GA 30092 |
| 1596914 | REALM CONSTRUCTION INC | 111 5065-13TH STREET SOUTH EA. CALGARY, ALBERTA AB T2G 5M8 CANADA |
| 1596915 | REALM CONSTRUCTION INC | P. O. BOX 1236 BLUE SPRINGS MO 64013 |
| 1596913 | REALM CONSTRUCTION INC. | 502 W. GOLFVIEW BLUE SPRINGS MO 64014 |
| 1563055 | REAL STAR SOLUTIONS | P O BOX 1236 BLUE SPRINGS MO 64013 |
| 1612059 | REALTY HOLDINGS GROUP | Attn TECHNOLOGY CENTER 3000 MILLER COURT WEST NORCROSS GA 30071 |
| 1586908 | REAMES & SON CONSTRUCTION CO. | 330 S. 4TH ST. LAS VEGAS NV 89101-6004 |
| 1586911 | REAMES & SON CONSTRUCTION CO | P.O. BOX 546 VALDOSTA GA 31603 |
| 1586912 | REAMES & SON CONSTRUCTION CO | BARRETTS ROAD BARRETTS GA 31602 |
| 1586909 | REAMES & SON CONSTRUCTION CO | 160 GIL HARBIN INDUSTRIAL BLVD VALDOSTA GA 31601 |
| 1586910 | REAMES & SONS CONSTRUCTION | 415 LEON STREET VALDOSTA GA 31601 |
| 1595366 | REAMES & SONS CONSTRUCTION | 1301 N HUTCHINSON ADEL GA 31620 |
| 1657213 | REAMES BETTY | HIGHWAY 76-E NASHVILLE GA 31639 |
| 1657214 | REAMES LYLE | Attn BETTY 116 EASTVIEW DRIVE SIMPSONVILLE SC 29681 |
| 1657215 | REAMES PERRY | Attn LYLE 909 NORTH THIRD PARIS AR 72855 |
| 1586907 | REAMES SON CNSTR CO INC | Attn PERRY 15 FAIR BROOK LANE CLARKSVILLE AR 72830 |
| 1657217 | REAMY DOROTHEA | ATTN. ACCOUNTS PAYABLE VALDOSTA GA 31603 |
| 1657218 | REANO AL | Attn DOROTHEA 1455 RAGGED EDGE RD. CHAMBERSBURG PA 17201 |
| 657219 | REANO JOSE | Attn AL 700 SOUTH 6TH STREET 205 BURBANK CA 91501 |
| 657220 | REAR KENNETH | Attn JOSE 10933 WHIPPLE 6 NORTH HOLLYWOOD CA 91602 |
| 559665 | REARDON ASSOCIATES | Attn KENNETH 3049 GAVIN PLACE DULUTH GA 30096 |
| 1076030 | REARDON ORR DVORAK & BABCOCK, LTD | Attn PROFESSIONAL PLACEMENT DIVISION 990 WASHINGTON ST DEDHAM MA 2026 |
| 1657221 | REARDON PATRICIA | 2515 EAST WASHINGTON ST. EAST PEORIA IL 61611 |
| 1657222 | REARDON PATRICIA | Attn PATRICIA 3824 S. CUBA SPOKANE WA 99223 |
| 1657223 | REAS THOMAS | Attn PATRICIA PO BOX 10462 FT WORTH TX 76114 |
| 1657224 | REASOR K | Attn THOMAS ROUTE 1 BOX 202 WAUCHULA FL 33873 |
| 1657225 | REATO JAMES | Attn K 3174 CREEKWOOD LANE MEMPHIS TN 38134 |
|  |  | Attn JAMES RR #1 BOX 110E MARTINTON IL 60951 |

Page: 3067 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128803 | REAUD MORGAN & QUINN | 801 LAUREL STREET P O BOX 26005 BEAUMONT TX 77720 |
| 1128804 | REAUD MORGAN & QUINN | 801 LAUREL STREET P.O. BOX 26005 BEAUMONT TX 77720 |
| 1670959 | REAUD MORGAN & QUINN | 801 LAUREL AVENUE BEAUMONT TX 77701 |
| 1657226 | REAUX TODD | Attn TODD RT. 2, BOX 325 ERATH LA 70533 |
| 1657227 | REAVES ANDREW | Attn ANDREW 1505 BRADDISH AVENUE BALTIMORE MD 21216 |
| 1657228 | REAVES KENNETH | Attn KENNETH 4705 COMITA AVE FT WORTH TX 76132 |
| 1556335 | REAVES SWEENEY MARCOM | 5118 PARK AVE., STE 400 MEMPHIS TN 38117 |
| 1657230 | REAVIS CALVIN | Attn CALVIN P. O. BOX 117 MAPLE STREET BRYANT POND ME 4219 |
| 1657229 | REAVIS CALVIN | Attn CALVIN P. O. BOX 117 MAPLE STREET BRYANT POND ME 4219 |
| 1549127 | REAVIS CONCEPTS | Attn P.O. BOX 130 800 OCEAN BOULEVARD #4 RYE NH 3870 |
| 1566259 | REAVIS HIGH SCHOOL | 6034 WEST 77TH STREET BURBANK IL 60459-3199 |
| 1104524 | REB | Attn INDUSTRIAL PRODUCTS CATALOG DEPT. 77-2545 CHICAGO IL 60678-2545 |
| 1103758 | REB STEEL EQUIPMENT CORP | 4666 W. GRAND AVE. CHICAGO IL 60639 |
| 1605029 | REBARBER ENTERPRISES | 325 SOUTH MAPLE STREET NO. 21 SOUTH SAN FRANCISCO CA 94080 |
| 1117681 | REBECCA A WILLEY | ONE WELLINGTON RD WILMINGTON DE 19803-4129 |
| 1098410 | REBECCA A HANBERRY | 5000 LEON DR. LOT#1241 LAKE CHARLES LA 70605 |
| 1121536 | REBECCA L NORMAN | 110 BILL THOMAS RD MONCURE NC 27559-9376 |
| 1126424 | REBECCA L SCHLAGER | 10835 NE 68TH ST 106 KIRKLAND WA 98033-7134 |
| 1124337 | REBECCA L TROUP | 7836 KINGS RIDGE CIR FAIRBORN OH 45324-1863 |
| 1076436 | REBECCA L STEPTO, ESQUIRE | 500 CITIZENS BUILDING 25505 MORGANTOWN WV 265022208 |
| 1561157 | REBECCA M GREENBERG | 22 BEEBE ACRES ROAD FALMOUTH MA 2540 |
| 556493 | REBECCA'S CAFE | 18 TREMONT ST., STE 307 BOSTON MA 2108 |
| 657231 | REBECCHI VINCENZA | Attn VINCENZA 9899 BAYWATER DRIVE BOCA RATON FL 33496 |
| 1547542 | REBEKAH DE WITT | 11 COLLEGE POND DRIVE DANVERS MA 1923 |
| 1566974 | REBEKAH H DEWITT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 657232 | REBELO FERNANDA | Attn FERNANDA 76 PROCTOR STREET SALEM MA 1970 |
| 657233 | REBER FORREST | Attn FORREST P O. BOX 405 HAYES LA 70646 |
| 657234 | REBER HAROLD | Attn HAROLD P.O. BOX 405 HAYES LA 70646 |
| 112348 | REBGRO CORPORATION | 941 HAMILTON AVENUE ROEBLING NJ 8554 |
| 657236 | REBHOLTZ NORMAN | Attn NORMAN 38593 BANYON TREE CT FREMONT CA 94538 |
| 657237 | REBHOLZ DORIS | Attn DORIS 334 HOLLENBACH STREET READING PA 19601 |
| 657238 | REBITSKI ROY | Attn ROY 509 N FISK ST GREEN BAY WI 54303 |
| 657239 | REBMANN VICTOR | Attn VICTOR 1507 BELLINGHAM COURT LOUISVILLE KY 40245 |
| 657240 | REBOLI RICHARD | Attn RICHARD 68 BLOSSOM HILL ROAD LEBANON NJ 8833 |
| 657241 | REBOTTINI RICHARD | Attn RICHARD 6219 WELLESLEY AVENUE PITTSBURGH PA 15206 |
| 657242 | REBOVICH JOSEPH | Attn JOSEPH 4 WASHINGTON SQ VILLAGE 11M NEW YORK NY 10012 |
| 657243 | REBSOM RODGER | Attn RODGER P O. BOX 2631 MILLS WY 82644 |
| 657244 | REBSTOCK TODD | Attn TODD 171 EAST 75TH STREET CUT OFF LA 70345 |
| 657245 | REBSTOCK, JR. RAY | Attn RAY P. O. BOX 403 LAROSE LA 70373 |
| 1605603 | REBTRADE INTL. CORP. | UNIT 2B MAGARA TOWNHOMES MANDALUYONG CITY IT 1501 PHILIPPINES |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657246 | REGACHINAS SOPHIE | Attn SOPHIE 10203 CONOVER DRIVE SILVER SPRING MD 20902 |
| 1614754 | RECAL CALIBRATION SERVICES | P O BOX 898 EULESS TX 76039 |
| 1657247 | RECCHIA DAVID | Attn DAVID 2166 GOODWOOD BLVD. SMYRNA GA 30080 |
| 1549128 | RECCO TOOL & SUPPLY | 8805 W. JOLIET ROAD MCCOOK IL 60525 |
| 1103759 | RECCO TOOL CO. | 8805 JOLIET ROAD MC COOK IL 60525 |
| 1559525 | RECEIVER GENERAL FOR CANADA | Attn NATIONAL RESEARCH COUNCIL CANADA 1200 MONTREAL ROAD OTTAWA ON K1A 0R6 CANADA |
| 1072071 | RECEIVING OFFICER | Attn NAVAL SURFACE WARFARE CENTER DIVISI BLDG 41SE CODE 1121 300 HIGHWAY 361 CRANE IN 47522-5555 |
| 1590907 | RECEIVING OFFICER | Attn MCALESTER ARMY AMMUNITION PLANT WAREHOUSE #8 MCALESTER OK 74501 |
| 1577199 | RECEIVING OFFICER | Attn CODE 6241 W. SPAWAR SYSTEMS CENTER CHARLESTON 1639 AVE. "B" NORTH NORTH CHARLESTON SC 29405-1639 |
| 1073239 | RECEIVING OFFICER | Attn ATTN:66886 NAS JACKSONVILLE BLDG 110 JACKSONVILLE FL 32212-0000 |
| 1072844 | RECEIVING OFFICER | Attn NISE-EAST CODE624 1639 AVENUE B NORTH NORTH CHARLESTON SC 29405-1111 |
| 1073166 | RECEIVING OFFICER | Attn NORFOLK NAVAL SHIPYARD BUILDING 276 PORTSMOUTH VA 23709 |
| 1072896 | RECEIVING OFFICERCODE570 | Attn BLDG 450N PUGET SOUND NAVAL SHIPYARD BREMERTON WA 98314-5555 |
| 1695717 | RECEK RONALD | Attn RONALD 1451 1/2 21ST AVENUE #6 COLUMBUS NE 68601 |
| 1657249 | RECEL/CCW | 8758 CLAY ROAD SUITE 430 HOUSTON TX 77080 |
| 1657250 | RECHER CARLTON | Attn CARLTON 421 BATTLE FRONT RAIL KNOXVILLE TN 37922 |
| 1657251 | RECHNER RICHARD | Attn RICHARD W2377 HWY 10    LOT 32 FOREST JCT WI 54123 |
| 1657252 | RECHT JACK | Attn JACK 4019 PARK AVE FAIRFIELD CT 6432 |
| 1657253 | RECK BEATRICE | Attn BEATRICE 531 BECKMAN DR KANKAKEE IL 60901 |
| 1657254 | RECKER GARY | Attn GARY 1026 N. 4TH STREET MANCHESTER IA 52057 |
| 1657255 | RECKNER HENRY | Attn HENRY 14 HARTWELL COURT CINCINNATI OH 46216 |
| 1603801 | RECKNER JEAN | Attn JEAN 13551 BEECH STREET NE ALLIANCE OH 44601 |
|  | RECKSON EXECUTIVE PARK | Attn C/O CRESCENT INSULATION 58 SOUTH SERVICE ROAD OFF LIE EXIT 48 ROUND SWAMP ROAD MELVILLE NY 11747 |
| 555814 | RECO INDUSTRIES INC | P O BOX 65049 CHARLOTTE NC 28265-0049 |
| 103061 | RECODYNE | Attn 6TH FLOOR 200 E. MAIN ST. JOHNSON CITY TN 37604 |
| 109886 | RECON TURBO USA, INC. | Attn UNIT #1 13130 S.W. 128TH STREET MIAMI FL 33186 |
| 561201 | RECONEX INC | 217 RAEMISCH ROAD WAUNAKEE WI 53597 |
| 616248 | RECORD CONCRETE INC | P O BOX 574 CHESTER VT 5143 |
| 556722 | RECORDER OF DEEDS - BUCHANAN COUNTY | Attn ATTN BARBARA CULP SMITH 411 JULES STREET SAINT JOSEPH MO 64501 |
| 545566 | RECORDKEEPER ARCHIVE | 57 LITTLEFIELD ST AVON MA 2322 |
| 561843 | RECORDS MANAGEMENT SYSTEM | P O BOX 550219 DALLAS TX 75355-0219 |
| 1599764 | RECOVERY 1 | ATTN:KYLA A/P CARLIN NV 89822 |
| 1101736 | RECOVERY 1, INC | 2001 GRIFFIN CARLIN NV 89822 |
| 1556008 | RECRA LABNET | 208 WELSH POOL RD. LIONVILLE PA 19341-1333 |
| 1602213 | RECREATIONAL DEVELOP CO/HACIENDA | P. O. BOX 1326 BUFFALO NY 14240 |
| 1611691 | RECRUIT TRAINING | Attn C/O ALPHA INSULATION ALASKA STREET PARRIS ISLAND SC 29905 |
| 1553723 | RECRUITERS INTERNATIONAL, INC. | 104 SOUTH STREET, SUITE 2 HINGHAM MA 2043 |

Page: 3069 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1562666 | RECRUITING TECHNOLOGIES INC | 61 ABINGTON ROAD DANVERS MA 1923 |
| 1109884 | RECTICEL NORTH AMERICA INC. | 1653 ATLANTIC BLVD. AUBURN HILLS M MI 48326 |
| 1657256 | RECTOR BENNY | Attn BENNY 112 FRENNIE ST FOUNTAIN INN SC 29644 |
| 1657257 | RECTOR EDITH | Attn EDITH 7235 DEERFIELD DRIVE PORT RICHEY FL 34668 |
| 1657258 | RECTOR KRISTA | Attn KRISTA 103 YORKTOWN DR FOUNTAIN INN SC 29644 |
| 1657259 | RECTOR LESTER | Attn LESTER 827 HILLSIDE CHRCH RD FOUNTAIN INN SC 29644 |
| 1657260 | RECTOR RONDALL | Attn RONDALL 819 SHRIVER CIRCLE LAKE MARY Fl. 32746 |
| 1657261 | RECTOR SHERRY | Attn SHERRY 102 FRENNIE STREET FOUNTAIN INN SC 29644 |
| 1657262 | RECTOR STEPHEN | Attn STEPHEN 522 W ALAMEDA IOWA PARK TX 76367 |
| 1657263 | RECUERO FELIX | Attn FELIX 430 THIRD AVENUE NEWARK NJ 7107 |
| 1556973 | RECYCLE INC. | 20A HARMICH ROAD P.O. BOX C SOUTH PLAINFIELD NJ 7080 |
| 1101467 | RECYCLE INC. EAST | 20A HARMICH ROAD P O  BOX C SOUTH PLAINFIELD NJ 7080 |
| 1549129 | RECYCLING DIMENSIONS | Attn C/O INLAND FACTORS PO BOX 6287 SAN BERNARDINO CA 92412 |
| 1564065 | RECYCLING SYSTEMS, INC. | 2134 S. GRAND AVE. SANTA ANA CA 92705 |
| 1560540 | RECYCLING WORKS INC | Attn DBA SHRED WORKS 1601 BAYSHORE HIGHWAY  SUITE #211 BURLINGAME CA 94010 |
| 1098676 | RED ARROW TRUCKING, INC. | PO BOX 2236 SECAUCUS NJ 07096-2236 |
| 1595663 | RED BIRD READY MIX COMPANY | 13570 ST. CHARLES ROCK ROAD BRIDGETON MO 63044 |
| 1602517 | RED BIRD READY MIX COMPANY | 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1586922 | RED BLUFF U CART | 5525 RED BLUFF RD PASADENA TX 77505 |
| 1586923 | RED BLUFF U-CART | 5525 RED BLUFF RD PASADENA TX 77505 |
| 1601771 | RED CANYON REDI-MIX | 29703 HWY 97 NUCLA CO 81424 |
| 01103760 | RED CAP MAINTENANCE | 10137 SOUTH HARLEM AVENUE CHICAGO RIDGE IL 60415 |
| 1558966 | RED DEVIL | 7150 BOONE AVENUE NORTH 100 BROOKLYN PARK MN 55428 |
| 1101476 | RED DEVIL EQUIP. CO. | 6301 CECILIA CR. MINNEAPOLIS MN 55439 |
| 0614738 | RED DEVIL EQUIPMENT CO | Attn NW 8610 P O BOX 1450 MINNEAPOLIS MN 55485-8610 |
| C097763 | RED DEVIL EQUIPMENT CO. | Attn NW 8610 PO BOX 1450 MINNEAPOLIS MN 55485-8610 |
| 1101313 | RED FOOD STORE | 5901 SHALLOWFORD RD. CHATTANOOGA TN 37422 |
| 108193 | RED MAN PIPE & SUPPLY | PO BOX 35632 TULSA OK 741530632 |
| 1103027 | RED MAN PIPE & SUPPLY CO | 100 BAYOU BEND DR. SULPHUR LA 70663 |
| 0697559 | RED MAN PIPE AND SUPPLY CO. | PO BOX 74004 ATLANTA GA 30374-0104 |
| 1595946 | RED MOUNTAIN READY MIX INC. | ATTN. ACCOUNTS PAYABLE BOULDER CITY NV 89005 |
| 1611409 | RED MOUNTAIN R/M (BULK) | 14555 SOUTH U.S. 95 HIGHWAY BOULDER CITY NV 89005-0878 |
| 1595092 | RED ONION MTN. MAX. SECURITY PRISON | Attn C/O FIRESTOP TECHNOLOGIES RT. 83 POUND VA 24279 |
| 2613802 | RED RIVER BLOCK & SUPPLY | 115 KRAFT ST. CLARKSVILLE TN 37040 |
| 1583957 | RED RIVER CEMENT | Attn DIVISION OF STRATA CORP. PO BOX 13500 GRAND FORKS ND 58201 |
| 1583958 | RED RIVER CEMENT | Attn DIVISION OF STRATA CORP. 1625 N. 36TH ST. GRAND FORKS ND 58203 |
| 1560515 | RED RIVER COMPANY INC | 7370 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 1597295 | RED RIVER VALLEY | Attn C/O TRUE FIREPROOFING 1000 CLARKSVILLE RD. PARIS TX 75460 |
| 1586937 | RED ROCK CURB INC. | PO BOX 2079 GLENDALE AZ 85311 |
| 1586939 | RED ROCK CURB INC. | 5066 WEST MISSOURI AVENUE GLENDALE AZ 85301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586938 | RED ROCK CURB INC. | POST OFFICE BOX 2079 GLENDALE AZ 85301 |
| 1611523 | RED ROOF INN | Attn C/O ALPHA INSULATION INTERSTATE 37 AT HOSTON ST, SAN ANTONIO TX 78204 |
| 1112095 | RED SPOT PAINT | Attn DOCK #2 1016 EAST COLUMBIA STREET EVANSVILLE IN 47711 |
| 1112096 | RED SPOT PAINT | Attn DOCK #2 1016 EAST COLUMBIA STREET EVANSVILLE IN 47711 |
| 1108194 | RED SPOT PAINT | Attn DOCK #2 1016 EAST COLUMBIA STREET EVANSVILLE IN 47711 |
| 1108195 | RED SPOT PAINT #06671 | Attn ATTN: ACCOUNTSPAYABLE PO BOX 418 EVANSVILLE IN 47703 |
| 1113914 | RED SPOT PAINT #06671 | Attn ATTN: ACCOUNTSPAY DEPT. PO BOX 418 EVANSVILLE IN 47703 |
| 1113916 | RED SPOT PAINT #06671 | Attn ATTN: PURCHASING PO BOX 418 EVANSVILLE IN 47703 |
| 1116897 | RED SPOT PAINT #06671 | Attn ATTN: PURCHASING PO BOX 418 EVANSVILLE IN 47703 |
| 1115626 | RED SPOT PAINT #06671 | Attn ATTN: PURCHASING PO BOX 418 EVANSVILLE IN 47703 |
| 1113915 | RED SPOT PAINT #06671 | Attn ATTN: ACCOUNTS PAYABLE PO BOX 418 EVANSVILLE IN 47703 |
| 1112094 | RED SPOT WESTLAND #06671 | Attn ATTN: PURCHASING PO BOX 418 EVANSVILLE IN 47703 |
| 1109887 | RED STAR BIO PRODUCTS | 550 SOUTH EDWIN STREET WESTLAND MI 48185 |
| 1108196 | RED STAR YEAST & PRODUCTS | 330 MILL STREET JUNEAU WI 53039 |
| 1545568 | RED TOP EXEC SEDAN | PO BOX 737 MILWAUKEE MD 00000-0000 |
| 1549136 | RED VALVE CO INC | P O BOX 1448 ARLINGTON VA 22210-0748 |
| 1098000 | RED VALVE CO. INC | P O BOX 548 CARNEGIE PA 15106-0548 |
| 1101648 | RED VALVE CO. % ASHER TINGLE ASSOC. | P.O. BOX 548 CARNEGIE PA 15106-0548 |
| 1577429 | RED WING SENIOR HIGH SCHOOL | Attn 700 N. BELL AVE. P.O. BOX 548 CARNEGIE PA 15106 |
| 2101209 | RED WING SHOE STORE | 301 COUNTY ROAD #21 RED WING MN 55066 |
| 1549137 | RED WING SHOE STORE | 7110 RITCHIE HWY GLEN BURNIE MD 21061 |
| 1549138 | RED WING SHOE STORE | 5162 MEMORIAL DRIVE STONE MOUNTAIN GA 30083 |
| 1552966 | RED WING SHOE STORE | 1869 COBB PARKWAY SO MARIETTA GA 30062 |
| 1559305 | RED WING SHOE STORE | 3190 ATLANTA HWY ATHENS GA 30606 |
| 5636675 | RED WING SHOE STORE | 2437 COBB PARKWAY SE SMYRNA GA 30080 |
| 557740 | RED WING SHOE STORE | 1233-7 LANE AVE S JACKSONVILLE FL 32205 |
| 552027 | RED WING SHOE STORE 040 | 6653 HWY 85 RIVERDALE GA 30274 |
| 558867 | RED WING SHOE STORE 040 | 2131 PLEASANT HILL RD. DULUTH GA 30136 |
| 563797 | RED WING SHOES | 2131 SOUTH PLEASANT HILL RD DULUTH GA 30096 |
| 586924 | RED WING SHOES | 209 CONANT ST MAUMEE OH 43537 |
| 586926 | RED-E-MIX | Attn ENGLAND CONSTRUCTION CO. P O BOX 520 TOOELE UT 84074 |
| 657264 | RED-E-MIX | HWY 36 MILE 50 TOOELE UT 84074 |
| 721510 | REDA FRANK | Attn FRANK 2706 AVE S BROOKLYN NY 11229 |
| 566974 | REDA R JOOST CUST APRIL JOOST | UNIF GIFT MIN ACT IN 12112 CASTLERIDGE ROAD RALEIGH NC 27614-9157 |
| 1079875 | REDBONES | 55 CHESTER ST SOMERVILLE MA 2144 |
| 1079875 | REDBURN RONALD | 3220 W. MESCAL PHOENIX AZ 85029 |
| 1595650 | REDBURN RONALD R | 3220 W. MESCAL PHOENIX AZ 85029 |
| 1657296 | REDCO II | 11831 VOSE ST. NORTH HOLLYWOOD CA 91605 |
| 1657296 | REDD BETTY | Attn BETTY 4724 ABBAY DRIVE NASHVILLE TN 37211 |
| 1657267 | REDD LAMONT | Attn LAMONT 105 W. HENRIETTA STREET BALTIMORE MD 21230 |
| 1657268 | REDD WILLIAM | Attn WILLIAM 336 LANDSBURG LAND COLLEGE STATION TX 77845 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657269 | REDDELL, ADAM | Attn ADAM 2425 HILLSHIRE DR. DEER PARK TX 77536 |
| 1605868 | REDDEN ELEC/COMPUTEX SUPPORT | 2011 DALLAS AVENUE HOUSTON TX 77003 |
| 1657270 | REDDEN LINDA | Attn LINDA 561 SOUTH TAFT STREET LAKEWOOD CO 80228 |
| 549134 | REDDI ROOT'R | 5660 INLAND DRIVE KANSAS CITY KS 66106 |
| 1559664 | REDDI SERVICES | Attn REDDI ROOT'R 401 BONNER INDUSTRIAL DRIVE SHAWNEE MISSION KS 66226 |
| 1657271 | REDDICK JR. GLENN | Attn JR. GLENN 412 COUNTRY CLUB DR., RT 3 JEROME ID 83338 |
| 1657272 | REDDICK L | Attn L 2149 ROOSEVELT AVE SALT LAKE CITY UT 84108 |
| 549133 | REDDIN & REDDIN | BOX 63 NEENAH WI 54957-0063 |
| 1657273 | REDDIN MICHAEL | Attn MICHAEL PO BOX 171 RANDLETT OK 73562 |
| 1657275 | REDDING BOBBY | Attn BOBBY HCR-70, BOX 5666 THREE RIVERS TX 78060 |
| 1657276 | REDDING DAVID | Attn DAVID 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1657277 | REDDING JAMES | Attn JAMES R1 8 NOLIN DR. GREENVILLE SC 29611 |
| 1657278 | REDDING JAMES | Attn JAMES R1 8 NOLIN DR. GREENVILLE SC 29611 |
| 1657279 | REDDING LAWRENCE | Attn LAWRENCE P.O. BOX 13 PARIS AR 72855 |
| 1109885 | REDDY-CHEMNOR, INC. | 66 SOUTH MAPLE AVENUE RIDGEWOOD NJ 7450 |
| 1115076 | REDELL INDUSTRIES | 11686 SHELDON STREET SUN VALLEY CA 91352 |
| 1657280 | REDENIUS PAULA | Attn PAULA 1664 N. RIVERSOUTH ROAD MOMENCE IL 60954 |
| 1657281 | REDFEARN RAYMOND | Attn RAYMOND RT. 1, BOX 517 LOVINGTON NM 88260 |
| 1657282 | REDFEARN THEDA | Attn THEDA 8 G WEST 40TH STREET SAND SPRINGS OK 74063 |
| 1657283 | REDFERN JULIE | Attn JULIE CASILLA 116-CORREO 10      LAS C SANTIAGO CHILE |
| 1657284 | REDFERN RITA | Attn RITA P O BOX 162 APPLE CREEK OH 44606 |
| 1571667 | REDFIELD COMPANY | 5800 EAST JEWEL AVENUE DENVER CO 80224 |
| 595689 | REDFORD CONSTRUCTION | Attn WAREHOUSE 12717 MARLIN REDFORD MI 48239 |
| 1613398 | REDFORD CONSTRUCTION | 12717 MARLIN REDFORD MI 48239 |
| 612305 | REDFORD ELECTRIC C/O FOREST OAKS | 1808 HECKLE BLVD ROCK HILL SC 29730 |
| 1575642 | REDFORD POLICE STATION - JOB | Attn 12207 BEECH DALY ROAD WAREHOUSE REDFORD MI 48239 |
| 580675 | REDI MIX | P.O. BOX 757 DENTON TX 76201 |
| 580676 | REDI MIX | 509 E. PRAIRIE ST. DENTON TX 76201 |
| 686927 | REDI MIX INC | Attn SUITE 136 1445 MACARTHUR DR CARROLLTON TX 75007 |
| 686928 | REDI MIX INC | 1445 MACARTHUR DRIVE SUITE 136 CARROLLTON TX 75007 |
| 486930 | REDI MIX INC | Attn 1435 AZE LANE HWY 121 LEWISVILLE TX 75067 |
| 587275 | REDI MIX INC | Attn BOX 271 E PROSPECT CHAMBERLAIN SD 57325 |
| 687408 | REDI MIX INC | P O BOX 1160 FLORENCE MS 39073 |
| 587409 | REDI MIX INC | HWY 49 NORTH FLORENCE MS 39073 |
| 587407 | REDI MIX INC | PO BOX1160 FLORENCE MS 39073 |
| 587388 | REDI MIX KART INC. | Attn OUT OF BUSINESS 1700 UNION RD WEST SENECA NY 14224 |
| 587386 | REDI MIX KART INC. | Attn OUT OF BUSINESS 1700 UNION RD WEST SENECA NY 14224 |
| 587387 | REDI MIX KART INC. | Attn P O BOX 950 1700 UNION RD WEST SENECA NY 14224 |
| 605030 | RED SUPPLY, INC. | HIGHWAY 11 & 13 NORTH GREENVILLE NC 27834 |
| 605050 | RED SUPPLY, INC. | 3511 NORTH MEMORIAL DRIVE GREENVILLE NC 27834 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596618 | REDI-CRETE TRANSIT MIX | CORNER OF M-35 & COUNTY ROAD 492 NEGAUNEE MI 49866 |
| 1590674 | REDI-MIX | PO BOX 757 DENTON TX 76201 |
| 1592015 | REDI-MIX CONCRETE | 630 SOUTH EVERGREEN AVE. WOODBURY NJ 8097 |
| 1587276 | REDI-MIX INC | Attn E PROSPECT STREET BOX 271 CHAMBERLAIN SD 57325 |
| 1587277 | REDI-MIX INC | E PROSPECT STREET CHAMBERLAIN SD 57325 |
| 1657285 | REDICK MAJEL | Attn MAJEL 829 WISTERIA WAY RICHARDSON TX 75080 |
| 1556208 | REDIG PHOTOGRAPHY | 2200 W SAN ANGELO, #2144 GILBERT AZ 85233 |
| 1620622 | REDKEN LABORATORIES INC | Attn GENE LUCERO PAULA KENT MEEHAN CEO 6625 VARIEL AVE CANOGA PARK CA 91303 |
| 1558110 | REDLAND GENSTAR INC | PO BOX 64152 BALTIMORE MD 21264 |
| 1583766 | REDLAND/GENSTAR | Attn DO NOT USE THIS CUST. # SEE # 00467352 611 & EMERSON ST N.E. WASHINGTON DC 20011 |
| 1583767 | REDLAND/GENSTAR | WATERVIEW AVE. BALTIMORE MD 21230 |
| 1583772 | REDLAND/GENSTAR | 10300 PULASKI HWY WHITE MARSH MD 21162 |
| 1557379 | REDLANDS GENSTAR | Attn DO NOT USE THIS CUST # SEE # 00467352 1522 S. CAPITAL SE WASHINGTON DC 20003 |
| 1613684 | REDLANDS HIGH SCHOOL | 1400 WEST 64TH AVENUE DENVER CO 80221 |
| 1657286 | REDLIN MICHAEL | Attn GYPSUM ENTERPRISES 31000 E. COLTON AVE. REDLANDS CA 92373 |
| 1114491 | REDMAN PIPE AND SUPPLY | Attn MICHAEL 8401 EDGE WATER DRIVE FRISCO TX 75034 |
| 1657287 | REDMAN VICTOR | 110 VENTURE BLVD HOUMA LA 70960 |
| 1657288 | REDMON BILLY | Attn VICTOR 2409 ROSEWOOD LANE EDMOND OK 73034 |
| 1657289 | REDMON BILLY | Attn BILLY 5006 LAKEFRONT DR WICHITA FALLS TX 76301 |
| 1657290 | REDMON BILLY | Attn BILLY 5006 LAKEFRONT DR WICHITA FALLS TX 76301 |
| 1657291 | REDMON BILLY | Attn BILLY 5006 LAKEFRONT DR WICHITA FALLS TX 76301 |
| 1657292 | REDMON DEBORAH | Attn DEBORAH RT 1 BOX 1474 MAYSVILLE GA 30558 |
| 1657293 | REDMON DEBORAH | Attn DEBORAH RT 1 BOX 1474 MAYSVILLE GA 30558 |
| 1657294 | REDMON HENRY | Attn HENRY 1512 FAIRDALE ALICE TX 78332 |
| 1657295 | REDMOND BROS | Attn RITA 589 GA HWY 51 S. HOMER GA 30547 |
| 1657296 | REDMOND CLAY | RT 219 JOHNSONBURG PA 15845 |
| 607004 | REDMOND GEORGE | Attn CLAY ROUTE 2 HARMONY NC 28634 |
| 581697 | REDMOND HOSPITAL | Attn GEORGE 119 MEADOW LANE DRIVE FOUNTAIN INN SC 29644 |
| 598889 | REDMOND REGIONAL MEDICAL CENTER | Attn C/O ADAMS CONSTRUCTION 501 REDMOND DRIVE ROME GA 30165 |
| 586940 | REDMONDS LANDSCAPE MATERIALS | Attn 501 REDMAN ROAD C/O HICO CONCRETE ROME GA 30164 |
| 586941 | REDMONDS REDI-MIX, INC. | 3316 ELKHORN BLVD. NORTH HIGHLANDS CA 95660 |
| 1657297 | REDMONDS REDI-MIX | RT. 219 JOHNSONBURG PA 15845 |
| 1591420 | REDO SANDRA | RT. 219 JOHNSONBURG PA 15845 |
| 1611227 | REDONDO BEACH LIBRARY | Attn SANDRA 511 ROBERTS STREET #7 RENO NV 89502 |
|  | REDONDO BEACH PLAZA | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS REDONDO BEACH CA 90277 |
|  |  | Attn COASTLINE BUILDING SPECIALTIES C/O WESTSIDE BUILDING MATERIALS 4001 INGLEWOOD AVE. REDONDO BEACH CA 90277 |
| 1594592 | REDSKIN STADIUM | Attn C/O CJ COAKLEY 8009 SHERIFF RD LANDOVER MD 20785 |
| 1581705 | REDSTONE ARSENAL | Attn NASA JOB C/O HICO CONCRETE HUNTSVILLE AL 35801 |
| 1657298 | REDTAIL-BROOKES MALCOLM | Attn MALCOLM PO BOX 292 CANNAN NH 3741 |

Page: 3073 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657299 | REDTAIL-BROOKES MALCOLM | Attn MALCOLM PO BOX 292 CANAAN NH 3741 |
| 1552454 | REDUCTION TECHNOLOGY INC | P O BOX 297 LEEDS AL 35094-0297 |
| 1616018 | REDWELD OFFICE FILING SYSTEM SPECIA | |
| 1657300 | REDWINE NATHAN | Attn KRUYSMAN 170 VARICK STREET NEW YORK NY 10013-1221 |
| 1618153 | REDWING BUSINESS SERVICE | Attn NATHAN 4141 WILLOW WALK LILBURN GA 30247 |
| 1606871 | REDWOOD AREA COMMUNITY CENTER | CANDY FLORIO 2002 SAN MARCO BLVD # 204 JACKSONVILLE FL 32207 |
| 1586942 | REDWOOD CONCRETE PRODUCTS | Attn C/O BAHL INC. 850 EAST COOK STREET REDWOOD FALLS MN 56283 |
| 1586943 | REDWOOD CONCRETE PRODUCTS | Attn PO BOX 461 1100 SO DREW ST REDWOOD FALLS MN 56283-1942 |
| 1586944 | REDWOOD CONCRETE PRODUCTS | P O BOX 461 REDWOOD FALLS MN 56283 |
| 1608471 | REDWOOD FALLS REDI MIX | Attn DO NOT USE 210 CAREN CLOSE REDWOOD FALLS MN 56283 |
| 1615128 | REECE C. PENCE | 210 CARIN CLOSE REDWOOD FALLS MN 56283 |
| 1657301 | REECE DALE | 806 SOUTH WILDFLOWER CIRCLE OGDEN UT 84404-8113 |
| 1657302 | REECE GYLE | Attn DALE 1000 MARY DR #101 IOWA PARK TX 76367 |
| 1657303 | REECE JERRY | Attn GYLE 6125 S NASHVILLE AVENUE CHICAGO IL 60638 |
| 1657304 | REECE JERRY | Attn JERRY P O BOX 91 SIDNEY FL 33587 |
| 1657305 | REECE STEVEN | Attn JERRY P O BOX 91 SIDNEY FL 33587 |
| 1657306 | REECE THOMAS | Attn STEVEN 1023 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1586797 | REECO | Attn THOMAS 3357 CO RD 7 CRAIG CO 81625 |
| 1598487 | REED & GRAHAM | TEST SITE MERCURY NV 89023 |
| 1611949 | REED & GRAHAM | Attn SYNERGISTIC PERFORMANCE 690 SUNOL SAN JOSE CA 95126 |
| 1618825 | REED & GRAHAM | Attn SEEGOTT 690 SUNOL ST. SAN JOSE CA 95150 |
| 1657307 | REED AVA | Attn SYNERGISTIC PERFORMANCE CONTRACTORS 690 SUNOL SAN JOSE CA 95126 |
| 1657308 | REED BARRY | Attn AVA 1311 WESTRIDGE IOWA PARK TX 76367 |
| 1657309 | REED C | Attn BARRY RT 4 MEADOWS #10 WOODWARD OK 73801 |
| 1657310 | REED C KLEIN | Attn C MERCY HEALTH & REHABILITATION ST AN AUBURN NY 13021 |
| 1657311 | REED CARMEN | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1572742 | REED CHARLES | Attn CARMEN 40 HILDA COURT RED BANK NJ 7701 |
| 1572743 | REED CONCRETE PROD. | Attn CHARLES 1900 PEABODY MEMPHIS TN 38104 |
| 1572741 | REED CONCRETE PRODUCTS | PO BOX 1195 CORDELE GA 31015 |
| 1657312 | REED CONCRETE PRODUCTS | 814 EAST 11TH AVE CORDELE GA 31015 |
| 1657313 | REED DALE | Attn P O BOX 1195 814 EAST 11TH AVENUE CORDELE GA 31015 |
| 1657315 | REED DARIS | Attn DALE SOUTH 2315 BEST ROAD VERADALE WA 99037 |
| 1657314 | REED DONALD | Attn DARIS 11241 E PICKARD MT PLEASANT MI 48858 |
| 1657316 | REED DONALD | Attn DONALD 9758 MARINO DRIVE CINCINNATI OH 45239 |
| 1657317 | REED EDDIE | Attn DONALD 59 BARNFIELD CIPPENHAM BERKS SLOUGH SL15JN UNITED KINGDOM |
| 1657318 | REED ELAINE | Attn EDDIE HC2 BOX 277 A392 CANYON LAKE TX 78133 |
| 1101903 | REED ELSEVIER | Attn ELAINE 114 FIRST STREET WERNERSVILLE PA 19565 |
| 1657318 | REED EUGENE | 121 CHANLON RD., BLDG. 2 NEW PROVIDENCE NJ 7974 |
| 1070166 | REED EXHIBITION COMPANIES | Attn EUGENE 2157 ADAMS STREET READING PA 19605 |
| 1070165 | | P.O. BOX 7247-8383 PHILADELPHIA PA 19170-8383 |
| 1657319 | REED GAIL | Attn GAIL 11 W BOWERS UNIT #2 LOWELL MA 1854 |

Page: 3074 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657320 | REED GENE | Attn GENE 62 GREEN STREET SENECA FALLS NY 13148 |
| 1657321 | REED GEORGA | Attn GEORGA 114 FIRST ST. WERNERSVILLE PA 19565 |
| 1617352 | REED GROUP LTD | Attn SUITE 335 1881 9TH STREET BOULDER CO 80302 |
| 1657322 | REED HAROLD | Attn HAROLD 2316 S. 23RD CHICKASHA OK 73018 |
| 1079653 | REED HILLARY | 160 E. DARBY STREET BRIDGE CITY TX 77611 |
| 1079653 | REED HILLARY J | 160 E. DARBY STREET BRIDGE CITY TX 77611 |
| 1101563 | REED INDUSTRIAL SYSTEMS, INC. | P. O. BOX 6631 SHREVEPORT LA 71136-6631 |
| 1657324 | REED J | Attn J 1104 PINE AVENUE FORT PIERCE FL 34982 |
| 1657325 | REED J | Attn J 4645 CEDAR ROSE DRIVE MILLINGTON TN 38053 |
| 1657326 | REED JAY | Attn JAY 209 COTTONWOOD ST ROCK SPRINGS WY 82901 |
| 1-1657343 | REED JR CHARLES | Attn CHARLES 955 EAST BROADWAY SOUTH BOSTON MA 2127 |
| 1657327 | REED KEITH | Attn KEITH 10502 TELEPHONE RD. #263 HOUSTON TX 77075 |
| 1657328 | REED LINDA | Attn LINDA 201 ALLARD AVE GREEN BAY WI 54303 |
| 1657329 | REED LOIS | Attn LOIS 2857 PRICETOWN ROAD TEMPLE PA 19560 |
| 1657330 | REED MARJORIE | Attn MARJORIE 11851 RIVERSIDE DR. #219 LAKESIDE CA 92040 |
| 079449 | REED MICHAEL | 7537 BULT ROAD LAKE CHARLES LA 70605 |
| 079449 | REED MICHAEL W | 7537 BULT ROAD LAKE CHARLES LA 70605 |
| 1657332 | REED MONTY | Attn MONTY 1140 YAMPA AVE #3 CRAIG CO 81625 |
| 1657333 | REED PAUL | Attn PAUL 817 ASH ST. MAMOU LA 70554 |
| 1657334 | REED PAULA | Attn PAULA 1109 8TH STREET CATASAUQUA PA 18032 |
| 1657335 | REED RALPH | Attn RALPH 5325 SANDRIDGE ROAD MORRIS IL 60450 |
| 1657336 | REED RAY | Attn RAY 1311 WESTRIDGE IOWA PARK TX 76367 |
| D-549139 | REED REFERENCE PUBLISHING | P O BOX 7247-8077 PHILADELPHIA PA 19170-8077 |
| 1570097 | REED REFERENCE PUBLISHING | P O BOX 7247-0466 PHILADELPHIA PA 19170-0466 |
| 1915730 | REED REFERENCE PUBLISHING CO. | P. O. BOX 7247-0466 PHILADELPHIA PA 19170-0466 |
| 1657337 | REED RONALD | Attn RONALD 9608 CREEK BED PLACE FORT WAYNE IN 46804 |
| 1657338 | REED SHIRLEY | Attn SHIRLEY ROUTE 5 BOX 489 COMMERCE GA 30529 |
| 770035 | REED SMITH | 1150 CONNECTICUT AVENUE N W WASHINGTON DC 20036 |
| 1069135 | REED SMITH LLP | Attn JAMES RESTIVO, JR 435 SIXTH AVENUE PITTSBURG PA 15219-1886 |
| D-566525 | REED SMITH SHAW & McCLAY | Attn MELLON SQUARE 435 SIXTH AVE PITTSBURGH PA 15219-1886 |
| 1476036 | REED SMITH SHAW & McCLAY | 1200 18TH STREET N.W. WASHINGTON DC 20036 |
| 566278 | REED SMITH SHAW & McCLAY LLP | Attn C/O GAIL SULLIVAN 44084 RIVERSIDE PARKWAY SUITE 300 LEESBURG VA 20176 |
| C-308197 | REED SPECTRUM CORPORATION | HOLDEN INDUSTRIAL PARK HOLDEN MA 1520 |
| 1112098 | REED SPECTRUM CORPORATION | 9101 INTERNATIONAL PARKWAY MINNEAPOLIS MN 55428 |
| 1657339 | REED STEVEN | Attn STEVEN 1219 FALLINGBROOK DRIVE FISHERS IN 46038 |
| 1657340 | REED TALMADGE | Attn TALMADGE 611 DEE DRIVE WICHITA FALLS TX 76301 |
| 1560533 | REED TECHNOLOGY & INFORMATION | Attn SERVICES INC P O BOX 7247-7518 PHILADELPHIA PA 19170-7518 |
| 1657341 | REED VERLIN | Attn VERLIN 312 W CLARK BLVD MURFREESBORO TN 37129 |
| 1657342 | REED WARREN | Attn WARREN 2182 GARDERE #C BATON ROUGE LA 70820 |
| 1657344 | REEDER BARBARA | Attn BARBARA P.O. BOX 1176 WEST UNION SC 29696 |

| Person Code | Name | Address |
|---|---|---|
| 1657345 | REEDER FREDERICK | Attn FREDERICK P. O. BOX 324 CROSS HILL SC 29332 |
| 1657346 | REEDER JARVIS | Attn JARVIS RT 1 BOX 575 LAURENS SC 29360 |
| 1657347 | REEDER JEROME | Attn JEROME 1060 SIXTH STREET GLEN BURNIE MD 21060 |
| 1657348 | REEDER RAYMOND | Attn RAYMOND 534 VALENCIA PLACE LADY LAKE FL 32159 |
| 1078694 | REEDER RICKIE | 1999 HWY 252 LAURENS SC 29360 |
| 1078694 | REEDER RICKIE O | 1999 HWY 252 LAURENS SC 29360 |
| 1657350 | REEDER ROLLIN | Attn ROLLIN 2920 CHERITHBROOK MASON MI 48854 |
| 1657351 | REEDER WILLIAM | Attn WILLIAM ROUTE 1 BOX 575 LAUREN SC 29360 |
| 1566205 | REDFAX-LEXIS DOCUMENT SERVICES | P O BOX 20289 SPRINGFIELD MA 62708 |
| 1657352 | REEDSBURG CONC. CO. | Attn CLYDE 13501 ARCHDALE DETROIT MI 48227 |
| 1657353 | REEDY CLYDE | W. EAGLE REEDSBURG WI 53959 |
| 1612865 | REEDY COLLEEN | Attn COLLEEN 14 CAPTAIN FORBUSH LANE ACTON MA 1720 |
| 1108198 | REEDY INTERNATIONAL CORPORATION | Attn SUITE 200 25 EAST FRONT STREET KEYPORT NJ 7735 |
| 1112099 | REEDY INTERNATIONAL CORPORATION | 34OOC WOODPARK BLVD CHARLOTTE NC 28206 |
| 1657354 | REEDY JEFFREY | Attn JEFFREY 2180 BUTTER ROAD LANCASTER PA 17601 |
| 1614895 | REEF BALL COALITION | Attn ATTN: LENA JANKOWSKY 1863 SOUTH HIGHWAY 14 GREER SC 29650 |
| 1097465 | REEF INDUSTRIES INC | PO BOX 20172 HOUSTON TX 77216 |
| 1101274 | REEF INDUSTRIES INC | PO BOX 20172 HOUSTON TX 77216 |
| 1104066 | REEF INDUSTRIES INC. | P O BOX 750250 HOUSTON TX 77275-0250 |
| 1128135 | REEF USA FUND-III/SOUTH/GLENN | SOUTH/GLENN MALL MGMT OFFICE GEN COUNSEL 6911-399 SOUTH UNIVERSITY BLVD. LITTLETON CO 80122 |
| 1657355 | REEKS ELIZABETH | Attn ELIZABETH 178 DOVE LOOP NORTH OWENSBORO KY 42301 |
| 1608054 | REEKS HOUSING | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS 9-11 ELM STREET ONEONTA NY 13820 |
| 1657356 | REEL BARBARA | Attn BARBARA 10583 PORTLAND AVE HESPERIA CA 92345 |
| 1568983 | REEMAY, INC. | P.O. BOX 371538M PITTSBURGH PA 15251-7538 |
| 1127842 | REES DERWART | 555 CHESTNUT ST INDIANA PA 15701-1967 |
| 1612509 | REES JONES GOLF CLUB | Attn C/O ADAMS 1055 COTTAGE ROAD GREENSBORO GA 30642 |
| 1118023 | REESE BOLEMAN & SUNNY J BOLEMAN | JT TEN 8305 HIXON RD TAMPA FL 33626-2308 |
| 561985 | REESE CENTRAL WHOLESALE | 4815 SPEEDWAY DR FORT WAYNE IN 46825 |
| 609545 | REESE CENTRAL WHOLESALE | "TO BE DELETED" INDIANAPOLIS IN 46220 |
| 609544 | REESE CENTRAL WHOLESALE | "TO BE DELETED" FORT WAYNE IN 46825 |
| 563227 | REESE CENTRAL WHOLESALE | 1155 E 54TH STREET INDIANAPOLIS IN 46220 |
| 586946 | REESE CENTRAL WHOLESALE | 1155 E 54TH STREET INDIANAPOLIS IN 46220 |
| 586947 | REESE CENTRAL WHOLESALE | 1155 E. 54TH STREET INDIANAPOLIS IN 46220 |
| 586948 | REESE CENTRAL WHOLESALE | 4815 SPEEDWAY DRIVE FORT WAYNE IN 46825 |
| 1586950 | REESE CONCRETE PRODUCTS | 1606 SOUTH ELY KENNEWICK WA 99337 |
| 1586946 | REESE CONSTRUCTION PROD | 1606 SO. ELY KENNEWICK WA 99337 |
| 1657357 | REESE CRYSTAL | Attn CRYSTAL 10 CAPEWOOD DR # 195 SIMPSONVILLE SC 29680 |
| 1079394 | REESE DANIEL | 2387 JONES CHAPEL RD SPRINGVILLE AL 35146 |
| 1079394 | REESE DANIEL | 2387 JONES CHAPEL RD SPRINGVILLE AL 35146 |
| 1657359 | REESE DANNIS | Attn DANNIS PO BOX 1302 DUNCAN SC 29334 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121482 | REESE E FINN & KAREN K FINN | JT TEN 981 LOOP RD CLAYTON NC 27520-6225 |
| 1080218 | REESE GERALD | 5439 LINEBORO RD. E MANCHESTER MD 21102 |
| 1657361 | REESE GERALD | 5439 LINEBORO RD, E MANCHESTER MD 21102 |
| 1657362 | REESE GLENN | Attn GLENN 3081 WARINGTON RD SHAKER HEIGHTS OH 44120 |
| 1657363 | REESE JAMES | Attn JAMES 12353 ANTILLE DR BOCA RATON FL 33428 |
| 1657364 | REESE JAMES | Attn JAMES 20 DIANNE AVE PELZER SC 29669 |
| 1657365 | REESE JEROME | Attn JEROME 10119 GREEN VALLEY LANE HOUSTON TX 77064 |
| 1657366 | REESE KAREN | Attn KAREN 71 SOUTHSIDE AVE SOMERVILLE NJ 8876 |
| 1657367 | REESE LETISHA | Attn LETISHA 2387 JONES CHAPEL RD SPRINGFIELD AL 35146 |
| 1657368 | REESE REBECCA | Attn REBECCA BOX 230 SKYLINE DRIVE JEFFERSON GA 30549 |
| 1657369 | REESE RICHARD | Attn RICHARD 208 N HELLERTOWN AVE QUAKERTOWN PA 18951 |
| 1657370 | REESE ROBERT | Attn ROBERT 7724 SOUTHMOOR CIRCLE RENO NV 89502 |
| 1657371 | REESE SCOTT | Attn SCOTT 300 SKYVIEW G6 EL PASO TX 79912 |
| 559025 | REESE TIMOTHY | Attn TIMOTHY 3012 NW 25TH TERRACE BOCA RATON FL 33434 |
| 560581 | REEVE & REEVE PC | HIGHWAY 1 NORTH CAMDEN SC 29020 |
| 1657372 | REEVE KEARNS PC | Attn ARTHUR 175 GREENMEADOWS LANE FOUNTAIN INN SC 29644 |
| 1657373 | REEVE LINDA | GRACE PLANT RUTHERFORDTON NC 28139 |
| 657373 | REEVE VIOLA | P.O. BOX 345 CLAYTON GA 30525 |
| 5734472 | REEVE'S BLOCK COMPANY | Attn VIOLA 522 WEST SHAFT ROAD 29 NORTH ADAMS MA 1247 |
| 5734473 | REEVE'S BLOCK COMPANY | P O BOX 628 CAMDEN SC 29020 |
| 5734474 | REEVE'S BLOCK COMPANY | P O BOX 628 CAMDEN SC 29020 |
| 1657445 | REEVES ARTHUR | HIGHWAY 1 NORTH CAMDEN SC 29020 |
| 110515 | REEVES BROTHERS | Attn ARTHUR 175 GREENMEADOWS LANE FOUNTAIN INN SC 29644 |
| 1596951 | REEVES BUILDING SUPPLY | GRACE PLANT RUTHERFORDTON NC 28139 |
| 1657446 | REEVES CHRISTOPHER | P.O. BOX 345 CLAYTON GA 30525 |
| 1657447 | REEVES DAVID | Attn CHRISTOPHER 139 A T MANN ROAD SIX MILE SC 29682 |
| 1657448 | REEVES DEBRA | Attn DAVID 231 CUMBERLAND DR MOORE SC 29369 |
| 1657449 | REEVES DENNIS | Attn DEBRA 102 EDWARDS RD LYMAN SC 29365 |
| 1657450 | REEVES EDWIN | Attn DENNIS 4 BROOKSIDE PLACE FLEMINGTON NJ 8822 |
| 1657451 | REEVES GARY | Attn EDWIN 1176 LIBERTY HWY SIX MILE SC 29682 |
| 1657452 | REEVES GERALDINE | Attn GARY PO BOX 812 MEEKER CO 81641 |
| 1657453 | REEVES GILBERT | Attn GERALDINE 1176 LIBERTY HWY SIX MILE SC 29682 |
| 1078946 | REEVES JERRY | Attn GILBERT 2756 OSAGE TRAIL CHURCH POINT LA 70525 |
| 1078946 | REEVES JERRY L | 5205 WASENA AVENUE BALTIMORE MD 21225 |
| 1657456 | REEVES LEAH | 5205 WASENA AVENUE BALTIMORE MD 21225 |
| 1657457 | REEVES MARK | Attn LEAH 115 E. RIVER MOMENCE IL 60954 |
| 1657458 | REEVES MARY | Attn MARK 4884 SIX MILE HWY SIX MILE SC 29682 |
| 1657459 | REEVES NORMAN | Attn MARY 486 OLD HUNTS BRIDGE ROAD GREENVILLE SC 29617 |
| 1657460 | REEVES PAULA | Attn NORMAN 8923 N FRYE ROAD PEORIA IL 61615 |
| 1657461 | REEVES SCOTT | Attn PAULA P.O. BOX 541 DENVER CITY TX 79323 |
|  |  | Attn SCOTT 147 A.T. MANN RD SIX MILE SC 29682 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657462 | REEVES SHARON | Attn SHARON 800 E MESSNER RD WOOSTER OH 44691 |
| 1657463 | REEVES SHAWN | |
| 1657464 | REEVES, JR, CLAUDE | Attn SHAWN 2400 LOOP 35 901 ALVIN TX 77511 |
| 1109288 | REF. DE PETROLEO IPIRANGA | Attn CLAUDE RT. 2 BOX 30-P MCCOMB MS 39601 |
| 1107089 | REFINARIA DE PETROLEO IPIRANGA | RUG ENG. HEITOR AMARO, BARCELOS, RIO GRANDE IT 999999999 BRAZIL |
| 1110905 | REFINERIA DE PETROLEO CONCON S.A. | Attn ATTN. DEPTO. MATERIALES AV. BORGONO S/N VINA DEL MAR 5 CHILE |
| 1109347 | REFINERIA DE PETROLEO CONCON S.A. | Attn ATTN. DEPTO. MATERIALES AV. BORGONO S/N VINA DEL MAR 5 CHILE |
| 1114477 | REFINERIA LA PAMPILLA S.A. | CARRETERA A VENTANILLA KM. 25 CALLAO IT PERU |
| 1101208 | REFINERIA LA PAMPILLA S.A. | CARRETERA A VENTANILLA KM. 25 CALLAO IT PERU |
| 1617629 | REFINING PROCESS SERVICES | 1708 PITTSBURGH ST., STE. 1 CHESWICK PA 15024 |
| 1608411 | REFLECTIONS PAINT & BODY INC | 2118 NICKERSON LANE JACKSONVILLE FL 32207 |
| 1103959 | REFINER COLONY | 305 FREEPORT STREET DORCHESTER MA 02122-9132 |
| 1110066 | REFRACTORY PRODUCTS | 770 TOLLGATE ROAD LAKE ZURICH IL 60047 |
| 1067743 | REFRACTORY PRODUCTS CO | Attn DIV OF THERMAL CERAMICS 770 TOLLGATE ROAD ELGIN IL 60123 |
| 1115077 | REFRACTION TECHNOLOGIES CORP. | 5750 STUART AVENUE NEWARK NY 14513-9798 |
| 1109343 | REFRASOL COMMERCIAL INTL | RUA CHAPECO 140 SAO PAULO, BRAZIL SP CEO SP 04051-020 BRAZIL |
| 1561101 | REFRIGERACION CUTIENYE C.A. | Attn SAN ANTONIO DE LOS ALTOS CARRET ERA PANAMERICANA KM 13 MIRANDA IT VENEZUELA |
| 1555968 | REFRIGERATED STRUCTURES OF NEW | Attn ENGLAND, INC. 22R FIFTH STREET TAUNTON MA 2780 |
| 1545570 | REFRIGERATION SERVICES, INC. | PO BOX 2533 GREER SC 29652 |
| 1549135 | REFRIGEWEAR | P.O. BOX 39 DAHLONEGA GA 30533 |
| 1612157 | REFUSE SERVICE INC. | 911 HAASE STREET NEENAH WI 54956 |
| 1599007 | REGAL 10 CINEMA | Attn HOAR CONSTRUCTION C/O MADER 615 CHANNELSIDE DRIVE TAMPA FL 33602 |
| 1600809 | REGAL BOSTONIAN | Attn C/O CUDDY, 16 NORTH STREET BOSTON MA 2163 |
| 1604076 | REGAL CINEMA | Attn SPRAY ON SERVICES NATOMAS MARKET PLACE SACRAMENTO CA 94203 |
| 1602225 | REGAL CINEMA 16 PLEX | Attn C/O PATTI AND SONS FOREST AVE STATEN ISLAND NY 10301 |
| 1614057 | REGAL CINEMA AUSTELL | Attn HAMBURG PILLVIAN C/O FIRESTOP 1949 STARSHUT ROAD LEXINGTON KY 40509 |
| 1598675 | REGAL CINEMAS | Attn C/O ALPHA 2480 EAST-WEST CONNECTOR RD AUSTELL GA 30106 |
| 1602600 | REGAL CINEMAS | Attn WEST TOWN MALL C/O FIRESTOP TECHNOLOGIES 7600 KINGSTON PIKE KNOXVILLE TN 37919 |
| 1601373 | REGAL CINEMAS | Attn C/O COMPASS INDUSTRIAL, INC. SEVERANCE TOWN CENTER MALL 3490 MAYFIELD ROAD CLEVELAND HEIGHTS OH 44118 |
| 1601127 | REGAL CINEMAS | Attn C/O FIRESTOP TECHNOLOGIES RT. 611 AND COUNTY LINE ROAD WARRINGTON PA 18976 |
| 1109889 | REGAL CINEMAS | Attn C/O FIRESTOP 3265 N.E. EXPRESSWAY ATLANTA GA 30341 |
| 1553435 | REGAL EXTRACT CO. INC. | 684 N. QUEENS AVENUE LINDENHURST NY 11757 |
| 1598445 | REGAL GEAR | 281 LANGDON ST WILMINGTON OH 45177 |
| 1102953 | REGAL GEAR & SUPPLY CORP. | 6655 AMBERTON DRIVE BALTIMORE MD 21227 |
| 1601824 | REGAL GEAR & SUPPLY CORP. | 6655-H AMBERTON DRIVE BALTIMORE MD 21227 |
| 1072493 | REGAL HOTEL | Attn C/O OLYMPIC WALLS 1313 NICOLLETT MALL MINNEAPOLIS MN 55402 |
| 1545571 | REGAL PRESS | 129 GUILD STREET NORWOOD MA 2062 |
| 1103043 | REGAL SEDAN & LIMOUSINE | Attn SERVICE, INC. 163 WEST 22ND STREET BAYONNE NJ 7002 |
| 1657465 | REGAL-BROWN, INC. | P.O. BOX 1044 DAPHNE AL 36526 |
| | REGALADO ROBERT | Attn ROBERT 20844 CHESTER ST CASTRO VALLEY CA 94546 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657466 | REGAN BARBARA | Attn BARBARA 155 BRATTLE STREET ARLINGTON MA 2174 |
| 1657467 | REGAN CLAIRE | Attn CLAIRE 3 ANNA LANE LITCHFIELD NH 3051 |
| 1657468 | REGAN DENISE | Attn DENISE 299 MILLER RD #113 MAULDIN SC 29662 |
| 1657469 | REGAN GERALD | Attn GERALD 88 PALISADES ACC RD ELY IA 52227 |
| 1657471 | REGAN JOSEPH | Attn JOSEPH 41 TRAYER ROAD CANTON MA 2021 |
| 1677337 | REGAN JOSEPH C | 41 TRAYER ROAD CANTON MA 02021 |
| 1657472 | REGAN WANDA | Attn WANDA 181 PARK AVENUE YONKERS NY 10703 |
| 1075580 | REGAN RILEY LORI | 2043 NW 68TH AVE. MARGATE FL 33063 |
| 1077580 | REGAN RILEY LORI M | 2043 NW 68TH AVE. MARGATE FL 33063 |
| 1077748 | REGE SHAILAJA | 9 ARIZONA TERRACE ST APT 4 ARLINGTON MA 02474 |
| 1077748 | REGE SHAILAJA | 9 ARIZONA TERRACE ST APT 4 ARLINGTON MA 02474 |
| 1595011 | REGENCY CONTRACTING | OFF HWY. 169 N 554 WOODBRIDGE ROAD JESUP GA 31545 |
| 1564119 | REGENCY DRY CLEANING SERVICE | PO BOX 521 ELLICOTT CITY MD 21041 |
| 1617295 | REGENCY OFFICE PARK ASSOCIATION | Attn % SLOSBURG COMPANY 10040 REGENCY CIRCLE OMAHA NE 68114-5717 |
| 1606386 | REGENCY SQUARE APARTMENTS | 611 WHITES ROAD KALAMAZOO MI 49008 |
| 1600682 | REGENCY SQUARE MALL | Attn C/O NORTH BROTHERS 9451 REGENCY BLVD  JACKSONVILLE FL 32225 |
| 1603518 | REGENT AUDITORIUM | Attn PENSACOLA CHRISTIAN COLLEGE C/O PHOENIX COATINGS WAREHOUSE 900 INDUSTRIAL COURT PENSACOLA FL 32505 |
| 1101125 | REGENT CONTROLS | P.O. BOX 767 SHELTON CT 6484 |
| 1101574 | REGENT SECURITY SERVICES, INC. | P.O. BOX 12004 AUGUSTA GA 30914-2034 |
| 1568853 | REGENTS UC | Attn UNIVERSITY OF CALIFORNIA, RIVERSIDE STUDENT BUSINESS SERVICES OFFICE RIVERSIDE CA 92521-0103 |
| 1657475 | REGER ROBERT | Attn ROBERT P O BOX 42 CATTARAUGUS NY 14719 |
| 1657476 | REGES EILEEN | Attn EILEEN R D 2 BOX 569 ANDOVER NJ 7821 |
| 1657477 | REGES JOHN | Attn JOHN ROAD 1 BOX 767 DELHI NY 13753 |
| 1657478 | REGES URSULA | Attn URSULA 15185 ST HWY 28 DELHI NY 13753 |
| 1657479 | REGESTER GEORGE | Attn GEORGE 8810 WALTHER BLVD 1423 BALTIMORE MD 21234 |
| 1563523 | REGGIE GOLDEN | P.O. BOX 328 LONGMONT CO 80501 |
| 1566106 | REGINA A FREEMAN | 162 KING PHILLIP STREET SOUTH WEYMOUTH MA 2190 |
| 1122000 | REGINA A REICHERT | 5 VALIANT RD EAST BRUNSWICK NJ 08816-4131 |
| 562678 | REGINA BRYANT | Attn BRYANT & BRYANT CONSTRUCTION INC PO BOX 126 HALSTEAD KS 67056 |
| 1117475 | REGINA CAIRONE | 16 GILBERT ST DERBY CT 06418-2016 |
| 1119796 | REGINA F BIGDA | 252 R GROTON RD WESTFORD MA 01886-1328 |
| 125147 | REGINA GAGNE | 14 SEAVIEW AVE. JAMESTOWN RI 02835-1645 |
| 123577 | REGINA LEVI | 1738 TROUTMAN ST RIDGEWOOD NY 11385-1015 |
| 1126978 | REGINA M SPRINGFIELD | 1133 N CITRON ST 14A ANAHEIM CA 92801-2328 |
| 1122314 | REGINA NAGIEL & | HELEN SCHATZBERG JT TEN 5 CRANE ST CALDWELL NJ 07006-5313 |
| 1120054 | REGINA PETERSEIL | 711 MULBERRY PL NORTH WOODMERE NY 11581-3131 |
| 1617930 | REGINA ROMO | 13702 SARANAC DR WHITTIER CA 90605 |
| 1564520 | REGINA STENBERG | 636 ISLAND SHORES DRIVE WEST PALM BEACH FL 33413 |
| 1123662 | REGINA T BROWN & | ROBERT W BROWN JT TEN 15 WINCOMA DR HUNTINGTON NY 11743-1121 |

Page: 3079 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1561945 | REGINA THOMAS/STANDING TRUSTEE | Attn SUITE 1100 100 PEACHTREE ST NW ATLANTA GA 30303-1901 |
| 1617857 | REGINALD DAVIS | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1121527 | REGINALD F MCCOY | PO BOX 666 LAURINBURG NC 28353-0666 |
| 1127614 | REGINALD GAMAR | 165A COLON AVE STATEN ISLAND NY 10308-1426 |
| 1122768 | REGINALD H BRENT | 42 WEST 138TH STREET APT 2 NEW YORK NY 10037-1744 |
| 1567408 | REGINALDO G GALAN | Attn C/O W R GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1602322 | REGION 2 HIGH SCHOOL | Attn C/O ASC 1010 NORTH WELLS CHICAGO IL 60610 |
| 1552902 | REGION IV SCIENCE FAIR | 81 HIGHLAND AVE SOMERVILLE MA 2143 |
| 1098829 | REGION VI VPPPA | Attn ATTN: CHUCK GIBSON 1013 LYNN CIRCLE FRIENDSWOOD TX 77546 |
| 1618371 | REGIONAL COUNSEL OFFICE OF REGIONAL | RE: REMOVAL ACTION AT SOUTH ST SUPE JFK FEDERAL BLDG (RAA) BOSTON MA 02203-2211 |
| 1545572 | REGIONAL DISTRIBUTION CTR | Attn SUITE H-224 909 E. YORBA LINDA BLVD PLACENTIA CA 92670-3600 |
| 1570098 | REGIONAL DISTRIBUTION CTR | 3320 E CHAPMAN AVE # 363 ORANGE CA 92669-3853 |
| 1098254 | REGIONAL FEDERAL CREDIT UNION | Attn REFERENCE: DUPONT PAYROLL 7144 KENNEDY AVE. HAMMOND IN 46323 |
| 1599013 | REGIONAL HEALTH | Attn C/O CHAMBLESS CONSTRUCTION 777 HEMLOCK STREET MACON GA 31201 |
| 1552295 | REGIONAL MANAGER | Attn W.R. GRACE & CO. CONN. 6960 KOLL CENTER PARKWAY, STE. 307 PLEASANTON CA 94566 |
| 591728 | REGIONAL MEDICAL CENTER | Attn 850 HOSPITAL DRIVE C/O WILKERSON PLASTERING MADISONVILLE KY 42431 |
| 1618896 | REGIONAL ONE MAGNET HIGH SCHOOL | Attn C/O SPRAY INSULATION 3197 WEST BRYN MAWR CHICAGO IL 60659 |
| 1607088 | REGIONAL PERFORMING ARTS CENTER | Attn C/O DUGGAN & MARCON 260 S. BROAD ST STE. 901 PHILADELPHIA PA 19102 |
| 1584718 | REGIONAL SAFETY ASSOCIATES | 101 CONCORD DR MICHIGAN CITY IN 46360 |
| 1594589 | REGIONAL SCHOOL DISTRICT | Attn C/O WESCONN NORTH BENSON ROAD & ROUTE 188 MIDDLEBURY CT 6762 |
| 1612112 | REGIONS HOSPITAL | Attn C/O OLYMPIC WALLS 642 JACKSON STREET SAINT PAUL MN 55101 |
| 1564605 | REGIONS INTERSTATE BILLING SERVICE | Attn DEPARTMENT 1265 P O BOX 2153 BIRMINGHAM AL 35287-1265 |
| 1597364 | REGIS TECH | Attn C/O ASC 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1558157 | REGISTAR | Attn FULCRUM INFORMATION SERVICES INC 150 FIFTH AVE SUITE 200 NEW YORK NY 10011 |
| 1560337 | REGISTER & CHILDERS | Attn ROOF REPAIRS INC P O BOX 2970 JACKSONVILLE FL 32254 |
| 1568333 | REGISTER CONTRACTING CO INC | 540 NORTH LANE AVE JACKSONVILLE FL 32254 |
| 1561219 | REGISTER JESSIE | Attn JESSIE 120 BASSADENA CIRCLE LAKELAND FL 33805 |
| 545573 | REGISTER KENNETH | Attn KENNETH 300 TEA ROSE LANE SIMPSONVILLE SC 29681 |
| 1657481 | REGISTER TROY | Attn TROY 413 S E. 3RD LINDSAY OK 73052 |
| 1657482 | REGISTRAR ALI-ABA | 4025 CHESTNUT ST PHILADELPHIA PA 19104-3099 |
| 1564070 | REGISTRATION CHAIR | Attn CAREER CENTER 3100 HORNBAKE LIBRARY SOUTH WING COLLEGE PARK MD 20742-4335 |
| 1565425 | REGISTRATION CONTROL SYSTEMS | 2368 EASTMAN AVENUE SUITE 11 VENTURA CA 93003 |
| 550749 | REGISTRATION FEE TRUST | Attn WI DOT FAST SERVICE P O BOX 7306 MADISON WI 53707 |
| 1553273 | REGISTRE INC | Attn 514 PIERCE ST BOX 218 ANOKA MN 55303 |
| 1566304 | REGISTRY OF MOTOR VEHICLES | Attn CITATION PROCESSING CENTER PO BOX 9126 BOSTON MA 2209 |
| 1617793 | REGISTRY OF MOTOR VEHICLES | P O BOX 199125 BOSTON MA 2119 |
| 1564070 | REGISTRY OF MOTOR VEHICLES | P O BOX 199100 BOSTON MA 2119 |
| 1556537 | REGLIN JOHN | Attn JOHN 1026 E. 7TH CRAIG CO 81625 |
| 1567483 | REGNANTE, STERIO & OSBORNE LLP | Attn ATTORNEYS AT LAW 401 EDGEWATER PLACE, STE 630 WAKEFIELD MA 01880-6210 |
| 1657484 | REGO CARY | Attn CARY 1211 PIZARRO STREET CORAL GABLES FL 33134 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657485 | REGO JANET | Attn JANET 8 PRICHARD AVE. SOMERVILLE MA 2144 |
| 1657486 | REGO JOYCE | Attn JOYCE 410 BEACON COURT AVON LAKE OH 44012 |
| 1657487 | REGO LISA | Attn LISA PO BOX 675 NORTON MA 2766 |
| 1609779 | REGO PARK NURSING HOME | Attn C/O CRESCENT 145-18 34TH AVE FLUSHING NY 11365 |
| 1101174 | REGULATIONS MANAGEMENT | 1505 ARLINGTON RD. BLOOMINGTON IN 47404-0809 |
| 1552310 | REGULATORY SERVICES | Attn REGULATORY SERVICES BUILDING UNIVERSITY OF KENTUCKY LEXINGTON KY 40546-0275 |
| 1585156 | REHAB OF THE RKO THEATER | 572 MAIN STREET NEW ROCHELLE NY 10804 |
| 1101130 | REHEIS CHEMICAL CO. | 235 SNYDER AVE. BERKELEY HEIGHTS NJ 7922 |
| 1657488 | REHFELDT THOMAS | Attn THOMAS 5320 W SPENCER STREET APPLETON WI 54915 |
| 1657489 | REHMER DANIEL | Attn DANIEL 303 W RIVER MOMENCE IL 60901 |
| 1657490 | REHMER THOMAS | Attn THOMAS 150 W ILLINOIS MOMENCE IL 60954 |
| 1583395 | REHMS-STEWART R/M | 6340 180TH STREET OCHEYEDAN IA 51354 |
| 1583413 | REHMS-STEWART READY MIX | 2125 230TH STREET MILFORD IA 51351 |
| 1603503 | REHMS-STEWART READY MIX | 6340 180TH STREET OCHEYEDAN IA 51354 |
| 1657491 | REHRIG DOLORES | Attn DOLORES 1323 N. TACOMA ST ALLENTOWN PA 18103 |
| 1657492 | REIBER A | Attn A 6620 BROKEN ARROW TRAIL S LAKELAND FL 33813 |
| 1657493 | REIBER MARGARET | Attn MARGARET 6620 BROKEN ARROW TR SO LAKELAND FL 33803 |
| 1657494 | REIBLING BARRY | Attn BARRY 6289 EAST BEND ROAD BURLINGTON KY 41005 |
| 1076040 | REIBMAN HOFFMAN & BAUM | 20 NORTH CLARK STREET SUITE 1700 CHICAGO IL 60602 |
| 1122800 | REICH & CO INC | 50 BROADWAY NEW YORK NY 10004-1607 |
| 1657495 | REICH JEFFREY | Attn JEFFREY BOX 93B RD #3 BERNVILLE PA 19506 |
| 1657496 | REICH LORI | Attn LORI NINE OREGON TRAIL BETHEL PARK PA 15102 |
| 1560949 | REICH MEEKS & TREADAWAY TRUST ACCT | Attn C/O SCHULLY ROBERTS SLATTERY 1100 POYDRAS STREET   SUITE 1800 NEW ORLEANS LA 70163-1800 |
| 1657498 | REICH RANDALL | Attn RANDALL 260 ROSELAWN BLVD GREEN BAY WI 54301 |
| 1657499 | REICH TIMOTHY | Attn TIMOTHY 1040 HILLTOP ROAD LEESPORT PA 19533 |
| 1555413 | REICHARD, CALAF & WALKER | PO BOX 2948 SAN JUAN IT 00902-2946 |
| 1657500 | REICHARDT MARK | Attn MARK 1205 OLDE BRIDGE ROAD EDMOND OK 73034 |
| 1657501 | REICHART CHARLES | Attn CHARLES 213 RAYMOND ST READING PA 19605 |
| 1589862 | REICHENBACH PLASTERING | 1305 EAST JOLLY ROAD JOB SPARROW HOSPITAL LANSING MI 48900 |
| 1657502 | REICHER EMILIA | Attn EMILIA % M GADIDOU 335 E 33RD ST. #3A NEW YORK NY 10016 |
| 1657503 | REICHER ISRAEL | Attn ISRAEL 324 E. 34TH ST. B.3 NEW YORK NY 10016 |
| 1657504 | REICHERT REGINA | Attn REGINA 5 VALIANT ROAD EAST BRUNSWICK NJ 8816 |
| 1657505 | REICHERT WILLIAM | Attn WILLIAM C/O WILLIAM F REICHERT JR P.O. BOX 273 WOODSTOCK MD 21163 |
| 586775 | REICHHOLD CHEMICALS | 7440 WEST DUPONT RD. MORRIS IL 60450 |
| 1586966 | REICHHOLD CHEMICALS | Attn PO BOX DRAWER K ATTN: ACCT PAYABLE DOVER DE 19903 |
| 1586965 | REICHHOLD CHEMICALS | Attn P.O. DRAWER K ATTN: ACCTS PAYABLE DOVER DE 19903 |
| 1558062 | REICHHOLD CHEMICALS INC | PO BOX 60776 CHARLOTTE NC 28260-0776 |
| 1612481 | REICHHOLD CHEMICALS INC | 237 S MOTOR AVE AZUSA CA 91702 |
| 1607320 | REICHHOLD CHEMICALS INC | 4920 GOLD RD DALLAS TX 75237 |
| 1607317 | REICHHOLD CHEMICALS INC | 2400 ELLIS RD RESEARCH TRIANGLE PARK NC 27709-3582 |

Page: 3081 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1607319 | REICHHOLD CHEMICALS INC | PO BOX 3582 RESEARCH TRIANGLE PARK NC 27709-3582 |
| 1607318 | REICHHOLD CHEMICALS INC | 4920 GOLD RD DALLAS TX 75237 |
| 1556467 | REICHHOLD CHEMICALS, INC. | P.O. BOX 60776 CHARLOTTE NC 28260 |
| 1597291 | REICHHOLD CHEMICALS, INC. | 3320 LINCOLN AVENUE TACOMA WA 98421 |
| 1620623 | REICHHOLD INC (DAINIPPON INK & CHEM | NANCY J ARMISTON MANAGER PO BOX 13582 RESEARCH TRIANGLE PARK NC 27709 |
| 1657506 | REICHLE HANS | Attn HANS NORDSTR 410 8037 ZURICH SWITZERLAND |
| 1586776 | REICHHOLD CHEMICALS | 7440 W. DUPONT ROAD MORRIS IL 60450 |
| 1586777 | REICHHOLD CHEMICALS - DO NOT USE | Attn DO NOT USE 7440 W. DUPONT ROAD MORRIS IL 60450 |
| 1101536 | REICO DIST. | 6790 COMMERCIAL DR. SPRINGFIELD VA 22151 |
| 1097839 | REICO DISTRIBUTORS | PO BOX 75255 BALTIMORE MD 21275-5255 |
| 1076043 | REID & PRIEST | 40 WEST 57TH STREET NEW YORK NY 100194097 |
| 1657507 | REID BETTY | Attn BETTY 102 SEMINOLE DR. SIMPSONVILLE SC 29681 |
| 1657508 | REID BRENDA | Attn BRENDA P.O. BOX 331 BRADLEY FL 33835 |
| 1657509 | REID BRIAN | Attn BRIAN 105 SEMINOLE DR SIMPSONVILLE SC 29681 |
| 1657510 | REID BRIAN | Attn BRIAN 6700 W 129TH AVE CEDAR LAKE IN 46303 |
| 1657511 | REID BRION | Attn BRION 536 BARCLAY STREET CRAIG CO 81625 |
| 1657512 | REID CHARLEEN | Attn CHARLEEN 6973 E 72ND STREET SOUTH TULSA OK 74133 |
| 1657513 | REID CHARLIE | Attn CHARLIE P O BOX 9283 HANAHAN SC 29410 |
| 1657514 | REID DANIEL | Attn DANIEL BOX 733 KENMARE ND 58746 |
| 1657515 | REID DANIEL | Attn DANIEL BOX 733 KENMARE ND 58746 |
| 1657516 | REID DAVID | Attn DAVID 102 SEMINOLE DR SIMPSONVILLE SC 29681 |
| 1657517 | REID DAVID | Attn DAVID 217 CHEYENNE DR SIMPSONVILLE SC 29681 |
| 1657518 | REID GEORGE | Attn GEORGE 2640 HOUSTON BRANCH RD CHARLOTTE NC 28270 |
| 1657519 | REID GROVER | Attn GROVER 7426 S COLFAX AVE CHICAGO IL 60649 |
| 1657520 | REID J | Attn J 310 HOME ST NASHVILLE TN 37208 |
| 1657521 | REID JAMES | Attn JAMES 766 TAYLOR STREET CRAIG CO 81625 |
| 1657522 | REID JAMES | Attn JAMES P.O. BOX 2 CAMPOBELLO SC 29322 |
| 1657523 | REID JAMES | Attn JOHN 216 GARRETT ST FOUNTAIN INN SC 29644 |
| 1657524 | REID JOHN | Attn JOHN 484 MATHER HILL DR WOOSTER OH 44691 |
| 1657537 | REID JOHN | Attn GEORGE 6973 EAST 72ND ST S. TULSA OK 74133 |
| 1080639 | REID JR GEORGE | 2718 SAMS CREEK ROAD NEW WINDSOR MD 21776 |
| 1080639 | REID KATHLEEN A. | 2718 SAMS CREEK ROAD NEW WINDSOR MD 21776 |
| 1657526 | REID KATHLEEN | Attn KAYE 2-81 PRESIDENT PT. D ANNAPOLIS MD 21403 |
| 1657527 | REID KAYE | Attn KIMBERLY 4068 N DREXEL AVENUE INDIANAPOLIS IN 46226 |
| 1657528 | REID KIMBERLY | Attn KYLE P O BOX 870732 DALLAS TX 75287 |
| 1657529 | REID KYLE | Attn LIZZIE 7473 HUGHART STREET NORFOLK VA 23505 |
| 1657530 | REID LIZZIE | Attn ROGER #27 SURREY IOWA PARK TX 76367 |
| 1657531 | REID ROGER | Attn SCOTT BOX 54 DONNYBROOK ND 58736 |
| 1657532 | REID SCOTT | Attn THOMAS 2505 GRANDVIEW DR RICHARDSON TX 75080 |
| 1657842 | REID THOMAS | 2265 BLACK CREEK ROAD MUSKEGON MI 49444 |
| | REID TOOL SUPPLY COMPANY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657533 | REID VICKI | Attn VICKI 217 CHEYENNE DRIVE SIMPSONVILLE SC 29681 |
| 1657534 | REID WAYNE | Attn WAYNE RT 4 BOX 46 LOTT ROAD WILMER AL 36587 |
| 1657535 | REID WILLIAM | Attn WILLIAM 263 WEST BRANCH CIR NORTHEAST MD 21901 |
| 1657536 | REID WILLIAM | Attn WILLIAM 5831 RIDGEVALE RD. MEMPHIS TN 38119 |
| 1657538 | REIDENBACH RENE | Attn RENE 1225 REBECCA STREET , APT K WOOSTER OH 44691 |
| 1657539 | REIDER GARY | Attn GARY 500 SHALTER AVENUE A102 TEMPLE PA 19560 |
| 1586998 | REIDHEAD SAND AND ROCK INC | PULP MILL RD TAYLOR AZ 85939 |
| 1586969 | REIDHEAD SAND AND ROCK INC | Attn POST OFFICE BOX 7 PULP MILL ROAD TAYLOR AZ 85939 |
| 1586970 | REIDHEAD SAND AND ROCK INC. | 2095 PAPER MILL ROAD TAYLOR AZ 85939 |
| 1657540 | REIDLINGER JUDITH | Attn JUDITH 19338 VINCENT DRIVE OREGON CITY OR 97045 |
| 1657541 | REIDYS E | Attn E 514 LONGLEAF ACRES DRIVE WILMINGTON NC 28405 |
| 1657542 | REIF PAUL | Attn PAUL 328 W PICCADILY ST WINCHESTER VA 22601 |
| 1586971 | REIGLE COMPANY | P O BOX 13 BRUNSWICK NE 68720 |
| 1610933 | REIGLE COMPANY | PO BOX13 BRUNSWICK NE 68720 |
| 1614093 | REIGLE READY MIX | 3-12 WEST OF PLAINVIEW ON NORTH SIDE OF HWY 20 PLAINVIEW NE 68769 |
| 1657543 | REIHL BETTY | Attn BETTY 8428 GENEVA ROAD PASADENA MD 21122 |
| 1657544 | REILLY ALISSA | Attn ALISSA 215 N. WASHINGTON AVE DUNELLEN NJ 8812 |
| 1657545 | REILLY BERNARD | Attn BERNARD 1829 BOGART AVE BRONX NY 10462 |
| 1108256 | REILLY CHEMICALS S.A. | RUE DE VILLEROT HAUTRAGE IT 7334 BELGIUM |
| 1114435 | REILLY CHEMICALS, S.A. | Attn R.C. MONS. 93.679 T.V.A.: BE 414.094.681 RUE DE VILLEROT HAUTRAGE IT 7334 BELGIUM |
| 1114251 | REILLY INDUSTRIES INCORP. | Attn A/P DEPT. 300 NORTH MERIDIAN STREET SUITE 1500 INDIANAPOLIS IN 46204-1763 |
| 1108200 | REILLY INDUSTRIES, INC. | 1500 SOUTH TIBBS AVENUE INDIANAPOLIS IN 46241 |
| 1113141 | REILLY INDUSTRIES, INC. | PO BOX 42192 INDIANAPOLIS IN 46242-0912 |
| 1078383 | REILLY JOHN | 5427 CASTLESTONE DRIVE BALTIMORE MD 21237 |
| 1078383 | REILLY JOHN PAUL | 5427 CASTLESTONE DRIVE BALTIMORE MD 21237 |
| 1657547 | REILLY KEVIN | Attn KEVIN 402 9TH STREET BROOKLYN NY 11215 |
| 1657548 | REILLY KEVIN | Attn KEVIN 5562 ANTONINUS DR CINCINNATI OH 45238 |
| 1657549 | REILLY LESLIE | Attn LESLIE 17 CHRISTIE DRIVE NEW CITY NY 10956 |
| 1657550 | REILLY OWEN | Attn OWEN 9308 PENT ANGEL WAY BALTIMORE MD 21236 |
| 1657551 | REILLY PAUL | Attn PAUL 101 MEADOWS RD SOUTH BOURBONNAIS IL 60914 |
| 1657552 | REILLY SUSAN | Attn SUSAN 503C RIDGEFIELD CIRCLE CLINTON MA 1510 |
| 1657553 | REILLY TERESA | Attn TERESA 5667 RIDGEVIEW DRIVE DOYLESTOWN PA 18901 |
| 1657554 | REILLY THOMAS | Attn THOMAS 503 C RIDGEFIELD CIR. CLINTON MA 1510 |
| 1288888 | REILLY TOM | 1 ASHBURN PLACE BOSTON MA 02108-1698 |
| 1657555 | REILLY WILLIAM | Attn WILLIAM 7 SUTTON SQUARE NEW YORK NY 10022 |
| 1657556 | REILLY-RICE CAROL | Attn CAROL 3848 MOCKINGBIRD HILL ROAD BETHLEHEM PA 18015 |
| 1657557 | REILLY-RICE KEVIN | Attn KEVIN 3848 MOCKINGBIRD HILL RD BETHLEHEM PA 18015 |
| 1605031 | REILLY ELECTRICAL SUPPLY,INC | PO BOX 188 METAIRIE LA 70001 |
| 1606353 | REILLY ELECTRICAL SUPPLY,INC | 1709 GRAND CALLIOU ROAD HOUMA LA 70363 |
| 1612380 | REILLY ELECTRICAL SUPPLY,INC | 4501 ACCESS RD / CONST GATE CHATTANOOGA TN 37415 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1606352 | REILY ELECTRICAL SUPPLY,INC | 3011 LAUSAT STREET METAIRIE LA 70001 |
| 1606351 | REILY ELECTRICAL SUPPLY-11 | 1702 CULLEN BLVD. HOUSTON TX 77023 |
| 1606032 | REILY ELECTRICAL SUPPLY-755 | P.O. BOX 53122 HOUSTON TX 77052 |
| 1596875 | REIMAN CONSTRUCTION COMPANY | P.O. BOX 1007 CHEYENNE WY 82003 |
| 1596876 | REIMAN CONSTRUCTION COMPANY | P.O. BOX 1007 CHEYENNE WY 82003 |
| 1596874 | REIMAN CORP | I-25 & RANDALL ROADAL ROAD CHEYENNE WY 82001 |
| 1657558 | REIMANN DANIEL | P.O.BOX 1007 CHEYENNE WY 82003 |
| 1657559 | REIMER ERIC | Attn DANIEL 1126 S FEDERAL HWY SUITE 313 FT LAUDERDALE FL 33316 |
| 1596997 | REIMER INDUSTRIES | Attn ERIC 2095 KINGFISHER LANE GREEN BAY WI 54313 |
| 1596998 | REIMER INDUSTRIES | P.O.BOX 245 MILFORD UT 84751 |
| 1596999 | REIMER INDUSTRIES | P.O. BOX 245 MILFORD UT 84751 |
| 1657560 | REIMER LARRY | 1145 NORTH HIGHWAY 257 MILFORD UT 84751 |
| 1596977 | REIMER OAKS INC. | Attn LARRY 610 E. 17TH STREET ATLANTIC IA 50022 |
| 1657561 | REIMER ROBERT | P. O. BOX 716 NORTH LITTLE ROCK AR 72115 |
| 1657560 | REIMER ROBERT | Attn ROBERT 1001 ST. CHARLES PL. GREENWOOD IN 46143 |
| 1585140 | REIMERS KAUFMAN CONCRETE | 6200 CORNHUSKER HIGHWAY LINCOLN NE 68507 |
| 1609946 | REIMERS KAUFMAN | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| 1612763 | REIMERS KAUFMAN | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| 1593593 | REIMERS KAUFMAN CONCRETE | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| 1657562 | REIN BURTON | 6200 CORNHUSKER HWY LINCOLN NE 68529 |
| 1657563 | REIN JODY | Attn BURTON 157 ORCHID CAY DR. PALM BEACH GARDENS FL 33418 |
| 1657564 | REINA F | Attn JODY 1840 NORTH EAST VIVION KANSAS CITY MO 64118 |
| 1657565 | REINA M | Attn F 13660 W BURLEIGH ROAD BROOKFIELD WI 53005 |
| 1657566 | REINARTZ JR PAUL | Attn M 6211 W. LOCUST MILWAUKEE WI 53210 |
| 1657567 | REINDEL SCOTT | Attn PAUL 1207 WEST 58TH STREET DAVENPORT IA 52806 |
| 1657568 | REINDERS, JENNIFER | Attn SCOTT 1620 LANGLADE AVE GREEN BAY WI 54304 |
| 1657569 | REINERT JACQUELINE | Attn JENNIFER 519 35TH AVE. GREELEY CO 80634 |
| 1657570 | REINERT JEAN | Attn JACQUELINE RD #1 REINHOLDS PA 19600 |
| 1657571 | REINERT LORRAINE | Attn JEAN 54 LEA STREET MACUNGIE PA 18062 |
| 1657572 | REINERT MELVIN | Attn LORRAINE 1611 NOLAN ST LAURELDALE PA 19605 |
| 1657573 | REINERTSON DONALD | Attn MELVIN 6151 SILVER SIOUX RD. CHEROKEE IA 51012 |
| 1549131 | REINFORCED CONCRETE | Attn DONALD 106 SOUTHERN HILLS DRIVE ATLANTIC IA 50022 |
| 558408 | REINFORCED CONCRETE | Attn CONSTRUCTION COMMITTEE (RC-3) 70 BLANCHARD ROAD BURLINGTON MA 1803 |
| 554304 | REINFORCED CONCRETE CONSTRUCTION | Attn CONSTRUCTION COMMITTEE 7 CHARLTON STREET EVERETT MA 2149 |
| 1657574 | REINGOLD RICHARD | Attn COMMITTEE 100 CARPENTER RD. WHITINSVILLE MA 1588 |
| 1657575 | REINHARD RAYMOND | Attn RICHARD 83 SHAWSHEEN STREET TEWKSBURY MA 1876 |
| 1076046 | REINHARD & ANDERSON | Attn RAYMOND KENSINGTON PLACE #221 1001 PARKVIEW BLVD COLUMBUS OH 43219 |
| 1076046 | REINHARDT & ANDERSON | Attn HARVEY H ECKART E-1000 FIRST NATIONAL BANK BUILDING 332 MINNESOTA STREET ST PAUL MN 55101 |
| 1076046 | REINHARDT & ANDERSON | E-1000 FIRST NATIONAL BANK BUILDING 332 MINNESOTA STREET ST PAUL MN 55101 |
| 1657576 | REINHARDT CATHERINE | E-1000 FIRST NATIONAL BANK BUILDING 332 MINNESOTA STREET ST PAUL MN 55101 |
| 1657577 | REINHARDT LEOLA | Attn CATHERINE 245-32 62ND AVENUE DOUGLASTON NY 11362 |
| | | Attn LEOLA ROUTE 1 BOX 6A GABLE SC 29051 |

Page: 3084 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657578 | REINHARDT SANDRA | Attn SANDRA 1704 - 6TH ST., N.E. AUBURN WA 98002 |
| 1080180 | REINHARDT, JR. MARVIN | 139 WEST MEADOW ROAD BALTIMORE MD 21225 |
| 1080180 | REINHARDT, MARVIN G | 139 WEST MEADOW ROAD BALTIMORE MD 21225 |
| 1657580 | REINHART CHRISTOPHER C | 139 WEST MEADOW ROAD BALTIMORE MD 21225 |
| 1657581 | REINHART GLENN | Attn CHRISTOPHER C 511 RUPERT ROAD WAUNAKEE WI 53597 |
| 1657582 | REINHART PATRICIA | Attn GLENN 335 S STERLEY SHILLINGTON PA 19607 |
| 1657583 | REINHART SHERI | Attn PATRICIA 1945 E. LA DENEY ST. ONTARIO CA 91764 |
| 1657584 | REINHART STACY | Attn SHERI 20 MADISON ST MOHNTON PA 19540 |
| 1657585 | REINHART STACY | Attn STACY 335 SOUTH STERLEY STREET SHILLINGTON PA 19607 |
| 1657586 | REINHART WILLIAM | Attn STACY 43 SOUTH STERLEY ST SHILLINGTON PA 19607 |
| 1657587 | REINIG CRAIG | Attn WILLIAM 13 STONEHILL ROAD MARLBORO MA 1752 |
| 1657588 | RENIG CRAIG | Attn CRAIG 1825 SETTINDOWN DR ROSWELL GA 30075 |
| 1657589 | RENINGER PHILIP | Attn CRAIG 1825 SETTINDOWN DR ROSWELL GA 30075 |
| 1620624 | REININGA CORP | Attn PHILIP 15 ROSS ROAD TOPSFIELD MA 1983 |
| 1657590 | RENKE JOHN | JOHH H REININGA,JR 369 PINE ST SUITE 500 SAN FRANCISCO CA 94104 |
| 1587000 | RENKE WHOLESALE | Attn JOHN 4471 WINDSOR OAKS CI MARIETTA GA 30066 |
| 1587001 | RENKE WHOLESALE | 7108 NORTH BARRY ROSEMONT IL 60018 |
| 1657591 | REINMUTH BARBARA | 7108 NORTH BARRY ROSEMONT IL 60018 |
| 1657592 | REINSALU MARTIN | Attn BARBARA 703 ROSEHILL PARKWAY NORTH CAPE MAY NJ 8204 |
| 1671369 | RENZ WI GASKET CO | Attn MARTIN 1380 B SKYRIDGE DR CRYSTAL LAKE IL 60014 |
| 1657593 | REIS CHAD | Attn MR. TREVOR J. WILL ESQ. FOLEY & LARDNER 777 EAST WISCONSIN AVE. MILWAUKEE WI 53202-5367 |
| 605418 | REIS ENVIRONMENTAL | Attn CHAD 801 S. JACKSON IOWA PARK TX 76367 |
| 608245 | REIS ENVIRONMENTAL | P.O. BOX 8498 SAINT LOUIS MO 63132 |
| 606814 | REIS ENVIRONMENTAL | 4105 HOLLY STREET DENVER CO 80216 |
| 606813 | REIS ENVIRONMENTAL | 11022 LINPAGE PL, SAINT LOUIS MO 63132 |
| 1657594 | REIS JOSE | 4105 HOLLY STREET DENVER CO 80216 |
| 1657595 | REIS STEVEN | Attn JOSE 8 BATTLE ROW EAST TAUNTON MA 2718 |
| 0657596 | REISCHMAN LAWRENCE | Attn STEVEN BOX 354 BELFIELD ND 58622 |
| 1657597 | REISIG JACQUELINE | Attn LAWRENCE 5959-1/2 GARDENIA ST LONG BEACH CA 90805 |
| 1657598 | REISIGER HAROLD R | Attn JACQUELINE C/O HOOPER KIEFER & CORNELL 343 N CHARLES ST BALTIMOR MD 21201 |
| 1657599 | REISING JAMES | Attn HAROLD R VILLA OF FOUNTAIN LAKES 22180 804 T ESTERO FL 33928 |
| 1657600 | REISINGER LAURA | Attn JAMES 675 HWY. 69 SOUTH GARNER IA 50438 |
| 3465575 | REISS & SON | Attn LAURA 813 MEADOWS CIRCLE LANTANA FL 33462 |
| 1657601 | REISS ANDREW | 60 EAST 42ND STREET NEW YORK NY 10165 |
| 1657602 | REISS ANDREW | Attn ANDREW 19997 RUSTON ROAD WOODLAND HILLS CA 91364 |
| 1657603 | REITANO ELVIRA | Attn ANDREW 19997 RUSTON ROAD WOODLAND HILLS CA 91364 |
| 1079242 | REITER MICHAEL | Attn ELVIRA 2328 EAST 28TH STREET (LOWER) BROOKLYN NY 11229 |
| 1079242 | REITER MICHAEL F | 657 - 82ND STREET AMERY WI 54001 |
| 1657605 | REITH-ROZELLE JUDITH | 657 - 82ND STREET AMERY WI 54001 |
| 1076048 | REITHMANN & SOEBBING | Attn JUDITH ROUTE 3 6063 HWY T SPRING GREEN WI 53588 |
| | | 10865 SUNSET OFFICE DR. ST. LOUIS MO 63127 |

Page: 3085 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657607 | REITZLOFF DONALD | Attn DONALD 502-D CAMINO REAL CT BRANDON FL 33511 |
| 1657608 | REIVES JAMES | Attn JAMES 7342 COUNTRY BROOK INDIANAPOLIS IN 46280 |
| 1657609 | REKAS EDWARD | Attn EDWARD 4245 SCARLET SAGE COURT ELLICOTT CITY MD 21043 |
| 1657610 | REKSHYNSKYJ EDITH | Attn EDITH 9867B BOCA GARDENS TR BOCA RATON FL 33496 |
| 1600855 | REL-TECH OFFICE BLDG | 9935 ELLER ROAD FISHERS IN 46038 |
| 1565578 | RELCON INC. | Attn C/O WILLIAMS 8616 FREEPORT RD. IRVING TX 75063 |
| 1097206 | RELCON INC. | P.O. BOX 640238 CINCINNATI OH 45264-0238 |
| 1101067 | RELCON, INC. | P.O. BOX 307 CONNERSVILLE IN 47331 |
| 1657611 | RELEFORD IRENE | Attn IRENE 60 HIGHLAND AVENUE PISCATAWAY NJ 8854 |
| 1657612 | RELEFORD IRENE | Attn IRENE 60 HIGHLAND AVENUE PISCATAWAY NJ 8854 |
| 1101495 | RELIABLE | Attn DEPT 8001 135 S. LASALLE ST. CHICAGO IL 60674-8001 |
| 1549142 | RELIABLE | Attn DEPT 8001 135 S. LASALLE STREET CHICAGO IL 60674-8001 |
| 1564171 | RELIABLE AUTOMATION & CONVEYOR | RELIABLE SYSTEMS INC P O BOX 9905 BIRMINGHAM AL 35220 |
| 1598419 | RELIABLE BUILDERS | Attn C/O IVY BAPTIST CHURCH 50 MAPLE AVE. NEWPORT NEWS VA 23607 |
| 1586008 | RELIABLE CHIMNEY SERVICE | 2209 E. UNIVERSITY AVE. URBANA IL 61801 |
| 0699925 | RELIABLE COLLECTIONS INC | Attn P O BOX 89 4TH STREET & 10TH AVENUE LEOLA AK 72084 |
| 1558930 | RELIABLE COMMUNICATIONS SYSTEMS | Attn CORPORATION 164 NORTH COUNTRY LINE ROAD JACKSON NJ 08527-4421 |
| 1595483 | RELIABLE CONCRETE INC. | 5-6691 HIGHWAY 16 BOGALUSA LA 70427 |
| 1587003 | RELIABLE CONCRETE PROD | Attn P O BOX 5095 615 SCOTT KANSAS CITY KS 66119 |
| 1587004 | RELIABLE CONCRETE PROD. | Attn P O BOX 5095 615 SCOTT KANSAS CITY KS 66119 |
| 1587002 | RELIABLE CONCRETE PROD. | 615 SCOTT KANSAS CITY KS 66119 |
| 605979 | RELIABLE ELECTRIC CO. | Attn P. O. BOX 5095 615 SCOTT KANSAS CITY KS 66119 |
| 0081189 | RELIABLE ELECTRICAL CONTRACTORS | 256 MAIN ST. SOUTH GLASTONBURY CT 6073 |
| 1556230 | RELIABLE FENCE COMPANY | BOX 3910 BAYAMON GARDENS STATION BAYAMON PR 958 |
| 1550480 | RELIABLE FIRE EQUIPMENT CO | Attn OF THE NORTH SHORE, INC. 283 SALEM STREET WOBURN MA 1801 |
| 0101440 | RELIABLE HEATING & AIR COND. CO. | 12845 SOUTH CICERO AVE ALSIP IL 60803-3083 |
| 0103765 | RELIABLE LININGS & COATING | 404 SPEARS AVE. CHATTANOOGA TN 37405 |
| 0587005 | RELIABLE LUMBER & SUPPLY | 4141 WASHINGTON BLVD HILLSIDE IL 60162 |
| 0456576 | RELIABLE MUSIC | 502 SIMPSON ST NEW CASTLE PA 16101 |
| 1098783 | RELIABLE OFFICE SUPPLY | 650 EAST STONEWALL STREET CHARLOTTE NC 28202 |
| 1549141 | RELIABLE OFFICE SUPPLY & | 135 S. LASALLE ST DEPT 8001 CHICAGO IL 60674-8001 |
| 1559445 | RELIABLE OFFICE SYSTEMS | Attn EQUIPMENT COMPANY 6438 CORVETTE ST. COMMERCE CA 90040-1703 |
| 585610 | RELIABLE OVERHEAD DOOR, INC. | Attn SUITE #E 14905 PARAMOUNT BLVD PARAMOUNT CA 90723 |
| 1592432 | RELIABLE SPRAY APPLICATORS | 3 DARROW ST SOUTH RIVER NJ 8882 |
| 1081197 | RELIABLE TEAM | Attn RIVER OAKS DRIVE C/O RIVER OAKS HOSPITAL JACKSON MS 39208 |
| 1559303 | RELIABLE TIN SHOP INC | BOX 3910 BAYAMON GARDENS STATION BAYAMON PR 958 |
| 1551536 | RELIABLE TIRE SALES | PO BOX 320125 BIRMINGHAM AL 35232 |
| 1579487 | RELIANCE BUILDING | Attn CORPORATE OFFICE 4771 HOLLINS FERRY ROAD BALTIMORE MD 21227-4620 |
| 1070371 | RELIANCE CHEMICAL PRODUCTS COMPANY | Attn 32-36 NORTH STATE ST. C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60601 |
| 1549143 | RELIANCE ELECTRIC | Attn PO BOX 336 64 AVENUE A BAYONNE NJ 7002 |
| | | P.O. BOX 70962 CHICAGO IL 60673 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549956 | RELIANCE ELECTRIC | DRAWER CS 198186 ATLANTA GA 30384-8186 |
| 1104130 | RELIANCE ELECTRIC CO | |
| 1104229 | RELIANCE ELECTRIC CO | Attn SUITE 600 TOLEDO SCALE DIV ROSEMONT IL 60018 |
| 1101023 | RELIANCE ELECTRIC CO | Attn 4920 HARRISON ST TOLEDO SCALE DIV NORTHBROOK IL 60062 |
| 1098212 | RELIANCE ELECTRIC INDUSTRIAL CO | 1500 E. MAIN ST, LA PORTE TX 77571 |
| 1101832 | RELIANCE ELECTRIC INDUSTRIAL CO. | P.O. BOX 70962 CHICAGO IL 60673 |
| 1097135 | RELIANCE ELECTRIC INDUSTRIAL CO. | P.O. BOX 70962 CHICAGO IL 60673-0962 |
| 1103041 | RELIANCE ELECTRIC INDUSTRIAL CORP. | DRAWER CS 198186 ATLANTA GA 30384-8186 |
| 1071698 | RELIANCE FIRE PROTECTION INC. | 9512 PULASKI HWY, BALTIMORE MD 21220 |
| 1645577 | RELIANCE MOTION CONTROLS | 6950 WASHINGTON AVENUE SOUTH EDEN PRAIRIE MN 55344 |
| 1587010 | RELIANCE STANDARD LIFE | Attn INSURANCE COMPANY 2501 PARKWAY PHILADELPHIA PA 19130-2499 |
| 1111269 | RELIANCE SURETY CO | 4 PENN CENTER PLAZA PHILADELPHIA PA 19103 |
| 1114841 | RELIANT | 4500 S. SHAVER B HOUSTON TX 77251 |
| 1572031 | RELIANT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1374 HOUSTON TX 77251 |
| 1612735 | RELIANT AIRLINES INC. | Attn MAIN TERMINAL BUILDING WILLOW RUN AIRPORT YPSILANTI MI 48198 |
| 1608144 | RELIANT AIRLINES INC. | Attn MAIN TERMINAL BUILDING WILLOW RUN AIRPORT YPSILANTI MI 48198 |
| 1554347 | RELIANT ENERGY ENTEX | Attn CONERNAUGH STATION ATT: PHIL SHAFFER 1442 POWER PLANT ROAD NEW FLORENCE PA 15944 |
| 1562135 | RELIANT ENERGY RETAIL INC | PO BOX 1325 HOUSTON TX 77251-1325 |
| 1556693 | RELIANT ENERGY RETAIL INC | P O BOX 2089 HOUSTON TX 77252-2089 |
| 1101594 | RELIANT ENERGY RETAIL INC. | Attn C/O NATIONS BANK P O BOX 846059 DALLAS TX 75284-6089 |
| 1097320 | RELIANT ENERGY/ENTEX | Attn FORMERLY NORAM ENERGY MGNT., INC. P.O. BOX 841358 DALLAS TX 75284-1358 |
| 1101153 | RELIANT ENERGY/ENTEX | P.O. BOX 1325 HOUSTON TX 77001 |
| 1550298 | RELIANT LIFT TRUCK SERVICE INC | P.O. BOX 200166 HOUSTON TX 77216-0166 |
| 1106235 | RELINDE K ZIMMERMAN | 7496 W 90TH STREET BRIDGEVIEW IL 60455 |
| 1657613 | RELLY CHARLES | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1564244 | RELO RESOURCES INT'L | Attn CHARLES ROUTE 1 BOX 108 DODSON LA 71422 |
| 1070392 | RELOCATION RESOURCES | 120 LONG WATER DRIVE NORWELL MA 2061 |
| 1556164 | RELOCATION RESOURCES FUNDING CORP. | Attn 120 LONGWATER DRIVE ATTN: PROPERTY SETTLEMENT DEPT NORWELL MA 2061 |
| 1570496 | RELOCATION RESOURCES INC | PO BOX 360020 BOSTON MA 2241 |
| 1549144 | RELOCATION RESOURCES INC | P O BOX 11336 BOSTON MA 2211 |
| 1570099 | RELOCATION RESOURCES INC. | Attn PROPERTY SETTLEMENT DEPT. P.O. BOX 11336 BOSTON MA 2211 |
| 657614 | RELOSKY RONALD | P.O. BOX 11336 BOSTON MA 2211 |
| 584398 | REM-CON INCORP | Attn RONALD 152 GREENBRIAR DRIVE PITTSBURGH PA 15220 |
| 592479 | REMCON INC. | Attn SUITE 100 8501 EVERGREEN BLVD NW COON RAPIDS MN 55433 |
| 1545678 | REMACS | Attn SUITE 340 8925 STERLING DRIVE IRVING TX 75063 |
| 1101505 | REMADOSER CLEANING SYSTEMS | 1233 QUARRY LANE STE 145 PLEASANTON CA 94566 |
| 1098211 | REMARKETING ASSOC. | P.O. BOX 18002 LAKE CHARLES LA 70616 |
| 1101031 | REMATECH DIVISION BREMO INC. | 21241 VENTURA BLVD., STE 253 WOODLAND HILLS CA 91364 |
| 1584396 | REMCO CONCRETE | Attn ST-AUGUSTIN DE-DESMAURES 214, ROUTE 138 QUEBEC QC G3A 2X9 CANADA |
| 1610754 | REMCO CONCRETE | 556 CENTER STREET MIDDLEBORO MA 2346 |
|  |  | 556 CENTER STREET MIDDLEBORO MA 2346 |

| Person Code | Name | Address |
|---|---|---|
| 1584397 | REMCO CONCRETE | PRECINCT STREET LAKEVILLE MA 2347 |
| 1562103 | REMCO WHOLESALE HARDWARE | 1538 SOUTH EASTERN AVENUE CITY OF COMMERCE CA 90022 |
| 1592649 | REMCON | Attn SUITE 100 8501 EVERGREEN BLVD N.W. COON RAPIDS MN 55433 |
| 1098221 | REMEDIUM GROUP, INC. | 6401 POPLAR AVE., STE. 301 MEMPHIS TN 38119 |
| 1566835 | REMEDIUM GROUP, INC. | 6401 POPLAR AVE., STE. 301 MEMPHIS TN 38119 |
| 1562605 | REMEDY | FILE #54122 LOS ANGELES CA 90074-4122 |
| 1112123 | REMET | Attn C/O MOHAWK PUBLIC WAREHOUSING BLDG 704 CORPORATIONS PK SCOTIA NY 12302 |
| 1115814 | REMET | Attn C/O BOOTZ DISTRIBUTION 4860 JOLIET STREET DENVER CO 80239 |
| 1115296 | REMET | Attn C/O SO-PAK-CO 125 HANKINS STREET GREENEVILLE TN 37744 |
| 1112125 | REMET | Attn C/O TEXAS WAREHOUSE & DISTRIBUTION 5200 GRAND AVENUE DALLAS TX 75223 |
| 1098208 | REMET CHEMICAL CORP - DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108201 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108218 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108232 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108231 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108230 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108229 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108226 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108224 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108222 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1010822 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108221 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108220 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1115627 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1114520 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108234 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS RF UTICA NY 13502 |
| 1108217 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108210 | REMET CHEMICAL CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1114911 | REMET CHEMICAL CORP. | 210 COMMONS ROAD UTICA NY 13502 |
| 1108214 | REMET CHEMICAL CORP - DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108202 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108216 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108215 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108212 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108211 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108209 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108204 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108205 | REMET CHEMICAL CORP -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108233 | REMET CHEMICAL CORP. -DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1112104 | REMET CORP | 16511 KNOTT AVENUE LA MIRADA CA 90638 |
| 1114912 | REMET CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| | REMET CORP-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1108207 | REMET CORPORATION | 210 COMMONS ROAD UTICA NY 13502 |
| 112105 | REMET CORPORATION | Attn C/O MATERIALS PROCESSING ATTN JIM FLETCHER 7000 LONYO DETROIT MI 48216 |
| 112106 | REMET CORPORATION | Attn AMWARE WHSE 18901SNOW ROAD, BROOKPARK OH 44142 |
| 112108 | REMET CORPORATION | Attn C/O NATIONAL WAREHOUSING SOUTH WATER & EAST BRUCE STREET MILWAUKEE WI 53204 |
| 1114449 | REMET CORPORATION | Attn C/O PRECISION CASTPARTS CORPORATION 13340 SE 84TH ST CLACKAMAS OR 97015 |
| 1115299 | REMET CORPORATION | Attn C/O FRANKLIN BRONZE 655 GRANT STREET FRANKLIN PA 16323 |
| 1113142 | REMET CORPORATION | Attn UTICA WHSE 301 TURNER T. UTICA NY 13501 |
| 1108235 | REMET CORPORATION | 210 COMMONS ROAD UTICA NY 13502 |
| 1108203 | REMET CORPORATION- DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108206 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1108213 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108219 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108225 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108228 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1114910 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1114909 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108227 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502-6395 |
| 1108223 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 553068 | REMET CORPORATION-DO NOT USE | 210 COMMONS ROAD UTICA NY 13502 |
| 1554923 | REMFRY & SAGAR | 8 NANGAL RAYA BUSINESS CENTRE NEW DELHI II T 110046 |
| N080804 | REMFRY & SAGAR | Attn REMFRY HOUSE 8 NANGAL RAYA BUSINESS CENTRE NEW DELHI INDIA IT 110046 |
| 5491145 | REMI COMPANY | REMFRY HOUSE 8 NANGAL RAYA BUSINESS CENTRE NEW DELHI 110 046 |
| 657615 | REMICK JILL | 5 JOANNA COURT EAST BRUNSWICK NJ 8816 |
| 657616 | REMLIAN FRANK | Attn JILL 45 STONEGATE ROAD QUAKERTOWN PA 18951 |
| 1076049 | REMINGER AND REMINGER | Attn FRANK 6417 KENDAL DEARBORN MI 48126 |
| 097640 | REMITTANCE PROCESSING CENTER | 300 LEADER BUILDING CLEVELAND OH 44114 |
| 614490 | REMITTANCE PROCESSING CENTER | P.O. BOX 11074 DES MOINES IA 50336-1074 |
| 657617 | REMKES RANDALL | P O BOX 11074 DES MOINES IA 50336-1074 |
| 657618 | REMLEY CHRISTINA | Attn RANDALL 2711 WABASH NEW ORLEANS LA 70114 |
| 561213 | REMLINGER OLDSMOBILE | Attn CHRISTINA 2153 REBECCA DRIVE HATFIELD PA 19440 |
| 657619 | REMME DONALD | 7966 MILL & DALES ROAD NW MASSILLON OH 44648 |
| 657620 | REMME DONALD | Attn DONALD 998 BUXTON DRIVE WEBSTER CITY IA 50595 |
| 657621 | REMMES RICHARD | Attn DONALD 998 BUXTON DRIVE WEBSTER CITY IA 50595 |
| 3422989 | REMO MATTEI | Attn RICHARD 115 WOOLFORD ROAD WRENTHAM MA 2093 |
| 1657622 | REMONDINI WAYNE | 91-52 110TH STREET RICHMOND HILL NY 11418-2309 |
| 1563593 | REMPEL BROS CONCRETE LTD | Attn WAYNE 1620 HIGHVIEW CT DE PERE WI 54115 |
| 1073115 | REMTEC INC | Attn 203-20353 64TH AVE P O BOX 3160 LANGLEY BRITISH COLUMBIA BC V3A 4R5 CANADA |
| 1617043 | REMTECH | 51 MORGAN DRIVE NORWOOD MA 2062 |
| 1657623 | REN JIE | 9109 W ELECTRIC AVE SPOKANE WA 99204 |
| 1569191 | REN LAPIDARIO | Attn JIE 60 CONTINENTAL RD. MORRIS PLAINS NJ 7950 |
|  |  | 405 BUTLER ROAD REISTERSTOWN MD 21136 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/26/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120444 | RENA I CURTIS PERSONAL | REPRESENTATIVE OF THE EST OF HARRY L CURTIS 8111 CEDERVILLE RD BRANDYWINE MD 20613-8074 |
| 1578216 | RENA ROAD ELEMENTARY SCHOOL | 720 RENA ROAD VAN BUREN AR 72956 |
| 1595782 | RENAISSANCE ☺ ☺ | Attn C/O E PATTI & SONS/ B&S BETWEEN ADAMS ST & JAY ST BROOKLYN NY 11200 |
| 1556810 | RENAISSANCE BEDFORD HOTEL | 44 MIDDLESEX TURNPIKE BEDFORD MA 1730 |
| 1557638 | RENAISSANCE BEDFORD HOTEL | 44 MIDDLESEX TURNPIKE BEDFORD MA 1730 |
| 1579320 | RENAISSANCE DESIGN | 44 MIDDLESEX TURNPIKE BEDFORD MA 1730 |
| 1579318 | RENAISSANCE DESIGN | 2711 SOUTH LILAC AVENUE BLOOMINGTON CA 92316 |
| 1579319 | RENAISSANCE DESIGNS INC | ATTN. ACCOUNTS PAYABLE LAKE ARROWHEAD CA 92352 |
| 1616637 | RENAISSANCE DESIGNS, INC. | ATTN. ACCOUNTS PAYABLE LAKE ARROWHEAD CA 92352 |
| 1097891 | RENAISSANCE FESTIVAL | Attn SUITE 5 19201 LAKE AVENUE SE LARGO FL 34641 |
| 1804279 | RENAISSANCE HARBORPLACE HOTEL | DEPT 6395 CINCINNATI OH 45263-6395 |
| 1607010 | RENAISSANCE HOTEL | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1602514 | RENAISSANCE HOTEL | Attn CII WILLIAMS 900 EAST LOOKOUT DRIVE RICHARDSON TX 75082 |
| 1614108 | RENAISSANCE PLACE | Attn C/O ASC FIREPROOFING CORNER OF ELM & GREENBAY ROAD HIGHLAND PARK IL 60035 |
| 1604224 | RENAISSANCE PLACE | Attn C/O ASC CORNER OF ELM & GREENBAY RD. HIGHLAND PARK IL 60035 |
| 1594767 | RENAISSANCE TOWERS | Attn C/O WILLIAMS 1201 ELM STREET DALLAS TX 75202 |
| 1657624 | RENAISSANCE WOMENS CENTER | Attn C/O LCR CONTRACTORS 3003 BEE CAVE RD. AUSTIN TX 78746 |
| 1116582 | RENARD JOHN | Attn JOHN 404 KIN DR. DELCAMBRE LA 70528 |
| | RENATO RENNY DEL CARLO & | JOSEPHINE MARY DEL CARLO TR UA JUN 25 91 THE DEL CARLOS FAMILY REVOCABLE TRUST 3384 VILLA ROBLEDA MOUNTAIN VIEW CA 94040- |
| 165/625 | RENAULT JAMES | Attn JAMES 165 SYLVIA ST ARLINGTON MA 2174 |
| 1657626 | RENC JAMES | Attn JAMES 6660 BRAINARD COUNTRYSIDE IL 60525 |
| 1657627 | RENC. JAMES | Attn JAMES 6660 BRAINARD COUNTRYSIDE IL 60525 |
| 1657628 | RENC. JAMES | Attn JAMES 6660 BRAINARD COUNTRYSIDE IL 60525 |
| 1101751 | RENCHER KENDA | Attn KENDA 4308 S. 3RD. ST. BROKEN ARROW OK 74011 |
| 1657629 | RENCO ASSOCIATES, INC. | 109 CRIMSON PLACE CHESTER SPRINGS PA 19425 |
| 1595242 | RENDELL GEORGE | Attn GEORGE 4420 IVY FERN DR LAKELAND FL 33805 |
| 1657650 | RENDELL'S MOBILE CONCRETE | 45187 BLUE STAR HWY COLOMA MI 49038 |
| 1076051 | RENDER JR JAMES | Attn JAMES 1100 FAWN CT LAGRANGE KY 40031 |
| 1657631 | RENDIGS FRY KIELY & DENNIS | 900 CENTRAL TRUST TOWER FOURTH & VINE STREETS CINCINNATI OH 45202 |
| 1657632 | RENDON GUADALUPE | Attn GUADALUPE 36777 SYCAMORE ST. 4 NEWARK CA 94560 |
| 1123218 | RENDULIC FRANCIS | Attn FRANCIS 27 GRISCOM ROAD SUDBURY MA 1776 |
| 1117295 | RENE BENAYOUN | 5 GROUSE DRIVE BRENTWOOD NY 11717-1315 |
| 1104610 | RENE CORREA BORQUEZ | EL TAMARUGO 1496 LAS CONDES SANTIAGO |
| 1120428 | RENE E. CABIRAC | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1657633 | RENE EARLE CABIRAC & | JANET KAY CABIRAC JT TEN 7410 KIRTLEY RD BALTIMORE MD 21224-3325 |
| 1558797 | RENE GERALD | Attn GERALD 1706 HARLESS STREET LAKE CHARLES LA 70601 |
| 1122289 | RENE HECKLER INC | Attn OFFICE MACHINES 60987 S CENTENARY RD WILLIAMSON NY 14589 |
| 1125705 | RENE P MATISON | 125 PROSPECT AVE 5A HACKENSACK NJ 07601-2213 |
| 1116843 | RENE GILBERT | 4830 SUGAR MILL RD DALLAS TX 75244-6932 |
| 1098549 | RENEE GOLDSTEIN CUST | NEIL GOLDSTEIN UNIF GIFT MIN ACT ILL 5734 DESOTO DR SANTA ROSA CA 95409-4302 |
| | RENEE JANE TRAHAN | 1925 12TH ST. LAKE CHARLES LA 70601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123456 | RENEE L GREER | 220 W HINDS AVE SHERRILL NY 13461-1150 |
| 1567705 | RENEE S ZEVON | 8545 JARED WAY BOCA RATON FL 33433 |
| 1104718 | RENEE SCHOFF | Attn: C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 5552541 | RENEGADE SERVICES | Attn: ROBERT NICKOL YOUNG P O BOX 840163 HOUSTON TX 77284-0163 |
| 1557793 | RENEGADE SERVICES | Attn: ROBERT NICKOL YOUNG 15702 BOULDER OAKS HOUSTON TX 77084 |
| 545582 | RENEW | Attn: 1555 KING STREET #200 P.O. BOX 507 ALEXANDRIA VA 22313-0507 |
| 1103761 | RENEW | Attn: SUITE 107 1099 BROWN STREET WAUCONDA IL 60084 |
| 1103771 | RENEWAL COMPOUNDS, INC | Attn: 512-15TH STREET P. O. BOX 3307 ROCK ISLAND IL 61204-3307 |
| 593498 | RENEWAL SERVICE, INC. | Attn: C/O ACOUSTICS, INC. 4100 BOB WHITE BOULEVARD PULASKI VA 24301 |
| 565264 | RENFRO CORPORATION | Attn: HONORE 311 DUPERIER AVE. NEW IBERIA LA 70563 |
| 1601492 | RENFROE HONORE | Attn: C/O S.E. RESTORATION EAST COLLEGE ROAD & KING HWY DECATUR GA 30030 |
| 1657635 | RENFROE MIDDLE SCHOOL | Attn: STACEY 5231 E SHANGRI-LA SCOTTSDALE AZ 85254 |
| 1657636 | RENFROW STACEY | Attn: CHARLES 5996 CADILLAC DRIVE SPEEDWAY IN 46224 |
| 1657637 | RENIE CHARLES | Attn: LISA 927 MANSION STREET DEPERE WI 54115 |
| 1657638 | RENIER LISA | Attn: RODERICK 988 MISERE ROAD FORESTVILLE WI 54213 |
| 1657639 | RENIER RODERICK | Attn: JOEL 1914 CUIRE DR. SEVERN MD 21144 |
| 593219 | RENIK JOEL | 623 COOPER COURT SCHAUMBURG IL 60173 |
| 1657640 | RENISHAW INC | Attn: MARY 7212 WILBURN ROAD SUN PRAIRIE WI 53590 |
| 1657641 | RENK MARY | Attn: DONALD 1415 DOWNS L 26. WOOD WOODWARD OK 73801 |
| 1657642 | RENKINS DONALD | Attn: MARIE 364 LEONARD STREET BROOKLYN NY 11211 |
| 5970014 | RENNA MARIE | 7TH & CARSEN PITTSBURGH PA 15203 |
| 613402 | RENNEKAMP SUPPLY CO | 7TH & CARSEN PITTSBURGH PA 15203 |
| 1657643 | RENNEKAMP SUPPLY CO. | Attn: DONNA 113 LATHAM STREET EASLEY SC 29640 |
| 1115750 | RENNER DONNA | Attn: C/O LINDEN MOTOR COMPANY INC. 1300 LOWER ROAD LINDEN NJ 7036 |
| 1657644 | RENNER DUPONT DE DUPONT VENEZUELA | Attn: MAYNARD % ATTY. JAMES G. CULLEN    66 BO GROTON MA 1450 |
| 545583 | RENNER MAYNARD | 1316 WILLIAMSON ROAD CINCINNATI OH 45241 |
| 1657645 | RENNERS AUTO REPAIR CO IN | Attn: HOWARD 7690 CONCORD ROAD BEAUMONT TX 77708 |
| 1657646 | RENNETT HOWARD | Attn: JONI 1067 BERKLEY DRIVE SYKESVILLE MD 21784 |
| 1657647 | RENNIE JONI | Attn: NEIL 150 HUNTINGTON AVE. APT SE11 BOSTON MA 2115 |
| 121617 | RENNINGER NEIL | A PARTNERSHIP C/O DONALD D TAYLOR P O BOX 85 DAVID CITY NE 68632-0085 |
| 1657648 | RENNWW INVESTORS | Attn: DAVID RR2 ST. ANNE IL 60964 |
| 1657649 | RENO DAVID | Attn: DERALD R.R. 2, BOX 2268 SIDNEY MT 59270 |
| 605033 | RENO DERALD | 2901 THORTON AVENUE BURBANK CA 91504 |
| 1657650 | RENO HARDWARE & SUPPLY | Attn: NOLAN 405 THOMAS ROAD PALESTINE TX 75801 |
| 1587012 | RENO NOLAN | PO BOX 201 MORRIS AL 35116 |
| 1587013 | RENO REFACTORIES | 601 BARN ST. MORRIS AL 35116 |
| 1587015 | RENO REFRACTORIES | ATTN. ACCOUNTS PAYABLE MINDEN NV 89423 |
| 1587018 | RENO SPARKS READY MIX | Attn: 875 DONATI P O BOX 1325 SPARKS NV 89432 |
| 1587016 | RENO SPARKS READY MIX | Attn: ACCOUNTS PAYABLE P.O. BOX 1325 SPARKS NV 89432 |
| 1587017 | RENO SPARKS READY MIX, INC. | 333 GALLETTI WAY RENO NV 89512 |
| 1587017 | RENO SPARKS READY MIX, INC. | |

Page: 3091 of 4145