W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561090 | RENOLD INC | Attn P O BOX 8000 DEPT #795 BUFFALO NY 14267 |
| 1549148 | RENORA RDRA TRUST | P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| 1620995 | RENSCHLER CO. LEE KILKELLY PAULSON | PAUL SCHWARTZENBART PO BOX 2189 MADISON WI 53701-2189 |
| 1564417 | RENSSELAER CAREER DEVELOPMENT CTR | Attn MR THOMAS L TARANTELLI, DIRECTOR DARRIN COMMUNICATIONS CTR TROY NY 12180-3590 |
| 1554502 | RENSSELAER POLYTECHNIC INSTITUTE | Attn C/O TERRY FREIBERGER 110 8TH STREET TROY NY 12180 |
| 1576651 | RENSSELAER POLYTECHNIC INSTITUTE | Attn SAGE ST WALKER LABORATORY TROY NY 12181 |
| 1603479 | RENSSELAER RAIL | Attn C/O EASTERN MATERIALS 525 EAST STREET RENSSELAER NY 12144 |
| 1102931 | RENT ALL CENTER, INC | 6431 BALTIMORE NATL. PIKE BALTIMORE MD 21228 |
| 1103033 | RENT QUIP | 1720 E NAPOLEON ST. SULPHUR LA 70663 |
| 1564612 | RENT-A-PC INC | 265 OSER AVENUE HAUPPAUGE NY 11788 |
| 1586952 | RENT ALL CENTER, INC. | 217 BENICIA ROAD VALLEJO CA 94590 |
| 1586953 | RENT-ALL CENTER, INC. | 2020 "F" STREET DAVIS CA 95616 |
| 1069810 | RENTACRATE INC | 39 RUMFORD AVENUE WALTHAM MA 02154-3844 |
| 1549147 | RENTAL CITY | 7825 E MCDOWELL ROAD SCOTTSDALE AZ 85257 |
| 1616842 | RENTAL CONCEPTS INC. | 6862 ENGLE ROAD MIDDLEBURG HEIGHTS OH 44130-7934 |
| 1560165 | RENTAL CONCEPTS,INC. | 6929 W 130TH # 400 CLEVELAND OH 44130-7822 |
| 1586783 | RENTAL SERVICE CO. | 1747 WARM SPRINGS RD. COLUMBUS GA 31904 |
| 1586784 | RENTAL SERVICE CO. | 6535 BANKHEAD HGWY. DOUGLASVILLE GA 30134 |
| 1586782 | RENTAL SERVICE COMPANY | 1747 WARM SPRINGS RD COLUMBUS GA 31904 |
| 1098437 | RENTAL SERVICE CORP. | 3925 WASHINGTON BLVD. ELKRIDGE MD 21227 |
| 1101556 | RENTAL SERVICE CORP. | 4293 HIGHWAY 58 CHATTANOOGA TN 37416 |
| 1101897 | RENTAL SERVICE CORP. | 300 W. CHICAGO AVE. EAST CHICAGO IN 46312 |
| 1097873 | RENTAL SERVICE CORPORATION | P.O. BOX 102984 ATLANTA GA 30368-2934 |
| 1099038 | RENTAL SERVICE CORPORATION | P.O. BOX 840514 DALLAS TX 75284 |
| 1556902 | RENTAL SERVICE CORPORATION | P O BOX 102945 ATLANTA GA 30368-2945 |
| 1574495 | RENTAL SERVICES CORP | P.O. BOX 4127 BRYAN TX 77802 |
| 1610043 | RENTAL SERVICES CORP | P.O. BOX 4127 BRYAN TX 77802 |
| 1578496 | RENTAL SERVICES CORP | 2108 MALONEY BRYAN TX 77802 |
| 1570100 | RENTAL SERVICES CORP | P O BOX 4346 DEPT 440 HOUSTON TX 77210-4346 |
| 1103147 | RENTAL SYSTEMS, INC. | 6700 HOLLISTER, BUILDING ONE HOUSTON TX 77040 |
| 1102932 | RENTAL TOOLS & EQUIP. CO., INC. | 1709 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| 1559477 | RENTAL TOOLS & EQUIPMENT CO INTL IN | Attn LOCKBOX 4334 PO BOX 85080 RICHMOND VA 23285-4334 |
| 1549146 | RENTAL TOOLS & EQUIPMENT CO | Attn INTL. INC. POST OFFICE BOX 75169 BALTIMORE MD 21275-5169 |
| 1586785 | RENTALS UNLIMITED | P.O. BOX 600 CLARKSBURG MD 20871 |
| 1586786 | RENTALS UNLIMITED | 7649 HAYWARD RD. FREDERICK MD 21702 |
| 1610920 | RENTALS UNLIMITED INC | 7649 HAYWARD RD FREDERICK MD 21701 |
| 1657652 | RENTMEISTER MARY | Attn MARY 815 N VAN BUREN ST GREEN BAY WI 54302 |
| 1070233 | RENTOKIL - BOSTON (22) | Attn P O BOX 94020 DEPT 857-0022 W PALATINE IL 60094-4020 |
| 1550396 | RENTOKIL - BOSTON (22) | P O BOX 93348 CHICAGO IL 60673-3348 |
| 1103762 | RENTOKIL ENVIRONMENTAL SERVICE | 511 WRIGHTWOOD AVE ELMHURST IL 60126 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1553443 | RENTOKIL INC-HEALTHCARE SVC | P.O. BOX 957149 DULUTH GA 30136 |
| 1545581 | RENTOKIL INC. | P.O. BOX 957149 DULUTH GA 30136 |
| 1553158 | RENTOKIL INITIAL | Attn TROPICAL PLANT SERVICES P.O. BOX 119 BURTONSVILLE MD 20866-0119 |
| 1101833 | RENTOKIL, INC.- CHG | PO BOX 957149 DULUTH GA 30136 |
| 1612416 | RENTON ELECTRIC CO | P.O. BOX 101175 ATLANTA GA 30392-1175 |
| 1079687 | RENTROP DAVID | 4614 FERNLEE ROYAL OAK MI 48703 |
| 1079687 | RENTROP DAVID R | 2006 PLANTATION DR LAKE CHARLES LA 70605 |
| 1657654 | RENZ A | 2006 PLANTATION DR LAKE CHARLES LA 70605 |
| 7657655 | RENZ ERNESTINE | Attn A 404 GARLAND ROAD WILMINGTON DE 19803 |
| 1606382 | REP CONSTRUCTION INC. | Attn ERNESTINE 404 GARLAND RD WILMINGTON DE 19803 |
| 1545585 | REPAUP/BRIDGEPORT | 1121 E. 26TH. STREET TACOMA WA 98421 |
| 1564522 | REPCO INC. | Attn FIRE COMPANIES R R #8 BOX 71 SWEDESBORO NJ 8085 |
| 1110067 | REPCO LITE PAINT INC. | 54 BRIDGE ST. METUCHEN NJ 8840 |
| 1654791 | REPH MICHAEL | 473 WEST 17TH STREET HOLLAND MI 49423 |
| 1657656 | REPHOLZ PRINTING | Attn MICHAEL 13 SUNNYBROOK DRIVE NEW BRITAIN PA 18901 |
| 1657657 | REPINSKI SCOTT | 612 S. MARENGO AVE. ALHAMBRA CA 91803 |
| 1657658 | REPINSKI SHAWN | Attn SCOTT 2339 SOUTH 97TH ST. WEST ALLIS WI 53227 |
| 1613320 | REPLACEMENT HLW EVAPORATOR-SAVANNAH | Attn SHAWN 3137 S. HOWELLREET MILWAUKEE WI 53207 |
| 1101886 | REPLIGEN CORPORATION | Attn JACKSON GATE OFF HWY 125 RIVER PLANT C/O SOUTH INSULATION JACKSON SC 28931 |
| 1657659 | REPP LINDA | 117 FOURTH AVE. NEEDHAM MA 2494 |
| 1564406 | REPRESENTACIONES LARAMI LTDA | Attn LINDA 410 E WOOD ST SHREVE OH 44676 |
| 1603447 | REPRINTS | AVENIDA 9# 129A-74 OFICINA 101 BOGOTA II COLOMBIA |
| 1101203 | REPRODUCTION SPECIALTIES | Attn A CHEMICAL WEEK PUBLICATION 888 SEVENTH AVE NEW YORK NY 10106 |
| 1127448 | REPSHER-CROOKS INC | 2222 N. HOWARD ST. BALTIMORE MD 21218 |
| 1108849 | REPSOL-YPF S.A. | BOX 271 MERIDIAN MS 39302-0271 |
| 1108850 | REPSOL-YPF S.A. | AV. PTE. ROQUE SAENZ PENA 777 BUENOS AIRES IT 1364 ARGENTINA |
| 1113262 | REPSOL-YPF S.A. | AV. PTE. ROQUE SAENZ PENA BUENOS AIRES IT 1364 ARGENTINA |
| 1596207 | REPUBLIC ALUMINUM C/O ASC | AV. PTE. ROQUE SAENZ PENA 777 BUENOS AIRES* IT 1364 ARGENTINA |
| 1114645 | REPUBLIC ALUMINUM INC | Attn GOOSE ISLAND AREA 927 W EVERGREEN CHICAGO IL 60622 |
| 1107390 | REPUBLIC CHEMICAL | 1333 N. HICKORY CHICAGO IL 60622 |
| 1111230 | REPUBLIC CHEMICAL | PO BOX 9960 AKRON OH 44305-0360 |
| 1570977 | REPUBLIC CONTAINER COMPANY | 60 S. SEIBERLING STREET AKRON OH 44305 |
| 1601206 | REPUBLIC CONTRACTING CORP | VISCOSE ROAD NITRO WV 25143 |
| 1601258 | REPUBLIC CONTRACTING CORPORATION | ATTN: ACCOUNTS PAYABLE COLUMBIA SC 29290 |
| 1618808 | REPUBLIC GYPSUM CO | Attn C/O COASTAL CONCRETE HIGHWAY 52 S SALTERS SC 29590 |
| 1097684 | REPUBLIC INDUSTRIES | PO BOX DRIVE C DUKE OK 73532 |
| 1103769 | REPUBLIC INDUSTRIES | SECTION #266 LOUISVILLE KY 40289 |
| 1545587 | REPUBLIC INDUSTRIES | 305 E. COLLEGE STREET LOUISVILLE KY 40203 |
| 1594097 | REPUBLIC NATIONAL BANK | SECTION #266 LOUISVILLE KY 40289 |
| 1105608 | REPUBLIC PNUEMATICS | Attn C/O ALL STATES FIREPROOFING 2800 PONCE DELEON BLVD. CORAL GABLES FL 33134 |
| | | 305 EAST COLLEGE ST. LOUISVILLE KY 40203 |

| Person Code | Name | Address |
|---|---|---|
| 1563574 | REPUBLIC TITLE OF TEXAS | 300 CRESCENT COURT SUITE 100 DALLAS TX 75201 |
| 1564747 | REPUBLIC WASTE SERVICES | PO BOX 530274 ATLANTA GA 30353-0274 |
| 1108236 | REPUBLIC WINDOW AND DOORS | Attn ATTN: ACCOUNTS DEPT 930 WEST EVERGREEN AVENUE CHICAGO IL 60622 |
| 1112126 | REPUBLIC WINDOW AND DOORS | 1333 N. HICKORY DRIVE CHICAGO IL 60622 |
| 1113917 | REPUBLIC WINDOW AND DOORS | Attn ATT PURCHASING 1725 WEST DIVERSEY PARKWAY CHICAGO IL 60614 |
| 1557680 | REPUBLICAN PARTY OF FLORIDA | Attn C/O ELIZABETH MONTGOMERY 2418 DAVIS AVE ALEXANDRIA VA 22302 |
| 552492 | REPUBLICAN SENATE COUNCIL | Attn ATTN ANNE EKERN 425 SECOND ST NE WASHINGTON DC 20002 |
| 561546 | REPUBLIQUE FRANCAISE | Attn DIRECTION DE LA NAVIGATION AERIENNE 48 RUE CAMILLE DESMOULINS ISSY LES MOULINEAUX CEDEX 75 92452 |
| 657660 | RERDERIAN GREGORY | Attn GREGORY 10 WAGON WHEEL DRIVE BEDFORD MA 1730 |
| 1549149 | RERO DISTRIBUTION COMPANES INC | PO BOX 92567 ROCHESTER NY 14692-0567 |
| 1549150 | RESCAR INC. | DEPT. 77-3318 CHICAGO IL 60678-3318 |
| 1098734 | RESCAR INC. | DEPT. 77-3318 CHICAGO IL 60678-3318 |
| 1103110 | RESCAR, INC. | 1993 FOREMAN RD. ORANGE TX 77630 |
| 1104339 | RESCAR, INC. | DEPT. 77-3318 CHICAGO IL 60678-3318 |
| 593771 | RESCATES LATINOS INTERNATIONAL, INC. | 28 WOODCREEK ROAD HARTFORD CT IT 6013 MEXICO |
| 657661 | RESCHKE DARREN | Attn DARREN 2932 GOLDEN GLOW RD DEPERE WI 54115 |
| 1103999 | RESCO PRODUCTS INC | 1302 CONSHOHOCKEN ROAD NORRISTOWN PA 19404 |
| 114237 | RESEARCH & DEVELOPMENT PACKAGING IN | 1221 HIGHWAY 22 LEBANON NJ 8833 |
| 1545588 | RESEARCH CONSULTANTS | P.O. BOX 43002 AUSTIN TX 78745 |
| 2071370 | RESEARCH COTTRELL | A UNIT OF HAMON CORPORATION INC. HAMON CORPORATE PLAZA 58-72 EAST MAIN ST. SOMERVILLE NJ 8876 |
| 565041 | RESEARCH FOUNDATION OF CUNY | 30 WEST BROADWAY 11TH FLOOR NEW YORK MN 10007 |
| 816638 | RESEARCH INSTITUTE OF AME | 117 EAST STEVENS AVENUE VALHALLA NY 10595-1264 |
| 545589 | RESEARCH INSTITUTE OF AME | PO BOX 4910 CHICAGO IL 60680-4910 |
| 1549156 | RESEARCH INSTITUTE OF AMERICA | P O BOX 4910 CHICAGO IL 60680-4910 |
| 561378 | RESEARCH INSTITUTE OF AMERICA INC | P O BOX 4910 CHICAGO IL 60680-4910 |
| 112127 | RESEARCH TRIANGLE INSTITUTE | Attn ATTN: DEVAUGHN BODY CENTRAL RECEIVING E. INDUSTRIAL DRIVE MORRISVILLE NC 27560 |
| 114913 | RESEARCH TRIANGLE INSTITUTE | PO BOX 12106 DURHAM NC 27703 |
| 561258 | RESEARCH TRIANGLE INSTITUTE | 3040 CORNWALLIS ROAD RESEARCH TRIANGLE PARK NC 27709 |
| 657662 | RESENDES LOUIS | Attn LOUIS 300 E WASHINGTON ST APT 5N NORTH ATTLEBORO MA 2760 |
| 1557663 | RESENDIS ALEJANDRO | Attn ALEJANDRO 2211 LEE AVE FT. WORTH TX 76106 |
| 657664 | RESENDIZ ALBINO | Attn ALBINO 2819 N W. 31ST FT. WORTH TX 76106 |
| 657665 | RESENDIZ MANUEL | Attn MANUEL 2604 LOVING FT. WORTH TX 76106 |
| 562880 | RESERVE ACCOUNT | PO BOX 952856 ST LOUIS MO 63195-2856 |
| 1549157 | RESERVE ROOFING & SHEET METAL | Attn INC. 674 HOGUE AVE. AKRON OH 44310 |
| 1600558 | RESERVOIR CORPORATE CENTER | Attn C/O THERMAL FP PROGRESS DRIVE @ RESEARCH DRIVE SHELTON CT 6484 |
| 1600614 | RESERVOIR CORPORATE CENTER | Attn C/O THERMAL FIREPROOFING PROGRESS DRIVE AND RESEARCH DRIVE SHELTON CT 6484 |
| 1561274 | RESERVOIR TRUST FUND | Attn C/O HEMET FEDERAL SAVINGS 446 E FLORIDA HEMET CA 92543 |
| 1604137 | RESIDENCE INN | Attn STANDARD INSULATING CO 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1097617 | RESIDENCE INN | 4950 BEAVER RUN RD. ELLICOTT CITY MD 21043 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1562398 | RESIDENCE INN BY MARRIOTT | 525 NW 77TH STREET BOCA RATON FL 33487 |
| 1562993 | RESIDENCE INN COLUMBIA | 4950 BEAVER RUN ROAD ELLICOTT CITY MD 21043 |
| 1607502 | RESIN & ELASTOMER PRODUCTS CO. | 28256 FOX LANE DR. SANTA CLARITA CA 91351 |
| 1614327 | RESIN & ELASTOMER PRODUCTS CO. | 9120 SAN FERNANDO RD SUN VALLEY CA 91352 |
| 1073075 | RESIN SYSTEMS CORPORATION | ROUTE 101A AMHERST NH 3031 |
| 1101490 | RESIN SYSTEMS, INC. | 1586 SWISCO RD. SULPHUR LA 70665 |
| 5101164 | RESIN SYSTEMS. INC. | PO BOX 9349 MINNEAPOLIS MN 55440 |
| 1071867 | RESISTANCE TECHNOLOGY INC | 1260 RED FOX ROAD ARDEN HILLS MN 55112 |
| 1073112 | RESISTANCE TECHNOLOGY INC | 49323 SHAFER WIXOM MI 48393 |
| 1612534 | RESNICK ELECTRIC | Attn MALINDA 5315 OCHS AVE INDIANAPOLIS IN 46254 |
| 1657666 | RESNOVER MALINDA | Attn C/O MADER US 1 COCOA BEACH FL 32931 |
| 1600857 | RESORT AT COCOA BEACH | P O BOX 3333 OLYMPIC VALLEY CA 96146 |
| 1549151 | RESORT AT SQUAW CREEK | 225 SOUTH TURNBULL CANYON INDUSTRY CA 91744 |
| 1598217 | RESOURCE BUILDING MATL'S | Attn SUITE 4 6500 OU TER LOOP LOUISVILLE KY 40228 |
| 1109890 | RESOURCE CHEMICAL CO. INC. | 6500 OUTER LOOP, SUITE 4 LOUISVILLE KY 40228 |
| 1101490 | RESOURCE CHEMICAL CO. INC. | P O BOX 293028 NASHVILLE TN 37229 |
| 1550771 | RESOURCE CHEMICAL COMPANY, INC. | Attn DEPARTMENT #38 PO BOX 305172 NASHVILLE TN 37230-5172 |
| 1598927 | RESOURCE CONSULTANTS INC | Attn C/O WR GRACE 293 WRIGHT BROTHERS AVENUE LIVERMORE CA 94550 |
| 1663701 | RESOURCE CONSULTANTS INC | 11475 WEST I-70 FRONTAGE RD. NORTH WHEAT RIDGE CO 80033 |
| 1665714 | RESOURCE DESIGN TECHNOLOGY INC | P O BOX 846356 DALLAS TX 75284-6356 |
| 1557362 | RESOURCE DEVELOPMENT INC. | PP O BOX 408 COLUMBIA SC 29202-0408 |
| 1552852 | RESOURCE ELECTRONICS | 1547 PALOS VERDES STE. 205 WALNUT CREEK CA 94596 |
| 1549152 | RESOURCE ELECTRONICS INC | 1547 PALOS VERDE, STE 205 WALNUT CREEK CA 94596-2228 |
| 1070321 | RESOURCE EQUIPMENT, INC. | P O BOX 5-0207 WOBURN MA 01815-0207 |
| 1556851 | RESOURCE EQUIPMENT. INC. | P O BOX 905577 CHARLOTTE NC 28290-5577 |
| 1588392 | RESOURCE NET INTERNATIONAL | 1201 67TH ST. BALTIMORE MD 21237 |
| 2102923 | RESOURCE NET INTERNATIONAL | 2300 WHY 60 WEST MULBERRY FL 33860 |
| 1610936 | RESOURCE RECOVERY OF AMER | 401 LINCOLN WAY WEST OSCEOLA IN 46561 |
| 1544448 | RESOURCE RECYCLING SERVICES INC | Attn C/O UMB COLUMBINE P O BOX 5072 DENVER CO 80217-5072 |
| 1544590 | RESOURCE SUPPORT ASSOC | 7 MERRY LANE EAST HANOVER NJ 7936 |
| 1109402 | RESOURCE SYSTEMS | P O BOX 971387 DALLAS TX 75397-1387 |
| 1559277 | RESOURCE SYSTEMS | P O BOX 5-0207 WOBURN MA 01815-0207 |
| 1549153 | RESOURCE-ELECTRONICS | P.O. BOX 91694 CHICAGO IL 60693 |
| 1549155 | RESOURCENET INTERNATIONAL | P O BOX 5-0207 WOBURN MA 01815-0207 |
| 1555251 | RESOURCENET INTERNATIONAL | P.O. BOX 64648 BALTIMORE MD 21264 |
| 1549154 | RESOURCENET INTERNATIONAL | P O BOX 1635 LIBERTY TX 77575 |
| 1555022 | RESOURCENET INTERNATIONAL | Attn TOTAL HEALTH & SAFETY INC 6808 HOBSON VALLEY DR. WOODRIDGE IL 60517 |
| 1554929 | RESPI-TECH INC | 3726 W ROANOKE #4 PHOENIX AZ 85009-1349 |
| 1559768 | RESPOND SYSTEMS | P.O. BOX 8000 BUFFALO NY 14267 |
| 1553477 | RESPOND SYSTEMS | Attn ANNE RECORD ST. RETIRE. HOME  115 R FREDERICK MD 21701 |
| 1657667 | REST ANNE | |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1585984 | RESTEC CONTRACTING | 22955 KIDDER STREET HAYWARD CA 94545 |
| 1601430 | RESTEC CONTRACTORS INC. | 22959 KIDDER STREET HAYWARD CA 94545 |
| 1112128 | RESTEK CORPORATION | Attn PENN EAGLE INDUSTRIAL PARK 110 BENNER CIRCLE BELLEFONTE PA 16823 |
| 1115628 | RESTEK CORPORATION | 110 BENNER CIRCLE BELLEFONTE PA 16823 8812 |
| 1561167 | RESTEK CORPORATION | P O BOX 8500-6215 PHILADELPHIA PA 19178-6215 |
| 1602435 | RESTIN-YMCA | Attn C/O CJ COAKLEY 12196 SUNSET HILLS RD RESTON VA 20190 |
| 1657688 | RESTO LINDA | Attn LINDA 29402 TONESTAR CIRCLE NEW HUDSON MI 48165 |
| 1597824 | RESTORATION EAST. INC. | 4209 EAST CHASE STREET BALTIMORE MD 21205 |
| 1597825 | RESTORATION EAST. INC. | 4209 EAST CHASE STREET BALTIMORE MD 21205 |
| 1597027 | RESTORATION EAST. INC. | 4209 EAST CHASE STREET BALTIMORE MD 21205 |
| 1587028 | RESTORATION SPECIALISTS I | PO BOX 29 BROOMFIELD CO 80038 |
| 1611596 | RESTORATION SPECIALISTS INC. | P.O. BOX 29 BROOMFIELD CO 80020 |
| 1606917 | RESURECTION HIGH SCHOOL C/O SPRAY | 7500 W TALCOTT CHICAGO IL 60631 |
| 1588998 | RESURRECTION HEALTH CARE CORP. | Attn C/O ASC FIREPROOFING 7435 WEST TALCOTT AVENUE CHICAGO IL 60631 |
| 1657670 | RESURRECTION MEDICAL CENTER | Attn 7435 W. TALCOTT C/O SPRAY INSULATION CHICAGO IL 60631 |
| 1657669 | RESUTA ANN | Attn ANN 750 COLUMBIA AVE SINKING SPRIN PA 19608 |
| 1575815 | RETAMA PARK | 1610 LOOKOUT ROAD SELMA TX 78154 |
| 1597607 | RETEC @ SOUTHLAND | ALPHANO ROAD GREAT MEADOWS NJ 7838 |
| 1618866 | RETEC REMEDIATION TECHNOLOGIES | 1005 W. NINTH AVE.  SUITE A KING OF PRUSSIA PA 19406 |
| 1657670 | RETHABER JOHN | Attn JOHN ROUTE 5 BOX 204-A FLORESVILLE TX 78114 |
| 1117394 | RETIREMENT ACCOUNTS & CO | FBO EDWARD W NOURY 01983881/0001 PO BOX 173785 DENVER CO 80217-3785 |
| 552693 | RETRO-FIT INC | P O BOX 5-0581 WOBURN MA 01815-0581 |
| 552896 | RETRO-FIT INC | P O BOX 5-0581 WOBURN MA 01815-0581 |
| 560904 | RETROFIT INCORPORATED | 455 FORTUNE BLVD MILFORD MA 1757 |
| 1657671 | RETTEW RICHARD | P O BOX 5-0581 WOBURN MA 01815-0581 |
| 1617561 | RETTIN HOUSE LABEL MEDIA | Attn RICHARD 9411 MAN-O-WAR RD. FORT MILL SC 29715 |
| 1657672 | RETTINGER JAMES | P.O. BOX 95200 CHICAGO IL 60694 |
| 1616183 | RETURN LOGISTICS | Attn JAMES 3891 FAIRBANKS FOREST DR JACKSONVILLE FL 32223 |
| 1657673 | RETZLAFF BRADLY | 8156 CASS AVENUE DARIEN IL 60561-5013 |
| 1657674 | REU ROBERT | Attn BRADLY 105 OAK VALLEY TRAIL ANDERSON SC 29625 |
| 1657675 | REUBEN ANN | Attn ROBERT 336 ROSLYN EL PASO TX 79928 |
| 1117787 | REUBIN TOBIN & | Attn ANN 38 DEANNA DRIVE, #99 SOUTH SOMERVILLE NJ 8876 |
| 1545763 | REUEL SHINNAR, ENG.SC.D. | CHARLOTTE E TOBIN TEN ENT 18031 BISCAYNE BLVD 1102 NORTH MIAMI BCH FL 33160-2520 |
| 1657676 | REUILLE PAMELA | 110 ASH DRIVE GREAT NECK NY 11021 |
| 1601589 | REULE ENTERPRISE CO., LTD | Attn PAMELA 18 GRISWOLD COURT STERLING VA 22170 |
| 1576551 | REUSE TECHNOLOGIES CONST. | RM2, 4FL, NO.25, SEC.4, HSIN YI RD TAIPEI, TAIWAN R.O.C. IT 106 TAIWAN, PROVINCE OF CHINA |
| 1576552 | REUSE TECHNOLOGIES CONST. | 6207 COLLEGE DR. SUFFOLK VA 23435 |
| 1078774 | REUSING JOHN | 6207 COLLEGE DR. SUFFOLK VA 23435 |
| 1078774 | REUSING JOHN | 207 ARMSTRONG LANE PASADENA MD 21122 |
| 1078774 | REUSING JOHN | 207 ARMSTRONG LANE PASADENA MD 21122 |
| 1078774 | REUSING JOHN E | 207 ARMSTRONG LANE PASADENA MD 21122 |
| 1657679 | REUSS SHARON | Attn SHARON 1021 JONESVILLE ROAD SIMPSONVILLE SC 29681 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657680 | REUTER LEONARD | Attn LEONARD 8555 CITRUS AVE J249 FONTANA CA 92335 |
| 1657681 | REUTER ROBERT | Attn ROBERT 911 HILL STREET CHEROKEE IA 51012 |
| 1657682 | REUTER TODD | Attn TODD 6666 HICKORY LANE DE FOREST WI 53532 |
| 1545592 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1545593 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1557253 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1545594 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1545595 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1545596 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 7072201 | REUTERS AMERICA INC | P O BOX 10410 NEWARK NJ 07193-0410 |
| 7157412 | REUTERS AMERICA INC | PO BOX 777 W1020 PHILADELPHIA PA 19175 |
| 1545591 | REUTERS AMERICA INC | PO BOX 10410 NEWARK NJ 07193-0410 |
| 1545594 | REUTERS INFORMATION SVCS | P.O. BOX 10418 NEWARK NJ 7193 |
| 1558460 | REUTERS NEWMEDIA INC | PO BOX 7777-W501854 PHILADELPHIA PA 19175-1854 |
| 1572309 | REUTHER MATERIAL COMPANY | 5303 TONNELLE AVENUE NORTH BERGEN NJ 7047 |
| 1573210 | REUTHER MATERIALS CO. | 5303 TONNELLE AVE. NORTH BERGEN NJ 7047 |
| 1657683 | REUTHINGER MARY | Attn MARY 4 ASHLEY COURT VILLAGE 6 WHITING NJ 8759 |
| 1657684 | REUTLINGER ALAN | Attn ALAN 212 CHURCH ST NORTH ADAMS MA 1247 |
| 1657685 | REUTTI RICHARD | Attn RICHARD 1624 ANCHOR PLACE LAFAYETTE CO 80026 |
| 1126652 | REV JAMES P WUEBBEN & | ESTHER ANN WUEBBEN JT TEN 491 EKLUND ST PESHTIGO WI 54157-1128 |
| 1124268 | REV WILLIAM I. RICHTER | 1605 W JEFFERSON ST SANDUSKY OH 44870-2109 |
| 1621271 | REV WINSTON CLARKE | Attn TERRIS PRAVLICK & MILLAN LLP 1121 TWELFTH STREET NW WASHINGTON DC 20005 |
| 1657686 | REVAK MARY | Attn MARY 5101 WEST CATALPA CHICAGO IL 60630 |
| 1573308 | REVELS BLOCK & BRICK | 12225 HODGES HOUSTON TX 77088 |
| 7573307 | REVELS BRICK | 12225 HODGES HOUSTON TX 77088 |
| 1657687 | REVENAUGH ARCEAL | Attn ARCEAL 3635 VALLEY STREET OMAHA NE 68105 |
| 1615601 | REVENGE PEST CONTROL | P.O. BOX 3074 PASADENA TX 77501-3074 |
| 1103113 | REVENGE PEST CONTROL, INC. | P.O. BOX 3074 PASADENA TX 77501-3074 |
| 1069877 | REVERE | P O BOX 35311 CLEVELAND OH 44135-0311 |
| 555505 | REVERE COPPER PRODUCTS, INC. | P.O. BOX 300 ROME NY 13442-0300 |
| 570380 | REVERE ELECTRIC CO. | 2501 W. WASHINGTON BLVD. CHICAGO IL 60612 |
| 605035 | REVERE ELECTRIC SUPPLY | 2501 W. WASHINGTON BLVD. CHICAGO IL 60612 |
| 5-49159 | REVERE ELECTRIC SUPPLY CO | 135 S LASALLE DEPT 3866 CHICAGO IL 60674-3866 |
| 7072202 | REVERE TRANSDUCERS | 17502 FABRICA WAY CERRITOS CA 90701 |
| 7072201 | REVERE TRANSDUCERS | 14192 FRANKLIN AVENUE TUSTIN CA 92680 |
| 616000 | REVERTEX AMERICAS | 6601 KINGSWAY SAINT LOUIS MO 63123 |
| 1657688 | REVIELLO DIANA | Attn DIANA 114 DEER RUN RD. ANDERSON SC 29626 |
| 1657689 | REVIERE LEE | Attn LEE 1 YEAMAN'S HALL COURT SPARTANBURG SC 29306 |
| 1657690 | REVIERE RICHARD | Attn RICHARD 1 YEAMAN'S HALL COURT SPARTANBURG SC 29306 |
| 1657691 | REVILLA RODOLFO | Attn RODOLFO 139 LOWELL STREET SOMERVILLE MA 2143 |
| 1657692 | REVIS DIAYN | Attn DIAYN PO BOX 1101 MEEKER CO 81641 |
| 1657693 | REVIS DONNA | Attn DONNA 411 SHERARD RD BELTON SC 29627 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657694 | REVIS WILLIAM | Attn WILLIAM 31 SMYTH STREET PELZER SC 29669 |
| 1081317 | REVISTA SUBASTAS | Attn MORTGAGE PLAZA SUITE 508 AVE PONCE DE LEON #268 HATO REY PR 918 |
| 1566118 | REVISTA SUBASTAS | Attn MORTGAGE PLAZA SUITE 508 AVE PONCE DE LEON #268 HATO REY PR 918 |
| N1108242 | REVLON | Attn ATTN: ACCOUNTS PAYABLE IX , ARIZONA PO BOX 6114 OXFORD REY PR 918 |
| J1112135 | REVLON | 4301 WEST BUCKEYE ROAD PHOENIX AZ 85043 |
| J1591035 | REVLON CORPORATION | HWY 158 OXFORD NC 27565 |
| J1112132 | REVLON, INC. | 1501 WILLIAMSBORO STREET OXFORD NC 27565 |
| D1114914 | REVLON, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6114 OXFORD NC 27565-6114 |
| 1657695 | REVOIR WALTER | Attn WALTER 7346 W 110TH PLACE WORTH IL 60482 |
| 1605983 | REW MATERIAL | 9304 E. 39TH N WICHITA KS 67226 |
| 1577312 | REW MATERIALS | 901 S. 12TH ST. PHOENIX AZ 85004 |
| 612558 | REW MATERIALS | 901 S 12TH STREET GLENDALE AZ 85304 |
| 606755 | REW MATERIALS | 1330 METRO PARWAY FORT MYERS FL 33912 |
| 606754 | REW MATERIALS | 310 E. NORTH SALINA KS 67401 |
| 606148 | REW MATERIALS | 3925 E. 5TH AVE. COLUMBUS OH 43219 |
| 577328 | REW MATERIALS | Attn 901 S 12TH STREET FORMERLY, CIMMARRON MATERIALS PHOENIX AZ 85006 |
| 605985 | REW MATERIALS | 404 MILL ST SALISBURY MD 21801 |
| 1577327 | REW MATERIALS, INC. | 203 W. DELHI LAS VEGAS NV 89103 |
| 1657696 | REW MONTY | Attn MONTY 19001 75TH STREET E. BONNEY LAKE WA 98390 |
| 1607631 | REWARD SAND & GRAVEL | 19183 HIGHWAY 20 WINTHROP WA 98862 |
| 1607637 | REWARD SAND & GRAVEL | 19183 HWY 20 WINTHROP WA 98862 |
| 1564862 | REWARD STRATEGIES | 63 LANDHAM ROAD SUDBURY MA 1776 |
| C600868 | REX HEALTH CARE EMERGENCY DEPT. | Attn C/O DAVISON JONES BEERS CONST, C/O WARCO 4420 LAKE BOONE TRAIL RALEIGH NC 27619 |
| 1108244 | REX HIDE | PO BOX 4726 TYLER TX 75712 |
| C1112138 | REX HIDE | Attn 705 SOUTH LYONS STREET PO BOX 4726 TYLER TX 75712 |
| 568129 | REX HOSPITAL | CUSTOMER PICK-UP RALEIGH NC 27600 |
| 587029 | REX INDUSTRIE PRODUKTE | Attn D-74505 SCHWABISCH HALL, GERMANY POSTFACH 10 05 40 GERMANY 1 99999 GERMANY |
| J997771 | REX INTERNATIONAL | PO BOX 651448 CHARLOTTE NC 28265-1448 |
| 586263 | REX MARIK DRYWALL | Attn WILLIAMS BUIDING FRANK SCHIPPER-CONTRACT SANTA BARBARA CA 93102 |
| D101480 | REX PLASTICS | 1406 WILDWOOD DR. FALLSTON MD 21047 |
| 1689671 | REX PRECAST SYSTEMS | 210 REALTY DRIVE CHESHIRE CT 6410 |
| 549160 | REX PURE FOODS INC | Attn P O BOX 29323 4200 POCHE COURT WEST NEW ORLEANS LA 70189 |
| 557697 | REX ROBERT | Attn ROBERT 5312 LOCUST VALLEY RD COOPERSBURG PA 18036 |
| D110068 | REX ROTO CORP OF VIRGINIA | 601 BAILEY STREET SOUTH HILL VA 23970 |
| 1108241 | REX ROTO CORPORATION | PO BOX 980 FOWLERVILLE MI 48836 |
| 1112134 | REX ROTO CORPORATION | 5600 E GRAND RIVER FOWLERVILLE MI 48836 |
| 1109891 | REX ROTO CORPORATION OF KANSAS | 1000 UNION STREET COUNCIL GROVE KS 66846 |
| 1563491 | REX SUPPLY CO | Attn DEPT #587 P O BOX 67000 DETROIT MI 48267-0587 |
| 1553998 | REX SUPPLY COMPANY | PO BOX 299487 HOUSTON TX 77299-0487 |
| 1098677 | REX TRUCKING, INC. | PO BOX 297657 HOUSTON TX 77297-0657 |

Page: 3098 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607584 | REX VAULT SVC., INC. | P.O. BOX 323 NEWTON IL 62448 |
| 1612504 | REX VAULT SVC., INC. | HIGHWAY 33 EAST NEWTON IL 62448 |
| 1597176 | REX WOOD S | 2300 REX WOODS DRIVE RALEIGH NC 27607 |
| 1108245 | REX-HIDE, INC. | PO BOX 370 GRAFTON WV 26354 |
| 1112139 | REX-HIDE, INC. | COUNTRY CLUB ROAD GRAFTON WV 26354 |
| 1807762 | REXAM | 700 CRESTDALE STREET MATTHEWS NC 28105 |
| 1571002 | REXAM BEVERAGE CAN COMPANY | Attn C/O W.R. GRACE & CO. ATTN: ELAINE PANTANO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1571268 | REXAM BEVERAGE CAN COMPANY | 2050 WILLIAMS STREET SAN LEANDRO CA 94577 |
| 1571271 | REXAM BEVERAGE CAN COMPANY | 4001 MONTDALE DRIVE VALPARAISO IN 46383 |
| 1609839 | REXAM BEVERAGE CAN COMPANY | ROUTE 79 & CARSON ROAD BIRMINGHAM AL 35217 |
| 1612699 | REXAM BEVERAGE CAN COMPANY | 139 EVA STREET SAINT PAUL MN 55107 |
| 1608755 | REXAM BEVERAGE CAN COMPANY | 2050 WILLIAMS STREET SAN LEANDRO CA 94577 |
| 571004 | REXAM CLOSURES | 3245 KANSAS ROAD EVANSVILLE IN 47711 |
| 1112133 | REXAM CUSTOM | 700 CRESTDALE STREET MATTHEWS NC 28105 |
| 108237 | REXAM CUSTOM | PO BOX 368 MATTHEWS NC 28106 |
| 108240 | REXAM DSI | 1 CANAL STREET SOUTH HADLEY MA 1075 |
| 112129 | REXAM DSI | 1 GOLDSMITH STREET JOHNSTON RI 2919 |
| 112136 | REXAM DSI | PO BOX 6001 WEST SPRINGFIELD MA 1090 |
| 112137 | REXAM DSI | 5492 BOSTWICK LOWVILLE NY 13367 |
| 112131 | REXAM DSI | 1 WHOLESALE WAY CRANSTON RI 2920 |
| 113464 | REXAM DSI INTL | 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 106954 | REXAM DSI INTL | 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 110744 | REXAM DSI INTL. | BRIDGE STREET BROWNVILLE NY 13615 |
| 108238 | REXAM DSI INTL. | 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 112130 | REXAM DSI INTL. | BRIDGE STREET BROWNVILLE NY 13615 |
| 108239 | REXAM DSI- DO NOT USE | Attn: ATTN: ACCOUNTS PAYABLE 1 CANAL STREET SOUTH HADLEY MA 1075 |
| 114915 | REXAM DSI- DO NOT USE | 1 CANAL STREET SOUTH HADLEY MA 1075 |
| 108243 | REXAM DSI- DO NOT USE | Attn ATTN: ACCOUNTS PAYABLE 1 CANAL STREET SOUTH HADLEY MA 1075 |
| 108246 | REXAM GRAPHICS | Attn ATTN: ACCOUNTS PAYABLE 28 GAYLORD STREET SOUTH HADLEY MA 01075-2894 |
| 112140 | REXAM GRAPHICS | Attn DOCK #3 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 112141 | REXAM GRAPHICS | Attn DOCK #21 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 109197 | REXAM GRAPHICS | PO BOX 3349 PORTLAND OR 97208 |
| 112142 | REXAM GRAPHICS | Attn DOCK# 26 11 BERKSHIRE STREET HOLYOKE MA 1040 |
| 112144 | REXAM GRAPHICS | Attn C/O SULCO PUBLIC WHSE. DOCK #5 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 115815 | REXAM GRAPHICS | Attn DOCK #28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 1607471 | REXAM GRAPHICS | Attn DOCK #7 28 GAYLORD STREET SOUTH HADLEY MA 1075 |
| 1113147 | REXAM GRAPHICS | 3400 N MARINE DR PORTLAND OR 97217 |
| 1112143 | REXAM GRAPHICS | 3400 N MARINE DR PORTLAND OR 97217 |
| 1620996 | REXAM INC | 3400 NORTH MARINE DR IVE PORTLAND OR 97217 |
| 1620997 | REXAM MEDICAL PACKAGING INC | Attn DOCK# 13 15 MULLIGAN DRIVE SOUTH HADLEY MA 1075 |
| | FRANK BROWN 4201 CONGRESS ST SUITE 340 (28209) CHARLOTTE NC 28209 | |
| | SMITH HELMS MULLISS & MOORE   BENNE 201 NORTH TRYON ST P O BOX 31247 CHARLOTTE NC 28231-1247 | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1549161 | REXAM MOLOX | P O BOX 751341 CHARLOTTE NC 28275-1341 |
| 1617012 | REXAM MOLOX | P.O. BOX 751341 CHARLOTTE NC 28275-1341 |
| 1549162 | REXAM RELEASE | Attn ATTN: CREDIT DEPARTMENT 5001 WEST 66TH STREET BEDFORD PARK IL 60638 |
| 1555676 | REXAM RELEASE | 5001 WEST 66TH STREET BEDFORD PARK IL 60638 |
| 1586184 | REXCEL COATINGS CORP. | 4600 RIPLEY EL PASO TX 79922 |
| 1607307 | REXCEL COATINGS INC. | 4600 RIPLEY DR EL PASO TX 79922 |
| 1606456 | REXCEL SUMMERS | 4601 SPRING VALLEY DALLAS TX 75244 |
| 1605314 | REXEL CONSOLIDATED | 2560 FOWLER ST. FORT MYERS FL 33901 |
| 1608306 | REXEL CONSOLIDATED | 6861 GARDEN RD RIVIERA BEACH FL 33404 |
| 1612581 | REXEL CONSOLIDATED | 1420 SOUTH FEDERAL HWY STUART FL 34994 |
| 1608315 | REXEL CONSOLIDATED | P O BOX 420498 MIAMI FL 33142 |
| 1604442 | REXEL DATACOM | 4545 FULLER STREET IRVING TX 75038 |
| 1609764 | REXEL DATACOM | 8758 CLAY ROAD STE 430 HOUSTON TX 77080 |
| 1609230 | REXEL DATACOM | 2504 L & A ROAD METAIRIE LA 70001 |
| 1609088 | REXEL DATACOM | 32910 ALVARADO NILES ROAD #100 UNION CITY CA 94587 |
| 1607745 | REXEL DATACOM | 1882 MC GRAW AVE. UNIT A IRVINE CA 92614 |
| 1607405 | REXEL DATACOM | 4230 JEFFERY DRIVE BATON ROUGE LA 70816 |
| 1605721 | REXEL DATACOM | 12720 DANIELSON CT. SUITE C POWAY CA 92064 |
| 1607400 | REXEL DATACOM | 4545 FULLER SUITE 370 IRVING TX 75038 |
| 1606628 | REXEL DATACOM | 47606 KATO RD FREMONT CA 94538 |
| 1604719 | REXEL GLASCO | 700 W. MISSISIPPI AVE. DENVER CO 80223 |
| 1608083 | REXEL NORCAL VALLEY-TRUCKEE | 10338 RIVER PARK PLACE TRUCKEE CA 96161 |
| 612544 | REXEL NORCAL VALLEY-TRUCKEE | 10338 RIVER PARK PLACE TRUCKEE CA 96161 |
| 1565807 | REXEL SOUTHERN | P O BOX 23746 HARAHAN LA 70183-0746 |
| 1108450 | REXEL SUMMERS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 698 CROSSETT AR 71635 |
| 1112392 | REXEL SUMMERS | 105 N. ARKANSAS STREET CROSSETT AR 71635 |
| 605675 | REXEL WHOLESALE | 420 PRESS STREET KINGSPORT TN 37692-0418 |
| 605719 | REXEL/CCW | 200 UNION BOWER CT SUITE 210 IRVING TX 75061 |
| 605720 | REXEL/CCW | 3607 METRO PARKWAY SAN ANTONIO TX 78247 |
| 565468 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES | P O BOX 1628 OWENSBORO KY 42303-1628 |
| 1104124 | REXFORD INC | 10380 DRUMMOND RD PHILADELPHIA PA 19100 |
| 108192 | REXFORD PAPER COMPANY | P O BOX 411 MILWAUKEE WI 53201 |
| 112093 | REXFORD PAPER COMPANY | 3100 WEST MILL ROAD MILWAUKEE WI 53209 |
| 620276 | REXHAM CORP | GREGORY S HILDERBRAN 201 NORTH TRYON ST PO BOX 31247 CHARLOTTE NC 28202 |
| 1108247 | REXIMCO INTERNATIONAL | PO BOX 151 CLOSTER NJ 7624 |
| 1112145 | REXIMCO INTERNATIONAL | 85 WAINWRIGHT AVENUE CLOSTER NJ 7624 |
| 1112146 | REXIMCO INTERNATIONAL | Attn C/O R.G. EXPRESS 711 ROUTE 1 SOUTH EDISON NJ 8817 |
| 1571826 | REXNORD CORPORATION | Attn ELASTOMER PRODUCTS OPERATION 5555 S. MOORELAND NEW BERLIN WI 53151 |
| 1072988 | REXON | 24500 HIGHPOINT ROAD BEACHWOOD OH 44122 |
| 1657698 | REXROAT GEORGE | Attn GEORGE 2908 NALLY COURT LEXINGTON KY 40517 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657699 | REXROAT LEROY | Attn LEROY 731 FIRST AVE OTTAWA IL 61350 |
| 1060295 | REY RICHARD | 7959 TELEGRAPH ROAD APARTMENT 134 SEVERN MD 21144 |
| 1060295 | REY RICHARD A | 7959 TELEGRAPH ROAD APARTMENT 134 SEVERN MD 21144 |
| 1657701 | REYER PAUL | Attn PAUL 8033 CENTERPORT ROAD WEEDSPORT NY 13166 |
| 1657702 | REYERSON DENNIS | Attn DENNIS RURAL ROUTE 3 NORTHWOOD IA 50459 |
| 1105722 | REYERSON STEEL | PO BOX 8000 CHICAGO IL 60680 |
| 1657703 | REYES ADELINA | Attn ADELINA 927 DAISY AVE APT 8 LONG BEACH CA 90802 |
| 1657704 | REYES CORAZON | Attn CORAZON 1501 FOUR OAKS RD. SAN JOSE CA 95131 |
| 1657705 | REYES DEMETRIUS | Attn DEMETRIUS P O BOX 231 WINDTHORST TX 76389 |
| 1657706 | REYES FRANCISCO | Attn FRANCISCO 409 N. 4TH STREET COLTON CA 92324 |
| 1078984 | REYES JOSE | 2146 W HIGHLAND AVENUE CHICAGO IL 60659 |
| 1078984 | REYES JOSE | 2146 W HIGHLAND AVENUE CHICAGO IL 60659 |
| 1657713 | REYES JR VICTOR | Attn VICTOR 2018 IRELAND STREET LAREDO TX 78043 |
| 1657708 | REYES MARIO | Attn MARIO 1863 N. 25TH STREET MILWAUKEE WI 53205 |
| 1079979 | REYES PETER | 3114 SHERWOOD AVE ALHAMBRA CA 91801 |
| 1079979 | REYES PETER M | 3114 SHERWOOD AVE ALHAMBRA CA 91801 |
| 1657710 | REYES RICARDO | Attn RICARDO 1859 N 25TH STREET MILWAUKEE WI 53205 |
| 1657711 | REYES RUBEN | Attn RUBEN 3617 W. MARION STREET MILWAUKEE WI 53216 |
| 1657714 | REYLING CHARLES | Attn CHARLES RR7 BOX 333-10 KANKAKEE IL 60901 |
| 1078107 | REYMANN STEPHEN | 5 STUART MILLS PLACE CATONSVILLE MD 21228 |
| 1078107 | REYMANN STEPHEN E | 5 STUART MILLS PLACE CATONSVILLE MD 21228 |
| 1657716 | REYNA GUADALUPE | Attn GUADALUPE 300 EAST BAHIA MISSION TX 78572 |
| 1657718 | REYNA RICARDO | Attn RICARDO 322 N OLIVE STREET APT A ANAHEIM CA 92805 |
| 1657719 | REYNAUD BARBARA | Attn BARBARA 3261 WHITNEY DRIVE E TALLAHASSEE FL 32308 |
| 1657720 | REYNAUD DALW | Attn DALW 504 VICTORIA RD. PATTERSON LA 70397 |
| 1657721 | REYNAUD JED | Attn JED 3261 WHITNEY DR., E. TALLAHASSEE FL 32308 |
| 1128005 | REYNOLD M RATLIFF & | MILLIE J RATLIFF JT TEN PO BOX 20438 ROANOKE VA 24018-0044 |
| 1568140 | REYNOLD RAMNARINE | 2133 POLO GARDEN DRIVE WELLINGTON FL 33414 |
| 1617808 | REYNOLDS & ASSOCIATES | 933 WEST WEATHERFORD FORT WORTH TX 76102 |
| 1076053 | REYNOLDS & ASSOCIATES | 933 WEST WEATHERFORD FORT WORTH TX 76102 |
| 1112149 | REYNOLDS & REYNOLDS | 425 S. ROCKEFELLER ONTARIO CA 91761 |
| 1597995 | REYNOLDS & REYNOLDS | Attn C/O SPRAY CRAFT 2405 COUNTY LINE ROAD KETTERING OH 45430 |
| 108249 | REYNOLDS & REYNOLDS | Attn 45401 PO BOX 195 DAYTON OH 45401 |
| 114416 | REYNOLDS & REYNOLDS BUSINESS FORMS | Attn INFORMATION SOLUTIONS GROUP PO BOX 2245 DAYTON OH 45401 |
| 1097757 | REYNOLDS ALUMINUM SUPPLY CO. | P.O. BOX 198127 ATLANTA GA 30384 |
| 1101468 | REYNOLDS ALUMINUM SUPPLY CO. | Attn 7000 PENCADER DR. P.O. BOX 8145 NEWARK DE 19702 |
| 1657722 | REYNOLDS BARBARA | Attn BARBARA 118 HOLLY TREE CIRCLE DUNCAN SC 29334 |
| 1657723 | REYNOLDS BARBARA | Attn BARBARA 28 NESENKEAG LITHFIELD NH 3052 |
| 1657724 | REYNOLDS BOBBY | Attn BOBBY 2191 OLD SPTBG HWY WOODRUFF SC 29388 |
| 1595402 | REYNOLDS BROS. L.L.C. | Attn READY MIX USA PLANT # 2 - NEW PLANT 22801 CANAL STREET ORANGE BEACH AL 36561 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1596488 | REYNOLDS BROTHERS | Attn YATES JOBSITE HIGHWAY 180 GULF SHORES AL 36542 |
| 1657725 | REYNOLDS C | Attn C 905 S. 14TH PLACE ROGERS AR 72756 |
| 1657726 | REYNOLDS CARL | Attn CARL 10215 SAGEROYAL LANE HOUSTON TX 77089 |
| 1587030 | REYNOLDS CONSTRUCTION | Attn P.O. BOX 18299 11 ALICE STREET PENSACOLA FL 32523 |
| 1657727 | REYNOLDS DAVID | Attn DAVID N85 W12890 RENEE DRIVE MENOMONEE FALLS WI 53051 |
| 1657728 | REYNOLDS DENNIS | Attn DENNIS 5185 TWP RD 257 MILLERSBURG OH 44654 |
| 1657729 | REYNOLDS DEWAYNE | Attn DEWAYNE 6541 SANDY LANE RIVERSIDE CA 92505 |
| 1657730 | REYNOLDS DOYLE | Attn DOYLE 3723 GLENOAK DR HARVEY LA 70058 |
| 1586795 | REYNOLDS ELECTRIC & ENGINEER | PO BOX98521 LAS VEGAS NV 89193 |
| 1586796 | REYNOLDS ELECTRIC & ENGINEER | POST OFFICE BOX 98521 LAS VEGAS NV 89193 |
| 1101655 | REYNOLDS ENGINEERING & EQUIPMENT | P. O. BOX 541 ANNANDALE MN 55302 |
| 1657731 | REYNOLDS GARY | Attn GARY 227 N. EASTERN CONNERSVILLE IN 47331 |
| 1657732 | REYNOLDS GEORGE | Attn GEORGE 109 THOMAS ST BELFORD NJ 7718 |
| 1657733 | REYNOLDS HERMAN | Attn HERMAN 2708 N COLLEGE BETHANY OK 73008 |
| 1550054 | REYNOLDS INDUSTRIES INC | 3601 FOOTHILLS WAY FORT MILL SC 29715 |
| 1555640 | REYNOLDS INDUSTRIES INC | 3601 FOOTHILLS WAY FORT MILL SC 29715 |
| 1657763 | REYNOLDS INDUSTRIES, INC. | Attn J 1518 SOUTHWOOD DR. MEMPHIS TN 38119 |
| 1657734 | REYNOLDS J | Attn J 1518 SOUTHWOOD DR. MEMPHIS TN 38119 |
| 1657735 | REYNOLDS JAMES | Attn JAMES P. O. BOX 1321 COLUMBIA LA 71418 |
| 1657736 | REYNOLDS JEANNIE | Attn JEANNIE 16007 ARBORLEA DRIVE FRIENDSWOOD TX 77546 |
| 1657737 | REYNOLDS JED | Attn JED 4131 KIPLING DR. OWENSBORO KY 42303 |
| 1657738 | REYNOLDS JOHN | Attn JOHN 6 JEAN AVENUE GREENVILLE SC 29611 |
| 1657739 | REYNOLDS JOHN | Attn JOHN 707 HICKORY LANE FT MEADE FL 33841 |
| 1657763 | REYNOLDS JR JOSEPH | Attn JOSEPH 85 LEDGEWOOD HILLS DRIVE NASHUA NH 3062 |
| 1657740 | REYNOLDS LANCE | Attn LANCE 14 TRAILER HOME DRIVE SALEM NH 3079 |
| 1657741 | REYNOLDS LARRY | Attn LARRY 215 VARVAROSKY RD. DEVILLE LA 71328 |
| 1657742 | REYNOLDS LAURIE | Attn LAURIE 118 HOLLY TREE CIRCLE DUNCAN SC 29334 |
| 1564097 | REYNOLDS LAWN & LEISURE INC | 12902 SHAWNEE MISSION PKWY SHAWNEE KS 66216-1851 |
| 1079195 | REYNOLDS LEE | 2634 OTTO ROAD CHARLOTTE MI 48813 |
| 1079195 | REYNOLDS LEE H | 2634 OTTO ROAD CHARLOTTE MI 48813 |
| 1657744 | REYNOLDS MARK | Attn MARK 183 PROSPECT ST. ASHLAND MA 1721 |
| 1657745 | REYNOLDS MARY | Attn MARY 3525 DECATUR AVE APT 5B BRONX NY 10467 |
| 571288 | REYNOLDS METAL CO | Attn C/O REYNOLDS METALS CO. ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 571468 | REYNOLDS METAL COMPANY | 501 NORTH SIXTH STREET MONTICELLO IN 47960 |
| 1097419 | REYNOLDS METALS CO. | P.O. BOX 100121 ATLANTA GA 30384-0121 |
| 1101218 | REYNOLDS METALS CO. | Attn PRIMARY METAL DIV. P.O. BOX 27003 RICHMOND VA 23261 |
| 1109198 | REYNOLDS METALS CO. | Attn BELLWOOD PRINTING PLANT 2001 REYMET ROAD RICHMOND VA 23237 |
| 1113148 | REYNOLDS METALS CO. | Attn BELLWOOD PRINTING PLANT 2001 REYMET ROAD RICHMOND VA 23237 |
| 1571267 | REYNOLDS METALS CO. | Attn ATTN: RECEIVING DEPT. BELLWOOD PRINTING PLANT 2001 REYMET ROAD RICHMOND VA 23237 |
| 1558956 | REYNOLDS METALS CO. | Attn WEST COAST END PLANT 3939 CINCINNATI AVENUE ROCKLIN CA 95677 |
| 1559385 | REYNOLDS METALS COMPANY | P O BOX 100560 ATLANTA GA 30384-0550 |
| 1559385 | REYNOLDS METALS COMPANY | 1900 BARNES STREET REIDSVILLE NC 27320-1170 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1571252 | REYNOLDS METALS COMPANY | HIGHWAY 319 SOUTH MOULTRIE GA 31768 |
| 1571253 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571251 | REYNOLDS METALS COMPANY | P.O. BOX 85698 RICHMOND VA 23285-5555 |
| 1571249 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571254 | REYNOLDS METALS COMPANY | Attn CONTAINER DIVISION 1900 BARNES STREET REIDSVILLE NC 27320 |
| 1571256 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23261 |
| 1671372 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1671371 | REYNOLDS METALS COMPANY | c/o GUNTY SUSAN 150 S WACKER DR SUITE 1025 CHICAGO 60606 |
| 1571936 | REYNOLDS METALS COMPANY | 6901 BROAD ST. RICHMOND VA 23230 |
| 1571890 | REYNOLDS METALS COMPANY | Attn ATTN: GLEN MUSAKI 500 CRENSHAW BOULEVARD TORRANCE CA 90509 |
| 1571889 | REYNOLDS METALS COMPANY | Attn HAWAII CAN PLANT 91-320 KOMOHANA STREET EWA BEACH HI 96706 |
| 1571727 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571470 | REYNOLDS METALS COMPANY | 8310 SHELL ROAD RICHMOND VA 23237 |
| 1571469 | REYNOLDS METALS COMPANY | PO BOX1007 MONTICELLO IN 47960 |
| 1571286 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571285 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571284 | REYNOLDS METALS COMPANY | Attn TAMPA CAN PLANT 10420 MALCOLM MCKINLY DRIVE TAMPA FL 33612 |
| 1609841 | REYNOLDS METALS COMPANY | RD2 BALLARD ROAD MIDDLETOWN NY 10940 |
| 1572087 | REYNOLDS METALS COMPANY | 2425 WHIPPLE ROAD HAYWARD CA 94540 |
| 1572086 | REYNOLDS METALS COMPANY | Attn LATAS DE ALUMINIO REYNOLDS, INC. ATTN: ACCOUNTS PAYABLE GUAYAMA PR 785 |
| 1571283 | REYNOLDS METALS COMPANY | Attn LATAS DE ALUMINIO REYNOLDS, INC. CARRETERA ESTATAL NO.3, KM 140.8 GUAYAMA PR 784 |
| 1571282 | REYNOLDS METALS COMPANY | PO BOX1108 KENT WA 98035 |
| 1571281 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571280 | REYNOLDS METALS COMPANY | 27402 72ND AVENUE KENT WA 98032 |
| 1571279 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571278 | REYNOLDS METALS COMPANY | P.O. BOX 27003 RICHMOND VA 23261 |
| 1571258 | REYNOLDS METALS COMPANY | 750 OLD ABINGDON HIGHWAY BRISTOL, VA 24201 |
| 1571257 | REYNOLDS METALS COMPANY | ATTN: SHARED SERVICES E-3-50 RICHMOND VA 23285-5555 |
| 1571255 | REYNOLDS METALS COMPANY | 6600 WILL ROGER BOULEVARD FORT WORTH TX 76140 |
| 1657746 | REYNOLDS METALS COMPANY | Attn MILWAUKEE CAN PLANT 8500 WEST TOWER AVENUE MILWAUKEE WI 53224-2222 |
| 1657747 | REYNOLDS NANCY | Attn NANCY 1645 BONNIE LN. CHARLOTTE NC 28213 |
| 1657748 | REYNOLDS PAUL | Attn PAUL 2501 IDLEWILD STREET LAKELAND FL 33801 |
| 1657749 | REYNOLDS PAUL | Attn PAUL RT. 5, BOX 700 #66 KILGORE TX 75662 |
| 1566787 | REYNOLDS R | Attn R 239 S LAKESIDE DRIVE GRAND ISLANDS NE 68801 |
| 1610921 | REYNOLDS READY MIX L.L.C. | Attn READY MIX USA 2640 SOUTH MCKENNZIE ST FOLEY AL 36535 |
| 1586788 | REYNOLDS READY MIX L.L.C. | Attn READY MIX USA 2640 HWY 13 (OFF HWY 64) DAPHNE, AL 36526 |
| 1586790 | REYNOLDS READY MIX L.L.C. | Attn READY MIX USA 22901 CANAL ROAD - PLANT #1 (OLD) ORANGE BEACH AL 36561 |
| 1586791 | REYNOLDS READY MIX L.L.C. | Attn READY MIX USA 47231 STATE HIGHWAY 59 BAY MINETTE AL 36507 |
| 1595887 | REYNOLDS READY"DO NOT USE-PLEASE | Attn REFER TO ACCT #503591" MARKED FOR DELETION S.CLARK 22801 CANAL ROAD PLANT #2 (NEW) ORANGE BEACH AL 36561 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657750 | REYNOLDS REBA | Attn REBA 2817 NW 157TH EDMOND OK 73013 |
| 1657751 | REYNOLDS ROBERT | Attn ROBERT 510 NEW PITTSBURGH AVE BALTIMORE MD 21222 |
| 1657752 | REYNOLDS ROBIN | Attn ROBIN 14708 DELL AVE. BELLFLOWER CA 90706 |
| 1657753 | REYNOLDS SCOTT | Attn SCOTT 205 GEORGEWOOD WAY EASLEY SC 29640 |
| 1657754 | REYNOLDS STEPHEN | Attn STEPHEN 419 HIGHMEADOW ROAD REISTERSTOWN MD 21136 |
| 1657755 | REYNOLDS STEVEN | Attn STEVEN 118 SNYDER RD EASLEY SC 29640 |
| 1657756 | REYNOLDS TIMOTHY | Attn TIMOTHY 2300 GINGER LN CHARLOTTE NC 28213 |
| 1657757 | REYNOLDS TODD | Attn TODD 2300 GINGER LN CHARLOTTE NC 28213 |
| 1620998 | REYNOLDS TRANSFER & STORAGE | MOHS MAC DONALD WIDDER & PARADISE 20 NORTH CARROLL ST MADISON WI 53703 |
| 1620999 | REYNOLDS TRANSFER & STORAGE | 725 EAST MIFFLIN ST MADISON WI 53703 |
| 1657758 | REYNOLDS VINCENT | Attn VINCENT 2818 EPWORTH LANE OWENSBORO KY 42303 |
| 1657759 | REYNOLDS WAYNE | Attn WAYNE 10275 REIDVILLE RD #26 GREER SC 29651 |
| 1657760 | REYNOLDS WAYNE | Attn WAYNE P O BOX 212 MT. VIEW WY 82939 |
| 1657761 | REYNOLDS WILLIAM | Attn WILLIAM 2929 HAYES RD #1203 HOUSTON TX 77082 |
| 1564987 | REZA POUREMAD | P O BOX 2233 CHICAGO IL 60690 |
| 1569276 | REZA POUREMAD | |
| 1568050 | REZA WALTER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1551313 | RF KNOX COMPANY INC | Attn C/O W R GRACE & CO ONE TOWN CTR ROAD BOCA RATON FL 33486-1010 |
| 1103137 | RF TECHNOLOGIES, INC. | PO BOX 1337 SMYRNA GA 30081 |
| 1101499 | RF VII, INC. | 8265-I PATUXENT RANGE RD. JESSUP MD 20794 |
| 1558232 | RF WOOD | 1041 GLASSBORO RD.,BLDG. E-1 WILLIAMSTOWN NJ 8094 |
| 1613819 | RFJ MEISWINKEL/CHEVRON BUILDING | PO BOX 256 TIGERVILLE SC 29688 |
| 1596697 | RFJ MEISWINKEL/GREEN LIBRARY | C/O S.F. GRAVEL 930 INNES SAN FRANCISCO CA 94142 |
| 1599608 | RFJ MEISWINKEL/GREYHOUND DEPOT | C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94142 |
| 1600143 | RFJ MEISWINKEL/SAN FRANCISCO JAIL | Attn SAN FRANCISCO GRAVEL 450 IRWIN SAN FRANCISCO CA 94101 |
| 1597554 | RFJ MEISWINKEL/SONY | Attn SAN FRANCISCO GRAVEL 13TH & M ST. TREASURE ISLAND CA 94130 |
| 1588122 | RFJ, INC. DBAMEISWINKEL CO | S.F. GRAVEL 3300 ZANKER SAN JOSE CA 95102 |
| 1569307 | RFP VIDEO PRODUCTION, INC. | Attn C/O SAN FRANCISCO GRAVEL 930 INNES SAN FRANCISCO CA 94124 |
| 587687 | RG CONSTRUCTION | 1831 E. 71ST STREET TULSA OK 74103 |
| 587689 | RG CONSTRUCTION | BOX 491 POMONA KS 66076 |
| 587688 | RG CONSTRUCTION | WEST A POMONA KS 66076 |
| 1100131 | RG GROUP | P O BOX 491 POMONA KS 66076 |
| 095990 | RG INDUSTRIAL GROUP | P O BOX 1422 YORK PA 17405 |
| 103054 | RGH SERVICES | P.O. BOX 2825 YORK PA 17405 |
| 1079996 | RHABB ANDREW | P.O. BOX 502 MOUNT AIRY MD 21771 |
| 1079996 | RHABB ANDREW E. | 5710 37TH AVENUE HYATTSVILLE MD 20782 |
| 1657765 | RHEA MARK | 5710 37TH AVENUE HYATTSVILLE MD 20782 |
| 1657766 | RHEAUME D | Attn MARK 1331 SUNSET IOWA PARK TX 76367 |
| 1657767 | RHEAUME LEO | Attn D 65 SUMMER STREET LOWELL MA 1852 |
| 1657768 | RHEELER HILDA | Attn LEO 1902 ERIE STREET HYATTSVILLE MD 20783 |
| | | Attn HILDA PO BOX 1048 ROANOKE RAPIDS NC 27870 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657769 | RHEES KIMBERLY | Attn KIMBERLY 7280 CO RD 22 LAKEVILLE OH 44638 |
| 1657770 | RHEES RICK | Attn RICK 536 VINCENT DRIVE LONDONVILLE OH 44842 |
| 1657771 | RHEES RICK | Attn RICK 536 VINCENT DRIVE LONDONVILLE OH 44842 |
| 1657772 | RHEES VIKKI | Attn VIKKI 536 VINCENT DRIVE LONDONVILLE OH 44842 |
| 1657773 | RHEM KIM | Attn KIM 546 MISTLETOE AVENUE YOUNGSTOWN OH 44511 |
| C1551062 | RHEOMETRIC SCIENTIFIC INC | P O BOX 18349 NEWARK NJ 07191-4676 |
| 1101874 | RHI CONSULTING | 6996 COLUMBIA GATEWAY DR., SUITE 20 COLUMBIA MD 21046 |
| 1555166 | RHI CONSULTING | D-3759 BOSTON MA 02241-3759 |
| 7072432 | RHIMCO INDUSTRIES INC | 4150 BRITTON ROAD MANSFIELD TX 76063-9999 |
| 1657774 | RHINEHARDT MARK | Attn MARK 32 COMSTOCK RD. EDISON NJ 8817 |
| 1657775 | RHINEHART CORNELIA | Attn CORNELIA 4060 MOORE DUNCAN HWY MOORE SC 29369 |
| 1657776 | RHINERSON JOSEPH | Attn JOSEPH 1041 WRIGHTS LANDING RD OWENSBORO KY 42303 |
| 1657777 | RHINERSON JOSEPH | Attn JOSEPH 1041 WRIGHTS LANDING RD OWENSBORO KY 42303 |
| 545601 | RHINESMITH & ASSOCIATES | Attn PALMER LANDING 506 123 HARBOR DRIVE STAMFORD CT 6902 |
| 582304 | RHINO BLOCK & MATERIALS | Attn SUITE 121 PO BOX 65667 WEST DES MOINES IA 50265 |
| 559698 | RHINO EQUIPMENT | 3131 N INDUSTRIAL DRIVE SIMPSONVILLE SC 29681 |
| 582305 | RHINO MATERIALS | P O BOX 65667 WEST DES MOINES IA 50265 |
| 582306 | RHINO MATERIALS | 480 SOUTH 16TH ST, WEST DES MOINES IA 50265 |
| 1657778 | RHITE CHARLES | Attn CHARLES 617 BREWER PLACE GREENWOOD IN 46142 |
| 1657779 | RHOA FRANCES | Attn FRANCES 509 S SANTA FE AVE 148 EDMOND OK 73003 |
| 1657780 | RHOADES CHRISTOPHER | Attn CHRISTOPHER 2009 BURNIE CIRCLE ALICE TX 78332 |
| 1657781 | RHOADES DAVID | Attn DAVID 4121 ELM LAWN RD OCONTO FALLS WI 54154 |
| 1657782 | RHOADES HASKELL | Attn HASKELL P O BOX 71 STIGLER OK 74462 |
| 1657783 | RHOADES JOHNNY | Attn JOHNNY 200 A APACHE HOBBS NM 88240 |
| 1657784 | RHOADES VALERIE | Attn VALERIE 32 MANSFIELD ST ALLSTON MA 2134 |
| 1657785 | RHOADS DIANA | Attn DIANA 3703 SOUTHBOROUGH ROAD 6C FLORENCE SC 29501 |
| 1657786 | RHOADS GARY | Attn GARY 102B IRONWOOD TRAIL NORTH CHARLESTON SC 29418 |
| 1657787 | RHOADS JOHN | Attn JOHN 2846 MYRICK LANE TWINSBURG OH 44087 |
| 4079059 | RHOADS RICHARD | 1860 FAIRPORT DR GRAYSLAKE IL 60030 |
| 4079059 | RHOADS RICHARD A | 1860 FAIRPORT DR GRAYSLAKE IL 60030 |
| 1657789 | RHOADS RICK | Attn RICK 618 S. 2ND ST. YUKON OK 73099 |
| 1657790 | RHOADS RUTH | Attn RUTH 34 BLUE STEM CT IOWA CITY IA 55240 |
| 1657791 | RHOADS WILLIAM | Attn WILLIAM 3088 CIRCLE DR NE CEDAR RAPIDS IA 52402 |
| 1119941 | RHODA E GENESKY | P O BOX 1092 NANTUCKET MA 02554-1092 |
| 1122844 | RHODA S AUSLANDER | 3008 JOHNSON AVE NEW YORK NY 10463-3507 |
| 1657792 | RHODA EDWARD | Attn EDWARD 177A-1 STAR ROUTE GOULDSBORO PA 18424 |
| 1557416 | RHODE ISLAND CSI CHAPTER | Attn DONNA REEDY 102 HALSEY ROAD PROVIDENCE RI 2906 |
| 1552461 | RHODE ISLAND DIVISION OF TAXATION | PROVIDENCE RI 02908-5811 |
| 1109892 | RHODE ISLAND ELECTRONIC CERAMICS | 25 LARK INDUSTRIAL PARKWAY GREENVILLE RI 2828 |
| 1657793 | RHODEHAMEL EDWARD | Attn EDWARD 205 WOODY CREEK ROAD GREER SC 29650 |

| Person Code | Name | Address |
|---|---|---|
| 1657794 | RHODEN DONNA | Attn DONNA 1301 CAMINA ENTRADA FARMINGTON NM 87401 |
| 1657795 | RHODEN ALETA | Attn ALETA 230 CAMELOT DRIVE MORGANTON NC 28655 |
| 1587121 | RHODES BRICK & BLOCK | 10 WINFIELD RD, SAINT ALBANS WV 25177 |
| 1587122 | RHODES BRICK & BLOCK | 10 WINFIELD ROAD SAINT ALBANS WV 25177 |
| 1657796 | RHODES BRYAN | Attn BRYAN #5 ROCKY RD DULARGE RT HOUMA LA 70363 |
| 1657797 | RHODES CELITA | Attn CELITA 2413 BOB WHITE DR ST BERNARD LA 70085 |
| 1128426 | RHODES INC | Attn CHARLES BECKERMAN GEN COUNSEL 4370 PEACHTREE RD NE ATLANTA GA 30319 |
| 1128604 | RHODES INC | Attn CHARLES BECKERMAN GEN COUNSEL 4370 PEACHTREE RD NE ATLANTA GA 30319 |
| 1657799 | RHODES JON | Attn JON 280 NORTHERN AVENUE APT #27H AVONDALE ESTATES GA 30002 |
| 1657800 | RHODES KAREN | Attn KAREN PO BOX 117 WOODRUFF SC 29388 |
| 1657801 | RHODES KENNETH | Attn KENNETH 1023 FOLEY AVE IOWA PARK TX 76367 |
| 1657802 | RHODES MICHAEL | Attn MICHAEL 784 BARBARA DR CRAIG CO 81625 |
| 1657803 | RHODES PARTHENIA | Attn PARTHENIA 6 WOODCOCK RD HENRICO NC 27842 |
| 1657805 | RHODES SAMUEL | Attn SAMUEL 135 POOLE ST EXT WOODRUFF SC 29388 |
| 1657806 | RHODES STACEY | Attn STACEY 4704 ARBOR DRIVE #107 ROLLING MEADOWS IL 60008 |
| 1657807 | RHODES TOM | Attn TOM 2330 SOUTH UNIVERSITY 201 DENVER CO 80210 |
| 1611396 | RHODES, INC. | Attn ATTN: JACK HURST 4370 PEACHTREE RD., NE ATLANTA GA 30319 |
| 1097555 | RHODIA | P. O. BOX 101665 ATLANTA GA 30392 |
| 1114417 | RHODIA | CN1120 CRANBURY NJ 8512 |
| 1104501 | RHODIA | 259 PROSPECT PLAINS RD. CRANBURY NJ 8512 |
| 1103122 | RHODIA | 26 RUE CHEF DE BAIE LA ROCHELLE II 17041 FRANCE |
| 1562507 | RHODIA ELECTRONICS AND CATALYSIS | P O BOX 101665 ATLANTA GA 30392 |
| 1570381 | RHODIA INC | P O BOX 101665 ATLANTA GA 30392-1665 |
| 1565110 | RHODIA INC | PO BOX 101665 ATLANTA GA 30392 |
| 1617738 | RHODIA INC. | CN 7500 259 PROSPECT PLAINS ROAD CRANBURY NJ 8512 |
| 1106539 | RHODIA RARE EARTH, INC | Attn ATTN: ACOUNTS PAYABLE 3 ENTERPRISE DRIVE SHELTON CT 6484 |
| 1108261 | RHODIA RARE EARTH., INC | Attn ATTN: ACCOUNTS PAYABLE 3 ENTERPRISE DRIVE SHELTON CT 6484 |
| 1110204 | RHODIA INC. | 6213 HIGHWAY 332 EAST FREEPORT TX 77541 |
| 1113918 | RHODIA INC. | Attn ATTN: PURCHASING DEPT. 577 BANKHEAD HWY. WINDER GA 30680 |
| 1112162 | RHODIA INC. | 6213 HIGHWAY 332 EAST FREEPORT TX 77541 |
| 1097354 | RHODIA INC. | P.O. BOX 101665 ATLANTA GA 30392-1665 |
| 1108251 | RHODIA, INC. | Attn ATTN: ACCOUNTS PAYABLE 577 BANKHEAD HWY. WINDER GA 30680 |
| 1108252 | RHODIA, INC. | Attn CN 7500 259 PROSPECT PLAINS ROAD CRANBURY NJ 8512 |
| 1101175 | RHODIA, INC. | P.O. BOX 101665 ATLANTA GA 30392-1665 |
| 1112151 | RHODIA, INC. | Attn ATTN: RECEIVING DEPT. 577 BANKHEAD HWY. WINDER GA 30680 |
| 1657808 | RHODOMOYER VERONICA | Attn VERONICA 232 SOUTH 11TH ST QUAKERTOWN PA 18951 |
| 1506868 | RHOM & HAAS | 13900 BAY AREA BLVD. LA PORTE TX 77571 |
| 1588183 | RHONDA CRUMLEY | 384 TEMPLETON DR. SPARTANBURG SC 29306 |
| 1552369 | RHONDA HOPKINS HUNT | 2252 PEWTER DR KNOXVILLE TN 37909 |
| 1568028 | RHONDA HOPKINS HUNT | 2252 PEWTER DRIVE KNOXVILLE TN 37909 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568038 | RHONDA PATRICK | 751 JEFFERSON DR SW CONYERS GA 30094 |
| 1555177 | RHONDA SMITH | 8225-B THAMES BLVD. BOCA RATON FL 33433 |
| 1555302 | RHONDA SMITH | 815 W.BOYNTON BEACH BLVD. BOYNTON BEACH FL 33426 |
| 1121028 | RHONDA STANSFIELD | 13633 PLATTIN SCHOOL ROAD FESTUS MO 63028-4417 |
| 1120390 | RHONE AKEE | 1360 DAVID LN FREDERICK MD 21703-6084 |
| 1108250 | RHONE POULENC | Attn TW ALEXANDER DRIVE P.O. BOX 12014- ATTN. A. LOPES DURHAM NC 27709 |
| 1112150 | RHONE POULENC | Attn TW ALEXANDER DRIVE ATTN. A. LOPES LAB#2517 DURHAM NC 27709 |
| 1101336 | RHONE POULENC | PROSPECT PLAINS RD.,BLDG .S CRANBURY NJ 8512 |
| 1555530 | RHONE POULENC | Attn JANET MANHIRE-CUSTOMER INFO MGR. CN 7500 CRANBURY NJ 8512 |
| 1109893 | RHONE POULENC | 500 ARCOLA ROAD COLLEGEVILLE PA 19426 |
| 1552850 | RHONE POULENC INC | P O BOX 751291 CHARLOTTE NC 28275-1291 |
| 1070097 | RHONE-POULENC SPECIALTY CHEMICAL | PO BOX 360588 PITTSBURGH PA 15251-6588 |
| 1657809 | RHOUDES LYNN | Attn LYNN P .O. BOX 82 CLARKSTON WA 99403 |
| 1614893 | RHR INTERNATIONAL CO | P O BOX 95122 CHICAGO IL 60694-5122 |
| 1552549 | RHS SCHOLARSHIP FUND | Attn REAVIS HIGH SCHOOL FOUNDATION 6034 WEST 77TH ST BURBANK IL 60459 |
| 1657810 | RHYMS O | Attn O 1204 COUNTY ROAD 3322 PITTSBURG TX 75686 |
| 1572000 | RHYNE COMPETITION ENGINES | 5733 WEST 25TH AVENUE GARY IN 46406 |
| 1657811 | RHYS CEREDIG | Attn CEREDIG 3900 TANGLEWOOD CIRCLE TITUSVILLE FL 32780 |
| 1606074 | RI ANDERSON | 63 MELCHER STREET BOSTON MA 2210 |
| 1555653 | RIA GROUP | PO BOX 6159 CAROL STREAM IL 60197-6159 |
| 1557035 | RIA GROUP | 2792 ROCKWOOD HTS GREEN BAY WI 54313 |
| 1568446 | RIAL POTTER | Attn C/O THE SAPPHIRE GROUP 20 UNIVERSITY ROAD CAMBRIDGE MA 2138 |
| 1556587 | RIALTO | P.O. BOX 398 RIALTO CA 92376 |
| 1573366 | RIALTO PRECAST PRODUCTS | PO BOX 398 RIALTO CA 92376 |
| 1573368 | RIALTO PRECAST PRODUCTS | 2250 W. LOWELL AVE. RIALTO CA 92376 |
| 1555158 | RIBAR AUTO BODY, INC | 9166 TRINITY LAKE IN THE HILLS IL 60102 |
| 1555157 | RIBAR AUTO BODY,INC | 9166 TRINITY LAKE IN THE HILLS IL 60102 |
| 1657812 | RIBAUDO PLACIDA | Attn PLACIDA 11310 CORAL KEY DRIVE BOCA RATON FL 33498 |
| 1598352 | RIBBLE CONSTRUCTION | AIRPORT ROAD LORDSBURG NM 88045 |
| 1597834 | RIBBLE CONTRACTING INC. | PO BOX25423 ALBUQUERQUE NM 87125 |
| 592576 | RIBCO INC | 1032 NIAGARA STREET BUFFALO NY 14213 |
| 592592 | RIBCO INC | 1032 NIAGARA STREET BUFFALO NY 14213 |
| 596583 | RIBCO, INC. | 1032 NIAGARA STREET BUFFALO NY 14213 |
| 1657814 | RIBEIRO ANTONIO | Attn ANTONIO 78 LOWELL ST. BROCKTON MA 2401 |
| 1657815 | RIBEIRO DIONISIO | Attn DIONISIO 70 PAR PLACE TAUNTON MA 2780 |
| 1657816 | RIBEIRO LUCIANO | Attn LUCIANO 898 MONTELLO ST BROCKTON MA 2401 |
| 1657817 | RIBEIRO MANUEL | Attn MANUEL 419 SOMERSET AVENUE TAUNTON MA 2780 |
| 1551122 | RIBELIN SALES INC | PO BOX 200309 DALLAS TX 75320-0309 |
| 1587050 | RIBER CONST. CO. | OLD ROUTE 66 DWIGHT IL 60420 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587049 | RIBER CONSTRUCTION CO. | OLD ROUTE #66 DWIGHT IL 60420 |
| 1857818 | RIBSON MAURA | Attn MAURA 5760 ABBEY DR 4A LISLE IL 60532 |
| 1615278 | RIC GUERRERO | 5138 S MAJOR CHICAGO IL 60638 |
| 1101140 | RIC NEWSLETTER FUND | |
| 1857819 | RICARD CHRISTOPHER | Attn AMES LABORATORY, ISU 116 WILHELM RARE-EARTH INFORMATION CENTER AMES IA 50011-3020 |
| 1857820 | RICARD RAYMOND | Attn CHRISTOPHER 106 WALTON ROAD NEW CASTLE NH 3854 |
| 1567506 | RICARDO E. GAYLE | Attn RAYMOND 22 RIVERSIDE AVE HUDSON NH 3051 |
| 1556686 | RICARDO PINEDO | 5233 LEXINGTON RIDGE LEXINGTON MA 2173 |
| 1857821 | RICCARDO DIANNE | 3507 ASHLEY DRIVE NE OLYMPIA WA 98506 |
| 1587051 | RICCARDO FRANK | Attn DIANNE 306 THREE BRIDGES RD NESHANIC STATION NJ 8853 |
| 1857822 | RICCHIUTI GEORGE | Attn FRANK 394 THREE BRIDGES RD NESHANIC STATION NJ 8853 |
| 1857823 | RICCI BARBARA | Attn GEORGE 4008 CIRCLE AV CRESTWOOD READING PA 19606 |
| 1857824 | RICCI FRANCIS | Attn BARBARA 5789-G FOX HOLLOW DR BOCA RATON FL 33486 |
| 1857825 | RICCI JOSEPH | Attn FRANCIS 28 REED ROAD PEABODY MA 1960 |
| 1857826 | RICCIO JOHN | Attn JOSEPH 85 REED STREET RANDOLPH MA 2368 |
| 1857827 | RICCOBENE PATIO PAPERS | Attn JOHN 96 SEMINOLE WAY DE FOREST WI 53532 |
| 1587052 | RICCOBENE PATIO PAVERS | 6141 EDITH NE ST ALBUQUERQUE NM 87107 |
| 1857828 | RICE ALLEN | 6141 EDITH NE ALBUQUERQUE NM 87107 |
| 1857829 | RICE ARRON | Attn ALLEN 119 BRANTLEY STREET DEQUINCY LA 70633 |
| 1079270 | RICE ARRON L. | Attn ARRON 1060 TAMARACK TRACE APT. A FLORENCE KY 41042 |
| 1857830 | RICE BILLIE | 1060 TAMARACK TRACE APT. A. FLORENCE KY 41042 |
| 1857831 | RICE BOBBY | Attn BILLIE 1331 PATUXENT DRIVE ASHTON MD 20861 |
| 1857832 | RICE CARLTON | Attn BOBBY P O BOX 1391 LAURENS SC 29360 |
| 1108253 | RICE CHADWICK RUBBER | Attn CARLTON 8A LINDSAY STREET HUDSON NH 3051 |
| 1108253 | RICE CHADWICK RUBBER | 1088 NORTH MAIN STREET KILLBUCK OH 44637 |
| 1857833 | RICE CHARLES | 1088 NORTH MAIN STREET KILLBUCK OH 44637 |
| 1857834 | RICE CLEVELAND | Attn CHARLES 1510 W. MOSHER STREET APT. 2E BALTIMORE MD 21223 |
| 1857835 | RICE DARYL | Attn CLEVELAND 2421 EDMONDSON AVENUE BALTIMORE MD 21217 |
| 1078696 | RICE DARYL L. | Attn DARYL 1765 BROWNING ROAD ENOREE SC 29335 ENOREE SC 29335 |
| 1076057 | RICE DOLAN & KERSHAW | 1765 BROWNING ROAD ENOREE SC 29335 |
| 1078501 | RICE DONALD | 170 WESTMINSTER STREET SUITE 900 PROVIDENCE RI 29032112 |
| 1078601 | RICE DONALD P | 207 PARHAM ROAD ENOREE SC 29335 |
| 1857837 | RICE DOUG | 207 PARHAM ROAD ENOREE SC 29335 |
| 1857838 | RICE JAMES | Attn DOUG 4206 VALLEY DRIVE MIDLAND TX 79707 |
| 1857839 | RICE JAMES | Attn JAMES 2306 LAWNWOOD CIRCLE BALTIMORE MD 21244 |
| 1078499 | RICE JAMES R | Attn JAMES ROUTE 1 BOX 623 CLINTON SC 29325 |
| 1857840 | RICE JEFFREY | 2306 LAWNWOOD CIRCLE BALTIMORE MD 21244 |
| 1857841 | RICE JERRY | Attn JEFFREY 1849 PEPPERMINT ROAD COOPERSBURG PA 18036 |
| 1857842 | RICE JEWELL | Attn JERRY 5113 CLIFFORD ROAD PERRY HALL MD 21128 |
| 1857843 | RICE JOHN | Attn JEWELL 920 LAKEVIEW AVE BARTOW FL 33830 |
| | | Attn JOHN 3125 BAY SPRING DR LAKE CITY TX 77573 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657844 | RICE KENNETH | Attn KENNETH 2909 CONNIE RIDGE GREENWOOD AR 72936 |
| 1657845 | RICE KENNETH | Attn KENNETH 5100 E HWY 45 FT SMITH AR 72916 |
| 1657846 | RICE KENNETH | Attn KENNETH 5100 E HWY 45 FT SMITH AR 72916 |
| 1101368 | RICE LAKE WEIGHING SYS. | Attn KENNETH 5100 E HWY 45 FT SMITH AR 72916 |
| 1097602 | RICE LAKE WEIGHING SYSTEMS | 231 W. COLEMAN ST. RICE LAKE WI 54868 |
| 1657847 | RICE LEONARD | Attn 230 W. COLEMAN STREET PO BOX 272 RICE LAKE WI 54868-0272 |
| 1657848 | RICE LESTER | Attn LEONARD 38 SPENCER HILL WAY LIBBY MT 59923 |
| 1657849 | RICE MARK | Attn LESTER 814 JACK STREET BALTIMORE MD 21225 |
| 1657850 | RICE MARK | Attn MARK 750 W. BLUE GRASS ROAD MT PLEASANT MI 48858 |
| 1657851 | RICE MARK | Attn MARK PO BOX 416 SPRINGTOWN PA 18081 |
| 1574839 | RICE MEMORIAL HOSPITAL | Attn MARK PO BOX 416 SPRINGTOWN PA 18081 |
| 1657852 | RICE MICHAEL | Attn 301 BECKER AVE S.W. C/O BAHL INSULATION INC WILLMAR MN 56201 |
| 1657853 | RICE MICHAEL | Attn MICHAEL 10911 EMERSON STREET ALTA LOMA CA 91701 |
| 1657854 | RICE MICKEY | Attn MICHAEL 407 W MICHIGAN ELECTRA TX 76360 |
| 5599702 | RICE MIDDLE SCHOOL | Attn MICKEY 206 NORTH BOULEVARD UNION SC 29379 |
| 1657855 | RICE NORENE | Attn C/O LCR 8500 GIFFORD DR PLANO TX 75093 |
| 1657856 | RICE PAUL | Attn NORENE 70 DAY AVENUE PISCATAWAY NJ 8854 |
| 1560041 | RICE PUMP & MOTOR INC | Attn PAUL 4629 COLEHERNE RD. BALTIMORE MD 21229 |
| 1657857 | RICE RANDALL | 5740 POWERLINE ROAD FORT LAUDERDALE FL 33309 |
| 1657858 | RICE RONALD | Attn RANDALL RT 8 BOX 415 ROGERSVILLE TN 37857 |
| 1657859 | RICE ROY | Attn RONALD 85 GLEN ST.          APT. #1 SOMERVILLE MA 2144 |
| 1657860 | RICE ROY | Attn ROY 5411 HOPARK DR ALEXANDRIA VA 22310 |
| 1657861 | RICE SHELVIE | Attn SHELVIE 6380 G.S. 80TH E. AVE. TULSA OK 74133 |
| 1657862 | RICE SHERWOOD | Attn SHERWOOD 151 A CONSTITUTION BLVD. WHITING NJ 8759 |
| 1657863 | RICE STANLEY | Attn STANLEY 809 GEORGIA AVENUE ROANOKE RAPIDS NC 27870 |
| 1657864 | RICE THERESA | Attn THERESA 2112 KUDER LANE WARSAW IN 46582 |
| 4112154 | RICERCA, LLC | 7528 AUBURN ROAD PAINESVILLE OH 44077 |
| 1115629 | RICERCA, LLC | Attn WILLIAM 29 SEATTLE STREET  SUITE B BOSTON MA 2134 |
| 1657865 | RICH AMY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1000 PAINESVILLE OH 44077 |
| 1657866 | RICH DONNA | Attn AMY 18817-206 NAUTICAL D HUNTERSVILLE NC 28078 |
| 1657867 | RICH DOUGLAS | Attn DONNA 175 GREER RD LYMAN SC 29365 |
| 544368 | RICH GOLDSTEIN - | Attn DOUGLAS PO BOX 216 NORTH POWNAL VT 5260 |
| 1659622 | RICH JAMES TREASURER | Attn SUN CONSULTING SERVICES 17513 BIRCHWOOD DRIVE BOCA RATON FL 33487 |
| 1657868 | RICH JIM | 1210 GOLDEN GATE DR PAPILLION NE 68046 |
| 1657869 | RICH JIM | Attn JIM 614 WESTFIELD FRIENDSWOOD TX 77546 |
| 1657870 | RICH JIM | Attn JIM BOX 1494 CHICKASHA OK 73018 |
| 1657871 | RICH KYLE | Attn JIM BOX 1494 CHICKASHA OK 73018 |
| 1080023 | RICH KYLE W | Attn KYLE 611 MT HOMER RD  APT #26 EUSTIS FL 32726 |
| 1568083 | RICH MARIER | 611 MT. HOMER RD APT #26 EUSTIS FL 32726 |
| 1568017 | RICH MENSCHING | 3941 PARK DRIVE  SUITE 20-314 EL DORADO HILLS CA 95762 |
|  |  | Attn C/O W R GRACE & CO 6051 W 65TH ST BEDFORD PARK IL 60638 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657872 | RICH MOK | Attn: MOK SAENGYON 1 DONG TONGDUCHON KYONGGI DO KOREA, REPUBLIC OF |
| 1104765 | RICH NAUMANN | Attn C/O: GRACE-COLUMBIA 7500 GRACE DR, COLUMBIA MD 21044 |
| 1108254 | RICH PAINT MFG INC | Attn ATTN: ACCT 14 MORTON DRIVE SOUTH HUTCHINSON KS 67505 |
| 1112155 | RICH PAINT MFG INC | Attn 14 MORTON DRIVE SOUTH HUTCHINSON KS 67505 |
| 1113919 | RICH PAINT MFG INC | Attn 14 MORTON DRIVE SOUTH HUTCHINSON KS 67505 |
| 1603158 | RICH READIMIX CONCRETE | Attn ATTN: PURCHASING 14 MORTON DRIVE SOUTH HUTCHINSON KS 67505 |
| 1614127 | RICH READIMIX CONCRETE | Attn 101 RICH ST GREENBRAE CA 94904 |
| 1599824 | RICH ROLLINS | 13201 PETALUMA POINT REYES STATION CA 94956 |
| 1657873 | RICH SAMUEL | Attn W. R. GRACE & CO. 3169 LONESOME DOVE CIRCLE EL PASO TX 79936 |
| 1657874 | RICH THOMAS | Attn SAMUEL. 108 EDWARDEL ROAD NEEDHAM MA 2192 |
| 1585907 | RICH TIBERI | Attn THOMAS 4 OUTLOOK HILL SALEM MA 1970 |
| 1076663 | RICH TIEMEYER, CHIEF COUNSEL | 19 AMSTERDAM AVENUE STATEN ISLAND NY 10314 |
| 1560288 | RICH'S READY MIX | MISSOURI HIGHWAY AND TRANSPORTATION COMMISSION 270 JEFFERSON CITY MO 65102 |
| 1545603 | RICHGARDNER ADVERTISING | 101 RICH STREET GREENBRAE CA 94904 |
| 1552652 | RICHARD & KATHERINE ROSSMAN | Attn SUITE 760 211 PERIMETER CENTER PKWY ATLANTA GA 30346 |
| 1121022 | RICHARD A ARNDT | 1009 STRATFORD OLATHE KS 66062 |
| 1615127 | RICHARD A BARR | 505 BURLING RD ST PAUL MN 55119-5315 |
| 1566868 | RICHARD A CONLIN | 5517 NORTH 75TH ST OMAHA NE 68134 |
| 1121628 | RICHARD A DIMLER | 464 SARATOGA DRIVE AURORA IL 60504 |
| 1540026 | RICHARD A GAUCHER, PRESIDENT | 2106 W 11TH HASTINGS NE 68901-3625 |
| 1125707 | RICHARD A GILTROP | Attn GAUCHER ASSOCIATES INC P O BOX 30995 WALNUT CREEK CA 94598 |
| 1126851 | RICHARD A KESHEN | 2520 WINROCK 22 HOUSTON TX 77057-4354 |
| 1127797 | RICHARD A KORF | P O DRAWER 568 NORTHPORT AL 35476-0568 |
| 1122707 | RICHARD A LEWIS | 1717 I E BRITTON DEWEY TOWNSHIP OK 73049-8000 |
| 1124200 | RICHARD A MACKENZIE CUST | 50 W 67 ST APT 7F NEW YORK NY 10023-6227 |
| 1121719 | RICHARD A MATCKIE & | CAROLINE A MACKENZIE UNIFORM TRANSFERS TO MINORS ACT 9148 WITHERS LANE CINCINNATI OH 45242-4629 |
| 1122542 | RICHARD A MIDDEL | RUTH V MATCKIE JT TEN 71 MAMMOTH RD RFD 6 LONDONDERRY NH 03053-3857 |
| 1599539 | RICHARD A MURDOCH, ESQ TRUST ACCNT | BOX 8270 INCLINE VILLAGE NV 89452-8270 |
| 1568427 | RICHARD A RHOADES | Attn DICKINSON, MURDOCH, REX & SLOAN 980 NORTH FEDERAL HIGHWAY BOCA RATON FL 33432 |
| 1118618 | RICHARD A SCHOOF & | PAULA J SCHOOF JT TEN 2807 W 3RD ST CEDAR FALLS IA 50613-1801 |
| 567833 | RICHARD A SENFTLEBEN | 1860 FAIRPORT DRIVE GRAYSLAKE IL 60030 |
| 118438 | RICHARD A SIMONAITIS | Attn C/O WR GRACE 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 124315 | RICHARD A SPRAUL | 43 SO CROMWELL RD SAVANNAH GA 31410-4306 |
| 125976 | RICHARD A SWANSON CUST | 5446 ROMILDA DR CINCINNATI OH 45238-1951 |
| 126641 | RICHARD A VAN DEUREN | JASON A SWANSON UNIF GIFT MIN ACT VA 10812 ANITA DR MASON NECK VA 22079-3520 |
| 1123929 | RICHARD A WHITE | 1000 N WATER STREET SUITE 2100 MILWAUKEE WI 53202-3197 |
| 1127199 | RICHARD A WOLPERT | 109 LAKE ST COOPERSTOWN NY 13326-1017 |
| 1118292 | RICHARD A WRIGHT & | 1607 W DEUEREUX PEORIA IL 61614-4009 |
| 1076184 | RICHARD A. SALITERMAN | GENEVA H WRIGHT JT TEN 944 BIMINI LANE FOREST PARK GA 30350-3406 |
| 1568200 | RICHARD A. SENFTLEBEN | A.I.N. 95266 SUITE 1200 FIRST BANK PL. W. 120 S. SIXTH ST MINNEAPOLIS MN |
| | | ONE TOWN CENTER RD. BOCA RATON FL 33486 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127456 | RICHARD ALAN CONLIN | 5617 ANGLESEY COURT MATTHEWS NC 28104-0654 |
| 1122829 | RICHARD ALAN JENSEN CUST | PENELOPE JUDITH JENSEN UNIF GIFT MIN ACT NY 630 ARMSTRONG AVE STATEN ISLAND NY 10308-1939 |
| 1117216 | RICHARD ALBERT SMILEY & | EVELYN MORICK SMILEY TR UA JUL 30 87 SMILEY FAMILY TRUST 12724 MESA VERDE DR VICTORVILLE CA 92392-6734 |
| 1657875 | RICHARD ALLAN | Attn ALLAN BOX 783 BELFIELD ND 58622 |
| 1549198 | RICHARD AND KATHRYN ROSSMAN | 1377 S. HAMILTON CIRCLE OLATHE KS 66061 |
| 1608628 | RICHARD ANDREWS | Attn ESCO @ CAGLES, INC 250 GEORGIA HWY 247 SPUR PERRY GA 31069 |
| 1657876 | RICHARD ANDY | Attn ANDY P. O. BOX 223 LAKE ARTHUR LA 70549 |
| 1122124 | RICHARD B ENGLE | 325 PLAZA RD NORTH FAIRLAWN NJ 07410-3632 |
| 1119448 | RICHARD B FREDERICK | 13905 WEST 72ND STREET SHAWNEE KS 66216-3753 |
| 1124458 | RICHARD B HEFNER | RT 3 BOX 294 SEMINOLE OK 74868-9579 |
| 1120719 | RICHARD B OCONNOR | P O BOX 1078 WELLS ME 04090-1078 |
| 1122331 | RICHARD B PARRY | 678A BUCKINGHAM DR LAKEHURST NJ 08733-4518 |
| 1120192 | RICHARD B SCHAEFER | 406 NORTH AVENUE WESTON MA 02193-1836 |
| 1122414 | RICHARD B STEINEL JR & | THERESE M STEINEL TEN COM 17 BROMLEY DR PARSIPPANT NJ 07054-1405 |
| 1099840 | RICHARD BARRETT & ASSOCIATES, LLC | 1104 OXNER COVE RD. WAYNESVILLE NC 28786 |
| 1613918 | RICHARD BEACH BUILDERS | Attn C/O PITT COUNTY MEMORIAL HOSPITAL C/O HUGHES SUPPLY 2100 STANTONSBURG ROAD - SOUTH GATE GREENVILLE NC 27836 |
| 1608205 | RICHARD BLACH | PMB #121 5424 SUNOL BLVD #10 PLEASANTON CA 94566 |
| 1568651 | RICHARD BLANC | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1657877 | RICHARD BOBBY | Attn BOBBY 144 R & LANE RAYNE LA 70578 |
| 1123239 | RICHARD BOLSTAD & | RITA GENTILE BOLSTAD JT TEN 22920 LUDOVICK AVE BRONX NY 10469-6446 |
| 1456444 | RICHARD C & DONNA M ROWE | 5400 OLD MILLINGTON ROAD MILLINGTON TN 38127 |
| 1566594 | RICHARD C ANDREWS, JR. | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568475 | RICHARD C BRUMM | 1617 N W. NORTH CREEK DRIVE ANKENY IA 50021 |
| 1116964 | RICHARD C DORF | PMB 151 PO BOX 5000 DAVIS CA 95617-5000 |
| 1122926 | RICHARD C HEINL | 77 PARK AVE MANHASSET LI NY 11030-2443 |
| 1566736 | RICHARD C JAROS | 119 SNELL DRIVE COPIAOPOLIS PA 15108 |
| 1116175 | RICHARD D KEEFE AS CUST FOR | RICHARD D KEEFE UNDER THE ARIZONA UNIFORM TRANSFERS TO MINORS ACT 437 E BALBOA DR TEMPE AZ 85282-3752 |
| 1128048 | RICHARD C MCCRORY | 306 W NORTH WATER ST NEENAH WI 54956-2648 |
| 1125815 | RICHARD C MOORE JR | 8722 WINNINGHAM HOUSTON TX 77055-6634 |
| 126712 | RICHARD C O CONNELL | UNIT 11/39 WILLISON ROAD CARLTON 2218 SYDNEY N S W |
| 1618065 | RICHARD C ROWE & DONNA M ROWE | 5400 OLD MILLINGTON ROAD MILLINGTON TN 38127 |
| 1122755 | RICHARD C SNIDER | 85 EAST END AVE 6C NEW YORK NY 10028-8033 |
| 1125993 | RICHARD C WESTPHAL & | DONNA F WESTPHAL JT TEN 629 LORD DUNMORE DR VIRGINIA BEACH VA 23464-2657 |
| 1119819 | RICHARD CASS | 4 RAINBOW POND DR WALPOLE MA 02081-3441 |
| 1567359 | RICHARD CASTRO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1118048 | RICHARD CHALMERS | 154 LANDING DR LEESBURG FL 34748-3253 |
| 1569073 | RICHARD CHRISTOPHER | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118032 | RICHARD CHRISTOPHER BROWN | 420 LOTUS PATH CLEARWATER FL 33756-3832 |
| 1567529 | RICHARD COLTON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 156704 | RICHARD D FOLLETTE | 600 PETIT BERDOT DR KENNER LA 70065-1126 |
| 1119947 | RICHARD D GOSS | 33 CLARK CIRCLE LYNN MA 01905-1211 |
| 1126488 | RICHARD D HORAK | HORAK FARMS & SERVICES P O BOX 31 DE PERE WI 54115-0031 |
| 1126355 | RICHARD D HUDSON & | GWENDOLYN J HUDSON JT TEN 921 W 23RD PL KENNEWICK WA 99337-4234 |
| 161900 | RICHARD D IRWIN INC | Attn 2460 KERPER BLVD OPERATIONS CENTER DUBUQUE IA 52001 |
| 1116485 | RICHARD D JOHANSEN | 18582 DEMION LANE B HUNTINGTON BEACH CA 92646-1714 |
| 1120542 | RICHARD D LONDON & | SARA LEE R LONDON JT TEN 9212 WINTER SET DRIVE POTOMAC MD 20854-3177 |
| 1567275 | RICHARD D MIHEVC | 921 MONROE STREET EVANSTON IL 60202 |
| 1614993 | RICHARD D MIHEVC | 921 MUNROE STREET EVANSTON IL 60202 |
| 1560198 | RICHARD D. POMP | Attn C/O THE UNIV OF CONNECTICUT 65 ELIZABETH STREET HARTFORD CT 06105-2290 |
| 1657878 | RICHARD DANIEL | Attn DANIEL 106 WHITEHALL RD 23 AMESBURY MA 1913 |
| 1566937 | RICHARD DANSDILL | 735 HIGH POINT DR LAKE SAINT LOUIS MO 63367 |
| 1128038 | RICHARD DAVID HORAK | 755 NICOLET AVE DE PERE WI 54115-3063 |
| 1657880 | RICHARD DEXTER | Attn DEXTER 610 MC DONALD ST NEW IBERIA LA 70560 |
| 1127826 | RICHARD DISAILE & | JOAN DISAILE JT TEN 145 PHILLIPS DR MC MURRAY PA 15317-2461 |
| 1657881 | RICHARD DON | Attn DON 1324 PAMELA STREET SULPHUR LA 70663 |
| 1121981 | RICHARD E BARKER & | JOAN A BARKER JT TEN 116 CONTEMPO DR TOMS RIVER NJ 08753-3578 |
| 1123106 | RICHARD E BLOOM | 42 STUART DR SYOSSET LI NY 11791-5125 |
| 1543574 | RICHARD E BYRD | P O BOX 66 REMINGTON IN 47977 |
| 1119876 | RICHARD E DAVIS | 35 MILN COVE LANE CARLISLE MA 01741-1203 |
| 1566256 | RICHARD E EISEN | 17 WARREN ST BERGENFIELD NJ 7621 |
| 1122489 | RICHARD E FATE | 2129 MARIE PARK DR NE ALBUQUERQUE NM 87112-3638 |
| 1562823 | RICHARD E KLINGNER PE | 4016 DOMINION COVE AUSTIN TX 78759-7357 |
| 1614812 | RICHARD E MARIER | Attn C/O WR GRACE 3941 PARK DR SUITE 20 - #314 EL DORADO HILLS CA 95762 |
| 1122330 | RICHARD E PARKE | 42 FAROALE AVE MAHWAH NJ 07430-2843 |
| 1127326 | RICHARD E TURNER & | ANN W TURNER JTWRS JT TEN BRIAR HILL RD WILLIAMSBURG MA 1096 |
| 125077 | RICHARD E WARNER & | GRACE M WARNER JT TEN 550 LAFAYETTE ST NEWTOWN PA 18940-2133 |
| 105096 | RICHARD E. CLEARY, SR | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 554973 | RICHARD E. WALLACE | 912 MASON DRIVE BLACKSBURG VA 24060 |
| 555690 | RICHARD E. WEYERS | Attn HOWERY & SIMON 1299 PENNSYLVANIA AVE., NW WASHINGTON DC 20004 |
| 0079555 | RICHARD EDWARD | 261 FRAZER STREET LAKE CHARLES LA 70605 |
| 0079866 | RICHARD EDWARD | 261 FRAZER STREET LAKE CHARLES LA 70605 |
| 1079555 | RICHARD EDWARD | 3900 CARLYSS DRIVE CARLYSS LA 70665 |
| 1079686 | RICHARD EDWARD L | 261 FRAZER STREET LAKE CHARLES LA 70605 |
| 1079686 | RICHARD EDWARD LEE | 3900 CARLYSS DRIVE CARLYSS LA 70665 |
| 1605036 | RICHARD EHRENREICH | 482 FORT WASHINGTON AVE NEW YORK NY 10033-4655 |
| 1122762 | RICHARD ELECTRIC | 2051 70TH AVE. E-13 DAVIE FL 33317 |
| 1127208 | RICHARD ELLSWORTH EVANS | 3602 42ND PLACE HIGHLAND IN 46322-3005 |

Page: 3112 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120949 | RICHARD F BIRINGER TR UA APR 26 | 91 RICHARD F BIRINGER TRUST NO 1 CENTURY BANK & TRUST BLDG 100 W CHICAGO STREET COLDWATER MI 49036-1807 |
| 1117432 | RICHARD F DUGGAN CUST | DEANNA L DUGGAN UNIF GIFT MIN ACT CT 31 ARLEN WAY WEST HARTFORD CT 06117-1104 |
| 1122163 | RICHARD F GIMIGLIANO & | MARGARET M GIMIGLIANO JT TEN 1 RIDGEWOOD CIRCLE HADDONFIELD NJ 08033-2216 |
| 1116429 | RICHARD F HELGREN & | CAROLINE P HELGREN JT TEN 3133 CAMINO PORTOFINO FALL BROOK CA 92028-9607 |
| 1125000 | RICHARD F LICHTENWALNER | TR UA JUN 14 99 RICHARD F LICHTENWALNER REVOCABLE INTER VIVOS TRUST 3401 WEST UNION ST ALLENTOWN PA 18104-5946 |
| 1105785 | RICHARD F WORMSBECHER | Attn C/O W.R. GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 2105775 | RICHARD F  LORENZ | Attn C/O. GRACE COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1544197 | RICHARD FERGUSON MD | 909 HYDE STREET #124 SAN FRANCISCO CA 94109 |
| 1567417 | RICHARD FICK | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1096530 | RICHARD FINE | 2211 MARYLAND AVE. BALTIMORE MD 21218 |
| 1567637 | RICHARD FINKE | 7501 SUNRISE BLVD APT 211 CITRUS HEIGHTS CA 95610-3071 |
| 1118849 | RICHARD G DROWN | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1121120 | RICHARD G FOX & JUDITH H FOX | TR UA JUN 9 97 THE SARAH SUSHILA FOX TRUST 7405 OXFORD DR ST LOUIS MO 63105-2915 |
| 121824 | RICHARD G GARY | 436 67TH STREET WEST NEW YORK NJ 07093-2406 |
| 566609 | RICHARD G HARTMAN | 26 VILLAGER ROAD CHESTER NH 3036 |
| 1127898 | RICHARD G KINARD | 15 PRISTINE DRIVE GREER SC 29650-4465 |
| 1121635 | RICHARD G KRUEGER & | JANICE D KRUEGER JT TEN 7712 YANCY DRIVE LINCOLN NE 68507-3322 |
| 1117551 | RICHARD G MANSFIELD & | ISOBEL M MANSFIELD JT TEN 65 LITTLE BROOK RD WILTON CT 06897-3525 |
| 564199 | RICHARD G REMMES | 115 WOOLFORD ROAD WRENTHAM MA 02093-1434 |
| 566332 | RICHARD G REMMES | 115 WOOLFORD ROAD WRENTHAM MA 02093-1434 |
| 124361 | RICHARD G WIGGLESWORTH CUST | SUE ANN WIGGLESWORTH UNIF GIFT MIN ACT UNDER N MEX 5742 CHAPEL HEIGHTS LN CINCINNATI OH 45247-5604 |
| 1616371 | RICHARD G. REMMES | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567405 | RICHARD GASKIN | Attn C/O W R GRACE & CO 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 119508 | RICHARD GEORGE MOHER | 18 EDGEWOOD DR FT THOMAS KY 41075-2013 |
| 1120173 | RICHARD GILES REMMES & | ANN T REMMES JT TEN 115 WOOLFORD RD WRENTHAM MA 02093-1434 |
| 1511555 | RICHARD GOETTLE | 12071 HAMILTON AVENUE CINCINNATI OH 45231 |
| 1513127 | RICHARD GOETTLE INC. | 12071 HAMILTON AVE CINCINNATI OH 45231 |
| 1580982 | RICHARD GOETTLE, INC. | 12071 HAMILTON AVENUE CINCINNATI OH 45231 |
| 1445605 | RICHARD GRANTHAM REALTY | BOX 396 ORDWAY CO 81063 |
| 1123458 | RICHARD GRIMM | 558 GIDNEY AVE NEWBURGH NY 12550-2810 |
| 1105204 | RICHARD GROVE | 5711 LONE CEDAR DR KINGWOOD TX 77345 |
| 1117006 | RICHARD GRUVER | 5100 N HWY 99 SPACE 30 STOCKTON CA 95212-1110 |
| 1125829 | RICHARD H NIELSEN | 3619 WHISPERING BROOK DR KINGWOOD TX 77345-3063 |
| 1557409 | RICHARD H PERKINS | 3166 GLEN ECHO DRIVE MEMPHIS TN 38115 |
| 1127263 | RICHARD H S ALLEN | 33 HOSMER STREET APT 2 MATTAPAN MA 02126-1840 |
| 1124619 | RICHARD H SKUSE & | VIRGINIA N SKUSE JT TEN C/O KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT ST SUITE 300 WEST CONSHOHOCKEN PA 19 |
| 1566887 | RICHARD H. SCRUGGS | 430 EDGEWATER ROAD PASADENA MD 21122 |

Page: 3113 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567020 | RICHARD H. STEEVES | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1566637 | RICHARD HECK | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1080521 | RICHARD HILTON | 532 N. LEBANON SULPHUR LA 70663 |
| 1080521 | RICHARD HILTON | 532 N. LEBANON SULPHUR LA 70663 |
| 1080521 | RICHARD HILTON | 532 N. LEBANON SULPHUR LA 70663 |
| 1566980 | RICHARD HILTON L | 532 N. LEBANON SULPHUR LA 70663 |
| 1566980 | RICHARD HOLLAND | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1560461 | RICHARD HOSTETLER | Attn GRACE LOGISTIC SVCS INC 4160 BOULDER RIDGE ATLANTA GA 30336 |
| 1125283 | RICHARD HOWARD LETSON & | 7298 CR51 BIG PRAIRIE OH 44611 |
| 1120603 | RICHARD I EMBDEN | MARY FRANCES LETSON JT TEN 116 FRANCIS MARION CIR BEAUFORT SC 29902-1932 |
| 1125081 | RICHARD I WEAVER | 600 BEECHWOOD CT B-48 BERRIEN SPRINGS MI 49103-1340 |
| 1096237 | RICHARD I. BLOCH, P.C. | 505 GLENN ST SHIPPENSBURG PA 17257-2127 |
| 1126744 | RICHARD IAN WATSON | 4335 CATHEDRAL AVE NW WASHINGTON DC 20016 |
| 1615198 | RICHARD IRELAN | BICSS KEY'S AIKHEAD WIGTON CUMBRIA CA7 0EJ |
| 1121462 | RICHARD J COLLINS | 500 DALLAS DR HUNTERSVILLE NC 28078-7890 |
| 1123307 | RICHARD J COPPINGER & | MARY B COPPINGER JT TEN 28-51 JORDAN ST BAYSIDE NY 11358-1216 |
| 1123378 | RICHARD J FITZGERALD & | NORMA FITZGERALD JT TEN 391 SING SING RD LOT 8 HORSEHEADS NY 14845-1061 |
| 1121699 | RICHARD J GALIFEAULT SR & | NANCY L GALIFEAULT JT TEN 14 PORTER AVE HUDSON NH 03051-4555 |
| 1124841 | RICHARD J GRUBER & | CHRISTINE L GRUBER JT TEN R D 2 BOX 2570 LEESPORT PA 19533-9554 |
| 1117010 | RICHARD J HAMILTON | 137 NORTH OAK KNOLL 23 PASADENA CA 91101-1876 |
| 1117889 | RICHARD J HARDMAN JR | 3857 SET DR LAKE WORTH FL 33467-2522 |
| 1120895 | RICHARD J HOLCOMB | 6315 SUNHOLLOW LANE HASLETT MI 48840-8279 |
| 1566727 | RICHARD J JAEGER | 520 STEWART AVE PARK RIDGE IL 60068 |
| 1127182 | RICHARD J KAVANAGH GUARDIAN | EST OF RAY OVER 111 NORTH OTTAWA ST JOLIET IL 60432-4229 |
| 1127516 | RICHARD J KONKOWSKI | 15 HERITAGE WAY BELLE MEAD NJ 08502-5822 |
| 3119113 | RICHARD J KUKLINSKI TR UA | MAY 18 95 THE RICHARD J KUKLINSKI TRUST 13948 S TAMARACK DR PLAINFIELD IL 60544-6374 |
| 3117109 | RICHARD J MCCULLOUGH | 2241 E ALAMOS FRESNO CA 93726-0306 |
| 3614737 | RICHARD J NESBITT | 7 HILLTOP TERRACE WOBURN MA 1801 |
| 3126675 | RICHARD J NEUMANN & | MARY NEUMANN JT TEN 177 MUNSELL RD PATCHOGUE NY 11772-5600 |
| 3127362 | RICHARD J NOZEMACK | 1903 BILLY BARTON CIRCLE REISTERSTOWN MD 21136-5702 |
| 3122358 | RICHARD J REBOLI | 68 BLOSSOM HILL ROAD LEBANON NJ 08833-4360 |
| 3117201 | RICHARD J SCHOOFS | 125 THARP DR MORAGA CA 94556-2522 |
| 3122677 | RICHARD J SCHWARTZ | 920 5TH AVE 18 NEW YORK NY 10021-4160 |
| 3126638 | RICHARD J THURRELL | 17 BEACH ST MADISON WI 53705-4405 |
| 3120063 | RICHARD J UGIANSKY TR UA 10 6 91 | FOR THE RICHARD J UGIANSKY REVOCABLE TRUST 809 PARADISE LANE GLEN BURNIE MD 21061-2109 |
| 1127337 | RICHARD J UGIANSKY TR UA 9 8 92 | FOR THE GREGORY N UGIANSKY REVOCABLE TRUST 809 PARADISE LANE GLEN BURNIE MD 21061-2109 |
| 1567880 | RICHARD J WALSH | 8616 TOURMALINE BLVD BOYNTON BEACH FL 33737 |
| 1567885 | RICHARD J. JULIA | Attn C/O W R. GRACE & CO ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567729 | RICHARD J. KERR | 1510 DEVONSHIRE ROAD HAUPPAUGE NY 11788 |
| 1555747 | RICHARD J. MARCOTULLI | Attn BRECONOMICS 5 DALE ROAD MORRIS PLAINS NJ 07950-3303 |
| 1104632 | RICHARD J. NOZEMACK | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |

Page: 3114 of 4145

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 156747I | RICHARD J O'KEEFE | 3 INDIANA AVE WOBURN MA 1801 |
| 1566821 | RICHARD J ROCHE | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1569130 | RICHARD J FIGUEROA | 1135 E 7TH ST. MESA AZ 85203 |
| 1125435 | RICHARD J J FIGUEROA | 421 ROYAL OAK DR WINCHESTER TN 37398-4448 |
| 1568340 | RICHARD JOHN GEIER | Attn C/O W.R. GRACE & CO  HWY 221 ENOREE SC 29335 |
| 1657887 | RICHARD JOHNSON AND BRIAN ABLE | Attn JOSEPH 2100 MARGARET STREET WESTLAKE LA 70669 |
| 1566903 | RICHARD JOSEPH | 7E TIERRA BUENA PHOENIX AZ 85022 |
| 1126924 | RICHARD K AULT | ALDO O ISERI JT TEN 3240 BLUEBIRD DR SAN JOSE CA 95117-3510 |
| 2711673A | RICHARD K ISERI & | JT TEN 3240 BLUEBIRD DR SAN JOSE CA 95117-3510 |
| 1127977 | RICHARD K ISERI & AIKO O ISERI | HENRY SARGENT MASTAIN UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT PO BOX 681125 PARK CITY |
| 1121556 | RICHARD K MASTAIN JR CUST | UT 84068-1125 |
| 1117396 | RICHARD K REEDER & | MARLENE P REEDER JT TEN 5423 MARINA CLUB DR WILMINGTON NC 28409-4103 |
| 1116667 | RICHARD K ROSS | 6955 S COOK WAY LITTLETON CO 80122-2015 |
| 1616788 | RICHARD K WHITING | PO BOX 6005 SAN RAMON CA 94583-0205 |
| 1123028 | RICHARD KALKOFEN | 961 SUGARLOAF DRIVE ESCONDIDO CA 92026 |
| 1568360 | RICHARD KARKHECK & | AUDREY KARKHECK JT TEN 90 CHARLES ST LYNBROOK L I NY 11563-1904 |
| 1678869 | RICHARD KINARD | 2485 NW 43RD STREET BOCA RATON FL 33431 |
| 1120913 | RICHARD KINARD | 2485 NW 43RD ST BOCA RATON FL 33431 |
| 1119004 | RICHARD KNIGHT | 1511 FIRST ST 1025 DETROIT MI 48226-1301 |
| 1566926 | RICHARD KOBUS | 261 BISSELL DR PALATINE IL 60067-5513 |
| 127914 | RICHARD L BARISH | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 116947 | RICHARD L BOOTH | 650 NEW ST ERWIN TN 37650-1328 |
| 118225 | RICHARD L COOLE | 9294 B EL BORDO AVE ATASCADERO CA 93422-5533 |
| 1124852 | RICHARD L FOX TR | UA 12 08 98 RICHARD L FOX TRUST 2216 BROOKHAVEN DR SARASOTA FL 34239-4323 |
| 119016 | RICHARD L HATFIELD & | JEAN R HATFIELD JT TEN 1294 LYNN DR POTTSTOWN PA 19464-2428 |
| 126375 | RICHARD L KUBIK & | PATRICIA M KUBIK JT TEN 5805 SOUTH MAYFIELD AVE CHICAGO IL 60638-3613 |
| 125948 | RICHARD L LANDON | 3509 LOCUST AVE W TACOMA WA 98466-3912 |
| 117110 | RICHARD L MC GLASHAN | MAIRES TR UA 4 3 81 RICHARD L MAIRES FAMILY TR 12 NORTHRIDGE LA SANDY UT 84092-4902 |
| 1651622 | RICHARD L MAIRES BARBARA J | 20923 HEMLOCK ST GROVELAND CA 95321-9385 |
| 117141 | RICHARD L MOORE | 31 LANTERN LANE CUMBERLAND FORESIDE ME 4110 |
| 2124294 | RICHARD L PACK | BOX 1962 TURLOCK CA 95381-1962 |
| 121800 | RICHARD L SENFF | 2626 RUTT COURT WOOSTER OH 44691-9148 |
| 1568370 | RICHARD L STONE | 8 N KOEWING PLACE W ORANGE NJ 07052-4014 |
| 1101430 | RICHARD L DE VAUL | 8000 DEVAUL RD KIRKVILLE NY 13082 |
| 1567204 | RICHARD L LOFTON CO. | 703 W. 26TH AVE. COVINGTON LA 70433 |
| 1119646 | RICHARD L WALLS | 3333 MAJESTIC PRINCE OWENSBORO KY 42303 |
| 1104717 | RICHARD LEE COLQUETTE | 5910 ROMA DR APT 8 SHREVEPORT LA 71105-4215 |
| 1557729 | RICHARD LEWIS | Attn GRACE DAVISON 10 E. BALTIMORE ST. BALTIMORE MD 21202 |
| 1558424 | RICHARD LIBBEY | 2035 PARK STREET ATLANTIC BEACH NY 11509-1256 |
| | RICHARD LIBBEY | 2035 PARK STREET ATLANTIC BEACH NY 11509-1256 |

Page:  3115 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1127365 | RICHARD LOUIS SCHWARTZ | 10106 FERGUSON AVE BALTIMORE MD 21234-1302 |
| 1569175 | RICHARD M CARRANO | 9445 S LAWNDALE AVE EVERGREEN PARK IL 60805 |
| 1116655 | RICHARD M CHAPMAN | 4157 GEORGE AVE APT 1 SAN MATEO CA 94403-4736 |
| 1116137 | RICHARD M DAVIS | 725 S TUCSON BLVD - APT 3110 TUCSON AZ 85716-5659 |
| 1119250 | RICHARD M FLATTER & RUTH L | FLATTER JT TEN RRT 1 HARTFORD CITY IN 47348-9801 |
| 1123430 | RICHARD M GOLDEN | 9 STERLING PL LAWRENCE NY 11559-2414 |
| 1561498 | RICHARD M GORDON | 2760 NW 26TH STREET BOCA RATON FL 33434 |
| 1121613 | RICHARD M JUSTICE | 102 18TH AVE NE JAMESTOWN ND 58401-3933 |
| 1123557 | RICHARD M KOTELEZ | 12 LAKE AVENUE YONKERS NY 10703-2605 |
| 1123173 | RICHARD M MARSHALL TR UA | MAY 28 87 FBO WESLEY H ALEXANDER & JANE A TAYLOR 80 FENIMORE DR HARRISON NY 10528-1413 |
| 1126473 | RICHARD M SCHAUER & | LAUREN V SCHAUER JT TEN PO BOX 39 SO MILWAUKEE WI 53172-0039 |
| 1126590 | RICHARD M VENSKOSKE | 10 FABBRI GREEN STE 650 WINTER HARBOR ME 04693-7020 |
| 1073432 | RICHARD M BALES, ESQ. | 1400 ALFRED I DUPONT BUILDING 169 EAST FLAGLER STREET MIAMI FL 33131 |
| 1567548 | RICHARD M. GORDON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1615709 | RICHARD M. MEDWICK & ASSOC. | 1721 CENTRAL STREET EVANSTON IL 60201-1010 |
| 1076655 | RICHARD M. VEGA, ESQ. | 134 PEACH TREE STREET, N.W. ATLANTA GA 30303 |
| 1117092 | RICHARD MARIER | 8109 WATT AVE 133 ANTELOOPE CA 95843-9103 |
| 1081292 | RICHARD MARQUEZ | Attn EXTERMINATING SERVICES URB. VILLA PINARES #654 VEGA BAJA PR 693 |
| 1657888 | RICHARD MARTIN | Attn MARTIN P. O. BOX 223 LAKE ARTHUR LA 70549 |
| 1079844 | RICHARD MICHELE | 2000 MOUNT DRIVE #18 SULPHUR LA 70663 |
| 1079844 | RICHARD MICHELE L | 2000 MOUNT DRIVE #18 SULPHUR LA 70663 |
| 1117884 | RICHARD MILLER CUST | JESSE H MILLER A MINOR UNDER PL 1955 CHAPT 139 OF THE LAWS OF N J 122 NORTH L STREET LAKE WORTH FL 33460-341 |
| 1119507 | RICHARD MOHER & | LUCILLE MOHER JT TEN 18 EDGEWOOD DR FT THOMAS KY 41075-2013 |
| 1557559 | RICHARD MOORE | 3 LANTERN LANE CUMBERLAND FORESIDE ME 04110-1410 |
| 1618359 | RICHARD MOORE | 90 SOUTH ST WALPOLE MA 02081 |
| 1563327 | RICHARD MOORE | #4 ANTIGUA CIRCLE ENGLEWOOD FL 34223 |
| 1553406 | RICHARD N. SUKENIK | PO BOX 81-1869 BOCA RATON FL 33481-1869 |
| 1125475 | RICHARD NOTH & MARIE NOTH JT TEN | 6376 FOREST GROVE DR MEMPHIS TN 38119 6533 |
| 1563217 | RICHARD O LYNCH | 1571 BREEZEWOOD LN NW PALM BAY FL 32907 |
| 1127864 | RICHARD O POLKA & | TAMMERA O POLKA JT TEN 913 LIBERTY ST FRANKLIN PA 16323-1135 |
| 1125583 | RICHARD P COLLINS | 13643 COLERIDGE SAN ANTONIO TX 78217-1530 |
| 1121488 | RICHARD P FRANCIS | PO BOX 6119 STATESVILLE NC 28687-6119 |
| 558908 | RICHARD P GRASSO ASSOCIATES | Attn ALGONQUIN ARTS BUILDING 171 MAIN ST - SUITE 202 MANASQUAN NJ 8736 |
| 1125773 | RICHARD P LESLIE & | JOANN G LESLIE TEN COM 8303 TESSA CT HOUSTON TX 77040-1526 |
| 1125774 | RICHARD P LESLIE CUST | ROGER J LESLIE UNIF GIFT MIN ACT IN C/O ROGER J LESLIE 1527 AMBROSDEN CHANNELVIEW TX 77530-21 |
| 1120149 | RICHARD P PERITO | 91 FELLSMERE RD MALDEN MA 02148-2322 |
| 1562619 | RICHARD P PERITO | 91 FELLSMERE ROAD MALDEN MA 2148 |
| 1122461 | RICHARD P WIRTH | 1812 CLINTON ROAD HEWITT NJ 07421-2622 |
| 1567375 | RICHARD P. PERITO | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |

Page: 3116 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567519 | RICHARD PALANCA | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1116774 | RICHARD PARADISO & | THERESA PARADISO JT TEN 1031 PINE AVE SAN JOSE CA 95125-2577 |
| 1119085 | RICHARD PAVLIK | 1909 GIGI LANE DARIEN IL 60561-3548 |
| 1568447 | RICHARD PEDERSEN | 346 ST JOSEPH STREET GREEN BAY WI 54301 |
| 1618016 | RICHARD PERITO | 91 FELLSMERE ROAD MALDEN MA 02148 |
| 1563896 | RICHARD PREZIOTTI | 350 EAST 82ND #5M NEW YORK NY 10028 |
| 1568251 | RICHARD QUIRK | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1125614 | RICHARD R ANDERSON | 106 MURLS LAKE CR WEATHERFORD TX 76086-9003 |
| 1116123 | RICHARD R BRANDMAHL & | JOAN M BRANDMAHL JT TEN 8231 E CHOLLA DR TUCSON AZ 85715-9628 |
| 1123990 | RICHARD R COLBERT | 20500 SHELBURNE RD SHAKER HEIGHTS OH 44122-1941 |
| 1120060 | RICHARD R LYONS | ZERO KENISTON ROAD LYNNFIELD MA 1940 |
| 1567135 | RICHARD R LYONS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1617828 | RICHARD R SHADLE | 29 MOSSWOOD CIR AMHERST NH 03031-1944 |
| 1124299 | RICHARD R SHOOP | 500 VAN TRESS DR FAIRBORN OH 45324-5536 |
| 1125587 | RICHARD R SOWERS JR | 7102 WEBBWOOD WAY SAN ANTONIO TX 78250-3404 |
| 1120238 | RICHARD R SUR | 513 HAYWARD MILL RD CONCORD MA 01742-4610 |
| 1567425 | RICHARD RALPH ERWIN | Attn C/O W R GRACE & CO PO BOX 2585 HOUSTON TX 77252 |
| 1657890 | RICHARD RAYMOND | Attn RAYMOND 565 MILITARY CUTOFF RD LOT 62 WILMINGTON NC 28405 |
| 1127600 | RICHARD RAYMOND SUR & | CATHERINE ANNE SUR JT TEN 513 HAYWARD HILL RD CONCORD MA 01742-4610 |
| 1120239 | RICHARD RIBNER | 25 CENTRAL PARK W NEW YORK NY 10023-7253 |
| 1555439 | RICHARD ROBINSON | 300 PINNACLE WAY NORCROSS GA 30071 |
| 1568085 | RICHARD ROBINSON | 300 PINNACLE WAY NORCROSS GA 30071 |
| 1558792 | RICHARD ROBINSON | 190 CAROLINA WAY FOUNTAIN INN SC 29644 |
| 1568829 | RICHARD ROLLINS | 3169 LONESOME DOVE CIRCLE EL PASO TX 79936 |
| 1119446 | RICHARD ROSWELL ELDRIDGE CUST | LEE C ELDRIDGE UNIF GIFT MIN ACT KS 2438 WINTERBROOK DR LAWRENCE KS 66047-2454 |
| 569161 | RICHARD ROTH | 305 EAST 11TH STREET SUITE 1-A NEW YORK NY 10003 |
| 127837 | RICHARD S BRONSTEIN CUST | KATHERINE E BRONSTEIN UNIF GIFT MIN ACT PA C/O JERAS CORP 1802 CEDAR CREST BLVD ALLENTOWN PA 18104-9662 |
| 122748 | RICHARD S LANE | 120 E 81 ST NEW YORK NY 10028-1428 |
| 120714 | RICHARD S LEVY | 43 KIRKWOOD RD SCARBOROUGH ME 04074-9457 |
| 118441 | RICHARD S SMITH SR & | MELBA M SMITH JT TEN 1179 WALUHYI TRAIL MACON GA 31220-3618 |
| 119667 | RICHARD S VALLETTE | 117 WEST LEE SILPHURLA 70663-5435 |
| 126839 | RICHARD S WILLIAMS | Attn WILLIAM 26 WARD STREET WOBURN MA 1801 |
| 1657910 | RICHARD S WILLIAMS | 52 CHEMIN DU MIROIR 1602 LA CROIX-SUR-LUTRY |
| 118764 | RICHARD S WILLIAMS | Attn WILLIAM 26 WARD STREET WOBURN MA 1801 |
| 1567703 | RICHARD S WILLIS & | DAVID F ZILLER JT TEN P O BOX 73 CLARENDON HILLS IL 60514-0073 |
| 1657891 | RICHARD S ZAPPULLA | Attn C/O W R. GRACE & CO  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1123803 | RICHARD SCOTT | Attn SCOTT RT4 BOX 2509 SANTA ROSA LAKE CHARLES LA 70611 |
| 1557996 | RICHARD SHAY | 10 COLONY DR CORTLAND NY 13045-1406 |
| | RICHARD SHAY & ASSOCIATES | 3272 WESTERN AVE HIGHLAND PARK IL 60035 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545789 | RICHARD SISSON | Attn COMMUNITY BANK 2 WEST MAIN P O BOX 688 WATERLOO NY 13165 |
| 1122822 | RICHARD STANLEY & | BARBARA STANLEY JT TEN 366 ARDSLEY ST STATEN ISLAND NY 10306-1630 |
| 1126842 | RICHARD STEVEN YOUNG | MRR S YOUNG 8 THE WILLOWS OFF PAVILLON DR KEMSLEY SITTINGBOURNE KENT ME102 TE |
| 1118255 | RICHARD SUPERSON | 842 N MAN O WAR DR INVERNESS FL 34453-0000 |
| 1119583 | RICHARD SUTHERLAND | 2713 W 10TH STREET OWENSBORO KY 42301-1743 |
| D124322 | RICHARD SUTILA | 7181 PARMA PARK AVE PARMA OH 44130-5010 |
| 1123398 | RICHARD T FRASER | 1116 FRASER RD NARROWSBURG NY 12764-0000 |
| 1117665 | RICHARD T GRIGGS | 135 MARLEY LN DOVER DE 19901-0000 |
| 121708 | RICHARD T HOPKINS & | VERNA F HOPKINS JT TEN BOX 203 MILTON NH 03851-0203 |
| 1120943 | RICHARD T PONSETTO & | SALLY L PONSETTO JT TEN 9364 RAYNA DR DAVISON MI 48423-2854 |
| 1118427 | RICHARD T SCHMIDT | 5023 BUCKLINE CROSSING DUNWOODY GA 30338-5649 |
| 1563089 | RICHARD T SHURMAN | Attn STRUCTURAL ENGINEER 3523 E RUTH PLACE ORANGE CA 92869 |
| 567948 | RICHARD TATE | 10 OLD DUTCH RD. HARLEYSVILLE PA 19438 |
| 657892 | RICHARD THELMA | Attn THELMA 4866 8TH AVE TEMPLE PA 19560 |
| 657893 | RICHARD THERESA | Attn THERESA 2181 WOODCREST DR GREEN BAY WI |
| 126063 | RICHARD THOMAS EDDY | 6455 OVERLOOK DR ALEXANDRIA VA 22312-1328 |
| 126612 | RICHARD THOMAS RICHTER | 437 KOLB AVE GREENBAY WI 54301-2439 |
| 116/32 | RICHARD V ORLAND & MARGARET | ORLANDI TR UA JUN 30 83 THE RICHARD V ORLANDI & MARGARET ORLANDI FAMILY TRUST 3131 RIDDLE RD SAN JOSE CA 95117-2246 |
| 1124255 | RICHARD V PRYCE & | ELLEN G PRYCE JT TEN 1833 HARWITCH RD COLUMBUS OH 43221-2810 |
| 1566893 | RICHARD V SELENOW | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1548213 | RICHARD V. WASHINGTON | Attn ACCT #: 5751 4510 FEDERAL SAVINGS BANK DOVER NH 3820 |
| 567763 | RICHARD VANTREESE | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| T120258 | RICHARD VARDALAKOS & | MAUREEN VARDALAKOS JT TEN 9 FORT AVE SALEM MA 01970-5230 |
| 123251 | RICHARD W BLACH | 756 CONCORD STREET PLEASANTON CA 94566 |
| 559959 | RICHARD W BRIDLE | 1754 EGGERT RD BUFFALO NY 14226-2351 |
| 958415 | RICHARD W FISKE | 11576 HEMINGWAY DRIVE RESTON VA 20194 |
| 467169 | RICHARD W GENETELLI CPA PC | Attn THE GENETELLI CONSULTING GROUP PO BOX 1928 NEW YORK NY 10156 |
| 124635 | RICHARD W GILTROP | 409 LAURELWOOD DR UTICA NY 13502 |
| 122203 | RICHARD W HEINTZ | 1008 HIGHFIELD ROAD BETHEL PARK PA 15102-1024 |
| 568045 | RICHARD W HOLD | 947 SOUTH STREET ELIZABETH NJ 07202-3232 |
| 327300 | RICHARD W HOLLAND | 205 COUNTRY TRAIL WOODSTOCK GA 30188 |
| 118856 | RICHARD W MAC DONALD & | MARTHA J MAC DONALD JT TEN 4 NOLAN FARM ROAD WAYLAND MA 01778-3140 |
| 118739 | RICHARD W MARTIN UA | JUN 22 49 ELEANOR D CAMPBELL 2520 CHICKADEE TRAIL ROCKFORD IL 61107 |
| 1118533 | RICHARD W MENSCHING | 9241 S MASSASOIT AVE OAK LAWN IL 60453-1657 |
| 1076960 | RICHARD W STADLEN CUST | JENNIFER B STADLEN UNIF GIFT MIN ACT IA 3123 ADIRONDACK DR NE CEDAR RAPIDS IA 52402-3309 |
| 1049962 | RICHARD W. BOONE | 2020 N 14TH STREET ARLINGTON VA 22201 |
| 1104798 | RICHARD W. CASTILLO | 215 POLK DRIVE GLEN BURNIE MD 21061-8809 |
| 1104798 | RICHARD W. COLLINS | 1728 ALBERT LN HIXSON TN 37343 |
| 1105183 | RICHARD W. LEBLANC, SR. | 1520 T.A. MARTIN RD. SULPHUR LA 70663 |

W.R. Grace Co.
Notice of Commencement and Meeting of Creditors
Service List

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076406 | RICHARD W SPIVAK | Attn RICHARD W SPIVAK PACKARD BUILDING 24TH FLOOR PHILADELPHIA PA 19102 |
| 1076406 | RICHARD W SPIVAK | PACKARD BUILDING 24TH FLOOR PHILADELPHIA PA 19102 |
| 1076406 | RICHARD W SPIVAK | PACKARD BUILDING 24TH FLOOR PHILADELPHIA PA 19102 |
| 1588468 | RICHARD Ws- GENETELLI, C.P.A., P.C. | P.O. BOX 1928 NEW YORK NY 10156 |
| 1123902 | RICHARD WALTEL & | LILLIAN WALTEL JT TEN 95 RULAND PLACE MELVILLE NY 11747-3813 |
| 1122233 | RICHARD WILLIAM KING | 14 HILLSIDE DR ANNANDALE NJ 08801-3205 |
| 1098546 | RICHARD WILLIAMS | Attn C/O GRACE LOGISTICS SERVICES 6945 SAN TOMAS RD. ELKRIDGE MD 21075 |
| 1127642 | RICHARD WOLLENSTEIN | 1 SCHOLAR LANE STONY BROOK NY 11790-2715 |
| 1119366 | RICHARD YOUNG | 8 THE WILLOWS KEMSLEY SITTINGBOURNE KENT ME10 2TE |
| 1545607 | RICHARD YOUNG PRODUCTS | 508 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| 1616639 | RICHARD YOUNG PRODUCTS | P.O. BOX 214695 MIAMI FL 33121-4695 |
| 1657894 | RICHARD, SR. BARRY | Attn BARRY 1403 WEST MAIN ST DELCAMBRE LA 70528 |
| 1076062 | RICHARD & ONEIL | 885 THIRD AVENUE NEW YORK NY 10022 |
| 1564762 | RICHARDS AUTOMOTIVE & TIRE INC | 3301 COORS ROAD NW SUITE L ALBUQUERQUE NM 87120 |
| 1657895 | RICHARDS BRUCE | Attn BRUCE 159 15TH ST SW CEDAR RAPIDS IA 52404 |
| 1587053 | RICHARDS BUILDING SUPPLY | 2608 WEST 111TH STREET CHICAGO IL 60655 |
| 1587055 | RICHARDS BUILDING SUPPLY | 23329 W. LINCOLN HWY. PLAINFIELD IL 60544 |
| 1599396 | RICHARDS BUILDING SUPPLY | 2608 W. 111TH STREET CHICAGO IL 60655 |
| 1613403 | RICHARDS BUILDING SUPPLY | 1149 E. BROOKMONT AVENUE KANKAKEE IL 60901 |
| 1600133 | RICHARDS BUILDING SUPPLY | 4545 W. BURNHAM MILWAUKEE WI 53219 |
| 1587057 | RICHARDS BUILDING SUPPLY | 210 W. WILLIAMS STREET DWIGHT IL 60420 |
| 1587054 | RICHARDS BUILDING SUPPLY | 7000 W. 63RD STREET CHICAGO IL 60638 |
| 1616843 | RICHARDS BUILDING SUPPLY CO | 7000 WEST 63RD ST CHICAGO IL 60638 |
| 1657896 | RICHARDS CHARLES | Attn CHARLES 130 BURGESS RD. ENOREE SC 29335 |
| 1587058 | RICHARDS ECONOMY READY | 1020 ELIZABETH AVENUE WAUKEGAN IL 60085 |
| 1587059 | RICHARDS ECONOMY READY MIX | Attn ATTN: RICHARD DEMBWSKY 1020 ELIZABETH ST. WAUKEGAN IL 60085 |
| 1587060 | RICHARDS ECONOMY READY MIX | Attn DO NOT USE 1020 ELIZABETH ST. WAUKEGAN IL 60085 |
| 1605037 | RICHARDS ELECTRIC SUPPLY | 4620 READING RD. CINCINNATI OH 45229 |
| 606364 | RICHARDS ELECTRIC SUPPLY | ATTN: GOV. BLDG. HAMILTON OH 45011 |
| 606363 | RICHARDS ELECTRIC SUPPLY | 1569 STALEY AVE. DAYTON OH 45404 |
| 545604 | RICHARDS ELECTRIC SUPPLY CO., INC. | P.O. BOX 605 MIAMI FL 33152-0605 |
| 657897 | RICHARDS ERIC | Attn ERIC 8 DANE ST LOWELL MA 1854 |
| 657898 | RICHARDS FLOYD | Attn FLOYD ROUTE 4 BOX 334A WICHITA FALLS TX 76301 |
| 657899 | RICHARDS FRANCIS | Attn FRANCIS 28 SUNNYSIDE LANE DERRY NH 3038 |
| 1104068 | RICHARDS INDUSTRIES INC. C/O W K HI | 3170 WASSON RD. CINCINNATI OH 45209-2381 |
| 1657900 | RICHARDS JOANNE | Attn JOANNE 11975 CHEROKEE CIRCLE SHELBY TOWNSHIP MI 48315 |
| 1657901 | RICHARDS LAURA | Attn LAURA 28 SUNNYSIDE LANE DERRY NH 3038 |
| 1545602 | RICHARDS LAYTON & FINGER | Attn ONE RODNEY SQUARE P O BOX 551 WILMINGTON DE 19899 |
| 1657902 | RICHARDS LOUIS | Attn LOUIS 1204 WHITE DRIVE CEDAR HILL TX 75104 |
| 1657903 | RICHARDS MARSHALL | Attn MARSHALL 1115 NEW BOSTON RDD FRANCESTOWN NH 3043 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572252 | RICHARDS MEDICAL EQUIPMENT | 1130-B LARKIN WHEELING IL 60090 |
| 1657904 | RICHARDS OWEN | Attn OWEN 22577 ESPLANADA DRIVE BOCA RATON FL 33433 |
| 1554001 | RICHARDS PACKAGING INC | PO BOX 933 BLAINE WA 98231-0933 |
| 1564077 | RICHARDS PACKAGING INC | P O BOX 11249 PORTLAND OR 97211-0249 |
| 1657905 | RICHARDS PAUL | Attn PAUL 8101 FAIRVIEW BLUFF ALPHERETTA GA 30202 |
| 1657906 | RICHARDS RICHARD | Attn RICHARD 1034 SO 7TH ST ALLENTOWN PA 18103 |
| 1657907 | RICHARDS RICHARD | Attn RICHARD 1034 SO 7TH ST ALLENTOWN PA 18103 |
| 1657908 | RICHARDS ROBIN | Attn ROBIN 115 1/2 LOMA AVENUE LONG BEACH CA 90803 |
| 1657909 | RICHARDS SARA | Attn SARA 160 OPA COUNTY PARK RD ENOREE SC 29335 |
| 1568495 | RICHARDS SPEARS KIBB & ORBE | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| 1076064 | RICHARDS SPEARS KIBB & ORBE | ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| 1657910 | RICHARDS WILLIAM | Attn WILLIAM 26 WARD STREET WOBURN MA 1801 |
| 1566526 | RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE 551 WILMINGTON DE 19899 |
| 1076061 | RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE WILMINGTON DE 19899 |
| 1657913 | RICHARDS LING ROBIN | Attn ROBIN 115 1/2 LOMA AVENUE LONG BEACH CA 90803 |
| 1657914 | RICHARDSON ANDREW | Attn ANDREW 930 N. PEARL F12 TACOMA WA 98406 |
| 1657915 | RICHARDSON ARETHA | Attn ARETHA 1529 E. 68TH STREET CHICAGO IL 60637 |
| 1657916 | RICHARDSON BARBARA | Attn BARBARA 859 YENOWINE LN GEORGETOWN IN 47122 |
| 1657917 | RICHARDSON BILL | Attn BILL P O BOX 1055 WILLISTON ND 58802 |
| 1657918 | RICHARDSON BILLY | Attn BILLY RT. 2, BOX 435H CLEVELAND OK 74020 |
| 1657919 | RICHARDSON BRIAN | Attn BRIAN BOX 6843 CLEMSON SC 29632 |
| 1657920 | RICHARDSON BRIDGETTE | Attn BRIDGETTE 2 SADDLEMONT LANE SIMPSONVILLE SC 29680 |
| 1657921 | RICHARDSON CANDICE | Attn CANDICE BOX 63 THAYER IN 46381 |
| 1657922 | RICHARDSON CHARLES | Attn CHARLES 508 W. LAGRANGE STREET #18 LAKE CHARLES LA 70605 |
| 1657923 | RICHARDSON CHARLES | Attn CHARLES BOX 65 - 403 COURT FAIRMONT IL 61841 |
| 1657962 | RICHARDSON CRISP SUSAN | Attn SUSAN 266 ABBOTT AVE ELMSFORD NY 10523 |
| 1079407 | RICHARDSON DAVID | Attn DAVID 213 BIRCH LANE SUMMERVILLE SC 29483 |
| 1079407 | RICHARDSON DEMETRIUS | 3427 31ST PLC NORTH BIRMINGHAM AL 35207 |
| 1079407 | RICHARDSON DEMETRIUS | 3427 31ST PLC NORTH BIRMINGHAM AL 35207 |
| 1079542 | RICHARDSON DICK | 3808 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1079542 | RICHARDSON DICK | 3808 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1657926 | RICHARDSON DWAYNE | 3808 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1001093 | RICHARDSON DWAYNE | Attn DWAYNE 4422 WILSON STREET JACKSONVILLE FL 32209 |
| 1657238 | RICHARDSON ELECTRIC | P.O. BOX 11025 CHATTANOOGA TN 37401 |
| 1657927 | RICHARDSON ELECTRIC, INC. | P.O. BOX 5995 CHATTANOOGA TN 37406-0995 |
| 1657928 | RICHARDSON HARDY | Attn HARDY 191 GRAND AVENUE LAFAYETTE LA 70503 |
| 1602234 | RICHARDSON HART | Attn HART 13934 DEVIAR DR. CENTREVILLE VA 20020 |
| 1080637 | RICHARDSON HOSPITAL | Attn C/O LCR CAMPBELL  ROAD AND 75 RICHARDSON TX 75081 |
| 1080637 | RICHARDSON ISAIAH | 3747 REISTERSTWN RD. BALTIMORE MD 21215 |
| 1080637 | RICHARDSON ISAIAH W | 3747 REISTERSTWN RD. BALTIMORE MD 21215 |
| 1657930 | RICHARDSON J | Attn J 11 CROSSVINE WAY SIMPSONVILLE SC 29680 |

Page: 3120 of 4145

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1657931 | RICHARDSON J | Attn J 208 HAVENDALE DRIVE FOUNTAIN INN SC 29644 |
| 1657932 | RICHARDSON JACKIE | Attn JACKIE 3360 S. 136TH EAST AVE TULSA OK 74134 |
| 1657933 | RICHARDSON JAMES | Attn JAMES 13 RIDGEFIELD DRIVE MILFORD NH 3055 |
| 1657935 | RICHARDSON JEROME | Attn JEROME 4422 WILSON STREET JACKSONVILLE FL 32209 |
| 1657936 | RICHARDSON JOE | Attn JOE 113 ANITA LAMARQUE TX 77568 |
| 1657937 | RICHARDSON JOHN | Attn JOHN 10100 ASHLEY MANOR LANE MECHANICSVILLE VA 23116 |
| 1657963 | RICHARDSON JR BEN | Attn BEN 6711 WAYMAN CHURCH RD ENFIELD NC 27823 |
| 1657964 | RICHARDSON JR LOWELL | Attn LOWELL 7112 PAN AMERICAN FW ALBUQUERQUE NM 87109 |
| 1657938 | RICHARDSON KELLI | Attn KELLI 4215 EMERSON WICHITA FALLS TX 76309 |
| 1657939 | RICHARDSON KENNETH | Attn KENNETH 1912 HWY 1403 LEWISPORT KY 42351 |
| 1657940 | RICHARDSON KYLE | Attn KYLE 1312 NORTH 4TH WICHITA FALLS TX 76304 |
| 1657941 | RICHARDSON LARRY | Attn LARRY 908 MAIN STREET #3 EVANSTON IL 60202 |
| 1657942 | RICHARDSON LOREN | Attn LOREN 418 N FRANCIS CARTHAGE MO 64836 |
| 1587062 | RICHARDSON LUMBER | Attn P.O. BOX 904 C/O RICHARDSON INDUSTRIES SHEBOYGAN FALLS WI 53085 |
| 1587063 | RICHARDSON LUMBER | C/O RICHARDSON INDUSTRIES SHEBOYGAN FALLS WI 53085 |
| 1657943 | RICHARDSON MARY | Attn MARY BOX 63 THAYER IN 46381 |
| 1657944 | RICHARDSON MARY | Attn MARY BOX 63 THAYER IN 46381 |
| 1602289 | RICHARDSON MEDICAL CENTER | Attn C/O LCR 410 WEST CAMPBELL ROAD RICHARDSON TX 75080 |
| 1657945 | RICHARDSON MICHAEL | Attn MICHAEL 275 WILLOW ST MANSFIELD MA 2048 |
| 1080082 | RICHARDSON MICHAEL S | 275 WILLOW ST MANSFIELD MA 02048 |
| 1657946 | RICHARDSON MILTON | Attn MILTON P.O. BOX 43 EVANDALE TX 77615 |
| 1657947 | RICHARDSON NOAH | Attn NOAH 1259 COLLEGE AVE #5C BRONX NY 10456 |
| 1079529 | RICHARDSON PHILIP | 501 NAVAJO DRIVE LAKE CHARLES LA 70611 |
| 1079529 | RICHARDSON PHILIP B | 501 NAVAJO DRIVE LAKE CHARLES LA 70611 |
| 1076063 | RICHARDSON PLOWDEN GRIER & HOWSER | 1600 MARION ST 7788 COLUMBIA SC 29202 |
| 1657950 | RICHARDSON ROBERT | 275 WILLOW ST MANSFIELD MA 2048 |
| 1657951 | RICHARDSON ROBERT | Attn ROBERT 1221 BISHOP BURKBURNETT TX 76354 |
| 1657952 | RICHARDSON ROBERT | Attn ROBERT 1251 FOREST DR CASPER WY 82609 |
| 1657954 | RICHARDSON RONALD | Attn ROBERT 206 MCSWAIN DRIVE GREENVILLE SC 29615 |
| 1657955 | RICHARDSON SHERRY | Attn RONALD P O BOX 833 MOODY AL 35004 |
| 554690 | RICHARDSON STEEL YARD, INC. | Attn SHERRY 391 N WILDWOOD KANKAKEE IL 60901 |
| 1657956 | RICHARDSON STEVEN | PO BOX 605 GALENA PARK TX 77547 |
| 1657965 | RICHARDSON TERREL BONNIE | Attn STEVEN 2854 NEWCOMB COURT ORLANDO FL 32826 |
| 1657957 | RICHARDSON THOMAS | Attn BONNIE 3953 CLEAR ACRE LANE #307 RENO NV 89512 |
| 1657958 | RICHARDSON TIMOTHY | Attn THOMAS 10266 CLIPPER COVE AURORA OH 44202 |
| 1657959 | RICHARDSON VIRGINIA | Attn TIMOTHY 768 WILER RD HILTON NY 14468 |
| 1657960 | RICHARDSON WANDA | Attn VIRGINIA 23 KENWOOD CIRCLE QUAKERTOWN PA 18951 |
| 1657961 | RICHARDSON WILLIAM | Attn WANDA 4163 NW 2ND COURT BOCA RATON FL 33431 |
| 1551423 | RICHARDSON'S BLDG & OFFICE CLEANING | Attn WILLIAM 132 COUNTRY LANE EASLEY SC 29642 |
| 1657966 | RICHART THOMAS | Attn SERVICE P.O. BOX 310934 ATLANTA GA 30331 |
|  |  | Attn THOMAS 1693 MALLARD RD GREENLEAF WI 54126 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1657967 | RICHELSON STAN | Attn STAN 340 MILES DRIVE BLUE BELL PA 19422 |
| 1657968 | RICHERSON RICKY | Attn RICKY RT. 3, BOX 170A CLOVIS NM 88101 |
| 1564409 | RICHES MCKENZIE& HERBERT | Attn SUITE 2900 2 BLOOR ST EAST TORONTO IT M4W 3J5 |
| 1657969 | RICHEY AMY | Attn AMY 754 W 950 N LAKE VILLAGE IN 46349 |
| 1587066 | RICHEY CONSTRUCTION | 625 N. GILBERT ROAD #101 GILBERT AZ 85234 |
| 1587064 | RICHEY CONSTRUCTION CO IN | 625 NO. GILBERT RD #101 GILBERT AZ 85234 |
| 1587065 | RICHEY CONSTRUCTION CO. | 625 N. GILBERT ROAD #101 GILBERT AZ 85234 |
| 1072275 | RICHEY CYPRESS ELECTRONICS | Attn ATTN ACCOUNTS PAYABLE 7441 LINCOLN WAY GARDEN GROVE CA 92641 |
| 1071448 | RICHEY ELECTRONICS INC | 87 CONCORD STREET NORTH READING MA 1864 |
| 1657970 | RICHEY ELMORE | Attn ELMORE P.O. BOX 31 TROY MT 59935 |
| 1657971 | RICHEY GARY | Attn GARY 520 N. ASH KERMIT TX 79745 |
| 1657972 | RICHEY JEWEL | Attn JEWEL 212 SOUTH PLINEY CIR SIMPSONVILLE SC 29681 |
| 1657973 | RICHEY JOHN | Attn JOHN 5510 SAVANNAH RD ST JOSEPH MO 64505 |
| 1657974 | RICHEY TIMOTHY | Attn TIMOTHY 11531 KIRKHOLLOW DR HOUSTON TX 77089 |
| 1573067 | RICHFIELD BLOCK COMPANY | PO BOX643 RICHFIELD UT 84701 |
| 1573068 | RICHFIELD BLOCK COMPANY | 1750 AIRPORT RD RICHFIELD UT 84701 |
| 1671373 | RICHFIELD OIL CORPORATION | Attn STAT AGNT CT CORPORATION SYSTEM 815 SUPERIOR AVE. CLEVELAND OH 44114 |
| 1584915 | RICHFIELD SR. H.S. - MULCAHY | Attn WEST SIDE OF BLDG. 7001 HARRIOT AVE. SOUTH RICHFIELD MN 55423 |
| 1603940 | RICHFIELD URBAN VILLAGE | Attn C/O OLYMPIC WALLS 6625 LYNDALE AVE. SOUTH RICHFIELD MN 55423 |
| 1602293 | RICHFOOD DAIRY | Attn C/O AMERICAN COATING 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1657975 | RICHGELS PATRICK | Attn PATRICK 6903 FRANKLIN AVE MIDDLETON WI 53562 |
| 1598443 | RICHLAND CENTER READY MIX | HIGHWAY 14 EAST RICHLAND CENTER WI 53581 |
| 1605038 | RICHLAND INDUSTRIAL | P.O. BOX 11327 COLUMBIA SC 29211 |
| 1606361 | RICHLAND INDUSTRIAL | 919 CATAWBA STREET COLUMBIA SC 29201 |
| 1588748 | RICHLAND MEMORIAL HOSPITAL | Attn BELTLINE AND HARDEN STREET C/O CONGAREE CONSTRUCTION COLUMBIA SC 29210 |
| 1598806 | RICHLAND MEMORIAL HOSPITAL | Attn C/O ACOUSTICS, INC. MEDICAL PARK DRIVE COLUMBIA SC 29201 |
| 1598932 | RICHLAND MEMORIAL HOSPITAL | Attn C/O CHAMBLESS CONSTRUCTION 14 MEDICAL PARK COLUMBIA SC 29203 |
| 1597141 | RICHLAND MEMORIAL HOSPITAL | Attn C/O WARCO CONSTRUCTION 9 MEDICAL PARK COLUMBIA SC 29201 |
| 1560104 | RICHLAND TOWNSHIP EARNED INCOME TAX | Attn OFFICE 1328 CALIFORNIA ROAD, SUITE C QUAKERTOWN PA 18951-4522 |
| 1101784 | RICHLEN TOOL, INC. | 130 WEST ROSS AVE. CINCINNATI OH 45217 |
| 1072502 | RICHLONG INTERNATIONAL | 724 B AVENUE NATIONAL CITY CA 91950 |
| 1657976 | RICHMAN BARBARA | Attn BARBARA 15436 BRAUN CT MOORPARK CA 93021 |
| 1657977 | RICHMON J | Attn J P O BOX 156 FATE TX 75132 |
| 1657978 | RICHMOND ANDREW | Attn ANDREW P. O. BOX 379452 CHICAGO IL 60637 |
| 1615855 | RICHMOND CHAPTER CSI | 13813 VILLAGE MILL DR MIDLOTHIAN VA 23113 |
| 1657979 | RICHMOND CHARLES | Attn CHARLES RT. L BOX 362 COLUMBIA, LA 71418 |
| 1597556 | RICHMOND COMMUNITY HOSPITAL | Attn C/O DAVENPORT INSULATION 9 MILE ROAD RICHMOND VA 23250 |
| 1565784 | RICHMOND COMPENSATION ASSOCIATION | Attn C/O OWENS AND MINOR 4800 COX ROAD GLEN ALLEN VA 23060 |
| 1587067 | RICHMOND CONCRETE | Attn DIVISION OF ERNST ENTERPRISES 3630 NEW PARIS PIKE RICHMOND IN 47374 |
| 1587069 | RICHMOND CONCRETE | Attn 3630 NEW PARIS PIKE DIV OF ERNST ENTERPRISES INC RICHMOND IN 47374 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1544344 | RICHMOND COUNTY TAX COMMISSIONER | 530 GREENE ST ROOM 117 AUGUSTA GA 30911 |
| 1657980 | RICHMOND DAVID | Attn DAVID 2740 WALNUT ODESSA TX 79762 |
| 1657981 | RICHMOND DAVID | Attn DAVID RT. 1 BOX 102 GRAYSON LA 71435 |
| 1657982 | RICHMOND DEBORAH | Attn DEBORAH 260 OREGON BLVD RENO NV 89506 |
| 1606963 | RICHMOND ELECTRIC SUPPLY | 1024 E MAIN STREET RICHMOND IN 47374 |
| 1072601 | RICHMOND ELECTRIC SUPPLY CO INC | 3460 TIRANT AVENUE NORFOLK VA 23502 |
| 1072602 | RICHMOND ELECTRIC SUPPLY CO INC | PO BOX 26526 RICHMOND VA 23261 |
| 1605039 | RICHMOND HARDWARE | 899 WASHINGTON STREET BRAINTREE MA 2185 |
| 1571411 | RICHMOND MACHINE COMPANY | RICHMOND & ONTARIO STREETS PHILADELPHIA PA 19134 |
| 1591091 | RICHMOND MEMORIAL HOSPITAL | Attn 19 MEDICAL PARK C/O WARCO CONSTRUCTION COLUMBIA SC 29203 |
| 1657983 | RICHMOND META | Attn META 10117 COVELL STREET RICHMOND IL 60071 |
| 1584268 | RICHMOND READY MIX | P.O. BOX 598 WYOMING RI 2898 |
| 1584269 | RICHMOND READY MIX | STILSON ROAD WYOMING RI 2898 |
| 1584267 | RICHMOND READY MIX INC | PO BOX 598 WYOMING RI 2898 |
| 1657984 | RICHMOND ROBERT | Attn ROBERT 500 WATER STREET MT. ORAB OH 45154 |
| 1559187 | RICHMOND SUPPLY | P.O. BOX 1727 AUGUSTA GA 30913 |
| 1101235 | RICHMOND SUPPLY CO | P.O. BOX 1727 AUGUSTA GA 30903 |
| 1601398 | RICHMOND TIMES DISPATCH NEWS MEDIA | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1657985 | RICHOUX DALE | Attn DALE 162 BAYOU FOLSE RACELAND LA 70394 |
| 1657986 | RICHOUX MICHAEL | Attn MICHAEL 229 EAST 37TH STREET CUT OFF LA 70345 |
| 1657987 | RICHOUX SHANE | Attn SHANE P. O. BOX 665 LAROSE LA 70373 |
| 1657988 | RICHOUX TOMMY | Attn TOMMY P. O. BOX 665 LAROSE LA 70373 |
| 1657989 | RICHOUX, JR. DARRELL | Attn DARRELL 1111 W. 137TH STREET GALLIANO LA 70354 |
| 1603226 | RICHS  LENOX MALL | Attn C/O ALPHA INSULATION 3393 PEACHTREE RD NORTH EAST ATLANTA GA 30326 |
| 1603462 | RICHS MALL OF GEORGIA | Attn C/O GLOBAL 3379 A BUFORD DRIVE BUFORD GA 30619 |
| 1657990 | RICHTER BERNHARD | Attn BERNHARD 4000 CENTRAL EXPRESSWAY 59 PLANO TX 75074 |
| 1080265 | RICHTER JOAN | 128 TRUCKHOUSE ROAD SEVERNA PARK MD 21146 |
| 1080266 | RICHTER JOAN M | 128 TRUCKHOUSE ROAD SEVERNA PARK MD 21146 |
| 1657992 | RICHTER PATRICK | Attn PATRICK 225 GRAY ST GREEN BAY WI 54303 |
| 561150 | RICHTER PRECISION INC. | 1021 COMMERCIAL AVE EAST PETERSBURG PA 17520 |
| 587074 | RICHTER READY MIX | P O BOX 249 EAGLE RIVER WI 54521 |
| 587075 | RICHTER READY MIX | 1672 SILVER LAKE ROAD EAGLE RIVER WI 54521 |
| 587073 | RICHTER READY MIX CONST. | P O BOX 249 EAGLE RIVER WI 54521 |
| 1657993 | RICHTER RICHARD | Attn RICHARD 437 KOLB GREEN BAY WI 54301 |
| 1562482 | RICHTEX | P O BOX 3307 COLUMBIA SC 29230 |
| 1108411 | RICHTEX CORP. | PO BOX 208 NINETY SIX SC 29666 |
| 1112343 | RICHTEX CORP. | Attn NEWBERRY HIGHWAY PLANT #9 NINETY SIX SC 29666 |
| 1106255 | RICHTEX CORPORATION | PO BOX 3307 COLUMBIA SC 29203 |
| 1112156 | RICHTEX CORPORATION | Attn CENTRAL WAREHOUSE BRICKYARD @ FROST AVENUE COLUMBIA SC 29203 |
| 1119532 | RICK A EMBRY & | MARY G EMBRY JT TEN 4619 CRESCENT HILL DR OWENSBORO KY 42303-2034 |

Page: 3123 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1125561 | RICK D CHANCE | 3314 SPRINGHILL MISSOURI CITY TX 77459-2026 |
| 1587071 | RICK FARINO CONSTRUCTION | 23282 OLIVE AVE LAKE FOREST CA 92630 |
| 1587072 | RICK FARINO CONSTRUCTION SVCS. | 23282 OLIVE AVENUE LAKE FOREST CA 92630 |
| 1070557 | RICK FERENICK, HARDWOOD FLOORS | 31 PLEASANT ST PLAINVILLE MA 2762 |
| 1615956 | RICK HABEL | 13912 E. 9TH COURT VERADALE WA 99037 |
| 1124419 | RICK HARGETT & | CATHY CANTWELL JT TEN 11420 MACKEL DR OKLAHOMA CITY OK 73170-5636 |
| 1562338 | RICK HOLMES | 78 NICOLAS DRIVE TAUNTON MA 2780 |
| 1609298 | RICK JAROS | 119 SNELL DRIVE CORAOPOLIS PA 15108 |
| 1544713 | RICK JULIA | Attn DO NOT USE SEE V# 43026 111 COCO LANE JUPITER FL 33458 |
| 1560109 | RICK JULIA | Attn DO NOT USE SEE V# 43026 21012 COUNTRY CREEK DRIVE BOCA RATON FL 33428 |
| 1614864 | RICK JULIA/ASAP CONSULTANTS INC | 450 SHERWOOD FOREST DRIVE DELRAY BEACH FL 33445 |
| 1547637 | RICK KLEIN TECHNICAL SERVICE | 22633 RICHTON SQUARE ROAD RICHTON PARK IL 60471 |
| 1617457 | RICK KLIEN TECHNICAL SERVICE | Attn DO NOT USE SEE V# 7817 22633 RICHTON SQUARE ROAD RICHTON PARK IL 60471 |
| 1568093 | RICK PALANCA | 3639 W. SCOTT DRIVE ALSIP IL 60658 |
| 1568843 | RICK PAVLIK | 6051 W. 66TH STREET BEDFORD PARK IL 60638 |
| 1617285 | RICK SANORI ILLUSTRATION | 229 GLEN STREET SUITE 3D GLENS FALLS NY 12801 |
| 1558608 | RICK SYROKA | 6041 SADDLEWOOD DR TOLEDO OH 43613 |
| 1546237 | RICK WELLING | 1906 CANTER LANE MARRIOTTSVILLE MD 21104 |
| 1573937 | RICK'S COLLEGE RELIGION | COLLEGE CAMPUS REXBURG ID 83460 |
| 1105960 | RICK'S TRANSPORT | PO BOX 442 GROVETOWN GA 30813 |
| 1657994 | RICKABAUGH JANE | Attn JANE 2452 MONTCLAIR STREET WOOSTER OH 44691 |
| 1657995 | RICKARD EDWARD | Attn EDWARD 1492 MC CORMICK ST GREEN BAY WI 54301 |
| 1657996 | RICKE J | Attn J 701 W DAUGHERTY WEBB CITY MO 64870 |
| 1553978 | RICKEL HOME CENTERS, INC. | 200 HELEN STREET SOUTH PLAINFIELD NJ 7080 |
| 1553669 | RICKEL SECURITY | PO BOX 17296 NEWARK NJ 7194 |
| 1657997 | RICKER JOAN | Attn JOAN 328 CHARLES ST READING MA 1867 |
| 1657998 | RICKER JOHN | Attn JOHN 3060 NAOMI DRIVE MORRISTOWN TN 37814 |
| 1657999 | RICKERBY E. | Attn E. 1025 E. 9TH CRAIG CO 81625 |
| 1606059 | RICKERT ELECTRIC CO. | 265 COLE AVE. WILLIAMSTOWN MA 1267 |
| 1658000 | RICKET WILLIAM | Attn WILLIAM 9 DEER CROSS CT. GREENVILLE SC 29607 |
| 1594183 | RICKETTS CONST. CO. | Attn NORTHWEST CORNER JUBAL EARLY DR. & LOUDEN ST. WINCHESTER VA 22601 |
| 2127128 | RICKEY C HAHLEN & | SUSAN S HAHLEN JT TEN 900 ROOSEVELT DUBUQUE IA 52001-8391 |
| 1658001 | RICKLES JERRY | Attn JERRY 6710 S W.11TH DRIVE PORTLAND OR 97219 |
| 1658002 | RICKMAN DONALD | Attn DONALD 1010 N. GONZALES CUERO TX 77954 |
| 1658003 | RICKMAN GALE | Attn GALE 2921 MATTHEWS JOPLIN MO 64801 |
| 1658004 | RICKS ARTHUR | Attn ARTHUR 1519 BARCLAY STREET BALTIMORE MD 21202 |
| 1658005 | RICKS CLIFTON | Attn CLIFTON 357 OLD LAKE WALES BARTOW ROAD BARTOW FL 33830 |
| 1104710 | RICKY A. CRADDOCK | 2 NORTH LONGWOOD LN ALEXANDRIA KY 41001 |
| 1560338 | RICKY CHEEKS | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1119573 | RICKY D PAYTON | 107 BUTTERMILK RD BREMEN KY 42325-2004 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1566644 | RICKY N BASTARACHE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1658006 | RICO JOE | Attn JOE 18712 DEMION LANE HUNTINGTON BEACH CA 92646 |
| 5/03/82 | RICO ROBINSON | 30 PATEWOOD PLAZA, SUITE 270 GREENVILLE SC 29615 |
| 568009 | RICO JOE | 30 PATEWOOD PLAZA, SUITE 270 GREENVILLE SC 29615 |
| /070534 | RICOH ELECTRONICS | 1100 VALENCIA AVE TUSTIN CA 92780 |
| /070534 | RICON RESINS INC | 569 24 1/4 ROAD GRAND JUNCTION CO 81505 |
| /070535 | RICON RESINS INC | 569 24 1/4 ROAD GRAND JUNCTION CO 81505 |
| /557031 | RICSI- RI CHAPTERCSI/CONTEK 97 | 156 BROOKSIDE DR NORTH KINGSTOWN RI 2852 |
| RICURA | | Attn SUITE 135 ATTN: PURCHASING DEPT. 11515 VANSTORY DRIVE HUNTERSVILLE NC 28078 |
| 1113728 | RICURA PRODUCTS | Attn SUITE 135 ATTN: RECEIVING DEPT. 11515 VANSTORY DR IVE HUNTERSVILLE NC 28078 |
| 1111607 | RIDDERBUSH SR JAMES | Attn JAMES 3405 W FLORIDA AV APPLETON WI 54914 |
| 1658007 | RIDDICK OLIVER | Attn OLIVER 4242 MEADOWCHASE LANE HOUSTON TX 77014 |
| 1658008 | RIDDLE CATHERINE | Attn CATHERINE 11 COOL SPRINGS DR GREENVILLE SC 29609 |
| 1658009 | RIDDLE DALE | Attn DALE RT. 2, BOX 97-A LINDSAY OK 73052 |
| 1658010 | RIDDLE DALE | Attn DALE RT. 2, BOX 97-A LINDSAY OK 73052 |
| 1658011 | RIDDLE JR. MERRITT | Attn MERRITT P.O. BOX 925 MARSHALL TX 75670 |
| 1658019 | RIDDLE JUDITH | Attn JUDITH 2300 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1658012 | RIDDLE KERRI | Attn KERRI 622 NORTH WRIGHT ST ALICE TX 78332 |
| 1658013 | RIDDLE P | Attn P 10425 HOLLAND ST BAKERSFIELD CA 93312 |
| 1658014 | RIDDLE ROGER | Attn ROGER 2265 SHADY ACRES DR MULBERRY FL 33860 |
| 1658015 | RIDDLE RONALD | Attn RONALD 205 IVY DRIVE SIMPSONVILLE SC 29681 |
| 1658016 | RIDDLE STEVEN | Attn STEVEN 190 SCOTT ROAD HONEA PATH SC 29654 |
| 1658017 | RIDDLE TERRENCE | Attn TERENCE 243 DOUGLAS ST BAKERSFIELD CA 93308 |
| 1658018 | RIDDLE, WILLIAMS | 4400-1001 FOURTH AVE. PLAZA SEATTLE WA |
| 1077081 | RIDDLESPERGER ANTHON | Attn ANTHON 15 GROVENOR COURT DALLAS TX 75225 |
| 1658020 | RIDEAUX JUNUS | Attn JUNUS 218 N. SPENCER ST. LAKE CHARLES LA 70601 |
| 1658021 | RIDEAUX JUNUS | Attn JUNUS 218 N. SPENCER ST. LAKE CHARLES LA 70601 |
| 1658022 | RIDENHOUR JERRY | Attn JERRY 402 AVONDALE ST LEAGUE CITY TX 77573 |
| 1658023 | RIDENHOUR JOHN | Attn JOHN 712 TAYLOR AVE PO BOX 216 BELLE MO 65013 |
| 1658024 | RIDENOUR LARRY | Attn LARRY 3 WEST TILDEN DR BROWNSBURG IN 46112 |
| 1658026 | RIDEOUT MEMORIAL HOSPITAL | Attn RANDY 9124 N. 275 E. PITTSBORO IN 46167 |
| 1658027 | RIDER BENNETT EGAN & ARUNDEL | Attn JOB #106-29 J.F. AUTO MARYSVILLE CA 95901 |
| 1619344 | RIDER DALE | ROBERT J JASKOWIAK 2000 METROPOLITAN CENTER 33 SOUTH SEVENTH ST MINNEAPOLIS MN 55042 |
| 1588279 | RIDER DALE | Attn DALE 113 MAYER STREET WEST BEND WI 53095 |
| 1658028 | RIDER DAVID | Attn DAVID 8320 N.W. 70TH ST. OKLAHOMA CITY OK 73132 |
| 1658029 | RIDER DONALD | Attn DONALD 1 LONGFELLOW PL. 1422 BOSTON MA 2114 |
| 1658030 | RIDER KERRY | Attn KERRY 3440 ESSEX COURT CRAIG CO 81625 |
| 1658031 | RIDER PAUL | Attn PAUL 114 RANCOCAS AVENUE RIVERSIDE NJ 8075 |
| 1658032 | RIDER REX | Attn REX 705 W MAIN ST MARENGO IA 52301 |
| 1658033 | RIDGE BUILDERS, INC. | Attn C/O JAMESON COMPANY LTD 3025 SIX MILE ROAD GRAND RAPIDS MI 49504 |
| 1596493 | RIDGE BUILDERS, INC. - JAMESON | Attn C/O HERRIN BROTHERS PRODUCE GRAND RAPIDS MI 49504 |
| 1582426 | | Attn 720 HALL STREET C/O HERRIN BROTHERS PRODUCE GRAND RAPIDS MI 49504 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658034 | RIDGE DUANE | Attn DUANE 105 W COTTONWOOD HOLIDAY TX 76366 |
| 1101247 | RIDGE HEATING, AIR CONDITIONING, PL | 125 INDUSTRY LANE FOREST HILL MD 21050 |
| 2612741 | RIDGE MEDICAL SUPPLY | 35 NORTH BRADON DRIVE GLENDALE HEIGHTS IL 60139 |
| 2078096 | RIDGE ROBERT | 3529 GLEN OAK DR. JARRETTSVILLE MD 21084 |
| 2078096 | RIDGE ROBERT H | 3529 GLEN OAK DR. JARRETTSVILLE MD 21084 |
| 104125 | RIDGE TOOL CO | Attn 400 CLARK ST PO BOX 4023 ELYRIA OH 44035 |
| 1,101138 | RIDGE VALVE & FITTING CO. | 3919 PAPERMILL DR. KNOXVILLE TN 37939 |
| 658036 | RIDGE VENITA | Attn VENITA 410 ARBOR CREEK DRIVE EULESS TX 76039 |
| 658037 | RIDGE VESTLE | Attn VESTLE 1720 CYNTHA LANE HURST TX 76054 |
| 1599425 | RIDGEDALE FACILITY | Attn C/O MINUTI OGLE 12601 RIDGEDALE DRIVE MINNETONKA MN 55345 |
| 1658038 | RIDGELY JOSEPH | Attn JOSEPH 3269 EASTERN NECK RD ROCK HALL MD 21661 |
| 1658039 | RIDGELY JULIA | Attn JULIA 3269 EASTERN NECK RD ROCKHALL MD 21661 |
| 1598962 | RIDGEWAY | Attn C/O FUS BEDFORD ST AND 2139 SUMMER ST STAMFORD CT 6905 |
| 1658040 | RIDGEWAY EDWARD | Attn EDWARD 104 LATIMER MILL ROAD HONEA PATH SC 29654 |
| 1658041 | RIDGEWAY GLENDA | Attn GLENDA 5 CRESCENT RIDGE DRIVE GREENVILLE SC 29615 |
| 1658042 | RIDGEWAY JAMES | Attn JAMES 10174 CHATHAM WOODS DR LOVELAND OH 45140 |
| 1658043 | RIDGEWAY JAMES | Attn JAMES BOX 6517 MIDWAY RD. WILLIAMSTON SC 29697 |
| 1658044 | RIDGEWAY RICHARD | Attn RICHARD 5 CRESCENT RIDGE DR GREENVILLE SC 29615 |
| 1078151 | RIDGEWAY SCOTT | 1614 WEBSTER STREET BALTIMORE MD 21230 |
| 1078151 | RIDGEWAY SCOTT | 1614 WEBSTER STREET BALTIMORE MD 21230 |
| 1658045 | RIDGEWAY SCOTT | Attn SCOTT 11510- D MEADOW LANE STAFFORD TX 77477 |
| 1104413 | RIDGEWAY'S INC | Attn 106 ZONOLITE ST 105 ZONOLITE ST LAFAYETTE LA 70502 |
| 1546608 | RIDGEWELL'S | 5525 DORSEY LANE BETHESDA MD 20816 |
| 1560132 | RIDGEWOOD VILLAGE MUNICIPAL COURT | Attn VILLAGE HALL 131 N MAPLE AVENUE RIDGEWOOD NJ 7451 |
| 1564393 | RIDGEWORTH ROOFING COMPANY, INC. | 9720 SOUTH INDUSTRIAL DRIVE BRIDGEVIEW IL 60455 |
| 1658047 | RIDGLEY DENISE | Attn DENISE 1621 OAK MEADOW DRIVE IRVING TX 75061 |
| 1562921 | RIDGWAY'S BUSINESS SOLUTIONS | 5711 HILLCROFT STREET HOUSTON TX 77096 |
| 1561706 | RIDGWWAYS LEGAL SVIS-TULSA | 320 SOUTH BOSTON #104 TULSA OH 74103 |
| 1658048 | RIDINGS HOWARD | Attn HOWARD P.O. BOX 531 MEEKER CO 81641 |
| 1658049 | RIDINGS KATHY | Attn KATHY 301 SEVEN OAKS LANE SPARTANBURG SC 29301 |
| 1658050 | RIDLEY BASIA | Attn BASIA 1106 S. EAST AVENUE BALTIMORE MD 21224 |
| 1658051 | RIDLEY BASIA | Attn BASIA 1106 S. EAST AVENUE BALTIMORE MD 21224 |
| 1658052 | RIDLEY DAVID | Attn DAVID 130 STARK STREET WATERLOO NY 13165 |
| 1602957 | RIDLEY HIGH SCHOOL | Attn C/O IDM ENTERPRISES 1001 MORTON AVE FOLSOM PA 19033 |
| 1658053 | RIDLEY RICHARD | Attn RICHARD 237 EAST MAIN STREET WATERLOO NY 13165 |
| 1658054 | RIECH KENNETH | Attn KENNETH P.O. BOX 562 PLAINS MT 59859 |
| 1658055 | RIECK EUGENE | Attn EUGENE 805 MARY ST P.O. BOX 395 ELKHORN NE 68022 |
| 1658056 | RIECK JEFFERY | Attn JEFFERY 8049 ROUND MOON CIRCLE JESSUP MD 20794 |
| 1568298 | RIED & PRIEST LLP | 40 WEST 57TH STREET NEW YORK NY 10019-4097 |
| 1552404 | RIEDEL'S | 1331 LINDEN AVE BALTIMORE MD 21227 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1071176 | RIEDER KLAUS-ALEXANDER | 15-2 BOSTON STREET SALEM MA 01970 |
| 1658057 | RIEDER KLAUS-ALEXANDER | Attn KLAUS-ALEXANDER 15-2 BOSTON STREET SALEM MA 1970 |
| 1549167 | RIEDMAN MOTORS CO INC | 610 GRAND AVENUE CONNERSVILLE IN 47331-2027 |
| 1659881 | RIEFF & SCHRAMM | Attn LAWRENCE B. BRODSKY 100 NORTH LASALLE ST CHICAGO IL 60602-2402 |
| 1587090 | RIEFLER CONCRETE PRODUCTS INC | 5690 CAMP ROAD AT LAKE STREET HAMBURG NY 14075 |
| 1574581 | RIEFLER CONCRETE PRODUCTS LLC | HENRIETTA RD. SPRINGVILLE NY 14141 |
| 1574583 | RIEFLER CONCRETE PRODUCTS LLC | ROUTE 62 COLLINS NY 14034 |
| 1587093 | RIEFLER CONCRETE PRODUCTS LLC | HURDVILLE RD. ARCADE NY 14009 |
| 1587088 | RIEFLER CONCRETE PRODUCTS LLC | Attn ATT: 0001800 5690 CAMP ROAD HAMBURG NY 14075 |
| 1574582 | RIEFLER CONCRETE PRODUCTS LLC | Attn 1951 HAMBURG TURNPIKE RIEFLER PL FGATEWAY TRADE CTR. LACKAWANNA NY 14218 |
| 1587094 | RIEFLER CONCRETE PRODUCTS LLC | 400 PFOHL ROAD CHEEKTOWAGA NY 14225 |
| 1587091 | RIEFLER CONCRETE PRODUCTS LLC | 434 CLINTON STREET COWLESVILLE NY 14037 |
| 1658058 | RIEGER EILEEN | TRANSIT RD. BUFFALO NY 14200 |
| 1658059 | RIEGER EILEEN | Attn EILEEN 931 RARITAN AVENUE MANVILLE NJ 8835 |
| 1658060 | RIEHMAN THOMAS | Attn EILEEN 931 RARITAN AVENUE MANVILLE NJ 8835 |
| 1550988 | RIEKE CORPORATION | Attn THOMAS 992 ROBIN ROAD HILLSBOROUGH NJ 8844 |
| 1571295 | RIEKE CORPORATION | P O BOX 101758 ATLANTA GA 30392-1758 |
| 1077429 | RIEL DIANE | 500 WEST 7TH STREET AUBURN IN 46706 |
| 1658061 | RIEL DIANE | 35 RIO VISTA BILLERICA MA 01821 |
| 1078316 | RIEMER JOSEPH | Attn DIANE 35 RIO VISTA BILLERICA MA 1821 |
| 1658062 | RIENAU, JR GEORGE | 627 S. KENWOOD AVE. BALTIMORE MD 21224 |
| 1077976 | RIENSTRA DOWELL & FLATTEN | Attn GEORGE P.O. BOX 84 HAMILTON CO 81638 |
| 1077976 | RIENZO DANIELLE | 470 ORLEANS BUILDING SUITE 1010 BEAUMONT TX 77701307d |
| 1658063 | RIENZO DANIELLE | Attn DANIELLE 7122 N.W. 45TH AVE COCONUT CREEK FL 33073 |
| 1658065 | RIERSON ROBERT | Attn ROBERT 4204 TALLWOOD DRIVE GREENSBORO NC 27410 |
| 1658069 | RIES, JEROME | 29365 SKIPTON - CORDOVA RD CORDOVA MD 21625 |
| 1658070 | RIES, JR. JEROME | 29365 SKIPTON - CORDOVA RD CORDOVA MD 21625 |
| 1658067 | RIFFE JOHN | Attn JOHN 3615 S E 132ND PORTLAND OR 97236 |
| 1658068 | RIFFLARD ARTHUR | Attn ARTHUR 630 GOWAN ROAD INMAN SC 29349 |
| 1556279 | RIGAZIO'S | 266 RINDGE AVENUE CAMBRIDGE MA 2140 |
| 1658069 | RIGDON BETTY | Attn BETTY 611 W RIDGEWAY ROAD HONEA PATH SC 29654 |
| 1658070 | RIGDON KATHLEEN | Attn KATHLEEN 1453 DE PROOES LN ST. CHARLES MO 63303 |
| 1658071 | RIGDON S | Attn S 610 FREEMAN RD LIBERTY SC 29657 |
| 1658072 | RIGEL, JOY | Attn JOY 2465 MILFORD SQ. PK. QUAKERTOWN PA. 18951 |
| 1552273 | RIGGERS SERVICE & SUPPLY INC | P O BOX 8493   STATION A GREENVILLE SC 29604 |
| 1658073 | RIGGIN BARBARA | Attn BARBARA 767 F FAIRVIEW AVE ANNAPOLIS MD 21403 |
| 1658074 | RIGGIN RICHARD | Attn RICHARD 4774 MICHIGAN AVE STEVENSVILLE MI 49127 |
| 1658075 | RIGGIN THOMAS | Attn THOMAS 8000 NOLCREST RD GLEN BURNIE MD 21061 |
| 1658076 | RIGGINS KEVIN | Attn KEVIN 344 KNICKERBOCKER RD FOUNTAIN INN SC 29644 |
| 1658077 | RIGGINS ROBERT | Attn ROBERT 404 QUILLEN AVENUE FOUNTAIN INN SC 29644 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658078 | RIGGLE GERALD | Attn GERALD 1414 TANBARK ROAD WICHITA FALLS TX 76305 |
| 1658079 | RIGGLEMAN JOHN | Attn JOHN PO BOX 1137 LIBBY MT 59923 |
| 658080 | RIGGLEMAN JOHN | Attn JOHN PO BOX 1137 LIBBY MT 59923 |
| 658082 | RIGGS CHARLIE | Attn CHARLIE ROUTE 1 BOX 137 BINGER OK 73009 |
| 031362 | RIGGS DISTLER & CO., INC. | Attn HOLABIRD INDUSTRIAL PARK 2111 VAN DEMAN ST. BALTIMORE MD 21224 |
| 1545610 | RIGGS INC. | P.O. BOX 38777 MEMPHIS TN 38183-0777 |
| 1658083 | RIGGS KAREN | Attn KAREN 6402 MAE ANN 177 RENO NV 89503 |
| 1658084 | RIGGS PAUL | Attn PAUL P. O. BOX 144 CAMPTI, LA 71411 |
| 1658085 | RIGGS PEGGY | Attn PEGGY P.O. BOX 4992 MIDLAND TX 79704 |
| 1658086 | RIGGS ROBERT | Attn ROBERT 1660 MAPLE COURT CONYERS GA 30208 |
| 1616206 | RIGGS SALES SERVICE INC | Attn 576 LONGVIEW DR P O BOX 8014 LEXINGTON KY 40533-8014 |
| 1658087 | RIGGS YVONNE | Attn YVONNE 1115 MILLBROOK DR LAKE ZURICH IL 60047 |
| 1470961 | RIGGS, ABNEY, NEAL, TURPEN, ORBISON | 502 WEST SIXTH STREET TULSA OK 74119 1010 |
| 1565202 | RIGGSBEE HARDWARE AND INDUSTRIAL | Attn SUPPLY, INC. PO BOX 230398 HOUSTON TX 77223 0398 |
| 1487105 | RIGHT A-WAY REDY MIX INC | 401 KENNEDY STREET OAKLAND CA 94606 |
| 103028 | RIGHT ASSOCIATES | Attn SUITE 208 4010 EXECUTIVE PARK DR. CINCINNATI OH 45241 |
| 1545609 | RIGHT ASSOCIATES | Attn SUITE 2000 2101 WEST COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1549168 | RIGHT ASSOCIATES | Attn SUITE 2000 2101 WEST COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1574316 | RIGHT AWAY READY MIX | 725 JULIE ANN WAY OAKLAND CA 94621 |
| 1574317 | RIGHT AWAY READY MIX | 720 JULIE ANNE WAY OAKLAND CA 94621 |
| 1587106 | RIGHT AWAY READY MIX INC | 30100 UNION CITY BOULEVARD UNION CITY CA 94587 |
| 1574318 | RIGHT AWAY REDY MIX | 2680 SO 4TH STREET FRESNO CA 93725 |
| 1587107 | RIGHT AWAY REDY MIX INC | 5501 IMHOFF ROAD MARTINEZ CA 94553 |
| 1587104 | RIGHT AWAY REDY MIX, INC. | 725 JULIE ANN WAY OAKLAND CA 94621 |
| 1097565 | RIGHT MANAGEMENT CONSULTANTS | P.O. BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| 1557560 | RIGHT MANAGEMENT CONSULTANTS | 2101 W COMMERCIAL BLVD SUITE 2000 FORT LAUDERDALE FL 33309 |
| 1562713 | RIGHT MANAGEMENT CONSULTANTS | P.O. BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| 1098124 | RIGHT MANAGEMENT CONSULTANTS | P.O. BOX 8538-388 PHILADELPHIA PA 19171-0388 |
| 1549169 | RIGHT TEMPORARIES INC | Attn SUITE 1320 53 WEST JACKSON BLVD CHICAGO IL 60604-3702 |
| 1098184 | RIGHT TEMPORARIES, INC. | 53 W. JACKSON BLVD STE. 1315 CHICAGO IL 60604-3702 |
| 079728 | RIGHTMYER JOSEPH | 12643 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| 079728 | RIGHTMYER JOSEPH A | 12643 GOLDEN OAK DR ELLICOTT CITY MD 21042 |
| 1587077 | RIGHTMYER MACHINE RENTALS | 497 HIGHWAY 48 ROANOKE RAPIDS NC 27870 |
| 1613404 | RIGHTMYER MACHINE RENTALS | 497 HIGHWAY 48 ROANOKE RAPIDS NC 27870 |
| 1587078 | RIGHTMYER MACHINE RENTALS | HWY 46 W & ST. RD 1200 GASTON NC 27832 |
| 1078470 | RIGNEY BRIAN | 1403 NORTH MAIN ST HAMPSTEAD MD 21074 |
| 1078470 | RIGNEY BRIAN M | 1403 NORTH MAIN ST HAMPSTEAD MD 21074 |
| 1080614 | RIGNEY JOHN | 194 S COUNTRY RD PO BOX 656 REMSENBURG NY 11960 |
| 1080614 | RIGNEY JOHN M | 194 S COUNTRY RD PO BOX 656 REMSENBURG NY 11960 |
| 1658091 | RIGNEY RAYMOND | Attn RAYMOND 140 LAKESIDE DR. MONTGOMERY TX 77356 |

Page: 3128 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658092 | RIGOPULOS PETER | Attn PETER 1342 VIA PORTOFINO NAPLES FL 34108 |
| 1658093 | RIGOPULOS PETER | Attn PETER 1342 VIA PORTOFINO NAPLES FL 34108 |
| 654003 | RIGSBEE HARDWARE | PO BOX 230398 HOUSTON TX 77223-0398 |
| 658094 | RIGSBEE KIM | Attn KIM 12023 BISSONNET 744 HOUSTON TX 77099 |
| 1658095 | RIGSBEE WILLIAM | Attn WILLIAM 4900 REA ROAD CHARLOTTE NC 28226 |
| 658096 | RIGSBY GENE | Attn GENE 2653 WEST BERWYN CHICAGO IL 60625 |
| 658097 | RIGSBY GENE | Attn GENE 2653 WEST BERWYN CHICAGO IL 60625 |
| 658098 | RIGSBY JACK | Attn JACK 215 CHIPPEWA JEFFERSONVILLE IN 47130 |
| 1071233 | RIGSBY ROBERT | OFFICE OF THE CORP COUNSEL 441 4TH ST NW WASHINGTON DC 20001 |
| 1555546 | RIGSBY SCREEN & STENCIL | Attn UNIT 210 1815 W 205TH STREET TORRANCE CA 90501 |
| 658099 | RIHEIN CHEMIE | BOX 36078M PITTSBURGH PA 15251-6782 |
| H821000 | RIISE PAULETTE | Attn PAULETTE 6963 NATHANIEL DR SHREVE OH 44676 |
| 1575.559797 | RIK INC (FARM BUREAU) | MICHAEL BEST & FRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53701-1806 |
| 1658100 | RIKE SERVICE INC. | P O BOX 13786 NEW ORLEANS LA 70185-3786 |
| 1571638 | RIKELY JENNIFER | Attn JENNIFER 3316 GROSVENOR PLACE COQUITLAM    B.C. CANADA |
| 1658102 | RIKO MEDICAL & SCIENTIFIC | Attn DENNIS J O'GRADY ONE SPEEDWELL AVENUE MORRISTOWN 7962 |
| 1076068 | RIKON ARNOLD | ONE SPEEDWELL AVENUE MORRISTOWN 7962 |
| 1076068 | RIKER DANZIG SCHERER HYLAND & | ONE SPEEDWELL AVENUE MORRISTOWN 7962 |
| 1076068 | RIKER DANZIG SCHERER HYLAND & PERRE | ONE SPEEDWELL AVENUE MORRISTOWN 7962 |
| 1076068 | RIKER DANZIG SCHERER HYLAND & PERRE | ONE SPEEDWELL AVENUE MORRISTOWN 7962 |
| 1658101 | RIKER HELEN | Attn HELEN 1180 PAPEN RD BRIDGEWATER NJ 8807 |
| 1599718 | RIKERS ISLAND  AMKC/JMTC | Attn C/O ISLAND LATHING & PLASTERING GATE 8 HAZEN STREET EAST ELMHURST NY 11370 |
| 1590273 | RIKERS ISLAND | Attn C/O ISLAND LATHING & PLASTERING GATE 5 FLUSHING NY 11370 |
| 1571637 | RIKO COMPANY,LTD | 37 WAKAMIYA-CHO SHINJUKU-KU 13 0 JAPAN |
| 1571638 | RIKO MEDICAL & SCIENTIFIC | 2337 LEMOINE AVENUE FORT LEE 13 7024 JAPAN |
| 1658102 | RIKSON ARNOLD | Attn ARNOLD 107 VERMONT LANE LEVITTOWN PA 19054 |
| 1555491 | RILEIGHS INC | 25 S. TENTH STREET HARRISBURG PA 17101-2894 |
| 1561767 | RILEM 99 FACULTAD DE INGENIERIA | Attn CIVIL. UANL S SUCURSAI 015 - PLAZA 003 . IT 99999 |
| 1670962 | RILEY & CALLAWAY | P.O. BOX 1404 NATCHEZ MS 39120 |
| 1587112 | RILEY BROS. CONCRETE INC. | POST OFFICE BOX 1078 GOLDENDALE WA 98620 |
| 1587113 | RILEY BROS. CONCRETE INC. | HIGHWAY 14 BINGEN WA 98605 |
| 1658103 | RILEY C | Attn C 1814 JEFFERSON ST NASHVILLE TN 37208 |
| 1110143 | RILEY CO | 743 ANNORENO DR ADDISON IL 60101 |
| 1658104 | RILEY CONNIE | Attn CONNIE PSC 42. P.O. BOX 434 APO, AE NJ 9465 |
| 1614647 | RILEY CORPORATION SALES,INC. | 1060 WITTE ROAD HOUSTON TX 77055 |
| 1658105 | RILEY DONALD | Attn DONALD RT. 6 BOX 158 TAHLEQUAH OK 74464 |
| 1658106 | RILEY ELIZABETH | Attn ELIZABETH 704 CROSBY ROAD BALTIMORE MD 21228 |
| 1658107 | RILEY FRANKLIN | Attn FRANKLIN 48 GREEN STREET WAKEFIELD MA 1880 |
| 1578237 | RILEY HOSPITAL | 22ND AVE. BETWEEN 10TH & 11TH ST. MERIDIAN MS 39301 |
| 1658108 | RILEY JAMES | Attn JAMES 5114 RIC MIDLAND TX 79703 |
| 1658122 | RILEY JR ELLISON | Attn ELLISON 3841 MCELROY RD DORAVILLE GA 30341 |
| 1658123 | RILEY JR. WILLIS | Attn WILLIS 8482 BYRD ROAD PASADENA MD 21122 |

| Person Code | Name | Address |
|---|---|---|
| 1658124 | RILEY JR. WILLIS | Attn WILLIS 8482 BYRD ROAD PASADENA MD 21122 |
| 1658111 | RILEY KATHLEEN | Attn KATHLEEN 6 1/2 SHAMROCK ST PEABODY MA 1960 |
| 9079882 | RILEY KENNETH | 4332 E. ENCINAS HIGLEY AZ 85236 |
| 9079882 | RILEY KENNETH R | 4332 E. ENCINAS HIGLEY AZ 85236 |
| 0078294 | RILEY KEVIN | 730 HIGHLAIN DRIVE BEL AIR MD 21014 |
| 0078294 | RILEY KEVIN L | 730 HIGHLAIN DRIVE BEL AIR MD 21014 |
| 658114 | RILEY LESLIE | Attn LESLIE 542 KENTUCKY 542W SACRAMENTO KY 42372 |
| 658114 | RILEY LESLIE | Attn LESLIE 542 KENTUCKY 542W SACRAMENTO KY 42372 |
| 0079285 | RILEY MICHAEL | 477 E. GRANDVIEW RD ALEXANDRIA KY 41001 |
| 0079285 | RILEY MICHAEL C | 477 E. GRANDVIEW RD ALEXANDRIA KY 41001 |
| 1658116 | RILEY ODELL | Attn ODELL 2231 OMAHA CT JONESBORO GA 30236 |
| 1601951 | RILEY OUTPATIENT CENTER | Attn C/O CIRCLE B 665 N. WEST DRIVE INDIANAPOLIS IN 46202 |
| 658117 | RILEY ROBERT | Attn ROBERT 3 LAKE DRIVE LITTLETON MA 1460 |
| 1658118 | RILEY SEAN | Attn SEAN 7821 UNDERWOOD DRIVE AMARILLO TX 79121 |
| 1658119 | RILEY SHAUN | Attn SHAUN 2420 SHADY OAK DR GREEN BAY WI 54304 |
| 658120 | RILEY STEPHEN | Attn STEPHEN 8214 KNURLED OAK LANE SPRING TX 77379 |
| 1671374 | RILEY STOKER CORPORATION | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1658121 | RILEY THOMAS | Attn THOMAS 75 COOLIDGE RD WALPOLE MA 2081 |
| 1078325 | RILEY, JAMES R | 8786 CLOUDLEAP COURT #14 COLUMBIA MD 21045 |
| 1078325 | RILEY, J.LL JAMES | 8786 CLOUDLEAP COURT #14 COLUMBIA MD 21045 |
| 1078325 | RILEY, J.LL JAMES | 8786 CLOUDLEAP COURT #14 COLUMBIA MD 21045 |
| 1565286 | RILI FIRESTOPPERS INC | P O BOX 79 GRAFTON ONTARIO ON K0K 2G0 CANADA |
| 1658127 | RIMANIC MARIELLA | Attn MARIELLA 10 LINCOLN ST FAIRVIEW NJ 7022 |
| 1106233 | RIMANTAS GLEMZA | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1658128 | RIME GREGORY | Attn GREGORY 638 3RD AVENUE SW DICKINSON ND 58601 |
| 1566527 | RIMKUS CONSULTING GROUP, INC. | Attn SUITE 500 8 GREENWAY PLAZA HOUSTON FL 77046 |
| 1658129 | RIMMER JACK | Attn JACK 123 LAKE SHORE DR 2043 N PALM BEACH FL 33408 |
| 1115078 | RIMITEC CORPORATION | 1702 BEVERLY ROAD BURLINGTON NJ 8016 |
| 1658130 | RINALDO PETER | Attn PETER 543 SCARBOROUGH ROAD SCARBOROUGH NY 10510 |
| 1123118 | RINALDO V DE NUZZO & | LUCY B DE NUZZO JT TEN 19 ALVA ST EAST GREENBUSH NY 12061-2027 |
| 1077907 | RINARD GEORGE | 105 ST FRANCIS CT SEVERNA PARK MD 21146 |
| 1077907 | RINARD GEORGE T | 105 ST FRANCIS CT SEVERNA PARK MD 21146 |
| 1658132 | RINDER REGINALD | Attn REGINALD 600 ROYAL PALM BLVD APT. 3 B VERO BEACH FL 32960 |
| 1658133 | RINDFLEISCH OSKAR | Attn OSKAR 357 CLARK ST RD CAYUGA NY 13034 |
| 1554475 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |
| 1554476 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |
| 1554477 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |
| 1554480 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |
| 1554481 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |
| 1554478 | RINDGE SCHOOL OF TECHNICAL ARTS | 459 BROADWAY CAMBRIDGE MA 2138 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561716 | RINECO | P O BOX 729 BENTON AR 72018 |
| 1658134 | RINEHART JENNIFER | Attn JENNIFER 9633 NAPOLI LANE #5 MIDDLETON WI 53562 |
| 658135 | RINEHART MARK | Attn MARK 4571 S. WHITNAL AVE. 308 ST. FRANCIS WI 53235 |
| 658136 | RINEHART ORVILLE | Attn ORVILLE 1108 N CECIL HOBBS NM 88240 |
| 676074 | RINERE & HERRON, LLP | 36 WEST MAIN STREET 798 EXECUTIVE OFFICE BUILDING ROCHESTER NY 14614 |
| 658137 | RINES STEVE | Attn STEVE 2767 SCENIC LAKE CIR MORRISTOWN TN 37814 |
| 1658138 | RINEY JOSEPH | Attn JOSEPH 8100 RINEY ROAD OWENSBORO KY 42301 |
| 658139 | RING BRIAN | Attn BRIAN 1967 FM 368 SOUTH IOWA PARK TX 76367 |
| 658140 | RING BRIAN | Attn BRIAN 5221 ARBUTUS AVENUE BALTIMORE MD 21227 |
| 1077957 | RING DENISE | 5221 ARBUTUS AVENUE BALTIMORE MD 21227 |
| 1077957 | RING DENISE D | 5221 ARBUTUS AVENUE BALTIMORE MD 21227 |
| 658142 | RING JACQUELINE | Attn JACQUELINE 401 RIDGE ROAD ATLANTIC IA 50022 |
| 658143 | RING KENNETH | Attn KENNETH 7721A IVYDALE DR INDIANAPOLIS IN 46250 |
| 097256 | RINGFEDER CORP. | Attn 165 CARVER AVE. P.O. BOX 691 WESTWOOD NJ 7675 |
| 658144 | RINGLAND GLORIA | Attn GLORIA 34 LOOMIS STREET CAMBRIDGE MA 2138 |
| 1658145 | RINGLER FRANCES | Attn FRANCES 8666 NEWKIRK RD SHREVE OH 44676 |
| 1658146 | RINGLER PHILIP | Attn PHILIP 8666 NEWKIRK ROAD SHREVE OH 44676 |
| 1545611 | RINGLING SCHOOL OF ART & DESIGN | 2700 N. TAMIAMI TRAIL SARASOTA FL 34234 |
| 658147 | RINGO ROSS | Attn ROSS 272 1ST AVE. #8D NEW YORK NY 10009 |
| 658148 | RINKER HARRY | Attn HARRY 2342 MESA DR NEWPORT BEACH CA 92660 |
| 658149 | RINKER LYNDA | Attn LYNDA 539 TEXAS AVENUE CRAIG CO 81625 |
| 555983 | RINKER MATERIALS | PO BOX 24635 WEST PALM BEACH FL 33416-4635 |
| 577394 | RINKER MATERIALS | PO DRAWER 2680 PLANT CITY FL 33566 |
| 577395 | RINKER MATERIALS | 2680 HWY 92 EAST PLANT CITY FL 33566 |
| 573728 | RINKER MATERIALS | 501 AVENUE S RIVIERA BEACH FL 33404 |
| 1587166 | RINKER MATERIALS CORP | Attn 3345 E. INDUSTRY RD. BLOCK PLANT COCOA FL 32926 |
| 1587184 | RINKER MATERIALS CORP | 25091 OLD HWY 41 BONITA SPRINGS FL 33923 |
| 1587118 | RINKER MATERIALS CORP | 9111 SOUTHERN BLVD WEST PALM BEACH FL 33411 |
| 1587128 | RINKER MATERIALS CORP. | 2900 S. RIDGEWOOD DAYTONA BEACH FL 32119 |
| 1594287 | RINKER MATERIALS CORP | ATTN.: ACCOUNTS PAYABLE HIALEAH FL 33012 |
| 1587164 | RINKER MATERIALS CORP | Attn 1200 N.W. 137TH AVE. 5 LEHIGH FLORIDA RAIL S MIAMI FL 33165 |
| 1587163 | RINKER PORTLAND CEMENT CO | Attn ATTN.: ACCTS PAYABLE P O BOX 650679 MIAMI FL 33265 |
| 1118003 | RINKER PORTLAND CEMENT INO | 10541 SE 179TH LANE SUMMERFIELD FL 34491-7479 |
| 1076076 | RINO A ARCARI | 14, AVENUE DE LA GRANDE ARMEE PARIS 75017 |
| 1076076 | RINUY SANTARELLI | 14, AVENUE DE LA GRANDE ARMEE PARIS 75017 |
| 1076076 | RINUY SANTARELLI | 14. AVENUE DE LA GRANDE ARMEE PARIS 75017 |
| 1076076 | RINUY SANTARELLI | 14. AVENUE DE LA GRANDE ARMEE PARIS 75017 |
| 1578203 | RIO | DIBAISE LAS VEGAS NV 89103 |
| 1606315 | RIO BRAVO ROCKLIN | 3100 SPARTA COURT LINCOLN CA 95648 |
| 1572286 | RIO CUTTING TOOLS | 2908 OREGON COURT, UNIT I-3 TORRANCE CA 90503 |
| 1563994 | RIO GRANDE | P O BOX 17470 EL PASO TX 79907 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609536 | RIO GRANDE | 201 SANTA FE DRIVE DENVER CO 80223 |
| 1587172 | RIO GRANDE | 201 SANTA FE DR. DENVER CO 80223 |
| 1587171 | RIO GRANDE | 123 SANTA FE DRIVE DENVER CO 80223 |
| 1609061 | RIO GRANDE CO | 201 SANTA FE DRIVE DENVER CO 80223 |
| 2656318 | RIO GRANDE CO | PO BOX 17227 DENVER CO 80217-0227 |
| 1587174 | RIO GRANDE COMPANY | 201 SANTE FE DRIVE DENVER CO 80223 |
| 4557321 | RIO GRANDE MATERIALS | Attn ATTN: ESTELA GORRES 425 NO. AMERICAS AVE EL PASO TX 79907 |
| 3899603 | RIO GRANDE MATERIALS | 425 NO. AMERICAS AVE. EL PASO TX 79907-7008 |
| 1595489 | RIO GRANDE MATERIALS | 300 S. WALNUT LAS CRUCES NM 88004 |
| 1595909 | RIO GRANDE MATERIALS | 181 WESTGATE LAS CRUCES NM 88005 |
| 1595975 | RIO GRANDE MATERIALS | 1 S. FLORIDA ALAMOGORDO NM 88310 |
| 1613772 | RIO GRANDE MATERIALS | PO BOX17470 EL PASO TX 79907 |
| 611182 | RIO GRANDE MATERIALS | Attn FORMERLY VALLEY TRANSIT MIX P.O. DRAWER 1456 RUIDOSO NM 88345 |
| 607683 | RIO GRANDE MATERIALS | Attn PLANT #2 3350 DONIPHAN EL PASO TX 79912 |
| 598281 | RIO GRANDE MATERIALS | PORTABLE PLANT SANTA TERESA NM 88008 |
| 1595996 | RIO GRANDE MATERIALS | PORTABLE PLANT SANTA TERESA NM 88008 |
| 1595991 | RIO GRANDE MATERIALS | 425 N  AMERICAS AVENUE EL PASO TX 79907 |
| 1595974 | RIO GRANDE MATERIALS | HOLLOMAN PLANT HOLLOMAN AIR FORCE BASE NM 88330 |
| 1595525 | RIO GRANDE MATERIALS | 103 WALNUT RUIDOSO NM 88345 |
| 1590699 | RIO GRANDE MATERIALS | Attn FORMERLY VALLEY TRANSIT MIX PO DRAWER L LAS CRUCES NM 88004 |
| 1594873 | RIO GRANDE PORTLAND CEMENT | PO BOX100 TIJERAS NM 87059-0100 |
| 1607089 | RIO MESA CONCRETE | 17999 ROAD 206 AT HIGHWAY 145 FRIANT CA 93626 |
| 1587176 | RIO MESA CONCRETE INC | PO BOX 547 FRIANT CA 93626 |
| 1587177 | RIO MESA CONCRETE, INC. | P.O. BOX 547 FRIANT CA 93626 |
| 1613408 | RIO MESA CONCRETE, INC. | 17999 ROAD 206 AT HWY 145 FRIANT CA 93626 |
| 1607049 | RIO MESA CONCRETE, INC./DO NOT USE | ATTENTION: ACCOUNTS PAYABLE FRIANT CA 93626 |
| 1553010 | RIO MESA READY MIX | 1069 CAMINO CARALAMPI RIO RICO AZ 85648 |
| 1562469 | RIO RICO RESORT & COUNTRY CLUB | P O BOX 14160 LAS VEGAS NV 89114 |
| 1598538 | RIO SUITE HOTEL AND CASINO | TOM GILL ROAD PENITAS TX 78576 |
| 1803666 | RIO VALLEY PIPE | 7301 WEST EXPRESSWAY 83 MISSION TX 78573 |
| 1587179 | RIO VALLEY PIPE | 8750 N.W. 93RD ST. MEDLEY FL 33178 |
| 1587178 | RIO'S CONC. PUMPING & RENTAL | 8750 N.W. 93RD STREET MEDLEY FL 33166 |
| 1658150 | RIO'S CONCRETE PUMPING & RENTAL INC | Attn ROBERT 27 ANTHONY ROAD FRANKLIN MA 2038 |
| 1658151 | RIOLO ROBERT | Attn ROBERT 27 ANTHONY ROAD FRANKLIN MA 2038 |
| 1076077 | RIOLO ROBERT | Attn ROBERT 27 ANTHONY ROAD FRANKLIN MA 2038 |
| 1658152 | RIORDAN CRIVELLO CARLSON MENTKOWSKI | STEEVES 710 N. PLANTATION AVENUE MILWAUKEE WI 53202 |
| 1658153 | RIORDAN WILLIAM | Attn WILLIAM 3016 NE 7TH LANE OKEECHOBEE FL 34972 |
| 1658154 | RIOS CHESTER | Attn CHESTER 2814 RAYMOND PASADENA TX 77506 |
| 1658155 | RIOS DORIS | Attn DORIS 1115 DOUGLASS ST READING PA 19604 |
| 1658156 | RIOS EDDIE | Attn EDDIE 240 HIGH STREET BUILDING B 11 TAUNTON MA 2780 |
| 1658156 | RIOS GUADALUPE | Attn GUADALUPE 5806 FRIARS ROAD SAN DIEGO CA 92110 |

| Person Code | Name | Address |
|---|---|---|
| 1658157 | RIOS JESSIE | Attn. JESSIE RT. BOX 51 ELK CITY OK 73644 |
| 1658158 | RIOS NICOLAS | Attn. NICOLAS 1313 CORNELIA AVE WAUKEGAN IL 60085 |
| 1658159 | RIOS NORMA | Attn. NORMA 408 WHEATLAND AVE BOUND BROOK NJ 9805 |
| 1658160 | RIOTTE DAVID | Attn. DAVID 224 KENNEDY DRIVE 407 MALDEN MA 2144 |
| 120604 | RIP G RICE & | BILLIE W RICE JT TEN 1331 PATUXENT DR ASHTON MD 20861-9759 |
| 1658161 | RIPBERGER GARY | Attn. GARY 1605 WOODBURN STREET COVINGTON KY 41011 |
| 1658162 | RIPLEY ARTHUR | Attn. ARTHUR 1100 ADAMS ST    APT 7 TWO RIVERS WI 54241 |
| 1658163 | RIPLEY FRANK | Attn. FRANK 18 OLIVE STREET 1ST FLOOR BLOOMFIELD NJ 7003 |
| 1658164 | RIPLEY FREDERIC | Attn. FREDERIC 59 PARK AVE. NATICK MA 1760 |
| 1658165 | RIPLEY THOMAS | Attn. THOMAS 10 BARRETT RD HANOVER NH 3755 |
| 1593835 | RIPLEY'S SEA AQUARIUM | Attn WATKINS ENG. & CONSTRUCTORS C/O WARCO CONSTRUCTION 1110 CELEBRITY CIR. MYRTLE BEACH SC 29577 |
| 1615731 | RIRIE JAMES | Attn. JAMES P.O. BOX 0206 ELLENTON FL 34222 |
| 1562151 | RIS PAPER CO INC | PO BOX 641617 PITTSBURGH PA 15264-1617 |
| 1123013 | RISA EISENMAN | P O BOX 30578 HARTFORD CT 6150 |
| 1123842 | RISA STRAHL | 233 CLEARMEADOW DR EAST MEADOW NY 11554-1211 |
| 1658170 | RISCHER WILLIAM | 2021 EAST 22ND ST BROOKLYN NY 11229-3615 |
| 1658171 | RISCHER WILLIAM | Attn. WILLIAM 3003 SOUTHLAND ST SW CEDAR RAPIDS IA 52404 |
| 1570719 | RISE ADVERTISING SPECIALTIES | Attn. WILLIAM 3003 SOUTHLAND ST. SW CEDAR RAPIDS IA 52404 |
| 1124395 | RISE CORN | 1613 CHARLES OWENS EL PASO TX 79936 |
| 1658172 | RISER DARRELL | 1417 KENILWORTH RD OKLAHOMA CITY OK 73120-1412 |
| 1658173 | RISER LAURIE | Attn. DARRELL 172 WOODCLIFF CIRCLE PINEVILLE LA 71360 |
| 1613727 | RISING SUN CASINO | Attn. LAURIE RT 7 BOX 525 LAURENS SC 29560 |
| 1128263 | RISING SUN PLAZA ASSOCIATES | Attn. C/O CIRCLE B 213 INDUSTRIAL ACCESS RISING SUN IN 47040 |
|  |  | Attn. ROBERT SLATER L.R.F. SLATER COMPANY GEN COUNSEL. 301 S. LIVINGSTON AVE. SUITE 204 LIVINGSTON NJ 07039 |
| 1593777 | RISING SUN PLAZA ASSOCIATES | 301 SOUTH LIVINGSTON AVENUE LIVINGSTON NJ 7039 |
| 1575204 | RISING SUN POOLS | 5608 HILLSBOROUGH ST. RALEIGH NC 27606 |
| 1575217 | RISING SUN POOLS | 5608 HILLSBOROUGH ST. RALEIGH NC 27606 |
| 1588719 | RISING SUN POOLS | 5608 HILLSBOROUGH STREET RALEIGH NC 27606 |
| 1545612 | RISK & INSURANCE MGMT SOC | P.O. BOX 11586 NEWARK NJ 07101-4586 |
| 1658174 | RISLER NEIL | Attn. NEIL PO BOX 10081 DOTHAN AL 36304 |
| 1658175 | RISLEY KENNETH | Attn. KENNETH RURAL ROUTE 1    W 387 MONTICELLO WI 53570 |
| 1658176 | RISLEY RICHARD | Attn. RICHARD 5227 YARBROUGH LANE LAKELAND FL 33813 |
| 1658177 | RISTAU BRIAN | Attn. BRIAN 38 CALUMET #3 BOSTON MA 2120 |

| Person Code | Name | Address |
|---|---|---|
| 1658178 | RISTAU JOSEPH | Attn JOSEPH 35 FREEDOM COURT BALTIMORE MD 21220 |
| 1658179 | RISTINE ROBERT | Attn ROBERT 25 RUXVIEW CT. 201 BALTIMORE MD 21204 |
| 1658180 | RISTOFF TED | Attn TED 1635 BRYAN S W CANTON OH 44706 |
| 7457081 | RISTORANTE MARINO INC | 2465 MASSACHUSETTS AVE CAMBRIDGE MA 2140 |
| 7558181 | RISTOW MARTY | Attn MARTY 6368 ALLEN RD SOBIESKI WI 54171 |
| 7801588 | RIT (ROCHESTER INST OF TECHNOLOGY) | Attn C/O N/E INSULATION JEFFERSON ROAD ROCHESTER NY 14623 |
| 1562244 | RIT SYSTEMS | Attn DBA TECHIES.COM 7101 METRO BLVD EDINA MN 55439 |
| 2556033 | RIT-CHEM COMPANY INC | P.O. BOX 435 PLEASANTVILLE NY 10570 |
| 7545613 | RITA | P O BOX 94983 CLEVELAND OH 44101-4736 |
| 1569397 | RITA | P O BOX 94983 CLEVELAND OH 44101-4983 |
| 1570383 | RITA | P.O. BOX 94736 CLEVELAND OH 44101-4736 |
| 116778 | RITA A BOSLEY | 1177 KOCH LA SAN JOSE CA 95125-4250 |
| 118712 | RITA A KILCHENMAN CUST | DAVID E KILCHENMAN UNIF GIFT MIN ACT OH 825 ACORN DR SLEEPY HOLLOW IL 60118-2661 |
| 1120285 | RITA A WALSH | 20 BUNTON ST MILTON MA 02186-5735 |
| 127603 | RITA ADLER | 229 W 78TH ST NEW YORK NY 10024-6604 |
| 123442 | RITA B GORMAN | 14 LINDBERGH AVE AMSTERDAM NY 12010-2410 |
| 127268 | RITA BERNICE CANAWAY | 241 LEXINGTON ST APT 15-2C WOBURN MA 01801-5963 |
| 1118948 | RITA BERNICE HALLMAN & | WILLIAM HALLMAN JT TEN C/O RITA HALLMAN PO BOX 577 WALNUT IL 61376-0577 |
| 122136 | RITA C FLYNN & | PETER FLYNN JT TEN 24 FROG POND DR BARNEGAT NJ 08005-5831 |
| 117832 | RITA D CREGAN | 1803 SW 13TH AVENUE BOYNTON BEACH FL 33426-5829 |
| 1567445 | RITA DAVIS | 6707-10TH AVENUE BROOKLYN NY 11219 |
| 123333 | RITA DEVITA | 79 NEWTOWN ROAD NEWBURY BERKSHIRE RG14 7DD |
| 126786 | RITA GARDNER | 4 OXFORD RD WHITE PLAINS NY 10605-3603 |
| 1122875 | RITA GOTTSEGEN | 4545 CONNECTICUT AVE NW APT 629 WASHINGTON DC 20008-6005 |
| 1117627 | RITA I COOKSEY | P O BOX 111 ANDREWS TX 79714-0111 |
| 1125619 | RITA L BAGLEY | P O BOX 7109 AUBURN CA 95604-7109 |
| 1126945 | RITA M BROOKS | JAMES R HOVINEN JT TEN 605 IVANHOE ROAD WAUCONDA IL 60084-3424 |
| 1127171 | RITA M HOVINEN & | 7501 RUBY DRIVE SW APT 204-J TACOMA WA 98498-5008 |
| 1126417 | RITA M RAICICH | 511 BUNCOMBE RD. ENOREE SC 29335 |
| 1535544 | RITA MYERS | STEPHEN JOHN KUSENKO JT TEN 6033 ROUTE 88 FINLEYVILLE PA 15332-1045 |
| 1124907 | RITA P KUSENKO & | Attn C/O WR GRACE 4323 CRITES STREET HOUSTON TX 77003 |
| 1568905 | RITA ROGERS | CHARLES K CHRISTIANSEN TR UA 01 15 96 RITA ROSE CHRISTIANSEN TRUST 2565 DELLWOOD AVENUE N ROSEVILLE |
| 1121092 | RITA ROSE CHRISTIANSEN & | MN 55113-3209 |
| 1123773 | RITA SAMLONG | 1815 E 17TH ST BROOKLYN NY 11229-2960 |
| 1117928 | RITA WINSTEAD | 5801 DARTMOUTH AVE N ST PETERSBURG FL 33710-7814 |
| 1658182 | RITCH DORIS | Attn DORIS PO BOX 684 RED OAK TX 75154 |
| 1610947 | RITCH MIX CONCRETE CO | Attn DO NOT USE 5501 46TH ST. KENOSHA WI 53144 |
| 1658183 | RITCHEY DANIEL | Attn DANIEL 233 CHEROKEE DRIVE TOCCOA GA 30577 |
| 1658184 | RITCHEY MANSEL | Attn MANSEL 15 KENNON AVE LAUREL MS 39440 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1658185 | RITCHEY PETER | Attn PETER 10405 DETRICH AVENUE KENSINGTON MD 20895 |
| 1115001 | RITCHEY SUPPLY LIMITED | 1036 MATHESON BOULEVARD MISSISSAUGA ON L4W 2T9 CANADA |
| 1658186 | RITCHIE JOHN | Attn JOHN 911 S ROCKERFELLER LANE ST PETERS MO 63376 |
| 1658187 | RITCHIE JOHNNY | Attn JOHNNY 282 DOGWOOD HILL RD FOUNTAIN INN SC 29644 |
| 1658188 | RITCHIE TAMA | Attn TAMA P O BOX 13 THAYER IN 46381 |
| 1658189 | RITCHIE TAMA | Attn TAMA P O BOX 13 THAYER IN 46381 |
| 1617702 | RITE AIDE | Attn C/O HOME ACRES 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1612065 | RITE AIDE | Attn C/O CENTRAL ENTERPRISE P/U TRENTON 4046 BROADWAY BROOKLYN NY 1210 |
| 1103032 | RITE AIDE | 3802 IRVINDALE RD. DULUTH GA 30096 |
| 1553130 | RITE WEIGHT, INC. | 3802 IRVINDALE RD DULUTH GA 30096 |
| 1551743 | RITE-HITE C/O LOADING DOCK EQUIP. | 35R HOLTON STREET WINCHESTER MA 1890 |
| 1551743 | RITE-WEIGHT INC | 3802 IRVINDALE RD DULUTH GA 30096 |
| 1593167 | RITEPOINT | 1733 GILSIN LANE FENTON MO 63026 |
| 1104479 | RITEWAY CONTRACTING SERVICES | 1371 INDUSTRIAL DR UNIT O ITASCA IL 60143 |
| 1549170 | RITEWAY TOOL & FASTENERS INC. | 5602 ELMWOOD AVE. #203 INDIANAPOLIS IN 46203 |
| 1109577 | RITRAMA | KREUZSTRASSE 82 ZURICH ZH 8032 |
| 1658190 | RITSCH TERRI | Attn TERRI 5901 COASTAL HWY. PMB 49 OCEAN CITY MD 21842 |
| 1659637 | RITSCHER & SEIFERT | 517 E. KALAMAZOO AVE. KALAMAZOO MI 49007 |
| 1613946 | RITSEMA & ASSOCIATES | Attn CENTERVILLE ROAD ABBOTT - ROSS LABORATORIES STURGIS MI 49091 |
| 1587186 | RITSEMA & ASSOCIATES | Attn WAREHOUSE 3000 DORMAX GRAND RAPIDS MI 49509 |
| 1594052 | RITSEMA ASSOCIATES | 3000 DORMAX SW GRANDVILLE MI 49418 |
| 1610945 | RITSEMA ASSOCIATES | 3000 DORMAX SW GRANDVILLE MI 49418 |
| 1595267 | RITSEMA WAREHOUSE (KALAMAZOO) | PO BOX 1038 SOUTHAMPTON PA 18966 |
| 1587217 | RITTER CONSTRUCTION | 4838 WEST 128TH PLACE ALSIP IL 60658 |
| 1103764 | RITTER ENGINEERING | PO BOX 8500-4285 PHILADELPHIA PA 19178-4285 |
| 1097731 | RITTER ENGINEERING | 3920 N. PROVIDENCE RD. NEWTOWN PA 19073 |
| 1101455 | RITTER ENGINEERING CO | 3920 N. PROVIDENCE RD. NEWTOWN PA 19073 |
| 1101455 | RITTER ENGINEERING CO. | 3920 N. PROVIDENCE RD. NEWTOWN PA 19073 |
| 1658191 | RITTER FRANK | Attn FRANK 210 QUAIL RIDGE DRIVE SIMPSONVILLE SC 29680 |
| 1658191 | RITTER FRANK | Attn FRANK 210 QUAIL RIDGE DRIVE SIMPSONVILLE SC 29680 |
| 1658192 | RITTER GARY | Attn GARY 4210 DRIFTWOOD DR WICHITA FALLS TX 76309 |
| 1658193 | RITTER JOHN | Attn JOHN 1619 S RIDGE RD GREEN BAY WI 54304 |
| 1658193 | RITTER JOHN | Attn JOHN 1619 S RIDGE RD GREEN BAY WI 54304 |
| 1658199 | RITTER JR DONALD | Attn DONALD 224 S COLFAX ST LA HABRA CA 90631 |
| 1658194 | RITTER JR KERMIT | Attn KERMIT 337 N 3RD ST. ALLENTOWN PA 18102 |
| 1658194 | RITTER JR KERMIT | Attn KERMIT 337 N 3RD ST. ALLENTOWN PA 18102 |
| 1658195 | RITTER MARIE | Attn MARIE NORTH TOWER 2103   8 CHA BALTIMORE MD 21201 |
| 1658198 | RITTER ROBERT | Attn ROBERT 4601 N W 29TH ST OKLAHOMA CITY OK 73127 |
| 1077753 | RITTER RONALD | 3631 GROSVENOR DRIVE ELLICOTT CITY MD 21042 |
| 1077753 | RITTER RONALD | 3631 GROSVENOR DRIVE ELLICOTT CITY MD 21042 |
| 1080175 | RITTER RONALD E | 4333 ROYALT DRIVE #202 COLLEGE PARK MD 20740 |
| 1079333 | RITTINGER HANNELORE G | 3532 CANNONADE LOOP NORTH OWENSBORO KY 42303 |
| 1079333 | RITTMEYER STEPHEN | 3532 CANNONADE LOOP NORTH OWENSBORO KY 42303 |
| 1079333 | RITTMEYER STEPHEN C | 3532 CANNONADE LOOP NORTH OWENSBORO KY 42303 |
| 1658201 | RITUCCI STEVEN | Attn STEVEN 19 METACOMET ST WALPOLE MA 2081 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077376 | RITUCCI STEVEN P | 19 METACOMET ST WALPOLE MA 02081 |
| 1567436 | RITY DOTY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 612077 | RITY CAROLTON | Attn C/O FIREPROOF CONT 1111 CAPITAL HOUSTON TX 77002 |
| 561207 | RITZ CAMERA | 101 VERDAE BLVD UNIT 1330 GREENVILLE SC 29607 |
| 601418 | RITZ CARLTON | Attn C/O DUGGAN & MARCON CORNER OF BROAD ST. & MARKET ST PHILADELPHIA PA 19107 |
| 608921 | RITZ CARLTON | Attn C/O EWT FIREPROOFING 2450 REUBENS RIDGE ROAD GREENSBORO GA 30642 |
| 608691 | RITZ CARLTON HOTEL | Attn C/O MADER 111 TAMIMI TRAIL SARASOTA FL 34236 |
| 564779 | RITZ FOUR SEASONS HOTEL LISBOR | Attn PORTUGAL RUA RODRIGO DA FONSECA 88 1099-039 LISBOA CODEX IT 1009-039 |
| 658202 | RITZ KENNETH | Attn KENNETH 7707 MOONGLOW CIRCLE LUMBERTON TX 77657 |
| 1522823 | RITZ SAFETY EQUIPMENT INC | 1851 NORTH POWERLINE RD POMPANO BEACH FL 33069 |
| 658203 | RITZE ROBERT | Attn ROBERT BOX 23 BATTLE CREEK NE 68715 |
| 080278 | RITZEL WILLIAM | 1951 PLEASANTVLE RDR FOREST HILL MD 21050 |
| 080278 | RITZEL WILLIAM C | 1951 PLEASANTVLE RDR FOREST HILL MD 21050 |
| 658205 | RITZI EDWARD | Attn EDWARD RT. 5 BOX 132 A FALMOUTH KY 41040 |
| 1587180 | RITZVILLE PRE MIX CONC | ATT: ACCOUNTS PAYABLE RITZVILLE WA 99169 |
| 1587181 | RITZVILLE PRE-MIX CONCRETE CO | ATTN: ACCOUNTS PAYABLE RITZVILLE WA 99169 |
| 1587182 | RITZVILLE PRE-MIX CONCRETE CO | 414 E. MAIN STREET RITZVILLE WA 99169 |
| 1070498 | RIV | Attn P O BOX 220 908 COLUMBIA CIRCLE MERRIMACK NH 3054 |
| 1069846 | RIV INC | P O BOX 220 MERRIMACK NH 3054 |
| 1071138 | RIV INC | 908 COLUMBIA CIRCLE MERRIMACK NH 3054 |
| 1550344 | RIV INC | P.O. BOX 220 MERRIMACK NH 03054-0220 |
| 1617003 | RIVARD GRAPHICS INC. | 15-B PLYMOUTH DRIVE SOUTH EASTON MA 2375 |
| 658206 | RIVARD JANET | Attn JANET 12 SUNRISE AVE. GRAFTON MA 1519 |
| 658207 | RIVARDE JEREMY | Attn JEREMY 22515 COBBLE CREEK DR. MORENO VALLEY CA 92557 |
| 658208 | RIVAS ALMA | Attn ALMA 18104 METTLER AVE CARSON CA 90746 |
| 658209 | RIVAS ANGEL. | Attn ANGEL 1013 MAGNOLIA LANE 1A SOMERVILLE NJ 8876 |
| 658210 | RIVAS ANGELITA | Attn ANGELITA 1258 CASTLEWOOD CIRCLE DEWITT MI 48820 |
| 658211 | RIVAS ANGELITA | Attn ANGELITA 1258 CASTLEWOOD CIRCLE DEWITT MI 48820 |
| 658212 | RIVAS JESUS | Attn JESUS 9017 OLIN ST LOS ANGELES CA 90034 |
| 658213 | RIVAS MARIA | Attn MARIA 11136 REDFERN AVE INGLEWOOD CA 90304 |
| 658214 | RIVEDAL NORMAN | Attn NORMAN 2369 SOUTH 81ST STREET MILWAUKEE WI 53219 |
| 1069766 | RIVENBANK JERRY D | Attn DBA JERRY TRACTOR SERVICE 963 RIVER ROAD JOHNS ISLAND SC 29455 |
| 658215 | RIVENBARK JEAN | Attn JEAN 8405 FAZIO DRIVE WILMINGTON NC 28411 |
| 658216 | RIVENES GARY | Attn GARY 751 BARCLAY STREET CRAIG CO 81625 |
| 1587201 | RIVER CEMENT COMPANY | PURCHASING DEPT FESTUS MO 63028 |
| 1587202 | RIVER CEMENT COMPANY | Attn P O BOX 1003 PURCHASING DEPT FESTUS MO 63028 |
| 1613409 | RIVER CEMENT COMPANY | Attn P O BOX 1003 PURCHASING DEPT FESTUS MO 63028 |
| 1565958 | RIVER CENTER | Attn ATTN.: KEN BURGERT SELMA PLANT FESTUS MO 63028 |
| 1587206 | RIVER CITY CONCRETE | W 3RD & PERRY ST. DAVENPORT IA 52801 |
| 1587207 | RIVER CITY CONCRETE | Attn P.O. BOX 98B ROUTE 4 SAVANNAH TN 38372
ROUTE 4 BOX 98 B SAVANNAH TN 38372 |

Page: 3136 of 4145

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587209 | RIVER CITY CONCRETE | 850 MULBERRY - HWY 45 SOUTH SELMER TN 38375 |
| 1587208 | RIVER CITY CONCRETE | HWY, 128 SOUTH SAVANNAH TN 38372 |
| 553397 | RIVER CITY CONSTRUCTION PRODUCTS | Attn SHOW 4217 DAYMEADOWS RD., SUITE 2 JACKSONVILLE FL 32217 |
| 572623 | RIVER CITY READI-MIX | 2845 HEMSTOCK DR LA CROSSE WI 54603 |
| 572624 | RIVER CITY READI-MIX | 2845 HEMSTOCK DR LA CROSSE WI 54603 |
| 587210 | RIVER CITY READI MIX | 2845 HEMSTOCK ROAD LA CROSSE WI 54603 |
| 587211 | RIVER CITY READY MIX | 2845 HEMSTOCK ROAD LA CROSSE WI 54603 |
| 585095 | RIVER CITY READY MIX | Attn WESTBY INDUSTRIAL PARK ROUTE 1, SWIGGUM ROAD WESTBY WI 54667 |
| 587212 | RIVER CITY READY MIX OF TOMAH | 330 PLASTIC AVENUE TOMAH WI 54660 |
| 1097472 | RIVER CITY TOWING SERVICES, INC. | P.O. BOX 1300 DENHAM SPRINGS LA 70727-1300 |
| 104461 | RIVER CITY TOWING SERVICES, INC. | P.O. BOX 1300 DENHAM SPRINGS LA 70726 |
| 117174 | RIVER CITY WOMEN'S INVESTMENT | CLUB 10667 FREEMAN RD WILTON CA 95693-9778 |
| 1587766 | RIVER DISTRICT HOSPITAL | JEFFERSON STREET ST. CLAIR MI 56080 |
| 504233 | RIVER EAST CENTER | Attn C/O SPRAY INSULATION CORNER OF COLUMBUS & ILLINOIS ST. CHICAGO IL 60611 |
| 105412 | RIVER HILL SCHOOL MUSIC BOOSTERS, I | 12101 RT. 108 CLARKSVILLE MD 21029 |
| 583813 | RIVER NORTH HEALTH SERVICE | Attn 636 RAYMOND DRIVE C/O J.L. MANTA CO. NAPERVILLE IL 60563 |
| 1597840 | RIVER PARISHES | JACKIE B ROAD LULING LA 70070 |
| 1613149 | RIVER PARISHES MEDICAL CENTER | HWY, 61 & RUE DE SANTA ROAD LA PLACE LA 70068 |
| 1594406 | RIVER PARISHES REDI MIX | 464 TERREHAUTE RESERVE LA 70084 |
| 611450 | RIVER PARISHES REDI-MIX, INC. | PO BOX544 RESERVE LA 70084 |
| 576471 | RIVER RM COMPANY | Attn P O BOX 321 HWY 84 WEST CARUTHERSVILLE MO 63830 |
| 576472 | RIVER RM COMPANY | Attn P O BOX 321 HWY 84 WEST CARUTHERSVILLE MO 63830 |
| 585960 | RIVER RIDGE NORTH | Attn DO NOT USE HWY 84 WEST CARUTHERSVILLE MO 63830 |
| 1109200 | RIVER VALLEY COATINGS | Attn NORTH RIVER BLVD & EDGEWOOD RD N.E. NORTH POINT PLAZA CEDAR RAPIDS IA 52402 |
| 1114181 | RIVER VALLEY COATINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 580 AURORA IL 60507-0580 |
| 1113150 | RIVER VALLEY COATINGS | Attn ATTN: PURCHASING DEPT. PO BOX 580 AURORA IL 60507-0580 |
| 1607599 | RIVER VALLEY TESTING CORP | 800 NORTH HIGHLAND AVENUE AURORA IL 54914 |
| 1558939 | RIVER VIEW COMPLEX | 728 S WESTLAND DRIVE APPLETON WI 54914 |
| 1658217 | RIVERA AUDREY | Attn C/O FIRESTOP SYSTEMS 27300 RIVERVIEW CENTER BLVD. BONITA SPRINGS FL 34134 |
| 1658218 | RIVERA ENOS | Attn AUDREY 46 BOW ST MEDFORD MA 2155 |
| 1658219 | RIVERA FRANCISCO | Attn ENOS 11512 SHOEMAKER AVE WHITTIER CA 90605 |
| 1658220 | RIVERA GLORIA | Attn FRANCISCO 1323 NORTH CHANNEL DR RND LAKE BEAC IL 60073 |
| 1658221 | RIVERA IVAN | Attn GLORIA 521-B FRANCONIA CIRCLE LAKE WORTH FL 33467 |
| 1658222 | RIVERA JAIME | Attn IVAN 4501 NORTH NEW ENGLAND HARWOOD HEIGHTS IL 60634 |
| 1658223 | RIVERA JOSE | Attn JAIME 11247 1/2 S NEW HAMPSHIRE LOS ANGELES CA 90044 |
| 1658224 | RIVERA JOSE | Attn JOSE 1401 S LINDLEY AVE INDIANAPOLIS IN 46241 |
| 1658225 | RIVERA MANUEL | Attn JOSE 1436 ELM STREET PO BOX 5741 MANCHESTER NH 3104 |
| 1081126 | RIVERA MARCELINO | Attn MANUEL 842 S PENNSYLVANIA AVE MORRISVILLE PA 19067 |
| 1658226 | RIVERA MARY | P O BOX 163 NARANJITO PR 719 |
| 1658227 | RIVERA MICHAEL | Attn MARY 1401 S LINDLEY AVENUE INDIANAPOLIS IN 46241 |
|  |  | Attn MICHAEL 140-15 BELLAMY LOOP BRONX NY 10475 |

Page:    3137 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658228 | RIVERA MIGUEL | Attn MIGUEL 132 2ND ST TRENTON NJ 8611 |
| 1658229 | RIVERA NELSON | Attn NELSON 1623 GRANDVIEW EAST WICHITA FALLS TX 76305 |
| 658230 | RIVERA NELSON | Attn NELSON 830 GORDON STREET READING PA 19601 |
| 1658231 | RIVERA ROBERT | Attn ROBERT 67 WALES STREET TAUNTON MA 2780 |
| 658232 | RIVERA ROSELIA | Attn ROSELIA P O BOX 68 WILMINGTON CA 90748 |
| 658233 | RIVERA RUDY | Attn RUDY 1711 N GESSNER 89 HOUSTON TX 77080 |
| 1658234 | RIVERA SANDRA | Attn SANDRA 711 RARITAN AVENUE MANVILLE NJ 8835 |
| 891130 | RIVERA SANDRA | CARR #2 KM 19 6 BO CANDELARIA TOA BAJA PR 759 |
| D562746 | RIVERA SERVICE STATION | #2 HWY KM 19 6 BO CANDELARIA, TOA BAJA IT 759 |
| 1553825 | RIVERA SERVICE STATION | #2 KM 19.6 BO CANDELARIA TOA BAJA PR 759 |
| 1553819 | RIVERA SERVICE STATION | BO CANDELARIA TOA BAJA PR 759 |
| 1081327 | RIVERA SERVICE STATION | #2 HWY KM 19 6 ACADIA ST. URB. PARK GARDENS RIO PIEDRAS PR 926 |
| 658235 | RIVERA-COLON BRENDA | Attn BRENDA N-45 ACADIA ST  SANTA JUANITA BAYAMON PR 619 |
| 658236 | RIVERA-FLORES CARLOS | Attn CARLOS SANTANDER #L-6  SANTA JUANITA BAYAMON PR 619 |
| 658237 | RIVERA-MALDONADO YVETTE | Attn YVETTE CALLE 1 N.E. #1223 PUERTO NUEVO RIO PIEDRAS PR 920 |
| 658238 | RIVERA-MATOS RICARDO | Attn RICARDO P.O. BOX 363128 SAN JUAN PR 936 |
| 1601545 | RIVERDALE NURSING HOME | Attn C/O  MARIAM SUPPLY COMPANY PICK UP @ J. LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1112158 | RIVERDALE WINDOW & DOOR CO. | 2 ESMOND STREET SMITHFIELD RI 2917 |
| 1108257 | RIVERDALE WINDOW & DOORS | 21 RIVERDALE COURT WARWICK RI 2886 |
| 601105 | RIVERFRONT OFFICE PARK | Attn C/O  ISLAND LATH & PLASTER 309 WAWAREME AVENUE HARTFORD CT 6144 |
| 601416 | RIVERFRONT OFFICE PARK | Attn C/O  ISLAND INTERNATIONAL 309 WAWAREME HARTFORD CT 6144 |
| 1560292 | RIVERGATE BODY SHOP | 77 INDUSTRIAL PARK DRIVE HENDERSONVILLE TN 37075 |
| 1587213 | RIVERHEAD T/M D.I.P. | 27 MONTCLAIR AVE  SAINT JAMES NY 11780 |
| 1587215 | RIVERHEAD TRANSIT MIX | 27 MONTCLAIR AVE  SAINT JAMES NY 11780 |
| 1587216 | RIVERHEAD TRANSIT MIX | MIDDLE ISLAND RD MIDDLE ISLAND NY 11953 |
| 1587214 | RIVERHEAD TRANSIT MIX CORP. | 27 MONTCLAIR AVE, SAINT JAMES NY 11780 |
| 1573519 | RIVERIDGE EDGE SUMMIT | Attn 1600 RIVERRIDGE PARKWAY STRUCTUAL PARKING DECK ATLANTA GA 30010 |
| 1566221 | RIVERPARK CENTER | P O BOX 548 OWENSBORO KY 42302 |
| 1582269 | RIVERPORT CASINO | Attn 12345 PRICHARD FARM RD  C/O INTERIOR CONSTRUCTION SERVICES MARYLAND HEIGHTS MO 63043 |
| 1613327 | RIVERPORT ENTERTAINMENT CENTER | Attn 12345 PRICHARD FARM ROAD C/O NIEHAUS CONSTRUCTION HAZELWOOD MO 63043 |
| 1080707 | RIVERPORT OFFICE | Attn C/O  ISLAND INTERNATIONAL 309 WAWAREME HARTFORD CT 6144 |
| 1080707 | RIVERPORT OFFICE | 13736 RIVERPORT ROAD EARTH CITY MO 63045 |
| 1581258 | RIVERS ALFRED | 8319 S ELIZABETH CHICAGO IL 60620 |
| 1658241 | RIVERS ALFRED | 8319 S ELIZABETH CHICAGO IL 60620 |
| 1079580 | RIVERS ANTHONY | Attn ANTHONY 1001 KENNEYSON DR CHARLOTTE NC 28208 |
| 1079580 | RIVERS BRIAN | Attn BRIAN 4 PURDUE CT MAULDIN SC 29662 |
| 1658240 | RIVERS DERRICK | 7475 WESTHAVEN DRIVE BEAUMONT TX 77713 |
| 1599200 | RIVERS DERRICK D | 7475 WESTHAVEN DRIVE BEAUMONT TX 77713 |
| 1608216 | RIVERS EDGE | Attn C/O  RITSEMA 129 LAKE AVENUE TRAVERSE CITY MI 49684 |
| 1608216 | RIVERS EDGE | Attn C/O  GENESSEE PAINTING DOWNTOWN- OFF OF HWY 72 & 37 TRAVERSE CITY MI 49684 |
| 1601180 | RIVERS EDGE | Attn C/O  HOME ACRES CORNER OF CASS AND LAKE TRAVERSE CITY MI 49684 |

| Person Code | Name | Address |
|---|---|---|
| 1614519 | RIVERS ELECTRICAL CORP | 275 CENTRE STREET UNIT #1 HOLBROOK MA 2343 |
| 1102981 | RIVERS FENCE CO., INC. | 5120 HIGHWAY 90 EAST LAKE CHARLES LA 70601 |
| 638059 | RIVERS LEONARD | 1010 HERNDON CT. BALTIMORE MD 21225 |
| 638059 | RIVERS LEONARD L. | 1010 HERNDON CT. BALTIMORE MD 21225 |
| 202365 | RIVERS POOLS | 2789 RIVERS ROAD FRANKLIN GA 30217 |
| 202365 | RIVERS POOLS | 485 RIVERS ROAD CARROLLTON GA 30116 |
| 892369 | RIVERS POOLS CONSTRUCTION | 2789 CARROLLTON VILLA RICA HWY. CARROLLTON GA 30116 |
| 892351 | RIVERS BLDG SUPPLY CO | 485 RIVERS ROAD CARROLLTON GA 30117 |
| 697220 | RIVERS POOLS CONSTRUCTION | P O BOX 1246 MOUNT AIRY NC 27030 |
| 658704 | | PO BOX6666 RICHMOND VA 23230 |
| 1593963 | RIVERSIDE BRICK & BLOCK | 1900 ROSENEATH RD. RICHMOND VA 23230 |
| 196026 | RIVERSIDE BRICK & BLOCK&DOYLE BRICK | 5361 MOORETOWN ROAD WILLIAMSBURG VA 23188 |
| 1520671 | RIVERSIDE BRICK & BLOCK&DOYLE BRICK | *DO NOT USE - USE 504626** WILLIAMSBURG VA 23188 |
| 799110 | RIVERSIDE BRICK & SUPPLY | 9020-C QUIOCCASIN RD. RICHMOND VA 23229 |
| 699310 | RIVERSIDE BRICK & SUPPLY | 12TH & MAURY ST. RICHMOND VA 23224 |
| 576101 | RIVERSIDE BRICK&DOYLE BRICK | PO BOX6976 CHESAPEAKE VA 23323 |
| 596829 | RIVERSIDE BUILDERS SUPPLY, INC. | Attn DO NOT USE MAIN ST. & PENNSYLVANIA AVE. CORAOPOLIS PA 15108 |
| 611497 | RIVERSIDE BUILDING SUPPLY CO. | 511 E. PINE ST. MOUNT AIRY NC 27030 |
| 1580900 | RIVERSIDE CEMENT | 19409 NATIONAL TRAILS HWY ORO GRANDE CA 92368 |
| 1580898 | RIVERSIDE CEMENT DIVISION | Attn GIFFORD-HILL CEMENT CO. PO BOX51479 ONTARIO CA 91761 |
| 1108258 | RIVERSIDE CHEMICALS | Attn ATTN: ACCTS PAYABLE 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 1113920 | RIVERSIDE CHEMICALS | Attn ATTN: PURCHASING 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 1112159 | RIVERSIDE CHEMICALS | Attn ATTN: STACIE EZAK 871 RIVER ROAD NORTH TONAWANDA NY 14120 |
| 618154 | RIVERSIDE CHEVROLET CO | 123 RIVERSIDE AVE JACKSONVILLE FL 32207 |
| 1573509 | RIVERSIDE CORPORATE CENTER | RIVERSIDE DRIVE MACON GA 31200 |
| 553851 | RIVERSIDE COUNTY DEPARTMENT OF | Attn CHILD SUPPORT SERVICES PO BOX 19990 RIVERSIDE CA 92502 |
| 612278 | RIVERSIDE ELEMENTRY | 300 SOQUEL AVE SANTA CRUZ CA 95062 |
| 1599213 | RIVERSIDE HEALTH | Attn C/O ALPHA 5445 SETTLES BRIDGE ROAD SUWANEE GA 30024 |
| 608149 | RIVERSIDE HOSPITAL | Attn C/O SPRAY INSULATION RT 45 BOURBONNAIS IL 60914 |
| 1588610 | RIVERSIDE HOTEL | Attn C/O BULLSEYE ATTN. ZALMON FISHMAAN 4460 MCARTHUR BLVD WASHINGTON DC 20007 |
| 1605040 | RIVERSIDE LIGHTING & ELECTRIC | SMITH AND GREEN LAS VEGAS NV 89103 |
| 1545617 | RIVERSIDE MANUFACTURING COMPANY | P O BOX 100909 ATLANTA GA 30384-0909 |
| 1603199 | RIVERSIDE MEDICAL CENTER | Attn C/O HICO CONCRETE 890 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1612676 | RIVERSIDE MEDICAL CENTER | Attn C/O HICO 890 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1607894 | RIVERSIDE MEDICAL CENTER | 800 RIVERSIDE DRIVE WAUPACA WI 54981 |
| 1119324 | RIVERSIDE MEMORIAL HOSP | 131 N WASHINGTON ST MARION IN 46952-2803 |
| 1549174 | RIVERSIDE MFG CO | PO BOX 100909 ATLANTA GA 30384 |
| 1587760 | RIVERSIDE OSTEOPATHIC HOSPITAL | 150 TRUAX TRENTON MI 48183 |
| 1610949 | RIVERSIDE REFACTORIES | PO BOX1770 PELL CITY AL 35125 |
| 1587255 | RIVERSIDE REFRACTORIES | 201 TRUSS FERRY ROAD PELL CITY AL 35125 |
| 1587256 | RIVERSIDE REFRACTORIES | 201 TRUSS FERRY ROAD PELL CITY AL 35125 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600422 | RIVERSIDE SCHOOL | Attn C/O WARCO CONSTRUCTION BEERS YORK CONSTRUCTION GIBB SHOALS RD  GREER SC 29650 |
| 1600658 | RIVERSIDE SCHOOL "MARK FOR DELETION" | Attn C/O WARCO CONSTRUCTION BEERS YORK CONSTRUCTION GIBB SHOALS ROAD GREER SC 29650 |
| 5549173 | RIVERSIDE TOOL & DIE | 11 FOX ROAD WALTHAM MA 2451 |
| 5614825 | RIVERSIDE TOOL & DIE, INC. | 11 FOX ROAD WALTHAM MA 2154 |
| 5545616 | RIVERSIDE-BROOKFIELD H.S. | FIRST AVENUE & RIDGEWOOD RIVERSIDE IL 60546 |
| 5613740 | RIVERTON CONCRETE PRODUCTS | 444 WEBB WOOD ROAD RIVERTON WY 82501 |
| 5608682 | RIVERVIEW SCHOOL | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 5612525 | RIVERVIEW SCHOOL | Attn C/O FIRESTOP SYSTEMS 27200 RIVERVIEW CENTER BLVD BONITA SPRINGS FL 34134 |
| 1573212 | RIVERVIEW 1 | ROUTE 11 NORTH BERWICK PA 18603 |
| 1603991 | RIVERVIEW BLOCK | ROUTE 11 NORTH BERWICK PA 18603 |
| 5608375 | RIVERVIEW C/O PHILLIPS WAREHOUSE | Attn C/O PHILLIPS INTERIOR EXTERIOR # 40 COMMERCE DR, O'FALLON IL 62269 |
| 1573812 | RIVERVIEW MEDICAL CENTER | Attn ENG DEPT 1 RIVERVIEW PLAZA RED BANK NJ 07701-9817 |
| 1102933 | RIVERVIEW OFFICE TOWER | Attn 8009 34TH. AVENUE SOUTH C/O BAHL INSULATION BLOOMINGTON MN 55425 |
| 5573211 | RIVERVIEW PACKAGING, INC. | Attn 101 SHOTWELL DR. P.O. BOX 155 FRANKLIN OH 45005-4654 |
| 1597104 | RIVERVIEW VIBRATED BLOCK | RR #1 BOX 1164 BERWICK PA 18603 |
| 1574800 | RIVERWALK PHASE II | LAKE COOK ROAD AND MILWAUKEE AVE BUFFALO GROVE IL 60089 |
| 1621001 | RIVERWOOD HEALTH CARE | 301 MINNESOTA AVE. SOUTH AITKIN MN 56431 |
| 1601534 | RIVERWOOD INTL CORP | 3350 CUMBERLAND CIRCLE ATLANTA GA 30339 |
| 1658245 | RIVERWORKS | C/O JL MANTA 1333 NORTH KINGSBURY CHICAGO IL 60622 |
| 1658248 | RIVET CHARLES | Attn CHARLES RT. 1, BOX 161 PEARL RIVER LA 70452 |
| 1658246 | RIVET JR RAYMOND | Attn RAYMOND 2979 ROUTE 96 WATERLOO NY 13165 |
| 1658247 | RIVET LIPTON | Attn LIPTON 616 RUTH DR AVONDALE LA 70094 |
| 1658249 | RIVET SETH | RR #1 BOX 1 PATOUTVILLE RD. NEW IBERIA LA 70560 |
| 1596686 | RIVETT JANET | Attn SETH 5604 PATOUTVILLE RD. NEW IBERIA LA 70560 |
| 1545598 | RIVIERA CONST./S.D. STATE UNIV. | Attn JANET 5 INDIAN LAUREL CT SIMPSONVILLE SC 29680 |
| 1570390 | RIVIERA FINANCE OF HOUSTON | C/O AMS-ANAHEIM SAN DIEGO CA 92182 |
| 1658250 | RIVKA ANN SANDERS MD | P.O. BOX 542900 HOUSTON TX 77254 |
| 1578573 | RIVKIN JOYCE | PO BOX 641053 CINCINNATI OH 45264-1053 |
| 1658251 | RIVOLI TOWERS | Attn JOYCE 4200 CRESTWOOD PL MERCER ISLAND WA 98040 |
| 1658252 | RIXOM M. | Attn C/O DARCOM 40-44 WEST COLUMBIA STREET HEMPSTEAD NY 11550 |
| 1658253 | RIZK JOSEPH | Attn M. 2420 CREEKSIDE CIR S IRVING TX 75063 |
| 1658254 | RIZZITANO DOMINIC | Attn JOSEPH 1020 SILO CN ANDERSON SC 29621 |
| 1658255 | RIZZO ANITA | Attn DOMINIC 290 SOUTH STREET MEDFIELD MA 2052 |
| 1557974 | RIZZO ANITA | Attn ANITA 1235 KELTON AVE PITTSBURGH PA 15216 |
| 1658256 | RIZZO ASSOCIATES INC | Attn ANITA 1235 KELTON AVE PITTSBURGH PA 15216 |
| 1658257 | RIZZO KATHERINE | 295 W CENTRAL STREET NATICK MA 01760-3755 |
| 1658258 | RIZZO MICHAEL | Attn KATHERINE 182-30 WEXFORD TERRACE JAMAICA NY 11432 |
| 1658259 | RIZZO REGINA | Attn MICHAEL 6495 DYSINGER ROAD #4 LOCKPORT NY 14094 |
| 1613633 | RIZZO REGINA | Attn REGINA 545 WOODWARD AVE. MCKEES ROCKS PA 15136 |
| 1625578 | RIZZO REGINA | Attn REGINA 545 WOODWARD AVE. MCKEES ROCKS PA 15136 |
| | RJ BORHO CONTRACTING | 18280 SO. LOWER HIGHLAND RD BEAVERCREEK OR 97004 |
| | RJ EQUIPMENT INC | 354 CLAYTON TRAIL CANTON GA 30114-4787 |

| Person Code | Name | Address |
|---|---|---|
| 1561169 | RJ HAMMOND CO INC | Attn 565 RED OAK ROAD P O BOX 465 STOCKBRIDGE GA 30281 |
| 1099158 | RJ LEE GROUP | 350 HOCHBERG ROAD MONROEVILLE PA 15146-1516 |
| 1558303 | RJ LEE GROUP INC. | P O BOX 400265 PITTSBURGH PA 15268-0300 |
| 1596528 | RJ LEE GROUP, INC. | 350 HOCHBERG ROAD MONROEVILLE PA 15146 |
| 1595041 | RJ MARCHAND | P.O. BOX 8148 METAIRIE LA 70011 |
| 1595041 | RJ MARCHAND | 3515 DIVISION STREET METAIRIE LA 70011 |
| 1595385 | RJ SAFETY SUPPLY COMPANY | 5675 KEARNY VILLA ROAD SAN DIEGO CA 92123 |
| 1612227 | RJF INTERNATIONAL | Attn: ATTN: ACCOUNTS PAYABLE OAK GROVE PO BOX 657 MARIETTA OH 44750 |
| 1598177 | RJF INTERNATIONAL | Attn ATTN: PURCHASING DEPT. OAK GROVE PO BOX 657 MARIETTA OH 45750 |
| 1413908 | RJF INTERNATIONAL | OAK GROVE MARIETTA OH 45750 |
| 1112074 | RJF INTERNATIONAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 3875 EMBASSY PARKWAY FAIRLAWN OH 44333 |
| 1414242 | RJG HEDLEY | Attn ORONSAY MISBOURNE AVENUE CALFONT SAINT PETER BU SL9 OPF UNITED KINGDOM |
| 1101911 | RJI ASSOCIATES, INC. | 100 JERSEY AVENUE NEW BRUNSWICK NJ 08903-0836 |
| 1562479 | RJT INDUSTRIES INC. | 14893 PERSISTENCE DRIVE WOODBRIDGE VA 22191 |
| 1509879 | RKS PLASTICS INC | 48 BANK STREET ATTLEBORO MA 2703 |
| 1045176 | RL INDUSTRIES | 9718 PULASKI HWY. BALTIMORE MD 21220 |
| 1092922 | RL KUNZ, INC. | P O. BOX 5875 GREENVILLE SC 29606 |
| 1097581 | RL MERLIE CO | RICHARD L MERLIE E4827 HORSESHOE ROAD SPRING GREEN WI 53588 |
| 1621002 | RL TURNER | Attn C/O L C R 1600  JOSEY LANE CARROLLTON TX 75006 |
| 1603502 | RLDAM | Attn C/O C BAGAROSE NRLA 595 N GREENBUSH RD RENSSELAER NY 12144 |
| 1962924 | RLOOR RICHARD | Attn RICHARD 175 HUFFER ROAD HILTON NY 14468 |
| 1658260 | RL KUNZ INC | 4854 OHEAR AVE NORTH CHARLESTON SC 29405 |
| 1587278 | RM ENGINEER PRODUCTS INC | Attn C/O ACOUSTIC SPECIALTIES 1855 N. HARRISON POCATELLO ID 83204 |
| 1596740 | RM SURGERY CENTER | EDWARD D GODLEWSKI PLANT MANAGER 1649 S BATESVILLE ROAD GREER SC 29650-9177 |
| 1619197 | RMAX INC | RICHARD W GRINER 3811 TURTLE CREEK BLVD SUITE 900 DALLAS TX 75219 |
| 1619198 | RMAX INC | ATTN:  ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1583496 | RMC | Attn EAST BAY OPERATIONS ATTN:  ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1587042 | RMC | Attn METRO 1026 BRANSTEN ROAD SAN CARLOS CA 94070 |
| 1587044 | RMC | 900 WHIPPLE ROAD UNION CITY CA 94587 |
| 1594349 | RMC | 855 LAKE HERMAN ROAD VALLEJO CA 94591 |
| 1613795 | RMC | Attn SACTO 3145 KILGORE RANCHO CORDOVA CA 95670 |
| 1613244 | RMC | Attn SACTO 9751 KEIFER BLVD. SACRAMENTO CA 95827 |
| 1611825 | RMC | ATTN:  ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1610693 | RMC | Attn METRO 2535 PULGAS AVENUE EAST PALO ALTO CA 94303 |
| 1602445 | RMC | ATTN:  ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1598799 | RMC | Attn EAST BAY 1775 ARNOLD INDUSTRIAL CONCORD CA 94520 |
| 1597880 | RMC | Attn EAST BAY 8080 GILMAN STREET BERKELEY CA 94710 |
| 1597747 | RMC | Attn METRO 4700 NORRIS CANYON SAN RAMON CA 94583 |
| 1596328 | RMC | Attn EAST BAY 4700 NORRIS CANYON SAN RAMON CA 94583 |
| 1596279 | RMC | Attn METRO 420 MARIPOSA STREET SAN FRANCISCO CA 94107 |
| 1594611 | RMC | 2005 STONE AVENUE SAN JOSE CA 95101 |

| Person Code | Name | Address |
|---|---|---|
| 1587045 | RMC | Attn SOUTH BAY 1555 RUSSELL AVENUE SANTA CLARA CA 95054 |
| 1587043 | RMC | Attn METRO 333 23RD AVENUE OAKLAND CA 94606 |
| 0587041 | RMC | Attn EAST BAY OPERATION ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1585774 | RMC | ATTN: ACCOUNTS PAYABLE PLEASANTON CA 94566 |
| 1561798 | RMC - CHANDLER | P O BOX 928 MESA AZ 85211-0928 |
| 1573962 | RMC ALLIED READY MIX | ATTN: ACCOUNTS PAYABLE DECATUR GA 30031 |
| 0602506 | RMC ALLIED READY MIX | 469 PEACHTREE HILLS AVE. ATLANTA GA 30305 |
| 0603492 | RMC ALLIED READY MIX | 1320 MORRISON PARKWAY ALPHARETTA GA 30004 |
| 1609704 | RMC ALLIED READY MIX | #2810-10 BUFORD PLANT LILBURN LOCATION 125 KILLIAN HILL ROAD LINDALE GA 30147 |
| 1609500 | RMC ALLIED READY MIX | #287-10 AUBURN PLANT 269 PARKS MILL ROAD AUBURN GA 30011 |
| 1609499 | RMC ALLIED READY MIX | #300-10 BUFORD PLANT 6711 MCEVERS ROAD BUFORD GA 30518 |
| 1609498 | RMC ALLIED READY MIX | #287-10 AUBURN PLANT 1125 OXOFA ROAD GRAYSON GA 30011 |
| 1609480 | RMC ALLIED READY MIX | PLANT #284-10 LAWRENCEVILLE PLANT 383 MALTBLE STREET LAWRENCEVILLE GA 30045 |
| 1609331 | RMC ALLIED READY MIX | BELL SOUTH/LINDBERGH STATION ATLANTA GA 30340 |
| 1609153 | RMC ALLIED READY MIX | 6911 BANKHEAD HWY DOUGLASVILLE GA 30134 |
| 1609150 | RMC ALLIED READY MIX | 715 UNIVETER ROAD CANTON GA 30014 |
| 1608934 | RMC ALLIED READY MIX | 1360 MARIETTA BLVD. ATLANTA GA 30318 |
| 1614399 | RMC ALLIED READY MIX | 144 CASSVILLE ROAD CARTERSVILLE GA 30120 |
| 1612653 | RMC ALLIED READY MIX | #285-10 NORTH FULTON PLANT 3561 PEACHTREE PARKWAY SUWANEE GA 30024 |
| 1612626 | RMC ALLIED READY MIX | 1398 OWENBY DRIVE MARIETTA GA 30066 |
| 1603491 | RMC ALLIED READY MIX | 6350 NEW PEACHTREE ROAD DORAVILLE GA 30340 |
| 1593996 | RMC ALLIED READY MIX | 6911 BANKHEAD HWY DOUGLASVILLE GA 30134 |
| 1573963 | RMC ALLIED READY MIX | ATTN: ACCOUNTS PAYABLE DECATUR GA 30031 |
| 1573964 | RMC ALLIED READY MIX | 469 PEACHTREE HILL ROAD ATLANTA GA 30305 |
| 1573965 | RMC ALLIED READY MIX INC | 1398 OWENBY DR MARIETTA GA 30060 |
| 1595364 | RMC CAROLINA MATERIALS | 112 STAGECOACH ROAD GREENSBORO NC 27410 |
| 1590221 | RMC CAROLINA MATERIALS INC. | PO BOX19178 GREENSBORO NC 27419 |
| 1616479 | RMC EWELL INDUSTRIES | 6302 N 56TH STREET TAMPA FL 33610 |
| 1583318 | RMC LONE STAR | Attn PLANT 401 HWY #1 DAVENPORT CA 95017 |
| 1583319 | RMC LONE STAR | SANTA CRUZ PLANT DAVENPORT CA 95017 |
| 1579092 | RMC LONESTAR | 2295 GIBSON STREET BAKERSFIELD CA 93308 |
| 1572795 | RMC. INC. | 401 S. CHAMBER DRIVE FREDERICKTOWN MO 63645 |
| 1595953 | RMC. INC. | HWY 51 SOUTH PERRYVILLE MO 63775 |
| 1597882 | RMC. INC. | P. O. BOX 608 PERRYVILLE MO 63775 |
| 1589381 | RMC. INC. | HWY 61 NORTH SAINTE GENEVIEVE MO 63670 |
| 1572796 | RMC. INC. | RT 1 HWY Z FREDERICKTOWN MO 63645 |
| 1589380 | RMC. INC. | P O BOX 207 SAINTE GENEVIEVE MO 63670 |
| 1589379 | RMC. INC. | HWY 61 N SAINTE GENEVIEVE MO 63670 |
| 1595294 | RMD CONSTRUCTION | Attn WESTSIDE 1231 N. LAKEVIEW AVE. STE. A ANAHEIM CA 92807 |
| 1608313 | RMD MFG (BELLSOUTH) | 1400 US HWY 287 S MANSFIELD TX 76063 |

Page: 3142 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1612589 | RMD MFG / BELLSOUTH | Attn: ATTN: JERRY CHRISTIAN 345 CUMBERLAND INDUSTRIAL COURT SAINT AUGUSTINE FL 32095 |
| 1698280 | RMD MFG. | Attn C/O BELL SOUTH 2115 HWY 471 BRANDON MS 39042 |
| 658206 | RMD MFG./BELLSOUTH | 5050 CORPORATE WAY RICHMOND KY 40475 |
| 658385 | RMH CENTER FOR CORPORATE HEALTH | 498 UNIVERSITY BLVD SUITE B HARRISBURG VA 22801 |
| 900006 | RMK TRUCKING INC | 1504 APPALACHEE STREET BIRMINGHAM AL 35234 |
| 1545620 | RMRS SYSTEM | Attn ACCT# 1187/8311 P O BOX 790007 SAINT LOUIS MO 63179-0071 |
| 3103149 | RMS OMEGA TECHOLOGIES GROUP, INC. | 7391 WASHINGTON BLVD. STE. 104 ELKRIDGE MD 21075 |
| 318181 | RMSC STUPA | Attn ATTN: GREG SMITH 4921 CO. RD 68C RED FEATHER LAKES CO 80545 |
| 312080 | RMSC STUPA | Attn ATTN: ROBERT KING 2200 TOPAZ BOULDER CO 80304 |
| 1070591 | RMT INC | PO BOX 14166 MADISON WI 53714-0166 |
| 154976 | RMT INC. | PO BOX 14166 MADISON WI 53714-0166 |
| 1071433 | RO ASSOC | 246 CASPIAN DR SUNNYVALE CA 94086 |
| 1071434 | RO ASSOC INC | PO BOX 61419 SUNNYVALE CA 94088 |
| 1906374 | RO-AN CORPORATION | P. O. BOX 699 MENOMONEE FALLS WI 53052-0699 |
| 1906374 | RO-AN CORPORATION | 600 N. HIGHLAND AVE. MADISON WI 53792 |
| 1606373 | RO-AN CORPORATION | N93 W14624 WHITTAKER WAY MENOMONEE FALLS WI 53051 |
| 658262 | ROACH CHARLES | Attn CHARLES 2719 KANSAS AVENUE WOODWARD OK 73801 |
| 658261 | ROACH CHARLES | Attn CLARA 513 CRAWFORD RD BELTON SC 29627 |
| 658263 | ROACH CLARA | Attn LUCILLE Z 129 W CHESTNUT IOWA PARK TX 76367 |
| 658264 | ROACH LUCILLE Z | Attn MARY 101 BURLEY STREET DANVERS MA 1923 |
| 658265 | ROACH MARY | Attn REBECCA P.O. BOX 293 MAYSVILLE GA 30558 |
| 658266 | ROACH REBECCA | Attn THOMAS P.O. BOX 1804 MERIDIAN MS 39302 |
| 1553009 | ROACH THOMAS | PO BOX 10229 HOUSTON TX 77206 |
| 1098897 | ROAD RANGER REPAIR | 88 BENSON ST. FITCHBURG MA 1420 |
| 1587432 | ROAD SCHOLAR | 8432 ALMERIA AVE FONTANA CA 92335 |
| 1096897 | ROAD SYSTEM | PO BOX 510 CUDAHY WI 53110-0510 |
| 1601149 | ROADRUNNER FREIGHT SYSTEMS | 2583 ILLINOIS ROUTE 16 PANA IL 62567-6428 |
| 1081206 | ROADRUNNER LAWN ORNAMENTS, INC. | P O BOX 905587 CHARLOTTE NC 28290-5587 |
| 1570096 | ROADWAY EXPRESS | Attn 1077 GEORGE BLVD P.O. BOX 471 AKRON OH 44309 |
| 1615602 | ROADWAY EXPRESS | 1077 GORGE BLVD AKRON OH 44309 |
| 1592457 | ROADWAY EXPRESS | Attn HOLD FOR PICK UP KANSAS CITY TERMINAL/ KANSAS CITY KS 66106 |
| 1070523 | ROADWAY EXPRESS INC | P O BOX 13573 NEWARK NJ 07188-0573 |
| 1557508 | ROADWAY EXPRESS INC | DEPT 93151 CHICAGO IL 60673-3151 |
| 1551282 | ROADWAY EXPRESS INC | DEPT 100129 PASADENA CA 91189-0129 |
| 1545622 | ROADWAY EXPRESS INC | PO BOX 905587 CHARLOTTE NC 28290-5587 |
| 1551006 | ROADWAY EXPRESS INC | PO BOX 13573 NEWARK NJ 07188-0573 |
| 1551003 | ROADWAY EXPRESS INC | DEPT 730375 DALLAS TX 75337 |
| 1097137 | ROADWAY EXPRESS, INC. | P.O. BOX 730375 DALLAS TX 75373-0375 |
| 1545621 | ROADWAY EXPRESS, INC. | PO BOX 730375 DALLAS TX 75373-0375 |
| 1101024 | ROADWAY EXPRESS, INC. | P. O. BOX 905587 CHARLOTTE NC 28290 |

| Person Code | Name | Address |
|---|---|---|
| 1545599 | ROADWAY GLOBAL AIR | P O BOX 93205 CHICAGO IL 60673 |
| 1592100 | ROADWAY PACKAGE SYSTEMS INC. | 200 HOOKSTOWN GRADE ROAD RPS CORAOPOLIS PA 15108 |
| 584437 | ROADWAY TERMINAL | Attn 200 HICKMAN DRIVE SANFORD NC |
| 588509 | ROADWAY TERMINAL | Attn 2800 SARAMY C/O DUKE CONCRETE CONSTRUCTION CO. WICHITA FALLS TX 76306 |
| 588509 | ROADWAY TERMINAL | Attn 2800 SARAMY C/O DUKE CONCRETE CONSTRUCTION CO. WICHITA FALLS TX 76306 |
| 1818950 | ROALD CHRISTIAN HARR & | DEBORAH LOUISE GIVRAY JT TEN 537 S PRAIRIE CARY IL 60013-2536 |
| 1587461 | ROANE BARKER, INC. | P O BOX 2880 GREENVILLE SC 29602-2880 |
| 1694876 | ROANE COUNTY MEDICAL OFFICE BLDG. | Attn C/O FIRE STOP TECHNOLOGIES CORNER OF US HWY. 27 & PATTON LN N. ROCKWOOD TN 37854 |
| 1587461 | ROANE RENA | Attn RENA 809 GEORGE STREET PLAINFIELD NJ 7062 |
| 1583302 | ROANE RENA | Attn PO BOX 27 PO BOX 27 CLOVERDALE VA 24077 |
| 1583302 | RONNOKE CEMENT CO. | P O BOX 27 CLOVERDALE VA 24077 |
| 1610680 | RONNOKE CEMENT CO. | P O BOX 27 CLOVERDALE VA 24077 |
| 1583303 | RONNOKE CHOWAN READY MIX | 108 WILLFORD ROAD POWELLSVILLE NC 27967 |
| 1607809 | RONNOKE CONC PRODS | VIRGINIA HIGHWAY 779 CLOVERDALE VA 24077 |
| 1572625 | RONNOKE CONC PRODS | 101 CONCRETE DR ROANOKE IL 61561 |
| 1572626 | RONNOKE CONC PRODS | 101 CONCRETE DR ROANOKE IL 61561 |
| 1587437 | RONNOKE CONCRETE | 101 CONCRETE DR ROANOKE IL 61561 |
| 1607028 | RONNOKE CONCRETE | 13910 OLD GALENA ROAD CHILLICOTHE IL 61523 |
| 1610961 | RONNOKE CONCRETE | RT 117 EUREKA IL 61530 |
| 1598426 | RONNOKE CONCRETE | Attn BLOCK PLANT 1275 SPRINGBAY ROAD EAST PEORIA IL 61611 |
| 1587439 | RONNOKE CONCRETE (SPRING BAY) | 424 E SANTA FE TOLUCA IL 61369 |
| 1587438 | RONNOKE CONCRETE | RT 24 GRIDLEY IL 61744 |
| 1587440 | RONNOKE CONCRETE PRODS | RR 1 EAST PEORIA, RT 26 EAST PEORIA IL 61611 |
| 1609947 | RONNOKE CONCRETE PRODUCTS | 101 CONCRETE DR ROANOKE IL 61561 |
| 1587436 | RONNOKE CONCRETE SUPPLY | 101 CONCRETE DRIVE ROANOKE IL 61561 |
| 1587433 | RONNOKE CONCRETE SUPPLY | PO BOX 55 ROANOKE VA 24002 |
| 1587434 | RONNOKE CONCRETE SUPPLY | P O BOX 55 ROANOKE VA 24002 |
| 1587435 | RONNOKE CONCRETE SUPPLY | 51 RESERVE RD ROANOKE VA 24016 |
| 1587221 | RONNOKE CONST SPECIALTIES | 1205 PETERS CREEK RD. NW ROANOKE VA 24017 |
| 1605043 | RONNOKE ELECTRIC SUPPLY | P.O. BOX 1031 ROANOKE VA 24005 |
| 1606367 | RONNOKE ELECTRIC ZUPPLY | 912 SALEM AVE. S.W. ROANOKE VA 24016 |
| 1656996 | RONNOKE TRADE SERVICES INC. | Attn BOSTON OFFICE 35079 EAGLE WAY CHICAGO IL 60678-1350 |
| 1607777 | RONNOKE-CHOWAN READY MIX INC. | PO BOX146 POWELLSVILLE NC 27967 |
| 1559406 | ROAR TECH INC | 522 N FISKE SUITE A SPOKANE WA 99202 |
| 1587442 | ROARING FORK REDI MIX INC | 6555 N. HURON STREET DENVER CO 80221 |
| 1587443 | ROARING FORK REDI-MIX INC. | 3000 RIVER ROAD WOODY CREEK CO 81656 |
| 1587444 | ROARING FORK REDI-MIX INC. | WEST RIFLE & I-70 RIFLE CO 81650 |
| 1587445 | ROARING FORK REDI-MIX INC. | ELAM GRAVEL PITWOODY CREEK ASPEN CO 81611 |
| 1587446 | ROARING FORK REDI-MIX INC. | Attn HIGHWAY 6 AND 24 PORTABLE PLANT EAGLE CO 81631 |
| 1587448 | ROARING FORK REDI-MIX INC. | 95848 US HIGHWAY 40 CRAIG CO 81625 |
| 1587450 | ROARING FORK REDI-MIX INC. | 280 E. 64TH AVE. DENVER CO 80216 |
| 1610962 | ROARING FORK REDI-MIX INC. | Attn "DO NOT USE-LOCATION SOLD TO ROCKY MOUNTAIN REDI MIX" S.CLARK 14156 B HIGHWAY 82 CARBONDALE |

| Person Code | Name | Address |
|---|---|---|
| 1587449 | ROARING FORK REDI-MIX INC. | CO 81623 |
| 887447 | ROARING FORK REDI-MIX INC. | 2605 ESTES ST, LAKEWOOD CO 80227 |
| 658268 | ROARK ALTON | PORTABLE PLANT CARBONDALE CO 81623 |
| 658269 | ROARK ALTON | Attn ALTON 204 CHEROKEE DRIVE HEREFORD TX 79045 |
| 658270 | ROARK CARTER | Attn CARTER 2025 B-211 DOWNERS GROVE IL 60515 |
| 658271 | ROARK GLORIA | Attn GLORIA 4211 S. CHURCH DR. NEW BERLIN WI 53151 |
| 1658271 | ROARK WILLIAM | Attn WILLIAM 19 CHRISTINE AVE TYNGSBORO MA 1879 |
| 658272 | ROARTY MARY | Attn MARY 523 CHESTNUT RIDGE DRIVE PITTSBURGH PA 15205 |
| 568802 | ROB HIGHHOUSE | 11420 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1121847 | ROB L REBAK | 820 MINSI TRAIL FRANKLIN LAKES NJ 07417-2214 |
| 546016 | ROB METCALF CPS | Attn DELIGHT 1217 WEST TOPAZ ROAD POST OFFICE BOX 1655, ST GEORGE UT 84771-1655 |
| 11069534 | ROB MONACO | 427 ROUTE 440 JERSEY CITY NJ 07305 |
| 11578977 | ROB MONACO | Attn ROOSEVELT LANES 427 ROUTE 440 JERSEY CITY NJ 07305 |
| 568047 | ROB ROBISCH | Attn C/O GRACE LOGISTICS SERVICES INC 11420 MOSTELLER RD CINCINNATI OH 45241 |
| 104725 | ROB ROY JR | Attn C/O GRACE DAVISON 4775 PADDOCK RD, CINCINNATI OH 45229 |
| 658273 | ROBACK GLADYS | Attn GLADYS 3341 NW 47TH TERRACE NO. 305 LAUDERDALE LAKES FL 33319 |
| 658274 | ROBB BILLY | Attn BILLY P O BOX 468 ELECTRA TX 76360 |
| 1658275 | ROBB DELIGHT | Attn DELIGHT 351 NORTH FOREST #23 CASPER WY 82609 |
| 658276 | ROBB NORMAN | Attn NORMAN 1160 BAY ST. ALAMEDA CA 94501 |
| 658277 | ROBB ANN | Attn ANN 15 STANWOOD DRIVE NASHUA NH 3063 |
| 658278 | ROBBE CARMEN | Attn CARMEN 46 INDIAN ROCK RD NASHUA NH 2174 |
| 658279 | ROBBERTZ PAUL | Attn PAUL 22 OAKLAND AVE ARLINGTON MA 2174 |
| 1105218 | ROBBIE W. GOKE | 3200 WESTWOOD RD, #93 WESTLAKE LA 70669 |
| 559634 | ROBBINS & BOHR INC | Attn 420 HUDSON RD PO BOX 4046 CHATTANOOGA TN 37405-0046 |
| 603363 | ROBBINS & MORION | Attn C/O ALPHA 5600 GENERAL DE GAULLE DR. NEW ORLEANS LA 70131 |
| 1587472 | ROBBINS & MORTON | P O BOX 1447 ORMOND BEACH FL 32175 |
| 1102934 | ROBBINS & MYERS CO. OF CANADA | Attn C/O GEIGER PUMP & EQUIPMENT CO. 8951 KELSO DR. BALTIMORE MD 21221 |
| 1105742 | ROBBINS & MYERS INC | Attn 1895 W JEFFERSON STREET PO BOX 960 SPRINGFIELD OH 45506 |
| 658280 | ROBBINS ALAN | Attn ALAN 81 LAUREL OAK CIRCLE TEQUESTA FL 33469 |
| 1658281 | ROBBINS ANNETTE | Attn ANNETTE 2513 PARKSIDE DRIVE UNION CITY CA 94587 |
| 1658282 | ROBBINS CHAD | Attn CHAD 3909 N FL AVE LAKELAND FL 33805 |
| 1098586 | ROBBINS CHIMNEY & MASONRY SERVICE | 6932 S. ULSTER CR. ENGLEWOOD CO 80112 |
| 11564312 | ROBBINS CONTAINER CORP | Attn 222 CONOVER STREET P O BOX 319001 BROOKLYN NY 11231 |
| 1658284 | ROBBINS DON | Attn DON 20 ROGERS HOLLOW RD. MC MINNVILLE TN 37110 |
| 1605044 | ROBBINS ELECTRICAL DIST INC | 220 N. 13TH STREET PHILADELPHIA PA 19107 |
| 1658285 | ROBBINS JEREMY | Attn JEREMY 419 WOODSON CT SPARTANBURG SC 29303 |
| 1658286 | ROBBINS JESSE | Attn JESSE 1630 HWY 51, SOUTH COVINGTON TN 38019 |
| 1658287 | ROBBINS JULIA | Attn JULIA 93 RAY ST NEW BRUNSWICK NJ 8901 |
| 1658288 | ROBBINS KENNETH | Attn KENNETH 715 WASHINGTON ST. ABINGTON MA 2351 |
| 1077276 | ROBBINS KENNETH B | 715 WASHINGTON ST. ABINGTON MA 02351/2021 |

Case 01-01139-AMC

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079893 | ROBBINS LARRY | 3851 ASPEN DRIVE EVANSVILLE IN 47711 |
| 1079893 | ROBBINS LARRY V | 3851 ASPEN DRIVE EVANSVILLE IN 47711 |
| 654989 | ROBBINS LLC | PO BOX 60 TUSCUMBIA AL 35674 |
| 715210 | ROBBINS LLC | 3415 THOMPSON STREET MUSCLE SHOALS AL 35661 |
| 658290 | ROBBINS LLC | Attn PAMELA 6 WHITEMARSH DRIVE AIKEN SC 29803 |
| 658291 | ROBBINS PAMELA | Attn RANDALL 645 N PARKWOOD CT VISALIA CA 93291 |
| 658292 | ROBBINS RANDALL | Attn TERRY 1455 DEEPWELL CIRCLE JAMISON PA 18929 |
| 658259 | ROBBINS TERRY | PO BOX 1127 SOCIAL CIRCLE GA 30279 |
| 112160 | ROBBINS TIRE & RUBBER | Attn ONE ULTIMA DRIVE OFF RONTHOA ROAD SOCIAL CIRCLE GA 30279 |
| 1109201 | ROBBINS TIRE & RUBBER CO. | PO BOX 60 TUSCUMBIA AL 35674 |
| 112161 | ROBBINS TIRE & RUBBER CO. | 1401 E. 6TH ST./PLANT#2 TUSCUMBIA AL 35675 |
| 727917 | ROBBINS VERNIE | Attn VERNIE P.O. BOX 29 KATHLEEN FL 33849 |
| 659024 | ROBBY BRADSHAW CROCKETT | 7200 CLINCHFIELD AVE ERWIN TN 37650-1608 |
| 659038 | ROBCO INC. /MEX-ANCHOR PACKING | 7200 ST. PATRICK LASALE QC H8N 2W7 CANADA |
| 658294 | ROBENHYMER JEFF | Attn JEFF 3691 SYRACUSE AVE SAN DIEGO CA 92122 |
| 658295 | ROBENOLT DAN | Attn DAN 1811 NORTH ROAD WATERLOO NY 13165 |
| 1079601 | ROBERIE TERRY | 2613 LITER DR ELLICOTT CITY MD 21042 |
| 1079601 | ROBERIE TERRY G | 2613 LITER DR ELLICOTT CITY MD 21042 |
| 658297 | ROBERSON ALBERT | Attn ALBERT 275 MACK LANE CRAIG CO 81625 |
| 1079338 | ROBERSON ARLANDIS | 1649 DOGWOOD DR. CHATTANOOGA TN 37406 |
| 1079338 | ROBERSON ARLANDIS | 1649 DOGWOOD DR. CHATTANOOGA TN 37406 |
| 658299 | ROBERSON HAROLD | Attn HAROLD 603 JEFFRIES CHEROKEE IA 51012 |
| 658300 | ROBERSON JOHN | Attn JOHN 850 FOREST STREET JONESVILLE SC 29353 |
| 1078756 | ROBERSON JR MURRY | 114 NOVA CIRCLE #111 STOCKBRIDGE GA 30281 |
| 1078756 | ROBERSON MURRY | 114 NOVA CIRCLE #111 STOCKBRIDGE GA 30281 |
| 4547911 | ROBERT & CAROL GOELZ | 26009 MUSKEGO DAM ROAD MUSKEGO WI 53150 |
| 118820 | ROBERT A ARNOLD & | Attn ALBERT 275 MACK LANE CRAIG CO 81625 |
| 119790 | ROBERT A ARNOLD & | LORRAINE ARNOLD JT TEN 9816 S KARLOU AVE OAKLAWN IL 60453-3458 |
| 127267 | ROBERT A BARTON | 12 HIGH RD NEWBURY MA 01951-1234 |
| 116929 | ROBERT A BARTON & | MARY P BARTON JT TEN 12 HIGH ROAD NEWBURY MA 01951-1234 |
| 118056 | ROBERT A CAMPBELL | 3005 HORACE MANN AVE BAKERSFIELD CA 93306-4242 |
| 104813 | ROBERT A CLABAULT | 3091 SE DOUBLETON DR STUART FL 34997-5608 |
| 125662 | ROBERT A COELHO | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1566970 | ROBERT A DANIELS & | JULIE A DANIELS JT TEN 2705 SOUTH WILDWIND CR WOODLANDS TX 77380-1345 |
| 1126538 | ROBERT A DERUITER | 2312 GREEN VALLEY PKWY #1721 HENDERSON NV 89014 |
| 1119715 | ROBERT A EINWECK & | MARY T EINWECK JT TEN 14600 MESA CT BROOKFIELD WI 53005-3705 |
| 121242 | ROBERT A FORTINI SR & | MARGARET M FORTINI JT TEN 237 FRANKLIN ST NORTH ADAMS MA 01247-2773 |
| 1558102 | ROBERT A FRANKLIN | HCR 69 BOX 208 SUNRISE BEACH MO 65079-9407 |
| 1546416 | ROBERT A GOERING | Attn TREASURER OF HAMILTON COUNTY PO BOX 5320 CINCINNATI OH 45201-5320 |
| 1118366 | ROBERT A GOERING TREAS | P O BOX 5320 CINCINNATI OH 45202 |
| 1118366 | ROBERT A HEARN JR CUST | HILLIARY M HEARN & HUNTER M HEARN UNIF GIFT MIN ACT GA 12301 KING ROAD ROSWELL GA 30075-1435 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1118144 | ROBERT A JOHNSON & | ROBERT MINNIS JOHNSON JT TEN P O BOX 370722 MIAMI FL 33137-0722 |
| 1545626 | ROBERT A JUD & ASSOCIATES | 156 FIFTH AVE SUITE 510 NEW YORK NY 10010 |
| 5617943 | ROBERT A MAGGIO | 6032 WINTER GRAIN PATH CLARKSVILLE MD 21029 |
| 1720050 | ROBERT A MASON TRUST | 409 VEIT DAVISON MI 48423-0000 |
| 6576654 | ROBERT A NEAL | RT 1 BOX 458 NOBLE OK 73068 |
| 5626894 | ROBERT A NELSON & MARCIA A NELSON | TR NELSON TR DTD 9 98 4216 COBALT DRIVE LA MESA CA 91941-7824 |
| 8119475 | ROBERT A OLEEN | BOX 8 DWIGHT KS 66849-0008 |
| 8875610 | ROBERT A OLIVERIO | 1424 VIA TERRASSA ENCINITAS CA 92024 |
| 2566927 | ROBERT A PAYTON | 16917 ROLLING ROCK DR TAMPA FL 33618 |
| 1120153 | ROBERT A PETOW | 11 LYNNWAY REVERE MA 02151-1733 |
| 2124984 | ROBERT A POLICE | 6535 ZUPANCIC DR PITTSBURGH PA 15236-3651 |
| 5366457 | ROBERT A SPENCER JR | 105 ARROWROOT PLACE HENDERSONVILLE NC 28739 |
| 1722009 | ROBERT A SUMINSKI | 8 LANI ST SOUTH AMBOY NJ 08879-1914 |
| 5118281 | ROBERT A WELLS & | MARY R WELLS JT TEN 174 PINELOCK AVE ORLANDO FL 32806 |
| 5658520 | ROBERT A WIERCINSKI | 29 BROOKS RD LINCOLN MA 1773 |
| 6916515 | ROBERT A. BAKER | 2087 HAMMOND AVENUE MARRIOTTSVILLE MD 21104 |
| 7096287 | ROBERT A. GOERING, TREASURER | Attn HAMILTON COUNTY P.O. BOX 5320 CINCINNATI OH 45201-5320 |
| 1075503 | ROBERT A. MERONEY, P.C. | 2901 TURTLE CREEK DRIVE SUITE 201 PORT ARTHUR TX 77642 |
| 5617816 | ROBERT A. PLASTRIDGE | 6035 CHATEAU LOIRE MANDEVILLE LA 70448 |
| 5568814 | ROBERT A. RILEY | Attn C/O W R GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 5568885 | ROBERT A. SCARBERRY | P.O. BOX 27 PELAHATCHIE MS 39145 |
| 567261 | ROBERT A. WIERCINSKI | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1614919 | ROBERT ALAN BAKER | 11701 SAN JOSE BLVD JACKSONVILLE FL 32223 |
| 1119963 | ROBERT ALAN HARTMAN | 10 STONE CROSSING HOPKINTON MA 01748-1938 |
| 1104737 | ROBERT AMBROSE | 2818 MICKEY LN. LAKE CHARLES LA 70607 |
| 1122004 | ROBERT ANTHONY GAETANO & | ROBERT ANTHONY GAETANO JT TEN RD 2 BOX 309 GLEN AVE GLEN GARDNER NJ 08826-9802 |
| 1118289 | ROBERT ANTHONY ZURAWIECKI | 8541 SW 8S ST MIAMI FL 33143-6927 |
| 1125133 | ROBERT B ADAMS | 160 CLEARVIEW DR RFD E GREENWICH RI 02818-1402 |
| 1121457 | ROBERT B BRISTOW JR | 1241 MURRAYS MILL ROAD CATAWBA NC 28609-8304 |
| 1117973 | ROBERT B CARTER & | THELMA D CARTER JT TEN 4071 ST IVES BLVD SPRING HILL FL 34609-3184 |
| 1126973 | ROBERT B CREEL JR & MELVIN DONALD | ROBERT B CREEL JR & MELVIN DONALD FORTENBERRY TR UA FEB 20 91 THE ROBERT B CREEL JR & MELVIN DONALD FORTENBERRY 1991 TRUST P O BOX 181080 CORONADO CA 92178-1080 |
| 1617833 | ROBERT B DOYLE | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117356 | ROBERT B EDMISTON | 1430 BEATRICE COURT LONGMONT CO 80503-2332 |
| 1126504 | ROBERT B FRANKE | 1515 CHARLES ST LA CROSSE WI 54603-2233 |
| 1126547 | ROBERT B GERO & | ANNE S GERO JT TEN 422 W PRAIRIE ST COLUMBUS WI 53925-1348 |
| 1118964 | ROBERT B HOFFMAN | 1530 N STATE PKWY 11 CHICAGO IL 60610-1614 |
| 1564123 | ROBERT B LITMAN MD | 5601 NORRIS CANYON ROAD SUITE 300 SAN RAMON CA 94583-6857 |
| 1123604 | ROBERT B MALONEY | AMBLER FARM RD BEDFORD NY 10506 |
| 1117385 | ROBERT B MOOH | SUITE 1700 N 600 SEVENTEENTH ST DENVER CO 80202-5417 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121324 | ROBERT B SCOTT | 810 COURT STREET FULTON MO 65251-1956 |
| 1121325 | ROBERT B SCOTT JR & | KATHLEEN R SCOTT JT TEN 810 COURT ST FULTON MO 65251-1956 |
| 025018 | ROBERT B SELLERS | C/O MARIA W BLASCHEK 51 WELLINGTON ROAD ARDMORE PA 19003-3214 |
| 566755 | ROBERT B. HARRIS | 17738 WOODVIEW TERRACE BOCA RATON FL 33487 |
| 567758 | ROBERT B. LAMM | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 57 | ROBERT B LAMM | 2588 NORTHWEST 64TH BOULEVARD BOCA RATON FL 33496-2011 |
| 017567 | JUDITH M THOMAS JT TEN C/O CHEMICAL BANK ABANDON PROPERTY UNIT 10THFL 450 WEST 33RD ST NEW YORK NY 10001-2603 | |
| 122587 | ROBERT BARRY THOMAS & | |
| 1226897 | ROBERT BENDHEIM | 126 EAST 56TH STREET 28TH FL NEW YORK NY 10022-3613 |
| 1071557 | ROBERT BOSCH CORP | Attn AUTOMOTIVE GROUP ACCOUNTS PAYABLE 8101 DORCHESTER RD CHARLESTON SC 29418 |
| 071558 | ROBERT BOSCH CORP | HIGHWAY 81 AT 185 ANDERSON SC 29621 |
| B1919199 | ROBERT BOSCH CORP AND ROBERT BOSCH | NEAL H WEINFIELD BELL BOYD & LLOYD THREE FIRST NATIONAL PLAZA 70 W MADISON ST SUITE 3300 CHICAGO IL 60602-4207 |
| 904003 | ROBERT BOSCH PROJECT | Attn C/O GENESEE 38000 HILLS TECH DRIVE FARMINGTON HILLS MI 48331 |
| 073621 | ROBERT BRACK, ESQ. | 906 COLONIAL PARKWAY CLOVIS NM 88101 |
| 617656 | ROBERT BREITSPRECHER | 216 SEVENTH AVE NE INDEPENDENCE IA 50644 |
| 555551 | ROBERT BREWER | 2909 BANYAN BLVD BOCA RATON FL 33486 |
| 1122673 | ROBERT BROSS TR UA JUL 1 84 | ROBERT M BROSS DEFINED BENEFIT TRUST 823 PARK AVE NEW YORK NY 10021-2849 |
| 1126850 | ROBERT BRUCE HILL | P O BOX 0633 MEDINA WA 98039-0633 |
| 1126193 | ROBERT BRUCE WAXMAN | 4507 DEMBY DR FAIRFAX VA 22032-1728 |
| 119257 | ROBERT C ANGERMEIER & CURT J | ANGERMEIER TR UA 2 75 ROBERT V ANGERMEIER MARITAL TR FBO EDNA M ANGERMEIER 507 S ROOSEVELT DRIVE EVANSVILLE IN 47714-163 |
| 119331 | ROBERT C ANGERMEIER & CURT J | ANGERMEIER TR UA 2 75 ROBERT V ANGERMEIER FAMILY TR FBO SETTLERS CHILDREN 507 S ROOSEVELT DRIVE EVANSVILLE IN 47714-163 |
| 569221 | ROBERT C ASHBY | P O BOX 27432 SAN DIEGO CA 92198-1432 |
| 543850 | ROBERT C CONANT | 1225 NW 22ND AVENUE DELRAY BEACH FL 33445 |
| 568762 | ROBERT C CONANT | Attn C/O WR GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 120858 | ROBERT C CRONIN | 2287 MAJOR CIRCLE DAVISON MI 48423-2047 |
| 116291 | ROBERT C EDMUNDS & ELIZABETH | J EDMUNDS JT TEN 1133 LINDA FLORA DR LOS ANGELES CA 90049-1729 |
| 118899 | ROBERT C ELDER & | SHIRLEY J ELDER JT TEN 3008 S RIVERSIDE DR MCHENRY IL 60050-8035 |
| 123062 | ROBERT C EVERETT | 22 RUTGERS PL SCARSDALE NY 10583-4906 |
| 117175 | ROBERT C HOWARD TR UA 03 14 94 | THE ROBERT C HOWARD TRUST 1234 S 1ST AVE ARCADIA CA 91006-4129 |
| 119395 | ROBERT C INNES & | FLORENCE L INNES JT TEN 10226 BRIAR ST OVERLAND PK KS 66207-3418 |
| 121521 | ROBERT C LOVICK & | DOROTHY E LOVICK JT TEN 2808 KANUGA PINES DR HENDERSONVILLE NC 28739-7014 |
| 117086 | ROBERT C MAERDIAN | 2815 RHEEM AVE RICHMOND CA 94804-1023 |
| 124951 | ROBERT C MITMAN & MARILYN S | MITMAN TR UA JUL 15 96 THE MITMAN FAMILY TRUST 223 E LAFAYETTE ST EASTON PA 18042-1675 |
| 125985 | ROBERT C NEVILLE | 9627 SPRINGFIELD WOODS CIRCLE GLEN ALLEN VA 23060-4104 |
| 567330 | ROBERT C NILES | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 121220 | ROBERT C NODLER | 6907 N WALNUT KANSAS CITY MO 64118-2502 |
| 1121926 | ROBERT C PAULSON | 162 R SAND SHORE RD BUDD LAKE NJ 07828-1511 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120635 | ROBERT C STEELE 3RD CUST | FRANCIS ROSS STEELE UNIF GIFT MIN ACT CT 20804 AMBER HILL COURT GERMANTOWN MD 20874-3943 |
| 1128851 | ROBERT C SUTLIFF | 27 ENGLISH STATION RD ROCHESTER NY 14616-5501 |
| 1119166 | ROBERT C SWANSON & | ROSE M SWANSON JT TEN 924 17TH ST ROCKFORD IL 61104-3362 |
| 1119189 | ROBERT C UTESCH & | SUSAN E UTESCH JT TEN 8108 MIDDLEBURY AVE WOODRIDGE IL 60517-7721 |
| 1555751 | ROBERT C. DAWSON, JR. | Attn C/O WALDO BROS. 202 SOUTHHAMPTON STREET BOSTON MA 02118-2789 |
| 1569249 | ROBERT C. ERICSON | 20 WESTWOODS YARMOUTH PORT MA 2675 |
| 1104778 | ROBERT C. RUSSELL | 946 SHORE ACRES RD. ARNOLD MD 21012 |
| 1104732 | ROBERT C. VON WAHLDE | 1644 SANBORN DR. CINCINNATI OH 45215 |
| 1569248 | ROBERT C. WALSH | P.O. BOX 459 QUECHEE VT 5059 |
| 1124360 | ROBERT CARL WHITE | 7822 CARRAWAY CT MAINEVILLE OH 45039-9587 |
| 1510015 | ROBERT CHAFITZ | 323 MOUNTAIN STREET SHARON MA 02067 |
| 1564682 | ROBERT CHAPMAN & CO | P O BOX 240748 CHARLOTTE NC 28224 |
| 1564794 | ROBERT CHAPMAN & CO | P O BOX 240748 CHARLOTTE NC 28224 |
| 1566063 | ROBERT CHOATE | 19772 PARK LANE LEMOORE CA 93245 |
| 1561076 | ROBERT CHRISTOPHERSON | 18 CEDAR HILL DRIVE WESTWOOD MA 2090 |
| 1815192 | ROBERT COMEAU | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1555599 | ROBERT COMEAU MAXIT DESIGN | 144 MOODY STREET - BLDG 4 WALTHAM MA 2154 |
| 1556431 | ROBERT CONTRERAS | 13239 COUMONT WHITTIER CA 90601 |
| 1568283 | ROBERT COOK | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1569048 | ROBERT COSTELLO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127206 | ROBERT D COOMBS | 1311 HIBISCUS DR CLARKSVILLE IN 47129-1719 |
| 1124405 | ROBERT D GOW | 1725 BALLAD DR MIDWEST CITY OK 73130-6425 |
| 1118197 | ROBERT D MORRILL | 250 GOLFVIEW DR TEQUESTA FL 33469-1942 |
| 1127718 | ROBERT D PETTY & | ELEANOR M PETTY JT TEN 896 88TH STREET BROOKLYN NY 11220-5708 |
| 1126755 | ROBERT D RODGERS | PONTONJARGATAN 1 112 22 STOCKHOLM |
| 1127813 | ROBERT D WEBBER JR | 1005 WOODS DR CLAREMORE OK 74017-4694 |
| 1128055 | ROBERT D WIEDENHOEFER | N 1717 HIGHWAY P RUBICON WI 53078 |
| 1543233 | ROBERT D. ANDERSON | 216 SEVEN OAKS LANE SPARTANBURG SC 29301 |
| 1567534 | ROBERT D. GLASER | 6827 VIA REGINA BOCA RATON FL 33433 |
| 1128151 | ROBERT D. VOIT | THE VOIT COMPANIES - GEN COUNSEL 21600 OXNARD ST. SUITE 300 WOODLAND HILLS CA 91367 |
| 1119748 | ROBERT DAVIS HALL | 561 MAIN STREET PO BOX 308 HARWICH PORT MA 02646-0308 |
| 1568037 | ROBERT DE RUITER | 2312 GREEN VALLEY PARKWAY #1721 HENDERSON NV 89014 |
| 1566964 | ROBERT DEHOYOS | 2414 ROBLEY ST PASADENA TX 77502 |
| 1119706 | ROBERT DEXTER KENYON & | MIRIAM F KENYON TTEES UA DTD OCT 31 1991 MIRIAM F KENYON SETTLOR 38 OLD CART RD SOUTH HAMILTON MA 1982 |
| 1118612 | ROBERT ANDERSON & MARY F | ANDERSON TR UA MAY 30 95 ROBERT ANDERSON & MARY ANDERSON REVOCABLE TRUST 1606 WADDELL DR ATLANTIC IA 50022-2661 |
| 1123145 | ROBERT E AUSTIN | BOX 425 CHERRY VALLEY NY 13320-0425 |
| 1121769 | ROBERT E BOHNERT | 8 LANE COURT UPPER MONTCLAIR NJ 07043-2513 |
| 1559000 | ROBERT E COLLINS | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON CA 2173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1568508 | ROBERT E COLLINS | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1119849 | ROBERT E COOK | 17 LAUREL ST WAKEFIELD MA 01880-3623 |
| 120702 | ROBERT E CROWLEY | 28 FAIRFIELD DRIVE KENNEBUNK ME 04043-5110 |
| 118064 | ROBERT E DALE & | Attn C/O WR GRACE & CO 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 125699 | ROBERT E DEVINE JR | SANDRA J DALE JTWRS JT TEN 4381 PEBBLE POINTE DR LAKELAND FL 33813-1948 |
| 126088 | ROBERT E FARNING & DONNA M | 947 KESSLER PKWY DALLAS TX 75208-2427 |
| 0567150 | ROBERT E FARNING JT TEN | FARNING JT TEN 5241 CATHARPIN RD GAINESVILLE VA 22065-1314 |
| 120482 | ROBERT E GATES | 234 N BROADWAY #217 MILWAUKEE WI 53202 |
| 0074538 | ROBERT E GEIER & | ELEANOR I GEIER JT TEN 4212 MATTHEW LA KENSINGTON MD 20895-4036 |
| 112454 | ROBERT E GOODWIN | 311 EAST CARRILLO ST SANTA BARBARA CA 93101 |
| 127882 | ROBERT E GRAVES | 8014 S E 35TH ST PORTLAND OR 97202-8414 |
| 117522 | ROBERT E HAHN & ANNA C HAHN | JT TEN 881 LAWRENCE ST CRANSTON RI 02920-7445 |
| 127920 | ROBERT E HOLYCROSS | CHESHIRE RD BETHANY CT 6525 |
| 124870 | ROBERT E HOOVER | 6942 AUTUMN LAKE TRAIL HIXSON TN 37343-2572 |
| 127460 | ROBERT E HOPKINS & | EMMA B HOPKINS TEN ENT 325 E CHURCH RD APT HT217 TELFORD PA 18969-1725 |
| 568236 | ROBERT E INGRAM, JR | 445 WHITE CRANE RD SALISBURY NC 28146-1417 |
| 124645 | ROBERT E JAHN | 113 CHESTNUT AVE. GREER SC 29651 |
| 0121299 | ROBERT E KENNY & | FLORENCE M KENNY JT TEN 125 SEEGER RD UPPER ST CLAIR PA 15241-2137 |
| 121232 | ROBERT E LEMONS CUSTODIAN | FOR SARAH D LEMONS UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 7415 NW PRAIRIE VIEW RD KANSAS CITY MO 64151-15 |
| 0121299 | ROBERT E LEMONS CUSTODIAN FOR | ROBERT E LEMONS JR UNDER THE MISSOURI UNIF GIFTS TO MIN LAW 6517 N PARK GLADSTONE MO 64118-3795 |
| 616235 | ROBERT E MASON & ASSOCIATES INC | P O BOX 33424 CHARLOTTE NC 28233 |
| 125156 | ROBERT E MAYNARD | 37 WOODCREST DR RIVERSIDE RI 02915-1818 |
| 567218 | ROBERT E MCDONALD | Attn C/O W R GRACE & CO 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 125291 | ROBERT E MCDOWELL | 14 EDGEWATER DR SUMTER SC 29150-3746 |
| 544986 | ROBERT E MEINERT & ASSOC | Attn SECURITY SERVICES 3169 BABCOCK BLVD PITTSBURGH PA 15237 |
| 119239 | ROBERT E MEYERS | 1015 ORLANDO DR FORT WAYNE IN 46825-4039 |
| 122338 | ROBERT E PELLETIER JR & | CAMP L PELLETIER JT TEN 10 N PEMBERTON RD PEMBERTON NJ 08068-1317 |
| 557062 | ROBERT E SCHUBERT | 205 WOOLLEY AVENUE STATEN ISLAND NY 10314 |
| 562333 | ROBERT E SCHUBERT | 205 WOOLLEY AVENUE STATEN ISLAND NY 10314 |
| 126251 | ROBERT E SHARPE & | MARION N SHARPE JT TEN MASONIC HOME OF WASHINGTON 23660 MARINE VIEW DR S DES MOINES WA 98198-7352 |
| 120628 | ROBERT E SHOEMAKER & | ELSIE L SHOEMAKER TEN ENT 2313 EAST RIDGE RD TIMONIUM MD 21093-2506 |
| 127432 | ROBERT E STROUD | C/O SERVICE KNOW HOW CORP PO BOX 414944 KANSAS CITY MO 64141-4944 |
| 1617884 | ROBERT E SULLIVAN | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 127905 | ROBERT E SULLIVAN & | MARTHA L SULLIVAN JT TEN ROUTE 1 BOX 51 ENOREE SC 29335-9604 |
| 1119584 | ROBERT E TRENT | 9924 WHITE BLOSSOM BLVD LOUISVILLE KY 40241-4163 |
| 1074184 | ROBERT E. DOUGLAS | 1701 CHARLESTON NATL PLZ CHARLESTON WV 25001 |
| 1105776 | ROBERT E. HOOVER | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1560452 | ROBERT E. HOSKINS | Attn FOSTER & FOSTER LLP 601 E MCBEE AVENUE SUITE 104 GREENVILLE SC 29601 |
| 1613959 | ROBERT E. JOHNSON OFFICE BLDG | Attn C/O BAHIL INSULATION 1501 CONGRESS AVENUE AUSTIN TX 78701 |
| 1097574 | ROBERT E. MASON & ASSOC., INC. | P.O. BOX 33424 CHARLOTTE NC 28233 |

Page: 3150 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104628 | ROBERT E. MCCARTHY | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1101727 | ROBERT E. MEDLOCK | P.O. BOX 5 HIXSON TN 37343 |
| 1076506 | ROBERT E. SWEENEY CO. L.P.A. | 55 PUBLIC SQUARE SUITE 1500 CLEVELAND OH 441131998 |
| 1076506 | ROBERT E. SWEENEY CO., L.P.A. | Attn CHRISTOPHER J HICKEY 1500 ILLUMINATING BLDG. 55 PUBLIC SQUARE CLEVELAND OH 44113 |
| 0126727 | ROBERT EDWARD GREEN | 12 MANDEVILLE CLOSE BROXBOURNE HERTS EN 10?PN |
| 0120481 | ROBERT EDWIN GEIER | 4212 MATTHEWS LA KENSINGTON MD 20895-4036 |
| 0120483 | ROBERT EDWIN GEIER JR | 10919 SCHUYKILL RD ROCKVILLE MD 20852-2467 |
| 0121459 | ROBERT EVANS CAISON & | SHIRLEY BOND CAISON JT TEN RTE 1 BOX 139 CURRIE NC 28435-9801 |
| 0126219 | ROBERT EVANS CUST | GWEN ELIZABETH EVANS UNIF GIFT MIN ACT CT P O BOX 87 BONDVILLE VT 05340-0087 |
| 1123216 | ROBERT F BEECHER | 16 MILDENHALL RIDGE FAIRPORT NY 14450-8438 |
| 0119822 | ROBERT F CHAFITZ | 323 MOUNTAIN ST SHARON MA 02067-3016 |
| 1568059 | ROBERT F CHAFITZ | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117486 | ROBERT F DELAUBELL | 227 FANS ROCK RD HAMDEN CT 06518-2018 |
| 1116059 | ROBERT F E HEIN | PSC 500 BOX 37 FPO AP 96515-1000 |
| 122134 | ROBERT F FLAHERTY & | JOSEPHINE A FLAHERTY JT TEN 2 WASHINGTON DR MADISON NJ 07940-2626 |
| 121138 | ROBERT F HEBELER TR UA NOV 1 84 | FBO THE ROBERT F HEBELER FAMILY REVOCABLE LIVING TR 1605 ANDREW DR ST LOUIS MO 63122-1705 |
| 1566744 | ROBERT F JENKINS | 5839A TAGGART DR CHATTANOOGA TN 37343-3653 |
| 1125453 | ROBERT F JENNINGS | 1403 GRAY BLUFF TRAIL CHAPEL HILL NC 27514 |
| 1561231 | ROBERT F LAUTERBORN | 17 CLEVELAND AVE WOBURN MA 01801-2605 |
| 127302 | ROBERT F MC GANN | 611 BIENVENUE AVE LOS ALTOS CA 94024 |
| 567232 | ROBERT F MCGRATH | 53 KINSMAN CIRCLE TOPSFIELD MA 01983-1333 |
| 120077 | ROBERT F MCGRATN | 14 LUCE ST LOWELL MA 01852-3010 |
| 120114 | ROBERT F MURPHY JR | P O BOX 1101 CLEMSON SC 29633-1101 |
| 1125299 | ROBERT F NOWACK | FEB 15 94 THE ROBERT F OVERMEYER REVOCABLE TRUST 610 EAST HIGH STREET MOUNT VERNON OH 43050-2 |
| 1123956 | ROBERT F OVERMEYER TR UA | JT TEN 15 DELBROOKRD15 MORRIS PLAIN NJ 07950 3100 MORRIS PLAINS NJ 07950- |
| 1121942 | ROBERT F RUTH & ELEANORE H RUTH | STERRETT JT TEN 4533 SCRUBGRASS RD GROVE CITY PA 16127-8733 |
| 1124652 | ROBERT F STERRETT & MARY EMILY | 5 VICTOR AVE N WARREN PA 16365-1232 |
| 1124653 | ROBERT F WAGNER | 5600 CHEMICAL RD. BALTIMORE MD 21226 |
| 0106252 | ROBERT F. BLOOM | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1567401 | ROBERT F. PUGH | 830 PROSPER ROAD DEPERE WI 54115 |
| 1567194 | ROBERT F. VOLM | Attn C/O GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1105000 | ROBERT FANELLI | 2039 KROLOW BENTON HARBOR MI 49022-6739 |
| 1120802 | ROBERT FELDTEN | Attn PKWY., STE. 290 3838 N. SAM HOUSTON HOUSTON TX 77032 |
| 1104726 | ROBERT FLETCHER | 237 FRANKLIN STREET NORTH ADAMS MA 1247 |
| 1561739 | ROBERT FORTINI | SHIRLEY J SAUSER JT TEN 4061 SHELLIE CT SANTA MARIA CA 93455-3145 |
| 1116661 | ROBERT FRANKLIN SAUSER & | DARCANGELO JT TEN 6180 TEAHOUSE RD VENICE FL 34293-6973 |
| 1118066 | ROBERT G DARCANGELO & PEGGY A | ROBERT G FOX SR REVOCABLE TRUST PO BOX 217036 CHARLOTTE NC 28221-0036 |
| 121561 | ROBERT G FOX SR TR UA MAY 06 98 | A HARRIS JT TEN C/O HESS & CULBENTSON 112 ST CLAIR SQ FAIRVIEW HGTS IL 62208-2135 |
| 1118804 | ROBERT G HARRIS & GEORGIA | BOX 423 GREEN LAKE WI 54941-0423 |
| 1126509 | ROBERT G HERRMANN | |

| Person Code | Name | Address |
|---|---|---|
| 1125278 | ROBERT G JOHNS | 203 TERRACE CIRCLE SIMPSONVILLE SC 29681-2134 |
| 1125762 | ROBERT G KNABE | 710 PATCHESTER HOUSTON TX 77079-5911 |
| 521319 | ROBERT G MAGNUSON TR UA SEP | 27 91 ROBERT G MAGNUSON REVOCABLE LIVING TRUST 9400 W HWY 40 COLUMBIA MO 65202-9576 |
| 124943 | ROBERT G McCRACKEN & | JANICE R McCRACKEN JT TEN 3671 HUCKLEBERRY HWAY BERLIN PA 15530-7806 |
| 324018 | ROBERT G MEYER | 3241 PLEASANT HILL RD MT ORAB OH 45154-9177 |
| 618406 | ROBERT G NAUMAN | 6287 VERNON WOODS DR ATLANTA GA 30328-3852 |
| 121184 | ROBERT G PIKEY & | MARGARET L PIKEY JT TEN 1804 LAMESA CAPE GIRARDEAU MO 63701-1948 |
| 123163 | ROBERT G RASEY | P O BOX 193 WESTON MILLS NY 14788-0193 |
| 127980 | ROBERT G ROWE III | 11517 ROTHBURY SQUARE FAIRFAX STATION VA 22030-6008 |
| 1121407 | ROBERT G STOCKTON | 2 STRAWBERRY LANE WINSTON SALEM NC 27106-4249 |
| 104728 | ROBERT G. FORD | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 322152 | ROBERT GAETANO & | ELLEN GAETANO JT TEN 43 SAGAMORE AVE EDISON NJ 08820-2977 |
| 558302 | ROBERT GARRY | Attn GARRY P.O. BOX 822 NORTH ADAMS MA 1247 |
| 615254 | ROBERT GASKIN | Attn C/O W.R. GRACE & CO. 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 314658 | ROBERT GIUSTI | PLYMOUTH ST ROUTE 109 HALIFAX MA 2338 |
| 120879 | ROBERT GOLDEN & | JUDITH ANN GOLDEN JT TEN 29600 BEDFORD N SOUTHFIELD MI 48076-2208 |
| 124794 | ROBERT GORDON EHLENBERGER & | JUDY ANN EHLENBERGER JT TEN 907 THORNTON RD HORSHAM PA 19044-1016 |
| 1103571 | ROBERT GOYNSHOR COMPANY | 2530 CRAWFORD AVE. EVANSTON IL 60201 |
| 1568607 | ROBERT GRANT | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 116361 | ROBERT GRIPPI & | MURIEL C GRIPPI JT TEN 6117 OAKBROOK ST LONG BEACH CA 90815-2229 |
| 116593 | ROBERT GUSTAV CASHION | 1230 MARKET ST APT 629 SAN FRANCISCO CA 94102-4801 |
| 562068 | ROBERT H BEBER | 7228 QUEENFERRY CIRCLE BOCA RATON FL 33496 |
| 567324 | ROBERT H BEBER | Attn W. R. GRACE & CO. - CONN. ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 562363 | ROBERT H BEBER | 7228 QUEENFERRY CIRCLE BOCA RATON FL 33496 |
| 117917 | ROBERT H BEBER & | JOAN P BEBER JT TEN 7228 QUEEN FERRY CIRCLE BOCA RATON FL 33496-5953 |
| 120695 | ROBERT H DAY TRU UA | NOV 18 86 11/18/86 ROBERT H DAY TRUST 296 GORE ROAD BRYANT POND ME 04219-6102 |
| 128036 | ROBERT H FALTZ & | FRANCES FALTZ JT TEN 4126 S PENNSYLVANIA AVE ST FRANCIS WI 53235-4651 |
| 124113 | ROBERT H FORSTER | 7036 TUNBRIDGE DR MENTOR OH 44060-6576 |
| 117359 | ROBERT H GOODALE & | BETTY GOODALE JT TEN 7314 ISLAND CIRCLE BOULDER CO 80301-3906 |
| 568997 | ROBERT H HARDING | Attn GRACE DAVISON IN DER HOLLERHECKE WORMS D67545 IT 67545 |
| 116071 | ROBERT H HEFLICH | 305 FAIRFAX ST LITTLE ROCK AR 72205-4307 |
| 1568504 | ROBERT H HEYMAN | 94 RACKLEFF ST PORTLAND ME 04103-3054 |
| 120712 | ROBERT H KAHN | 1101 WESTCHESTER AVE WHITE PLAINS NY 10604-3503 |
| 112871 | ROBERT H KREISSMAN | 4037 NORTH LAKE DRIVE SHOREWOOD WI 53211-2145 |
| 567093 | ROBERT H LOCKE | 80-08 135TH ST APT 615 JAMAICA NY 11435-1012 |
| 1119474 | ROBERT H NAVRAN TR UA FEB 22 73 | W ROBERT H NAVRAN GRANTOR 3022 WEST 84TH TERI LEAWOOD KS 66206-1313 |
| 124581 | ROBERT H NORDBY & | JOHANNE M NORDBY JT TEN 20407 BULLBLOCK ROAD BEND OR 97702-2649 |
| 1126265 | ROBERT H RUBY | 4535 W PENINSULA DRIVE MOSES LAKE WA 98837-3036 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 111724I | ROBERT H TAMIS CUST | WENDY JOY TAMIS UNIF GIFT MIN ACT AZ C/O WENDY JOY TAMIS 2730 MARION TERRACE MARTINEZ CA 94553-3116 |
| 0260617 | ROBERT H WHITEHEAD | 6525 EAST BANYON DR TUCSON AZ 85739 |
| 0096652 | ROBERT H. HARDING | Attn C/O WRC 7500 GRACE DR. COLUMBIA MD 21044 |
| 0128094 | ROBERT H. SMEILAGE. JR. | ROBERT H. SMEILAGE JR. 2700 E. VALLEY PKWY #51 ESCONDIDO CA 92027 |
| 0017008 | ROBERT H. HAGGERTY | 3205 NORTHWOOD DR APT 301-2 CONCORD CA 94520-4565 |
| 0156072 | ROBERT HALF INTL INC. | D-3759 BOSTON MA 02241-3759 |
| 0058277 | ROBERT HAM | 2350 COVENTRY CT. MARION IA 52302 |
| 1516070 | ROBERT HAMMER III ESQ | Attn HOECHST CELANESE 13800 SOUTH LAKES DR CHARLOTTE NC 28273 |
| 1551915 | ROBERT HARRINGTON | 4522 RYAN ROAD CONLEY GA 30027 |
| 1191129 | ROBERT HARRY RYDER | 959 N RIVER RD OREGON IL 61061-9451 |
| 1583769 | ROBERT HAYES CONSTRUCTION | 3 CARDIFF CT. SIMPSONVILLE SC 29681 |
| 1124147 | ROBERT HECKER & | JOYCE HECKER JT TEN 5175 DEERIDGE LANE CINCINNATI OH 45247-7948 |
| 0020606 | ROBERT HENRY RIDGE | 3529 GLEN OAK DRIVE JARRETTSVILLE MD 21084-1837 |
| 0017518 | ROBERT HERSH | 143 HOYT ST APT 7J STAMFORD CT 06905-5748 |
| 0907046 | ROBERT HIGGINS | 3329 MAVERICK ST. VIRGINIA BEACH VA 23452 |
| 1106255 | ROBERT HIGHHOUSE | Attn C/O GRACE LOGISTICS SERVICES 11420 MOSTELLER ROAD CINCINNATI OH 45241 |
| 1077082 | ROBERT HOOD & ASSOCIATES | 172 MEETING STREET CHARLESTON SC 29401 |
| 0124050 | ROBERT HOWARD BERGER | 884 BRYN MAWR DRIVE COLUMBUS OH 43230-3839 |
| 0098698 | ROBERT HOWES | Attn HOWES PAINTING 222 FERNLEAF DR TRAVELERS REST SC 29690 |
| 0074865 | ROBERT HUGHES ASSOCIATES, INC. | 15400 KNOLL TRAIL SUITE 201 DALLAS TX 75248 |
| 0567546 | ROBERT HURST | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1568898 | ROBERT HURTUIK | 5319 S MEADE CHICAGO IL 60638 |
| 1568810 | ROBERT HUSTUK | 5319 S MEADE CHICAGO IL 60638 |
| 1116852 | ROBERT I BENTON & | MARGARET C BENTON JT TEN 8228 SUNBONNET DR FAIR OAKS CA 95628-2732 |
| 1566763 | ROBERT I BROCKEL | 1217 KOEHLER AVE SHERWOOD AR 72120 |
| 1223236 | ROBERT I PEARLMAN | 6 COURSEN WAY MADISON NJ 07940-2845 |
| 1117678 | ROBERT I STRINGFELLOW | 1914 HARWYN ROAD WILMINGTON DE 19810-3838 |
| 1116376 | ROBERT I WAX & HELEN S WAX TR UA | DEC 21 95 THE WAX FAMILY 1995 TRUST 27 CINCH RD BELL CANYON CA 91307-1003 |
| 1119502 | ROBERT J ALBERS | 622 ST JOSEPH LANE PARK HILLS KY 41011-3812 |
| 1117655 | ROBERT J ALMOND CUST | JOHN BRADFORD ALMOND UNIF GIFT MIN ACT DE 3322 ROCKFIELD DR S WILMINGTON DE 19810-3236 |
| 1119775 | ROBERT J ANDERSON | 131 PINE ST TEWKSBURY MA 01876-3732 |
| 1121443 | ROBERT J ANDREWS & | MARY C ANDREWS JT TEN 1606 SO LIVEOAK PKWY WILMINGTON NC 28403-6618 |
| 1566883 | ROBERT J BETTACCHI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1116603 | ROBERT J BROKOP | 1090 EDDY ST APT 408 SAN FRANCISCO CA 94109-7609 |
| 1116926 | ROBERT J CALLAHAN & HELEN JEAN | CALLAHAN TR CALLAHAN FAMILY TRUST UA MAR 29 420 FIFTH STREET CORONADO CA 92118-1603 |
| 1124763 | ROBERT J CARLISLE & | DOROTHY J CARLISLE JT TEN 115 SHADYCREST DR GLENSHAW PA 15116-1237 |
| 1125669 | ROBERT J CARROLL & | TAMIL CARROLL JT TEN 514 MAGNOLIA CIR LEAGUE CITY TX 77573-3180 |
| 1120441 | ROBERT J CORCORAN | 603 TONY TANK LANE SALISBURY MD 21801-7028 |
| 1104814 | ROBERT J DAVENPORT | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |

Page: 3153 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1568825 | ROBERT J DAVENPORT | 3518 TULSA RD BALTIMORE MD 21207-6127 |
| 1117352 | ROBERT J DENNY | 14001 E ILIFF AVE STE 104 AURORA CO 80014-1424 |
| 1118890 | ROBERT J DOWEY | 1750 N WELLS 306 CHICAGO IL 60614-5830 |
| 1118680 | ROBERT J DREWS SR | TR UDT JUL 20 92 ROBERT J DREWS SR TR USA JUL 20 92 ROBERT J DREWS SR TRUST PO BOX 1787 DES PLAINES IL 60017-1787 |
| 1118678 | ROBERT J DREWS SR TR UA JUL 20 92 | THE EVELYN M DREWS MARITAL TRUST PO BOX 1787 DES PLAINES IL 60017-1787 |
| 1118679 | ROBERT J DREWS SR TR UA JUL 20 92 | THE EVELYN M DREWS TRUST PO BOX 1787 DES PLAINES IL 60017-1787 |
| 1122710 | ROBERT J FATA | 161 W 61ST ST APT 7C NEW YORK NY 10023-7446 |
| 1123306 | ROBERT J FORAN EX UW | RITA V FORAN 15 OAK ROAD EAST PATCHOGUE NY 11772-6262 |
| 1119285 | ROBERT J GASKIN | 534 E 37TH AVE LOT 545 HOBART IN 46342-6235 |
| 1127451 | ROBERT J GRACE AS CUSTODIAN FOR | THOMAS M GRACE UNDER THE PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT 2820 ATWOOD RD WINSTON SALEM NC 27103- |
| 1127847 | ROBERT J GRACE AS CUSTODIAN FOR | ROBERT D GRACE UNDER THE PENNSYLVANIA UNIFORM TRANSFERS TO MINORS ACT 11 FORESTVIEW DR WERNERSVILLE PA 19565-9 |
| 126257 | ROBERT J GRANT & | THERESA GRANT JT TEN 10709 29TH ST CT NW GIG HARBOR WA 98335-5824 |
| 615221 | ROBERT J HAM | ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 566889 | ROBERT J HOOPES | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 412018 | ROBERT J HUGHES | 696 EDGEWOOD PLACE NORTH BRUNSWICK NJ 08902-2936 |
| 1121287 | ROBERT J JACKAWAY JR | 1219 STATE ST WEST APT B SPRINGFIELD MO 65806-2751 |
| 1117971 | ROBERT J KING & IRENE A KING | JT TEN 3207 NASSAU DR SPRING HILL FL 34607-2855 |
| 123560 | ROBERT J KRUPCZNSKI | 9 LOCUST ST WATERLOO NY 13165-1324 |
| 125356 | ROBERT J KRUSE & AUDREY J KRUSE | JT TEN 3105 PATRICK SIOUX FALLS SD 57105-5936 |
| 116280 | ROBERT J LA PORTE CUST | ELEANOR M CHAMBLISS UNIF GIFT MIN ACT MD C/O ELEANOR M CHAMBLISS 3492 DOVER ST LOS ANGELES CA 90039-14 |
| 123567 | ROBERT J LASKOWSKI | P O BOX 451 ISLIP NY 11751-0451 |
| 1117561 | ROBERT J MC ENEANY AS CUST | FOR MARISSA G MC ENEANY UNDER THE NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 13 ESSEX LANE WOODBURY CT 06798-2631 |
| 1544985 | ROBERT J MEDLER | 2010 DESMOND COVE GERMANTOWN TN 38139 |
| 126685 | ROBERT J MELUSKI & VIOLET R | MELUSKI JT TEN BOX 206 LANARK WV 25860 0206 |
| 1567260 | ROBERT J MEYER | 18711 FAIRWOOD LN SANTA ANA CA 92705 |
| 1117568 | ROBERT J NIEDZWIECKI | 2 MAPLE AVE BLOOMFIELD CT 06002-2302 |
| 120130 | ROBERT J OBRIEN | 71 FOSTER RD BELMONT MA 02178-3737 |
| 125043 | ROBERT J STEGNER DDS | 215 8TH ST HONESDALE PA 18431-1813 |
| 569066 | ROBERT J WALSH JR | 23 POSSUM CIR SOUTH NORWALK CT 06854-3808 |
| 1567929 | ROBERT J DUNNE | 133 HARCOURT AVE. BERGENFIELD NJ 7821 |
| 1544148 | ROBERT J ERICKSON | 3042 CARDINAL DRIVE DELRAY BEACH FL 33444-1835 |
| 1568223 | ROBERT J. FERGUSON | 25 S MAIN STREET #101 YARDLEY PA 19067 |
| 1104909 | ROBERT J. LONIDIER | 217 BARBARA HILL DR. RAGLEY LA 70657 |
| 1567822 | ROBERT J. MEDLER | 2010 DESMOND CV. GERMANTOWN TN 38139 |
| 1104713 | ROBERT J. NEUBERT | Attn C/O GRACE DAVISON 4775 PADDOCK RD. CINCINNATI OH 45229 |
| 1075966 | ROBERT J. PREJEAN | 240 BARROW STREET HOUMA LA 70361 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104926 | ROBERT J. ROBISCH | 3674 ASHHILL CT. CINCINNATI OH 45247 |
| 1076200 | ROBERT J. SCHAEFER, ESQ. | 1001 CENTER AVENUE, SUITE E MOORHEAD MN 56560 |
| 816385 | ROBERT J. VALVO | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 568303 | ROBERT JACQUELINE | Attn JACQUELINE P.O. BOX 202 DONALDSONVILLE LA 70346 |
| 521599 | ROBERT JAMES WILLIS | 110 BILL THOMAS RD MONCURE NC 27559-9376 |
| 721600 | ROBERT JAMES WILLIS & | 110 BILL THOMAS RD MONCURE NC 27559-9376 |
| 122588 | ROBERT JAMISON DOUGLAS | REBECCA L YNN NORMAN JT TEN 110 BILL THOMAS RD MONCURE NC 27559-9376 |
| 124492 | ROBERT JOHN SIEBER & | 50 W 34TH ST APT 9A3 NEW YORK NY 10001-3061 |
| 116523 | ROBERT JOSEPH RAFFERTY | EMMA GAY SIEBER JT TEN R.D 2 BOX 14 HENNESSEY OK 73742-0000 |
| 1122788 | ROBERT K ASHBY | 29655 CORAL COVE LAGUNA NIGUEL CA 92677-1641 |
| 126097 | ROBERT K JEFFERY JR | 1245 PARK AVE APT 17C NEW YORK NY 10128-1740 |
| 124883 | ROBERT K JOHNSTON | 3348 CONQUISTADOR COURT ANNANDALE VA 22003-1116 |
| 567074 | ROBERT K. WILSON & ASSOC. INC | 74 N WHITEHORSE ROAD PHOENIXVILLE PA 19460-2576 |
| 117055 | ROBERT KAMINSKI | PO BOX 990993 HOUSTON TX 77290-0993 |
| 117066 | ROBERT KAMPMEIER | P O BOX 992297 REDDING CA 96099-2297 |
| 126207 | ROBERT KANNER | 555 PIERCE ST APT 520 ALBANY CA 94706-1012 |
| 607962 | ROBERT KAPP CO, INC | 5 ARTHURS COURT MANALAPAN NJ 07726-2602 |
| 1121294 | ROBERT KARWOSKI & | Attn C/O ROBERT N. KAPP CO. INC. 50 FULLER AVENUE ATTLEBORO MA 2703 |
| 558308 | ROBERT KAUFMAN | ANDREA G KARWOSKI JT TEN 1307 SHAMROCK COURT WARRENSBURG MO 64093-2490 |
| 104903 | ROBERT KING | 287 SAWCREEK ESTATES BUSHKILL PA 18324-9414 |
| 1122739 | ROBERT KOMATSU | 558 PEACH ORCHARD PLACE AIKEN SC 29801 |
| 127480 | ROBERT L ADDISS | 90 LA SALLE STREET APT 14A NEW YORK NY 10027-0000 |
| 116875 | ROBERT L ALLARIO & ILDA ALLARIO | 8 MAYFLOWER RD MERRIMACK NH 03054-3540 |
| 1120831 | ROBERT L ANTHONY & | TR UA MAY 13 75 FBO ROBERT L ALLARIO & ILDA ALLARIO 14169 OKANAGAN DR SARATOGA CA 95070-5533 |
| 124427 | ROBERT L ATKINSON | HELEN E ANTHONY JT TEN 807 GRATIOT AVE ALMA MI 48801-1144 |
| 118329 | ROBERT L BURNS JR & | P O BOX 980 BETHANY OK 73008-0980 |
| 118685 | ROBERT L CATARDI | BETTY J BURNS TEN COM 3841 FOX GLEN CT ATLANTA GA 30319-1809 |
| 118060 | ROBERT L COX JR | 236 ALBERT TERR WHEELING IL 60090-4534 |
| 118883 | ROBERT L DEGNER & | 3215 CULLEN LAKE SHORE DR ORLANDO FL 32812-1044 |
| 566991 | ROBERT L DOUGLAS | PATRICIA L DEGNER JT TEN R R 1 BOX 152B BUFFALO IL 62515-9553 |
| 568771 | ROBERT L DRATLER | 10217 ROCKING CHAIR RD MATTHEWS NC 28105 |
| 118929 | ROBERT L GIROD | 5960 S LAND PARK DR #258 SACRAMENTO CA 95822 |
| 119616 | ROBERT L GOODKIND | 43304 N US HWY 45 ANTIOCH IL 60002-7211 |
| 126505 | ROBERT L HABELMAN JR | 3722 YALE DRIVE LAKE CHARLES LA 70607-3050 |
| 1121189 | ROBERT L HALPAIN TR UA JUN 12 92 | 1488 AQUA RD BLACK RIVER FALLS WI 54615-7609 |
| 121702 | ROBERT L HANSON & | BETTY J HALPAIN TRUST 24 CARMACK DR RT 3 PLATTE CITY MO 64079-9753 |
| 125447 | ROBERT L HEARN | PATRICIA C HANSON JT TEN BLUEBERRY ISLAND BOX 863 WOLFEBORO NH 03894-0863 |
| 118159 | ROBERT L KREUTER & | BOX 22 GREENFIELD TN 38230-0022 |
| 1120036 | ROBERT L LARKIN & | ROBIN D KREUTER JT TEN 151 TOLGATE TRAIL LONGWOOD FL 32750-3859 |
| 1118778 | ROBERT L LEVY & | WEBSTER K LARKIN TR UA OCT 25 99 THE LARKIN FAMILY TRUST 38 JUNIPER RD SEEKONK MA 02771-3504 |
|  |  | BETSY A LEVY JT TEN 8104 GARFIELD BURR RIDGE IL 60521-5906 |

Page    3155    of    4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1119465 | ROBERT L LIEBST & | MAXINE J LIEBST JT TEN 11206 WEST 60 TERRACE APT A SHAWNEE KS 66203-2772 |
| 1120105 | ROBERT L MOSHCOVITZ | 20 PORTERS COVE RD HINGHAM MA 02043-1027 |
| 0554028 | ROBERT L NELSON & ASSOCIATES | PO BOX 966 PALATINE IL 60078 |
| 1421860 | ROBERT L NEWTON | PO BOX 335 POMPTON PLAINS NJ 07444-0335 |
| 0568836 | ROBERT L PAC SR | 8408 SO MELVINA - APT #1 BURBANK IL 60459 |
| 1019319 | ROBERT L PETERS & | CAROLYN L PETERS JT TEN 1124 FAIRBANKS DR CARMEL IN 46033-2329 |
| 1222347 | ROBERT L PORCHIK & | JILL A PORCHIK TEN COM 233 NORTH 4TH AVENUE MANVILLE NJ 08835-1318 |
| 0826164 | ROBERT L RAWLINS | 5902 GRAYSON ST SPRINGFIELD VA 22150-3714 |
| 1117986 | ROBERT L SCHWERIN & MARION L | SCHWERIN JT TEN 835 ANCHORAGE LANE PALM HARBOR FL 34685-1635 |
| 1127972 | ROBERT L SHERLAK | BOX 568 EDNA TX 77957-0568 |
| 1127029 | ROBERT L SNOWBERGER | STONE BARN LANE WILMINGTON DE 19807 |
| 1124010 | ROBERT L SPOHN | 660 PARKSIDE BLVD SOUTH EUCLID OH 44143-2814 |
| 1119155 | ROBERT L SPRANKLE | 8 LARSEN CIRCLE ROMOVILLE IL 60446-1823 |
| 1127989 | ROBERT L STAHL | 125 BISHOP HOLLOW RD MEDIA PA 19063 |
| 1116301 | ROBERT L THOMAS TR UA APR 11 90 | ROBERT L THOMAS TRUST 2250 BRONSON HILL DR LOS ANGELES CA 90068-2408 |
| 1127827 | ROBERT L TYLER | RD 1 BOX 358B ELLWOOD CITY PA 16117-9612 |
| 1119196 | ROBERT L VISEL | RT 1 BOX 33 HUDSON IL 61748-9710 |
| 1119340 | ROBERT L WALLACE & EDNA M | WALLACE JT TEN 622 W SOUTH ST WINCHESTER IN 47394 |
| 1116283 | ROBERT L YOUNKER & | VIVIANNE S YOUNKER JT TEN 8038 LOYOLA BLVD LOS ANGELES CA 90045-2637 |
| 0563942 | ROBERT L BOK | 1681 SABAL PALM DRIVE BOCA RATON FL 33432 |
| 073936 | ROBERT L COLLINS & ASSOCIATES | 401 LOUISIANA 4TH FLOOR HOUSTON TX 77002 |
| 105025 | ROBERT L COOPER | 706 WANDA ST. SULPHUR LA 70663 |
| 105067 | ROBERT L. HEUSER | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1105774 | ROBERT L. MADEY | P.O. BOX 867 MEDINA OH 44258 |
| 0553991 | ROBERT L. NELSON & ASSOCIATES | PO BOX 966 PALATINE IL 60078 |
| 1566641 | ROBERT L. PERRIER | 19 CHANDOGA DRIVE NEWTON NJ 7860 |
| 1566682 | ROBERT L. PETERS | 1124 FAIRBANKS DRIVE CARMEL IN 46033 |
| 1567114 | ROBERT L. TOTH | 23 MANOR HOUSE DR. TRENTON NJ 8638 |
| 1567116 | ROBERT L. TRAGERT | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1568257 | ROBERT L. UPCHURCH | 14228 NICKELODEON BROOKSVILLE FL 34613 |
| 0816981 | ROBERT L. WALSH CO. INC. | 4030 BENSON AVENUE BALTIMORE MD 21227 |
| 1098061 | ROBERT LA ROCHE | 4 SWANSON AVE. WESTFORD MA 1886 |
| 1562170 | ROBERT LAROCHE | 4 SWANSON LANE WESTFORD MA 1886 |
| 1121476 | ROBERT LAWRENCE DOUGLAS III | 10217 ROCKING CHAIR RD MATTHEWS NC 28105-7130 |
| 1121237 | ROBERT LEE ORTH TR UA MAY 30 96 | ROBERT LEE ORTH REVOCABLE TRUST 504 SOUTHWOOD LN ST JOSEPH MO 64506-3121 |
| 1120043 | ROBERT LEO & | ANNA LEO JT TEN 13 MEADOWBROOK RD SAUGUS MA 01906-3620 |
| 1127615 | ROBERT LEONARD DI ANGELO | 34 ROE ST STATEN ISLAND NY 10310-1913 |
| 1124974 | ROBERT LEWIS PATTON | 62 CEDAR MANOR ELIZABETHTOWN PA 17022-8686 |
| 1616900 | ROBERT LORENZ | 8718 MEDITERRANEAN DR DALLAS TX 75238 |
| 1122274 | ROBERT LYDON & | CAROL RUEHLMANN TEN COM 21 EXPLORER RD BRIGANTINE NJ 08203-1305 |

| Person Code | Name | Address |
|---|---|---|
| 1564802 | ROBERT M BERNARDO & ASSOCIATES INC | 2023 EAST SIMS WAY, STE 317 PORT TOWNSEND WA 98368-6900 |
| 1122044 | ROBERT M BIRNBAUM | 88 VAN HOUTEN AVE PASSAIC NJ 07055-5519 |
| 123263 | ROBERT M BROWNE | 58 HILLCREST AVE LARCHMONT NY 10538-2339 |
| 567485 | ROBERT M CAVANAUGH | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 9198950 | ROBERT M COQUILLETTE | P O BOX 1046 22 NORTH ST MATTAPOISETT MA 02739-2028 |
| 125683 | ROBERT M EGAN & | ANTOINETTE M EGAN JT TEN 2409 GRANDVIEW DR RICHARDSON TX 75080-2510 |
| 124828 | ROBERT M GOSHORN & | JEANNE G LUTZ JT TEN 118 LANCASTER BLVD ORCHARD CREST MANOR MECHANICSBURG PA 17055-0000 |
| 124856 | ROBERT M HECKMAN | 500 NOBLE BOULEVARD CARLISLE PA 17013-3613 |
| 117017 | ROBERT M HEIDEMAN | 25909 CARILLO DR VALENCIA CA 91355-2147 |
| 1127352 | ROBERT M HEWES IV | P O BOX 2600 CHESTERTOWN MD 21620-2600 |
| 568794 | ROBERT M JOHNSON | 5645 MILMAR DRIVE NORTH JACKSONVILLE FL 32207 |
| 118151 | ROBERT M KENNEY | 1861 NORTH FEDERAL HIGHWAY NO 308 HOLLYWOOD FL 33020-2827 |
| 569209 | ROBERT M LOVELESS JR | 1694 W DIVISION ROAD PETERSBURG IN 47567 |
| 125788 | ROBERT M MANN | PO BOX 873 MIDLAND TX 79702-0873 |
| 126904 | ROBERT M NAPACK | 24671 TABUENCA MISSION VIEJO CA 92692-2344 |
| 581518 | ROBERT M PIRRIE | 7841 MANCHESTER RD MAPLEWOOD MO 63143 |
| 119425 | ROBERT M STEWART | 310 E LASLEY ST APT 1 SAINT MARYS KS 66536-1757 |
| 0125102 | ROBERT M TAROLA | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123894 | ROBERT M VOLKELL & | THERESA TAX VOLKELL JT TEN 191-31 FOOTHILL AVE HOLLIS NY 11423-1250 |
| 105148 | ROBERT M WYNNE | 227 LURGAN AVE SHIPPENSBURG PA 17257-1625 |
| 1568918 | ROBERT M. BRASHEAR | 2310 RIDGEWOOD LAKE CHARLES LA 70605 |
| 1568875 | ROBERT M. SCHMELIG | P O BOX 25162 OVERLAND PARK KS 66225-5162 |
| 1557428 | ROBERT M. STEWART | 260 NORTH YATES MEMPHIS TN 38120 |
| 1616420 | ROBERT M. WILSON | 2342 N. 62ND STREET WAUWATOSA WI 53213 |
| 1568532 | ROBERT MADORE | 35 KNOLLWOOD CIRCLE CONTOOCOOK NH 3229 |
| 1104832 | ROBERT MAGGIO | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1123603 | ROBERT MALLER | 515 AVENUE I 5G BROOKLYN NY 11230-2653 |
| 1121230 | ROBERT MASTERSON | 14440 HORRIDGE ROAD KANSAS CITY MO 64149-1154 |
| 1116455 | ROBERT MC ADAMS | 2623 1/2 WORDEN ST SAN DIEGO CA 92110-5834 |
| 1127303 | ROBERT MCGRATH | 53 KINSMAN CIRCLE TOPSFIELD MA 01983-1333 |
| 1123636 | ROBERT MELTON & | JOSEPHINE M MELTON JT TEN 111 GRIFFIN DR HURLEY NY 12443-5309 |
| 1128042 | ROBERT MICHAEL DUGAN | S11W30323 SUMMIT AVE WAUKESHA WI 53188-9341 |
| 1119063 | ROBERT MICHAEL MOGAN | 6209 N CICERO CHICAGO IL 60646-4917 |
| 1118705 | ROBERT MICHAEL RUFFNER | 123 S CHESTER PK RIDGE IL 60068-3903 |
| 1123641 | ROBERT MILLMAN | 11 FRANCIS DRIVE EAST MONTROSE NY 10548-1304 |
| 1554674 | ROBERT MODEL | NEW YORK NY 10017 |
| 1560414 | ROBERT MONTANARO | 30 BRITTANY LANE CARMEL NY 10512 |
| 1568661 | ROBERT MONTANARO | 30 BRITTANY LANE CARMEL NY 10512 |
| 1568753 | ROBERT MONTANARO | 30 BRITTANY LANE CARMEL NY 10512 |
| 1598330 | ROBERT MORRIS COLLEGE | Attn C/O J. J. MORRIS & SONS, INC. NARROWS RUN ROAD CORAOPOLIS PA 15108 |

| Person Code | Name | Address |
|---|---|---|
| 1545085 | ROBERT MOSS | 1533 CORAL RIDGE DR CORAL SPRINGS FL 33071 |
| 1557627 | ROBERT N BRUCE JR | Attn DEPT OF CIVIL & ENVIRONMENTAL ENG TULANE UNIVERSITY NEW ORLEANS LA 70118-5698 |
| 621353 | ROBERT N FORD | 365 BARKWOOD CIR BILOXI MS 39532-3607 |
| N24456 | ROBERT N HAMMONS | 411 HOFFMAN SEMINOLE OK 74868-2644 |
| D21383 | ROBERT N HELDING CUST | BRADLEY JOHN HELDING UNIF GIFT MIN ACT-MT C/O BRADLEY JOHN HELDING 530 BROADWATER AVE BILLINGS MT 59101-2814 |
| D126096 | ROBERT N HUFNELL | 4019 COLLINBOURNE RD RICHMOND VA 23235-1521 |
| D64585 | ROBERT N KAPP CO INC | P O BOX 499 BOSTON MA 02127-0499 |
| 1568531 | ROBERT N PAUL | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1074731 | ROBERT N. HEATH, JR. | 305 SOUTH ADAMS STREET 13543 PENSACOLA FL 32591 |
| 605045 | ROBERT N. KAPP, CO. | 825 SUMMER STREET BOSTON MA 2127 |
| 606368 | ROBERT N. KAPP, CO. | 20 RAILROAD ST. REVERE MA 2151 |
| 1128018 | ROBERT NEIL DEWAR & | SALLY PATRICIA DEWAR JT TEN 19602-35TH AVENUE SE BOTHELL WA 98012 |
| 121663 | ROBERT NOLAN AS CUSTODIAN | FOR KERRY BETH NOLAN UNDER THE NEW HAMPSHIRE UNIFORM TRANSFERS TO MINORS LAW 50 MUNRO DR EAST HAMPSTEAD NH 3826 |
| 121664 | ROBERT NOLAN AS CUSTODIAN | FOR MICHELLE LYNN NOLAN UNDER THE NEW HAMPSHIRE UNIFORM TRANSFERS TO MINORS LAW 50 MUNROE DR EAST HAMPSTEAD NH 3826 |
| 1618972 | ROBERT O COLLINS CO INC | COLLINS ROAD NORTH CHARLESTON SC |
| 1119472 | ROBERT O MORRISSEY & | DEBORAH J MORRISSEY JT TEN 11413 CANTERBURY CIRCLE LEAWOOD KS 66211-2936 |
| 1561512 | ROBERT O WOODS | P O BOX 125 SHILLINGTON PA 19607-0125 |
| 1073860 | ROBERT O. CHESSMAN | 6086 LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| 128266 | ROBERT O. SCHLYTTER SR | 1440 PECK STREET MUSKEGON MI 49443 |
| 1557955 | ROBERT O. SCHLYTTER SR. P. O. BOX 21839 4201 S. 27TH ST. MILWAUKEE WI 53221-0839 |
| 1614917 | ROBERT ORSCHED | 639 WOOD CREEK DR ANTIOCH IL 60002 |
| 1548872 | ROBERT OWENS OFFICE | 1701 1ST AVE SO BIRMINGHAM AL 35233 |
| 1124735 | ROBERT OWENS OFFICE FURNITURE | Attn INC. 1230 NORTH 2ND AVENUE BIRMINGHAM AL 35203 |
| 1123317 | ROBERT P BEHM | P O BOX 125 SHILLINGTON PA 19607-0125 |
| 120458 | ROBERT P DAIGE | C/O JOHN DE SOUSA 35 GATES AVENUE MONTAUK NY 11954-5236 |
| 1125148 | ROBERT P DWORKOWSKI & | JOANNE D DWORKOWSKI JT TEN 7446 CHERRYTREE DR FULTON MD 20759-9738 |
| 1119292 | ROBERT P HARRISON & | SALLY S HARRISON JT TEN 63 BAY ROAD BARRINGTON RI 02806-4751 |
| 1124154 | ROBERT P HINE | 486 LAKE DR CLEAR LAKE FREMONT IN 46737-9558 |
| 1125786 | ROBERT P HOLTON | 5917 TARTON CIRCLE S DUBLIN OH 43017-8705 |
| 1126655 | ROBERT P MADRULLI | 7508 GREENHAVEN DR AUSTIN TX 78757-1706 |
| 1105231 | ROBERT P MORALES & | JOAN C MORALES JT TEN 41-28 67 STREET WOODSIDE NY 11377-3788 |
| 1127021 | ROBERT P QUIGLEY, JR. | 425 PARKVIEW PLACE BURR RIDGE IL 60521 |
| 1560238 | ROBERT P SOUTTER | 18 REXINGER LANE AVON CT 06001-2340 |
| 1560662 | ROBERT P TURNER | 79020 VIA CARMEL CIRCLE LA QUINTA CA 92253 |
| 1117609 | ROBERT P TURNER | 79020 VIA CARMEL CIRCLE LA QUINTA CA 92253 |
| 1567143 | ROBERT P WHITNEY | 143 SPOONWOOD RD WILTON CT 06897-4120 |
| 1554467 | ROBERT P. TURNER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| | ROBERT PAC SR. | 8408 SO. MELVINA BURBANK IL 60459 |

| Person Code | Name | Address |
|---|---|---|
| 1121821 | ROBERT PATEREK | 502 LANE AVE SOUTH PLAINFIELD NJ 07080-3515 |
| 1128819 | ROBERT PATTERSON | 23 CALIFORNIA CLOSE GREAT SANKEY WARRINGTON CHESHIRE |
| 1120395 | ROBERT PAUL ANDERSON | PO BOX 320 GREENBELT MD 20768-0320 |
| 1217280 | ROBERT PAUL WHITNEY | 12277 S ORIZABE ST DOWNEY CA 90242-0000 |
| 0124978 | ROBERT PETERSON | 1 RADCLIFFE RD YARDLEY PA 19067-7317 |
| 0118279 | ROBERT PHILIP WEINRIB | 4608 NW 114TH AVE MIAMI FL 33178-4814 |
| 1098551 | ROBERT PREJEAN | P.O. BOX 3247 LAKE CHARLES LA 70602 |
| 1121551 | ROBERT QUICK | 238 JANE LANE CAMP JO JANE ORIENTAL NC 28571 |
| 1119264 | ROBERT R BERRY | 1418 MICHIGAN RD MADISON IN 47250-2717 |
| 1126672 | ROBERT R BROSS | 823 PARK AVE NEW YORK NY 10021-2849 |
| 1125417 | ROBERT R CROLEY | 718 KENESAW AVE KNOXVILLE TN 37919-6661 |
| 1116228 | ROBERT R FRANKLIN JR | 3822 BRYON STREET HOUSTON TX 77005-0000 |
| 1616998 | ROBERT R GATIE | 7425 BUCKS HAVEN LANE HIGHLAND MD 20777 |
| 1105047 | ROBERT R KNORR | 1819 KIM ACRES LN DOVER FL 33527 |
| 568551 | ROBERT R MARIAM | Attn C/O W R GRACE & CO 6401 POPLAR SUITE 301 MEMPHIS TN 38119-4840 |
| 544921 | ROBERT R MARRIAM | MARGARIE ANN SMITH JT TEN 1860 QUEENS AVE WEST VANCOUVER BC CANADA |
| 1566663 | ROBERT R MARTIN | 15 BUSINESS 7, SOUTH ABBEVILLE MS 38601 |
| 0607030 | ROBERT R. PETERS | 6611 MEADOWRIDGE LN. LAKE CHARLES LA 70605 |
| 0788876 | ROBERT R. SHIRER | 2000 FREMONT AVENUE ST. PAUL MN 55119 |
| 0117392 | ROBERT R. WORTHINGTON | Attn C/O BAYMONT INN 8400 LYRA DRIVE LEWIS CENTER OH 43035 |
| 1080849 | ROBERT REGAN | 5220 SOUTH SHEPHERD DRIVE HOUSTON TX 77098 |
| 1562481 | ROBERT ROSSET D SC | 3636 S NARCISSUS WAY DENVER CO 80237-1236 |
| 1104949 | ROBERT ROSSET D.SC. | 50, RUE DE LA TOUR PARIS 75116 |
| 1561999 | ROBERT RUSENKO | 50, RUE DE LA TOUR PARIS 75 75116 |
| 1116390 | ROBERT S CHISLING & | 7201 FAWN CROSSING DR. CLARKSVILLE MD 21029 |
| 1120951 | ROBERT S CIEMIEGA | 9412 DUNLEITH MONTGOMERY AL 36117 |
| 1120951 | ROBERT S CIEMIEGA | FRIEDA CHISLING JT TEN 5720 OWENSMOUTH AVE UNIT 183 WOODLAND HILLS CA 91367-4925 |
| 1121431 | ROBERT S CIEMIEGA TR UA DEC 12 84 | 3073 W SEVEN MILE LIVONIA MI 48152-3376 |
| 1548095 | ROBERT S GRIFFITH | ROBERT S CIEMIEGA TRUST 3073 W SEVEN MILE LIVONIA MI 48152-3376 |
| 1119035 | ROBERT S HUDGINS CO INC | BOX 222 NEWTON GROVE NC 28366-0222 |
| 1120079 | ROBERT S LININGER | P.O. BOX 3418 MATTHEWS NC 28106-3418 |
| 1124271 | ROBERT S MCGUIRK | 108 WILLARD ST KEWANEE IL 61443-3561 |
| 1562399 | ROBERT S MORRISON TR | 10 PUTNAM ST ORANGE MA 1364 |
| 1116713 | ROBERT S MYERS INC | UA 09 19 85 ROBERT S MORRISON TRUST AGMT PO BOX 370 ASHTABULA OH 44005-0370 |
| 1125341 | ROBERT S RUDD | Attn THE MYERS CLINIC 901 FAIRGROUND ROAD ROLLA MO 65401 |
| 1123149 | ROBERT S TURNER | 2880 STEVENSON ST SANTA CLARA CA 95051-5622 |
| 1567307 | ROBERT S VIDLER JR | 649 HENDERSON ST COLUMBIA SC 29201-4020 |
| 1127067 | ROBERT S. YOUNG | 137 BLAKE HILL RD EAST AURORA NY 14052-2601 |
| | ROBERT SANNER BUELL & | Attn C/O WR GRACE P O BOX 967 TRAVELERS REST SC 29690 |
| | | ANNA BARNES BUELL JT TEN 901 CLUSTERWOOD DR YALAHA FL 34797-3113 |

| Person Code | Name | Address |
|---|---|---|
| 1119136 | ROBERT SCHABLASKE & | ALICE SCHABLASKE JT TEN PO BOX 729 PECATONICA IL 61063-0729 |
| 1551548 | ROBERT SCHACHAT, PH.D | 3333 HENRY HUDSON PKWY-7W BRONX NY 10463 |
| 1119330 | ROBERT SCHACHT | 433 BROOKSHIRE COURT VALPARAISO IN 46385-8044 |
| NU262066 | ROBERT SCOTT DUNCAN | 116 SCENIC VIEW COLLEGE PLACE WA 99324-1740 |
| 5568048 | ROBERT SERRANO | 2136 NORTH NARRAGANSETT CHICAGO IL 60639 |
| 0102366 | ROBERT SHAW HUGHEY | Attn TECHNIQUE LAWN & LANDSCAPE MAINTENA 630 PARTON LANE RINGGOLD GA 30736 |
| 568482 | ROBERT SKELTON | Attn % WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 722406 | ROBERT SLATER | 301 SO LIVINGSTON AVE SUITE 204 LIVINGSTON NJ 07039-3929 |
| 1618608 | ROBERT SMITH CO | 925 NORTH 28TH ST BIRMINGHAM AL |
| 1570117 | ROBERT SOBEL | 650 SHORE ROAD-APT 6D LONG BEACH NY 11561 |
| 1117176 | ROBERT SORENSON & ELAINE SORENSON | TR UA JUL 23 90 ROBERT SORENSON & ELAINE SORENSON 1990 TRUST 2857 MARIPOSA DR BURLINGAME CA 94010-5734 |
| 4615190 | ROBERT SORRENTINO | Attn W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 124313 | ROBERT SPIEKER & | MARGUERITE SPIEKER JT TEN 4390 OVERTON LANE CINCINNATI OH 45248-1318 |
| 567021 | ROBERT STEFFES | Attn C/O W R GRACE & CO 6050 W 51 ST. CHICAGO IL 60638 |
| 123835 | ROBERT STEINBERG | 11 TEAKWOOD LANE ROSLYN NY 11576-2423 |
| 1120722 | ROBERT STEINHACKER | RFD 1 BOX 3040 SKOWHEGAN ME 04976-9742 |
| 1119597 | ROBERT STEVENS | 3701 CANAL ST NEW ORLEANS LA 70119-6160 |
| 1098072 | ROBERT STEVENSON PHD | 3338 CARLYLE TERRACE LAFAYETTE CA 94549 |
| 126096 | ROBERT SYLVOR | ROBERT SYLVOR 605 THIRD AVENUE SUITE 1501 NEW YORK NY 10017 |
| 128130 | ROBERT SYLVOR | ROBERT SYLVOR 605 THIRD AVENUE NEW YORK NY 10017 |
| 128132 | ROBERT SYLVOR | ROBERT SYLVOR 605 THIRD AVENUE SUITE 1501 NEW YORK NY 10017 |
| 128101 | ROBERT SYLVOR | ROBERT SYLVOR 605 THIRD AVENUE NEW YORK NY 10017 |
| 128138 | ROBERT SYLVOR | ROBERT SYLVOR 605 THIRD AVENUE NEW YORK NY 10017 |
| 118700 | ROBERT T BEARCE & | LEONARD R CLARKE JT TEN 1839 WEEG WAY PARK RIDGE IL 60068-1229 |
| 1116923 | ROBERT T BIGGS | 4016 CRESCENT DR BAY CITY TX 77414-4600 |
| 1125559 | ROBERT T BUTCHER | 871 EAST FREMONT AVE SUNNYVALE CA 94087-2901 |
| 1617824 | ROBERT T CASHELL | 7080 MISSY PARK COURT DUBLIN OH 43017 |
| 1567220 | ROBERT T MCEWEN | 11937 AUBURN RD CHARDON OH 44024 |
| 1586676 | ROBERT T SMITH CO | Attn DIV. OF COATINGS INC. 801 N. 30TH STREET BIRMINGHAM AL 35203 |
| 1125034 | ROBERT T SPEECE & | MARGARET R SPEECE JT TEN 249 N MAPLE AVE KINGSTON PA 18704-3314 |
| 1568523 | ROBERT T TAYLOR | 794 SOUTHERN HILLS DR ARNOLD MD 21012 |
| 1568629 | ROBERT T. HERZ, JR | 153 LOWELL ROAD WELLESLEY MA 2481 |
| 1588677 | ROBERT T. SMITH CO. | 925 NORTH 28TH ST. BIRMINGHAM AL 35203 |
| 1594940 | ROBERT T. SMITH CO. | Attn C/O CARBON TECH. 967 NORTH MAIN DYER TN 38330 |
| 1105180 | ROBERT T. TAYLOR | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1617727 | ROBERT TAYLOR AND SONS INC | Attn 381 IRONWOOD DRIVE P O BOX 651049 SALT LAKE CITY UT 84165-1049 |
| 1126001 | ROBERT TINNELL | 103 HALLHURST ROAD FAIRMONT WEST VA 26554-1228 |
| 1121100 | ROBERT TODOROVICH | 11766 177TH ST W LAKEVILLE MN 55044-5201 |
| 1120297 | ROBERT TREVOR TAYLOR | 1408 POINT O WOODS COURTS ARNOLD MD 21012-2375 |

| Person Code | Name | Address |
|---|---|---|
| 1562671 | ROBERT TURNER | 79020 VIA CARMEL CIRCLE LA QUINTA CA 92253 |
| 1567153 | ROBERT TYLER | Attn C/O W R GRACE & CO. 202 E CHERRY ST. NEW CASTLE PA 16102 |
| 1423359 | ROBERT V ERBACHER | 8701 SHORE RD BROOKLYN NY 11209-4254 |
| 121480 | ROBERT V KNIERIM & | ESTHER P KNIERIM JT TEN 10325 S W ASHTON CIRCLE WILSONVILLE OR 97070-9532 |
| 1124562 | ROBERT V LAMB JR | 425 MIDLAND RD SOUTHERN PINES NC 28387-3317 |
| 121432 | ROBERT V SAWALISH & | BARBARA L SAWALISH JT TEN P O BOX 604 PENDLETON OR 97801-0604 |
| 1027823 | ROBERT V. BERTHOLD, JR. | 208 CAPITOL STREET CHARLESTON WV 25301 |
| 1073523 | ROBERT V. MCKEEN | ROBERT MCKEEN & CO. INC. GEN COUNSEL 3650 MT. DIABLO BLVD. SUITE 101 LA FAYETTE CA 94549 |
| 1728133 | ROBERT VAN OSTENBRIDGE | 144 BOULEVARD GLEN ROCK NJ 07452-2505 |
| 121871 | ROBERT VORSE | Attn MEMBERSHIP CHAIRPERSON 3300 PGA BLVD SUITE 450 PALM BEACH GARDENS FL 33410 |
| 1557991 | ROBERT W BEIN & RUTH A BEIN | TR UA OCT 10 88 THE BEIN TRUST 2711 PEBBLE DR CORONA DEL MAR CA 92625-1516 |
| 116480 | ROBERT W BOHM & LAURA S BOHM | JT TEN 1469 CHESTERFIELD ESTS DR CHESTERFIELD MO 63005-4469 |
| 121260 | ROBERT W BRIDLE CUST | NICHOLAS D BRIDLE UNIF GIFT MIN ACT NH 599 B OCEAN BLVD HAMPTON NH 03842-3637 |
| 121674 | ROBERT W COCKRELL | BOX 335 MONUMENT OR 97864-0335 |
| 124544 | ROBERT W COKELEY & | RUTH M COKELEY JT TEN 1 HOPE DR SAYREVILLE NJ 08872-1022 |
| 122081 | ROBERT W CORNWELL SR & | ROBERT W CORNWELL JR JT TEN 6515 S IRVINGTON AVE TULSA OK 74136-2103 |
| 124439 | ROBERT W DEVERNA JR | 3 MOUNTAINVIEW DR FORT SALONGA NY 11768-2337 |
| 123088 | ROBERT W DOYLE | 3173 NW 114TH AVENUE CORAL SPRINGS FL 33065 |
| 1567603 | ROBERT W DUDLEY & JEANNE N DUDLEY | TR UA NOV 7 95 THE ROBERT & JEANNE DUDLEY ESTATE 9707 E MICHIGAN AVE SUN LAKES AZ 85248-6621 |
| 1116092 | ROBERT W EDWARDS | P O BOX 1832 SEATTLE WA 98111-1832 |
| 126309 | ROBERT W GLICK | 1714 COLUMBINE DR SCHAUMBURG IL 60173-2049 |
| 118930 | ROBERT W GOODWIN | 2019 DELLWOOD AVE JACKSONVILLE FL 32204-3201 |
| 118107 | ROBERT W HANKS | 606 EAST SILVERLEAF RD GREER SC 29650 |
| 1568177 | ROBERT W HANKS | 3366 TRICKUM RD MARIETTA GA 30066-4683 |
| 1118365 | ROBERT W HAYS | 9325 CLIFTON PARK EVERGREEN PARK IL 60642-0000 |
| 1118788 | ROBERT W KELEHER | 13410 LADDS COVE RD SOUTH PITTSBURG TN 37380-6053 |
| 125388 | ROBERT W MAYFIELD | 2634 ARROYO DOBLE SAN MARCOS TX 78666-1004 |
| 125600 | ROBERT W MCDONALD JR | 8631 BLACKPOOL DR ANNANDALE VA 22003-4318 |
| 126162 | ROBERT W RADLOFF | CHARLENE REEDER JT TEN 7571 W CALLA RD CANFIELD OH 44406-9454 |
| 127783 | ROBERT W REEDER & | 3076 LAURENCEKIRK MEMPHIS TN 38128 |
| 1545710 | ROBERT W SCHWARTZ | Attn NATIONAL BANK OF GENEVA P O BOX 575 WATERLOO NY 13165 |
| 1069773 | ROBERT W SOLLENNE, TAX COLLECTOR | Attn NATIONAL BANK OF GENEVA P O BOX 575 WATERLOO NY 13165 |
| 1546033 | ROBERT W SOLLENNE, TAX COLLECTOR | STEIMER JT TEN 346 CHERRY ST WEST HOMESTEAD PA 15120-1146 |
| 1124641 | ROBERT W STEIMER & HELEN L | RD 1 BOX 325 MARLBORO NY 12542-9801 |
| 127739 | ROBERT W TRENT | 2265 ST. CHARLES AVE. NEW ORLEANS LA 70130 |
| 1543601 | ROBERT W. CANNON | 1509 MILFORD ROAD COLUMBIA SC 29206 |
| 1096192 | ROBERT W. FOSTER | 606 E. SILVERLEAF STREET GREER SC 29650 |
| 1559938 | ROBERT W. HANKS | 9300 LYONS MILL ROAD OWINGS MILLS MD 21117 |
| 1568186 | ROBERT W. HANKS | 2629 COUNTRY CLUB RD. LAKE CHARLES LA 70605 |
| 1105185 | ROBERT W. SELF | Attn WEST HARTFORD RD P O BOX 459 QUECHEE VT 5059 |
| 1546203 | ROBERT WALSH | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1119221 | ROBERT WANTZ | 12536 CRABAPPLE PLACE FORT WAYNE IN 46814 |
| 1117104 | ROBERT WAYNE MATHIASEN & | BARBARA A MATHIASEN JT TEN 408 IVES TERRACE SUNNYVALE CA 94087-1944 |
| 621979 | ROBERT WAYNE NUCCI & | HARRIET P NUCCI JT TEN 15 DORCHESTER DR TOMS RIVER NJ 08753-2210 |
| N68740 | ROBERT WESLEYN COLLEGE | 2301 WEST SIDE DRIVE ROCHESTER NY 14624-1997 |
| 567249 | ROBERT WHITNEY | 534 WASHINGTON ST, WINCHESTER MA 1890 |
| 152519 | ROBERT WILSON | 412-2A N SMITH ST CHARLOTTE NC 28202 |
| 3119533 | ROBERT WINSTON ESTES | P O BOX 1 9141 SACRA DR MACEO KY 42355-9705 |
| 809462 | ROBERT WOOD JOHNSON | Attn UNIVERSITY HOSPITAL C/O S CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| D606869 | ROBERT WOOD JOHNSON HOSPITAL | Attn C/O THOMAS FIREPROOFING 12 SCOTT STREET NEW BRUNSWICK NJ 8901 |
| 1597371 | ROBERT WOOD JOHNSON HOSPITAL BRIDGE | Attn C/O THOMAS FIREPROOFING 12 SCOTT STREET NEW BRUNSWICK NJ 8901 |
| 1106253 | ROBERT WOODS | S96 W22291 ELIAS CT. MUKWONAGO WI 53149 |
| 120585 | ROBERT Y OTA & | TOSHIKO OTA JT TEN 4 CHAREN CT POTOMAC MD 20854-3442 |
| 1118725 | ROBERT A TROTTER | 909 S HARVARD VILLA PARK IL 60181-3117 |
| 117120 | ROBERTA ANN MOREHEAD | 880 EAST FREMONT AVE 702 SUNNYVALE CA 94087-3646 |
| 123236 | ROBERTA BLOCK CUST | RACHEL BLOCK UNIF GIFT MIN ACT NY 3516 HOWARD BLVD BALDWIN NY 11510-5155 |
| 123237 | ROBERTA BLOCK CUST | TARA BLOCK UNIF GIFT MIN ACT NY 3516 HOWARD BLVD BALDWIN NY 11510-5155 |
| 1124028 | ROBERTA H ABBEY & | STUART M ABBEY JT TEN 6430 MELDON DR MENTOR OH 44060-2362 |
| 1124021 | ROBERTA HYE | 2253 LITTLE MIAMI DRIVE SPRING VALLEY OH 45370-9792 |
| 124094 | ROBERTA J DILORENZO | 2756 ELGINFIELD RD COLUMBUS OH 43220-4248 |
| 126020 | ROBERTA K BEECHER | 2213 N MADISON ST ARLINGTON VA 22205-3332 |
| 566805 | ROBERTA KILFOYLE | 1 SCHOOL ST. UNIT 309 ARLINGTON MA 2174 |
| 124357 | ROBERTA M WEARDEN CUST | KATHERINE A WEARDEN UNIF GIFT MIN ACT OH 3854 LAKE RUN BLVD STOW OH 44224-4352 |
| 1125836 | ROBERTA O HARD & JAMES E HARD | TR UA CARRIE OWENS & OLIVE OWENS BAKER DATED 7/30/68 FBO SALON OWENS 952 ECHO LANE SUITE 120 HOUSTON TX 77024-4748 |
| 2127698 | ROBERTA O KAYLIE | 173 HASTINGS ST BROOKLYN NY 11235-3017 |
| 3124109 | ROBERTA SUE FENWICK | P O BOX 2127 WARREN OH 44484-0127 |
| 5980020 | ROBERTET FLAVORS | Attn C/O TECH CONTRACTING 10 COLONIAL DRIVE PISCATAWAY NJ 8854 |
| 1073578 | ROBERTO BOHM & ASSOCIATES | 200 W. SANTA ANA BLVD. SANTA ANA CA 92714 |
| 1121006 | ROBERTO BRAMBATI | VIA COLA DI RIENZO 5 MILANO 20144 |
| 1108917 | ROBERTO SALAZAR CORTEZ | AREQUIPA 3538 LIMA 31 IT PERU |
| 568304 | ROBERTS A | Attn A 135 ROWLEY STREET GOUVERNEUR NY 13642 |
| 668305 | ROBERTS ALMA | Attn ALMA 1808 KAIHUA WAY CERES CA 95307 |
| 668306 | ROBERTS ANDREW | Attn ANDREW 1040-O HUNT CLUB LN SPARTANBURG SC 29301 |
| 668307 | ROBERTS ANGELA | Attn ANGELA RT 2 BOX 389 MAYSVILLE GA 30558 |
| 668308 | ROBERTS ANITA | Attn ANITA 685 BROADWAY # 13 MALDEN MA 2144 |
| 668309 | ROBERTS BARBARA | Attn BARBARA 515 S VIRGINIA 522 RENO NV 89501 |
| 658310 | ROBERTS BILLY | Attn BILLY PO BOX 1022 FOUNTAIN INN SC 29644 |
| 658311 | ROBERTS BOBBY | Attn BOBBY 123 YUPON PORTER TX 77365 |
| 658312 | ROBERTS BRIAN | Attn BRIAN 4712 HARR-ANN DR. CHARLOTTE NC 28205 |
| 1658313 | ROBERTS CHARLES | Attn CHARLES 1515 HURSH AVENUE WICHITA FALLS TX 76302 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658314 | ROBERTS CHARLOTTE | Attn CHARLOTTE 2555 ST RT 179 LAKEVILLE OH 44638 |
| 1658315 | ROBERTS CHERI | Attn CHERI 1750 TRAINER WAY RENO NV 89502 |
| 1658316 | ROBERTS CHERYL | Attn CHERYL 704 COLUMBIA AVENUE DEFOREST WI 53532 |
| 1599333 | ROBERTS CONCRETE PRODUCTS | 856 HIGHWAY 65 ROBERTS WI 54023 |
| 1079281 | ROBERTS DANE | 7112 KY HWY 144 PHILPOT KY 42366 |
| 1079281 | ROBERTS DANE M | 7112 KY HWY 144 PHILPOT KY 42366 |
| 1069324 | ROBERTS DAVID | 610 GARDEN LANE CEDARTOWN GA 30125 |
| 1658319 | ROBERTS DAVID | Attn DAVID RT 3 BOX 110C CHANDLER OK 74834 |
| 1658320 | ROBERTS DAWN | Attn DAWN 22039 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| 1658321 | ROBERTS DAWN | Attn DAWN 721 1/2 MOGNOLIA AVENUE PASADENA CA 91106 |
| 1658322 | ROBERTS DEBRA | Attn DEBRA RT 9 BOX 14 WICHITA FALLS TX 76301 |
| 1658323 | ROBERTS DELNORA | Attn DELNORA 38 CARAWAY ROAD REISTERSTOWN MD 21136 |
| 1658324 | ROBERTS DEMICHELE INVESTMENT CLUB | A PARTNERSHIP JOHN E ROBERTS 130 BROWN RD SCARSDALE NY 10583-5660 |
| 1123753 | ROBERTS DERRICK | Attn DERRICK 4005 WHITE AVENUE BALTIMORE MD 21206 |
| 1658325 | ROBERTS DORIS | Attn DORIS 4184 GENYTH AVE MEMPHIS TN 38128 |
| 1658326 | ROBERTS DOROTHY | Attn DOROTHY 177 BRATTLE STREET ARLINGTON MA 2474 |
| 1658328 | ROBERTS EARL | Attn EARL 2626 DARTMOUTH DR OWENSBORO KY 42301 |
| 1078684 | ROBERTS EDDIE | ROUTE 3 BOX 401RT AIKEN SC 29801 |
| 1078684 | ROBERTS EDDIE D | ROUTE 3 BOX 401RT AIKEN SC 29801 |
| 1658330 | ROBERTS EDWARD | Attn EDWARD P O BOX 214 DESOTO MO 63020 |
| 1658331 | ROBERTS ELIZA | Attn ELIZA 325 SOUTH STREET DE FOREST WI 53532 |
| 1658332 | ROBERTS ELIZABETH | Attn ELIZABETH 5156 STRATFORD CHASE VIRGINIA BEACH VA 23464 |
| 1568882 | ROBERTS EQUIPMENT & REPAIR | RT 1 BOX 445 LAURENS SC 29360 |
| 1103772 | ROBERTS EXPRESS | P. O. BOX 7162 AKRON OH 44306 |
| 1561556 | ROBERTS EXPRESS | P. O. BOX 371627 PITTSBURGH PA 15251-7627 |
| 1616146 | ROBERTS EXPRESS | PO BOX 371627 PITTSBURGH PA 15251-7627 |
| 1545634 | ROBERTS EXPRESS | P. O. BOX 1650 AKRON OH 44309-1650 |
| 1128491 | ROBERTS FARM | HARRISONVILLE RD BOX 383 SWEDESBORO NJ 8085 |
| 1546629 | ROBERTS FLEISCHAKER & WILLIAMS | P O BOX 996 JOPLIN MO 64802 |
| 1658333 | ROBERTS G | Attn G 610 SANGA ROAD CORDOVA TN 38018 |
| 1658334 | ROBERTS GAIL | Attn GAIL 3714 NAKOMA ROAD MADISON WI 53711 |
| 1658335 | ROBERTS GARY | Attn GARY 11715 FM 442 BOLING TX 77420 |
| 1658336 | ROBERTS GARY | Attn GARY P.O. BOX 1911 GILLETTE WY 82716 |
| 1658337 | ROBERTS GINA | Attn GINA 222 E. PHILLIPS 1 ANGLETON TX 77515 |
| 1658338 | ROBERTS GREGORY | Attn GREGORY 167 THOMPSON DRIVE HOCKESSIN DE 19707 |
| 1658339 | ROBERTS HELEN | Attn HELEN 1850 CEDAR ROAD PASADENA MD 21122 |
| 1658340 | ROBERTS HUBERT | Attn HUBERT 1482 E MASON ST GREEN BAY WI 54301 |
| 1602914 | ROBERTS IRON WORKS | 7157 NORTH LOOP EL PASO TX 79915 |
| 1658341 | ROBERTS JAMES | Attn JAMES 3935 HAWTHORNE DR OWENSBORO KY 42301 |
| 1658342 | ROBERTS JERRY | Attn JERRY 5621 HWY 64, LOT 5 FARMINTON NM 87401 |

| Person Code | Name | Address |
|---|---|---|
| 1658343 | ROBERTS JILL | Attn. JILL 6805 TUMBLEWOOD TR BRADENTON FL 34202 |
| 1658344 | ROBERTS JIMMY | Attn. JIMMY RT. 1, BOX 275 AA BUCKATUNNA MS 39322 |
| 1658345 | ROBERTS JOHNNY | Attn. JOHNNY 423 CARLETON CIRCLE SPARTANBURG SC 29301 |
| 1079318 | ROBERTS JOSEPH | 10502 KY HWY 144 PHILPOT KY 42366 |
| 1658346 | ROBERTS JOSEPH | 10502 KY HWY 144 PHILPOT KY 42366 |
| 1658347 | ROBERTS JOSEPH | Attn. JOSEPH 2823 WAYSIDE DR OWENSBORO KY 42301 |
| 1079318 | ROBERTS JOSEPH | Attn. JOSEPH 3632 CLYDE DRIVE JACKSONVILLE FL 32208 |
| 1658380 | ROBERTS JOSEPH S | 10502 KY HWY 144 PHILPOT KY 42366 |
| 1658381 | ROBERTS JR CLARENCE | Attn. CLARENCE 3109 ALLEN STREET SULPHUR LA 70663 |
| 1658349 | ROBERTS JR. DONALD | Attn. DONALD 685 BROADWAY #13 MALDEN MA 2144 |
| 1658350 | ROBERTS KEITH | Attn. KEITH 1331 BELLEVUE ST     LOT 477 GREEN BAY WI 54302 |
| 1658351 | ROBERTS KELLY | Attn. KELLY 2500 GROSFORD RD. #11 BAKERSFIELD CA 93309 |
| 1658352 | ROBERTS KELLY | Attn. KELLY 9 EAST 13TH ST ROANOKE RAPIDS NC 27870 |
| 1658353 | ROBERTS KEVIN | Attn. KEVIN 615 FRIENDSHIP CRT POWDER SPRINGS GA 30073 |
| 1658354 | ROBERTS KIMBERLY | Attn. KIMBERLY 4611 TAFT #268 WICHITA FALLS TX 76308 |
| 1658355 | ROBERTS LAWRENCE | Attn. LAWRENCE 23 CARLOW COURT SPARTANBURG SC 29301 |
| 1077356 | ROBERTS LAWRENCE | Attn. LAWRENCE 44 WINDSOR AV ACTON MA 1720 |
| 1077356 | ROBERTS LAWRENCE R | 44 WINDSOR AV ACTON MA 1720 |
| 1658356 | ROBERTS LEO | Attn. LEO RT 3 BOX 110-A CHANDLER OK 74834 |
| 1658357 | ROBERTS LINDA | Attn. LINDA 707 CARTER RD OWENSBORO KY 42301 |
| 1658358 | ROBERTS MARK | Attn. MARK 44 WINDSOR AVE ACTON MA 1720 |
| 1077326 | ROBERTS MARK F | 44 WINDSOR AVE ACTON MA 01720 |
| 1658359 | ROBERTS MICHAEL | Attn. MICHAEL 23 CARLOW COURT SPARTANBURG SC 29301 |
| 1076098 | ROBERTS MUIR & GRIFFIN | 901 840 HOWE ST V6Z-2L2 VANCOUVER, BC |
| 1658360 | ROBERTS MURIEL | Attn. MURIEL 135 ROWLEY ST GOUVERNEUR NY 13642 |
| 565076 | ROBERTS OFFICE FURNITURE INC | 9020 JUNCTION DRIVE ANNAPOLIS JUNCTION MD 20701 |
| 1098768 | ROBERTS OXYGEN | P.O. BOX 5507 ROCKVILLE MD 20855 |
| 1098769 | ROBERTS OXYGEN | P.O. BOX 5507 ROCKVILLE MD 20855 |
| 1104378 | ROBERTS OXYGEN | 706 N. CRAIN HWY. GLEN BURNIE MD 21061 |
| 1097778 | ROBERTS OXYGEN CO., INC. | P.O. BOX 5507 ROCKVILLE MD 20855 |
| 1103058 | ROBERTS OXYGEN CO. INC. | 1601 S. CATON AVE. BALTIMORE MD 21227 |
| 1554382 | ROBERTS OXYGEN COMPANY INC | PO BOX 5507 ROCKVILLE MD 20855 |
| 1658361 | ROBERTS PAMELA | Attn. PAMELA 31 MT. PLEASANT AVE. IPSWICH MA 1938 |
| 1658362 | ROBERTS PATTY | Attn. PATTY 7976 WELCHWOOD DRIVE INDIANAPOLIS IN 46260 |
| 1076090 | ROBERTS PERRYMAN & BOMKAMP | 1015 LOCUST SUITE 700 ST. LOUIS MO 63101 |
| 1658363 | ROBERTS PHILLIP | Attn. PHILLIP 63 N. COATES AVE HOLBROOK NY 11741 |
| 1658364 | ROBERTS RICHARD | Attn. RICHARD 722 S. JORDAN LIBERAL KS 67901 |
| 1658365 | ROBERTS RICKY | Attn. RICKY 2216 MAPLE ST ST JOSEPH MO 64507 |
| 1658366 | ROBERTS ROBERT | Attn. ROBERT 2217 SW 54 OKLAHOMA CITY OK 73119 |
| 1658367 | ROBERTS ROWENA | Attn. ROWENA 11201 GOLF ESTATES DRIVE LAYTONSVILLE MD 20882 |
| 1546530 | ROBERTS SEPTIC TANKS, INC | 820 NORTH 4TH STREET LANTANA FL 33462 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285-1    Filed 05/17/01    Page 74 of 262

| Person Code | Name | Address |
|---|---|---|
| 1658368 | ROBERTS SHAULA | Attn SHAULA 2255 IVES AVENUE RENO NV 89503 |
| 1658369 | ROBERTS STEPHEN | Attn STEPHEN 1009 GREENSVIEW DR WOOSTER OH 44691 |
| 1658371 | ROBERTS TERESA | Attn TERESA 423 CARLETON CIRCLE SPARTANBURG SC 29301 |
| 1658372 | ROBERTS TERRY | Attn TERRY RT #9 BOX 14 WICHITA FALLS TX 76301 |
| 1658373 | ROBERTS THOMAS | Attn THOMAS 960 S DEARBORN BRADKEY IL 60915 |
| 1658374 | ROBERTS TIMOTHY | Attn TIMOTHY 1025 LORRAINE RD MADISON WI 53705 |
| 1658375 | ROBERTS TRACY | Attn TRACY 701 REBA PLACE EVANSTON IL 60202 |
| 1658376 | ROBERTS WILLIAM | Attn WILLIAM 106 WOODTRAIL COURT SIMPSONVILLE SC 29681 |
| 1658378 | ROBERTS WILLIAM | Attn WILLIAM 217 WOODRIDGE DRIVE SPARTANBURG SC 29301 |
| 1658377 | ROBERTS WILLIAM | Attn WILLIAM 1808 KAILUA WAY CERES CA 95307 |
| 1658379 | ROBERTS WILLIAM | Attn WILLIAM P O BOX 14152 GREENVILLE SC 29610 |
| 0706087 | ROBERTS, GRAY, GORESEN & MORIARTY | 1340 AMERICAN FIRST TOWER 101 NORTH ROBINSON OKLAHOMA CITY OK 73102 |
| 1071435 | ROBERTSHAW CONTROLS | Attn FULTON SYLPHON DIV 2318 KINGSTON PIKE SW KNOXVILLE TN 37901 |
| 0072136 | ROBERTSHAW CONTROLS | 1 ROBERTSHAW DRIVE NEW STANTON PA 15672 |
| 0072843 | ROBERTSHAW CONTROLS | 2119 BURTONS BRANCH ROAD COOKEVILLE TN 38506 |
| 0073187 | ROBERTSHAW CONTROLS | 3705 MARLANE DRIVE COLUMBUS OH 43213 |
| 1072340 | ROBERTSHAW CONTROLS | Attn NUEVO LAREDO PLANT C/O OMAR SANTOS 8503 SAN GABRIEL DRIVE LAREDO TX 78041 |
| 1071587 | ROBERTSHAW CONTROLS | 1483 GOULD DRIVE COOKEVILLE TN 38501 |
| 1658383 | ROBERTSHAW W | Attn W 216 DELLROSE CIRCLE TAYLORS SC 29687 |
| 0706089 | ROBERTSHAW & NUNEZ | 2955 BARNARD SUITE B BROWNSVILLE TX 785206625 |
| 0706091 | ROBERTSON & WILLIAMS | 6301 N. WESTERN AVE., SUITE 110 OKLAHOMA CITY OK 73118 |
| 1658384 | ROBERTSON BENTLEY | Attn BENTLEY 136 BILLY GOAT MNTAIN RD VILONIA AR 72173 |
| 1658385 | ROBERTSON BRUCE | Attn BRUCE 13905 LITTLE TREE CT. ROCKVILLE MD 20850 |
| 1658386 | ROBERTSON BRUCE | Attn BRUCE 184 MIDLAND AVE #IFL KEARNY NJ 7032 |
| 5709791 | ROBERTSON CAN COMPANY | 14 NORTH LOWRY AVENUE SPRINGFIELD OH 45504 |
| 1658387 | ROBERTSON CARTER | Attn CARTER 304 HEDGEROW DRIVE GREENVILLE SC 29607 |
| 1079693 | ROBERTSON CHAD | 2135 LAKE HILLS DR #2105 KINGSWOOD TX 77339 |
| 1079693 | ROBERTSON CHAD E | 2135 LAKE HILLS DR #2105 KINGSWOOD TX 77339 |
| 1658389 | ROBERTSON CHRISTOPHER | Attn CHRISTOPHER 2947 MCGAHA WICHITA FALLS TX 76308 |
| 1658390 | ROBERTSON COURTLAND | Attn COURTLAND 1232 HICKORY LANE OWENSBORO KY 42303 |
| 1658391 | ROBERTSON DALE | Attn DALE ROUTE 1 RICHLAND IA 52585 |
| 1658392 | ROBERTSON DALE | Attn DALE ROUTE 1 RICHLAND IA 52585 |
| 1658393 | ROBERTSON GARY | Attn GARY 4053 326TH AVENUE NE CARNATION WA 98014 |
| 1658394 | ROBERTSON GAY | Attn GAY 4675 N. ST. RD 421 LEBANON IN 46052 |
| 1658395 | ROBERTSON GEORGE | Attn GEORGE 262 HERNDON DRIVE APT-10 BELLS TN 38006 |
| 1658396 | ROBERTSON GERALDINE | Attn GERALDINE 104 NEW CUT STREET DUNCAN SC 29334 |
| 1658397 | ROBERTSON HAROLD | Attn HAROLD 6527 ROYAL RIDGE SAN ANTONIO TX 78239 |
| 1563737 | ROBERTSON INFO-DATA INC | Attn SUITE 640 580 HORNBY ST VANCOUVER BC BC V6C 3B6 CANADA |
| 1658398 | ROBERTSON JAMES | Attn JAMES P O BOX 11285 BRADENTON FL 34282 |
| 1658400 | ROBERTSON JASON | Attn JASON 302 RIVER STREET NORWELL MA 2061 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658401 | ROBERTSON JOHNNY | Attn JOHNNY 323 COOK ROAD GRAY COURT SC 29645 |
| 1658402 | ROBERTSON JOSEPH | Attn JOSEPH 1610 JOPLIN STREET JOPLIN MO 64804 |
| 1079256 | ROBERTSON JR EDDIE | Attn JR EDDIE OAKGROVE ROAD LINTHICUM MD 21090 |
| 1079256 | ROBERTSON JR EDDIE | 415 OAKGROVE ROAD LINTHICUM MD 21090 |
| 1658403 | ROBERTSON JUNE | Attn JUNE 1739 S. 57TH ST WEST ALLIS WI 53214 |
| 1658404 | ROBERTSON KAREN | Attn KAREN 1200 CARSON DRIVE SEMINOLE OK 74868 |
| 1658405 | ROBERTSON KATHLEEN | Attn KATHLEEN RD #3 HADLAR DRIVE LEBANON NJ 8833 |
| 1658406 | ROBERTSON KENNETH | Attn KENNETH 101 TUCSON DRIVE GREENVILLE SC 29611 |
| 1658407 | ROBERTSON MARVIN | Attn MARVIN 1523 ROGERS ROAD IOWA PARK TX 76367 |
| 1658408 | ROBERTSON MATT | Attn MATT 15578 OLD CASTLE RD FONTANA CA 92337 |
| 1658409 | ROBERTSON MELBA | Attn MELBA 236 FORKWOOD WY POWDER SPRINGS GA 30127 |
| 1658410 | ROBERTSON MICHAEL | Attn MICHAEL 2309 WALNUT GROVE RD ROEBUCK SC 29376 |
| 1658411 | ROBERTSON MILLER | Attn MILLER 131 COOLIDGE AVENUE UNIT 517 WATERTOWN MA 2172 |
| 3874476 | ROBERTSON OFELIA | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION"* S.CLARK 6830 VAN BUREN BLVD RIVERSIDE CA 92509 |
| 1658412 | ROBERTSON OFELIA | Attn OFELIA 613 EMERSON AVENUE LAURELDALE PA 19605 |
| 1658413 | ROBERTSON RICHARD A | Attn RICHARD A 1009 CHESTNUT STREET ATLANTIC IA 50022 |
| 1658414 | ROBERTSON ROBERT | Attn ROBERT 5101 STORMY COURT BAKERSFIELD CA 93309 |
| 1658415 | ROBERTSON ROGER | Attn ROGER 112-3RD ST FOUNTAIN INN SC 29644 |
| 1658417 | ROBERTSON RONALD | Attn RONALD 5560 ALLEGHENY ROAD BATON ROUGE LA 70817 |
| 1658418 | ROBERTSON ROY | Attn ROY 16 MEADOW DRIVE HUDSON NH 3051 |
| 1658419 | ROBERTSON RUTH | Attn RUTH 1030 MEMORIAL DR SE 215 CEDAR RAPIDS IA 52403 |
| 1658420 | ROBERTSON SUPPLY CO., INC. | 220 W MAIN ST LAURENS SC 29360 |
| 615930 | ROBERTSON SYSTEMS | Attn ACCOUNTS RECEIVABLE PO BOX 549 OGDEN UT 84402 |
| 1614785 | ROBERTSON THOMA | Attn THOMA PO BOX 330 ROCKPORT MA 1966 |
| 1658421 | ROBERTSON THOMAS | Attn THOMAS 4507 TRAILWOOD WICHITA FALLS TX 76310 |
| 1658422 | ROBERTSON TIMOTHY | Attn TIMOTHY RT 3 BOX 428 GRAY COURT SC 29645 |
| 1658423 | ROBERTSON TRANSFRMER | Attn COMPANY 13611 THORNTON RD BLUE ISLAND IL 60406 |
| 1072954 | ROBERTSON TRUCKING SERVICE, INC. | P. O. BOX 7597 FREMONT CA 94537-7597 |
| 1560557 | ROBERTSON VINCENT | Attn VINCENT 340 SOUTH 6TH STREET READING PA 19602 |
| 1658424 | ROBERTSON WILLIE | Attn WILLIE 277 BURDETTE ROAD GRAY COURT SC 29645 |
| 1658425 | ROBERTSON'S READY MIX | 6830 VAN BUREN BLVD RIVERSIDE CA 92509 |
| 1877475 | ROBERTSON'S READY MIX | 6830 VAN BUREN BOULEVARD RIVERSIDE CA 92509 |
| 1555333 | ROBERTSON, EDDIE  C | 415 OAKGROVE ROAD LINTHICUM MD 21090 |
| 1079256 | ROBERTSONS READY MIX | 7277 EAST ROSECRANS AVENUE PARAMOUNT CA 90723 |
| 1585859 | ROBERTSONS READY MIX CONCRETE | PO BOX 33140 RIVERSIDE CA 92519 |
| 1558544 | ROBERTSONS/ADELANTO | 12203 VIOLET ROAD ADELANTO CA 92301 |
| 1587490 | ROBERTSONS/ANAHEIM | 201 EAST COMMERCIAL STREET ANAHEIM CA 92803 |
| 1587488 | ROBERTSONS/ANAHEIM HILLS-GYPSUM | 24000 SANTA ANA CANYON ROAD ANAHEIM CA 92801 |
| 1587487 | ROBERTSONS/BEAUMONT | 425 FIFTH PLACE BEAUMONT CA 92223 |
| 1994449 | ROBERTSONS/BEAUMONT | 425 FIFTH PLACE BEAUMONT CA 92223 |
| 1597513 | ROBERTSONS/BEAUMONT | 425 FIFTH PLACE BEAUMONT CA 92223 |

Page: 3166 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597961 | ROBERTSONS/CABAZON | 13990 APACHE TRAIL CABAZON CA 92230 |
| 1587480 | ROBERTSONS/FONTANA | 13792 SLOVER FONTANA CA 92334 |
| 1597745 | ROBERTSONS/IRVINE | 16081 CONSTRUCTION CIRCLE WEST IRVINE CA 92709 |
| 1587486 | ROBERTSONS/IRWINDALE | 13631 LIVE OAK LANE IRWINDALE CA 91706 |
| 0587483 | ROBERTSONS/LAKE ARROWHEAD | 29750 HIGHWAY 18 LAKE ARROWHEAD CA 92352 |
| 0587489 | ROBERTSONS/LAKE FOREST | 29531 TOWN CENTER DRIVE LAKE FOREST CA 92610 |
| 1587484 | ROBERTSONS/LOS ANGELES | 3365 EAST 26TH STREET LOS ANGELES CA 90001 |
| 0603112 | ROBERTSONS/NORTH HOLLYWOOD | 13132 RAYMER NORTH HOLLYWOOD CA 91605 |
| 1587485 | ROBERTSONS/PASADENA | 1420 NORTH LINCOLN AVENUE PASADENA CA 91109 |
| 1613420 | ROBERTSONS/POMONA | 2407 POMONA BOULEVARD POMONA CA 91766 |
| 1587478 | ROBERTSONS/REDLANDS | 8353 ALABAMA STREET REDLANDS CA 92373 |
| 1603113 | ROBERTSONS/RIALTO | 2601 NORTH ALDER RIALTO CA 92376 |
| 1587477 | ROBERTSONS/RIVERSIDE | 6830 VAN BUREN BOULEVARD RIVERSIDE CA 92509 |
| 1596624 | ROBERTSONS/SAN CLEMENTE | 116 RINCON COURT SAN CLEMENTE CA 92672 |
| 1596203 | ROBERTSONS/SAN JACINTO | 1675 SO. STATE STREET SAN JACINTO CA 92583 |
| 1610963 | ROBERTSONS/SANTA ANA | 312 WEST TOWNSEND STREET SANTA ANA CA 92702 |
| 1587482 | ROBERTSONS/SANTA FE SPRINGS | 12311 GREENSTONE AVENUE SANTA FE SPRINGS CA 90670 |
| 1587481 | ROBERTSONS/SUN CITY | 27050 WATSON ROAD SUN CITY CA 92381 |
| 1587479 | ROBERTSONS/SUNNYMEAD | 12890 DAY STREET SUNNYMEAD CA 92388 |
| 5454624 | ROBESON COUNTY, CLERK CT | Attn CASE # 94 CVD 00085 P.O. BOX 10841 LUMBERTON NC 28359 |
| 1658429 | ROBESON DONNA | Attn DONNA 612 HUFF AVENUE MANVILLE NJ 8835 |
| 1078783 | ROBEY RICHARD | 721 POOLE RD. WESTMINSTER MD 21157 |
| 1078783 | ROBEY RICHARD E | 721 POOLE RD. WESTMINSTER MD 21157 |
| 1658431 | ROBICHAUX CLEMENT | Attn CLEMENT 269 AYO ST. RACELAND LA 70394 |
| 1566096 | ROBICHAUX MIZE & WADSACH LLC | 901 LAKESHORE DRIVE, SUITE 900 LAKE CHARLES LA 70601-5270 |
| 1658432 | ROBICHAUX MYRON | Attn MYRON 315 RICHMOND STREET HOUMA LA 70363 |
| 1658433 | ROBIDOUX JR RICHARD | Attn RICHARD 46 COTA ROAD MERRIMACK NH 3054 |
| 1658434 | ROBILLARD LOREEN | Attn LOREEN 82 BOYLSTON LANE APT. 17 LOWELL MA 1854 |
| 1613494 | ROBIN & BOHR | 420 HUDSON ROAD CHATTANOOGA TN 37405-0046 |
| 1570672 | ROBIN ADELMAN | P O BOX 6283 DELRAY BEACH FL 33482 |
| 1125506 | ROBIN C TUREK | 964 FOXGLOVE LANE MORRISTOWN TN 37814-1673 |
| 1116127 | ROBIN CAVIGLIA | 908 W OBISPO AVE MESA AZ 85210-8210 |
| 1119117 | ROBIN D FERN TR | UA 01 05 96 ROBIN D FERN TRUST 180 E PEARSON ST APT 3405 CHICAGO IL 60611-2109 |
| 1124573 | ROBIN D RICHARDS LING | 2080 NW THORNCROFT DR APT 1116 HILLSBORO OR 97124-9035 |
| 1079807 | ROBIN DANIEL | 4545 43RD AVE. SO. MINNEAPOLIS MN 55406 |
| 1079807 | ROBIN DANIEL JOSEPH | 4545 43RD AVE. SO. MINNEAPOLIS MN 55406 |
| 1122424 | ROBIN E SUYDAM | C/O ROBIN SIMKO 29 SKILLMAN LANE SOMERSET NJ 08873-5322 |
| 1125177 | ROBIN E ZURYBIDA | 43 SQUANTUM DRIVE MIDDLETOWN RI 02842-4500 |
| 1565847 | ROBIN HARGRAVE | Attn ATTN: GENE PRINCE 10520 E PANTERA AVE MESA AZ 85212 |
| 1116618 | ROBIN HARLEY | 2166 48TH AVE SAN FRANCISCO CA 94116-1549 |

Page: 3167 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121904 | ROBIN J MALLEY | 17 WOODLAND DRIVE WOODCLIFF LAKE NJ 0765-7823 |
| 1123562 | ROBIN LABAN CUST | KEITH ERIC LABAN UNIF GIFT MIN ACT NY 3 BEAUMONT DR MELVILLE NY 11747-3401 |
| 079615 | ROBIN LLOYD | 2129 WALKER DRIVE WESTLAKE LA 70669 |
| 079615 | ROBIN LLOYD E | 2129 WALKER DRIVE WESTLAKE LA 70669 |
| 022499 | ROBIN MCGOVERN | 2115 TESORO FARMINGTON NM 87401-3949 |
| 616454 | ROBIN PULLEN | 6 BECKS LANDING OWENSBORO KY 42303-1764 |
| 567579 | ROBIN REYNOLDS | Attn C/O W R GRACE & CO 7237 E GAGE AVE. LOS ANGELES CA 90040 |
| 058437 | ROBIN SUSAN | Attn SUSAN 1901 NE 211 STREET NORTH MIAMI B FL 33179 |
| 116347 | ROBIN T HOYLAND | BOX 901 SUNSET BEACH CA 90742-0901 |
| 1123952 | ROBIN YI | 205 NO 35 HONGSHENGLI TAISHAN RD HEXI DISTRICT TIANJIN |
| 658438 | ROBINETT LARRY | Attn LARRY 12003 W. 57TH ODESSA TX 79764 |
| 587451 | ROBINS CORP | P.O. BOX 55282 BIRMINGHAM AL 35259 |
| 587463 | ROBINS IND BLDG SUPPLY | 4973 LANCASTER AVENUE PHILADELPHIA PA 19131 |
| 576502 | ROBINS REDI MIX | 281 WEST 16TH ST SPRINGFIELD CO 81073 |
| 576504 | ROBINS REDI MIX | 1289 COLORADO STREET SPRINGFIELD CO 81073 |
| 576503 | ROBINS REDI MIX | PO BOX61 SPRINGFIELD CO 81073 |
| 658439 | ROBINS STEVEN | Attn STEVEN 197 WISWALL ROAD NEWTON CENTRE MA 2159 |
| 158783 | ROBINSON & COLE | ONE COMMERCIAL PLAZA HARTFORD CT 06103-3597 |
| 1076094 | ROBINSON & COLE | ONE COMMERCIAL PLAZA HARTFORD CT 61033597 |
| 568540 | ROBINSON & COLE LLP | ONE COMMERCIAL PLAZA HARTFORD CT 06103-3597 |
| 1076098 | ROBINSON & HARRIS | 13760 NOEL ROAD SUITE 900 DALLAS TX 75240 |
| 1076101 | ROBINSON & MCFADDEN | 1801 MAIN STREET COLUMBIA SC 29202 |
| 658440 | ROBINSON ALFRED | Attn ALFRED GENERAL DELIVERY KANKAKEE IL 60901 |
| 1079240 | ROBINSON ALLEN | 2512 W VINE ST MILWAUKEE WI 53205 |
| 1079240 | ROBINSON ALLEN | 2512 W VINE ST MILWAUKEE WI 53205 |
| 1079240 | ROBINSON ANDREW | Attn ANDREW 69 FAIRWAY DRIVE GROTON MA 1450 |
| 658442 | ROBINSON ANNE | Attn ANNE P O BOX 75 CLARKSVILLE MD 21029 |
| 658443 | ROBINSON BARBARA | Attn BARBARA 6637 S 75TH E AVE TULSA OK 74133 |
| 658444 | ROBINSON BENNY | Attn BENNY 1300 N 45TH 1522 CORSICANA TX 75110 |
| 658445 | ROBINSON BLOCK | 3255 DRENNAN RD COLORADO SPRINGS CO 80910 |
| 1573044 | ROBINSON BLOCK COMPANY | 3155 DRENNAN RD. COLORADO SPRINGS CO 80910 |
| 1573042 | ROBINSON BLOCK KENTON | 339 E. WINSLOW RD. BLOOMINGTON IN 47401 |
| 1587459 | ROBINSON BOBBY | Attn BOBBY RT 3 BOX 36 ELLISVILLE MS 39457 |
| 658446 | ROBINSON BRICK | 3001 S. PLAT RIVER DR. DENVER CO 80223 |
| 1594738 | ROBINSON CAROLYN | Attn CAROLYN 1065 ELLICOTT DRIVEWAY BALTIMORE, MD 21216 |
| 658448 | ROBINSON CARY | Attn CARY 102 RAPIDAN COURT SIMPSONVILLE SC 29681 |
| 658449 | ROBINSON CATHERINE | Attn CATHERINE 12 MANNING STREET GREENVILLE SC 29601 |
| 658450 | ROBINSON CECILE | Attn CECILE 261 NEWBURY ST #85 PEABODY MA 1960 |
| 658451 | ROBINSON CHARLES | Attn CHARLES 102 MEADOW COURT WILLIAMSTON SC 29697 |
| 658452 | ROBINSON CHARLES | Attn CHARLES 115 MAYWOOD DR SIMPSONVILLE SC 29680 |
| 658453 | ROBINSON CHARLES | |

Page: 3168 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1658454 | ROBINSON CHARLES | Attn CHARLES 138 BRANDYWINE CT VERNON HILLS IL 60061 |
| 1658456 | ROBINSON CHARLES | Attn CHARLES 716 S CORONET PLANT CITY FL 33566 |
| 1658455 | ROBINSON CHARLES | Attn CHARLES 351 CENTRAL STREET FOXBORO MA 2035 |
| 1658457 | ROBINSON CHRISTOPHER | Attn CHRISTOPHER 1714 RIVERMONT ROAD COLUMBUS OH 43223 |
| 1658458 | ROBINSON CHRISTOPHER | Attn CHRISTOPHER 6594 REIDVILLE ROAD MOORE SC 28369 |
| 0658459 | ROBINSON COLIN | Attn COLIN 3786 RIDGE DRIVE CONOVER NC 28613 |
| 1079095 | ROBINSON CRAVER UDALL & HASTIES | PO BOX 1860 CHARLESTON SC 29402 |
| 0658460 | ROBINSON CRYSTAL | Attn CRYSTAL COUNTRY CLUB ROAD 250G SPARTANBURG SC 29302 |
| 1658461 | ROBINSON CURTIS | Attn CURTIS 11619 BOWSBY COURT CHARLOTTE NC 28215 |
| 1658462 | ROBINSON DARREL | Attn DARREL 9313 BUTTONWOOD AVE OKLAHOMA CITY OK 73160 |
| 1658463 | ROBINSON DAVID | Attn DAVID 205 BACON DRIVE BOISE ID 83712 |
| 1658465 | ROBINSON DAVID | Attn DAVID P.O. BOX 359 LAKESIDE MT 59922 |
| 1658464 | ROBINSON DAVID | Attn DAVID P.O. BOX 359 LAKESIDE MT 59922 |
| 1658467 | ROBINSON DONALD | Attn DONALD 2012 WILLOW LAKE RD RT 3 FORT VALLEY GA 31030 |
| 1658468 | ROBINSON DONNA | Attn DONNA 283 WINDEMERE WAY BOURBONNAIS IL 60914 |
| 1658469 | ROBINSON DOROTHY | Attn DOROTHY 218 INFIELD STREET BRIDGEPORT CT 6606 |
| 1658470 | ROBINSON DOUGLAS | Attn DOUGLAS 23145 POST GARDENS WY # 613 BOCA RATON FL 33433 |
| 1079154 | ROBINSON DUPREE | 10429 S CALUMET CHICAGO IL 60628 |
| 1658471 | ROBINSON DWAYNE | Attn DWAYNE 138 GREENACRE DRIVE WARE SHOALS SC 29692 |
| 1658472 | ROBINSON EDDIE | Attn EDDIE 245 FIELDCREST DR LAURENS SC 29360 |
| 1658473 | ROBINSON EDDIE | Attn EDDIE 729 15TH ST FRANKLIN PA 16323 |
| 1658474 | ROBINSON ELLA | Attn ELLA 632 EAST LITTLETON RD ROANOKE RAPIDS NC 27870 |
| 1097940 | ROBINSON FANS FLORIDA, INC. | P.O. BOX 371567M PITTSBURGH PA 15251 |
| 1101609 | ROBINSON FANS FLORIDA, INC. | Attn C/O KINETICS UNLIMITED P.O. BOX 41625 BATON ROUGE LA 70835 |
| 1658475 | ROBINSON GAIL | Attn GAIL 430 KENNEDY PLACE VERNON HILLS IL 60061 |
| 1658477 | ROBINSON GEORGE | Attn GEORGE RTE 1, BOX 100 ENOREE SC 29335 |
| 1658478 | ROBINSON GERALD | Attn GERALD 78 ALBORD PARK ROAD TORRINGTON CT 06790 |
| 1077479 | ROBINSON GERALD A | 78 ALVORD PARK RD TORRINGTON CT 06790 |
| 1658479 | ROBINSON GREGORY | Attn GREGORY 264 N GARFIELD MUNDELEIN IL 60060 |
| 1658480 | ROBINSON GWENDOLYN | Attn GWENDOLYN 1132 POLK ST. CHARLOTTE NC 28206 |
| 1658481 | ROBINSON HALBERT | Attn HALBERT 700 WEST FERGUSON PHARR TX 78577 |
| 1658482 | ROBINSON HERMAN | Attn HERMAN 745 CHERYL DRIVE ISELIN NJ 8830 |
| 1079154 | ROBINSON II DUPREE | 10429 S CALUMET CHICAGO IL 60628 |
| 1618875 | ROBINSON INSULATING CO | BOX 1782 MINOT ND |
| 1618870 | ROBINSON INSULATION CO | 12TH ST N AND RIVER DR GREAT FALLS MT |
| 1658470 | ROBINSON INSULATION CO (CASCADE COU | Attn J 17004 CHESTNUT AVE ATASCADERO CA 93422 |
| 1658483 | ROBINSON J | Attn J 17004 CHESTNUT AVE ATASCADERO CA 93422 |
| 1658484 | ROBINSON JAMES | Attn JAMES 1684 MECHANICSBURG RD   BOX 24 WOOSTER OH 44691 |
| 1658486 | ROBINSON JAMES | Attn JAMES 4 HATTERAS LANDING HAMPTON VA 23669 |
| 1658487 | ROBINSON JAMES | Attn JAMES 5999 COUNTY ROAD #7 CRAIG CO 81625 |
| 1658485 | ROBINSON JAMES | Attn JAMES 1943 WEST KNEELAND STREET 1 MILWAUKEE WI 53205 |

| Person Code | Name | Address |
|---|---|---|
| 1658488 | ROBINSON JEAN | Attn JEAN 58 RICHARDSON ST WAKEFIELD MA 1880 |
| 1658489 | ROBINSON JEANNE | Attn JEANNE 503 PLOMA DRIVE SENECA SC 29678 |
| 658490 | ROBINSON JEANNINE | Attn JEANNINE 1840 BEVER AVE SE CEDAR RAPIDS IA 52403 |
| 658491 | ROBINSON JERRY | Attn JERRY 103 LOCKMAN DRIVE GREENVILLE SC 29611 |
| 658492 | ROBINSON JOHN | Attn JOHN 553 BRISTOW ROAD INDEPENDENCE KY 41051 |
| 9658556 | ROBINSON JR ALBERT | Attn ALBERT 96 WALNUT ST CANTON MA 2021 |
| 658557 | ROBINSON JR EARL | Attn EARL 15 W. HUNTER DRIVE ENON OH 45323 |
| 658558 | ROBINSON JR HENRY | Attn HENRY P O BOX 243 THONOTOSASSA FL 33592 |
| 658559 | ROBINSON JR JAMES | Attn JAMES 1820 W BELLA VISTA LAKELAND FL 33805 |
| 1078171 | ROBINSON KATHRYN | 713 HYDE PARK DRIVE GLEN BURNIE MD 21061 |
| 078171 | ROBINSON KATHRYN S | 713 HYDE PARK DRIVE GLEN BURNIE MD 21061 |
| 658494 | ROBINSON LARRY | 713 HYDE PARK DRIVE GLEN BURNIE MD 21061 |
| 658495 | ROBINSON LARRY | Attn LARRY 104 HOST & MILLER PL PIEDMONT SC 29673 |
| 658496 | ROBINSON LELIA | Attn LARRY ROBINSON INVESTMENT CO    50 PU 905 CLEVELAND OH 44113 |
| 078377 | ROBINSON LORENZO | Attn LELIA 813 HARLEM AVENUE BALTIMORE MD 21201 |
| 078377 | ROBINSON LORENZO | 1103 KEVIN RD. BALTIMORE MD 21229 |
| 1658498 | ROBINSON LYNN | 1103 KEVIN RD. BALTIMORE MD 21229 |
| 1658499 | ROBINSON LYNN | 1103 KEVIN RD 110 CABILDO DR LAFAYETTE LA 70506 |
| 566530 | ROBINSON MAREADY LAWING & COMERFORD | Attn LYNN PO BOX 336 BELTON SC 29627 |
| 076100 | ROBINSON MAREADY LAWING & COMERFORD | Attn SUITE 300 380 KNOLLWOOD STREET WINSTON SALEM NC 27103 |
| 658500 | ROBINSON MARGO | SUITE 600 370 KNOLLWOOD STREET WINSTON SALEM NC 27103 |
| 658501 | ROBINSON MARILYN | Attn MARGO 3540 UNIVERSITY AVE LAUREL MS 39440 |
| 658502 | ROBINSON MARILYN | Attn MARILYN 15 WIGHT STREET BRIDGEWATER NJ 8807 |
| 1658503 | ROBINSON MARK | Attn MARILYN 15 WIGHT STREET BRIDGEWATER NJ 8807 |
| 658504 | ROBINSON MARY | Attn MARK H.C. 62 BOX 95 WINNSBORO LA 71295 |
| 658505 | ROBINSON MAURY | Attn MARY 13 BECK AVE GREENVILLE SC 29605 |
| 601729 | ROBINSON MEMORIAL HOSPITAL | Attn MAURY 1616 ANDREWS DRIVE WICHITA FALLS TX 76301 |
| 658506 | ROBINSON MICHAEL | Attn C/O AKRON INSULATING WHSE 1985 MANCHESTER BLVD. AKRON OH 44314 |
| 658507 | ROBINSON MICHEAL | Attn MICHAEL 301 W QUINCY SENECA SC 29678 |
| 658508 | ROBINSON MORRIS | Attn MICHEAL 5240 CATSKILLS WICHITA FALLS TX 76310 |
| 658509 | ROBINSON NATHANIEL | Attn MORRIS 6020 SHORE BLVD SO APT 1012 GULFPORT FL 33707 |
| 658510 | ROBINSON ODELL | Attn NATHANIEL 126 BROAD STREET WELLFORD SC 29385 |
| 1079619 | ROBINSON PATRICIA | Attn ODELL PO BOX 264 GARLAND NC 28441 |
| 1079619 | ROBINSON PATRICIA A | 2159 E. MICHAEL SQ. LAKE CHARLES LA 70611 |
| 1108260 | ROBINSON PHARMACEUTICALS | 2159 E. MICHAEL SQ. LAKE CHARLES LA 70611 |
| 1115816 | ROBINSON PHARMACEUTICALS | Attn ATTN: ACCOUNTS PAYABLE 3330 SOUTH HARBOR BLVD. SANTA ANA CA 92704 |
| 1113921 | ROBINSON PHARMACEUTICALS | Attn ATTN: RECEIVING DEPT. 2630 SHANNON WAY SANTA ANA CA 92704 |
| 658512 | ROBINSON RANDALL | Attn ATTN: PURCHASING DEPT. 2638 SOUTH CRODDY WAY SANTA ANA CA 92704 |
| 658513 | ROBINSON RANDOLPH | Attn RANDALL 5400 LABRADOR DRIVE HOPE MILLS NC 28348 |
| 1658514 | ROBINSON RANDOLPH | Attn RANDOLPH 2 BURNHAM RD DOVER MA 2030 |
|  |  | Attn RANDOLPH 3555 11TH AVE KENOSHA WI 53140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658515 | ROBINSON REGINA | Attn REGINA 125 BROKEN ARROW DR PELZER SC 29669 |
| 1658516 | ROBINSON RICHARD | Attn RICHARD 1706 COGSWELL AVE PELL CITY AL 35125 |
| 1658518 | ROBINSON RICHARD | Attn RICHARD 551 FM 369 NORTH IOWA PARK TX 76367 |
| 1658519 | ROBINSON RICHARD | Attn RICHARD C/O B WILSON CRYOVAC BOX 464 DUNCAN SC 29334 |
| 1658517 | ROBINSON RICHARD | Attn RICHARD 190 CAROLINA WAY FTN INN SC 29644 |
| 1658520 | ROBINSON RICKY | Attn RICKY HC81 BOX 18C LACAMP LA 71444 |
| 1077920 | ROBINSON ROBERT | 4031 ST AUGUSTINE LA BALTIMORE MD 21222 |
| 1658522 | ROBINSON ROBERT | Attn ROBERT 1820 SPENCE ST. 302 BALTIMORE MD 21230 |
| 1658523 | ROBINSON ROBERT | Attn ROBERT 2236 NORTH 38TH STREET MILWAUKEE WI 53208 |
| 1658526 | ROBINSON ROBERT | Attn ROBERT 702 1ST AVENUE NORTH SARTELL MN 56377 |
| 1658524 | ROBINSON ROBERT | Attn ROBERT 3005 27TH AVENUE TAMPA FL 33605 |
| 1658521 | ROBINSON ROBERT | Attn ROBERT 1300 GULF SHORE BLVD N APT 111 NAPLES FL 34102 |
| 1077920 | ROBINSON ROBERT J | 4031 ST AUGUSTINE LA BALTIMORE MD 21222 |
| 1658527 | ROBINSON ROBIN | Attn ROBIN 2348 S. 76TH STREET WEST ALLIS WI 53219 |
| 1658528 | ROBINSON ROBIN | Attn ROBIN 410 N. 5TH STREET 4 NEWARK NJ 7107 |
| 1658529 | ROBINSON RODNEY | Attn RODNEY 4250 N. 40TH STREET MILWAUKEE WI 53216 |
| L078789 | ROBINSON RONALD | 216 NW 15TH PLACE POMPANO FL 33060 |
| 1658530 | ROBINSON RONALD | Attn RONALD 122 FERRY ST HUDSON NH 3051 |
| 1658531 | ROBINSON RONALD | Attn RONALD 1406 COVINGTON WICHITA FALLS TX 76305 |
| L078789 | ROBINSON RONALD L | 216 NW 15TH PLACE POMPANO FL 33060 |
| N658533 | ROBINSON RONNY | Attn RONNY 114 LINVILLE DR MOORE SC 29369 |
| 1658534 | ROBINSON ROSS | Attn ROSS 20879 NUNES AVENUE CASTRO VALLEY CA 94546 |
| 1658535 | ROBINSON SAMUEL | Attn SAMUEL 7353 TRAVELLERS WAY MECHANICSVILLE VA 23111 |
| 1658537 | ROBINSON SCOTT | Attn SCOTT 8957A SW 21ST COURT BOCA RATON FL 33433 |
| 1658539 | ROBINSON SHERYL | Attn SHERYL 138 GREENACRES RD EXT WARE SHOALS SC 29692 |
| 1658560 | ROBINSON SR DUPREE | Attn DUPREE 10429 SO. CALUMET CHICAGO IL 60628 |
| 1658561 | ROBINSON SR. JEROME | Attn JEROME 4025 ESSEX ROAD BALTIMORE MD 21207 |
| 1658540 | ROBINSON STANLEY | Attn STANLEY RT 1 BOX 150 GARYSBURG NC 27831 |
| 1658541 | ROBINSON STORMEE | Attn STORMEE 4405 WESTWARD WICHITA FALLS TX 76308 |
| 1658542 | ROBINSON SYBIL | Attn SYBIL RT 1 BOX 83B BLAIR SC 29015 |
| 1658543 | ROBINSON SYBIL | Attn SYBIL RT 1 BOX 83B BLAIR SC 29015 |
| 1658545 | ROBINSON TILLEY | Attn TILLEY P.O. BOX 365 GARYSBURG NC 27831 |
| 1658546 | ROBINSON TOM | Attn TOM PO BOX 411 WELCOME MN 56181 |
| 1658547 | ROBINSON TRACEY | Attn TRACEY 36198 MEADOWBROOK LIVONIA MI 48154 |
| 1658548 | ROBINSON VANESSA | Attn VANESSA 6594 REIDVILLE ROAD MOORE SC 29369 |
| 1658549 | ROBINSON W | Attn W 1704 19TH STREET WOODWARD OK 73801 |
| 1658550 | ROBINSON WADE | Attn WADE 36925 HWY 13 NORTH CRAIG CO 81625 |
| 1658551 | ROBINSON WALTER | Attn WALTER THE GARDEN APARTMENTS #207 APOPKA FL 32703 |
| 1658552 | ROBINSON WALTER | Attn WALTER THE GARDEN APARTMENTS #207 APOPKA FL 32703 |
| 1076619 | ROBINSON WILLIE | 440 SOUTH HWY 14 LAURENS SC 29360 |

| Person Code | Name | Address |
|---|---|---|
| 1076819 | ROBINSON WILLIE J | 440 SOUTH HWY 14 LAURENS SC 29360 |
| 1658854 | ROBINSON WINSTON | Attn WINSTON 1301 STILLMAN AVENUE PLAINFIELD NJ 7060 |
| 0658562 | ROBINSON, III GRANVIL | Attn GRANVIL 106 TRIPLE OAKS DRIVE RACELAND LA 70394 |
| 0076102 | ROBINSON, WAYNE & LA SALA | ONE GATEWAY CENTER NEWARK NJ 7102 |
| 0658563 | ROBINSON-EL CLARA | Attn CLARA 5203 LINDEN HEIGHTS AVENUE BALTIMORE MD 21215 |
| 0587493 | ROBINSON-HESS | 7000 LINDENBERGH BLVD PHILADELPHIA PA 19153 |
| 0587495 | ROBINSON-HESS | 1043 GREEN LANE ROAD MALVERN PA 19355 |
| 0587491 | ROBINSON-HESS CO. | 1043 GREEN LANE MALVERN PA 19355 |
| 0589047 | ROBINSONS | Attn 600 B STREET FPF COAT INGS SAN DIEGO CA 92101 |
| 1588592 | ROBINSONS MAY | SMITH & GREEN PHOENIX AZ 85001 |
| 1591513 | ROBINSONS MAY | ORANGE COUNTY PLASTERING SAN DIEGO CA 92101 |
| 0078874 | ROBISCH ROBERT | 3674 ASHHILL COURT CINCINNATI OH 45247 |
| 0078874 | ROBISCH ROBERT J | 3674 ASHHILL COURT CINCINNATI OH 45247 |
| 0658566 | ROBISON COLUMBUS | Attn COLUMBUS P O BOX 691 DUNCAN SC 29334 |
| 0658567 | ROBISON DEWAYNE | Attn DEWAYNE 4236 N.W. 17TH OKLAHOMA CITY OK 73107 |
| 0658568 | ROBISON JAMES | Attn JAMES 12830 FIELDING DETROIT MI 48223 |
| L616310 | ROBITECH, INC. | 240 ANDOVER STREET WILMINGTON MA 1887 |
| 1658569 | ROBLEDO ALBERTO | Attn ALBERTO 322 S. 26TH KINGSVILLE TX 78363 |
| 1080721 | ROBLEDO DANIEL | 10206 SAGE CANYON HOUSTON TX 77089 |
| 1080721 | ROBLEDO DANIEL | 10206 SAGE CANYON HOUSTON TX 77089 |
| 1658571 | ROBLEDO EMILY | Attn EMILY 731 E DOVER ST GLENDORA CA 91740 |
| 0658572 | ROBLEDO FRANCISCO | Attn FRANCISCO 4329 CLAY STREET HOUSTON TX 77023 |
| 0658573 | ROBLEDO JUAN | Attn JUAN 4218 BLACK LOCUST  DRIVE HOUSTON TX 77088 |
| 1658574 | ROBLEDO RONALDO | Attn RONALDO 1417 HARRINGTON FT. WORTH TX 76106 |
| 1658575 | ROBLEE KEVIN | Attn KEVIN 3425 N. CLAREMONT CHICAGO IL 60618 |
| 1658531 | ROBLES & GONZALEZ | Attn ONE BAYFRONT PLZ, STE 900 100 SOUTH BISCAYNE BLVD MIAMI FL 33131-2310 |
| 1658576 | ROBLES ENRIQUETA | Attn ENRIQUETA 116/78 VALVERDE RIVERSIDE CA 92505 |
| 1658577 | ROBLES JOSE | Attn JOSE 516 IRVING ST. HEREFORD TX 79045 |
| 1658578 | ROBLES MARTIN | Attn MARTIN 2981 TAOS DRIVE RIVERSIDE CA 92509 |
| 1658579 | ROBLES PLACIDO | Attn PLACIDO 820 S WAVERLY DRIVE DALLAS TX 75208 |
| 1080991 | ROBLES READY MIX CORP | SAN CRISTOBAL INDUSTRIAL PARK COTO LAUREL PR 780 |
| 1081059 | ROBLES READY MIX CORP | HC-06 BUXON 4810 COTO LAUREL PONCE PR 731 |
| 1587497 | ROBLES READY MIX USE #500266 | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION"' S.CLARK PO BOX994 COTO LAUREL PR 780 |
| 1658580 | ROBLES RICARDO | Attn RICARDO 1115 HIGH SCHOOL LANE IRVING TX 75060 |
| 1102971 | ROBNET INDUSTRIAL SUPPLY | 1714 SULPHUR SPRING RD. BALTIMORE MD 21227 |
| 1098463 | ROBNET, INC. | P.O. BOX 24193 BALTIMORE MD 21227 |
| 1658581 | ROBSON HARRY | Attn HARRY 1133 SIMPSON AVENUE OCEAN CITY NJ 8226 |
| 1658582 | ROBSON RICHARD | Attn RICHARD 13502 WEIMAN ROAD, TRLR. #6 HOUSTON TX 77041 |
| 1658583 | ROBSON SR STEVEN | Attn STEVEN 14 JEFFERSON RD TEWKSBURY MA 1876 |
| 1605785 | ROBUST CONSTRUCTION | 10 S.W. H AVENUE LAWTON OK 73502 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1658584 | ROBY JAMES | Attn JAMES 8757 KNOTSVILLE MT ZION PHILPOT KY 42366 |
| 1658585 | ROBY THOMAS | Attn THOMAS 7832 HAYNES STATION ROAD WHITESVILLE KY 42378 |
| 1047681 | ROBYN D. BLANKENSHIP | Attn C/O GRACE DAVISON 4000 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| H-22763 | ROBYN MILLER & | DAVID M MILLER JT TEN 739 W 196 ST 2H NEW YORK NY 10033-8520 |
| 9658586 | ROCCHI MELISA | Attn MELISA 226 WHITEHALL HOUSTON TX 77060 |
| 9658587 | ROCCIA LAURA | Attn LAURA 16616 W 132ND ST OLATHE KS 66062 |
| 4587496 | ROCCO BUILDING SUPPLY | 560 PLEASANT VALLEY RD HARRISONBURG VA 22801 |
| 4393873 | ROCCO BUILDING SUPPLY | 560 PLEASANT VALLEY RD. HARRISONBURG VA 22801 |
| 1556205 | ROCH P. COLL., M.D., MRCPI | 2040 W BETHANY HOME ROAD, STE 123 PHOENIX AZ 85015 |
| 1658588 | ROCHA ERNEST | Attn ERNEST 8 DUMPLING WAY MERRIMACK NH 3054 |
| 1658589 | ROCHA JOAO | Attn JOAO 27 PARKER STREET ATTLEBORO MA 2703 |
| 1658590 | ROCHA JUANA | Attn JUANA W162 S7460 CHARLOTTE CT. MUSKEGO WI 53150 |
| 1658594 | ROCHA ROBERT | Attn ROBERT 209 N SUSAN #C SANTA ANA CA 92703 |
| 1077191 | ROCHBERT MORDECHAI | 33 FREMONT STREET LEXINGTON MA 02173 |
| 1658595 | ROCHBERT MORDECHAI | Attn MORDECHAI 33 FREEMONT STREET LEXINGTON MA 2173 |
| 1606193 | ROCHE BIOSCIENCE | 3401 HILLVIEW AVE. PALO ALTO CA 94304-1320 |
| 1597370 | ROCHE COLORADO | 2075 NO 55TH ST BOULDER CO 80301 |
| 1597371 | ROCHE COLORADO | 2075 N 55TH BOULDER CO 80301 |
| 1596280 | ROCHE COLORADO CORP. | 2075 NORTH 5 5TH STREET BOULDER CO 80301 |
| 1109229 | ROCHE COLORADO CORP | 2075 NORTH 5 5TH STREET BOULDER CO 80301 |
| 1113188 | ROCHE COMPUCHEM LABORATORIES | Attn INC. P.O. BOX 65891 CHARLOTTE NC 28265-0891 |
| 1549177 | ROCHE COMPUCHEM LABS INC. | P.O. BOX 65891 CHARLOTTE NC 28265-0891 |
| 1545631 | ROCHE COMPUCHEM LABS INC. | 11TH AVE & "O" STREET TRACK A GREELEY CO 80631 |
| 1593721 | ROCHE CONSTWELD COUNTY NORTH JAIL | PO BOX1727 GREELEY CO 80632 |
| 1613685 | ROCHE CONSTRUCTORS, INC. | Attn DAVID 45 ARTHUR ST MAYNARD MA 1754 |
| 1658596 | ROCHE DAVID | Attn DOUGLAS 502A RIDGEFIELD CIRCLE CLINTON MA 1510 |
| 1658597 | ROCHE DOUGLAS | Attn MARGARET 135 WEST SHORE AVE BOGOTA NJ 7603 |
| 1658598 | ROCHE MARGARET | Attn MICHAEL 4971 MEADOW BROOK RD BIRMINGHAM AL 35242 |
| 1658599 | ROCHE MICHAEL | 4971 MEADOW BROOK RD BIRMINGHAM AL 35242 |
| 1077297 | ROCHE MICHAEL S | Attn C/O VALLEY EXPRESS INC. 925 MARKET STREET PATERSON IT 7513 |
| 1111822 | ROCHE PRODUCTS INC. | CARRETERA ESTATAL #670 K.M. 2.7 MANATI IT 701 |
| 1111824 | ROCHE PRODUCTS INC. | Attn C/O VALLEY EXPRESS INC. 925 MARKET STREET PATERSON IT 7513 |
| 1111826 | ROCHE PRODUCTS INC. | CARRETERA ESTATAL #670 K.M. 2.7 MANATI IT 701 |
| 1111823 | ROCHE PRODUCTS INC. | Attn RICHARD 147 NEW ESTATE RD LITTLETON MA 1460 |
| 1658600 | ROCHE RICHARD | 147 NEW ESTATE RD LITTLETON MA 1460 |
| 1080101 | ROCHE RICHARD J | Attn ROGER 100 WALNUT ST CANTON MA 2021 |
| 1658601 | ROCHE ROGER | Attn ROGER 100 WALNUT ST CANTON MA 2021 |
| 1658602 | ROCHE ROGER | Attn THOMAS 2924 NE REGENTS DR PORTLAND OR 97212 |
| 1658603 | ROCHE THOMAS | 45 WATERVIEW BOULEVARD PARSIPPANY NJ 7054 |
| 1500014 | ROCHE VITAMINS CO | P.O. BOX 360354 PITTSBURGH PA 15251-6354 |
| 1559185 | ROCHE VITAMINS INC | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1617187 | ROCHE VITAMINS INC | PO BOX 360354 PITTSBURGH PA 15251-6354 |
| 1115590 | ROCHE VITAMINS, INC | Attn ATTN: ACCOUNTS PAYABLE 206 ROCHE DRIVE BELVIDERE NJ 7823 |
| 909263 | ROCHE VITAMINS, INC | Attn ATTN: ACCOUNTS PAYABLE 45 WATERVIEW BLVD PARSIPPANY NJ 7054 |
| 1412164 | ROCHE VITAMINS, INC. | 200 ROCHE DRIVE BELVIDERE NJ 7823 |
| 911257 | ROCHE VITAMINS, INC. | 218 ROCHE DRIVE/TANK FARM BELVIDERE NJ 7823 |
| 0552029 | ROCHEAUX INTERNATIONAL | 1051 DOUGLAS ROAD BATAVIA IL 60510 |
| 1077193 | ROCHELEAU KRISTINA | 20 BEAUDRY ST LOWELL MA 01850 |
| 0958604 | ROCHELEAU KRISTINA | Attn KRISTINA 20 BEAUDRY STREET LOWELL MA 1854 |
| 1658605 | ROCHELEAU LISA | Attn LISA 4011 NATURE COURT GREEN BAY WI 54313 |
| 1658606 | ROCHELEAU MICHAEL | Attn MICHAEL 6427 ASPEN DR SOBIESKI WI 54171 |
| 567727 | ROCHELLE L KAYE | P.O. BOX 9 ROCHELLE IL 61068 |
| 613421 | ROCHELLE REDI-MIX | 439 YUHAS DR PARAMUS NJ 07652-4125 |
| 122421 | ROCHELLE STRAHL | Attn 640 POND ROAD C/O GYPSUM SYSTEMS ELMA NY 14059 |
| 610710 | ROCHESTER ACOUSTICAL | 44 PAUL ROAD ROCHESTER NY 14624 |
| 5583738 | ROCHESTER ACOUSTICAL CORP | 44 PAUL ROAD ROCHESTER NY 14624 |
| 1607426 | ROCHESTER ACOUSTICAL CORPORATION | Attn ANDREA 104 OAK VIEW DR BELTON SC 29627 |
| 1658607 | ROCHESTER ANDREA | Attn DBA NORTHRUP MATERIALS 59291 LOOMIS ROAD FARMINGTON NY 14425 |
| 1596916 | ROCHESTER ASPHALT MATERIALS | Attn DBA NORTHRUP MATERIALS 58 OWENS ROAD BROCKPORT NY 14420 |
| 1596917 | ROCHESTER ASPHALT MATERIALS | Attn DBA NORTHRUP MATERIALS 1150 PENFIELD ROAD ROCHESTER NY 14625 |
| 1596918 | ROCHESTER ASPHALT MATERIALS | 3705 ENTERPRISE DRIVE S.W. ROCHESTER MN 55902 |
| 1601397 | ROCHESTER BRICK | 1794 LYELL AVENUE ROCHESTER NY 14606 |
| 1108262 | ROCHESTER COLONIAL MFG. CORP. | 1793 LYELL AVENUE ROCHESTER NY 14606 |
| 1112163 | ROCHESTER COLONIAL MFG. CORP. | 751 OLD BRANDY ROAD CULPEPER VA 22701 |
| 1071131 | ROCHESTER CORP | 175 DODGE ST ROCHESTER NY 14606 |
| 1610965 | ROCHESTER DAVIS-FETCH COR | 89 EAST AVE ROCHESTER NY 14649-0001 |
| 1570365 | ROCHESTER GAS & ELECTRIC CORP | 6345 FURNACE ROAD ONTARIO NY 14519 |
| 1072055 | ROCHESTER INDUSTRIAL CONTROL | 255 N UNION ST ROCHESTER NY 14605 |
| 1071069 | ROCHESTER INSTRUMENT | Attn C/O FLOW CONTROLS 7844 BELAIR RD. BALTIMORE MD 21236 |
| 1102935 | ROCHESTER INSTRUMENT | 255 N. UNION ST. ROCHESTER NY 14605 |
| 1101025 | ROCHESTER INSTRUMENT SYS. | P.O. BOX 93288 CHICAGO IL 60673 |
| 1097138 | ROCHESTER INSTRUMENT SYSTEMS, INC. | P.O. BOX 93288 CHICAGO IL 60673 |
| 1097139 | ROCHESTER INSTRUMENT SYSTEMS, INC. | Attn JENNIFER 2229 STATE PARK ROAD GREENVILLE SC 29609 |
| 1658608 | ROCHESTER JENNIFER | P.O. BOX 31515 ROCHESTER NY 14603-1515 |
| 1549178 | ROCHESTER MIDLAND CORP | P.O. BOX 31515 ROCHESTER NY 14603-1515 |
| 1097374 | ROCHESTER MIDLAND CORP. | 1750 FIFTH AVE., SUITE 300 YORK PA 17403 |
| 1101187 | ROCHESTER MIDLAND CORP. | 460 WHITE SPRUCE BLDG. ROCHESTER NY 14623 |
| 1598536 | ROCHESTER ORTHOPEDIC LABS | Attn C/O NORTHEASTERN INSULATION CO. 185 EXCHANGE STREET ROCHESTER NY 14614 |
| 1609254 | ROCHESTER PUBLIC SAFETY BUILDING | Attn RAYMOND 1500 CAMELOT FOREST BELTON SC 29627 |
| 1658609 | ROCHESTER RAYMOND | P O BOX 6236 ROCHESTER MN 55903 |
| 1582929 | ROCHESTER READY MIX | |

| Person Code | Name | Address |
| --- | --- | --- |
| 1612845 | ROCHESTER READY MIX | PO BOX 6236 ROCHESTER MN 55903 |
| 1587503 | ROCHESTER READY MIX | 412 SECOND AVENUE NW ROCHESTER MN 55902 |
| 1610966 | ROCHESTER READY MIX | 412 2ND AVE NW ROCHESTER MN 55902 |
| 1587502 | ROCHESTER READY MIXED CO | Attn P.O. BOX 6236 412 SECOND AVE NW ROCHESTER MN 55901 |
| 602007 | ROCHESTER SKATING RINK | Attn C/O COMMERICAL INTERIORS 52999 DEQUINDERE ROCHESTER MI 48307 |
| 1658610 | ROCHETTE DONALD | Attn DONALD 6 WOODBURY ST. MERRIMACK NH 3054 |
| 658611 | ROCHON JOSEPH | Attn JOSEPH 2620 FRUGE STREET LAKE CHARLES LA 70601 |
| 599803 | ROCK & ROLLER COASTER | Attn C/O ALLSTATES MGM STUDIOS LAKE BUENA VISTA ORLANDO FL 32819 |
| 601980 | ROCK & WATER CREATION | 815 5TH STREET FILLMORE CA 93015 |
| 1587527 | ROCK & WATER CREATION INC | 815 5TH STREET FILLMORE CA 93015-1016 |
| 1587528 | ROCK & WATER CREATIONS, INC. | Attn UNIT A 12556 BRANFORD STREET PACOIMA CA 91331 |
| 549180 | ROCK - TENN CO. | PO BOX 102064 ATLANTA GA 30368-0064 |
| 1589987 | ROCK AND WATER SCAPE | Attn INDIANA JONES AT DISNEYLAND C/O THOMPSONS BUILDING MATERIALS ANAHEIM CA 92801 |
| 1592724 | ROCK AND WATERSCAPE | 11 WATNEY ST. IRVINE CA 92718 |
| 1098268 | ROCK CITY FOP#22 | 1709 S. HOLTZCLAW AVE. CHATTANOOGA TN 37404 |
| 1593504 | ROCK CONCRETE SUPPLY | Attn DO NOT USE 10 INDUSTRIAL PARK DRIVE MONACA PA 15061 |
| 1611373 | ROCK CONCRETE SUPPLY | Attn DIV. OF LAWSON LUMBER 10 INDUSTRIAL PARK DR. MONACA PA 15061 |
| 1587508 | ROCK CRETE TRANSIT MIX INC | Attn ATTN: DAN GAMBLE 2221 LUDINGTON CLARE MI 48617 |
| 1587509 | ROCK CRETE TRANSIT MIX INC | 2221 LUDINGTON DRIVE CLARE MI 48617 |
| 1600063 | ROCK FORMATIONS, INC | 2410 N BATAVIA STREET ORANGE CA 92865 |
| 1600080 | ROCK FORMATIONS, INC. | 2410 N BATAVIA STREET ORANGE CA 92865 |
| 1592636 | ROCK GLEN NURSING HOME | 10 NORTH ROAD BALTIMORE MD 21229 |
| 1599737 | ROCK HILL HIGH SCHOOL | Attn C/O WARGO ROCK HILL HIGH 320 SPRINGDALE RD ROCK HILL SC 29732 |
| 1600297 | ROCK HILL MIDDLE SCHOOL | Attn C/O WARGO C/O MITCHELL CONSTRUCTION 2300 SALUDA RD ROCK HILL SC 29730 |
| 1571930 | ROCK ISLAND ARSENAL | Attn TRANSPORATION OFFICER, W52HIC BLDG 299, RECG BRANCH DOOR 24A ROCK ISLAND IL 61299 |
| 1571931 | ROCK ISLAND ARSENAL | Attn FINANCE OFFICER ATTN: DFAS-IN/EM-BH-FEV ROCK ISLAND ARSENAL, BLDG 390 ROCK ISLAND IL 61299 |
| 1656612 | ROCK JAMES | Attn JAMES 4910 DICKENS STREET HOUSTON TX 77021 |
| 1658613 | ROCK JR PHILIP | Attn PHILIP 201 ARBORETUM WAY BURLINGTON MA 1803 |
| 1584444 | ROCK PHILIP | Attn DO NOT USE 1701 N FIRST ST SAGINAW MI 48601 |
| 1587521 | ROCK PRODUCTS | Attn DO NOT USE 1701 N FIRST ST SAGINAW MI 48601 |
| 1587522 | ROCK PRODUCTS | 1701 N. FIRST STREET SAGINAW MI 48601 |
| 1587523 | ROCK PRODUCTS | Attn DO NOT USE 300 WATER ST BAY CITY MI 48706 |
| 1583228 | ROCK RIVER READY MIX | P.O. BOX 384 DIXON IL 61021 |
| 1583230 | ROCK RIVER READY MIX | 518 ILLINOIS-RT 2 DIXON IL 61021 |
| 1587505 | ROCK RIVER READY MIX | MOUND HILL ROAD DIXON IL 61021 |
| 1587505 | ROCK SOLID | 7171 WEST WILLIS CHANDLER AZ 85226 |
| 1587507 | ROCK SOLID | 11550 W. NORTHERN AVENUE GLENDALE AZ 85307 |
| 1587506 | ROCK SOLID | 7171 WEST WILLIS CHANDLER AZ 85226 |
| 1587504 | ROCK SOLID INC | 7171 WEST WILLIS CHANDLER AZ 85226 |
| 1610982 | ROCK SPRINGS ELEMENTARY SCHOOL | 5100 ROCK SPRINGS LITHONIA GA 30058 |
| 1658614 | ROCK SR. PAUL | Attn PAUL 3900 MCTAVISH AVENUE BALTIMORE MD 21227 |

Page:  3175 of  4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658615 | ROCK SR. PAUL | Attn PAUL 3900 MCTAVISH AVENUE BALTIMORE MD 21227 |
| 1546632 | ROCK TRED | 7440 N ST LOUIS AVE SKOKIE IL 60076 |
| 649181 | ROCK TRED | 7440 N ST LOUIS AVE SKOKIE IL 60076 |
| 1616954 | ROCK TRED CORP | 7440 N ST LOUIS AVE SKOKIE IL 60076 |
| 1383404 | ROCK VALLEY BLOCK & TILE | 1315 17TH STREET ROCK VALLEY IA 51247 |
| 1603260 | ROCK VALLEY BLOCK & TILE | P.O. BOX 9 ROCK VALLEY IA 51247 |
| 1687524 | ROCK VALLEY BRICK & | Attn 5901 MATERIAL AVE SUPPLY LOVES PARK IL 61111 |
| 1687510 | ROCK VALLEY BRICK & SUPPL | 5901 MATERIAL AVE LOVES PARK IL 61111 |
| 1687525 | ROCK VALLEY BRICK & SUPPLY | 5901 MATERIAL AVE LOVES PARK IL 61111 |
| 1587526 | ROCK VALLEY CEMENT BLK | 1315 17TH ST ROCK VALLEY IA 51247 |
| 572629 | ROCK VALLEY CEMENT BLK | 1315 17TH ST ROCK VALLEY IA 51247 |
| 572630 | ROCK VALLEY CEMENT BLK | 1315 17TH ST ROCK VALLEY IA 51247 |
| 671375 | ROCK WOOL MANUFACTURING COMPANY | P.O. BOX 506 LEEDS AL 35094-0506 |
| 617550 | ROCK'S TRAILER SALES,INC. | 1200 STRINGTOWN RD. GROVE CITY OH 43123 |
| 598686 | ROCK-N-READY MIX, INC. | ATTN. ACCOUNTS PAYABLE MEDFORD OR 97501 |
| 598695 | ROCK-N-READY MIX, INC. | 6960 BLACKWELL ROAD CENTRAL POINT OR 97502 |
| 671376 | ROCKBESTOS COMPANY | Attn STAT AGNT  U.S. CORPORATION COMPANY 380 SOUTH 5TH STREET COLUMBUS OH 43215-5436 |
| 671377 | ROCKBESTOS SURPRENANT CABLE CORP. | 20 BRADLEY PARK RD. E. GRANBY CT 6026 |
| 1575878 | ROCKBRIDGE CONCRETE SUP | 9 MEMORIAL LANE LEXINGTON VA 24450 |
| 575879 | ROCKBRIDGE CONCRETE SUP | FACTORY STREET BUENA VISTA VA 24416 |
| 578880 | ROCKBRIDGE CONCRETE SUP | 9 MEMORIAL LANE LEXINGTON VA 24450 |
| 575877 | ROCKBRIDGE CONCRETE SUPPLY | 9 MEMORIAL LANE LEXINGTON VA 24450 |
| 1573518 | ROCKDALE COUNTY HOSPITAL | 1412 MILLSTEAD AVE. CONYERS GA 30207 |
| 1656616 | ROCKETT ROBERT | Attn ROBERT 3638 HERON DRIVE MELBOURNE FL 32901 |
| 1587511 | ROCKFORD CEMENT PROD | 315 PEOPLES AVE ROCKFORD IL 61106 |
| 1572631 | ROCKFORD CEMENT PRODUCTS | 315 PEOPLES AVENUE ROCKFORD IL 61108 |
| 1572632 | ROCKFORD CEMENT PRODUCTS | 315 PEOPLES AVENUE ROCKFORD IL 61108 |
| 1587512 | ROCKFORD CEMENT PRODUCTS CO. | 315 PEOPLES AVE. ROCKFORD IL 61108 |
| 1584435 | ROCKFORD HOSPITAL | B-4 NURSES ROCKFORD IL 61108 |
| 1591750 | ROCKFORD MEMORIAL HOSPITAL | Attn 2400 N. ROCKTON AVE. WILKIN INSULATION ROCKFORD IL 61103 |
| 1619200 | ROCKFORD PRODUCTS CORP | MCDERMOTT WILL & EMERY  LOUIS M RUN 227 W MONROE ST CHICAGO IL 60606-5096 |
| 1658617 | ROCKHILL ERNEST | Attn ERNEST N3767 DUNNING ROAD POYNETTE WI 53955 |
| 1658618 | ROCKHOLT RONALD | Attn RONALD 302 PINE RIDGE RD. APT. C CHATTANOGA TN 37405 |
| 1561389 | ROCKHURST COLLEGE CONTINUING | Attn EDUCATION CENTER INC P O BOX 419107 KANSAS CITY MO 64141-6107 |
| 1614199 | ROCKINGHAM ELECTRIC SUPPLY | 221 WASHINGTON STREET CLAREMONT NH 3743 |
| 1612228 | ROCKINGHAM ELECTRIC SY.CO. | 11 WINTER ST ROCHESTER NH 3867 |
| 1605046 | ROCKINGHAM ELECTRICAL SUPPLY | 187 RIVER ROAD NEWINGTON NH 3801 |
| 1605369 | ROCKINGHAM ELECTRICAL SUPPLY | BLDG #2, 153 TAYLOR STREET LITTLETON MA 1460 |
| 1587513 | ROCKINGHAM REDI-MIX INC. | Attn PO BOX 1347 PO BOX 1347 HARRISONBURG VA 22801 |
| 1587514 | ROCKINGHAM REDI-MIX INC. | P O BOX 1347 HARRISONBURG VA 22801 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587515 | ROCKINGHAM REDI-MIX INC. | VA ROUTE 910 HARRISONBURG VA 22801 |
| 1587517 | ROCKINGHAM REDI-MIX INC. | 20 FAIRLANE DR. LURAY VA 22835 |
| 1587516 | ROCKINGHAM REDI-MIX INC. | RT #33 E ELKTON VA 22827 |
| 1673747 | ROCKITE SILO | Attn P O BOX 48 DIVISION OF BREMIX HUTCHINSON MN 55350 |
| 1658619 | ROCKLAGE GREGORY | Attn P O BOX 48 DIVISION OF BREMIX HUTCHINSON MN 55350 |
| 1607050 | ROCKLAGE GREGORY | Attn GREGORY 14 LEADER DRIVE JACOBUS PA 17407 |
| 1598149 | ROCKLAND COUNTY COURTHOUSE | Attn C/O CENTRAL ENTERPRISES NEW HAMSTEAD ROAD NEW CITY NY 10956 |
| 1609023 | ROCKLAND MATERIALS | Attn % GTI CAPITAL HOLDINGS, LLC 3636 SOUTH 43RD AVENUE PHOENIX AZ 85326 |
| 1608769 | ROCKLAND MATERIALS | 25600 W. NARRAMORE ROAD BUCKEYE AZ 85326 |
| 1618003 | ROCKLAND MATERIALS | 3636 S 43RD AVE PHOENIX AZ 85009 |
| 1601818 | ROCKLAND MATERIALS # 3 | Attn % GTI CAPITAL HOLDINGS, LLC 21838 NORTH 20TH STREET PHOENIX AZ 85022 |
| 598150 | ROCKLAND MATERIALS #1-WEST | Attn % GTI CAPITAL HOLDINGS, LLC 3636 SOUTH 43 AVENUE PHOENIX AZ 85009 |
| 598151 | ROCKLAND MATERIALS #2-EAST | Attn % GTI CAPITAL HOLDINGS, LLC 38721 N. KENWORTHY ROAD QUEEN CREEK AZ 85242 |
| 1587518 | ROCKPORT CONCRETE | 2277 EBY RD BOONVILLE IN 47601 |
| 1587519 | ROCKPORT CONCRETE | 2277 EBY RD BOONVILLE IN 47601 |
| 1587520 | ROCKPORT CONCRETE | Attn DO NOT USE - NOW IMI #535371 900 NORTH 8TH STREET ROCKPORT IN 47635 |
| 1608770 | ROCKS UNLIMITED | 17146 COUNTY ROAD NN RICHLAND CENTER WI 53581 |
| 1608769 | ROCKS UNLIMITED | 17146 COUNTY ROAD NN RICHLAND CENTER WI 53581 |
| 1583517 | ROCKSCAPES INTERNATIONAL | 40490 VISTA ROAD HEMET CA 92544 |
| 103118 | ROCKVILLE CHEMICAL, INC. | 399 CONKLIN ST., SUITE 210 FARMINGDALE NY 11735 |
| 587224 | ROCKVILLE FUEL & FEED | PO BOX707 ROCKVILLE MD 20850 |
| 613410 | ROCKVILLE FUEL & FEED | P.O. BOX 1707 ROCKVILLE MD 20850 |
| 587225 | ROCKVILLE FUEL & FEED | 14901 SOUTHLAWNPLANT #1 ROCKVILLE MD 20850 |
| 587227 | ROCKVILLE FUEL & FEED | Attn ROUTE 1 C/O A.H. SMITH S&G SAVAGE MD 20763 |
| 1587226 | ROCKVILLE FUEL & FEED | 14901 SOUTHLAWNPLANT #3 ROCKVILLE MD 20850 |
| 597023 | ROCKVILLE FUEL & FEED CO. | 5450 BRANCHVILLE ROAD BRANCHVILLE MD 20740 |
| 1605916 | ROCKVILLE GENERAL HOSPITAL | 31 UNION ST. ROCKVILLE CT 6066 |
| 1552030 | ROCKWARE INC | 2221 EAST STREET SUITE 101 GOLDEN CO 80401 |
| 1103767 | ROCKWELL AUTOMATION | 3500 CURTIS BLVD. EASTLAKE OH 44095-4019 |
| 1565704 | ROCKWELL AUTOMATION | DRAWER CS 198191 ATLANTA GA 30384-8191 |
| 1671378 | ROCKWELL AUTOMATION | 8440 DARROW RD. TWINSBURG OH 44087-2310 |
| 1565233 | ROCKWELL AUTOMATION | DRAWER CS 198186 ATLANTA GA 30384-8186 |
| 1103964 | ROCKWELL AUTOMATION | 7055 HIGH GROVE ROAD BURR RIDGE IL 60521 |
| 1563343 | ROCKWELL AUTOMATION | Attn ALLEN-BRADLEY P O BOX 70962 CHICAGO IL 60673 |
| 1109601 | ROCKWELL AUTOMATION | 8333G GREEN MEADOWS DRIVE NORTH WESTERVILLE OH 43081 |
| 1570750 | ROCKWELL AUTOMATION DRIVE SYSTEMS | 945 DILLON DRIVE WOOD DALE IL 60191 |
| 1101900 | ROCKWELL AUTOMATION RELIANCE ELECT. | 17001 S. VINCENNES RD. THORNTON IL 60476 |
| 1610562 | ROCKWELL FAB 8 | 1575 "E" GARDEN OF THE GODS COLORADO SPRINGS CO 80907 |
| 1073024 | ROCKWELL INTL. CORP | Attn SATELLITE AND SPACE BLDG# 5 12214 LAKEWOOD BLVD DOWNEY CA 90241 |
| 1071153 | ROCKWELL INTERNATIONAL | Attn M/S 125-101 400 COLLINS RD N E CEDAR RAPIDS IA 52498 |
| 1072978 | ROCKWELL INTERNATIONAL | Attn BLDG 118 420 COLLINS ROAD N E CEDAR RAPIDS IA 52498 |

Page:  3177 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1071438 | ROCKWELL INTERNATIONAL | 1800 SATELLITE BLVD DULUTH GA 30136 |
| 1072576 | ROCKWELL INTERNATIONAL CORP | SCIENCE CENTER THOUSAND OAKS CA 91358 |
| 1072577 | ROCKWELL INTERNATIONAL CORPORATION | SCIENCE CENTER 1049 CAMINO DOS RIOS THOUSAND OAKS CA 91360 |
| 1615918 | ROCKWELL INTERNATIONAL CHAPTER-ACI | 1360 BROOK DRIVE ESTES PARK CO 80517 |
| 587530 | ROCKWELL INTERNATIONAL INC. | Attn FLOW CONTROL DIV. 1 8-132 SUMMIT AVE. VILLA PARK IL 60181 |
| 609271 | ROCKWELL SOFTWARE | 2424 SOUTH 102ND WEST ALLIS WI 53227 |
| 587531 | ROCKWELL SOFTWARE | 6680 BETA DRIVE MAYFIELD VILLAGE OH 44143 |
| 1103777 | ROCKWELL SOFTWARE INC. | 6680 BETA DRIVE MAYFIELD VILLAGE OH 44143-2321 |
| 609270 | ROCKWELL SOFTWARE INC. | 6680 BETA DRIVE MAYFIELD VILLAGE OH 44143 |
| 551537 | ROCKWELL SOLUTIONS LTD. | BRUNEL ROAD DUNDEE, SCOTLAND TA DD2 4TG UNITED KINGDOM |
| 807989 | ROCKWOOD LINGA | Attn LINDA A KERRY HILL FAIRPORT NY 14450 |
| 1603935 | ROCKY GAP LODGE | Attn C/O SPECIALTY SPRAY 12801 LAKE SHORE DRIVE FLINTSTONE MD 21530 |
| 1595594 | ROCKY MOUNTAIN CHAPTER ACI | 2169 EAST 116TH AVENUE NORTHGLENN CO 80233 |
| 568923 | ROCKY MOUNTAIN CHAPTER-ACI | Attn C/O DON CLEM, SOUTHDOWN INC 3900 EAST MEXICO AVE #601 DENVER CO 80210 |
| 587530 | ROCKY MOUNTAIN CONCRETE | 1360 BROOK DRIVE ESTES PARK CO 80517 |
| 609271 | ROCKY MOUNTAIN CONCRETE | 531 SUGAR AVENUE BILLINGS MT 59107 |
| 587531 | ROCKY MOUNTAIN CONCRETE | Attn ***SEE SOLD TO# 518112*** C/O BATCH PLANT ESTES PARK CO 80517 |
| 609270 | ROCKY MOUNTAIN CONCRETE | 531 SUGAR AVENUE BILLINGS MT 59107 |
| 1603935 | ROCKY MOUNTAIN MATERIALS | 1910 RAND AVE COLORADO SPRINGS CO 80906 |
| 1546633 | ROCKY MOUNTAIN MINERAL | Attn LAW FOUNDATION 7039 EAST 18TH AVE. DENVER CO 80220 |
| 1587532 | ROCKY MOUNTAIN PRESTRESSED | P O BOX 21500 DENVER CO 80221 |
| 1587534 | ROCKY MOUNTAIN PRESTRESSED | 301 W 60TH PLACE DENVER CO 80216 |
| 1587533 | ROCKY MOUNTAIN PRESTRESSED | P O BOX 21500 DENVER CO 80221 |
| 1599245 | ROCKY MOUNTAIN READY MIX | 5751 PECOS STREET DENVER CO 80221 |
| 1600250 | ROCKY MOUNTAIN READY MIX | 14141 HWY 6 EAGLE CO 81631 |
| 1597228 | ROCKY MOUNTAIN READY MIX CONCRETE | 5700 LOGAN STREET DENVER CO 80216 |
| 1597229 | ROCKY MOUNTAIN REDI MIX | ATTN: ACCOUNTS PAYABLE 14156 B. HWY 82 CARBONDALE CO 81623 |
| 1613422 | ROCKY MOUNTAIN REDI MIX | 23704 HWY 6 AND 24 RIFLE CO 81650 |
| 1555572 | ROCKY MT PRESTRESSED INC. | PO BOX21500 DENVER CO 80221 |
| 1587529 | ROCKY MT. CHAPTER ACI | 2169 E. 116TH AVE. NORTHGLENN CO 80233-5901 |
| 600183 | ROCKY MTN CONCRETE & CONSTRUCTION | Attn ***SEE PAYER 518111*** 1360 BROOK DRIVE ESTES PARK CO 80517 |
| 1600183 | ROCKY ROAD | PO BOX1405 LAS VEGAS NM 87701 |
| 1608178 | ROCKY ROAD | 2169 E. 116TH AVE. NORTHGLENN CO 80233-5901 |
| 1561799 | ROCLA CONCRETE TIE | Attn I-25 EXIT 352 AIRPORT ROAD LAS VEGAS NM 87701 |
| 1610692 | ROCLA CONCRETE TIE | 701 WEST 48TH AVENUE DENVER CO 80216 |
| 1559645 | ROCLA CONCRETE TIE INC | 701 W. 48TH AVE DENVER CO 80216 |
| 1600888 | ROCLA CONCRETE TIE INC. | 268 E SCOTTLAND DR BEAR DE 19701-1738 |
| 1583491 | ROCLA CONCRETE TIE, INC. | 1601 HOLLY STREET AMARILLO TX 79108 |
| 1599304 | ROCLA CONCRETE TIE, INC. | 701 WEST 48TH AVENUE DENVER CO 80216 |
| 1583492 | ROCLA CONCRETE TIE, INC. | 268 EAST SCOTLAND DRIVE BEAR DE 19701-1738 |
| 1549179 | ROCON OF ROCHESTER | 701 W. 48TH DENVER CO 80201 |
| 1587501 | ROCON OF ROCHESTER | Attn ATTN: GARY POLKOWSKI P O BOX 6386 ROCHESTER MN 55903 |
| 1587501 | ROCON OF ROCHESTER | P O BOX 6386 ROCHESTER MN 55901 |
| 1575447 | ROCON OF ROCHESTER | P.O.BOX 6386 ROCHESTER MN 55903 |

| Person Code | Name | Address |
|---|---|---|
| 1575449 | ROCON OF ROCHESTER | Attn DO NOT USE 4019 HWY #14 WEST ROCHESTER MN 55901 |
| 1575448 | ROCON OF ROCHESTER | PO BOX 6386 ROCHESTER MN 55903 |
| 098761 | ROCOR TRANSPORTATION | PO BOX 850343 OKLAHOMA CITY OK 73185-0343 |
| 2685944 | ROCTEST | 294 COMMERCIAL ST. SUITE 4019 MANCHESTER NH 03101-1142 |
| 502346 | ROD BROWN TRUCKING & R/M | 308 E. LATIMER ABINGDON IL 61410 |
| 023996 | ROD INGLERIGHT | 9289 CRESTWOOD RD PARMA HTS OH 44130-3255 |
| 076391 | ROD SOLOMON, GENERAL COUNSEL | BOSTON HOUSING AUTHORITY 52 CHAUNCY STREET BOSTON MA 2111 |
| 906834 | ROD MAR C/O WEST PARK | 1808 HWY 190 W DE RIDDER LA 70634 |
| 109202 | RODA PAINT CO. | 12000 S.W. GARDEN PLACE PORTLAND OR 97223 |
| 114182 | RODA PAINT CO. | 12000 S.W. GARDEN PLACE PORTLAND OR 97223 |
| 113151 | RODA PAINT CO. | 6123 N. MARINE DRIVE PORTLAND OR 97203 |
| 549183 | RODALE HEALTH PROMOTIONS | 30 EAST MINOR STREET EMMAUS PA 18098 |
| 128468 | RODCO LC DBA NINFA'S | GEN COUNSEL 214 N NAGLE ST HOUSTON TX 77003 |
| 658621 | RODD CECILIA | Attn CECILIA 5107 S MAYFIELD AVE CHICAGO IL 60638 |
| 658622 | RODDA DEAN | Attn DEAN 746 W ROCKVIEW AVENUE N PLAINFIELD NJ 7060 |
| 560539 | RODDA PAINT | P O BOX 5127 PORTLAND OR 97208-5127 |
| 076108 | RODDEY CARPENTER & WHITE | 1 LAW PLACE PO BOX 560 ROCK HILL SC 29731 |
| 658623 | RODDY GARY | Attn GARY 308 S HOLLY DR BURKBURNETT TX 76354 |
| 658624 | RODDY HENRY | Attn HENRY P O BOX 766 WOODRUFF SC 29388 |
| 658625 | RODDY LISA | Attn LISA 4051 LYMAN RD OAKLAND CA 94602 |
| 598044 | RODDY SCIENCE CENTER | Attn C/O HUNGERFORD 32 PLUM STREET TRENTON NJ 8638 |
| 077675 | RODEBAUGH WILLIAM | 1031 GRANITE STREET PHILADELPHIA PA 19124 |
| 077675 | RODEBAUGH WILLIAM F | 1031 GRANITE STREET PHILADELPHIA PA 19124 |
| 112165 | RODEL | Attn ATTN: JOHN ROBERTS 50 BELLEVUE ROAD NEWARK DE 19713 |
| 110826 | RODEL, INC | 50 BELLEVUE ROAD NEWARK DE 19713 |
| 108264 | RODEL, INC. | 451 BELLEVUE ROAD NEWARK DE 19713 |
| 097280 | RODEN | P.O. BOX 440417 NASHVILLE TN 37244-0417 |
| 101124 | RODEN ELECTRIC SUPPLY CO. | 4220 AMNICOLA HWY. CHATTANOOGA TN 37406 |
| 123997 | RODER DIANA | Attn DIANA S RIVERWOOD CT GREENVILLE SC 29611 |
| 658627 | RODERIC INGLERIGHT | 9289 CRESTWOOD DR PARMA HEIGHTS OH 44130-3255 |
| 616342 | RODERIC MCLAREN ESQ | 14 OTTER RIVER ROAD WINCHENDON MA 1475 |
| 104517 | RODERIC MCLAREN, ESQ. | 14 OTTER RD WINCHENDON MA 1475 |
| 567239 | RODERICK J MCLAREN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 115997 | RODERICK L WETZEL | PO BOX 84880 FAIRBANKS AK 99708-4880 |
| 105214 | RODERICK MANUEL | 19930 RISING STAR HUMBLE TX 77338-1843 |
| 660067 | RODERICK MANUEL | Attn C/O GRACE LOGISTICS SERVICES 4849 HOMESTEAD, STE 232 HOUSTON TX 77028 |
| 119234 | RODERICK N SCHUELER | 6111 CHAPEL PINES RUN FORT WAYNE IN 46804-3303 |
| 602080 | RODESA, INC. | PO BOX14-0894 CORAL GABLES FL 33114 |
| 602074 | RODESA, INC. | 2800 NW 105TH AVE. MIAMI FL 33172 |
| 658628 | RODEWIG WILLIAM | Attn WILLIAM 1911 MCDONALD AVENUE NEW ALBANY IN 47150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 10/6109 | RODEY DICKASON SLOAN AKIN & ROBB | 201 3RD ST N.W. SUITE 2200 1888 ALBUQUERQUE NM 87103 |
| 1118523 | RODGER L BRISSO | 3440 AVE A COUNCIL BLUFFS IA 51501-1817 |
| 0558629 | RODGERS BLANCHE | Attn BLANCHE 9509 NIGHTSONG LANE COLUMBIA MD 21046 |
| 0558630 | RODGERS HENRIETTA | Attn HENRIETTA 308 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 0558631 | RODGERS JOHN | Attn JOHN 2 HIGH STREET MAYNARD MA 1754 |
| 0558632 | RODGERS JOHN | Attn JOHN 2 HIGH STREET MAYNARD MA 1754 |
| 0558633 | RODGERS JOHN | Attn JOHN 3 BRANCH STREET GARDNER MA 1440 |
| 0079451 | RODGERS JOHNNIE | 12233 SOUTH SANGAMON STREET CHICAGO IL 60643 |
| 0079451 | RODGERS JOHNNIE | 12233 SOUTH SANGAMON STREET CHICAGO IL 60643 |
| 0558635 | RODGERS LUCINDA | Attn LUCINDA 1500 RARITAN AVE MANVILLE NJ 8835 |
| 0558636 | RODGERS MERLE | Attn MERLE 2310 SW 18TH STREET LINCOLN NE 68522 |
| 1575055 | RODGERS POOL | 150 MIDDLE ST. LOWELL MA 1852 |
| 0558637 | RODGERS RANDI | Attn RANDI POST OFFICE BOX 40552 RENO NV 89504 |
| 0558639 | RODGERS RICHARD | Attn RICHARD 140 SIMON DRIVE MOORE SC 29569 |
| 0558640 | RODGERS RICHARD | Attn RICHARD 2257 PINE TREE LANE ROCKY MOUNT NC 27804 |
| 0558641 | RODGERS RICHARD | Attn RICHARD 900 MIDDLESEX TURNPIKE B2 BILLERICA MA 1821 |
| 0558642 | RODGERS SUE | Attn SUE P O BOX 18961 OKLA CITY OK 73154 |
| 0558643 | RODGERS W | Attn W 308 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 0558644 | RODGERS WAYNE | Attn WAYNE RURAL ROUTE 1 ATLANTIC IA 50022 |
| 0558645 | RODICK JOHN | Attn JOHN RR#2 BOX555C RYAN AV TAMAQUA PA 18252 |
| 0558646 | RODKEY CURTIS | Attn CURTIS PO BOX 253 INGLESIDE IL 60041 |
| 1124500 | RODNEY C OJA | 50371 HGY 46 SQUAW LAKE MN 56681 |
| 1561998 | RODNEY C VARNER CUST | SCOTT M VARNER UNIF GIFT MIN ACT TX 101 REMINGTON PL TAHLEQUAH OK 74464-4169 |
| 0564116 | RODNEY K LONGMAN | 250 NE 5TH AVE BOCA RATON FL 33432 |
| 1120324 | RODNEY M LONGMAN | Attn DO NOT USE SEE W#38330 250 NE 5TH AVENUE BOCA RATON FL 33432 |
| 0568924 | RODNEY N HADER & LOTTIE G HADER | JT TEN 907 KENBROOK DR SILVER SPRING MD 20902-3228 |
| 0076386 | RODNEY O DENNIS | Attn C/O WR GRACE 6051 W 65 STREET BEDFORD PARK IL 60638 |
| 567679 | RODNEY SNOW | SPECIAL ASSISTANT ATTORNEY GENERAL 201 SOUTH MAIN STREET, SUITE 1000 SALT LAKE CITY UT 841112208 |
| 1073392 | RODOLFO PALAFOX | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 560341 | RODRIGO AYERBE | CALLE 7A OESTE NO 2-63 STA TERESITA CALI, COLOMBIA |
| 0558648 | RODRIGO LOZANO | Attn BIOMEDICAL TECH SERVICES 65 HALLIDAY ST ROSLINDALE MA 2131 |
| 0558647 | RODRIGUE NANCI | Attn NANCI 74 MINOT ST READING MA 1867 |
| 0558649 | RODRIGUES HUMBERTO | Attn HUMBERTO 14 MINOT AVENUE BROCKTON MA 2401 |
| 0558650 | RODRIGUES MARIA | Attn MARIA 52 HARRISON AVENUE TAUNTON MA 2780 |
| 0558651 | RODRIGUEZ ABEL | Attn ABEL P. O. BOX 467 SHEFFIELD TX 79781 |
| 1079021 | RODRIGUEZ ADEL | Attn ADEL 815 DELAND WAY SAN JOSE CA 95128 |
| 1079021 | RODRIGUEZ AMADO | 6123 W 64TH PLACE APT. #2 CHICAGO IL 60638 |
| 1079021 | RODRIGUEZ AMADO A | 6123 W 64TH PLACE APT. #2 CHICAGO IL 60638 |
| 1658653 | RODRIGUEZ ANTONIO | Attn ANTONIO 517 PRESTONWOOD DRIVE RICHARDSON TX 75081 |
| 1080419 | RODRIGUEZ ASTREA | 5650 S KEELER AVE CHICAGO IL 60629 |

Page    3180 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080419 | RODRIGUEZ ASTREA D | 5650 S KEELER AVE CHICAGO IL 60629 |
| 1658655 | RODRIGUEZ BARRY | Attn BARRY 600 NEW HAVEN RACELAND LA 70394 |
| 1658656 | RODRIGUEZ CARLOS | Attn CARLOS 1241 5TH AVE #41 CHULA VISTA CA 91911 |
| 1658657 | RODRIGUEZ CARLOS | Attn CARLOS 753 NORWICH COURT CRYSTAL LAKE IL 60012 |
| 1658658 | RODRIGUEZ CARMEN | Attn CARLOS P O BOX 1844 CLIFFSIDE PARK NJ 7010 |
| 1658659 | RODRIGUEZ CHRISTA | Attn CARMEN 4699 CO RD 4 MEEKER CO 81641 |
| 1658660 | RODRIGUEZ DAMASO | Attn CHRISTA 4699 CO RD 4 MEEKER CO 81641 |
| 1658661 | RODRIGUEZ DOMINGO | Attn DAMASO 694 PARKER STREET NEWARK NJ 7104 |
| 1658662 | RODRIGUEZ EFRAIN | Attn DOMINGO 1012 EAST FERN STREET TAMPA FL 33604 |
| 1658664 | RODRIGUEZ ELVIA | Attn EFRAIN 2209 ROOSEVELT FORT WORTH TX 76106 |
| 1658665 | RODRIGUEZ ELVIA | Attn ELVIA 1651 W 226TH ST TORRANCE CA 90501 |
| 1658666 | RODRIGUEZ EMERITA | Attn ELVIA 24715 S. AVALON BLVD WILMINGTON CARSON CA 90744 |
| 1658667 | RODRIGUEZ EMERITA | Attn EMERITA 110 VALERIE DRIVE MANVILLE NJ 8835 |
| 1658668 | RODRIGUEZ ERIBERTO | Attn EMERITA 110 VALERIE DRIVE MANVILLE NJ 8835 |
| 1658669 | RODRIGUEZ ERNERTO | Attn ERIBERTO 2515 INGERSOLL DALLAS TX 75212 |
| 1658670 | RODRIGUEZ ESMERALDA | Attn ERNERTO 2309 N. HOUSTON FT WORTH TX 76109 |
| 1658671 | RODRIGUEZ EVELYN | Attn ESMERALDA 13009 S BUTLER AVE COMPTON CA 90220 |
| 1658672 | RODRIGUEZ FELIPE | Attn EVELYN 1034 NORTH 6TH STREET READING PA 19601 |
| 1658673 | RODRIGUEZ FELIX | Attn FELIPE 801 15TH STREET SOUTH APT #1303 ARLINGTON VA 22202 |
| 1658674 | RODRIGUEZ FELIX | Attn FELIX 1325 W ROSECRANS AVE APT #93 GARDENA CA 90247 |
| 1658675 | RODRIGUEZ FRANCISCO | Attn FELIX 1325 W ROSECRANS AVE APT #93 GARDENA CA 90247 |
| 1658676 | RODRIGUEZ JAVIER | Attn FRANCISCO 339 W GREEN STREET READING PA 19601 |
| 1658678 | RODRIGUEZ JOANN | Attn JAVIER 931 W 25TH HOUSTON TX 77008 |
| 1658679 | RODRIGUEZ JOSE | Attn JOANN 2976 DR. NICHOLS RD. YORK SC 29745 |
| 1658680 | RODRIGUEZ JUAN | Attn JOSE 32 N. PLEASANT TAUNTON MA 2780 |
| 1658681 | RODRIGUEZ JUAN | Attn JUAN 1203 DELICATA LN GREER SC 29650 |
| 1658682 | RODRIGUEZ JUAN | Attn JUAN 2219 243RD ST. W LOMITA CA 90717 |
| 1658683 | RODRIGUEZ JUAN | Attn JUAN 3345 8TH AVE FT WORTH TX 76110 |
| 1658684 | RODRIGUEZ JUAN | Attn JUAN S LAWRENCE AVENUE WATSONVILLE CA 95076 |
| 1658685 | RODRIGUEZ JUANITA | Attn JUAN S LAWRENCE AVENUE WATSONVILLE CA 95076 |
| 1658887 | RODRIGUEZ LETICIA | Attn JUANITA 34 N. PLEASANT STREET TAUNTON MA 2780 |
| 1658888 | RODRIGUEZ LORENZO | Attn LETICIA 148 4TH AVE. GALT CA 95632 |
| 1658889 | RODRIGUEZ LUIS | Attn LORENZO 1681 3RD AVE. 3A NEW YORK NY 10128 |
| 1658890 | RODRIGUEZ MANUEL | Attn LUIS 4206 MEADOWBROOK WICHITA FALLS TX 76308 |
| 1658891 | RODRIGUEZ MANUEL | Attn MANUEL 1335 KENNY DR. WESTWEGO LA 70094 |
| 1658892 | RODRIGUEZ MARIA | Attn MANUEL 1335 KENNY DR. WESTWEGO LA 70094 |
| 1658893 | RODRIGUEZ MARIA | Attn MARIA 1001 GOLDEN GATE CICLE CORPUS CHRISTI TX 78416 |
| 1658894 | RODRIGUEZ MARIA | Attn MARIA 8045 SEPULVEDA 31 VAN NUYS CA 91402 |
| 1658695 | RODRIGUEZ MARIO | Attn MARIA 1417 HARRINGTON FT WORTH TX 76106 |
| 1658696 | RODRIGUEZ MICHAEL | Attn MARIO 2516 LEE AVENUE FT. WORTH TX 76106 |
| | | Attn MICHAEL 1709 EAST MARTHA PASADENA TX 77502 |

Case 01-01139 - AMC

| Person Code | Name | Address |
|---|---|---|
| 1658697 | RODRIGUEZ NORMA | Attn NORMA P O BOX 64430 MILWAUKEE WI 53204 |
| 1658698 | RODRIGUEZ PEDRO | Attn PEDRO 1013 W. 24TH STREET HOUSTON TX 77008 |
| 3226112 | RODRIGUEZ PRUNEDA ABREGO TOVAR & GA | 212 W. NOLANA MCALLEN TX |
| 1658699 | RODRIGUEZ RAFAEL | Attn RAFAEL 985 W 67TH STREET HIALEAH FL 33012 |
| 1658700 | RODRIGUEZ RAFAEL | Attn RAFAEL 985 W 67TH STREET HIALEAH FL 33012 |
| 1658701 | RODRIGUEZ REBECCA | Attn REBECCA 753 NORWICH COURT CRYSTAL LAKE, IL 60012 |
| 1658702 | RODRIGUEZ RENE | Attn RENE 10143 FELTON AVENUE LENNOX CA 90304 |
| 1658703 | RODRIGUEZ RENE | Attn RENE 10143 FELTON AVENUE LENNOX CA 90304 |
| 1658704 | RODRIGUEZ ROBERT | Attn ROBERT 268 S. 15TH RAYMONDVILLE TX 78580 |
| 1658706 | RODRIGUEZ ROGERIO | Attn ROGERIO 1505 WALNUT STREET GRAND PRAIRIE TX 75050 |
| 1658707 | RODRIGUEZ RUDY | Attn RUDY 1607 HAMLIN WICHITA FALLS TX 76303 |
| 1658708 | RODRIGUEZ SALVADOR | Attn SALVADOR 211 HIGH ST AURORA IL 60505 |
| 1658709 | RODRIGUEZ SERGIO | Attn SERGIO 1500 N. PAULSEN AVE. COMPTON CA 90222 |
| 1658710 | RODRIGUEZ SILVIA | Attn SILVIA 11 STARWOOD DR HAMPSTEAD NH 3841 |
| 1658711 | RODRIGUEZ STEVEN | Attn STEVEN 843 SOUTH HOMESTEAD LAGRANGE PARK IL 60526 |
| 1658712 | RODRIGUEZ TEREZA | Attn TEREZA 1 PACKARD ST WOBURN MA 1801 |
| 1658715 | RODRIGUEZ VALENTE | 1226 W SANTA CLARA SANTA ANA CA 92706 |
| 1080037 | RODRIGUEZ VALENTE | 1226 W SANTA CLARA SANTA ANA CA 92706 |
| 1080037 | RODRIGUEZ WELDING & CONSTRUCTION | 62 STREE #AU-7 BAYAMON PR 957 |
| 1581294 | RODRIGUEZ WELDING & CONSTRUCTION | 62 STREE #AU-7 BAYAMON PR 957 |
| 1664083 | RODRIGUEZ WELDING & CONSTRUCTION | Attn 62 STREET #AU-7 QUINTAS DE REXVILLE BAYAMON PR 957 |
| 2884086 | RODRIGUEZ WELDING & CONSTRUCTION | Attn 62 STREET #AU-7 DO NOT USE SEE V#46769 QUINTAS DE REXVILLE BAYAMON PR 957 |
| 2881295 | RODRIGUEZ WELDING & CONSTRUCTION | Attn EVELYN RUISENOR F-24 LAS GAVIOTAS TOA BAJA PR 949 |
| 1658715 | RODRIGUEZ DIAZ EVELYN | Attn CARMELO 2180 SECOND STREET MULBERRY FL 33860 |
| 1658717 | RODRIGUEZ CARMELO | Attn EFRAIN 2209 ROSSEVELT FORT WORTH TX 76106 |
| 1658719 | RODRIGUEZ EFRAIN | Attn FELIPE 9 LONGFELLOW RD NORTH BRUNSWICK NJ 8902 |
| 1658720 | RODRIGUEZ FELIPE | Attn JOE 4488 ECTOR BEAUMONT TX 77705 |
| 1658721 | RODRIGUEZ JOE | Attn JUAN P O BOX 759 PEARSALL TX 78061 |
| 1658722 | RODRIGUEZ JUAN | Attn MARY 5934 HUDSON ST RIVERSIDE CA 92509 |
| 1658723 | RODRIGUEZ MARY | Attn TERESA W198 N6480 LINDEN CIRCLE JACKSON WI 53037 |
| 1658724 | RODRIGUEZ TERESA | Attn VIRGINIA 5719 STOVER AVE RIVERSIDE CA 92505 |
| 1658725 | RODRIGUEZ VIRGINIA | Attn A % INTEL 1400 SARA ROAD      MAIL RIO RANCHO NM 87124 |
| 1658726 | ROE A | Attn ADAM 6718 ANDREWS HWY #122-G ODESSA TX 79762 |
| 1658727 | ROE ADAM | 474 RUE MCGILL, SUITE 300 MONTREAL QC H2Y 2H2 CANADA |
| 1553487 | ROE CUSTOMS SERVICES LTD. | Attn ELEANOR 86 WEST SPRINGFIELD #1 BOSTON MA 2118 |
| 1658728 | ROE ELEANOR | Attn MICHAEL 48 WALECO ROAD BROCKTON MA 2402 |
| 1658729 | ROE MICHAEL | Attn STERLING 737 MAIN ST. DUNSTABLE MA 1827 |
| 1658730 | ROE STERLING | 5256 E FOREST PLEASANT PL CAVE CREEK AZ 85331-5563 |
| 1116099 | ROBERT A DE RUITER | 1103 SWANN AVENUE TAMPA FL 33606 |
| 1549182 | ROEBUCK & ASSOCIATES INC | P O BOX 130 ROEBUCK SC 29376 |
| 1557683 | ROEBUCK BUILDINGS CO INC | |

| Person Code | Name | Address |
|---|---|---|
| 1658731 | ROECKER OTTO | Attn OTTO W/425 WHITE RIVER TR WAUTOMA WI 54982 |
| 1658732 | ROEDELBRONN CHARLES | Attn CHARLES 223 WYCOFF WAY W. EAST BRUNSWICK NJ 8816 |
| 1658733 | ROEDER ROBERT | Attn ROBERT 151 CENTURY DRIVE 100B GREENVILLE SC 29607 |
| 1658734 | ROEDOCKER CATHERINE | Attn CATHERINE P.O. BOX 20752 RENO NV 89515 |
| 0079308 | ROEHM CHARLES | 5239 JONES ROAD OWENSBORO KY 42303 |
| 0079308 | ROEHM CHARLES D | 5239 JONES ROAD OWENSBORO KY 42303 |
| 1109403 | ROEHR CHEMICALS COMPANY | Attn DIV. ACETO CHEMICAL CO., INC. 52-20 37TH. STREET LONG ISLAND CITY NY 11101 |
| 1658736 | ROEHRBORN PHIL | Attn PHIL 5850 HILLSIDE SCHOOL ROAD SPRING GREEN WI 53588 |
| 1658737 | ROEMELING ELVIN | Attn ELVIN 2557 482 AVE GARRETSON SD 57030 |
| 1658738 | ROEMER CHRISTOPHER | Attn CHRISTOPHER P.O. BOX 36211 RICHMOND VA 23235 |
| 1658740 | ROENNAU FRED | Attn FRED 1506 WESSEX ROAD ROANOKE TX 76262 |
| 1658741 | ROEPKE MARK | Attn MARK 905 GRANDVIEW DR ELM GROVE WI 53122 |
| 1658742 | ROESNER LEE | Attn LEE 1509 COBBLESTONE COURT MCHENRY IL 60050 |
| 0621003 | ROESSLER & SONS CONSTRUCTION | GREGORY C ROESSLER PRES 45 GLACIERS EDGE SQUARE CROSS PLAINS WI 53528 |
| 1097864 | ROESSLER COMPANY | PO BOX 42863B CINCINNATI OH 45248-8638 |
| 1587536 | ROESSLER READY MIX | PO BOX 354 COLUMBIA IL 62296 |
| 1587537 | ROESSLER READY MIX | 229 EAST LEGION AVENUE COLUMBIA IL 62296 |
| 1587535 | ROESSLER READY MIX INC | 202 SOUTH MAIN STREET COLUMBIA IL 62236 |
| 1076113 | ROETZEL & ANDRESS | Attn BRADLEY L SNYDER 37 W. BROAD STREET SUITE 800 COLUMBUS OH 43215 |
| 1076113 | ROETZEL & ANDRESS | 37 W. BROAD STREET SUITE 800 COLUMBUS OH 43215 |
| 1076113 | ROETZEL & ANDRESS | 37 W. BROAD STREET SUITE 800 COLUMBUS OH 43215 |
| 1658743 | ROFF LEO | Attn LEO 158 ATWATER ST PORT CHARLOTTE FL 33954 |
| 1658744 | ROFFERS JAMES | Attn JAMES W 402 FISH CREEK RD DE PERE WI 54115 |
| 1658745 | ROFFERS KEVIN | Attn KEVIN 1561 DAY ST GREENLEAF WI 54126 |
| 1658746 | ROFFERS MICHELLE | Attn MICHELLE W1555 FISH CREEK RD DEPERE WI 54115 |
| 1658747 | ROFKAHR LEONARD | Attn LEONARD RT. 2, BOX 80-A OZARK AR 72949 |
| 1658748 | ROGALSKI NICHOLAS | Attn NICHOLAS 606 HAIG BLVD. PHILLIPSBURG NJ 8865 |
| 1658749 | ROGALSKI THOMAS | Attn THOMAS 717 WASHINGTON AVE MANVILLE NJ 8835 |
| 1658750 | ROGAN JOSEPH | Attn JOSEPH 58 AMBERWOOD DR WINCHESTER MA 1890 |
| 1658751 | ROGANTI F | Attn F P O BOX 86313 PHOENIX AZ 85060 |
| 1614512 | ROGEL AMERICA INC | 51 WATER STREET WATERTOWN MA 2473 |
| 1123082 | ROGER A FERRERE JR & | PATRICIA G FERRERE JT TEN 190 BRYANT ST ISLIP TERRACE LI NY 11752-1113 |
| 1126381 | ROGER A LUDINGTON & | JANICE C LUDINGTON JT TEN 13007 37TH AVE S SEATTLE WA 98168-3107 |
| 1117250 | ROGER A TRAINA | 2970 MISTY MEADOW DR TRACY CA 95376-9239 |
| 1124915 | ROGER B LEFF | 493 CANNONGATE DR MONROEVILLE PA 15146-1807 |
| 1615290 | ROGER B. MILTON | 322 S DAVIES ST #118 GREENSBORO NC 27401 |
| 1127709 | ROGER C MCPHERSON | 674 MERCHANTS RD ROCHESTER NY 14609-5443 |
| 1119642 | ROGER D BURRELL | RT 1 127 RIZZO ST PATTERSON LA 70392-5601 |
| 1123269 | ROGER D BUTLER | 1617 STRONG ROAD WATERLOO NY 13165-9438 |
| 1121480 | ROGER D FARMER & | ELEANOR G FARMER JT TEN 1112 WINONA ROAD RALEIGH NC 27609-6849 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120389 | ROGER D LAMB | 147 STEVENS RD RISING SUN MD 21911-1821 |
| 1119574 | ROGER D PEYTON | 671 E ARCH ST MADISONVILLE KY 42431-2176 |
| 631647 | ROGER D RYAN & | ELLEN C RYAN JT TEN 7201 SUGAR CREEK CIRCLE LINCOLN NE 68516-5634 |
| 1123807 | ROGER D SHIELDS & | KATHLEEN M SHIELDS JT TEN 72 MT VIEW AVE NEWBURGH NY 12550 |
| 1104740 | ROGER D. MATHEWS | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37406 |
| 624013 | ROGER E WEITZEL & | NATALIE A WEITZEL JTWRS JT TEN 880 MARKHAM AVE CUYAHOGA FALLS OH 44221-4222 |
| 691257 | ROGER ELECTRIC CO, INC | PO BOX 3166 BAYAMON PR |
| 619643 | ROGER EUGENE COBB | 144 ELAINE AVE HARAHAN LA 70123-4892 |
| 1117798 | ROGER F MC CANN | 2511 NE 12TH CT FT LAUDERDALE FL 33304-1535 |
| 1125878 | ROGER G SMITH & | TERESA D SMITH JT TEN 3028 DUSK DR WEATHERFORD TX 76086-7328 |
| 1126916 | ROGER GOODRICH | 564 C CIVIC DR WALNUT CREEK CA 94596-3222 |
| 1104716 | ROGER J LUSSIER | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 616337 | ROGER KEOWN | 8410 HWY 1389 HAWESVILLE KY 42348 |
| 624664 | ROGER L KERLIN | HC 80 BOX 34 LOCK HAVEN PA 17745-9503 |
| 624665 | ROGER L KERLIN CUST | AMANDA M STEPHENSON UNDER PA UNIF GIFT TO MIN ACT HC 80 BOX 34 LOCK HAVEN PA 17745-9503 |
| 1125595 | ROGER L MACDONALD | 629 MERTENS AVE SYRACUSE NY 13203-1118 |
| 1121258 | ROGER LEE BERGER | 613 WOODARD KIRKWOOD MO 63122-5733 |
| 1104829 | ROGER LUSSIER | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1127131 | ROGER LYLE MILLER | 117 WORTHWOOD DR HIAWATHA IA 52233 |
| 1119972 | ROGER M HEWLETT | 64 MAIN ST DOVER MA 02030-2029 |
| 1127019 | ROGER M. DEITZ | 477 MADISON AVE NEW YORK NY 10022 |
| 568992 | ROGER MARIS CENTER | 9TH AVE. & 4TH ST. FARGO ND 58102 |
| 588325 | ROGER MIMMS      (EMPLOYEE SALE) | C/O W.R. GRACE & CO. ENOREE SC 29335 |
| 592359 | ROGER NEISS ZITRIN | 111 S ORANGE AVE SOUTH ORANGE NJ 07079-1930 |
| 1121818 | ROGER NIXON CUST | KAREN M NIXON UNDER THE FLORIDA UNIF GIFTS TO MINORS ACT 9801 W PARMER LANE APT 2421 AUSTON TX 78717-4623 |
| 1125831 | | |
| 1118007 | ROGER O BADEAU | 719 DOLPHIN DRIVE TAVARES FL 32778-4532 |
| 1127062 | ROGER O BADEAU & LORRAINE R | BADEAU & LORRAINE R BADEAU JT TEN 719 DOLPHIN DRIVE TAVARES FL 32778-4532 |
| 566824 | ROGER O CASE | Attn C/O HOUSTON SHELL CONCRETE 6610 FAWNWOOD DRIVE SPRING TX 77389 |
| 105065 | ROGER P HARRISON | Attn C/O  GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1127233 | ROGER PAUL DEPPEN | 831 FLORENCE COURT OWENSBORO KY 42303-6423 |
| 1117151 | ROGER PETERSON CUST | NICOLE E PETERSON UNIF GIFT MIN ACT-CALIF 3120 LEATHA WAY SACRAMENTO CA 95821-2509 |
| 1124679 | ROGER R BROWN | 88 DIVISION STREET SOUTH WAVERLY PA 18840-2808 |
| 1127333 | ROGER R WILLIAMS | 4601 N PARK AVE 1712 CHEVY CHASE MD 20815-4526 |
| 1122934 | ROGER RATTNER | 908 NEW HYDE PK RD NEW HYDE PARK NY 11040-3205 |
| 1646626 | ROGER REMY | AVENUE DE ROCHETTAZ 22 CH-1009 PULLY IT 1009 |
| 1118123 | ROGER SCOTT HELWIG | 711 NW 8TH AVE DANIA FL 33004-2328 |
| 1098112 | ROGER VAN DRIESEN | 22 FABROW DR. TITUSVILLE NJ 8560 |
| 1566612 | ROGER W HARVEY | 881 LITTLEBEND RD ALTAMONTE FL 32714 |
| 1105092 | ROGER W. COLE | 5500 CHEMICAL RD. BALTIMORE MD 21226 |

Page: 3184 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1121793 | ROGER WEISS | 125 73RD ST NORTH BERGEN NJ 07047-5810 |
| 1568019 | ROGER WRIGHT | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 658541 | ROGER'S READY MIX | 55 EAST MILL ROAD RED BUD IL 62278 |
| 610968 | ROGER'S READY MIX | Attn DO NOT USE - USE 241803 HWY 54 SPARTA IL 62286 |
| 613423 | ROGER'S READY MIX | Attn DO NOT USE - USE 241798 55 E. MILL RUMA IL 62278 |
| 610967 | ROGER'S READY MIX | HWY 54 SPARTA IL 62286 |
| 657553 | ROGER'S READY MIX | ROUTE 13 NEW ATHENS IL 62264 |
| 587551 | ROGER'S READY MIX | Attn DO NOT USE - USE 241799 VALMEYER ROAD LEBANON IL 62254 |
| 587550 | ROGER'S READY MIX | 210 OPDYKE HWY 3 CHESTER IL 62233 |
| 587546 | ROGER'S READY MIX | 55 E. MILL RUMA IL 62278 |
| 587547 | ROGER'S READY MIX | VALMEYER ROAD VALMEYER IL 62295 |
| 587542 | ROGER'S READY MIX | 55 E. MILL RED BUD IL 62278 |
| 587549 | ROGER'S READY MIX | RT1 BOX 55-A RED BUD IL 62278 |
| 201439 | ROGERS & ASSOC. ENGINEERING CORP. | P.O. BOX 330 SALT LAKE CITY UT 84110-0330 |
| 446635 | ROGERS & BROWN CUSTOM | Attn BROKERS INC P O BOX 20160 CHARLESTON SC 29413-0160 |
| 550096 | ROGERS & BROWN CUSTOM BROKERS INC | PO BOX 20160 CHARLESTON SC 29413-0160 |
| 663082 | ROGERS & CALLCOTT ENGINEERS INC | P O BOX 5655 GREENVILLE SC 29606 |
| 1101651 | ROGERS & MORGAN, INC. | P.O. BOX 10846 KNOXVILLE TN 37939-0846 |
| 658752 | ROGERS ANN | Attn ANN 4584 SANDOWN OKEMOS MI 48864 |
| 658753 | ROGERS ARCHIE | Attn ARCHIE 410 EAST AVENUE BARTOW FL 33830 |
| 726634 | ROGERS BUILDING SUPPLY | P O BOX 849 BLOOMINGTON IN 47401 |
| 695209 | ROGERS BUILDING SUPPLY | 1313 BUNDY LANE BEDFORD IN 47421 |
| 658754 | ROGERS C | Attn C P.O. BOX 204 LAROSE LA 70373 |
| 1105474 | ROGERS CARTAGE CO. | BOX 78662 MILWAUKEE WI 53278-0662 |
| 557901 | ROGERS CARTAGE CO | 135 S LASALLE ST, DEPT 2395 CHICAGO IL 60674-2395 |
| 658755 | ROGERS CHARLES | Attn CHARLES 3308 GLENDALE VICTORIA TX 77901 |
| 658756 | ROGERS CHARLES | Attn CHARLES P O BOX 94 BURKBURNETT TX 76354 |
| 658757 | ROGERS CLAUDSON | Attn CLAUDSON 190 RUGGLES ST     #96 ROXBURY MA 2120 |
| 575718 | ROGERS CLINTON READY MIX | RR # 4, BOX 271T CLINTON IL 61727 |
| 575519 | ROGERS CLINTON READY MIX | ROUTE 54 EAST CLINTON IL 61727 |
| 610280 | ROGERS CORP | P O BOX 82 CLINTON IL 61727 |
| 70978 | ROGERS CORP | Attn ATTN: ACCOUNTS PAYABLE 5750 E MCKELLIPS ROAD MESA AZ 85215 |
| 70979 | ROGERS CORP | 5750 E MCKELLIPS MESA AZ 85205 |
| 658758 | ROGERS CRAIG | Attn CRAIG 1114 BALTEX HOUSTON TX 77090 |
| 658759 | ROGERS DAVID | Attn DAVID 2553 ST. RT. 179 LAKEVILLE OH 44638 |
| 616269 | ROGERS DEDICATED SERVICES INC | 5101 FULTON INDUSTRIAL BLVD SW ATLANTA GA 30336 |
| 658760 | ROGERS DELORIS M | Attn DELORIS M P O BOX 2447 BATON ROUGE LA 70821 |
| 658761 | ROGERS DONNIE | Attn DONNIE 333 N JOHNSON ST WALHALLA SC 29691 |
| 658762 | ROGERS DURAND | Attn DURAND 920-B SPRING STREET LONGVIEW TX 75604 |
| 1605047 | ROGERS ELECTRIC SUPPLIERS | 701 JACKSON ST SIOUX CITY IA 51102 |

Case 01-01139-AMC    Doc 285-5    Filed 05/01/01    Page 94 of 262

| Person Code | Name | Address |
|---|---|---|
| 1606370 | ROGERS ELECTRIC SUPPLIERS | 701 JACKSON STREET SIOUX CITY IA 51102-1767 |
| 1598858 | ROGERS ENGINEERING SERVICES | PO BOX 619 BRENHAM TX 77834-0619 |
| 658764 | ROGERS ESTHER | Attn ESTHER 620 N FREEDOM AVENUE ALLIANCE OH 44601 |
| 621138 | ROGERS FOAM CORP | THOMAS LYNCH 20 VERNON ST SOMERVILLE MA 02145 |
| D558765 | ROGERS FRAN | Attn FRAN 21980 RAINBOW DRIVE NEW BERLIN WI 53146 |
| 658766 | ROGERS FRANKLIN | Attn FRANKLIN 212 BORRELL BLVD. ST. MARY'S GA 31558 |
| 658767 | ROGERS FREDERICK | Attn FREDERICK 16649 S KENWOOD SOUTH HOLLAND IL 60473 |
| D558768 | ROGERS GREGORY | Attn GREGORY 7019 W. 73RD PLACE CHICAGO IL 60638 |
| D601993 | ROGERS GROUP | Attn P.O. BOX 25250 ATTN. ACCOUNTS PAYABLE NASHVILLE TN 37202 |
| 1587540 | ROGERS GROUP INC | PO BOX 25250 NASHVILLE TN 37202 |
| 601967 | ROGERS GROUP, INC. | 12613 AVOCA ROAD LOUISVILLE KY 40223 |
| 601968 | ROGERS GROUP, INC. | 700 N. ENGLISH STATION ROAD LOUISVILLE KY 40223 |
| 602183 | ROGERS GROUP, INC. | DO NOT USE - USE 530664 12613 AVOCA RD. LOUISVILLE KY 40223 |
| 658769 | ROGERS HELEN | Attn HELEN 16 MILYAN RD WOBURN MA 1801 |
| 117315 | ROGERS HEMPHILL CUST | ROGER V HEMPHILL UNIF GIFT MIN ACT MN 1034 COUNTRY CLUB ESTATES DR CASTLE ROCK CO 80104-3488 |
| 100979 | ROGERS INDUSTRIAL EQUIPMENT, INC. | P.O. BOX 158 OAKWOOD GA 30566 |
| 658770 | ROGERS J | Attn J 195 DELLINGER DRIVE STATESVILLE NC 28625 |
| 658771 | ROGERS J | Attn J 4953 YALE MEMPHIS TN 38128 |
| 658772 | ROGERS JACQUELINE | Attn JACQUELINE 107 SPRING LAKE LOOP SIMPSONVILLE SC 29681 |
| 658773 | ROGERS JAMES | Attn JAMES 110 CHESTER ST SPARTANBURG SC 29501 |
| 658774 | ROGERS JAMES | Attn JAMES 1542 GOV. HARRISON PKWY BRODNAX VA 23920 |
| 658776 | ROGERS JAMES | Attn JAMES P O BOX 505 MONTEGUT, LA 70377 |
| 658775 | ROGERS JAMES | Attn JAMES 269 WANDERCREST SE GRAND RAPIDS MI 49548 |
| 658777 | ROGERS JILL | Attn JILL 4842 RED ROBIN DRIVE #F BEECH GROVE IN 46107 |
| 658778 | ROGERS JOSEPH | Attn JOSEPH 603 S FIFTH STREET FOLKSTON GA 31537 |
| 658779 | ROGERS JOSEPH | Attn JOSEPH 97 ST STEPHEN ST   APT 17 BOSTON MA 2115 |
| 658780 | ROGERS JOYCE | Attn JOYCE PO BOX 932 GREER SC 29652 |
| 658810 | ROGERS JR HERMAN | Attn JR HERMAN 724 CRESENT DR LAKELAND FL 33805 |
| 658781 | ROGERS KENNETH | Attn KENNETH #6 RD 3693 AZTEC NM 87410 |
| 658782 | ROGERS KENT | Attn KENT 1750 SIOUX CT GROVE CITY OH 43123 |
| 658783 | ROGERS LARRY | Attn LARRY 1275 DEERFIELD DRIVE SPARTANBURG SC 29302 |
| 658784 | ROGERS LAURA | Attn LAURA 1380 B SKYRIDGE DR CRYSTAL LAKE IL 60014 |
| 658785 | ROGERS LINDA | Attn LINDA 14 SILVER TREE CIRCLE CARY IL 60013 |
| 658786 | ROGERS LYNNE | Attn LYNNE RT. 4 BOX 418 ST. ANNE IL 60964 |
| 658787 | ROGERS MARVIN | Attn MARVIN BOX 337 SOLDOTNA AK 99669 |
| 658788 | ROGERS MARY CAROLE | Attn MARY CAROLE 1111 GREENWAY DRIVE RICHARDSON TX 75080 |
| 658789 | ROGERS MASON | Attn MASON 39 RUE DES VIGNES 75016 PARIS FRANCE |
| 658790 | ROGERS MAUDE | Attn MAUDE 25A NESBITT DR INMAN SC 29349 |
| 658791 | ROGERS MILTON | Attn MILTON 5215 GREENFIELD ROAD LAKELAND FL 33809 |
| 658792 | ROGERS OSCAR | Attn OSCAR 3319 WENTWORTH HOUSTON TX 77004 |

| Person Code | Name | Address |
|---|---|---|
| 1658793 | ROGERS R RAYMOND | Attn R RAYMOND 1111 GREENWAY DRIVE RICHARDSON TX 75080 |
| 1658794 | ROGERS RANDY | Attn RANDY P O BOX 63 WORTHAM TX 76693 |
| 980402 | ROGERS READY MIX | PO BOX 250 BYRON IL 61010 |
| 980404 | ROGERS READY MIX | 751 N WEST AVENUE FREEPORT IL 61032 |
| 585628 | ROGERS READY MIX | Attn PO BOX 250 DIV OREGON READY DV BYRON IL 61010 |
| 987499 | ROGERS READY MIX | 725 SOUTH WOOD STREET ROCHELLE IL 61068 |
| 987557 | ROGERS READY MIX | Attn MCNIGHT PIT 5510 S MULFORD RD ROCKFORD IL 61109 |
| 0177 | ROGERS READY MIX | 300 N WALNUT STREET BYRON IL 61010 |
| 1587558 | ROGERS READY MIX | 109 PEPPER DURAND IL 61024 |
| 1587555 | ROGERS READY MIX | PO BOX 250 BYRON IL 61010 |
| 1585630 | ROGERS READY MIX | HWY 64 EAST OREGON IL 61061 |
| 1582057 | ROGERS READY MIX | PO BOX250 BYRON IL 61010 |
| 1599077 | ROGERS READY MIX MATLS, INC. | 1461S NORTH 2ND STREET ROSCOE IL 61073 |
| 575936 | ROGERS READY MIX MATERIALS, INC. | P. O. BOX 250 BYRON IL 61010 |
| 1587556 | ROGERS READY MIX MTLS, INC. | P. O. BOX 250 BYRON IL 61010 |
| 575937 | ROGERS READY MIX MTLS, INC. | P O BOX 250 BYRON IL 61010 |
| 582059 | ROGERS READY MIX MTLS, INC. | Attn DO NOT USE 624 EASTERN AVENUE SOUTH BELOIT IL 61080 |
| 1585629 | ROGERS READY MIX MTLS, INC. | P O BOX 250 BYRON IL 61010 |
| 580403 | ROGERS READY MIX MTLS, INC. | P. O. BOX 250 BYRON IL 61010 |
| 587498 | ROGERS READY MIX MTLS., INC. | P. O. BOX 250 BYRON IL 61010 |
| 587548 | ROGERS REDI MIX | 55 EAST MILL RD RUMA IL 62278 |
| 1658796 | ROGERS RITA | Attn RITA 5800 HOLLISTER    APT #1616 HOUSTON TX 77040 |
| 1658795 | ROGERS ROBERT | Attn ROBERT 175 ROCKINGHAM RD DUNCAN SC 29334 |
| 1658797 | ROGERS ROBERT | Attn ROBERT 344 S WALNUT STREET FRANKLIN GROVE IL 61031 |
| 1658798 | ROGERS SALLY | Attn SALLY 190 DEWEY ROAD GREER SC 29651 |
| 1658799 | ROGERS SANDRA | Attn SANDRA RR 2 BOX 214 BOURBONNAIS IL 60914 |
| 1658800 | ROGERS SCOTTIE | Attn SCOTTIE RT. 7, BOX 178-A TYLERTOWN MS 39667 |
| 1658801 | ROGERS SHIRLEY | Attn SHIRLEY 308 10TH STREET FOWLER CO 81039 |
| 1658802 | ROGERS SUSAN | Attn SUSAN 9812 SAILFISH TERRACE GAITHERSBURG MD 20879 |
| 1658803 | ROGERS TED | Attn TED 11700 X-WAY ROAD LAURINBURG NC 28352 |
| 1658804 | ROGERS THOMAS | Attn THOMAS 425 WALNUT AVE #1102 LISLE IL 60532 |
| 1658805 | ROGERS TIMOTHY | Attn TIMOTHY 1620 POPLAR DR EXT GREER SC 29651 |
| 1658806 | ROGERS TIMOTHY | Attn TIMOTHY P.O. BOX 1222 GALLIANO LA 70354 |
| 1560681 | ROGERS UNIFORM SERVICES | P. O. BOX 9123 NORWOOD MA 02062-9123 |
| 1117314 | ROGERS V HEMPHI CUST | ALEXIS M HAMPHILL UNIF GIFT MIN ACT MN 1034 COUNTRY CLUB ESTATES DR CASTLE ROCK CO 80104-3488 |
| 1658807 | ROGERS WALTER | Attn WALTER 122 SUNHAVEN DRIVE OCEAN SPRINGS MS 39564 |
| 1658808 | ROGERS WILLIAM | Attn WILLIAM 4232 GLENDA DR. COLLEGE PARK GA 30337 |
| 1658809 | ROGERS YVONNE | Attn YVONNE 1 GARY LANE WILLINGBORO NJ 8046 |
| 1076114 | ROGERS, MOORE | 181 UNIVERSITY AVE SUITE 1900 TORONTO ONTARIO M5H 3M7 CN |
| 1658811 | ROGERT MARGARET | Attn MARGARET ROUTE 1, BOX 81A WATERLOO NE 68069 |

| Person Code | Name | Address |
|---|---|---|
| 1658812 | ROGISTER DENISE | Attn DENISE 18814 HART STREET RESEDA CA 91335 |
| 1658813 | ROGIVUE JUDY | Attn JUDY 2511 MEADOWVIEW DR CORINTH TX 76205 |
| 1658814 | ROGNE ALLAN | Attn ALLAN 2531 FORTY-FOURTH ST TWO RIVERS WI 54241 |
| 1658815 | ROHAN VICKI | Attn VICKI 2661 INDEPENDENCE CIRCLE CORONA CA 91720 |
| 1658816 | ROHAN WALTER | Attn WALTER 3381 LAMESA RD SALT LAKE CITY UT 84109 |
| 098794 | ROHDE & LIESENFELD LTDA | CRA. 20 NO. 86 A 62 PISO 2 SANTA FE DE BOGOTA IT COLOMBIA |
| 1658817 | ROHDE MAE | Attn MAE 829 SMITS ST DE PERE WI 54115 |
| 1658818 | ROHL BARBARA | Attn BARBARA 2267 S COUNTY ROAD 1050E INDIANAPOLIS IN 46231 |
| 1658819 | ROHL CLIFFORD | Attn CLIFFORD 2267 S COUNTY ROAD 1050E INDIANAPOLIS IN 46231 |
| 1658820 | ROHL WILLIAM | Attn WILLIAM 9390 N STATE RD. 39 LIZTON IN 46149 |
| 1658821 | ROHL WILLIAM | Attn WILLIAM 9390 N STATE RD. 39 LIZTON IN 46149 |
| 0783330 | ROHLEDER JOSEPH | 536 FORESTVIEW ROAD LINTHICUM HGTS MD 21090 |
| 0783330 | ROHLEDER JOSEPH | 536 FORESTVIEW ROAD LINTHICUM HGTS MD 21090 |
| 1658823 | ROHLF EVAN | Attn EVAN 36W629 WINDING TRAIL WEST DUNDEE IL 60118 |
| 107827 | ROHM & HAAS | Attn ATTN: ACCOUNTS PAYABLE 2701 E. 170TH STREET LANSING IL 60438 |
| 1108267 | ROHM & HAAS | 2701 E. 170TH STREET LANSING IL 60438 |
| L1111696 | ROHM & HAAS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1120 PHILADELPHIA PA 19106-1120 |
| 1115528 | ROHM & HAAS | 1275 LAKE AVE. WOODSTOCK IL 60098 |
| 1601208 | ROHM & HAAS CO. | Attn C/O SHOEMAKER & BOYLE BUILDING 21 OFF BRIDGE STREET PHILADELPHIA PA 19120 |
| 1121167 | ROHM & HAAS CO | 10 SOUTH ELECTRIC STREET WEST ALEXANDRIA OH 45381 |
| N110053 | ROHM & HAAS | Attn MORTON SALT DIVISION 151 SOUTH INDUSTRIAL AVENUE RITTMAN OH 44270-1593 |
| I097412 | ROHM & HAAS CO | P.O. BOX 891957 DALLAS TX 75389-1957 |
| 0101214 | ROHM & HAAS CO. | INDEPENDENCE MALL WEST PHILADELPHIA PA 19105 |
| 1549189 | ROHM & HAAS CO. | P.O. BOX 8500 S-1150 PHILADELPHIA PA 19178 |
| 1554310 | ROHM & HAAS CO | P.O. BOX 8500 S-1150 PHILADELPHIA PA 19178 |
| 1070784 | ROHM & HAAS COMPANY | PO BOX 8500 S-1150 PHILADELPHIA PA 19178 |
| 1570562 | ROHM & HAAS COMPANY | P O BOX 8500 S-1150 PHILADELPHIA PA 19178-1150 |
| 1552250 | ROHM & HAAS COMPANY | 1920 SOUTH TUBEWAY AVE LOS ANGELES CA 90040 |
| 1549984 | ROHM & HAAS COMPANY | P O BOX 8500 S-1150 PHILADELPHIA PA 19178-1150 |
| 1550921 | ROHM & HAAS COMPANY | P O BOX 8500 S-1150 PHILADELPHIA PA 19178 |
| 01108266 | ROHM AND HAAS COMPANY | PO BOX 1290 PHILADELPHIA PA 19105-1290 |
| 1108266 | ROHM AND HAAS COMPANY | PO BOX 1290 PHILADELPHIA PA 19105-1290 |
| 1112166 | ROHM AND HAAS COMPANY | Attn RESEARCH LABORATORIES 727 NORRISTOWN ROAD SPRING HOUSE PA 19477 |
| 1616317 | ROHM AND HAAS COMPANY | P.O. BOX 891957 DALLAS TX 75389-1957 |
| 1565128 | ROHM AND HAAS COMPANY | PO BOX 8500 S1150 PHILADELPHIA PA 19178-1150 |
| 1108265 | ROHMAX USA, INC | PO BOX 1867 PHILADELPHIA PA 19106 |
| 1113152 | ROHMAX USA. | TIDAL ROAD AT HIGHWAY 225 / GATE 6 DEER PARK TX 77536 |
| 1658824 | ROHMER E | Attn E 24817 MATHIS ROAD SAN ANTONIO TX 78264 |
| 1658825 | ROHMER JR SAM | Attn SAM 3902 BILLY SAMES ADKINS TX 78101 |
| 1658826 | ROHRBACH DEBRA | Attn DEBRA 373 N ADAMS KANKAKEE IL 60901 |
| 1658827 | ROHRER GARRY | Attn GARRY RT 1 BOX 1760 ROOSEVELT UT 84066 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658828 | ROHRER WILLIAM | Attn WILLIAM 2827 HAWTHORNE RD. TAMPA FL 33611 |
| 1658829 | ROHRICH JAMES | Attn JAMES 3688 BLUE SKY PARK ROAD WILLIAMSBURG OH 45176 |
| 1658830 | ROHRICH JAMES | Attn JAMES 3688 BLUE SKY PARK ROAD WILLIAMSBURG OH 45176 |
| 1658831 | ROHRMAN JOHN | Attn JOHN 109 BUBBA LANE MADISON HEIGHTS VA 24572 |
| 1549190 | ROHRS DISTRIBUTING | 2330 N 32ND ST PHOENIX AZ 85008 |
| 1658832 | ROHS ROBERT | Attn ROBERT 717 LINCOLN WOODS LAFAYETTE HILL PA 19444 |
| 1658833 | ROIKO SARAH | Attn SARAH W324 S6992 SQUIRE LANE MUKWONAGO WI 53149 |
| 1658834 | ROIKO THEODORE | Attn THEODORE W324 S6992 SQUIRE LANE MUKWONAGO WI 53149 |
| 1658835 | ROJAS ISMAEL | Attn ISMAEL 5832 ARBOR VITAE LOS ANGELES CA 90045 |
| 1658836 | ROJAS MARCOS | Attn MARCOS 10730 CHURCH STREET 223 RANCHO CUCAMONGA CA 91730 |
| 1658837 | ROJAS MARCOS | Attn MARCOS RT 4 BOX 302 1/2 ALICE TX 78332 |
| 1658838 | ROJAS RAUL | Attn RAUL 1020 WINTERS DALLAS TX 75216 |
| 120306 | ROJIC LEO | Attn LEO 2091 LORRAINE CIRCLE BLOOMINGDALE IL 60108 |
| 1658840 | ROLAN JOHN | Attn JOHN ROUTE 1, BOX 269-A1A PAULS VALLEY OK 73075 |
| 1658841 | ROLAND AQUINO MARIANO | 9400 TRAVERSE WAY FORT WASHINGTON MD 20744-5739 |
| 1658842 | ROLAND CAROL | Attn CAROL 321 NORTH BLVD. W. DAVENPORT FL 33837 |
| 1658843 | ROLAND CHRISTINE | Attn CHRISTINE 2772 KUNZERS BEACH ROAD LITTLE SUAMICO WI 54141 |
| 1117984 | ROLAND DALE ALBERSSEN | 1017 FALCON RIDGE LANE PALM HARBOR FL 34683-4924 |
| 125949 | ROLAND E ZIELKE & LILLIAN J | ZIELKE UA APR 25 89 ROLAND E ZIELKE TRUST 271 N TEE LOOP WASHINGTON UT 84780-8429 |
| 5567362 | ROLAND E SPINNEY | Attn C/O W R GRACE & CO. 77 DRAGON COURT WOBURN MA 1888 |
| 396100 | ROLAND F. GERMUTH | 4725 ROUNDHILL RD. ELLICOTT CITY MD 21043 |
| 117573 | ROLAND J PERREAULT & | DONNA W PERREAULT JT TEN 36 KENNETH CIRCLE WATERBURY CT 06710-1144 |
| 116038 | ROLAND L PRESTON & | MARSHA A PRESTON JTWRS JT TEN 7932 ARROWHEAD FOREST COURT MONTGOMERY AL 36117-3978 |
| 1658844 | ROLAND MARY | Attn MARY 7037 NW 107TH AVENUE TAMARAC FL 33321 |
| 1658845 | ROLAND MICHAEL | Attn MICHAEL 1433 BRAMPTON COVE RD WELLINGTON FL 33414 |
| 1658846 | ROLAND NANCY | Attn NANCY 129 SHOALLY ST SPARTANBURG SC 29303 |
| 5595315 | ROLAND'S EQUIPMENT | Attn WAREHOUSE 16331 SOUTH CLAUDINA WY. ANAHEIM CA 92805 |
| 587616 | ROLAND'S EQUIPMENT CO INC | 1631 SO CLAUDIA WAY ANAHEIM CA 92805 |
| 587618 | ROLAND'S EQUIPMENT/ATTN: GEORGE | Attn 2905 ALESANDRO STREET C/O RUTHERFORD INC. LOS ANGELES CA 90039 |
| 658847 | ROLANDO TIMOTHY | Attn TIMOTHY P O BOX 447 HAYDEN CO 81639 |
| 097919 | ROLANDO VON OERTZEN | Attn CLAUDIO MUNTOREANU C/O ISRAEL DISCOUNT BANK OF NY, 511 5TH AVE. NEW YORK NY 10017 |
| 594320 | ROLANDS EQUIPMENT | 1631 S. CLAUDINA WY. ANAHEIM CA 92805 |
| 5585672 | ROLANDS EQUIPMENT CO INC | 1631 SO CLAUDINA WAY ANAHEIM CA 92805 |
| 610073 | ROLANDS EQUIPMENT COMPANY | 1631 S. CLAUDINA WAY ATTN. GEORGE ANAHEIM CA 92805 |
| 1117513 | ROLF C HAFERL | 39 PARK HILL AVE NORWALK CT 06851-5117 |
| 1105188 | ROLF E. ELSNER | 2459 EMILY ANN LN. LAKE CHARLES LA 70605 |
| 119742 | ROLF M AUGUSTIN JR | 19 BRADFORD RD WELLESLEY HILLS MA 02481-2902 |
| 1658848 | ROLF RAYMOND | Attn RAYMOND 2779 GARWIN ROAD ROUTE 1 MARSHALLTOWN IA 50158 |
| 1658849 | ROLF SCOTT | Attn SCOTT 10207 SPINNAKER RUN AURORA OH 44202 |
| 1658850 | ROLF STANLEY | Attn STANLEY 11867 E WASHINGTON MANTUA OH 44255 |

Page: 3189 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658851 | ROLISON JEFFREY | Attn JEFFREY HC01 BOX 515 CLEVELAND TX 77537 |
| 1545636 | ROLITE COMPANY | 596 PROGRESS DRIVE HARTLAND WI 53029 |
| 658852 | ROLL ARTHUR | Attn ARTHUR ROUTE 3 BOX 340 B MT. GILEAD NC 27306 |
| 558315 | ROLL CALL | Attn 7TH FLOOR 50 F STREET NW WASHINGTON DC 20001 |
| 570101 | ROLL CALL | 900 SECOND STREET NE WASHINGTON DC 20077-0708 |
| 658854 | ROLLASON MICHAEL | Attn MICHAEL 1680 N. MAIN STREET SAVANNAH NY 13146 |
| 549187 | ROLLED ALLOYS INC. | Attn DEPT. 33901 P.O. BOX 67000 DETROIT MI 48267-0339 |
| 3104430 | ROLLED ALLOYS, INC. | P.O. BOX 310 TEMPERANCE MI 48182 |
| 658855 | ROLLER JOHN | Attn C/O J & M EQUIPMENT 975 MABERRY ROAD SAN JOSE CA 95133 |
| 1611885 | ROLLIE FRENCH | Attn JOHN 7731 CHARLESMONT ROAD BALTIMORE MD 21222 |
| 1609415 | ROLLIE FRENCH | 12331 NORTH PEORIA HENDERSON CO 80640 |
| 580426 | ROLLIE R. FRENCH INC. | 12331 NORTH PEORIA HENDERSON CO 80640 |
| 596621 | ROLLIE R. FRENCH, INC. | 975 MABURY RD. SAN JOSE CA 95133 |
| 108270 | ROLLIE WILLIAMS PAINT SPOT | 975 MABURY RD. SAN JOSE CA 95133 |
| 113163 | ROLLIE WILLIAMS PAINT SPOT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1385 ELKHART IN 46515 |
| 597570 | ROLLIN PLAINS | 2570 WALKER AVENUE N.W. GRAND RAPIDS MI 49544 |
| 570885 | ROLLING MILL DIVISION | 1150 E. CHEYENNE MOUNTALL BLVD. COLORADO SPRINGS CO 80901 |
| 1597565 | ROLLING PLAINS | PO BOX164/STATE HANNIBAL OH 43931 |
| 1609415 | ROLLING PLAINS | 12331 N. PEORIA HENDERSON CO 80640 |
| 1597580 | ROLLING PLAINS | 12331 NORTH PEORIA HENDERSON CO 80640 |
| 1587581 | ROLLING PLAINS CONSTRUCTION | Attn DENVER INTERNATIONAL AIRPORT CONTINENTAL MAIL DENVER CO 80204 |
| 1598278 | ROLLING PLAINS CONSTRUCTION | Attn 12331 N. PEORIA '' YARD '' HENDERSON CO 80640 |
| 594365 | ROLLING PLAINS CONSTRUCTION | Attn SIPLAST 12331 PEORIA HENDERSON CO 80640 |
| 1597315 | ROLLING PLAINS CONSTRUCTION | Attn WAREHOUSE 12331 PEORIA HENDERSON CO 80640 |
| 1587586 | ROLLING PLAINS CONSTRUCTION | 725 WEST SHERRI DRIVE GILBERT AZ 85233 |
| 1597316 | ROLLING PLAINS CONSTRUCTION | Attn CORNER OF 19TH AND CARRY LARIME COUNTY ANNEX CHEYENNE WY 82001 |
| 598045 | ROLLING PLAINS WAREHOUSE | 725 WEST SHERRI DRIVE GILBERT AZ 85233 |
| 1608808 | ROLLING PLAINS/AGILENT | 5 SOUTH ROOSEVELT STREET CHANDLER AZ 85226 |
| 1602688 | ROLLING PLAINS/ALBERTSON'S #933 | Attn ROLLING PLAINS CONSTRUCTION 4450 ZIEGLER RD. FORT COLLINS CO 80525 |
| 1602711 | ROLLING PLAINS/ALBERTSONS 992 | Attn ROLLING PLAINS NEC STAPLEY & UNIVERSITY MESA AZ 85201 |
| 1602484 | ROLLING PLAINS/AMC MESA GRAND 24 | SEC OF COOPER AND RAY ROADS GILBERT AZ 85233 |
| 1617192 | ROLLING PLAINS/AMERICAN WEST | Attn ROLLING PLAINS AMC MESA GRAND 24 PLEX THEATERS 1645 S. STAPLEY DR. MESA AZ 85211 |
| 1602509 | ROLLING PLAINS/CASINO ARIZONA | Attn ROLLING PLAINS SKY HARBOR AIRPORT PHOENIX AZ 85001 |
| 1602804 | ROLLING PLAINS/CHAPARRAL CONFERENCE | Attn ROLLING PLAINS 624 N. 92ND ST. SCOTTSDALE AZ 85250 |
| 1595409 | ROLLING PLAINS/CHETTENHAM ELEMENTRY | Attn ROLLING PLAINS CHAPARRAL CONFERENCE CENTER 5001 N. SCOTTSDALE RD. SCOTTSDALE AZ 85250 |
| 1601903 | ROLLING PLAINS/CITY SQUARE | 1580 JULIAN ST. DENVER CO 80204 |
| 1611989 | ROLLING PLAINS/CLIFF CASTLE CASINO | Attn ROLLING PLAINS 100 W. CLARENDON PHOENIX AZ 85063 |
| 1601247 | ROLLING PLAINS/COMMONWEALTH ELEC. | Attn ROLLING PLAINS 363 MIDDLE VERDE ROAD CAMP VERDE AZ 86322 |
| 1598302 | ROLLING PLAINS/DECONCINNI FEDERAL | Attn ROLLING PLAINS 405 W. CONGRESS TUCSON AZ 85701 |
| 1602591 | ROLLING PLAINS/DESERT CANYON II-BLD | Attn COURTHOUSE ROLLING PLAINS 405 W. CONGRESS TUCSON AZ 85701 |
| 1609148 | ROLLING PLAINS/ESPN ZONE | Attn ROLLING PLAINS 2449 W. PEORIA AVE. PHOENIX AZ 85029 |
|  |  | Attn NEWYORK NEW YORK HOTEL ROLLING PLAINS CONSTRUCTION 3790 LAS VEGAS BLVD LAS VEGAS NV 89101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597753 | ROLLING PLAINS/FEDERAL RESERVE BANK | C/O ROLLING PLAINS 1020 16TH ST. DENVER CO 80202 |
| 598921 | ROLLING PLAINS/FREEMONT CORRECT.FAC | Attn ROLLING PLAINS FREEMONT CORRECTIONAL FACILITY E.HWY. 50 AND EVANS EAST CANNON CO 81212 |
| 590033 | ROLLING PLAINS/GREAT INDOORS | Attn ROLLING PLAINS CONSTRUCTION 231 E. FLAT IRON CIRCLE BROOMFIELD CO 80021 |
| L568835 | ROLLING PLAINS/HARKINS THEATERS | 5000 AZ MILLS CIRCLE TEMPE AZ 85282 |
| 594794 | ROLLING PLAINS/HEWLETT PACKARD | 4100 S. COUNTY RD. #3 FORT COLLINS CO 80525 |
| 597499 | ROLLING PLAINS/IMAX | C/O ROLLING PLAINS PHOENIX AZ 85019 |
| 598166 | ROLLING PLAINS/INTEL C-7 | Attn ROLLING PLAINS 5000W. CHANDLER BLVD. CHANDLER AZ 85226 |
| 592076 | ROLLING PLAINS/K-MART SUPER CENTER | Attn ROLLING PLAINS 7055 E. BROADWAY TUCSON AZ 85728 |
| 599343 | ROLLING PLAINS/KENT DENVER SCHOOL | Attn ROLLING PLAINS CONSTRUCTION 4000 E. QUINCY AVE. ENGLEWOOD CO 80110 |
| 1597116 | ROLLING PLAINS/LA QUINTA | 2200 S. SAPERSTITION BLVD. MESA AZ 85201 |
| 497616 | ROLLING PLAINS/LA QUINTA INN | CHANDLER BLVD.& I-10 TEMPE AZ 85280 |
| 599397 | ROLLING PLAINS/LIBERTY MEDIA | Attn ROLLING PLAINS CONSTRUCTION 12300 MEDIA BLVD. ENGLEWOOD CO 80112 |
| 608251 | ROLLING PLAINS/LOS ALAMOS NATIONAL | Attn LAB - SCC CONSTRUCTION C/O HENSEL PHELPS CONSTRUCTION TA-3, SM2327 LOS ALAMOS NM 87545 |
| 596979 | ROLLING PLAINS/MGM GRAND CONFERENCE | 3799 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89125 |
| 598780 | ROLLING PLAINS/PANORAMA CORP. CNT. | Attn ROLLING PLAINS 9100 E. PANORAMA DR. ENGLEWOOD CO 80111 |
| L603147 | ROLLING PLAINS/PLAZA COMMERCIAL | 6732 W. WILLIS CHANDLER AZ 85224 |
| 597629 | ROLLING PLAINS/SAFEWAY STORE #1637 | Attn ROLLING PLAINS CONSTRUCTION 3622 E. SOUTHERN AVE. MESA AZ 85206 |
| L602197 | ROLLING PLAINS/SKY HARBOR | Attn INTERNATIONAL AIRPORT TERMINAL #4 PARKING GARAGE 3800 W. SKY HARBOR BLVD. PHOENIX AZ 85034 |
| 1602163 | ROLLING PLAINS/SQUAW PEAK CORP. | Attn ROLLING PLAINS 7720 N. 16 TH ST. PHOENIX AZ 85001 |
| 1601906 | ROLLING PLAINS/TECH CENTER II | Attn ROLLING PLAINS 5555 TECH CENTER DR. COLORADO SPRINGS CO 80918 |
| 585382 | ROLLING PLAINS/THE SHOWCASE RETAIL | Attn ROLLING PLAINS 3791 LAS VEGAS BLVD. SOUTH LAS VEGAS NV 89101 |
| N03356 | ROLLING PLAINS/THE TOWERS | Attn ROLLING PLAINS 22 N. ROBSON ST. MESA AZ 85201 |
| 600039 | ROLLING PLAINS/TRANSITEQ | Attn ROLLING PLAINS 16430 N. SCOTTSDALE RD SCOTTSDALE AZ 85254 |
| 599352 | ROLLING PLAINS/WESTFUND @ KIERLAND | Attn C/O MARK ALSPAUGH 1705 E. 39TH AVE. DENVER CO 80205 |
| 1601813 | ROLLINGS BROOK COMMUNITY HOSP. | 607 N. KEY AVE. LAMPASAS TX 76550 |
| 612040 | ROLLS CHEM PAC | 7835 SW HUNZINKER TIGARD OR 97223 |
| 610974 | ROLLS CHEM.PAC | Attn #K 1500 CONTINENTAL BLVD. CHARLOTTE NC 28273 |
| 578875 | ROLLS CHEM PAK | Attn 400 STANTON CHRISTIANA RD. C/O DELEWARE TECH & COMM. COLLEGE NEWARK DE 19713 |
| 587563 | ROLLS CHEM PAK | Attn 400 STANTON CHRISTIANA RD. C/O DELEWARE TECH & COMM. COLLEGE NEWARK DE 19713 |
| 587627 | ROLLS CHEM PAK | 12868 FARMINGTON RD. LIVONIA MI 48150 |
| 610972 | ROLLS CHEM PAK | Attn ROUTE 202 1 ROLLINS PLAZA WILMINGTON DE 19899 |
| 587603 | ROLLS CHEM-PAC | 115 THOMPSON PARK AVE. MARS PA 16046 |
| 587623 | ROLLS CHEM-PAK | 115 THOMPSON PARK AVE. MARS PA 16046 |
| 578861 | ROLLS CHEM-PAK | 1500-K CONTINENTAL BLVD CHARLOTTE NC 28273 |
| 578869 | ROLLS CHEM-PAK | 950 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 578873 | ROLLS CHEM-PAK | Attn ATT: RAY THUMA 633 112TH ST. ARLINGTON TX 76010 |
| 578876 | ROLLS CHEM-PAK | 1848 E. 55TH ST LOS ANGELES CA 90058 |
| 589639 | ROLLS CHEM-PAK | 385 TURNER WAY ASTON PA 19014 |
| 587614 | ROLLS CHEM-PAK | Attn 400 STANTON CHRISTIANA RD. C/O DELEWARE TECH & COMM. COLLEGE NEWARK DE 19713 |
| 587613 | ROLLS CHEM-PAK | 5772 CHARLES CITY CIRCLE RICHMOND VA 23231 |
| 1587612 | ROLLS CHEM-PAK | Attn ROUTE 202 1 ROLLINS PLAZA WILMINGTON DE 19899 |

| Person Code | Name | Address |
|---|---|---|
| 1587610 | ROLLINS CHEM-PAK | Attn (MARS) 115-116 THOMSON PARK DRIVE CRANBERRY TOWNSHIP PA 16066 |
| 1587608 | ROLLINS CHEM-PAK | 950 INDUSTRIAL DRIVE BENSENVILLE IL 60106 |
| 587607 | ROLLINS CHEM-PAK | 65 EASTERN STEEL ROAD MILFORD CT 6460 |
| 578878 | ROLLINS CHEM-PAK | 8405 GLAZE BROOK AVE. RICHMOND VA 23228 |
| 578874 | ROLLINS CHEM-PAK | 5772 CHARLES CITY CIRCLE RICHMOND VA 23231 |
| 578871 | ROLLINS CHEM-PAK | Attn (MARS) 115-116 THOMSON PARK DRIVE CRANBERRY TOWNSHIP PA 16066 |
| 578868 | ROLLINS CHEM-PAK | 65 EASTERN STEEL ROAD MILFORD CT 6460 |
| 578862 | ROLLINS CHEM-PAK | Attn BLDG. E 4296 RIDER TRAIL EARTH CITY MO 63045 |
| 578864 | ROLLINS CHEM-PAK | Attn SUITE A 3519 CHURCH ST. CLARKSTON GA 30021 |
| 1939661 | ROLLINS CHEMPACK | 1550 MAHALO PL. COMPTON CA 90220 |
| 578863 | ROLLINS CHEMPAK | 9116 LANBRIGHT HOUSTON TX 77075 |
| 593535 | ROLLINS CHEMPAK | Attn ATTN: ANDY BELL 4770 FOREST ST. STE. E DENVER CO 80216 |
| 578885 | ROLLINS CHEMPAK | 13351 SCENIC HWY BATON ROUGE LA 70807 |
| 578866 | ROLLINS CHEMPAK | 2920 ELM STREET C/O ROLLINS TRUCK LEASING GREENSBORO NC 27400 |
| 578879 | ROLLINS CHEMPAK | Attn SUITE 200 3368 TURFWAY ROAD ERLANGER KY 41018 |
| 587605 | ROLLINS CHEMPAK | Attn 2920 ELM STREET C/O ROLLINS TRUCK LEASING GREENSBORO NC 27400 |
| 1658856 | ROLLINS E. | Attn E. 410 E FAIRVIEW AVENUE GREER SC 29651 |
| 1658857 | ROLLINS EMMANUEL | Attn EMMANUEL 1340 E. MERCHANT ST. KANKAKEE IL 60901 |
| 618973 | ROLLINS ENV SERVICES (LA) INC | 13351 SCENIC HIGHWAY BATON ROUGE LA |
| 618974 | ROLLINS ENV SERVICES LTD INC | 2027 BATTLEGROUND ROAD PO BOX 609 DEER PARK TX 77536 |
| 594282 | ROLLINS ENVIRONMENTAL | 1550 MAHALO PLACE COMPTON CA 90220 |
| 595253 | ROLLINS ENVIRONMENTAL | ATT. JOY INMAN 101 S. PARK DR. MOUNT PLEASANT TN 38474 |
| 610970 | ROLLINS ENVIRONMENTAL | 3777 SPINNAKER CT FREMONT CA 94538 |
| 587564 | ROLLINS ENVIRONMENTAL SER | PO BOX 74137 BATON ROUGE LA 70874 |
| 610368 | ROLLINS ENVIRONMENTAL SER | Attn J.R EDWARDS-RB 8 P0 B0X2349 WILMINGTON DE 19899 |
| 1546637 | ROLLINS ENVIRONMENTAL SER | P O BOX 96233 CHICAGO IL 60693 |
| 1658858 | ROLLINS ENVIRONMENTAL SERVICES (TX) | Attn FISKE BOX 44 ORLEANS MA 2653 |
| 1658859 | ROLLINS FISKE | Attn JAMES 4710 BELAIRE BLVD HOUSTON TX 77401 |
| 1658860 | ROLLINS JAMES | Attn JERRY 150 BRANNON CIRCLE INMAN SC 29349 |
| 1658866 | ROLLINS JERRY | Attn CARL 3108 YORKFARM RD. YORK SC 29745 |
| 1551539 | ROLLINS JR CARL | 8820 CORRIDOR ROAD ANNAPOLIS JUNCTION MD 20701 |
| 1658861 | ROLLINS LEASING CORP. | Attn MICHAEL 224 YELLOW WOOD DR SIMPSONVILLE SC 29680 |
| 1658936 | ROLLINS MICHAEL | 5756 ALBA STREET LOS ANGELES CA 90058 |
| 1585438 | ROLLINS OFC. | P O BOX 105553 ATLANTA GA 30348-5553 |
| 1551416 | ROLLINS PROTECTIVE SERVICES COMPANY | 3169 LONESOME DOVE CIRCLE EL PASO TX 79936 |
| 1079204 | ROLLINS RICHARD | 3169 LONESOME DOVE CIRCLE EL PASO TX 79936 |
| 1079204 | ROLLINS RICHARD | Attn RONALD 524 WYATT RD SPARTANBURG SC 29302 |
| 1658863 | ROLLINS RONALD | Attn SCOTT 115 HAYES DRIVE WELLFORD SC 29385 |
| 1658864 | ROLLINS SCOTT | 2201 43RD STREET NORTH BERGEN NJ 7047 |
| 1549188 | ROLLINS TRUCK RENTAL/LEASING | 1203 ASHLAND AVENUE BALTIMORE MD 21202 |
| 1078773 | ROLLINS WILLIE | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 10787173 | ROLLINS WILLIE | 1203 ASHLAND AVENUE BALTIMORE MD 21202 |
| 658867 | ROLLINSON FLOYD | Attn FLOYD 513 HELENA RIDGECREST CA 93555 |
| 658868 | ROLLINSON JOHN | Attn JOHN 513 S. HELENA RIDGECREST CA 93555 |
| 4655192 | ROLLO | PO BOX 100004 BIRMINGHAM AL 35210 |
| 658869 | ROLLO CLAY | Attn CLAY 4108 PALOMINO WICHITA FALLS TX 76305 |
| 607585 | ROLLS ROYCE GEAR SYSTEMS | 6125 SILVER CREEK DRIVE PARK CITY UT 84068 |
| 607586 | ROLLS ROYCE GEAR SYSTEMS | P.O. BOX 680910 PARK CITY UT 84068 |
| 658870 | ROLLS SHERRI | Attn SHERRI 1505 LAKE STREET EVANSTON IL 60201 |
| 108269 | ROLLS, INCORPORATED | LEIGHTON INDUSTRIAL PARK LEIGHTON AL 35646 |
| 112169 | ROLLS, INCORPORATED | LEIGHTON INDUSTRIAL PARK LEIGHTON AL 35646 |
| 445638 | ROLLS-ROYCE LIMITED | Attn P O BOX 330083 GEN POST OFF STATION - MAIN STATION DETROIT MI 48232 |
| 424430 | ROLLY BLURTON & AUDREY BLURTON | TR/UA APR 28 1997 THE BLURTON LIVING TRUST 2605 OAKRIDGE BETHANY OK 73008-5239 |
| 1071452 | ROLM | Attn A SIEMENS COMPANY BUILDING 18 3 COMPUTER DRIVE CHERRY HILL NJ 8002 |
| 10360 | ROLM COMPANY | 150 NORTH MICHIGAN AVENUE CHICAGO IL 60601 |
| 815920 | ROMA COLOR INC | PO BOX 5360 FALL RIVER MA 2723 |
| 849192 | ROMA COLOR, INC. | P.O. BOX 5360 FALL RIVER MA 2723 |
| 1459127 | ROMAC | 7400 BANDINI BLVD COMMERCE CA 90040 |
| 1550739 | ROMAC INTERNATIONAL INC | P O BOX 277997 ATLANTA GA 30384-7997 |
| 7128565 | ROMACORP INC | P O BOX 643 720 W 20TH ST PITTSBURG KS 66762 |
| 658872 | ROMADKA DOREEN | Attn DOREEN 8902 E SOUTH SHORE DR MOMENCE IL 60954 |
| 658873 | ROMAGNOLI LOUIS | Attn LOUIS 7730 HANAHAN PLACE LAKE WORTH    FL FL 33467 |
| 123350 | ROMAINE G DUTCHER | 132 STARK ST WATERLOO NY 13165-9585 |
| 658874 | ROMAINE ROBERT | Attn ROBERT 776 EWING AVE. FRANKLIN LAKES NJ 7417 |
| 658875 | ROMALDO CARMELA | Attn CARMELA P.O. BOX 477 RADIO CITY STA. NEW YORK NY 10101 |
| 658876 | ROMAN EINAR | Attn EINAR 1311 S RITA WAY SANTA ANA CA 92704 |
| 658877 | ROMAN GUILLERMO | Attn GUILLERMO 39 LINCOLN PARK NEWARK NJ 7102 |
| 1597179 | ROMAN HIGH SCHOOL | C/O SPRAY APPLIED 13TH AND VINE PHILADELPHIA PA 19092 |
| 125100 | ROMAN J WOJCIK & | PATRICIA M WOJCIK JT TEN 3800 LANCASTER DR DOYLESTOWN PA 18901-1589 |
| 658878 | ROMAN JUDITH | Attn JUDITH 170 MCARTHUR STREET SPARTANBURG SC 29302 |
| 1610820 | ROMAN NOBBE CO INC | 2121 STATE ROAD 229 BATESVILLE IN 47006 |
| 1585326 | ROMAN NOBBE INC | Attn RURAL ROUTE #3 2121 STATE ROAD 229 BATESVILLE IN 47006 |
| 1596068 | ROMAN STONE CONSTRUCTION | 85 SOUTH 4TH ST. BAY SHORE NY 11706 |
| 658879 | ROMANANSKY MARCIA | Attn MARCIA 12 HEATH COURT SICKLERVILLE NJ 8081 |
| 658880 | ROMANEK GEORGE | Attn GEORGE 5006 S KILPATRICK CHICAGO IL 60632 |
| 658881 | ROMANEK TIMOTHY | Attn TIMOTHY 5114 SO. KEATING CHICAGO IL 60632 |
| 658882 | ROMANGO MICHAEL | Attn MICHAEL 48 ASPEN GROVE DRIVE E#0-2 EVANSTON WY 82930 |
| 1569041 | ROMANO BERGEY | 3096 FLINT AVE HARRISBURG VA 22801 |
| 1077242 | ROMANO CHARLOTTE | 128 OAKLAND MALDEN MA 02148 |
| 658883 | ROMANO CHARLOTTE | Attn CHARLOTTE 128 OAKLAND MALDEN MA 2144 |
| 658884 | ROMANO LINA | Attn LINA 33 WEST HIGH ST. 1 BOUND BROOK NJ 8805 |

Page:  3193  of   4145

| Person Code | Name | Address |
|---|---|---|
| 1658885 | ROMANO LUCILLE | Attn LUCILLE 1714 RADCLIFF AVE BRONX NY 10462 |
| 1658886 | ROMANO NICHOLAS | Attn NICHOLAS 8 BURR AVENUE MORGANVILLE NJ 7751 |
| 1123711 | ROMANO PIERLEONI | 20 LYNCOURT PARK ROCHESTER NY 14612-3857 |
| 1658887 | ROMANO RONALD | Attn RONALD 37 DUGGAN RD ACTON MA 1720 |
| 0070550 | ROMANOW CONTAINER | 39 OLD COLONY AVE SOUTH BOSTON MA 02127-2481 |
| 552851 | ROMANOW CONTAINER | P O BOX 3815 BOSTON MA 02241-3815 |
| 552032 | ROMANOW INC | 39 OLD COLONY AVE SOUTH BOSTON MA 2127 |
| 573532 | ROME FORIUM CIVIC CENTER | Attn 333 BOARD STREET C/O CHAMBLESSHOLDER CONST. CO. ROME GA 30161 |
| 613781 | ROME STRIP STEEL CO., INC. | 530 HENRY ST. ROME NY 13440 |
| 1658888 | ROME WILL | Attn WILL 715 GEORGE STREET MEMPHIS TN 38109 |
| 1658889 | ROMENESKO MICHAEL | Attn MICHAEL 1420 N ONEIDA ST APPLETON WI 54911 |
| 566640 | ROMEO P. PEREZ | IN GARDEN LANE AVONDALE AZ 85323 |
| 1658890 | ROMEO THOMAS | 3309 N GARDEN LANE AVONDALE AZ 85323 |
| 1658891 | ROMERO ANDREW | Attn THOMAS 519 W GAINESBOROUGH #206 THOUSAND OAKS CA 91360 |
| 1080048 | ROMERO BERTHA M | Attn ANDREW 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1658892 | ROMERO CHRISTOPHER | 660 MAXEY RD #18 HOUSTON TX 77013 |
| 1658893 | ROMERO CYNTHIA | Attn CHRISTOPHER 8419 LOT 4 ABBEVILLE HWY. NEW IBERIA LA 70560 |
| 1658894 | ROMERO DAVID | Attn CYNTHIA 2902 CURTIS DR NEW IBERIA LA 70560 |
| 1658895 | ROMERO EUGENE | Attn DAVID 1813 LEON LANDRY RD NEW IBERIA LA 70560 |
| 1658896 | ROMERO GEORGE | Attn EUGENE 4301 JEFFERSON ISLAND RD. NEW IBERIA, LA 70560 |
| 1079620 | ROMERO GERARD | Attn GEORGE 907 30TH STREET SNYDER TX 79549 |
| 1079620 | ROMERO GERARD L | 3931 HAYMARK ROAD LAKE CHARLES LA 70607 |
| 1079620 | ROMERO GERARD L | 3931 HAYMARK ROAD LAKE CHARLES LA 70607 |
| 1658897 | ROMERO GILBERT | Attn GILBERT 12620 W WASHINGTON LOS ANGELES CA 90034 |
| 1658898 | ROMERO KEVIN | Attn KEVIN P O. BOX 775 FOXWORTH MS 39483 |
| 1658899 | ROMERO PATRICIA | Attn PATRICIA 2529 KISMET ST MARRERO LA 70072 |
| 1658902 | ROMERO ROBERTO | 1013 JOHN STREET JOLIET IL 60435 |
| 1079731 | ROMERO ROBERTO J | 1013 JOHN STREET JOLIET IL 60435 |
| 1079731 | ROMERO ROBERTO J | 1013 JOHN STREET JOLIET IL 60435 |
| 1658905 | ROMERO RODDY | Attn RODDY RT. 5 BOX 61 NEW IBERIA LA 70560 |
| 1658906 | ROMERO STACEY | Attn STACEY 704 MIXON ST. NEW IBERIA LA 70560 |
| 1658907 | ROMERO TROY | Attn TROY 900 W. FRAN #6 DELCAMBRE LA 70528 |
| 1079587 | ROMERO, DANLEY C | 3145 CASTLE DRIVE SULPHUR LA 70665 |
| 1079587 | ROMERO, JR. DANLEY | 3145 CASTLE DRIVE SULPHUR LA 70665 |
| 1658909 | ROMESBERG TODD | Attn TODD 2405 SOUTH BELLWOOD AVENUE NILES OH 44446 |
| 1658910 | ROMINE D | Attn D 17027 WALLACE RD OSWEGO KS 67356 |
| 1658911 | ROMINE JERRY | Attn JERRY 3600 NORTHFIELD DRIVE MIDLAND TX 79707 |
| 1658912 | ROMINE TERRY | Attn TERRY RT. 5 BOX 257 WINNSBORO LA 71290 |
| 1078790 | ROMINGER JAMES | 5510 FAWN RIDGE DR CHATTANOOGA TN 37416 |
| 1078790 | ROMINGER JAMES M | 5510 FAWN RIDGE DR CHATTANOOGA TN 37416 |
| 1658914 | ROMMEL HANS | Attn HANS 815 HAWTHORNE AVENUE EMMETT ID 83617 |
| 1658915 | ROMMEL I | Attn I 2906 ESSEX WOODWARD OK 73801 |

| Person Code | Name | Address |
|---|---|---|
| 1587624 | ROMNEY CONCRETE CO OF | Attn PO BOX 855 HAMPSHIRE COUNTY ROMNEY WV 26757 |
| 1587626 | ROMNEY CONCRETE CO OF | P O BOX 855 ROMNEY WV 26757 |
| 2976626 | ROMNEY CONCRETE CO OF HAMP CTY | RT 50 WEST ROMNEY WV 26757 |
| 079927 | ROMO REGINA | 13702 SARANAC DRIVE WHITTIER CA 90605 |
| 079927 | ROMO REGINA | 13702 SARANAC DRIVE WHITTIER CA 90605 |
| 556272 | ROMULO,MABANTA,BUENAVENTURA,SAYOC | Attn & DE LOS ANGELES M.C P.O. BOX 2089 1260 MAKATI,MM IT 9999 |
| 126282 | RON BRITT & | Attn & DE LOS ANGELES M.C P.O. BOX 2089 1260 MAKATI,MM IT 9999 |
| 006851 | RON COTTRILL | KATHLEEN BRITT JT TEN 107 N 68TH PLACE YAKIMA WA 98908-1607 |
| 559147 | RON GALVIN | 151 KINGSWOOD EST. CULLODEN WV 25510 |
| 1561594 | RON HURST | 5798 LA GORCE CIRCLE LAKE WORTH FL 33463 |
| 422213 | RON JOHNSON | P O BOX 17328 WEST PALM BEACH FL 33416 |
| 116025 | RON KLEIN | 50 WEST PROSPECT STREET WALDWICK NJ 07463-1609 |
| 1847639 | RON KLEIN BUICK GMC INC. | 311 B COLONY DR ENTERPRISE AL 36330-2066 |
| 568854 | RON L PAFFORD | 1550 WEST CHURCH STREET NEWARK OH 43055 |
| 125459 | RON LADD | 2061 STONE FOREST DRIVE LAWRENCEVILLE GA 30043 |
| 568474 | RON LEE | PO BOX 92384 NASHVILLE TN 37209-8384 |
| 1145184 | RON LEWIS PAFFORD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1557633 | RON MACNEIL | 800 UNDEROAKS DRIVE ALTAMONTE SPRINGS FL 32701 |
| T56271 | RON MEDINA | 247 CONCORD RD LINCOLN MA 1773 |
| 568002 | RON MEDINA | 21176 ESCONDIDO WAY BOCA RATON FL 33433 |
| 567388 | RON PILLI | 21176 ESCONDIDO WAY EAST BOCA RATON FL 33433 |
| 0568610 | RON REDBURN | Attn C/O W R GRACE & CO. 6050 W 51 STREET CHICAGO IL 60638 |
| 0561615 | RON SAVERSE | Attn W. R. GRACE & CO. 1433 E. EL CAMINO ROAD PHOENIX AZ 85020 |
| 1580273 | RON WEBER | 86 ELMER ROAD BOSTON MA 2124 |
| 549193 | RONS MOBILE TRUCK AND AUTO REPAIR | Attn 749 LOGAN AVE C/O ENTERIOR ENTERPRISES WATERLOO IA 50703 |
| 549194 | RONS TRAILER REPAIR | 1201 MARKEETA SPUR ROAD MOODY AL 35004 |
| 552244 | RONS TRAILER REPAIR | P.O. BOX 375 COLUMBUS NJ 8022 |
| 101739 | RONAM INDUSTRIES, INC. | PO BOX 375 COLUMBUS NJ 8022 |
| 071163 | RONAL INDUSTRIES INC | 7-T SKYLINE DR. HAWTHORNE NY 10532 |
| 123394 | RONALD A FRANCO | 25 MARTIN PLACE PORT CHESTER NY 10573 |
| 569236 | RONALD A JARBOE | 36 ALANVIEW DR LOCKPORT NY 14094-5746 |
| 073874 | RONALD A. CAIAZZA, ESQ. | Attn C/O WR GRACE 5529 US 60-E OWENSBORO KY 42303-9776 |
| 545639 | RONALD A. WIGNALL, INC. | 235 E 42 ST NEW YORK NY 10017 |
| 121270 | RONALD B DE VICE JR & | Attn SUITE 231 5440 HARVEST HILL ROAD DALLAS TX 75230 |
| 1546279 | RONALD B WILSON | NELLY LOBO DE VICE JT TEN 14550 RIALTO APT 213 C CHESTERFIELD MO 63017-2136 |
| 1098321 | RONALD BAKER | 9988 ROBINS NEST ROAD BOCA RATON FL 33496 |
| 568281 | RONALD BRYSON | 5650 SMOKEY HILL TRAIL LAKE CHARLES LA 70605 |
| 1126992 | RONALD C CAMBRE | Attn C/O WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 1562346 | RONALD C CAMBRE | C/O NEWMONT MINING CORP 1700 LINCOLN ST DENVER CO 80203-4500 |
| 1569190 | RONALD C CARVALHO | Attn NEWMONT MINING CORPORATION 1700 LINCOLN STREET SUITE 2800 DENVER CO 80203 |
| | | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128022 | RONALD C GOSSELIN CUST | MARY ANN GOSSELIN UNIF GIFTS MIN ACT-WASH C/O MARY ANN QUIGG 2010 ISABELLE WAY ABERDEEN WA 98520-1139 |
| 1121336 | RONALD C TOWNSEND & | SANDRA R TOWNSEND JT TEN 15692 KARSTEN DR FLORISSANT MO 63034-2130 |
| 1117293 | RONALD C ZASTROW & | LUCILLE B ZASTROW JT TEN 2760 HOWARD AVE LAKEPORT CA 95453-6912 |
| 1567031 | RONALD C STENSLIE | 18850 TERRITORIAL RD. OSSEO MN 55369 |
| 1569196 | RONALD CARDWELL | 1023 THERKEL ROAD ROUNDHILL KY 42275 |
| 1123303 | RONALD COHEN & | ANN COHEN JT TEN 249 77TH ST BROOKLYN NY 11209-3005 |
| 1120319 | RONALD D BECKSTROM CUST | ROXANNE L BECKSTROM UNIF GIFT MIN ACT CA C/O ROXANNE BECKSTROM STERNBERG 404 WILLIAMSBURG DR SILVER SPRING MD 20901- |
| 1127663 | RONALD D BUTLER | 1617 STRONG ROAD WATERLOO NY 13165-9438 |
| 1127151 | RONALD D GLASGOW & | MARIA E GLASGOW JT TEN 5844 MURIEL LANE ST ANNE IL 60964-4443 |
| 1125877 | RONALD D SIMMONS | 1507 ROCKWOOD DR KELLER TX 76248-5406 |
| 1126629 | RONALD D STERRY & | MARY L STERRY JT TEN RTE 1 BOX 253-B OSSEO WI 54758-9707 |
| 1104649 | RONALD D CHELETTE | 2711 SCARLETT DR. LAKE CHARLES LA 70611 |
| 1116095 | RONALD DALE PETTIT & | MARGARET B PETTIT JT TEN 1222 NO ARKANSAS AVENUE ALMA AR 72921-0000 |
| 1119355 | RONALD DEAN WYMAN | 37 STORE ST 223 LONDON WCIE FBS |
| 1615252 | RONALD DOLANSKY | 4917 S. LOCKWOOD CHICAGO IL 60638 |
| 1568415 | RONALD DORAN | Attn C/O WR GRACE PO BOX 100306 IRONDALE AL 35210 |
| 1121050 | RONALD E ERICKSON & | PHYLLIS A REHA JT TEN 3656 WOODLAND TRAIL EAGEN MN 55123-2405 |
| 1120806 | RONALD E GONDER & | SUSAN K GONDER JT TEN 18077 LAKE HILLS DR SPRING LAKE MI 49456-9412 |
| 1118721 | RONALD E MIKALSEN SR | 3009 DERROUGH AVE MELROSE PARK IL 60164-1014 |
| 1115995 | RONALD E PREUSSER | P O BOX 6635 KETCHIKAN AK 99901-1535 |
| 1120356 | RONALD E RITTER | 3631 GROSVENOR DRIVE ELLICOTT CITY MD 21042-4937 |
| 1120963 | RONALD E ROESER & SHAREN F | ROESER TRUSTEES UA DTD OCT 14 1993 THE SHAREN F ROESER REVOCABLE LIVING TRUST 469 E FRANCONIAN DR FRANKENMUTH MI 48734-10 |
| 1125598 | RONALD E TATUM JR | 1314 VALLEY ROAD SOUTH HILL VA 23970-1020 |
| 1076006 | RONALD E RAGSDALE | 207 W. BROADWAY ANDREWS TX 79714 |
| 1105069 | RONALD E RITTER | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1547670 | RONALD ELLIS | P O BOX 610366 BIRMINGHAM AL 35261 |
| 1118888 | RONALD F DOLANSKY | 4917 S LOCKWOOD CHICAGO IL 60638-1727 |
| 1126672 | RONALD F NAPODANO | 1734 CALKINS RD PITTSFORD NY 14534-2724 |
| 1016422 | RONALD F WILKE | 7916 EASTRIDGE DR LA MESA CA 91941-7856 |
| 1221689 | RONALD FISHER | 4 AUDUBON CIRCLE MERRIMACK NH 03054-2635 |
| 1125248 | RONALD G DAVENPORT | 138 CARR RD PIEDMONT SC 29673-8647 |
| 1566945 | RONALD G DAVENPORT | 138 CARR RD PIEDMONT SC 29673 |
| 1116150 | RONALD G GARRY | 2907 W MICHIGAN AVE PHOENIX AZ 85023-1735 |
| 1123055 | RONALD G ROSSI CUST | ROBERT EUGENE WESCOTT UNIF GIFT MIN ACT-NY 46 FORDHAM ST VALLEY STREAM NY 11581-3238 |
| 1617926 | RONALD G. CRYSTAL, M.D. | 435 EAST 70TH STREET APT 34B NEW YORK NY 10021 |
| 1123765 | RONALD GERARD ROSSI | 124 AVE C BROOKLYN NY 11218-4502 |
| 1559020 | RONALD H CHAPMAN | 12250 HERON DR MACHIPONGO VA 23405 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1126920 | RONALD H CHRISTIAN | 8740 S 1553 W WEST JORDAN UT 84084 |
| 1116104 | RONALD H POLLOCK & | NHU QUYNH POLLOCK JT TEN 10622 WEST KELSO DRIVE SUN CITY AZ 85351-4858 |
| 1126689 | RONALD H HOWLAND | 29 SCOFIELD LANE SWANS ISLAND ME 04685-0000 |
| 1127229 | RONALD H TICE | RR 3 BOX 92 BELOIT KS 67420-9258 |
| 1118828 | RONALD J BATTIATO | 4901 SOUTH LANE CHICAGO IL 60644-0000 |
| 1117425 | RONALD J BERG | 39 PURTILL STREET SOUTH GLASTONBURY CT 06073-2504 |
| 1126697 | RONALD J BERG & | HEROLDENE BERG JT TEN HC 33 BOX 2437B RIVERTON WY 82501-9814 |
| 1126695 | RONALD J BERG CUST | ROBERT L BERG UNDER THE WYOMING UNIFORM TRANSFER TO MINORS ACT PO BOX 138 RIVERTON WY 82501-0138 |
| 1126696 | RONALD J BERG CUST | RONALD E BERG UNDER THE WYOMING UNIFORM TRANSFER TO MINORS ACT HC 33 BOX 2437B RIVERTON WY 82501-9814 |
| 1123555 | RONALD KORMAWEK CUST | FOR ANDREW C KORMAWEK UNDER THE NY UNIFORM TRANSFERS TO MINORS ACT 26 DUTCH MEADOWS DR COHOES NY 12047-4939 |
| 1116640 | RONALD L BEAR | 235 SERRANO DR SAN FRANCISCO CA 94132-2411 |
| 1120500 | RONALD L HARRY | 18 HANFORD DRIVE HARMANS MD 21077-1472 |
| 1124572 | RONALD L LEWIS | PO BOX 7796 EUGENE OR 97401-0030 |
| 1119322 | RONALD L RAY & TANYA A RAY JT TEN | 10703 JORDAN RD CARMEL IN 46032-4029 |
| 1566933 | RONALD L SMITH | 1878 SPENCER STREET TOLEDO OH 43609 |
| 1127127 | RONALD LAWRENCE GARBERS & | JUDITH ANN GARBERS JT TEN KEYSTONE IA 52249 |
| 1119535 | RONALD LEO FREY | 7783 OLD KY 81 OWENSBORO KY 42301 |
| 1116491 | RONALD M BOTWIN | 16051 SANTA BARBARA LANE HUNTINGTON BEACH CA 92649-2151 |
| 1568619 | RONALD M BEAR | 2240 N STATE RTE 1 WATSEKA IL 60970 |
| 1568623 | RONALD M BEAR | Attn C/O WR GRACE CO. 6050 W 51ST STREET CHICAGO IL 60638 |
| 1551540 | RONALD MCDONALD HOUSE | Attn HOSPITAL ROAD 3440 SW US VETERANS PORTLAND OR 97201 |
| 1567614 | RONALD MOORE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1127122 | RONALD N KUHN & THELMA L KUHN | JT TEN 166 CHATHAM RD NE CEDAR RAPIDS IA 52402-1539 |
| 1120146 | RONALD N PEPE | 34 FAIRMOUNT WAY QUINCY MA 02169-1923 |
| 1567373 | RONALD N PEPE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1120860 | RONALD P DAVANZO & | KIMBERLY A DAVANZO JT TEN 9742 BAYWOOD PLYMOUTH MI 48170-3837 |
| 1567046 | RONALD P LECLAIR | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1592104 | RONALD PALUMBO | 1213 DASCHBACH DRIVE PITTSBURGH PA 15236 |
| 1567157 | RONALD R GERACE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120984 | RONALD R GUTOWSKI | 41272 LLEWELYN COURT NORTHVILLE MI 48167-9052 |
| 1105074 | RONALD R. GROVE | Attn C/O. GRACE-DAVISON 5601 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1566759 | RONALD J BRENNAN | 58 GARLAND CT LAKE JACKSON TX 77566 |
| 1120904 | RONALD J JERNUDD & | YVETTE C JERNUDD JT TEN 2718 MORNINGSIDE DR HART MI 49420-9561 |
| 1567014 | RONALD J LANCASTER | Attn C/O W R GRACE & CO HIGHWAY 221 ENOREE SC 29335 |
| 1567258 | RONALD J MERCER | 200 ASHLEY AVE GREENVILLE SC 29609 |
| 1105173 | RONALD J. NAISER | 15415 GETTYSBURG TOMBALL TX 77375 |
| 1567770 | RONALD K LIGHT | 19106 S E CORAL REEF LA JUPITER FL 33458 |
| 1127999 | RONALD KLAR | 8541 OLD DOMINION DR MCLEAN VA 22102-1107 |

| Person Code | Name | Address |
|---|---|---|
| 1105043 | RONALD R. LETELL | 1437 BEECH ST. WESTLAKE LA 70669 |
| 1667793 | RONALD R. REDBURN | 3220 W. MESCAL ST. PHOENIX AZ 85029 |
| 1291500 | RONALD R. SPENCE | 59 KENWICK ROAD ROCHESTER NY 14623 |
| 1426907 | RONALD REAGAN COURTHOUSE | Attn RAYMOND INTERIORS C/O WESTSIDE BUILDING MATERIALS SANTA ANA CA 92707 |
| 1070648 | RONALD S MARKS & FLOYL MARKS | TR UA MAY 30 87 THE RONALD S MARKS & FLOY L MARKS TRUST 644 CUESTA DR LOS ALTOS CA 94024-4134 |
| 1024281 | RONALD S. THOMPSON | TENTH FLOOR ONE WOODWARD AVENUE DETROIT MI 48226 |
| 1105249 | RONALD SALEKER | 16210 WOODLEAF RD CLEVELAND OH 44136 |
| 1187874 | RONALD SAPORITA | 81 PARK AVENUE WILLISTON PARK NY 11596 |
| 1224070 | RONALD SCOTT PARKER | 10 DAVENPORT AVE NEW ROCHELLE NY 10805-3622 |
| 1127620 | RONALD SINGER | 3258 LUNAR ST NAPLES FL 33962-6214 |
| 1118245 | RONALD SUPKOWSKI | Attn APT 1 1632 6785 OLD WATERLOO RD. ELKRIDGE MD 21075 |
| 1105225 | RONALD TRAMMELL | Attn C/O W R GRACE & CO 26383 HWY 221 ENOREE SC 29335 |
| 1469275 | RONALD W BROWN & VICKI L BROWN | JT TEN 338 EMBER DR OREGON OH 43616-1716 |
| 1122815 | RONALD W CROSS | 221 WARD AVE STATEN ISLAND NY 10304-2140 |
| 1016367 | RONALD W HOUCHIN | P.O BOX 214 BROOKVILLE IN 47012 |
| 1422230 | RONALD W KEOHANE | 39 DUCK HAWK COURT HACKETTSTOWN NJ 07840-3310 |
| 1421301 | RONALD W LONG | 1826 HANOVER LA BARNHART MO 63012-1414 |
| 1426870 | RONALD W NOSKER | 6427 W TOWNLEY AVENUE GLENDALE AZ 85302-4430 |
| 1122504 | RONALD W ZAWISTOSKI | 6910 PRINCESS JEANNE AVE NE ALBUQUERQUE NM 87112-3940 |
| 1123925 | RONALD WERTHEIMER | 16-18 212 ST BAYSIDE NY 11360-1527 |
| 1023924 | RONALD WERTHEIMER CUST | MARLA EVE WERTHEIMER UNIF GIFT MIN ACT NY 16-18 212 ST BAYSIDE NY 11360-1527 |
| 1027744 | RONALD WERTHEIMER CUST | ADAM JEFFREY WERTHEIMER UNIF GIFT MIN ACT NY 16-18 212 ST BAYSIDE NY 11360-1527 |
| 1025516 | RONALD WESTBROOK | 1521 HICKORY VALLEY RD APT 124 CHATTANOOGA TN 37421-5635 |
| 1171292 | RONALD ZASTROW | 2760 HOWARD AVE LAKEPORT CA 95453-6912 |
| 1104274 | RONAN ENGINEERING CO | Attn C/O SURIN-WESTERMAN LTD 120 EAST OGDEN AVE HINSDALE IL 60521 |
| 1104505 | RONAN ENGINEERING CO | 21200 OXNARD ST WOODLAND HILLS CA 91367 |
| 1058918 | RONAYNE WILLIAM | Attn WILLIAM 26 NORTH HIGHLAND RD NORTON MA 2766 |
| 1058919 | RONCA WILLIAM | Attn WILLIAM 76 BEECH RIDGE ROAD SCARBOROUGH ME 4074 |
| 1058920 | RONCHETTI ALICE | Attn ALICE 33 MAGNOLIA ST ARLINGTON MA 2474 |
| 1058921 | RONCHETTI CATHERINE | Attn CATHERINE 38 FOURTH ST MEDFORD MA 2155 |
| 1103141 | RONCO INDUSTRIAL SUPPLY | 700 FRONTIER WAY BENSENVILLE IL 60106 |
| 1067214 | RONDA G. WEBER | 15217 REMLAP DR. REMLAP AL 35133 |
| 1058922 | RONDAN JUAN | Attn JUAN 1202 NORTHWEST 13TH STREET ANDREWS TX 79714 |
| 1419070 | RONDELL D NAPIER & | ELAINE NAPIER JT TEN BOX 92 HUTSONVILLE IL 62433-0092 |
| 1658923 | RONE CHARLOTTE | Attn CHARLOTTE P.O. BOX 425 HIGHLANDS TX 77562 |
| 1621177 | RONE REALTY | TIMOTHY S HALEY 13 BROOKSIDE AVE CALDWELL NJ 07006 |
| 1621179 | RONE REALTY INC | Attn 13 BROOKSIDE AVE CALDWELL NJ TIMOTHY S HALEY 74 ROUTE 17 HASBROUCK HEIGHTS NJ 07604 |
| 1621178 | RONED REALTY OF JERSEY CITY INC RON | 74 ROUTE 17 HASBROUCK HEIGHTS NJ 07604 |
| 1658924 | RONHOLDT CLIFF | Attn CLIFF 1102 17TH ST W. WILLISTON ND 58801 |
| 1658925 | RONHOLDT GARY | Attn GARY 1908 CREST ST. WILLISTON ND 58801 |

| Person Code | Name | Address |
|---|---|---|
| 1563870 | RONI JORDAN | Attn MEDIA SERVICES 174 SPRING ST HANOVER MA 2339 |
| 1658927 | RONKOVITZ SUZANNE | Attn SUZANNE 307 BADGER COURT OSWEGO IL 60543 |
| 658928 | RONNER ALFRED | Attn ALFRED 35 GOTTLIEB DRIVE PEARL RIVER NY 10965 |
| 124029 | RONNIE ABRAMS | 1877 MUSKEGON DR CINCINNATI OH 45255-2675 |
| 568759 | RONNIE J. THOMPSON | 1206 BIRCH DRIVE HUDSON WI 54016 |
| 106244 | RONNIE L. BOWERS | 1729 WHITE ACRES DR. SULPHUR LA 70663 |
| 120039 | RONNIE LEAVITT | 143 TWIN HILLS DR LONGMEADOW MA 01106-2951 |
| 104607 | RONNIE RITA DUDA | 6100 SEFTON AVE. BALTIMORE MD 21214 |
| 2098228 | RONNIE SOLLY | P.O. BOX 1093 EVADALE TX 77615 |
| 125428 | RONNIE W ELLIOTT | 11632 BIRCHWOOD PIKE HARRISON TN 37341-7997 |
| 1570102 | RONNIE'S SERVICE INC. | 621 MIDLAND AVENUE STATEN ISLAND NY 10306 |
| 5550156 | RONNINGEN-PETTER | P O BOX 188 PORTAGE MI 49081-0188 |
| 554296 | RONNINGEN-PETTER C/O MEYERS & | P O BOX 188 PORTAGE MI 49081-0188 |
| 549960 | RONNINGEN-PETTER ENG. FILTER SYSTEM | Attn CONTROLS INC. P.O. BOX 188 PORTAGE MI 49081 |
| 2603669 | RONOAK HIGHER EDUCATION | P O BOX 441873 DETROIT MI 48244-1873 |
| 695677 | RONS ELEC INC | Attn C/O HICO 200 ENTERPRISE AVE. TRENTON NJ 8638 |
| 606618 | RONS ELEC INC | WINGATE INN 2720 15TH ST SOUTH FARGO ND 58103 |
| 1658929 | RONS GARY | 1123 N 51ST STREET GRAND FORKS ND 58203 |
| 1658930 | ROOD GARY | Attn GARY P.O. BOX 288/321 E MAIN ST HOLMESVILLE OH 44633 |
| 1658931 | ROOD LIDA | Attn LIDA P.O. BOX 288/321 E MAIN ST HOLMESVILLE OH 44633 |
| 658931 | ROOD WARREN | Attn WARREN 600 BROAD ST NASHUA NH 3063 |
| 1658932 | ROOD WARREN JR | Attn WARREN JR 170 TINKER RD NASHUA NH 3063 |
| 1599212 | ROOF CENTER | 5752 INDUSTRY LANE FREDERICK MD 21704 |
| 1603597 | ROOF CENTER | 505 MARVEL ROAD SALISBURY MD 21801 |
| 1609614 | ROOF CENTER | 4600 RHODE ISLAND AVENUE BRENTWOOD MD 20722 |
| 1614303 | ROOF CENTER | 5244 RIVER ROAD BETHESDA MD 20816 |
| 1612666 | ROOF CENTER | 8999 YELLOW BRICK ROAD BALTIMORE MD 21237 |
| 1609618 | ROOF CENTER | 505 MARVEL ROAD SALISBURY MD 21801 |
| 1609617 | ROOF CENTER | 15940 INDIANOLA DRIVE ROCKVILLE MD 20850 |
| 1589938 | ROOF CENTER | 9055 COMPRINT COURT - SUITE 300 GAITHERSBURG MD 20877 |
| 596343 | ROOF CENTER | 9055 COMPRINT COURT - SUITE 300 GAITHERSBURG MD 20877 |
| 1658876 | ROOF CENTER | 4600 RHODE ISLAND AVENUE BRENTWOOD MD 20722 |
| 1589876 | ROOF CENTER | 15940 INDIANOLA DRIVE ROCKVILLE MD 20850 |
| 589939 | ROOF CENTER | 9055 COMPRINT COURT GAITHERSBURG MD 20877 |
| 589937 | ROOF CENTER | 5752 INDUSTRY LANE FREDERICK MD 21704 |
| 1609613 | ROOF CENTER | 5900 FARRINGTON AVENUE ALEXANDRIA VA 22304 |
| 1600202 | ROOF CENTER | 5244 RIVER ROAD BETHESDA MD 20816 |
| 1597208 | ROOF CENTER | 8999 YELLOW BRICK ROAD BALTIMORE MD 21237 |
| 1602942 | ROOF DECKS OF PUERTO RICO | RD 869 KM20 BARRIO PALMAS WESTGATE INDUSTRIAL PARK CATANO PR 962 |
| 1587675 | ROOF DEPOT | 1860 EAST 28TH STREET MINNEAPOLIS MN 55407 |

| Person Code | Name | Address |
|---|---|---|
| 1587676 | ROOF DEPOT | 1860 EAST 28TH STREET MINNEAPOLIS MN 55407 |
| 1552274 | ROOF DEPOT INC | Attn ATTN:  BILL 2610 EAST 32ND ST MINNEAPOLIS MN 55406 |
| 1560259 | ROOF MAINTENANCE & SYSTEMS INC. | P O BOX 638 WALPOLE MA 2081 |
| 1566472 | ROOF MANAGEMENT CONSULTANTS INC | 5117 WEST WALTANN LANE GLENDALE AZ 85306 |
| 584467 | ROOF MASTER ROOFING | 425 EAST HILL COLBY KS 67701 |
| 610760 | ROOF MECHANICS | 3205 N. BROADWAY WICHITA KS 67219 |
| 658933 | ROOF MICHAEL | Attn MICHAEL 1113 SKYVIEW DR EL RENO OK 73036 |
| 554945 | ROOFERS MAGAZINE | 12734 KENWOOD LANE,  BLDG 73 FORT MYERS FL 33907 |
| 614053 | ROOFERS MART OF ELMHURST | 368 ROMANS ROAD**"DO NOT USE ELMHURST IL 60126 |
| 1587635 | ROOFERS MART OF INDIANA | 2440 NO  SHADYLAND AVE INDIANAPOLIS IN 46219 |
| 1595034 | ROOFERS MART OF INDIANA | Attn SUITE D 6985 EAST 30TH STREET INDIANAPOLIS IN 46219 |
| 614417 | ROOFERS MART OF INDIANA | **TO BE DELETED** INDIANAPOLIS IN 46219 |
| 609546 | ROOFERS MART OF INDIANA | **TO BE DELETED** MISHAWAKA IN 46545 |
| 1587637 | ROOFERS MART OF INDIANA | 3930 NORTH HOMES STREET MISHAWAKA IN 46545 |
| 1587636 | ROOFERS MART OF INDIANA | 2440 N  SHADELAND AVENUE INDIANAPOLIS IN 46219 |
| 1587646 | ROOFERS MART OF MINNESOTA | 111 22ND AVENUE N.E. MINNEAPOLIS MN 55418 |
| 613426 | ROOFERS MART OF MINNESOTA | 111 22ND AVE NORTHEAST MINNEAPOLIS MN 55418 |
| 1587653 | ROOFERS MART OF NEBRASKA | 3407 SO 66TH AVE OMAHA NE 68106 |
| 1613925 | ROOFERS MART OF NEBRASKA | 3215 S. 66TH AVENUE OMAHA NE 68106 |
| 1587654 | ROOFERS MART OF NEBRASKA | 3407 S. 66TH AVENUE OMAHA NE 68100 |
| 1587647 | ROOFERS MART OF SO. CALIFORNIA | PO BOX 428 WALNUT CA 91789 |
| 1587649 | ROOFERS MART OF SO. CALIFORNIA | 817 FAIRWAY DRIVE WALNUT CA 91789 |
| 1587648 | ROOFERS MART OF SO. CALIFORNIA | P.O  BOX 428 WALNUT CA 91789 |
| 1587655 | ROOFERS MART OF SOUTH DAKOTA | 837  E. ST. PATRICK STREET RAPID CITY SD 57701 |
| 1587643 | ROOFERS MART OF WISCONSIN | PO BOX 25285 MILWAUKEE WI 53225 |
| 1587644 | ROOFERS MART OF WISCONSIN | P.O. BOX 25285 MILWAUKEE WI 53225 |
| 1587645 | ROOFERS MART OF WISCONSIN INC. | 4710 N. 124TH STREET WAUWATOSA WI 53225 |
| 1610976 | ROOFERS SERVICE INCORPORATED | Attn P.O.BOX 7758 1324 O'FALLON STREET SAINT LOUIS MO 63106 |
| 1566024 | ROOFERS SUPPLY | 3359 SOUTH 500 WEST SALT LAKE CITY UT 84115 |
| 1609608 | ROOFERS SUPPLY | 3359 SOUTH 500 WEST SALT LAKE CITY UT 84115 |
| 1587681 | ROOFERS SUPPLY & SERVICE INC | P.O  BOX 7758 SAINT LOUIS MO 63106 |
| 1587682 | ROOFERS SUPPLY & SERVICE INC. | 1324 O'FALLON STREET SAINT LOUIS MO 63106 |
| 1607659 | ROOFERS SUPPLY OF GREENVILLE INC. | HWY 20 & MANHATTEN DRIVE GREENVILLE SC 29604 |
| 1612465 | ROOFERS SUPPLY OF GREENVILLE, INC. | PO BOX8619 GREENVILLE SC 29604 |
| 1587032 | ROOFING & SUPPLY CO | 1409 FORT ST CHATTANOOGA TN 37402 |
| 1565929 | ROOFING CONTRACTORS INC | P O BOX 369 GRAYSON LA 71435 |

| Person Code | Name | Address |
|---|---|---|
| 1600827 | ROOFING SUPPLY | 5608 OLD BROWNSVILLE RD. CORPUS CHRISTI TX 78415 |
| 1610937 | ROOFING SUPPLY | Attn 'DO NOT USE - DOES NOT EXIST' 211 HOOKAHI WAY HONOLULU HI 96819 |
| 1597033 | ROOFING SUPPLY INC | 211 HOOKAHI WAY HONOLULU HI 96819 |
| 0262639 | ROOFING SUPPLY OF ARIZONA | 5307 WEST MISSOURI GLENDALE AZ 85301 |
| 0262896 | ROOFING SUPPLY OF ARIZONA | PO BOX671627 HOUSTON TX 77267 |
| 0900982 | ROOFING SUPPLY OF CORPUS CHRISTI | 5608 OLD BROWNSVILLE ROAD CORPUS CHRISTI TX 78415 |
| 1502648 | ROOFING SUPPLY OF NEW MEXICO | PO BOX3476 ALBUQUERQUE NM 87190 |
| 0596511 | ROOFING SYSTEMS | Attn 1840 AMHERST STREET C/O SURGI-CENTER OF WINCHESTER WINCHESTER VA 22601 |
| 1575557 | ROOFING SYSTEMS | Attn 100 PEACHTREE STREET CHRISTIAN FAITH CENTER CREEDMOOR NC 27522 |
| 0597658 | ROOFING SYSTEMS | Attn 920 N. CHURCH STREET C/O CABARRUS HOSPITAL CONCORD NC 28025 |
| 1588439 | ROOFING SYSTEMS | Attn 501 NORTH ELAM STREET C/O ER@ WESLEY LONG COM. HOSPITAL GREENSBORO NC 27403 |
| 1588456 | ROOFING SYSTEMS | Attn 920 N. CHURCH STREET C/O CABARRUS HOSPITAL CONCORD NC 28025 |
| 1588511 | ROOFING SYSTEMS | Attn 501 NORTH ELAM STREET C/O ER@ WESLEY LONG COM. HOSPITAL CONCORD NC 28025 |
| 1588628 | ROOFING SYSTEMS | Attn 501 NORTH ELAM STREET C/O ER@ WESLEY LONG COM. HOSPITAL GREENSBORO NC 27403 |
| 1596753 | ROOFING SYSTEMS | Attn C/O JOHNSTON MEMORIAL HOSPITAL HWY. 301 NORTH SMITHFIELD NC 27577 |
| 0596511 | ROOFING SYSTEMS | Attn C/O EAST WAKE DAY SCHOOL 320 HOSPITAL DRIVE ZEBULON NC 27597 |
| 0596214 | ROOFING SYSTEMS | Attn C/O MERCY HOSPITAL 10628 PARK ROAD CHARLOTTE NC 28210 |
| 0595865 | ROOFING SYSTEMS | Attn C/O TRIDENT MEDICAL CENTER MEDICAL PLAZA DRIVE CHARLESTON SC 29406 |
| 1595544 | ROOFING SYSTEMS | Attn C/O CARTERET GENERAL HOSPITAL RADIATION 3500 ARENDELL ST. MOREHEAD CITY NC 28557 |
| 1595543 | ROOFING SYSTEMS | Attn C/O COLERIDGE ELEMENTARY SCHOOL 4528 HWY. 22 SOUTH RAMSEUR NC 27316 |
| 1593680 | ROOFING SYSTEMS | Attn C/O BETHESDA BAPTIST CHURCH 1914 SOUTH MIAMI BLVD. DURHAM NC 27701 |
| 1593558 | ROOFING SYSTEMS | Attn C/O WAKE MEDICAL CENTER BLDG. C 3000 NEW BERN AVE. RALEIGH NC 27610 |
| 1591101 | ROOFING SYSTEMS | Attn C/O CRAVEN REGIONAL MED. CTR. PSYCHATRIC 200 NEUSE BLVD. NEW BERN NC 28561 |
| 1611022 | ROOFING SYSTEMS | Attn HWY. 401 NORTH C/O SOCIAL SERVICES BLDG. LILLINGTON NC 27546 |
| 1597527 | ROOFING SYSTEMS | Attn C/O WELLS ELEMENTARY SCHOOL 1400 GROVE ST. WILSON NC 27893 |
| 1597037 | ROOFING SYSTEMS | Attn C/O EMERGENCY DEPT. EXPANSION 333 SILAS CREEK PARKWAY WINSTON SALEM NC 27103 |
| 1598638 | ROOFING WHOLESALE | P.O. BOX 1748 COLUMBUS OH 43216 |
| 1598638 | ROOFING WHOLESALE | 1918 W. GRANT ST. PHOENIX AZ 85009 |
| 1595260 | ROOFING WHOLESALE | 1049 DALTON CINCINNATI OH 45203 |
| 1588622 | ROOFING SYSTEMS | Attn 1351 ROBINHOOD ROAD C/O COVENENANT VILLAGE GASTONIA NC 28054 |
| 1588467 | ROOFING SYSTEMS | Attn HWY. 401 NORTH C/O SOCIAL SERVICES BLDG. LILLINGTON NC 27546 |
| 1588455 | ROOFING SYSTEMS | Attn 1351 ROBINHOOD ROAD C/O COVENENANT VILLAGE GASTONIA NC 28054 |
| 1587039 | ROOFING WHOLESALE | 2181 DUBLIN ROAD COLUMBUS OH 43228 |
| 1587040 | ROOFING WHOLESALE | 1049 DALTON STREET CINCINNATI OH 45203 |
| 1587038 | ROOFING WHOLESALE | P.O. BOX 1748 COLUMBUS OH 43216 |
| 1593581 | ROOFING WHOLESALE | 1918 W. GRANT STREET PHOENIX AZ 85009 |
| 1595546 | ROOFLINE SUPPLY | 120 OAK VALLEY DRIVE MACON GA 31201 |
| 1658834 | ROOKS CARL | Attn CARL 21 ARBOR CLUB DR      APT 214 PONTE VEDRA BCH FL 32082 |
| 1658935 | ROOKS CHRISTOPHER | Attn CHRISTOPHER N6859 HARRISON ROAD HILBERT WI 54129 |
| 1078473 | ROOKS MARLON | 203 E. CEDAR HILL LA BALTIMORE MD 21225 |

| Person Code | Name | Address |
|---|---|---|
| 1078473 | ROOKS MARLON A | 203 E. CEDAR HILL LA BALTIMORE MD 21225 |
| 1574927 | ROOKS REFRACTORY CONTRACT | Attn COLLYMORE ROCK ST MICHAEL C/O CORPORATE SERVICES PRICE WATERHOUSE CENTRE TRINDAD IT 9999 BARBADOS |
| 293453 | ROOKS REFRACTORY CONTRACTORS LTD. | Attn C/O PRICE WATERHOUSE COOPERS COLLYMORE ROCK ST. MICHAEL, BARBADOS IT 9999 TRINIDAD AND TOBAGO |
| 076117 | ROOKS, PITTS & PROUST | 55 W. MONROE ST. SUITE 1500 CHICAGO IL 60603 |
| 1568937 | ROONEY CATHERINE | Attn CATHERINE 64 CHANDLER RD MALDEN MA 2144 |
| 1568938 | ROONEY FRANCES | Attn FRANCES RT 1 BOX 74 STEUBEN WI 54657 |
| 1568939 | ROONEY JOHN | Attn JOHN 78 W. CONCORD ST. #1 BOSTON MA 2118 |
| 897338 | ROONEY JOHN P | 78 W. CONCORD ST. #1 BOSTON MA 021188800 |
| 1568940 | ROONEY RICHARD | Attn RICHARD P.O. BOX 73 BELGRADE MT 59714 |
| 1568941 | ROONTZ DAVID | Attn DAVID 706 SOUTH CROCKER SULIPHUR LA 70663 |
| 1568942 | ROOP M | Attn M 3900 N CHARLES ST. #309 BALTIMORE MD 21218 |
| 1568943 | ROOPE JAYLENE | Attn JAYLENE 7991 CHASE CR #34 506 ARVADA CO 80003 |
| 1567650 | ROOS POOL & SPA | 439 HWY 12 E KOSCIUSKO MS 39090 |
| 1567651 | ROOS POOL & SPA | 429 HWY. 12 EAST KOSCIUSKO MS 39090 |
| 1568944 | ROOSA MICHAEL | Attn MICHAEL 5003 SAND BEACH WICHITA FALLS TX 76310 |
| 1618975 | ROOSEVELT JACKSON | 83 51 S WOOD CHICAGO IL 60620-4637 |
| 1499129 | ROOSEVELT SCHOOL | Attn C/O CUDDY SPRAY 529 SALEM STREET MALDEN MA 2148 |
| 1618155 | ROOSEVELT SAN JUAN AMOCO INC | 4369 ROOSEVELT BLVD JACKSONVILLE FL 32210-2070 |
| 1568945 | ROOT JADWIN | Attn JADWIN 2835 S WAGNER RD 180 ANN ARBOR MI 48103 |
| 897208 | ROOT, MICHAEL E | 29399 SKIPTON CORDOVA RD CORDOVA MD 21625 |
| 178208 | ROOT, SR. MICHAEL | 29399 SKIPTON CORDOVA RD CORDOVA MD 21625 |
| 1299104 | ROPAK | 1820 IRONSTONE DRIVE BURLINGTON ONTARIO ON L7L 5V3 CANADA |
| 1370984 | ROPAK - NORTHWEST | Attn BUILDING F 20024 87TH AVENUE S. KENT WA 98031 |
| 516901 | ROPAK - NORTHWEST | 20024 87TH AVE SOUTH KENT WA 98031 |
| 1371349 | ROPAK - NORTHWEST | BUILDING F 20024 87TH AVENUE S. KENT WA 98031 |
| 495172 | ROPAK - SOUTHWEST | 1501 EAST DALLAS ST MANSFIELD TX 76063 |
| 412685 | ROPAK ATLANTIC INC. | PO BOX 800092 LA GRANGE GA 8810 |
| 012703 | ROPAK ATLANTIC, INC. | 2 B CORN ROAD DAYTON NJ 8810 |
| 1101244 | ROPAK CAPILANO | Attn ANNACES ISLAND 1081 CLIVEDON NEW WESTMINSTER BC V1M 5B1 CANADA |
| 1071458 | ROPAK CENTRAL | 1350 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 1271548 | ROPAK CORPORATION | SPRINGHILL INDUSTRIAL PARK SPRINGHILL NS B0M 1X0 CANADA |
| 1271549 | ROPAK CORPORATION | PO BOX340 SPRINGHILL NS Z9Z 9Z9 CANADA |
| 570983 | ROPAK WEST INC. | 14585 INDUSTRY CIRCLE LA MIRADA CA 90638 |
| 1076118 | ROPER & BARANDES | 130 WEST 42ND ST NEW YORK NY 10036 |
| 1658947 | ROPER ALTON | Attn ALTON 205 HUGHES ROAD SCRANTON AR 72863 |
| 1658948 | ROPER ALTON | Attn ALTON 205 HUGHES ROAD SCRANTON AR 72863 |
| 591043 | ROPER HOSPITAL | Attn 316 CALHOUN ST. PACU/SAME DAY SURGERY CHARLESTON SC 29401 |
| 1658949 | ROPER PAUL | Attn PAUL 156 HOLLIDAY HOUMA LA 70364 |
| 1658950 | ROPER ROBERT | Attn ROBERT 343 SCHOOL RD ROSE BUD AR 72137 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658951 | ROPER RUTH | Attn RUTH 154 MARSHALL BRIDGE DRIVE GREENVILLE SC 29605 |
| 1658952 | ROPER WILLIE MAE | Attn WILLIE MAE 323 WORKMAN AVNUE WOODRUFF SC 29388 |
| 1080422 | ROPPO ROCCO | 9729 S. RIDGELAND CHICAGO IL 60453 |
| 1658953 | ROQUE PAMELA | Attn PAMELA 5213 S TRUMBULL CHICAGO IL 60652 |
| 1108271 | ROQUETTE AMERICA INC | Attn INVOICE PROCESSING PO BOX 6009 KEOKUK IA 52632-6009 |
| 1112170 | ROQUETTE AMERICA INC | Attn GURNEE PLANT GENERAL STOREROOM 1550 NORTHWESTERN AVENUE GURNEE IL 60031 |
| 1112171 | ROQUETTE AMERICA INC | Attn REF F BLDG 109 GARY PEZLEY 1003 S. FIFTH STREET KEOKUK IA 52632 |
| 1597042 | RORABACK PRODUCTS | Attn C/O POWERS PLASTICS 5639 MILITARY TRAIL LAKE WORTH FL 33463 |
| 1127685 | ROFH LEIGH GORDON | 457 MAIN STREET SUITE 185 FARMINGDALE NY 11735 |
| 1658954 | RORIE DELANE | Attn DELANE 8 LADBROKE ROAD GREENVILLE SC 29615 |
| 1658955 | RORTY PHILIP | Attn PHILIP 16 CARLTON AVE HOHOKUS NJ 7423 |
| 1567138 | RORY W MACROY | 4708 BELMONT DOWNERS GROVE IL 60515 |
| 1115947 | ROSA AMERICA GIUSTI LA ROSA | AVENIDA AREQUIPA EDIFICIO MONTREAL 5241 DEPT 1002 LIMA 18 |
| 1658956 | ROSA FRANCIS | Attn FRANCIS 1101 ROPER MTN RD 117 GREENVILLE SC 29615 |
| 1658957 | ROSA FRANCISCO | Attn FRANCISCO 15 VESEY ST BROCKTON MA 2401 |
| 1125116 | ROSA G DE OLMOS | C/O GRACE Y CIA BOLIVIA SA CASILLA 852 LA PAZ |
| 1547305 | ROSA L CLARK | 244 HERMAN STREET #4 SAN FRANCISCO CA 94117 |
| 1602486 | ROSA L PARKS MUSUEM & LIBRARY | Attn C/O CROWN ENERGY 321 MONTGOMERY STREET MONTGOMERY AL 36103 |
| 1125379 | ROSA MARIA VILA | CARRER MAJOR 589 08759 VALLIRANA BARCELONA |
| 1658958 | ROSA LUCENA SAMUEL | Attn SAMUEL 2076 CENTERPORT ROAD MOHRSVILLE PA 19541 |
| 1618844 | ROSADO AUTO SALES INC. | Attn DBA ROSADO PROPANE SALES & SVC P.O. BOX 10851 POMPANO BEACH FL 33061 |
| 1658959 | ROSADO JOHN | Attn JOHN 329 HILLSIDE CH RD FOUNTAIN INN SC 29644 |
| 1658960 | ROSADO PERRY | Attn PERRY 240 WEST OLEY STREET 2ND FLOOR READING PA 19601 |
| 1658961 | ROSADO REGINA | Attn REGINA 4321 TENNYSON DENVER CO 80212 |
| 1081289 | ROSADO REINALDO RAMOS | Attn BARRIO PALMEREJO HO01 BOZOA 4473 COROZAL PR 783 |
| 1658962 | ROSALES ALVARO | Attn ALVARO 4801 W FIRST STREET SPC #18 SANTA ANA CA 92703 |
| 1658963 | ROSALES ARMANDO | Attn ARMANDO 1602 LINCOLN DRIVE ATLANTIC IA 50022 |
| 1658964 | ROSALES ELISAR | Attn ELISAR 7658 W 63RD ST SUMMIT IL 60501 |
| 1658965 | ROSALES GUADALUPE | Attn GUADALUPE 1704 N. WILMINGTON BL#B WILMINGTON CA 90744 |
| 1658966 | ROSALES JOEL | Attn JOEL 11527 BENT TRAIL CT HOUSTON TX 77066 |
| 1658967 | ROSALES JOSEPH | Attn JOSEPH 2901 MCKINNLEY FORT WORTH TX 76106 |
| 1658968 | ROSALES JUAN | Attn JUAN 2800 NW 26 ST. FT WORTH TX 76106 |
| 1658969 | ROSALES JUAN | Attn JUAN 3101 CHICAGO ST DALLAS TX 75212 |
| 1658970 | ROSALES OSCAR | Attn OSCAR 905 S 25 1/2 ST. EAST MCALLEN TX 78501 |
| 1658971 | ROSALES RIGOBERTO | 1636 SOUTH 50TH AVE CICERO IL 60804 |
| 1658972 | ROSALES RIGOBERTO | 1636 SOUTH 50TH AVE CICERO IL 60804 |
| 1079169 | ROSALES RIGOBERTO P | 1636 SOUTH 50TH AVE CICERO IL 60804 |
| 1079169 | ROSALES RIGOBERTO P | 1636 SOUTH 50TH AVE CICERO IL 60804 |
| 1125287 | ROSALIE J MALIK & | JAMES MALIK JT TEN 7 DEVANT CT BLUFFTON SC 29910-4535 |
| 1116924 | ROSALIE MARCHESE CACITTI | TR UA AUG 30 89 CACITTI TRUST 1989 14501 EVANS LANE SARATOGA CA 95070-5601 |
| 1122625 | ROSALIE T HURVICH | 228 WEST 22ND STREET NEW YORK NY 10011-2701 |

| Person Code | Name | Address |
|---|---|---|
| 1126336 | ROSALIND A HANSON | 6300 NE 159TH BOTHELL WA 98011-4349 |
| 1126337 | ROSALIND A HANSON & | VINTON N HANSON JT TEN 6300 NE 159TH BOTHELL WA 98011-4349 |
| 1123004 | ROSALIND KING & NORMAN R KING | TR UA SEP 10 96 ROSALIND KING LIVING TRUST 14 MALLOW RD EAST ROCKAWAY NY 11518-2222 |
| 1005166 | ROSALINDA STAMATELAKY | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1120050 | ROSALINDA TOWNSEND | BOX 5 HIGHLAND MD 20777-0005 |
| 1016563 | ROSALINE SILVA TR UA NOV 14 98 | SILVA FAMILY TRUST 4891 RUBY CREST CT SANTA MARIA CA 93455-4882 |
| 1458975 | ROSAMONE LEROY | Attn LEROY 2612 E GEN WAINWRIGHT LAKE CHARLES LA 70601 |
| 1704906 | ROSANN KONECNY | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1047565 | ROSANNE B SCHAFFER | 371 HIGHLAND AVE WOODRIDGE NJ 07075-1514 |
| 1259625 | ROSANNE M JOYCE | 504 IRVING RD RANDOLPH MA 2368 |
| 1658976 | ROSARIO MARTHA | Attn MARTHA 515 WEST 6TH STREET PLAINFIELD NJ 7060 |
| 1497901 | ROSARIO PRESSLER | 4500 S KENILWORTH FOREST VIEW IL 60402 |
| 1223738 | ROSARIO RANDAZZO | 60-08 83RD ST ELMHURST NY 11373-5413 |
| 1490040 | ROSAS FRANCISCO | 2227 S SHELTON ST SANTA ANA CA 92707 |
| 1490040 | ROSAS FRANCISCO | 2227 S SHELTON ST SANTA ANA CA 92707 |
| 1297859 | ROSATI MASONRY | 2610 EAST 29TH STREET SPOKANE WA 99223 |
| 1045642 | ROSAUERS SUPERMARKET | Attn C O WALGREENS N E CORNER OF 23 MILE ROAD AND GRATIOT ROADS CHESTERFIELD MI 48051 |
| 1076119 | ROSCH & ROSS | 2100 TEXAS COMMERCE BANK BUILDING 707 TRAVIS STREET HOUSTON TX 77002 |
| 1658980 | ROSCHEWSKI DAVID | Attn DAVID 5140 S. LOGAN STREET LITTLETON CO 80121 |
| 1658981 | ROSCOE DALE | Attn DALE 2938 W. BOBOLINK AVENUE MILWAUKEE WI 53216 |
| 1658982 | ROSE A | Attn A 619 N. TOM WEBB CITY MO 64870 |
| 1726591 | ROSE A MARSHALL | 924 EAST JUNEAU AVE APT 551 MILWAUKEE WI 53202-2748 |
| 1085641 | ROSE ACRE FARMS | P O BOX 710890 CINCINNATI OH 45271-0890 |
| 1478802 | ROSE ACRE FARMS INC | R R 5, BOX 39 SEYMOUR IN 47274 |
| 1573803 | ROSE ACRE FARMS INC | Attn DO NOT USE R R 2 STUART IA 50250 |
| 1010029 | ROSE ALICE | RR 5, PO BOX 1250 SEYMOUR IN 47274 |
| 1658983 | ROSE ALICE | Attn ALICE PO BOX 147 THAYER IN 46381 |
| 1658984 | ROSE ANGELA | Attn ANGELA 13446 HEALD LANE #8B FT MYERS FL 33908 |
| 1206747 | ROSE BABA | 6706 LEYLAND PARK DR SAN JOSE CA 95120-4638 |
| 1658985 | ROSE BEATRICE | Attn BEATRICE 434 UNION STREET LOUDONVILLE OH 44842 |
| 1723224 | ROSE BERGER | 2830 OCEAN PARKWAY BROOKLYN NY 11235-7959 |
| 1658986 | ROSE BOBBIE | Attn BOBBIE RT 4 BX 1276 LAURENS SC 29360 |
| 1319801 | ROSE BOYADJIAN & | JAME BOYADJIAN JT TEN 291 ARLINGTON ST DRACUT MA 01826-4018 |
| 1658987 | ROSE CARL | Attn CARL 308 E EMERALD IOWA PARK TX 76367 |
| 1093363 | ROSE CITY BUILDING | 6100 SE 111TH AVENUE PORTLAND OR 97266 |
| 1607390 | ROSE CITY BUILDING MATERIALS | 21375 N.W. CHERRY LANE HILLSBORO OR 97124 |
| 1601255 | ROSE CON PIPE | Attn C/O SEMO MASONRY 735 ROSE CON RD. SCOTT CITY MO 63780 |
| 1127676 | ROSE ECKER | 349 - 80TH STREET BROOKLYN NY 11209-3603 |
| 1658989 | ROSE ELIZABETH | Attn ELIZABETH 149 WASHINGTON ST. BELMONT MA 2178 |
| 1123718 | ROSE F PONZINI & | GEORGE H PONZINI JT TEN 2 WINDSGATE PL YONKERS NY 10705-1533 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1658990 | ROSE GREG | Attn GREG 101 EASTERN DR SHREVE OH 44676 |
| 1658991 | ROSE GUY | Attn GUY 501 SW 62 TERRACE OKLAHOMA CITY OK 73139 |
| 1126883 | ROSE HOWARD CUST | BRUCE HOWARD UNIF GIFT MIN ACT NJ 1096 WALLACE RDG BEVERLY HILL CA 90210-2636 |
| 1577365 | ROSE HULMAN ALUMNI CENTER | Attn 5500 WABASH AVE C/O CIRCLE B TERRE HAUTE IN 47803 |
| 1659009 | ROSE IV WILLIAM | Attn 2113 PALM CASTLE LEAGUE TX 77573 |
| 1658992 | ROSE JEFFREY | Attn WILLIAM 5648 WOOLPER ROAD PETERSBURG KY 41080 |
| 1658993 | ROSE JENNIFER | Attn JEFFREY 270-1 PARTHENON LANE ATHENS GA 30605 |
| 1658994 | ROSE JOHN | Attn JENNIFER 270-1 PARTHENON LANE ATHENS GA 30605 |
| 1658995 | ROSE KAREN | Attn JOHN PO BOX 952222 LAKE MARY FL 32795 |
| 1658996 | ROSE KAREN | Attn KAREN 404 LAKESHORE DRIVE LAKEMARY FL 32746 |
| 1658997 | ROSE KIRSTEN & | Attn KAREN 5720 HWY 357 CAMPOBELLO SC 29322 |
| 1122622 | ROSE LARRY | HARRY KIRSTEIN JT TEN 311 WEST 24TH STREET 6C NEW YORK NY 10011-1562 |
| 1076124 | ROSE LAW FIRM | Attn LARRY 330 COUNTY FAIR DR HOUSTON TX 77060 |
| 1658998 | ROSE LENORA | 120 EAST FOURTH STREET LITTLE ROCK AR 72201 |
| 1658999 | ROSE LESTER | Attn LENORA 964 NORTH BELMONT INDIANAPOLIS IN 46222 |
| 1079965 | ROSE LLOYD | Attn LESTER 308 E EMERALD IOWA PARK TX 76367 |
| 1079965 | ROSE LLOYD | 1264 CUMBERLAND AVE SAN LEANDRO CA 94579 |
| 1079966 | ROSE LLOYD | 1264 CUMBERLAND AVE SAN LEANDRO CA 94579 |
| 1122088 | ROSE M CRAMER | 1264 CUMBERLAND AVE SAN LEANDRO CA 94579 |
| 1123077 | ROSE M DE STEFANO | 46 STATE ST GLASSBORO NJ 08028-1906 |
| 1116989 | ROSE M GERARD | 55 ARBOR LN DIX HILLS NY 11746-5136 |
| 1127921 | ROSE M JOHNSTON | 1222 LARCHWOOD DR OCEANSIDE CA 92056-6408 |
| 1122551 | ROSE M MOORE | 111 NORWALL RD MEMPHIS TN 38117-3226 |
| 1123720 | ROSE M POTH | 970 MATTERHORN BLVD RENO NV 89506-7913 |
| 1659001 | ROSE MARCY | 67 BOULDER TRAIL BRONXVILLE NY 10708-5935 |
| 1124445 | ROSE MARIAN DOUGLAS & LUCILLE E | Attn MARCY 5818 E UNIVERSITY BVD #224 DALLAS TX 75206 |
| 1124368 | ROSE MARIE WOLF | MC KAY JT TEN BOX 2092 TULSA OK 74101-2092 |
| 1659002 | ROSE MARTHA | 169 SOUTH DUNLAP AVE YOUNGSTOWN OH 44509-2613 |
| 1077433 | ROSE MARTHA LEIGH | 84 PAYSON ROAD BELMONT MA 2478 |
| 1659003 | ROSE MELODY | Attn MARTHA 84 PAYSON ROAD BELMONT MA 2478 |
| 1098165 | ROSE METALS, INC. | Attn MELODY 124 CLARIDGE CT FOUNTAIN INN SC 29644 |
| 1123656 | ROSE MORAN | Attn C/O FLEET BANK - FORT LEE 154 MAIN ST. FORT LEE NJ 7024 |
| 1565922 | ROSE PACKING | 3176 DECATUR AVE BRONX NY 10467-4511 |
| 1564110 | ROSE PACKING COMPANY | Attn C/O W.R. GRACE & CO 6950 WEST 51ST. STREET CHICAGO IL 60638 |
| 1076136 | ROSE PADDEN & PETTY | 65 SOUTH BARRINGTON ROAD BARRINGTON IL 60010-9589 |
| 1659004 | ROSE PAULINE | 201 WALNUT ST. 2ND. FLOOR MORGANTOWN WV 26507-1618 |
| 1123279 | ROSE R CANNELLA | Attn PAULINE BOX 325 NASHVILLE OH 44661 |
| 1659005 | ROSE RAYMOND | 2919 PHILIP AVE BRONX NY 10465-2330 |
| 1105443 | ROSE RESTAURANT, LTD. | Attn RAYMOND 422 ROSECROFT TER BALTIMORE MD 21229 |
| 1545303 | ROSE S. ONEILL | 6075 BELLE GROVE RD. BALTIMORE MD 21225 |
| 1659006 | ROSE SCOTT | 40 MARGARET STREET STATEN ISLAND NY 10308 |
| | | Attn SCOTT 120 ASHDOWN DR SIMPSONVILLE SC 29680 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097639 | ROSE SHANIS FINANCIAL SERVICES | Attn ATTN: JASON R WEBER SHELL BLDG. 200 E. JOPPA RD. STE. 301 TOWSON MD 21286 |
| 1659007 | ROSE TERESA | Attn TERESA 6111 CO RD 51 BIG PRAIRIE OH 44611 |
| 659008 | ROSE TIMOTHY | Attn TIMOTHY P.O. BOX 302 LAKESHORE MS 39558 |
| 607389 | ROSE USE 558172 | 21375 N.W. CHERRY LANE HILLSBORO OR 97124 |
| 123008 | ROSE V TURNER TR | 05 31 68 ROSE V TURNER TRUST URA 140 ARTHUR ST GARDEN CITY NY 11530-30 |
| 127271 | ROSE WU CHU | 10 EMILY RD FRAMINGHAM MA 01701-4522 |
| 670963 | ROSE, KLEIN & MARIAS LLP | 801 SOUTH GRAND AVENUE, 18TH FLOOR LOS ANGELES CA 90017 |
| 078566 | ROSE-CARMICHAEL BEVERLY | 6017 CLOUDY APRIL WY COLUMBIA MD 21044 |
| 078566 | ROSE-CARMICHAEL BEVERLY | 6017 CLOUDY APRIL WY COLUMBIA MD 21044 |
| 078566 | ROSE-CARMICHAEL BEVERLY | 6017 CLOUDY APRIL WY COLUMBIA MD 21044 |
| 1587229 | ROSE-CON PIPE | PO BOX 978 SPRINGFIELD MO 65803 |
| 1587230 | ROSE-CON PIPE | P. O. BOX 978 SPRINGFIELD MO 65803 |
| 1587231 | ROSE-CON PIPE | 3401 W. COMMERCIAL SPRINGFIELD MO 65803 |
| 1549195 | ROSE-DALE ENTERPRISES | 6626 4TH STREET NW ALBUQUERQUE NM 87107 |
| 1116531 | ROSEANN KELLY | 3050 S BRISTOL N 8L SANTA ANA CA 92704-6720 |
| 1119553 | ROSEANNE V LAFAYETTE | 2905 ROSINA AVE COVINGTON KY 41015-1051 |
| 1659012 | ROSEBERY FRANCES | Attn FRANCES 25 CARLA CIRCLE STOCKBRIDGE GA 30281 |
| 1583420 | ROSEBUD CONCRETE COMPANY | W. HWY 18 WINNER SD 57580 |
| 1600130 | ROSEBUD CONCRETE COMPANY | HIGHWAY 14 HAYES SD 57537 |
| 1607828 | ROSEBUD CONCRETE COMPANY | P.O BOX 1 WINNER SD 57580 |
| 1101188 | ROSEDALE LANDSCAPING, INC. | 1522 BOGGS ROAD FOREST HILL MD 21050 |
| 1555402 | ROSELAND FLORAL COMPANY INC | 633 CENTRAL AVE. CHARLOTTE NC 28204 |
| 1602149 | ROSELAND PUMPING STATION | Attn C/O ASC INC. 351 W. 104TH STREET CHICAGO IL 60601 |
| 1595418 | ROSELLE LIBRARY DISTRICT C/O ASC | 40 SOUTH PARK ROSELLE IL 60172 |
| 1595013 | ROSELLI CAROL | Attn CAROL. 44 WOODLAWN AVE BRIDGEWATER NJ 8807 |
| 1122662 | ROSELYN FOX CUST | KATHLEEN FOX UNIF GIFT MIN ACT NY 210 CENTRAL PARK SO APT 22N NEW YORK NY 10019-1416 |
| 1122816 | ROSEMARIE BOLSTEAD & | JAMES BOLSTEAD JT TEN 257 ST PAULS AVE STATEN ISLAND NY 10304-2246 |
| 1598550 | ROSEMARIE HUGHES | 36 FONT STREET BEVERLY MA 1915 |
| 1126902 | ROSEMARIE PAROLINI | 221 SHERRY ST APT 103 NEENAH WI 54956-2562 |
| 1659014 | ROSEMARIN SHEILA | Attn SHEILA 19470 WATERS REACH LANE #703 BOCA RATON FL 33434 |
| 1120859 | ROSEMARY A DALY | 1111 N WOODWARD C233 BIRMINGHAM MI 48009-5414 |
| 1122955 | ROSEMARY BLAKELY BERRY | 35-48 75TH STREET JACKSON HEIGHTS NY 11372-4460 |
| 1119289 | ROSEMARY D HAMMERSCHMIDT | 1837 FAIRWAY AVE MUNSTER IN 46321-2015 |
| 1111978 | ROSEMARY E HORTON & | WALTER J HORTON JR JT TEN 55 FRENIER DR WILLIAMSTOWN MA 01267-2907 |
| 1580061 | ROSEMARY FRANKLIN | PO BOX 57 LAKE VILLAGE IN 46349 |
| 1120021 | ROSEMARY KOMATSU | 26 VENNER RD ARLINGTON MA 02476-8028 |
| 125814 | ROSEMARY M MOODY | 433 CIRCLEVIEW DR SOUTH HURST TX 76054-3524 |
| 616436 | ROSEMARY MELLO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127932 | ROSEMARY O CANTERBURY | 12221 CHAPEL VIEW DRIVE FARMERS BRANCH TX 75234-6401 |
| 1125907 | ROSEMARY P WARD | 508 N FANNIN CAMERON TX 76520-2855 |

| Person Code | Name | Address |
|---|---|---|
| 1117469 | ROSEMARY Q BARRY | PO BOX 632 SOUTHPORT CT 06490-0632 |
| 1117447 | ROSEMARY ROSSI | 88 1/2 EDWARDS ST NEW HAVEN CT 06511-3918 |
| 1014752 | ROSEMONT ENGINEERING | 225 STEDMAN STREET UNIT 20 LOWELL MA 1851 |
| 1690440 | ROSEMONT EXPOSITION SERVICES INC | 9301 BRYN MAWR ROSEMONT IL 60018 |
| 1659317 | ROSEMONT SUITES | 5500 NORTH RIVER RD ROSEMONT IL 60018 |
| 1012125 | ROSEMONT TOWER | Attn C/O JL MANTA 9540 BRYNMAUR ROAD ROSEMONT IL 60018 |
| 1660526 | ROSEMONT AEROSPACE | 865 PARKVIEW LOMBARD IL 60148-3200 |
| 1072531 | ROSEMONT ANALYTICAL | 1283 EAGAN INDUSTRIAL RD EAGAN MN 55121 |
| 1011439 | ROSEMONT ANALYTICAL | Attn UNILOC DIVISION 2400 BARRANCA PARKWAY IRVINE CA 92714 |
| 1011763 | ROSEMONT ANALYTICAL | Attn C/O POWRITECH ENGINEERS, INC. P.O. BOX 266 JARRETTSVILLE MD 21084 |
| 1101554 | ROSEMONT ANALYTICAL, INC. | Attn UNILOC DIV. 2400 BARRANCA PARKWAY IRVINE CA 92606 |
| 1071440 | ROSEMONT INC | 14300 JUDICIAL ROAD BURNSVILLE MN 55337 |
| 1550040 | ROSEMONT INC | Attn MEASUREMENT DIV P O BOX 70114 CHICAGO IL 60673-0114 |
| 1549196 | ROSEMONT INC | PO BOX 70114 CHICAGO IL 60673-0114 |
| 1597609 | ROSEMONT INC. | PO BOX 70114 CHICAGO IL 60673 |
| 1201104 | ROSEMONT INC. | 6 SHAWAN RD. HUNT VALLEY MD 21030 |
| 1003962 | ROSEMONT INC. | 810 JEFFERSON AVE MIDLAND MI 48640 |
| 1653448 | ROSEMONT SERVICE & SUPPORT | P O BOX 73869 CHICAGO IL 60673-7869 |
| 1614585 | ROSEMONT UNILOC | P O BOX 905015 CHARLOTTE NC 28290 |
| T103766 | ROSEMONT, INC | 865 PARKVIEW AVENUE LOMBARD IL 60148 |
| 1597254 | ROSEMONT, INC. | P. O. BOX 70114 CHICAGO IL 60673 |
| T201372 | ROSEMONT, INC. | 12001 TECHNOLOGY DR. EDEN PRAIRIE MN 55344 |
| 1597669 | ROSEMONT, INC. | PO BOX 70114 CHICAGO IL 60673-0114 |
| T402968 | ROSEMONT, INC. | 2871 HWY. 90 WESTLAKE LA 70669 |
| 1103072 | ROSEMONT, INC. | 8200 MARKET BLVD. CHANHASSEN MN 55317 |
| T103961 | ROSEMONT, INC. | Attn 8200 MARKET BOULEVARD P. O. BOX 1149 CHANHASSEN MN 55317-1149 |
| AT70279 | ROSEMOUNT/UNILOC | P O BOX 905015 CHARLOTTE NC 28290-5015 |
| A097868 | ROSEMOUNT/UNILOC | P O BOX 905015 CHARLOTTE NC 28290-5015 |
| 1356015 | ROSEMOUNT/UNILOC, ACCT# 5096693 | Attn ALLAN 6019 YORKVILLE COURT DALLAS TX 75248 |
| 1659015 | ROSEN ALLAN | Attn DANIEL 1042 JUSTICE LANE ACWORTH GA 30102 |
| 1659016 | ROSEN DANIEL | Attn HAROLD 7113 WEST NILES IL 60648 |
| 1659017 | ROSEN HAROLD | 12951 S W 124TH ST MIAMI FL 33177 |
| 1314319 | ROSEN MATERIALS | Attn MURRAY 5775 YORKSHORE LANE PALM HARBOR FL 34685 |
| 1659018 | ROSEN MURRAY | Attn NETTIE 7 SUMMIT AVENUE DUMONT NJ 7628 |
| 1659019 | ROSEN NETTIE | 1462 SCHENECTADY AVE BROOKLYN NY 11203 |
| 1587668 | ROSEN PLASTERING CORP | Attn WAREHOUSE 1462 SCHENECTADY AVE1462 BROOKLYN NY 11203 |
| 1613427 | ROSEN PLASTERING INC | Attn SIDNEY 3 LANSING COURT NEW CITY NY 10956 |
| 1659020 | ROSEN SIDNEY | 5171 N E. 12TH AVENUE FORT LAUDERDALE FL 33334 |
| 1616641 | ROSENBAUM | Attn DONNA 4684 VALLEY ROAD WOOSTER OH 44691 |
| 1659021 | ROSENBAUM DONNA | Attn JANET 23 PERKINS CT BLDG 44 HAVERHILL MA 1832 |
| 1659022 | ROSENBAUM JANET | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659023 | ROSENBERG ARNOLD | Attn ARNOLD 11836 GOYA DR POTOMAC MD 20854 |
| 1659024 | ROSENBERG JENNIFER | Attn JENNIFER 11310 CORAL KEY DRIVE BOCA RATON FL 33498 |
| [07]6127 | ROSENBERG KIRSHNER | 1500 GRNAT BUILDING PITTSBURGH PA 15219 |
| 1659025 | ROSENBERG MARILYN | Attn MARILYN 941 PERRY STREET READING PA 19604 |
| [07]8170 | ROSENBERG MICHAEL | 4209 RED BANDANA WAY ELLICOTT CITY MD 21042 |
| [07]8170 | ROSENBERG MICHAEL J | 4209 RED BANDANA WAY ELLICOTT CITY MD 21042 |
| 1659027 | ROSENBERG RANDI | Attn RANDI 5319 55TH STREET KENOSHA WI 53142 |
| 587232 | ROSENBERG TEXAS ASSEMBLY | Attn P.O. BOX 1759 HALL OF JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 587233 | ROSENBERG TEXAS ASSEMBLY HALL | Attn P.O. BOX 1759 OF JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 587234 | ROSENBERG TEXAS ASSEMBLY HALL | Attn ROUTE 36/FAIRGROUNDS RD JEHOVAH'S WITNESS ROSENBERG TX 77471 |
| 1659028 | ROSENBERG TIMOTHY | Attn TIMOTHY 402 HIGHLAND STREET WRIGHTSTOWN WI 54180 |
| 1659029 | ROSENBERGER GEORGE | Attn GEORGE 1402 S. BORDER #748 WESLACO TX 78596 |
| 1659030 | ROSENBERGER, JR THOMAS | Attn THOMAS 25 MANOR AVENUE BALTIMORE MD 21206 |
| 1659031 | ROSENBLATT MIRIAM | Attn MIRIAM 216 VALENTINE STREET WEST NEWTON MA 2165 |
| 1659032 | ROSENBROCK ESTHER | Attn ESTHER 7581 E 9000 N RD GRANT PARK IL 60940 |
| 1659033 | ROSENE KAREN | Attn KAREN 9302 CHAROLAIS LANE CHARLOTTE NC 28213 |
| 1659034 | ROSENE WALLIANG | Attn WALLIANG 3450 BRECKINRIDGE DULUTH GA 30136 |
| 587663 | ROSENFELD CON | DRAWER E MILFORD MA 1757 |
| 587664 | ROSENFELD CON | DRAWER E MILFORD MA 1757 |
| 587665 | ROSENFELD CON. | 75 PLAIN ST. MILFORD MA 1757 |
| 560412 | ROSENFELD CONCRETE CORP. | P O BOX 9187 BOSTON MA 2114 |
| 566532 | ROSENMAN & COLIN | 575 MADISON AVE NEW YORK NY 10022-2585 |
| [07]6129 | ROSENMAN & COLIN | 575 MADISON AVE NEW YORK NY 100222585 |
| 1659035 | ROSENOW DAVID | Attn DAVID 4676 HORIZON ROAD MIDDLETON WI 53562 |
| 1659036 | ROSENQUIST NANCY | Attn NANCY 215 MEADOWBROOK CT LAKE ZURICH IL 60047 |
| [07]6131 | ROSENSTEIN, FIST & RINGOLD | 525 SOUTH MAIN, SUITE 300 TULSA OK 74103 |
| 103042 | ROSENTHAL CO. | 3125 EXON AVE. CINCINNATI OH 45241 |
| 1659037 | ROSENTHAL DANIEL | Attn DANIEL 424 WILLOWBRANCH DR SIMPSONVILLE SC 29681 |
| 1659038 | ROSENTHAL ELENA | Attn ELENA 3907 FLAMEWOOD LANE HOLLYWOOD FL 33021 |
| 1659039 | ROSENTHAL MARY | Attn MARY 908 ASH CIRCLE PLYMOUTH WI 53073 |
| 1659040 | ROSENTHAL RHODA | Attn RHODA 2425 CALLE ALMONTE SANTA BARBARA CA 93109 |
| 1659041 | ROSENTHAL TRACY | Attn TRACY 45 BELLEVUE ROAD LYNN MA 1905 |
| [07]6134 | ROSENTHAL, MONHAIT, GROSS & | Attn JOSEPH A ROSENTHAL FIRST FEDERAL PLAZA P.O. BOX 1070 PO BOX 107 WILMINGTON DE 19899 |
| [07]6134 | ROSENTHAL, MONHAIT, GROSS & GODDESS | FIRST FEDERAL PLAZA P.O. BOX 1070 1070 WILMINGTON DE 19899 |
| [07]6134 | ROSENTHAL, MONHAIT, GROSS & GODDESS | FIRST FEDERAL PLAZA P.O. BOX 1070 1070 WILMINGTON DE 19899 |
| 1611064 | ROSENWALD ELEMENTRY SCHOOL (SPRAY) | 2601 W. 80TH. STREET CHICAGO IL 60652 |
| 1659042 | ROSENZWEIG DOREEN | Attn DOREEN 515 UPHAM ST MELROSE MA 2176 |
| 1659043 | ROSER PATRICIA | Attn PATRICIA 5144 MT. JURA CT MARRERO LA 70072 |
| 1659044 | ROSER ROBERT | Attn ROBERT 5175 N HOPKINS MILWAUKEE WI 53209 |
| 1659045 | ROSETTI MICHAEL | Attn MICHAEL 28 SENECA STREET 25 SENECA FALLS NY 13148 |

Page:    3208 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1592623 | ROSEVILLE OFFICE BLDG. | 1935 COUNTY ROAD B-2 ROSEVILLE MN 55113 |
| 1592655 | ROSEVILLE OFFICE BLDG. | 1935 COUNTY ROAD B-2 ROSEVILLE MN 55113 |
| J111110 | ROSEVILLE TELEPHONE CO. | Attn BUILDING A SECTION 87500 WAREHOUSE 8150 INDUSTRIAL AVENUE ROSEVILLE CA 95678 |
| 0125524 | ROSEWOOD COMMUNICATIONS SUPPLY CO | 788 WEST CHURCH ST JASPER GA 30143 |
| S587669 | ROSEWOOD MAUSOLEUM C/O ROSEN | Attn C/O ROSEN PLASTERING PROJ 96100 SECOR ROAD HARTSDALE NY 10530 |
| 0614397 | ROSEWOOD VILLAGE | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 0606856 | ROSHELL ELECTRIC | 14896 COUNTY HWY. S. CHIPPEWA FALLS WI 54729 |
| 0800176 | ROSIER KENNETH | 116 SANDHILL ROAD BALTIMORE MD 21221 |
| 0800176 | ROSIER KENNETH W | 116 SANDHILL ROAD BALTIMORE MD 21221 |
| 0549204 | ROSIN EYECARE | Attn INDUSTRIAL SAFETY DIVISION 6233 WEST CERMAK ROAD BERWYN IL 60402 |
| 1117186 | ROSINA M BLACK TR UA | 03 29 98 FOR THE ROSINA M BLACK REVOCABLE TRUST 619 38TH ST RICHMOND CA 94805-1701 |
| 1459047 | ROSINSKI MICHAEL | Attn MICHAEL 776 THREE WOOD LANE WOODRUFF SC 29388 |
| 1459048 | ROSITA MUNRO | 12210 APPLEBY DR HOUSTON TX 77031-3301 |
| 1527170 | ROSKOSKEY WILLIAM | Attn WILLIAM 1540 WATKINS LN #104 NAPERVILLE IL 60540 |
| 121799 | ROSLYN G GREENFIELD | 8616 E PRAIRIE RD SKOKIE IL 60076-2325 |
| 009894 | ROSLYN SCHLOSS | 164 FOREST HILLS RD WEST ORANGE NJ 07052-3958 |
| 076144 | ROSS & ROBERTS | 1299 W. BROAD STREET STRATFORD CT 6615 |
| 076144 | ROSS & ROSS | 71 MIDDLE STREET MANCHESTER NH 3101 |
| 1560384 | ROSS & SON COMPANY | Attn P O BOX 12308 710 OLD WILLETS PATH HAUPPAUGE NY 11788-4193 |
| T176146 | ROSS & THOMAS | 9665 WILSHIRE BLVD SUITE 801 BEVERLY HILLS CA 90212 |
| 1465603 | ROSS & WITMER INC | P O BOX 16288 CHARLOTTE NC 28297-6288 |
| N877778 | ROSS ALBERT | 236 BOLIVAR AVE. BALTIMORE MD 21225 |
| N877778 | ROSS ALBERT J | 236 BOLIVAR AVE. BALTIMORE MD 21225 |
| 1659050 | ROSS ALCEE | Attn ALCEE 8931 S RACINE STREET CHICAGO IL 60620 |
| 1659051 | ROSS BILL | Attn BILL P O BOX 1214 MEEKER CO 81641 |
| 1659052 | ROSS BOBBY | Attn BOBBY 4004 YATES DR. OWENSBORO KY 42301 |
| 1659053 | ROSS CAMERON | Attn CAMERON 8601 DUNLAP STREET HOUSTON TX 77074 |
| 1659054 | ROSS CAROL | Attn CAROL 923 S LAGRANGE RD LAGRANGE IL 60525 |
| 079751 | ROSS CHARLES | 7684 PINK DOGWOOD TRAIL DENVER NC 28037 |
| 079751 | ROSS CHARLES DON | 7684 PINK DOGWOOD TRAIL DENVER NC 28037 |
| 152289 | ROSS CHEM INC | P O BOX 458 FOUNTAIN INN SC 29644 |
| 152546 | ROSS CHEMICAL INC. | P O BOX 458 FOUNTAIN INN SC 29644 |
| 195482 | ROSS CO. REDI MIX #2 | Attn BEHIND 84 LUMBER 18646 RT. 23 N. CIRCLEVILLE OH 43113 |
| 156193 | ROSS CONTROLS | P O BOX 4141 AKRON OH 44321 |
| 156191 | ROSS CONTROLS, INC. | P O BOX 4141 AKRON OH 44321-4141 |
| 1587678 | ROSS COUNTY REDI-MIX | 689 MARIETTA RD CHILLICOTHE OH 45601 |
| 1587679 | ROSS COUNTY REDI-MIX | 689 MARIETTA PIKE CHILLICOTHE OH 45601 |
| 1587680 | ROSS COUNTY REDI-MIX | 4245 RT. 23 SOUTH PIKETON OH 45661 |
| 1601091 | ROSS COUNTY REDI-MIX #1 | Attn USE #241942 689 MARIETTA ROAD CHILLICOTHE OH 45601 |
| 1601094 | ROSS COUNTY REDI-MIX #2 | 18646 ST RT 23 CIRCLEVILLE OH 43113 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572995 | ROSS COUNTY REDI-MIX INC | 689 MARIETTA PIKE CHILLICOTHE OH 45601 |
| 1587677 | ROSS COUNTY REDI-MIX INC | 689 MARIETTA RD CHILLICOTHE OH 45601 |
| 1659056 | ROSS DALE | Attn DALE 12955 STATE RD. Y ROLLA MO 65401 |
| 1659057 | ROSS DARLENE | Attn DARLENE 18 LAFAYETTE ST QUINCY MA 2169 |
| 1659058 | ROSS DAVID | Attn DAVID 3919 HOLLAND AVENUE 105 DALLAS TX 75219 |
| 1070559 | ROSS ENGINEERING INC | P O BOX 12308 HAUPPAUGE NY 11788-0615 |
| 1659060 | ROSS ERRIC | Attn ERRIC 26951 SOUTH BARLOW ROAD CANBY OR 97013 |
| 1659063 | ROSS GARY | Attn GARY 1902 CONCORD PASADENA TX 77502 |
| 1659064 | ROSS GINGER | Attn GINGER 1623-F VILLAGE BROOK CHARLOTTE NC 28210 |
| 1607410 | ROSS HERRMANN | 202 GAIL STREET GOODFIELD IL 61742 |
| 1614322 | ROSS HERRMANN | 202 GAIL STREET GOODFIELD IL 61742 |
| 1659067 | ROSS HERRMANN | Attn P.O. BOX 82249 4315 S.E. MCLOUGHLIN BLVD. PORTLAND OR 97282-0249 |
| 1570616 | ROSS ISLAND SAND & GRAVEL | Attn P.O. BOX 82249 4315 S.E. MCLOUGHLIN BLVD. PORTLAND OR 97282 |
| 1587884 | ROSS ISLAND SAND & GRAVEL | Attn POST OFFICE BOX 82249 4315 SOUTHEAST MCLOUGHLIN BLVD PORTLAND OR 97227 |
| 1587885 | ROSS ISLAND SAND & GRAVEL | 1208 NORTH RIVER STREET PORTLAND OR 97227 |
| 1610977 | ROSS ISLAND SAND & GRAVEL | Attn J 6 POND VIEW COURT SIMPSONVILLE SC 29681 |
| 1659065 | ROSS J | Attn JAMES 84 GOWING RD. HUDSON NH 3051 |
| 1659066 | ROSS JAMES | Attn JESSE 945 CLEVELAND STREET MEEKER CO 81641 |
| 1659070 | ROSS JESSE | Attn KENNETH 1914 MUIRFIELD DRIVE ADA OK 74820 |
| 1659071 | ROSS KENNETH | Attn KENNETH 509 W. MARKET OZARK AR 72949 |
| 108272 | ROSS KENNETH | Attn ATTN: ACCOUNTS PAYABLE PO BOX 16546 COLUMBUS OH 43216 |
| 1113923 | ROSS LABORATORIES | Attn ATTN: PURCHASING DEPT. PO BOX 16546 COLUMBUS OH 43216 |
| 1659072 | ROSS LABORATORIES | Attn MARK 766 FAIRVIEW RD SIMPSONVILLE SC 29681 |
| 1659073 | ROSS MARK | Attn MARTIN 9262 WEST ARBOR PLACE LITTLETON CO 80123 |
| 1659074 | ROSS MARTIN | Attn MICHAEL 54 CHAMPIONSHIP CT OWINGS MILLS MD 21117 |
| 1659075 | ROSS MICHAEL | Attn MICHELLE 766 FAIRVIEW RD SIMPSONVILLE SC 29681 |
| 1097644 | ROSS MICHELLE | P O BOX 12308 HAUPPAUGE NY 11788-0615 |
| 101395 | ROSS MIXING, INC. | 1249 S.E. INDUSTRIAL BLVD. PORT SAINT LUCIE FL 34952 |
| 617117 | ROSS MIXING, INC. | PO BOX 12345 BIRMINGHAM AL 35202-2345 |
| 1659076 | ROSS NEELY SYSTEMS INC | Attn NONA 207 SYCAMORE MOMENCE IL 60954 |
| 1659077 | ROSS NONA | Attn PAUL 1807 WARRINGTON WAY LOUISVILLE KY 40222 |
| 1659078 | ROSS PAUL | P O BOX 6299 CHATTANOOGA TN 37401 |
| 1587236 | ROSS PRESTRESS | 1870 HWY 11 WEST BRISTOL, TN 37620 |
| 587238 | ROSS PRESTRESS | 1701 INDEPENDENCE LANE BRISTOL, TN 37620 |
| 587237 | ROSS PRESTRESS | P O BOX 6299 BRISTOL TN 37620 |
| 1587686 | ROSS PRESTRESS CONC | Attn P. O. BOX 6299 ATTN.: ACCOUNTS PAYABLE KNOXVILLE TN 37914 |
| 1587235 | ROSS PRESTRESSED CONCRETE | Attn ABBOTT LABORATORIES 901 N. CENTERVILLE ROAD STURGIS MI 49091 |
| 1112172 | ROSS PRODUCTS DIVISION | Attn REGINA % ALBANESE 147-18 BARCLAY AVE FLUSHING NY 11355 |
| 1659078 | ROSS REGINA | Attn ROGER 1720 BRITTANY LANE EDMOND OK 73003 |
| 1659079 | ROSS ROGER | Attn RONALD P O BOX 104 NORTH ADAMS MA 1247 |
| 1659080 | ROSS RONALD | |

| Person Code | Name | Address |
|---|---|---|
| 1659081 | ROSS STEPHEN | Attn STEPHEN 5214 FORDWICK DRIVE S.W. ROANOKE VA 24018 |
| 1659082 | ROSS STEVE | Attn STEVE RT 1 BOX 282 NOCONA TX 76255 |
| 1659083 | ROSS TERESE | Attn TERESE 749 N LIVINGSTON AVENUE INDIANAPOLIS IN 46222 |
| 1659084 | ROSS THOMAS | Attn THOMAS BOX 329 CONESTEE SC 29636 |
| 1659086 | ROSS TONY | Attn TONY 2 NORTH STREET TAYLORS SC 29687 |
| 1659087 | ROSS WILBURN | Attn WILBURN 2 NORTH STREET TAYLORS SC 29687 |
| 1659088 | ROSS WILLIAM | Attn WILLIAM 11 MADISON AVE WINCHESTER MA 1890 |
| 1659089 | ROSS WILLIAM | Attn WILLIAM 1421 S KNOTT AVE #1 ANAHEIM CA 92804 |
| 1659090 | ROSS WILLIAM | Attn WILLIAM 215 TRACTOR ROAD GRAY COURT SC 29645 |
| 1599888 | ROSS WILLOUGHBY CO | PO BOX182054 COLUMBUS OH 43218-2054 |
| 1659091 | ROSS ZELDA | Attn ZELDA CARRILLON NURSING & REHAB CENTER 830 PARK AVE. HUNTINGTON NY 11743 |
| 1076138 | ROSS, BANKS, MAY, CRON & CAVIN, L.L. | 9 GREENWAY PLAZA 20TH FL COASTAL TOWER HOUSTON TX 77046 |
| 1076145 | ROSS, SCHROEDER & BRAUER | 220 WEST 15TH BOX 1685 1685 KEARNEY NE 68848 |
| 1572282 | ROSS WILLOUGHBY | 1320 MCKINLEY AV COLUMBUS OH 43222 |
| 1670704 | ROSSBACH BRENNAN PC | Attn WILLIAM S ROSSBACH ESQ 401 N WASHINGTON ST PO BOX 8988 MISSOUIA MT 59807 |
| 1659092 | ROSSELL DOUGLAS | Attn DOUGLAS 1304 EAST 10TH STREET 358 ATLANTIC IA 50022 |
| 1659093 | ROSSELLO R | Attn R 455 ARRIGOITIA ST HATO REY PR 918 |
| 1126738 | ROSSETTI CLAUDIO | VIA DOBBIACO 41 INDUNO OLONA 21056 |
| 1659094 | ROSSETTI JOSEPH | Attn JOSEPH 2150 S 26 ST MILWAUKEE WI 53215 |
| 1659095 | ROSSI CATHERINE | Attn CATHERINE 7 DANA TERRACE BRANCHBURG NJ 8876 |
| 1659096 | ROSSI JOYCE | Attn JOYCE 704 GREGWOOD COURT BALTIMORE MD 21222 |
| 1659097 | ROSSI LUTHER | Attn LUTHER 18 OHLONE PORTOLA VALLEY CA 94015 |
| 1119353 | ROSSINI STEFANO | VIA RIPALTA 2-B 20087 SAN DONATO MILANO |
| 1659098 | ROSSMAN PETRA | Attn PETRA 1405 BROOKLYN AVE 3E BROOKLYN NY 11210 |
| 1659099 | ROSSMANN LUCILLE | Attn LUCILLE P O BOX 342 ISLAND LAKE IL 60042 |
| 1659100 | ROSSMILLER R | Attn R 33 HIGH ST APT 106 HARTFORD WI 53027 |
| 1659101 | ROSSOW LONNIE | Attn LONNIE 9522 NEWTON FALLS RD RAVENNA OH 44266 |
| 1659102 | ROST CRAIG | Attn CRAIG 309 S VAN BUREN ST GREEN BAY WI 54301 |
| 1071132 | ROSTANZO LORRAINE | 8 BRODGEWOOD AVE TAYLORS SC 29687 |
| 1669103 | ROSTANZO LORRAINE | Attn LORRAINE 8 BRIODGEWOOD AVE TAYLORS SC 29687 |
| 1596515 | ROSTENKOWSKI BLDG/ (MERCY HOSP) | 26TH STREET & MARTIN KING LUTHER DR CHICAGO IL 60616 |
| 1603591 | ROSWELL CROSSING | Attn C/O S E RESTORATION 765 EAST CROSSVILLE ROAD ROSWELL GA 30076 |
| 1659104 | ROSWELL DONALD | Attn DONALD 305 OLD DIXIE HIGHWAY AUBURNDALE FL 33823 |
| 1609047 | ROSWELL MASONARY, INCORPORATED | #352 6175 HICKORY HAT HWY. SUITE 110 CANTON GA 30115 |
| 1609071 | ROSWELL MASONRY | #352 6175 HICKORY FLAT HWY. STE 110 CANTON GA 30115 |
| 1125562 | ROSWELL MOORE JR & | BEVERLY J MOORE TR UA JUL 21 94 BY MOORE FAMILY LIVING TRUST 13611 SALISBURY DRIVE SUGAR LAND TX 77478-243 |
| 1576287 | ROSWELL PARK CANCER INSTITUTE | ELM & CALTON ST BUFFALO NY 14222 |
| 1576288 | ROSWELL PARK CANCER INSTITUTE | ELM & CALTON ST BUFFALO NY 14200 |
| 1585384 | ROSWELL PARK CANCER INSTITUTE | ELM & CALTON STREETS BUFFALO NY 14217 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1583722 | ROSWELL PARK NEW MAINE HOSPITAL | 1 CARLTON STREET @ ELM BUFFALO NY 14203 |
| 1598871 | ROSWELL READY MIX | 4100 SOUTH LEA ROSWELL NM 88202 |
| 598849 | ROSWELL READY MIX CO. | PO BOX448 ROSWELL NM 88202 |
| 611421 | ROSWELL TOWN CENTER | Attn C/O ADAMS CONSTRUCTION 608 HOLCOMBE BRIDGE RD. ROSWELL GA 30076 |
| 101094 | ROTANIUM PRODUCTS CO. | 4500 EUCLID AVE. CLEVELAND OH 44102 |
| 101095 | ROTANIUM PRODUCTS CO. , LTD. | 5875 ANDOVER MONTREAL QC H4T 1H8 CANADA |
| 105884 | ROTANIUM PRODUCTS COMPANY | P O BOX 74075 CLEVELAND OH 44194-0002 |
| 098195 | ROTARY AIRLOCK. INC. | 707 E. 17TH ST. ROCK FALLS IL 61071 |
| 103756 | ROTARY AIRLOCK. INC... | Attn 707 EAST 17TH STREET P.O. BOX 416 ROCK FALLS IL 61071 |
| 570792 | ROTARY CLUB OF LEXINGTON | PO BOX 615 LEXINGTON MA 2420 |
| 1659106 | ROTCHILD DOROTHY JEAN | Attn DOROTHY JEAN 1139 HUNTSMAN LANE MEMPHIS TN 38120 |
| 1659105 | ROTELLO ROBERT | Attn ROBERT 342 HOLLY DRIVE WYCKOFF NJ 7481 |
| 10167/ | ROTEX | Attn C/O THE TENNANT CO. 17 S. BRIAR HOLLOW DR., STE. 304 HOUSTON TX 77027 |
| 10167/ | ROTEX | Attn C/O TROTTER EQUIP. CO. P.O. BOX 8065 CINCINNATI OH 45208 |
| 101855 | ROTEX C/O MILLS WINFIELD | 2002 BLOOMINGDALE RD. GLENDALE HEIGHTS IL 60139 |
| 097/207 | ROTEX, INC. | P.O. BOX 630317 CINCINNATI OH 45283-0317 |
| 1659109 | ROTEX, INC. | P.O. BOX 630317 CINCINNATI OH 45283-0317 |
| 098033 | ROTEX, INC. | P.O. BOX 630317 CINCINNATI OH 45283-0317 |
| 101068 | ROTEX, INC. | 1230 KNOWLTON ST. CINCINNATI OH 45223 |
| 098032 | ROTEX, INC. | P.O. BOX 630317 CINCINNATI OH 45263 |
| 1659107 | ROTGE JR. DAN | Attn DAN P.O. BOX 156 PREMONT TX 78375 |
| 1659108 | ROTH BARBARA | Attn BARBARA 13535 S LECLAIRE CRESTWOOD IL 60445 |
| 1659109 | ROTH DAVID | Attn DAVID 1102 W. ACADEMY DRIVE JENNINGS LA 70546 |
| 1659111 | ROTH FREDERICK | Attn FREDERICK 5 OLD ANDOVER ROAD NORTH READING MA 1864 |
| 1659112 | ROTH HENRY | Attn HENRY 9432 MICHIGAN AVENUE SUN LAKES AZ 85248 |
| 1659119 | ROTH JR CHARLES | Attn CHARLES RD #2 BOX 356-D NEW BRIGHTON PA 15066 |
| 1659113 | ROTH LARRY | Attn LARRY 4114 STEINMETZ DRIVE INDIANAPOLIS IN 46254 |
| 1659114 | ROTH LINDA | Attn LINDA 386 TURNER STREET HAMBURG PA 19526 |
| 1659115 | ROTH MARTIN | Attn MARTIN 186 VAN SAUN DRIVE RIVER EDGE NJ 7661 |
| 1659116 | ROTH MICHAEL | Attn MICHAEL 942 PEPPERWOOD DR DANVILLE CA 94506 |
| 1659117 | ROTH PAMELA | Attn PAMELA 245 W MAIN ST # 312 LAKE ZURICH IL 60047 |
| 1556061 | ROTH PUMP COMPANY | PO BOX 4330 ROCK ISLAND IL 61204-4330 |
| 1659118 | ROTH RANDALL | Attn RANDALL ROUTE 1, BOX 166 MILFORD NE 68405 |
| 1587708 | ROTH READY MIX CONCRETE CO | Attn DO NOT USE 900 KIELEY PLACE SAINT BERNARD OH 45217 |
| 1587707 | ROTH READY MIX CONCRETE COMPANY | 900 KIELEY PL SAINT BERNARD OH 45217 |
| 1659120 | ROTHBAUM DANIEL | Attn DANIEL 5807 NW 81ST TERRACE TAMARAC FL 33321 |
| 1659121 | ROTHCHILD CAROL | Attn CAROL 5 CLIFF COURT SUCCASUNNA NJ 7876 |
| 602401 | ROTHCO, INC. | 304 E. 21ST ST. ANDOVER KS 67002 |
| 1659122 | ROTHEIM STEVEN | Attn STEVEN 420 EAST 54TH ST 19C NEW YORK NY 10022 |
| 1659123 | ROTHEIMER DENISE | Attn DENISE 6050 N FRANCISCO 2E CHICAGO IL 60659 |
| 1659124 | ROTHENBACH JEFF | Attn JEFF 830 E. SAN JOSE BURBANK CA 91501 |

| Person Code | Name | Address |
|---|---|---|
| 1545643 | ROTHENBERG POLITICAL REPT | 50 F STREET NW 7TH FLOOR WASHINGTON DC 20001 |
| 1659125 | ROTHENBERG ROBERT | Attn ROBERT 91 CARLETON RD CARLISLE MA 1741 |
| 1659126 | ROTHER EDWIN | Attn EDWIN 408 SABINE HALLETSVILLE TX 77964 |
| 1659127 | ROTHER ELMER | Attn ELMER 4438 N. 80TH STREET MILWAUKEE WI 53218 |
| 1659129 | ROTHERMEL GERTRUDE | Attn GERTRUDE 100 TRENTWOOD CONDO SIMPSONVILLE SC 29681 |
| 1659130 | ROTHERMEL GERTRUDE | Attn GERTRUDE 100 TRENTWOOD CONDO SIMPSONVILLE SC 29681 |
| 1659131 | ROTHERMEL RODNEY | Attn RODNEY 93 ORCHARD RD HAMBURG PA 19526 |
| 1659132 | ROTHERMEL TONYA | Attn TONYA 456 BEAGLE RD LEESPORT PA 19533 |
| 1659133 | ROTHFELDER RAYMOND | Attn RAYMOND 1984 RIVIERA AVENUE BANNING CA 92220 |
| 1659134 | ROTHHAAS PAMELA | Attn PAMELA 2546 S. HARLAN INDIANAPOLIS IN 46203 |
| 1659135 | ROTHMEYER MARCUS | Attn MARCUS 327 CLEAR SKY TRAIL LAKE IN THE HILLS IL 60102 |
| 1659136 | ROTHPLETZ RACHEL | Attn RACHEL HILL & DALE FARM    192 R1 LEBANON NJ 8833 |
| 1659137 | ROTHROCK DARRELL | Attn DARRELL 415 OLD MARION RD NE CEDAR RAPIDS IA 52402 |
| 591103 | ROTHROCK TRUCKING TERMINAL | 1075 VICTOR HILL RD. C/O WARCO CONSTRUCTION GREER SC 29651 |
| 1659138 | ROTHSCHILD ARTHUR | Attn ARTHUR 860 LOWER FERRY ROAD 1J TRENTON NJ 8628 |
| 1659139 | ROTHSCHILD CHARLOTTE | Attn CHARLOTTE 860 LOWER FERRY ROAD 1J TRENTON NJ 8628 |
| 1659140 | ROTHSCHILD TIM | Attn TIM 1407 ROBERTSON STREET FR. COLLINS CO 80524 |
| 1553863 | ROTHWELL FIGG ERNST & KURZ | Attn COLUMBIA SQUARE 555 THIRTEENTH STREET NW WASHINGTON DC 20004 |
| 1070095 | ROTO ROOTER | 2-D GILL STREET WOBURN MA 1801 |
| 1098521 | ROTO ROOTER | 7800 WATERLOO RD. RT. 175 JESSUP MD 20794 |
| 557347 | ROTO ROOTER | 2968 A NORTH DECATUR RD DECATUR GA 30033 |
| 1814724 | ROTO ROOTER | 4017 WHITTIER BL LOS ANGELES CA 90023 |
| 103064 | ROTO ROOTER | 8200 WATERLOO RD. RT 175 JESSUP MD 20794 |
| 101276 | ROTO ROOTER SEWER SER. | 2125 MONTANA AVE. CINCINNATI OH 45211 |
| 101343 | ROTO-DISC CO | 4612 KELLOGG AVE. CINCINNATI OH 45226 |
| 561886 | ROTO-DISC COMPANY | 4612 KELLOGG AVENUE CINCINNATI OH 45226 |
| 1070003 | ROTO-ROOTER | 175 MAPLE STREET STOUGHTON MA 02072-1105 |
| 097566 | ROTO-ROOTER | PO BOX 839 CINCINNATI OH 45269 |
| 559644 | ROTO-ROOTER | 5400 S. COBB DR SE SMYRNA GA 30080 |
| 590464 | ROTO-ROOTER | PO BOX 596 SCOTTSBORO AL 35768 |
| 559715 | ROTO-ROOTER | P O BOX 5403 SPARTANBURG SC 29304 |
| 097566 | ROTO-ROOTER | P O BOX 1242 LAKE CHARLES LA 70602 |
| 1103029 | ROTO-ROOTER | Attn CO 7800 WATERLOO ROAD RT.175 JESSUP MD 20794 |
| 615838 | ROTO-ROOTER SERVICE & PLUMBING | P O. BOX 640802 CINCINNATI OH 45264-0802 |
| 097467 | ROTO-ROOTER SERVICES CO. | 7800 WATERLOO ROAD JESSUP MD 20794 |
| 1552034 | ROTO-ROOTER SERVICES CO. | 7800 WATERLOO ROAD JESSUP MD 20794 |
| 1659141 | ROTOLO CATHERINE | Attn CATHERINE 2239 BRANDYWINE DRIVE CHARLOTTESVILLE VA 22901 |
| 549201 | ROTOLOK VALVES INC | Attn INDUSTRIAL VENTURES II 2711 GRAY FOX ROAD MONROE NC 28110 |
| 1659142 | ROTONDO JENNIFER | Attn JENNIFER 148 TROUT BROOK LANE HOPE RI 2831 |
| 1077453 | ROTONDO JENNIFER A | 148 TROUT BROOK LANE HOPE RI 02831 |
| 1596065 | ROTONDO PRECAST | 151 OLD FARMS RD. AVON CT 6001 |

| Person Code | Name | Address |
|---|---|---|
| 1548202 | ROTONICS MANUFACTURING INC | 17038 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1549203 | ROTONICS MANUFACTURING INC | 6770 BRIGHTON BLVD COMMERCE CITY CO 80022 |
| 1566290 | ROTONICS MFG INC - DENVER DIV. | 6770 BRIGHTON BLVD. COMMERCE CITY CO 80022 |
| 1071830 | ROTOCAST | MAIN STREET LANESBORO PA 18827 |
| 1552839 | ROTOREX | PO BOX 1168 FREDERICK MD 21701 |
| 1552838 | ROTOREX INC | PO BOX 1168 FREDERICK MD 21701 |
| 1614514 | ROTRA INC | 8301 B RETREAT ROAD WALKERSVILLE MD 21793 |
| 1659143 | ROTTENSTEIN KARIN | PO BOX 66498 CHICAGO IL 60666 |
| 1659144 | ROTTMAN DAVID | Attn KARIN 11450 NW 56TH DRIVE APT 6-106 CORAL SPRINGS FL 33076 |
| 1659145 | ROUBICEK PAVEL | Attn DAVID 226 SPRING CREEK RD. MT VERNON IA 52314 |
| 1659146 | ROUCHON MARIUS | Attn PAVEL 1040 WINDRUSH LANE SANDY SPRING MD 20860 |
| 1079143 | ROUDEZ STEPHANIE | Attn MARIUS 5249 WARWICK DR MARRERO LA 70072 |
| 1079143 | ROUDEZ STEPHANIE J | 6935 S PRAIRIE AVE CHICAGO IL 60637 |
| 1671379 | ROUGE STEEL COMPANY | 6935 S PRAIRIE AVE CHICAGO IL 60637 |
| 1659148 | ROUGEAU ANTHONY | 3001 MILLER RD. DEARBORN MI 48121 |
| 1659149 | ROUGEAU HARRY | Attn ANTHONY 304 JEANINE STREET LAKE CHARLES LA 70605 |
| 1587695 | ROULAND CONCRETE & SUPPLIES | Attn HARRY P O BOX 1062 OBERLIN LA 70655 |
| 1587694 | ROULAND CONCRETE & SUPPLY | 600 E OAK JACKSONVILLE IL 62650 |
| 1613428 | ROULAND CONCRETE & SUPPLY | 600 E OAK JACKSONVILLE IL 62650 |
| 1659150 | ROUND G | 600 E OAK JACKSONVILLE IL 62650 |
| 1659151 | ROUND HELEN | Attn G 455 W. OXFORD ALLIANCE OH 44601 |
| 1605562 | ROUND MOUNTAIN GOLD CORP. | Attn HELEN 6402 BLOSSOMWOOD CIR. NE CANTON OH 44721 |
| 1608875 | ROUND ROCK #26 | SMOKY VALLEY MINE ROAD ROUND MOUNTAIN NV 89045 |
| 1610978 | ROUND ROCK CONC. | Attn C/O DIVERSIFIED THERMAL 3201 GOLDEN OAK CIRCLE ROUND ROCK TX 78664 |
| 1587692 | ROUND ROCK CONCRETE | P O BOX 206 STILLWATER ME 4489 |
| 1587693 | ROUND ROCK CONCRETE. | P.O. BOX 206 STILLWATER ME 4489 |
| 1608465 | ROUND ROCK ELEMENTRY #25 | 300 GILMAN FALLS AVE. OLD TOWN ME 4468 |
| 6613922 | ROUND ROCK HOSPITAL EXPANSION | Attn C/O DIVERSIFIED 2105 SONOMA TRAIL ROUND ROCK TX 78664 |
| 1600374 | ROUND ROCK LIBRARY | Attn C/O BAHL INSULATION 2400 ROUND ROCK AVE. ROUND ROCK TX 78681 |
| 1103666 | ROUND THE CLOCK SYSTEM | Attn C/O BAHL INSULATION 221 EAST MAIN STREET ROUND ROCK TX 78664 |
| 1659152 | ROUNDS PETER | Attn TWO PORTLAND FISH PIER SUITE 203 PORTLAND MA 4101 |
| 069823 | ROUNDS TRUE VALUE HARDWARE | Attn PETER 708 S. 25TH CT WEST DES MOINES IA 50266 |
| 103096 | ROUNDTREE DODGE | 290 MAIN ST STONEHAM MA 2180 |
| 1659153 | ROUNDTREE RICK | 2100 EAST PRIEN LAKE RD. LAKE CHARLES LA 70601 |
| 1659154 | ROUNDTREE WILLIE | Attn RICK 211 KELLIE HOUMA LA 70360 |
| 1659155 | ROUNSAVILLE LARRY | Attn WILLIE 506 E OHIO ST APT A PLANT CITY FL 33566 |
| 1614879 | ROUNTREE ASSOCIATES | Attn LARRY 201 KILMER AVE WINTER HAVEN FL 33884 |
| 1659156 | ROUSE CATHERINE | 52 ARMSTRONG ROAD PLYMOUTH MA 2360 |
| 1659157 | ROUSE LARRY | Attn CATHERINE 3027 N. MARYLAND MILWAUKEE WI 53211 |
| 1659158 | ROUSE RICHARD | Attn LARRY 2407 HORTON BLVD. 12 WILSON NC 27893 |
|  |  | Attn RICHARD 8 MAPLE LANE WATERLOO NY 13165 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1522031 | ROUSE RUBBER INDUSTRIES INC | Attn C/O LOCKBOX P O BOX 863 JACKSON MS 39205 |
| 1659160 | ROUSH STEVEN | Attn STEVEN 90 MONROE STREET ROCKVILLE MD 20850 |
| 1659161 | ROUSSE JOEY | Attn JOEY 116 EAST 57TH STREET CUT OFF LA 70345 |
| 1659162 | ROUSSEAU BART | Attn BART 2 FAIRWAY DRIVE APT. 142 DERRY NH 3038 |
| 1659163 | ROUSSELLE EDWARD | Attn EDWARD 78 BACK RIVER ROAD MERRIMACK NH 3054 |
| 1659164 | ROUSU BENJAMIN | Attn. BENJAMIN 1452 SEVILLE DR   APT 6 GREEN BAY WI 54302 |
| 1659166 | ROUTH JAMES | Attn. JAMES 7339 NE J C PENNY DRIVE HAMILTON MO 64644 |
| 1077938 | ROUTH LARRY | 116 YANMETER DRIVE BALTIMORE MD 21220 |
| 1077938 | ROUTH LARRY | 116 YANMETER DRIVE BALTIMORE MD 21220 |
| 1659168 | ROUTH RONALD | Attn RONALD 5402 ENCHANTED MIST HUMBLE TX 77346 |
| 1549191 | ROUTHIER & SONS INC | 256 AYER ROAD LITTLETON MA 01460-1010 |
| 1563708 | ROUTHIER PLACEMENT SPECIALISTS INC | 160 STATE ST. 3RD FLOOR BOSTON MA 2109 |
| 1561960 | ROUTLEDGE | P O BOX 95562 CHICAGO IL 60694-5562 |
| 561670 | ROUTT COUNTY TREASURER | Attn. JEANNE WHIDDON P.O. BOX 770907 STEAMBOAT SPRINGS CO 80477 |
| 1659170 | ROVER, II SAMMIE | Attn AMONEZ 12801 E 2110 S. ROAD MOMENCE IL 60954 |
| 1583194 | ROVER AMONEZ | Attn SAMMIE R 3 BOX 339 MOMENCE IL 60954 |
| 1583195 | ROW ALL STAR WIPERS | Attn PO BOX 7020 2523 GWYNNS FALLS PKY BALTIMORE MD 21216 |
| 1659173 | ROW ALL STAR WIPERS | 2523 GWYNNS FALLS PARKWAY BALTIMORE MD 21216 |
| 1594752 | ROW VIRGIL | Attn VIRGIL 2822 W. ELM END OK 73703 |
| 1587696 | ROWAN COLLEGE | Attn C/O S. CARNEVALE 201 MULLICA HILL ROAD GLASSBORO NJ 08028-1701 |
| 5600749 | ROWAN CONCRETE INC. | Attn P.O. BOX 1 D B A LER CONCRETE FALCONER NY 14733 |
| 1659176 | ROWAN CONCRETE INC. | Attn P.O. BOX 1 D.B.A. LER CONCRETE FALCONER NY 14733 |
| 587697 | ROWAN CONCRETE INC. | Attn SOUTH WORK ST. EXT. D.B.A. LER CONCRETE FALCONER NY 14733 |
| 587698 | ROWAN CONCRETE INC. | Attn SOUTH WORK ST. EXT. D.B.A. LER CONCRETE FALCONER NY 14733 |
| 1659174 | ROWAN JANIE | Attn JANIE 5310 APT. A W 30TH. INDIANAPOLIS IN 46208 |
| 1659175 | ROWAN KEELY | Attn KEELY 6503 N MILITARY TRAIL APT 4102 BOCA RATON FL 33486 |
| 1659176 | ROWAN MEMORIAL HOSPITAL | Attn ROGERS BUILDERS C/O WARCO CONSTRUCTION 612 WEST HENDERSON ST SALISBURY NC 28144 |
| 1659177 | ROWAN REGINA | Attn REGINA 324 E. WEATHERSFIELD SCHAUMBURG IL 60193 |
| 079234 | ROWAN RUTH | Attn RUTH 335 CHURCH ST. NORHTBORO MA 1532 |
| 1659178 | ROWAN RUTH E | 335 CHURCH ST. NORHTBORO MA 01532 |
| 1659179 | ROWAN THOMAS | Attn THOMAS 11 NOBLE STREET SELLERSVILLE PA 18960 |
| 1659180 | ROWAN, SR. KENNETH | Attn KENNETH 2612 W. 8TH STREET OWENSBORO KY 42301 |
| 1659181 | ROWBOTHAM HARVEY | Attn HARVEY 26356 GALEN DRIVE WYOMING MN 55092 |
| 1659182 | ROWDEN LARRY | Attn LARRY 408 N 5TH AVENUE BROKEN BOW NE 68822 |
| 659184 | ROWE #NAME? | Attn #NAME? 3 CHESTERFORD TERR WINCHESTER MA 1890 |
| 1659185 | ROWE BERTHA | Attn BERTHA 6012 OLD CREEK LANE MATTESON IL 60443 |
| 1659186 | ROWE BRUCE | Attn BRUCE 13475 MOHAWK C APPLE VALLEY CA 92307 |
| 1587700 | ROWE CONNIE | Attn CONNIE 122 S. WALBRIDGE AVENUE MADISON WI 53714 |
| 1604004 | ROWE CONSTRUCTION | P O BOX 609 BLOOMINGTON IL 61702 |
| 1587701 | ROWE CONSTRUCTION | 1523 N. COTTAGE AVENUE BLOOMINGTON IL 61702 |
| | ROWE CONSTRUCTION | MARTIN LUTHER KING, PLANT 170 BLOOMINGTON IL 61702 |

Page: 3215 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1587699 | ROWE CONSTRUCTION COMPANY | PO BOX 609 BLOOMINGTON IL 61702 |
| 1659187 | ROWE DANA | Attn DANA 11 BOW ST APT #2 NORTH READING MA 1864 |
| 918269 | ROWE DONNA M | THE BOGATIN LAW FIRM G PATRICK ARN 860 RIDGE LAKE BOULEVARD SUITE 360 MEMPHIS TN 38120 |
| 918270 | ROWE DONNA M | LATHAM & WATKINS CARY R PERLMAN 5800 SEARS TOWER CHICAGO IL 60606 |
| 918271 | ROWE DONNA M | P O BOX 27183 MEMPHIS TN 38126 |
| 814259 | ROWE DRYWALL INC | 3152 NORTHSIDE DRIVE SUITE 102 KEY WEST FL 33040 |
| 1073356 | ROWE EFFIRUM | 30 S. GERMANTOWN RD APT. 43 CHATTANOOGA TN 37411 |
| 1073356 | ROWE EFFIRUM | 30 S. GERMANTOWN RD APT. 43 CHATTANOOGA TN 37411 |
| 1659189 | ROWE GRAHAM | Attn GRAHAM 45 SHAWSHEEN ROAD UNIT 29 BEDFORD MA 1730 |
| 1659190 | ROWE KATHLEEN | Attn KATHLEEN 15007 CUPRITE STREET RENO NV 89506 |
| 1659191 | ROWE NANCY | Attn NANCY 10201 MASON AVE. 78 CHATSWORTH CA 91311 |
| 1618272 | ROWE RICHARD C | THE BOGATIN LAW FIRM G PATRICK ARN 862 RIDGE LAKE BOULEVARD SUITE 360 MEMPHIS TN 38122 |
| 1618273 | ROWE RICHARD C | LATHAM & WATKINS CARY R PERLMAN 5800 SEARS TOWER CHICAGO IL 60606 |
| 1618274 | ROWE RICHARD C | P O BOX 27183 MEMPHIS TN 38126 |
| 2659193 | ROWE ROGER | Attn ROGER 3402 SE FAIRWAY WEST STUART FL 34997 |
| 828886 | ROWE STEVE | STATE HOUSE STATION 6 AUGUSTA ME 4333 |
| 1659194 | ROWE SUSIE | Attn SUSIE 1730 ASBURY PLACE OWENSBORO KY 42303 |
| 1659195 | ROWE SUZANNE | Attn SUZANNE 7111 UPPER MILLS CIR CATONSVILLE MD MD 21228 |
| 879573 | ROWELL ALENE S | 403 EAST STREET VINTON LA 70668 |
| 659197 | ROWELL ALENE | 403 EAST STREET VINTON LA 70668 |
| 1272313 | ROWELL BUSTER | Attn BUSTER 13612 WOODRUFF BELLFLOWER CA 90706 |
| 1091837 | ROWELL CAN CORPORATION | Attn NO. 92 E. RODRIGUEZ JR. AVE. UGONG NORTE BO. LIBIS QUEZON CITY II 0 PHILIPPINES |
| 1559198 | ROWELL CHEMICAL CORP. | P O BOX 72419 CHICAGO IL 60678-2419 |
| 1559199 | ROWELL JENNINGS | Attn JENNINGS 302 JONESVILLE RD H-2 SIMPSONVILLE SC 29681 |
| 1559200 | ROWELL PAUL | Attn PAUL 452 E. 158TH ST SOUTH HOLLAND IL 60473 |
| 1242465 | ROWELL LONNIE | 815 CAMPBELL ARDMORE OK 73401-1509 |
| 1569322 | ROWLAND FOSTER | P O BOX 267 ANSON TX 79501 |
| 1119229 | ROWENA ISENBERG | Attn LONNIE 16617 KIWI WAY LAKE ELSINORE CA 92330 |
| 1659201 | ROWLAND G ROSE SR | 1310 GARLAND RD SOUTH BEND IN 46614-2105 |
| 1659202 | ROWLAND INEZ | Attn INEZ 518 W. GRACE ST. RENSSELAER IN 47978 |
| 1659203 | ROWLAND LAWRENCE | Attn LAWRENCE NO. 3 PATRICK PASS P.O. BOX 3611 AMARILLO TX 79116 |
| 1116554 | ROWLAND N | Attn N 201 CRAIG ROAD MILLINGTON TN 38053 |
| | ROWLAND R King & | HELEN A KING JT TEN 225 BUTTE DR A LOS OSOS CA 93402-2303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 154531 | ROWLAND RADIATOR SERVICE | PO BOX 2641 SPARTANBURG SC 29304-2641 |
| 1659204 | ROWLAND RONALD | Attn RONALD 29 SCOFIELD LANE SWANS ISLAND ME 4685 |
| 1600065 | ROWLAND STATE GOVERNMENT CENTER | Attn C/O WESCONN CO. LEAVENWORTH STREET WATERBURY CT 6705 |
| 1070227 | ROWLAND TECHNOLOGIES INC | 5 ALEXANDER DR WALLINGFORD CT 6492 |
| 1659205 | ROWLETT EUDENE | Attn EUDENE 5038 DANFORD DR BILLINGS MT 59106 |
| 1659206 | ROWLETT WILLIS | Attn WILLIS 5038 DANFORD DR BILLINGS MT 59106 |
| 1659207 | ROWLEY DELORES | Attn DELORES 700 RUTH STREET SINKING SPRINGS PA 19608 |
| 1659208 | ROWLEY STEPHEN | Attn STEPHEN N5049 HAGEN ROAD RIO WI 53960 |
| 1659209 | ROWLIN KATHRYN | Attn KATHRYN 1424 W WHIPPOORWILL MUSTANG OK 73064 |
| 1659210 | ROWRAY JAMES | Attn JAMES 15 CHARLOTTE COURT ROBINS IA 52328 |
| 1659211 | ROWRAY JAMES | Attn JAMES 15 CHARLOTTE COURT ROBINS IA 52328 |
| 1080019 | ROWTON EDDY | 4202 TOWNES FOREST STREET FRIENDSWOOD TX 77546 |
| 1080019 | ROWTON EDDY | 4202 TOWNES FOREST STREET FRIENDSWOOD TX 77546 |
| 1105034 | ROXANE FONTENOT | 7013 SHADOW LN LAKE CHARLES LA 70605 |
| 1114699 | ROXANE LABS INC. | 1809 WILSON RD. COLUMBUS OH 43228 |
| 1125868 | ROXANN SCHANZENBACH | 2319 STONECREST HOUSTON TX 77018-7130 |
| 1117956 | ROXANNA G WARNE | 800 3RD ST LEHIGH ACRES FL 33936-5114 |
| 1118367 | ROXANNA S HICKS & | JOSEPH D HICKS JT TEN 2558 CAROL CIRCLE DOUGLASVILLE GA 30135-1350 |
| 1593549 | ROXANNE LABS | Attn C/O OMNI FIREPROOFING 1700 ARLINGATE LANE COLUMBUS OH 43228 |
| 1593565 | ROXANNE LABS C/O OMNI FP | 1700 ARLINGATE LANE COLUMBUS OH 43228 |
| 1567769 | ROXANNE V BROWN | 6395 GREENFIELD RD #1401 ELKRIDGE MD 21227 |
| 1567896 | ROXANNE WANG | Attn 457 UPPER E COAST RD THE SUMMIT, APT 06-08 SINGPORE IT 1646 |
| 1699229 | ROXBORO ENTERTAINMENT CENTER | Attn C/O WARCO CONSTRUCTION 5033 DURHAM ROAD ROXBORO NC 27573 |
| 1613429 | ROXBOROUGH MEM. HOSPITAL | 5800 RIDGE AVE PHILADELPHIA PA 19125 |
| 1587453 | ROXBOROUGH MEMORIAL HOSPITAL | 5800 RIDGE AVE MAINTANCE DEPARTMENT PHILADELPHIA PA 19128 |
| 1076153 | ROY & HATTAN | Attn L LANE ROY 556 JEFFERSON STREET 4TH FLOOR LAFAYETTE LA 70502 |
| 1076153 | ROY & HATTAN | 556 JEFFERSON STREET 4TH FLOOR LAFAYETTE LA 70502 |
| 1076153 | ROY & HATTAN | 556 JEFFERSON STREET 4TH FLOOR LAFAYETTE LA 70502 |
| 1119444 | ROY A EDWARDS III | WILLOWBROOK 73 HUTCHINSON KS 67502-8947 |
| 1119631 | ROY A REGAN PROF MED CORP PROFIT | SHARING PLAN UA MAY 15 73 17850 HERITAGE EST DR BATON ROUGE LA 70810-6564 |
| 1122615 | ROY AMMIRATI | 27 EAST 22 STREET 4 FLOOR NEW YORK NY 10010-5340 |
| 592409 | ROY BROGDEN DRYWALL | Attn 715 FLEMING STREET C/O PARDEE HOSPITAL HENDERSONVILLE NC 28739 |
| 124426 | ROY C ADAMS | ROUTE 2 BOX 240 YUKON OK 73099-9802 |
| 124227 | ROY C MORSCHER | 4371 VALLEY FORGE DR CLEVELAND OH 44126-2824 |
| 567992 | ROY DALE LYDA | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1617232 | ROY DELISE | Attn C/O FRANNY CALAHAN 9224 MILNOR ST PHILADELPHIA PA 19114 |
| 1117939 | ROY E KNECHT | 904 AVE T SE WINTER HAVEN FL 33880-4619 |
| 1125848 | ROY E PORTER JR & PATSY | A PORTER JT TEN 1010 CHRISTINE PAMPA TX 79065-5454 |
| 1125505 | ROY E THOMPSON | 11505 APISON PIKE APISON TN 37302-9719 |
| 1617827 | ROY E. SCHORER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |

Date:   04/25/2001
Time:   13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 127 of 262
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1659213 | ROY ERIC | Attn ERIC 1803 S TALLOWWOOD LAKE CHARLES LA 70605 |
| 1550535 | ROY F WESTON INC | P O BOX 8500 (S-6175) PHILADELPHIA PA 19178-6175 |
| 2587731 | ROY F WESTON | Attn GSA RARITAN DEPOT BLDG. 209 2890 WOODBRIDGE AVE. EDISON NJ 8837 |
| 2587730 | ROY F. WESTON CO | 2890 WOODBRIDGE AVE EDISON NJ 8837 |
| 120240 | ROY H TANGEN | 15 N PRECINCT ST LAKEVILLE MA 02347-1217 |
| 1565486 | ROY H.L. PANG, PHD. | 15 PARTRIDGE ROAD ETNA NH 3750 |
| 1569925 | ROY H SMITH | 3855 LOCUST HILL DR. OWENSBORO KY 42303 |
| 124340 | ROY HARLAN REV LVG T/ST UA | DTD 12 19 94 ROY HARLAN TTEE 270 FOLSOM DR DAYTON OH 45405-1110 |
| 2587718 | ROY JOE ANGEL CONSTRUCTION | Attn P. O. BOX 970 ATTN: ACCOUNTS PAYABLE PIKEVILLE TN 37367 |
| 2587719 | ROY JOE ANGEL CONSTRUCTION | ATTN: ACCOUNTS PAYABLE PIKEVILLE TN 37367 |
| 1587720 | ROY JOE ANGEL CONSTRUCTION | 215 SAWMILL ROAD PIKEVILLE TN 37367 |
| 1080677 | ROY JR ROBERT | 7931 HARRISON AVENUE CINCINNATI OH 45231 |
| 121218 | ROY KEVIN REED | 2304 ERIE N KANSAS CITY MO 64116-3049 |
| 1665467 | ROY L BURNS | 404 BETHEL DRIVE MAULDIN SC 29662 |
| 1659214 | ROY LINDA | Attn LINDA 213 WINDSOR CIRCLE TUPELO MS 38801 |
| 1659215 | ROY LIONEL | Attn LIONEL 65 KEMP AVENUE NORTH ADAMS MA 1247 |
| 116466 | ROY M CARSTAIRS | 69-996 BLUEGRASS WAY CATHEDRAL CITY CA 92234-2516 |
| 2428023 | ROY M HALQUIST | 4058 S 36TH ST TACOMA WA 98409-2265 |
| 1659216 | ROY MARTHA | Attn MARTHA 3630 MT VERNON RD SE UNIT #11 CEDAR RAPIDS IA 52403 |
| 126892 | ROY MCLEOD | 1272 CALLE ESTRELLA SAN DIMAS CA 91773-4080 |
| 1659217 | ROY MICHAEL | Attn MICHAEL 2 HIGHGATE CIRCLE MADISON WI 53717 |
| 1659218 | ROY MICHELLE | Attn MICHELLE 216 S ORCHARD #1 KANKAKEE IL 60901 |
| 224587 | ROY O K OREM & | ELIZABETH J OREM JT TEN 7738 SW 51ST AVE PORTLAND OR 97219-1430 |
| 1659219 | ROY PETER | Attn PETER 55 CADY ST N ADAMS MA 2144 |
| 1659220 | ROY PETER | Attn PETER 55 CADY ST N ADAMS MA 2144 |
| 116789 | ROY POLLAK | 10875 NW 37 COURT CORAL SPRINGS FL 33065-2701 |
| 327040 | ROY POSPISHEK | 1185 PEDRO ST APT 227 SAN JOSE CA 95126-3746 |
| 1659221 | ROY ROLAND | Attn ROLAND P O BOX 153 CHURCH ST. POWNAL VT 5261 |
| 118389 | ROY S LYLE | 1742 NOTTINGHAM DR GAINESVILLE GA 30501-2031 |
| 1659222 | ROY SANDY | Attn SANDY 15830 CELTIC ST. GRANADA HILLS CA 91344 |
| 120193 | ROY SCHORER | 87 WESTOVER PARKWAY NORWOOD MA 02062-1628 |
| 1659226 | ROY SCOTTIE | Attn SCOTTIE 101 RIDGECREST LANE DUSON LA 70529 |
| 1659223 | ROY SR ROBERT | Attn ROBERT 477 GRANDIN AVENUE CINCINNATI OH 45246 |
| 1659227 | ROY SR ROBERT | Attn ROBERT 477 GRANDIN AVENUE CINCINNATI OH 45246 |
| 103770 | ROY STROM CO | 1201 GREENWOOD AVE. MAYWOOD IL 60153 |
| 1563763 | ROY STROUD | P O BOX 102 QUIMBY IA 51049-0102 |
| 1659224 | ROY VALERIE | Attn VALERIE 5222 WHITE OAK MTN. ROAD GREENWOOD AR 72936 |
| 1119527 | ROY W DAVENPORT | 1920 BUTTONWOOD RD LOUISVILLE KY 40222-6510 |
| 1126640 | ROY W UELNER | 2775 WOODBRIDGE CT BROOKFIELD WI 53005-3640 |
| 1119528 | ROY WAYNE DAVENPORT & | BARBARA K DAVENPORT JT TEN 1920 BUTTONWOOD RD LOUISVILLE KY 40222-6510 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097904 | ROY'S KWIK KORNER, INC. | 1002 CRAIN HWY., S.W. GLEN BURNIE MD 21061 |
| 1080677 | ROY, ROBERT E | 7931 HARRISON AVENUE CINCINNATI OH 45231 |
| 593672 | ROYAL 400 OFFICE BUILDING | Attn C/O ALPHA INSULATION 4550 NORTH POINT PARKWAY ALPHARETTA GA 30202 |
| 593675 | ROYAL 400 OFFICE BUILDING | Attn C/O ALPHA INSULATION 4550 NORTH POINT PARKWAY ALPHARETTA GA 30202 |
| 593685 | ROYAL 400 OFFICE BUILDING | Attn C/O ALPHA INSULATION 4550 NORTH POINT PARKWAY ALPHARETTA GA 30202 |
| 593681 | ROYAL 400 OFFICE BUILDING | Attn C/O ALPHA INSULATION 4550 NORTH POINT PARKWAY ALPHARETTA GA 30202 |
| 549208 | ROYAL ALARM SYSTEMS, INC. | 2538 W. WINTON, SUITE F HAYWARD CA 94545 |
| 659208 | ROYAL BEVERLY | Attn BEVERLY 1526 MILL STREET LAKE CHARLES LA 70601 |
| D21969 | ROYAL BRENT CUTLER & | LEONARD C MIRAGLIO JR JT TEN 3122 ATLANTIC AVE ATLANTIC CITY NJ 08401-6215 |
| 561200 | ROYAL BUILDING CLEANING SERVICES | 205 LOCUST ST TOLEDO OH 43604 |
| 1555162 | ROYAL BUSINESS SYSTEMS | 3709 W 63RD STREET CHICAGO IL 60629 |
| 587712 | ROYAL BUSINESS SYSTEMSINC | P.O. BOX 70238 SAN JUAN PR 936 |
| 5081345 | ROYAL CEMENT | STATE RD 169 LOGANDALE NV 89021 |
| 587713 | ROYAL CEMENT | STATE ROUTE 169 LOGANDALE NV 89021 |
| 593500 | ROYAL CENTER ONE | Attn C/O CHAMBLESS CONSTRUCTION 11675 GREAT OAKS WAY ALPHARETTA GA 30202 |
| 596270 | ROYAL CENTER TWO | Attn C/O ALPHA INSULATION 11675 GREAT OAKS WAY ALPHARETTA GA 30202 |
| 0108274 | ROYAL CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 8679 FREEWAY DRIVE MACEDONIA OH 44056 |
| 1115003 | ROYAL CHINA #9305 | 8679 FREEWAY DRIVE MACEDONIA OH 44056 |
| 1128754 | ROYAL CHINA RESTAURANT | Attn C/O JACK KUANG-SUI 5403 WESLEY STREET GREENVILLE TX 75401 |
| 593784 | ROYAL CROWN READY MIX | 1050 GILMER STREET SULPHUR SPRINGS TX 75482 |
| 587714 | ROYAL CROWN READY MIX | 15520 S 169 HWY OLATHE KS 66062 |
| 587715 | ROYAL CROWN READY MIX | 169 HWY TRIMBLE MO 64492 |
| 607714 | ROYAL ELECTRIC | 169 HWY. TRIMBLE MO 64492 |
| 615732 | ROYAL ELECTRIC | 169 HWY. TRIMBLE MO 64492 |
| 1608334 | ROYAL ELECTRIC CO | Attn C/O ROYAL ELECTRIC SUPPLY 3300 WEST CLEARFIELD STREET PHILADELPHIA PA 19132 |
| 072357 | ROYAL ELECTRIC SUPPLY CO | Attn CALEDONIA COUNTY COURTHOUSE MAIN STREET NORTH DANVILLE VT 5819 |
| 072358 | ROYAL ELECTRIC SUPPLY CO | 3300 WEST CLEARFIELD STREET PHILADELPHIA PA 19132 |
| 907706 | ROYAL ELECTRIC SUPPLY CO. | PO BOX 12618 PHILADELPHIA PA 19129 |
| 1077848 | ROYAL ELIZABETH | P.O. BOX 12618 PHILADELPHIA PA 19129 |
| 1077848 | ROYAL ELIZABETH A | 3406 LYNNE HAVEN DR WINDSOR HILL MD 21244 |
| 1555517 | ROYAL ELIZABETH A | 3406 LYNNE HAVEN DR WINDSOR HILL MD 21244 |
| 558858 | ROYAL EMBASSY OF SAUDI ARABIA | 601 N H AVE. WASHINGTON DC 20037 |
| 956979 | ROYAL ENGINEERING INC | PO BOX 17828 GREENVILLE SC 29606 |
| 598164 | ROYAL EVENTS & ENTERTAINMENT | P.O. BOX 324 PEABODY MA 01960-6824 |
| 566533 | ROYAL FAMILY KID'S CAMP | 940 S. OCOEE ST. CLEVELAND TN 37311 |
| 1659230 | ROYAL INSURANCE | 9300 ARROWPOINT BOULEVARD CHARLOTTE NC 28270 |
| 1549207 | ROYAL JIMMY | Attn JIMMY 139 WASSON WAY SIMPSONVILLE SC 29680 |
| 1070811 | ROYAL LABEL CO | Attn ALSEN-MAPES INDUSTRIAL PARK 50 PARK STREET BOSTON MA 02122-2696 |
| 1557983 | ROYAL LABEL CO INC | 50 PARK STREET BOSTON MA 02122-2696 |
| 1557983 | ROYAL LABEL CO INC | Attn ALSEN MAPES INDUSTRIAL PARK 50 PARK STREET BOSTON MA 02122-2696 |
| 1594430 | ROYAL NETHERLANDS EMBASSY | Attn PROCUREMENT SECTION RNLAF 4200 LINNEAN AVENUE N.W. WASHINGTON DC 20008-3896 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594782 | ROYAL NETHERLANDS EMBASSY | Attn TRAFFIC BUREAU MINISTRY OF DEFENSE ATTENTION: SEA FREIGHT DEPARTMENT OAKLAND RIDG IND |
| 608047 | ROYAL OAK BOUMONT HOSPITAL | CTR/CHESAP CTR III 8220 RUMSEY ROAD COLUMBIA MD 21045 |
| 101319 | ROYAL PAPER & CHEM. IND., INC. | Attn C/O PONTIAC CEILING 3601 WEST 13 MILE ROAD ROYAL OAK MI 48073 |
| 549210 | ROYAL PHOTO, INC. | 3500 PARKDALE AVE. BLDG. #1 BALTIMORE MD 21211 |
| 549209 | ROYAL PHOTO INC. | 61 S.W. 6TH STREET POMPANO BEACH FL 33060 |
| 1557945 | ROYAL PIPE & SUPPLY CO | 159 S.W. 6TH STREET POMPANO BEACH FL 33060 |
| 104177 | ROYAL PLATE GLASS | PO BOX 1527 MELROSE PARK IL 60161 |
| 7820634 | ROYAL RESOURCES INC ROYAL GOLD INC | Attn 512 WASHINGTON ST BOX 7 JOHNSTOWN PA 15907 |
| 549205 | ROYAL RESOURCES INC ROYAL GOLD INC | Attn JOHN FOGNANI RUSSELL S WEBER CEO 2667 N MOORPARK THOUSAND OAKS CA 91360 |
| 1659231 | ROYAL SAFARI | 2034 E. LINCOLN AVE SUITE 128 ANAHEIM CA 92806-4165 |
| 549206 | ROYAL SARAH | Attn SARAH 4016 RYE GLEN DR. ARLINGTON TX 76017 |
| 553339 | ROYAL SONESTA HOTEL | 5 CAMBRIDGE PARKWAY CAMBRIDGE MA 02142-1299 |
| 1659232 | ROYAL STAMP WORKS | P.O. BOX 3172 PEABODY MA 01961-3172 |
| 605048 | ROYAL SUSAN | Attn SUSAN 3200 GRANDVIEW DR TRLR 124 SIMPSONVILLE SC 29680 |
| 609077 | ROYAL WHOLESALE ELECTRIC | 1001 BING STREET SAN CARLOS CA 94070 |
| 607286 | ROYAL WHOLESALE ELECTRIC | 16238 RAYMER STREET VAN NUYS CA 91406 |
| 607287 | ROYALTONE COMPANY INC | 9504 E 55TH STREET TULSA OK 74153-5949 |
| 1659233 | ROYALTONE COMPANY INC | 9504 E 55TH STREET TULSA OK 74145 |
| 1614807 | ROYALTY ARLEN | Attn ARLEN 502 SPRING MEADOW RD SIMPSONVILLE SC 29681 |
| 559234 | ROYB FUND - STATE ACCOUNT | P O BOX 541 ARLINGTON VA 22205 |
| 559235 | ROYBAL AMOS | Attn AMOS 827 EXMOOR CIRCLE CRAIG CO 81625 |
| 1659236 | ROYCE ANN | Attn ANN 32 GREENE STREET WOLLASTON MA 2170 |
| 103768 | ROYCE GROUP, INC. | P.O. BOX 13 FRANKFORT IL 60423-0013 |
| 103769 | ROYCE GROUP, INC. | 7957 S. CICERO CHICAGO IL 60629 |
| 1582073 | ROYCE HALL | U. OF CALIFORNIA AT LOS ANGELES LOS ANGELES CA 90001 |
| 108268 | ROYCE HARDY | Attn ATTN: ACCOUNTS PAYABLE 16600 N.W. 54TH AVENUE HIALEAH FL 33014 |
| 112168 | ROYCE LABORATORIES INC | Attn ATTN: RECEIVING DEPT. 16600 N.W. 54TH AVENUE HIALEAH FL 33014 |
| 113922 | ROYCE LABORATORIES INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 658 NEWPORT NH 3773 |
| 121531 | ROYCE LABORATORIES INC. | 1824 STONEYRIDGE DR CHARLOTTE NC 28214-8341 |
| 1517403 | ROYCE N MCNEILL | Attn ATTN: PURCHASING DEPT. 16600 N.W. 54TH AVENUE HIALEAH FL 33014 |
| 1659236 | ROYCE PARKING CONTROL SYSTEMS INC | PO BOX 5057 HOLLYWOOD FL 33083-2085 |
| 1607503 | ROYCE SUZANNE | Attn SUZANNE 1108 LANCASTER WAY SACRAMENTO CA 95822 |
| 559237 | ROYER HARDY | Attn HARDY 435 PETE GIMNICK ROAD DEQUINCY LA 70633 |
| 608273 | ROYMAL INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 658 NEWPORT NH 3773 |
| 112173 | ROYMAL INC. | Attn ATTN: RECEIVING DEPT. GUILD ROAD NEWPORT NH 3773 |
| 113924 | ROYMAL INC. | Attn ATTN: PURCHASING DEPT. PO BOX 658 NEWPORT NH 3773 |
| 1608239 | ROYMAL, INC. | 475 SUNAPEE STREET NEWPORT NH 3773 |
| 1607503 | ROYSTER-CLARK NITROGEN INC. | 16675 HWY 20 W EAST DUBUQUE IL 61025 |
| 1123289 | ROZELLE CASTILLO CUST FOR | SIMONA CASTILLO 165 CHESTNUT STREET BROOKLYN NY 11208-1405 |
| 1659239 | ROZELLE DANIEL | Attn DANIEL 207 WILLIAM GENEVA NY 14456 |
| 1111419 | ROZIN OPTICAL EXPORT | Attn ATTN: JOE CARPIO 8285 NW 70TH STREET MIAMI FL 33166 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659240 | ROZMAN CHARLENE | Attn CHARLENE 101 BANTAM ROAD OAKDALE PA 15071 |
| 1659241 | ROZMAN CHARLENE | Attn CHARLENE 101 BANTAM ROAD OAKDALE PA 15071 |
| 1078833 | ROZSITS THOMAS | 8427 TARTAN FIELDS DR. DUBLIN OH 43017 |
| 1078833 | ROZSITS THOMAS | 8427 TARTAN FIELDS DR. DUBLIN OH 43017 |
| 1659243 | ROZUMILOWICZ THOMAS L | 8427 TARTAN FIELDS DR. DUBLIN OH 43017 |
| 1559103 | ROZUMILOWICZ MONIKA | Attn MONIKA 31 DOGWOOD DRIVE MIDDLESEX NJ 8846 |
| 1073194 | RP PLUMBING | 1770 STABLE TRAILS AMELIA OH 45102 |
| 1593584 | RPI | PO BOX 163189 COLUMBUS OH 43216-3333 |
| 1605049 | RPM INTERIORS | Attn C/O CAL PLY LAS VEGAS 4521 S. DECATUR BLVD. AT TROPICANA LAS VEGAS NV 89101 |
| 155072 | RPM SUPPLY CO | 621 NORTH 2ND STREET PHILADELPHIA PA 19123 |
| 1101216 | RPS, INC. | DEPT. AT 40601 ATLANTA GA 31192-0601 |
| 1659245 | RQA, INC. | 7900 S. CASS AVE. DARIEN IL 60561 |
| 1081306 | RROWN RONALD | Attn RONALD N 1358 FAWN RIDGE DRIVE GREENVILLE WI 54942 |
| 1565183 | RS ELECTRICAL AND CONSTRUCTION CO | Attn VIRGILIO RIVERA SANTOS RR5 BOX 8418 S 53 BAYAMON PR 956 |
| 1565535 | RS ELECTRICAL AND CONSTRUCTION CO | Attn VIRGILIO RIVERA SANTOS RR5 BOX 8418 S 53 BAYAMON PR 956 |
| 1598375 | RS ELECTRICAL CONTRACTORS INC | Attn 948 HARDING HIGHWAY P O BOX 607 BUENA NJ 8310 |
| 1568438 | RS HUGHES CO INC | P O BOX 21810 PHOENIX AZ 85036 |
| 1606377 | RS WILLIS | PO BOX 73 CLARENDON HILLS IL 60514 |
| 1612229 | RSA SPECIALTY BUILD PROD | 2811 EAST PHILADELPHIA ST. ONTARIO CA 91761 |
| 1546469 | RSA SPECIALTY BUILD PROD. | 3600 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| 1096678 | RSB LOGISTIC INC | Attn SUITE E 4193 CRESCENT DR SAINT LOUIS MO 63129 |
| 1102970 | RSB LOGISTICS | 219 CARDINAL CRESCENT SASKATOON SK S7L 7K8 CANADA |
| 1071617 | RSG INC. | Attn 119 CREWS LANE P.O. BOX 2158 SYLACAUGA AL 35150 |
| 1112429 | RSI | 1701 DALSHANK PFLUGERVILLE TX 78660 |
| 1071975 | RSI | 801 E. MAIN ST. - BLDG. 22 GRIFFITH IN 00000-0000 |
| 1072343 | RSI / JIT | Attn BUILDING 6 UNIT C 7100 BROADWAY DENVER CO 80221 |
| 1566003 | RSI/ JIT | 3600 SUNRISE BLVD. RANCHO CORDOVA CA 95742 |
| 1615039 | RSKCO CLAIM SERVICES,INC. | 125 ELECTRONICS BLVD HUNTSVILLE AL 35824 |
| 1564582 | RSKCO CLAIMS SERVICES INC | P O B 751849 CHARLOTTE NC 28275-1849 |
| 1108178 | RSKCO CONSULTING SERVICES,INC | Attn DEPT 777513 P O BOX 77000 DETROIT MI 48277-0513 |
| 1108179 | RSL INC. | P.O. BOX 911691 DALLAS TX 75391-1628 |
| 1112076 | RSL INC. | Attn ATTN: ACCOUNTS PAYABLE 3092 ENGLISH CREEK AVENUE PLEASANTVILLE NJ 8232 |
| 1113909 | RSL INC. | Attn ATTN: ACCOUNTS PAYABLE 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1112077 | RSL, INC. | Attn ATTN: RECEIVING DEPT. 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1113910 | RSL, INC. | Attn ATTN: PURCHASING DEPT. 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1071441 | RSL, INC. | Attn ATTN: ACCOUNTS PAYABLE 3092 ENGLISH CREEK AVENUE EGG HARBOR TOWNSHIP NJ 08234-5245 |
| 1101192 | RSM ELECTRON POWER | 1170 PAIGE AVENUE WARREN OH 44483 |
| 1108183 | RSO INC. | 221 W INDUSTRY CRT DEER PARK NY 11729 |
| 1573375 | RSO, INC. | P. O. BOX 1526 LAUREL MD 20725-1526 |
| 1587723 | RSO, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 1526 LAUREL MD 20725-1526 |
| | RSO, INC. | 5204 MINNICK ROAD LAUREL MD 20725-1111 |
| | RSO, INC. | 5204 MINNICK ROAD LAUREL MD 20707 |

| Person Code | Name | Address |
|---|---|---|
| 1113912 | RSO, INC. | Attn ATTN. PURCHASING PO BOX 1526 LAUREL MD 20725-1526 |
| 1112081 | RSO, INC. | 5206 MINNICK ROAD LAUREL MD 20707 |
| 1113911 | RSO, INC. | Attn ATTN: PURCHASING PO BOX 1526 LAUREL MD 20725-1526 |
| 1112082 | RSO, INC. | 5206 MINNICK ROAD LAUREL MD 20707 |
| 587721 | RSO,INC. | PO BOX 1526 LAUREL MD 20725 |
| 101659 | RSO,INC. | 5206 MINNICK ROAD LAUREL MD 20725 |
| 101y0417 | RSSI | 125 MAY ST., SUITE 103 EDISON NJ 8837 |
| 607984 | RSSI | P.O. BOX 8705 WOODCLIFF LAKE NJ 7675 |
| 590117 | RT 422 BUSINESS CENTER | Attn C/O FLOORS AND FIREPROOFING RT422 BUSINESS CENTER OAKS PA 19456 |
| 590032 | RT CHEMICALS INC | PO BOX51326 IRVINE CA 92614 |
| 1551666 | RT FRICTION | Attn SUITE 380 7280 W PALMETTO DR. BOCA RATON FL 33433 |
| 559144 | RT VANDERBILT CO INC | DEPT 2133 NORTH SUBURBAN IL 60132-2133 |
| 565149 | RTD CHEMICALS CORP | 1500 ROUTE 517 HACKETTSTOWN NJ 07840-2709 |
| 566534 | RTD CHEMICALS CORPORATION | 1500 ROUTE 517 SUITE 305 HACKETTSTOWN NJ 07840-2709 |
| 549211 | RTP ENVIRONMENTAL ASSOC INC. | 239 U.S. HIGHWAY 22 EAST GREEN BROOK NJ 8812 |
| 600896 | RUAN LEASING CO. | P.O. BOX 73839 CHICAGO IL 60673-7839 |
| 465247 | RUAN ROSA | Attn ROSA 22038 NEWKIRK AVENUE CARSON CA 90745 |
| 098986 | RUAN TRANSPORT | PO BOX 73839 CHICAGO IL 60673-0021 |
| 465248 | RUBACH LORELEI | Attn LORELEI 8501 HOLLYWOOD DR. ORLAND PARK IL 60462 |
| 109203 | RUBATEX CORPORATION | 906 ADAMS STREET BEDFORD VA 24523 |
| 1114229 | RUBATEX CORPORATION | 5225 VALLEYPARK DRIVE ROANOKE VA 24019-3074 |
| 565639 | RUBATEX CORPORATION | PO BOX 79524 BALTIMORE MD 21279-0524 |
| h13154 | RUBATEX CORPORATION | 906 ADAMS STREET BEDFORD VA 24523 |
| 600896 | RUBBER DIVISION | PO BOX 499 AKRON OH 44309-0499 |
| 106062 | RUBBER MILLERS INC. | 709 S. CATON AVE. BALTIMORE MD 21229 |
| 1556611 | RUBBER TRIM PRODUCTS | 6855 HERMOSA CIRCLE BUENA PARK CA 90622 |
| 549212 | RUBBER WORLD | Attn P O BOX 5451 1867 W MARKET STREET AKRON OH 44398-3401 |
| 115735 | RUBBERCRAFT, INC. | 9113 BACHMAN ROAD ORLANDO FL 32859 |
| 571380 | RUBBEROID BUILDING PRODUCTS | UNIT 3 CARRIGLEA INDUSTRIAL ESTATE NAAS ROAD DUBLIN 12 IRELAND |
| 559249 | RUBBIOLI ROSILDA | Attn ROSILDA 23284 SW 53 AVE LA BOCA RATON FL 33433 |
| 559251 | RUBEL PATRICIA | Attn PATRICIA 401 BLACKSTONE WILLOW SPRINGS IL 60480 |
| 1215282 | RUBEN AGUILAR | Attn C/O WR GRACE 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 616101 | RUBEN AGUILERA & | CHRIS AGUILERA JT TEN 10503 W THUNDERBIRD SUITE 200 SUN CITY AZ 85351-3047 |
| 559252 | RUBEN ARRIOLA | Attn ARRIOLA 4105 CHARLOTTE NC 28210 |
| 466768 | RUBEN CARRENO | Attn C/O W R GRACE & CO 7297 E GAGE AVE. LOS ANGELES CA 90040 |
| 609359 | RUBEN ROSEVELT OFFICE BUILDING | Attn C/O FIRESTOP SYSTEM 15500 ROSEVELT BLVD CLEARWATER FL 33760 |
| 1566853 | RUBEN SALINAS | 6005 WOODMERE CORPUS CHRISTI TX 78414 |
| 1592845 | RUBEN SALINAS | Attn 6005 WOODMERE W.R. GRACE & CO. CORPUS CHRISTI TX 78414 |
| 1659253 | RUBENSTEIN KENNETH | Attn KENNETH 2307 DORSETT DOCK ROAD PT PLEASANT NJ 8742 |
| 1103774 | RUBICON INDUSTRIES CORP. | 848 E. 43RD STREET BROOKLYN NY 11210 |
| 1545647 | RUBIN & LEVIN PC | Attn 500 MAROTT CENTER 342 MASSACHUSETTS AVE INDIANAPOLIS IN 46204-2161 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1121873 | RUBIN AUERBACH CUST BRUCE | AUERBACH UNIF GIFT MIN ACT NJ 173 FAIRMOUNT AVE GLEN ROCK NJ 07452-3013 |
| 10/76159 | RUBIN BAUM LEVIN CONSTANT & FRIEDMA | 645 FIFTH AVENUE NEW YORK NY |
| 659254 | RUBIN GERARD | Attn GERARD 717 OCEAN AVENUE #310 WEST END NJ 7740 |
| 659255 | RUBIN HABER LAURIE | Attn LAURIE ONE WOOLEYS LN 2M GREAT NECK NY 11023 |
| 659256 | RUBINO ANTHONY | Attn ANTHONY 17 WINDSOR DRIVE GREENVILLE SC 29609 |
| 659257 | RUBINSTEIN CURTIS | Attn CURTIS 105 MEILLAND DRIVE GREER SC 29650 |
| 659258 | RUBIO CAROL | Attn CAROL 136 NUNN STREET COMMERCE GA 30529 |
| 659259 | RUBIO CAROL | Attn CAROL 136 NUNN STREET COMMERCE GA 30529 |
| 659260 | RUBIO KIM | Attn KIM 2739 INDIAN TRAIL MISSOURI CITY TX 77489 |
| 659261 | RUBIO MARY | Attn MARY ROUTE 6 BOX 339 COMMERCE GA 30529 |
| 659262 | RUBIO MEJIAS A | Attn A 1651 PEDERNALES        PARAD SAN JUAN PR 926 |
| 659263 | RUBIO PARY | Attn PARY RT 6, BOX 339 COMMERCE GA 30529 |
| 659264 | RUBLE DONALD | Attn DONALD 6100 W BROADWAY 304 MINNEAPOLIS MN 55428 |
| 659265 | RUBRIGHT BEVERLY | Attn BEVERLY 158 BUCKWALTER ROAD LANCASTER PA 17602 |
| 659266 | RUBRIGHT BEVERLY | Attn BEVERLY 158 BUCKWALTER ROAD LANCASTER PA 17602 |
| 102994 | RUBRIGHT MACHINE CO. | 3984 N. POINT RD. BALTIMORE MD 21222 |
| 659267 | RUBY ANNETTE | Attn ANNETTE 6814 N. RIDGEWAY CIR. PARKER CO 80134 |
| 587725 | RUBY CONCRETE | P O BOX 449 MADISONVILLE KY 42431 |
| 587726 | RUBY CONCRETE | 134 NORTH DEMPSEY STREET MADISONVILLE KY 42431 |
| 587724 | RUBY CONCRETE CO | Attn 134 DEMPSEY PO BOX 449 MADISONVILLE KY 42431 |
| 560195 | RUBY HILL GIVING THANKS CHARITY | Attn FUND 1895 ZENATO PLACE PLEASANTON CA 94566 |
| 118601 | RUBY J LEWIS | RI BOX 36 STANTON IA 51573 |
| 118228 | RUBY J ROBERTS | 1927 HWY 77 CHIPLEY FL 32428-6028 |
| 591268 | RUBY JUNCTION | WESTERN PARTITIONS PORTLAND OR 97227 |
| 121177 | RUBY LACHICA & | DIVINA J SANTOS JT TEN 1270 WHISPERING PINES ST LOUIS MO 63146-4542 |
| 120279 | RUBY M WIGGETT & | KENNETH R WIGGETT JT TEN 13 HILLTOP DR BEDFORD MA 01730-1328 |
| 128246 | RUBY PATE | 4011 83RD AVENUE SE MERCER ISLAND WA 98040-4011 |
| 124551 | RUBY W GODDARD | 11939 NE DAVIS APT343 PORTLAND OR 97220 |
| 659268 | RUCH DAVID | Attn DAVID 7500 CELTIC COURT CHARLOTTE NC 28226 |
| 659269 | RUCKELSHAUS JR GEORGE | Attn GEORGE 7810 BLUE GRASS ROAD ROSEDALE MD 21237 |
| 659270 | RUCKER BARRY | Attn BARRY 438 BENTON RD BELTON SC 29627 |
| 659271 | RUCKER CHARLES | Attn CHARLES 813 SOUTH HOUSTON ARANSAS PASS TX 78336 |
| 659272 | RUCKER CHRYSTAL | Attn CHRYSTAL 104 MISTY LANE BELTON SC 29627 |
| 659273 | RUCKER DIETER | Attn DIETER 53, RUE ST-DENIS F-28234 EPERNON CEDEX FRANCE |
| 550927 | RUCKER FULLER | P O BOX 883633 SAN FRANCISCO CA 94188-3633 |
| 659274 | RUCKER GARRETT | Attn GARRETT 104 MISTY LANE BELTON SC 29627 |
| 659275 | RUCKER HARRY | Attn HARRY 1128 BLUNT RD BELTON SC 29627 |
| 1659276 | RUCKER KIMBERLY | Attn KIMBERLY 400 MEADOWOOD DRIVE TALBOTT TN 37877 |
| 1659277 | RUCKER LORETTA | Attn LORETTA 247 HILL ST COMMERCE GA 30529 |
| 1659278 | RUCKER REGINALD | Attn REGINALD 3200 W. CHERRY        1ST F MILWAUKEE WI 53208 |

Page:   3223 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1659279 | RUCKER SHARON | Attn SHARON 243 E. HENRY ST WOOSTER OH 44691 |
| 1659280 | RUCKER STACEY | Attn STACEY RT 1 BOX 396 COMMERCE GA 30529 |
| 070793 | RUCO POLYMER CORP | PO BOX 5888 BOSTON MA 2206 |
| 550312 | RUCO POLYMER CORP | P O BOX 5888 BOSTON MA 2206 |
| 1659282 | RUD ELIZABETH | Attn ELIZABETH 231 FOX HILL RD BURLINGTON MA 1803 |
| 1659284 | RUDD DANIELLE | Attn DANIELLE 3712 N. 15TH STREET MILWAUKEE WI 53206 |
| 1659285 | RUDD DAVID | Attn DAVID 2847 HENRY CT NW CEDAR RAPIDS IA 52405 |
| 1659286 | RUDD DAVID | Attn DAVID 2847 HENRY CT NW CEDAR RAPIDS IA 52405 |
| 1659287 | RUDD EARNEST | Attn EARNEST 5039 DURANT ROAD DOVER FL 33527 |
| 1659288 | RUDDER ELBA | Attn ELBA 8 CARME STREET #1 BOSTON MA 2120 |
| 1659289 | RUDELL JEANNE | Attn JEANNE 212 CASCADE ROAD STAMFORD CT 6923 |
| 1659290 | RUDEN JOE | Attn JOE P O BOX 724 LE MARS IA 51031 |
| 1659291 | RUDER SAMUEL | Attn SAMUEL 2332 CEDAR RIDGE GREEN BAY WI 54313 |
| 1079909 | RUDESILL JOHN | 10824 HILLTOP LANE COLUMBIA MD 21044 |
| 1079909 | RUDESILL JOHN A | 10824 HILLTOP LANE COLUMBIA MD 21044 |
| 1115999 | RUDI PITTMAN | 1501 14TH AVE PHENIX CITY AL 36867-4803 |
| 1659293 | RUDISAIL CURTIS | Attn CURTIS 500 OVERBROOK DRIVE SENECA SC 29678 |
| 1659294 | RUDISILL ROBERT | Attn ROBERT 18836 CARR DRIVE LUTZ FL 33549 |
| 1659295 | RUDLER RICHARD | Attn RICHARD 206 JANET CT SIMPSONVILLE SC 29681 |
| 1076160 | RUDNICK & WOLFE | 203 N LASALLE ST SUITE 1800 CHICAGO IL 60601 |
| 1659296 | RUDNIK CHRYSANTHA | Attn CHRYSANTHA 177 E SYCAMORE PARK FORREST IL 60466 |
| 1126820 | RUDOLF M WERTIME | VIA SAN SIRO 7 CH 6963 PREGASSONA |
| 1125086 | RUDOLF P PEEST | 207 LEITERSBURG RD GREENCASTLE PA 17225-1131 |
| 1126613 | RUDOLF P ZETTING TR UA | JAN 17 89 RUDOLF P ZETTING TRUST N82 W28345 VISTA DR HARTLAND WI 53029-9055 |
| 1592732 | RUDOLPH AND SLETTEN | FLORENCE S GRIFFITH JT TEN 3009 LANDMARK BLVD 302 PALM HARBOR FL 34684-5043 |
| 1117985 | RUDOLPH C GRIFFITH JR & | FLORENCE S GRIFFITH JT TEN 3009 LANDMARK BLVD 302 PALM HARBOR FL 34684-5043 |
| 1125241 | RUDOLPH COBB | 116 E MAIN ST WALHALLA SC 29691-1925 |
| 1127289 | RUDOLPH HARTENSTEIN | 242 WHITE ST LUNENBURG MA 01462-1249 |
| 1103114 | RUDOLPH INFORMATION SYSTEMS & EQUIP | 1585 SULPHUR SPRING RD . STE . 109 BALTIMORE MD 21227 |
| 1659297 | RUDOLPH IRENE | Attn IRENE 179 VAN PELT AVENUE STATEN ISLAND NY 10303 |
| 1659298 | RUDOLPH JOHN | Attn JOHN 420 PINEWOOD LANE DULUTH MN 55804 |
| 1598708 | RUDOLPH JONES STUDENT CTR. | Attn FAYETTEVILLE STATE UNIV 1200 MURCHHH SM RD FAYETTEVILLE NC 28301 |
| 1076656 | RUDOLPH JULIE | Attn JULIE 186 BELLOWS HILL RD CARLISLE MA 1741 |
| 1602056 | RUDOLPH LIBBE CONST. CO. | 588 WELCH WW 24801 |
| 1659299 | RUDOLPH MURENSKY II | C/O NEW JEEP PLANT NORTH ON I-75 TO STICKNEY/LAGRANGE EXIT TO LEFT TOLEDO OH 43601 |
| 124977 | RUDOLPH PENCO | 242 WHITE STREET LUNENBURG MA 1462 |
| 1500680 | RUDOLPH R HARTENSTEIN | C/O MRS RUDY PENCO 2251 RAMSEY RD MONROEVILLE PA 15146-4823 |
| 1116340 | RUDOLPH SZYMIK & | MARY L SZYMIK JT TEN 8632 SOUTH HASTY AVE PICO RIVERA CA 90660-5514 |
| 1122236 | RUDOLPH W KLUIBER | OLCOTT LA BERNARDSVILLE NJ 7924 |
| 1076161 | RUDOY & STEIN | 1260 LAWYERS BUILDING 428 FORBES AVE PITTSBURGH PA 15219 |

| Person Code | Name | Address |
|---|---|---|
| 1659300 | RUDY JOYCE | Attn JOYCE 505 DORCHESTER AVENUE WEST LAWN PA 19609 |
| 1118808 | RUDY LEE CALVIN | 918 PARRISH STREET MOUNT CARMEL IL 62863-1347 |
| 1104930 | RUDY WILSON | 6298 MCCOWN RD. IOWA LA 70647 |
| 1626648 | RUDY'S INFLIGHT CATERING | 180 NORTH STREET TETERBORO NJ 7608 |
| 1456649 | RUDY'S LIMOUSINE SVC INC | 406 EAST PUTNAM AVENUE COS COB CT 6807 |
| 1587853 | RUE LANE BROWN | 1010 SOUTH 11TH STREET FORT PIERCE FL 34950 |
| 1659301 | RUE RICHARD | Attn RICHARD 359 ABINGTON ROAD ENCINITAS CA 92024 |
| 1659302 | RUECKL TODD | Attn TODD 2330 BRICE CT GREEN BAY WI 54311 |
| 1589304 | RUEGGE PHILIP | Attn PHILIP INVESTORS BANK & TRUST CO. GRETNA LA 70054 |
| 1659305 | RUF STEVEN | Attn STEVEN 1434 LYNWOOD LN GREEN BAY WI 54311 |
| 1080805 | RUFF AND BEIER | WILLY-BRANDT-STR 28 STUTTGART D-70173 |
| 1489307 | RUFFATTO DAVID | Attn DAVID 707 TENTH STREET SE SIDNEY MT 59270 |
| 1659308 | RUFFI JEANETTE | Attn JEANETTE 18 WEISS TERR RARITAN NJ 8869 |
| 1489309 | RUFFNER LONDA | Attn LONDA 4722 RIO POCO RENO NV 89502 |
| 1509976 | RUFUS A WALKER CO | PO BOX12568 SAN ANTONIO TX 78212 |
| 1503763 | RUFUS A. WALKER | 1350 W. POPLAR SAN ANTONIO TX 78212 |
| 1507251 | RUFUS A. WHITWORTH | P. O. BOX 4697 ASTATULA FL 34705 |
| 1659310 | RUFUS CECELIA | Attn CECELIA 217 E. FALL CRK PKWY S. DR. #3 INDIANAPOLIS IN 46205 |
| 1119931 | RUFUS M FRANKLIN | 54 CENTERWOOD DRIVE HOLDEN MA 01520-1557 |
| 1559390 | RUGBY BUILDING PRODUCTS | Attn C/O G.STARSMEARE 479 JUMPERS HOLE RD SUITE 301 SEVERNA PARK MD 21146 |
| 1561983 | RUGBY BUILDING PRODUCTS | Attn ATTN. PHYLLIS EICHNER P O BOX 728 GREENSBURG PA 15601 |
| 1559540 | RUGBY BUILDING PRODUCTS | PO BOX 9584 MANCHESTER NH 03108-9584 |
| 1636824 | RUGBY BUILDING PRODUCTS INC | Attn ATTN MATT HOOD 2575 WESTSIDE PARKWAY SUITE 800 ALPHARETTA GA 30004 |
| 1649216 | RUGBY BUILDING PRODUCTS INC | Attn ATTN DIANE MONTPLAISIR 200 BOUCHARD STREET MANCHESTER NH 3103 |
| 1573896 | RUGBY BUILDING PRODUCTS INC | 605 GLENDALE AVE. #101 SPARKS NV 89431 |
| 1633681 | RUGBY BUILDING PRODUCTS, INC. | 15 CONSTITUTION DRIVE BEDFORD NH 3110 |
| 1636237 | RUGER CHEMICAL | 83 CORDIER STREET IRVINGTON NJ 7111 |
| 1535705 | RUGER CHEMICAL COMPANY INC. | 83 CORDIER STREET IRVINGTON NJ 7111 |
| 1539547 | RUGER INVESTMENT CASTING | Attn PRESCOTT FOUNDRY RUGER ROAD PRESCOTT AZ 86301 |
| 1689311 | RUGG BRIAN C | Attn BRIAN 119 BEACON STREET UNIT #2 BOSTON MA 2116 |
| 1080406 | RUGG BRIAN C | 119 BEACON STREET UNIT #2 BOSTON MA 2116 |
| 1505050 | RUGG LUMBER | PO BOX 507 GREENFIELD MA 1302 |
| 1502227 | RUGG LUMBER COMPANY | 66 NEWTON STREET GREENFIELD MA 1302 |
| 1688312 | RUGGIERO JOANN | Attn JOANN 48 VILLAGE LANE SO HAMILTON MA 1982 |
| 1677324 | RUGGIERO JOANN | 67 WAITE ST MALDEN MA 02148 |
| 1659313 | RUGGIERO JOANNE | Attn JOANNE 67 WAITE ST MALDEN MA 2144 |
| 1659314 | RUGGIERO VIRGINIA | Attn VIRGINIA 10 PERCHERON WAY W. BARNSTABLE MA 2668 |
| 1603988 | RUGGIERO JOANNE | Attn DIANE MONTPLAISIR 200 BOUCHARD STREET FREEHOLD NJ 7728 |
| 1106071 | RUGMILL HOUSING PROJECT | Attn C/O BRAND FIREPROOFING 40 JACKSON STREET FREEHOLD NJ 7728 |
| 1659316 | RUHL & SONS | 6301 QUAD AVE. BALTIMORE MD 21205 |
| 1659316 | RUHL ANDREAS | Attn ANDREAS 1581 SILVER STONE TR #1 DEPERE WI 54115 |

| Person Code | Name | Address |
|---|---|---|
| 1659317 | RUHL DONALD | Attn DONALD 1007 BRITTANY PARKWAY MANCHESTER MO 63011 |
| 1659318 | RUIS ROBERT | Attn ROBERT 1 LOUIS DR BUDD LAKE NJ 7828 |
| 1659320 | RUIZ CECIL | Attn CECIL PONTEVEDRA ST. M-35 BAYAMON PR 619 |
| 1659321 | RUIZ DELMA | Attn DELMA 1110 E. CRUSES ST. WILMINGTON CA 90744 |
| 1079848 | RUIZ JOSE | 15 TIFFANY BLVD NEWARK NJ 07104 |
| 1079848 | RUIZ JOSE | 15 TIFFANY BLVD NEWARK NJ 07104 |
| 1659323 | RUIZ JOSEPHINE | Attn JOSEPHINE 3170 N. TRUCKEE LANE SPARKS NV 89431 |
| 1659324 | RUIZ LETICIA | Attn LETICIA 14986 ORO GRANDE ST. SYLMAR CA 91342 |
| 1659325 | RUIZ MARIA | Attn MARIA 206 MC KOOL AVENUE ROMEOVILLE IL 60446 |
| 1659326 | RUIZ MARTHA | Attn MARTHA 1121 W 254TH ST HARBOR CITY CA 90710 |
| 1659327 | RUIZ RAUL | Attn RAUL 2512 N. CENTER ODESSA TX 79761 |
| 1104824 | RUIZHONG HU | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1552677 | RULAND MANUFACTURING CO INC | 384 PLEASANT STREET WATERTOWN MA 2172 |
| 1502053 | RULES SERVICE COMPANY | 7615 STANDISH PLACE ROCKVILLE MD 20855 |
| 1076162 | RULEY & EVERTT | 531 MARKET STREET 628 PARKERSBURG WV 26102 |
| 1659330 | RUMBLE PAUL | Attn PAUL 1478 FM 368 S IOWA PARK TX 76367 |
| 1659331 | RUMELL GEORGE | Attn GEORGE 3858 DOGWOOD LANE DOYLESTOWN PA 18901 |
| 1659332 | RUMMAGE GLENN | Attn GLENN 108 ANDULUSIAN TR SIMPSONVILLE SC 29681 |
| 1659333 | RUMPF RONALD | Attn RONALD 2927 MONROE ST NEW HOLSTEIN WI 53061 |
| 1545650 | RUMPKE CONTAINER SERVICE, INC. | PO BOX 538708 CINCINNATI OH 45253 |
| 1097469 | RUMPKE OF OHIO, INC. | P. O. BOX 538708 CINCINNATI OH 45253 |
| 1101278 | RUMPKE SANITARY LANDFILL, INC. | 10795 HUGHES RD. CINCINNATI OH 45247 |
| 1659334 | RUMPLE LEE | Attn LEE 109 MOHICAN TRAIL WILMINGTON NC 28409 |
| 1605061 | RUMSEY ELECTRIC CO | PO BOX 807 CONSHOHOCKEN PA 19428-0807 |
| 1659335 | RUMSEY STEPHEN | Attn STEPHEN 5 WAVERLY COURT GREENVILLE SC 29605 |
| 1659336 | RUNDLE ROBERT | Attn ROBERT P O BOX 9 HAZEL GREEN WI 53811 |
| 1659337 | RUNDLE MARY | Attn MARY BOX 124 BEAVERVILLE IL 60912 |
| 1659338 | RUNG ROSEMARIE | Attn ROSEMARIE 21 MINISTERIAL DRIVE MERRIMACK NH 3054 |
| 1659339 | RUNGE DAROLD | Attn DAROLD RT. 4 BOX 312 DICKINSON ND 58601 |
| 1101673 | RUNGE TOOL & SUPPLY CO., INC. | 1224 S. BANNOCK ST. DENVER CO 80223 |
| 1659340 | RUNNELS JR HENRY | Attn HENRY 4214 CINDY ROAD LAKELAND FL 33810 |
| 1659341 | RUNNING MARK | Attn MARK 24552 AGUIRRE MISSION VIEJO CA 92692 |
| 1659342 | RUNNING RICHARD | Attn RICHARD 126 WEST JEFERSON VIROQUA WI 54665 |
| 1659343 | RUNNOE GORDON | Attn GORDON 4322 PLANTATION COURT DEPERE WI 54115 |
| 1659344 | RUNYAN EMERSON | Attn EMERSON 7019 MOCKINGBIRD LAND HOBBS NM 88240 |
| 1659345 | RUNYAN JACK | Attn JACK 116 EVERGREEN CIRCLE SIMPSONVILLE SC 29681 |
| 1659346 | RUNYAN O | Attn O 102 N. FREMONT MONROE IA 50170 |
| 1659347 | RUNYAN SHANNON | Attn SHANNON 8 WICKRY CT SIMPSONVILLE SC 29680 |
| 1548217 | RUNZHEIMER & CO INC | RUNZHEIMER PARK ROCHESTER WI 53167 |
| 1545651 | RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |

| Person Code | Name | Address |
|---|---|---|
| 1549979 | RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK ROCHESTER WI 53167 |
| 1098193 | RUNZHI ZHAO | 13 KIRKCALDY DR. WEST CHESTER PA 19382 |
| 1659348 | RUPERT KEVIN | Attn KEVIN 712 CARROLLWOOD ROAD MIDDLE RIVER MD 21220 |
| 1659349 | RUPERT P | Attn P 702 LAFAYETTE DRIVE QUAKERTOWN PA 18951 |
| 1659350 | RUPLE DENNIS | Attn DENNIS 2753 HWY 174 SPRINGVILLE AL 35146 |
| 1659351 | RUPLEY ALLEN | Attn ALLEN 2500 NORTH ROSEMONT BLVD TUCSON AZ 85712 |
| 1659352 | RUPLEY JULIETTE | Attn JULIETTE 30 CALLE BELLEZA TUCSON AZ 85716 |
| 1659353 | RUPLINGER JEFFREY | Attn JEFFREY 804 SHEA AVENUE GREEN BAY WI 54303 |
| 1659354 | RUPP LEROY | Attn LEROY 309 NORTH 11TH CHEROKEE IA 51012 |
| 1659355 | RUPPE CLAUDE | Attn CLAUDE 1919 W GA ROAD WOODRUFF SC 29388 |
| 1659356 | RUPPRECHT H | Attn H RT 4, BOX 229B WATER VALLEY MS 38965 |
| 1659357 | RUPRECHT MICHAEL | Attn MICHAEL 6 WOODSHIRE WAY BELLE MEAD NJ 8502 |
| 1113271 | RUPRESA S.A. | C/O .? IT 99999999 BRAZIL |
| 1600328 | RURAL ELECTRIC | 9502 E MAIN STREET MESA AZ 85207 |
| 1600063 | RURAL ELECTRIC, INC. | Attn WILLIAMS GATEWAY AIRPORT 10006 SOUTH POWER ROAD MESA AZ 85206 |
| 1587727 | RURAL HILL SAND & GRAVEL | BOX 128 BELLEVILLE NY 13611 |
| 1587728 | RURAL HILL SAND & GRAVEL | BOX 128 BELLEVILLE NY 13611 |
| 1587729 | RURAL HILL SAND & GRAVEL | RT 79 BELLEVILLE NY 13611 |
| 1097470 | RURAL NATURAL GAS CO | P.O. BOX 18186 FAIRFIELD OH 45018 |
| 1103013 | RURAL NATURAL GAS CO. | Attn 813 U.S. ROUTE 50 P.O. BOX 614 MILFORD OH 45150 |
| 1659358 | RURUP JANICE | Attn JANICE 14882 DOVENHURST ST. MORENO VALLEY CA 92388 |
| 570105 | RUS OF NORMAL-BLOOMINGTON | Attn 2015 EAGLE ROAD P.O. BOX 9 NORMAL IL 61761 |
| 1659359 | RUSAK JOHN | Attn JOHN 308 PRINCETON DRIVE HOWELL NJ 7731 |
| 1659360 | RUSCAK BEVERLY | Attn BEVERLY 60 WASHINGTON ST BURLINGTON MA 1803 |
| 1607552 | RUSCH AVT MEDICAL LIMITED | PORT OF CHENNAI CHENNAI SEAPORT IT 600000 INDIA |
| 1659361 | RUSCH G | Attn G 304 PERSIMMON ST ENGLEWOOD FL 34223 |
| 1659362 | RUSCH JEFFREY | Attn JEFFREY 1116 DEVONWOOD DR GREEN BAY WI 54304 |
| 1607553 | RUSCH SDN BHD | PORT OF PENANG PENANG IT 10200 MALAYSIA |
| 1659363 | RUSCHKE DAVID | Attn DAVID 1412 BOLTON ST BALTIMORE MD 21217 |
| 1659364 | RUSCIGNO ANTHONY | Attn ANTHONY 4 LONG COURT WAPPINGER FALLS NY 12590 |
| 1659365 | RUSCKO JEROME | Attn JEROME 1132 W HAYES AVENUE D CHARLESTON IL 61920 |
| 077730 | RUSENKO ROBERT | 7201 FAWN CROSSING DR CLARKSVILLE MD 21029 |
| 077730 | RUSENKO ROBERT A | 7201 FAWN CROSSING DR CLARKSVILLE MD 21029 |
| 1659367 | RUSEVLYAN SUE | Attn SUE 2132 COLONY HILL DRIVE CHARLOTTE NC 28214 |
| 670964 | RUSH & MANOOGIAN, P.A. | 2240 WOOLBRIGHT ROAD, SUITE 412 BOYNTON BEACH FL 33426 |
| 1608370 | RUSH COPLEY HOSPITAL | Attn C/O ASC 1555 HAWTHORNE LANE WEST CHICAGO IL 60185 |
| 1591768 | RUSH COPLEY HEALTH PLEX | 1900 OGDEN AVENUE AURORA IL 60506 |
| 1659368 | RUSH DEBORAH | Attn DEBORAH 101 RANDOLPH RD PLAINFIELD NJ 7060 |
| 1659369 | RUSH HARLAND | Attn HARLAND 520 DOWLEN ROAD APT 159 BEAUMONT TX 77706 |
| 1659370 | RUSH JAMES | Attn JAMES 1616 E. GASTEL CIRCLE MISSION TX 78572 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1598429 | RUSH MEDICAL CENTER ATRIUM | Attn C/O PEPPER CONSTRUCTION 1653 W. CONGRESS PARKWAY CHICAGO IL 60612 |
| 1659371 | RUSH MICHAEL | Attn MICHAEL 1140 KING CHARLES ST PALATINE IL 60067 |
| 601293 | RUSH NORTH SHORE MEDICAL CENTER | Attn C/O SPRAY INSULATION GROSS POINT & GOLF ROAD SKOKIE IL 60077 |
| 598826 | RUSH PRESBYTERIAN ST. LUKE MED. CTR | Attn 1700 W. VAN BRUEN C/O J.L. MANTA CHICAGO IL 66612 |
| 1506625 | RUSH PRUDENTIAL HEALTH PLANS | Attn P O BOX 97508 RUSH ACCESS HMO/ANCHOR HMO CHICAGO IL 60678-7508 |
| 1659372 | RUSH RICK | Attn RICK 3609 GRANADA AVE BAKERSFIELD CA 93309 |
| 1587734 | RUSH S PUEBLO LBR | 416 W 2ND ST PUEBLO CO 81003 |
| 1659373 | RUSH SHARI | Attn SHARI 95 CIRCLE DR MOROCCO IN 47963 |
| 1659374 | RUSH STEVEN | Attn STEVEN 1205 SEVENTH ST ALGOMA WI 54201 |
| 1544638 | RUSH TRUCK LEASING INC | Attn REGIONS INTERSTATE BILLING SERVICE P O. BOX 2153 BIRMINGHAM AL 35287-1265 |
| 1563326 | RUSH TRUCK LEASING INC | 8830 EAST SLAUSON AVE PICO RIVERA CA 90660 |
| 1563177 | RUSH TRUCK LEASING INC | 3250 TELEPHONE ROAD HOUSTON TX 77023 |
| 1546653 | RUSH TRUCKING | 10539 HUMBOLT STREET LOS ALAMITOS CA 90720 |
| 1587735 | RUSHES PUEBLO LUMBER | 416 W. 2ND ST. PUEBLO CO 81003 |
| 1587732 | RUSHFORD READY MIX | P O. BOX 174 RUSHFORD NY 14777 |
| 610979 | RUSHFORD READY MIX | Attn P O BOX 174 EAST CENTERVILLE RD RUSHFORD NY 14777 |
| 1587733 | RUSHFORD READY MIX | EAST CENTERVILLE RD RUSHFORD NY 14777 |
| 1659375 | RUSHIN DANIEL | Attn DANIEL 728 O'CALLAGHAN DRIVE RENO NV 89434 |
| 1659376 | RUSHING JAMES | Attn JAMES 1110 SELMA ST. MOBILE AL 36604 |
| 1659377 | RUSHING JR J | Attn J 7275 COUNTRY RD. 763 BUSHNELL FL 33513 |
| 1659378 | RUSHTON GLEN | Attn GLEN 125 K ST BELLE CHASSE LA 70037 |
| 1659379 | RUSHTON RONALD | Attn RONALD 4500 BARWYN CT PLANO TX 75093 |
| 07616163 | RUSHTON STAKELY JOHNSTON | 184 COMMERCE STREET MONTGOMERY AL 36195 |
| 1659380 | RUSINKO JOHN | Attn. JOHN 3511 PAUL AVE TAMPA FL 33611 |
| 1591755 | RUSK COUNTY COURTHOUSE | 311 MINER AVE. LADYSMITH WI 54848 |
| 6131430 | RUSK HEATING AIR | 6666 W 3RD ST. COVINGTON KY 41011 |
| 1659381 | RUSK JEROLD | Attn JEROLD 28930 DURAND AVENUE BURLINGTON WI 53105 |
| 1590304 | RUSK REHABILITATION CENTER | Attn FIREPROOFING 417 S. 5TH STREET UNIVERSITY OF MISSOURI C/O TRUE COLUMBIA MO 65211 |
| 1659382 | RUSNOCK JACKLYN | Attn JACKLYN 3423 POINCIANI AVENUE READING PA 19605 |
| 1659383 | RUSPANTINI SUSAN | Attn SUSAN 5453 NW 43RD WAY COCONUT CREEK FL 33073 |
| 1566784 | RUSS BAHLENHORST | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 563306 | RUSS CARLTON ENTERTAINMENT INC | P O BOX 796 NATICK MA 1760 |
| 616251 | RUSS SHEEHAN | 85 STILES ROAD SALEM NH 3079 |
| 1596825 | RUSS STEFFENS | Attn W. R. GRACE & CO. 5757 WOOLBRIDGE APT # 52C CORPUS CHRISTI TX 78414 |
| 118349 | RUSS T ELDER & | KIMBERLY L ELDER JT TEN 407 MAGNOLIA COURT LOGANVILLE GA 30052-4050 |
| 118734 | RUSS VICTORIA | 6500 W 102ND PLACE CHICAGO RIDGE IL 60415-1304 |
| 659384 | RUSSEL NANCY | Attn NANCY 11 L-AMBIANCE CT. BARDONIA NY 10954 |
| 117723 | RUSSEL W KAY | 26 NEPTUNE DRIVE MARY ESTHER FL 32569-2297 |
| 115950 | RUSSELL A PATTERSON | 2050 SUNNYBANK DR LA CANADA FLINTRIDGE CA 91011 135 91011 |
| 118735 | RUSSELL A VICTORIA | 6500 W 102ND PL CHICAGO RIDGE IL 60415-1304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588518 | RUSSELL A VICTORIA | 6500 W 102ND PLACE CHICAGO IL 60415 |
| 1567369 | RUSSELL A. VICTORIA | Attn C/O W R GRACE & CO 6951 W 65TH ST CHICAGO IL 60638 |
| 1069199 | RUSSELL ALLEN | Attn COHAN & MALAD P.C. 136 NORTH DELAWARE ST. SUITE 300 INDIANAPOLIS IN 46206 |
| 1659385 | RUSSELL ANGELA | Attn ANGELA 233 HENSON ROAD TRAVELERS REST SC 29690 |
| 1079176 | RUSSELL ARTELIA | 6324 S TROY #28 CHICAGO IL 60638 |
| 1079176 | RUSSELL ARTELIA M | 6324 S TROY #28 CHICAGO IL 60638 |
| 1659387 | RUSSELL ARTHUR | Attn ARTHUR 224 HIGH STREET DUNSTABLE MA 1827 |
| 1126050 | RUSSELL B DEAN & | ELIZABETH L DEAN JT TEN RTE 5 BOX 216 WAYNESBORO VA 22980-9101 |
| 1605052 | RUSSELL BELDEN | 3200 N ROUSE PITTSBURG KS 66762 |
| 1568978 | RUSSELL BENNETT | 3 HYANCINTH DRIVE WESTFORD MA 1886 |
| 1587737 | RUSSELL BUILDERS & SUPPLY | Attn ROUTE 4 BOX 55 634 E. MAIN ST. LEBANON VA 24266 |
| 1601026 | RUSSELL BUILDERS SUPPLY CO., INC. | LEBANON-BLUEFIELD HWY. 634 E. MAIN ST. LEBANON VA 24266 |
| 1126464 | RUSSELL C FARLEY & | SHIRLEY A FARLEY JT TEN W149 N8135 WINCHESTER ST MENOMONEE FALLS WI 53051-3828 |
| 1659388 | RUSSELL C.C. | Attn C.C. P.O. BOX 251 DUFFIELD VA 24244 |
| 1659389 | RUSSELL C.C. | Attn C.C. P.O. BOX 251 DUFFIELD VA 24244 |
| 1587754 | RUSSELL CAROLYN | Attn CAROLYN 4251 S. WILCOX KINGSPORT TN 37660 |
| 1587754 | RUSSELL CONCRETE INC | 1400 10TH AVENUE VERO BEACH FL 32960 |
| 1587755 | RUSSELL CONCRETE INC | 1400 10TH AVE. VERO BEACH FL 32966 |
| 1587753 | RUSSELL CONCRETE INC. | 7300 N. DIXIE HIGHWAY VERO BEACH FL 32967 |
| 1561760 | RUSSELL CORROSION CONSULTANTS INC | 1400 10TH AVE. VERO BEACH FL 32966 |
| 1659390 | RUSSELL DALE | P O BOX 197 SIMPSONVILLE MD 21150 |
| 1659391 | RUSSELL DALE | Attn DALE 1752 FM 368N IOWA PARK TX 76367 |
| 1659392 | RUSSELL DAVID | Attn DAVID 6 SUMTER COURT MADISON WI 53705 |
| 1659393 | RUSSELL DAYLENE | Attn DAYLENE 14614 BURBANK BLVD 104 VAN NUYS CA 91411 |
| 1659394 | RUSSELL DEBORAH | Attn DEBORAH 254 W HAMPTON DRIVE INDIANAPOLIS IN 46208 |
| 1659395 | RUSSELL DEBRA | Attn DEBRA RURAL ROUTE 1, BOX 109 OSAWATOMIE KS 66064 |
| 1659396 | RUSSELL DIANN | Attn DIANN 2122 CITATION DR. ARLINGTON TX 76017 |
| 1659397 | RUSSELL DONALD | Attn DONALD 142 N MADISON BRADLEY IL 60915 |
| 1659398 | RUSSELL DONALD | Attn DONALD P O BOX 591 NORTON MA 2766 |
| 1659398 | RUSSELL DONALD | Attn DONALD P O BOX 591 NORTON MA 2766 |
| 1659399 | RUSSELL DORIS | Attn DORIS 4621 N. VIA MASINA TUCSON AZ 85750 |
| 1117354 | RUSSELL DORLAN DEWITT & | J KAY DEWITT JT TEN 3064 S WINONA CT DENVER CO 80236-2052 |
| 1659400 | RUSSELL DOUGLAS | Attn DOUGLAS 1610 FRISCH RD MADISON WI 53711 |
| 1118653 | RUSSELL E LOWE | 1935 S FIFTH AVE APT 30 POCATELLO ID 83201-6932 |
| 1122283 | RUSSELL E MARKS JR CUST | MELISSA MARKS UNIF GIFT MIN ACT NY 52 CONSTITUTION HILL WEST PRINCETON NJ 08540-6776 |
| 1118676 | RUSSELL E VANPUTTE & | ADELINE VANPUTTE JT TEN 88 HARVARD ST DES PLAINES IL 60016-2057 |
| 1122447 | RUSSELL E WARD & | ANNA L WARD JT TEN 136 WEST FOURTH ST CLIFTON NJ 07011-2418 |
| 1069200 | RUSSELL FARMS PARTNERSHIP | Attn COHAN & MALAD P.C. 136 NORTH DELAWARE ST. SUITE 300 INDIANAPOLIS IN 46206 |
| 1659401 | RUSSELL GEORGE | Attn GEORGE 164 BEECHEWOOD RD SUMMIT NJ 7901 |
| 1119816 | RUSSELL H CARLSON | PO BOX 1126 WESTFORD MA 01886-0826 |
| 1568800 | RUSSELL H CARLSON | PO BOX 1126 WESTFORD MA 1886 |

Page: 3229 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 139 of 262

Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1567581 | RUSSELL H LEE | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1573426 | RUSSELL HALL - MIDDLE GEORGIA | Attn 1100 2ND STREET COLLEGE - C/O ADAMS CONSTRUCTION COCHRAN GA 31014 |
| 1659402 | RUSSELL HAROLD | Attn HAROLD 9270 BIRCH RIVER RD ARLINGTON TN 38002 |
| 2566833 | RUSSELL J CHARPENTIER | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1616379 | RUSSELL J STEFFENS | P. O. BOX 840802 HOUSTON TX 77284-0802 |
| 1659403 | RUSSELL JAMES | Attn JAMES 707 RUSSELL LANE PARIS AR 72855 |
| 1659404 | RUSSELL JAMES | Attn JAMES 707 RUSSELL LANE PARIS AR 72855 |
| 1659406 | RUSSELL JEFFREY | Attn JEFFREY 11026 ZEOLITE DRIVE RENO NV 89506 |
| 1659407 | RUSSELL JEFFREY | Attn JEFFREY 1443 WEST ANAHEIM WILMINGTON CA 90744 |
| 1659408 | RUSSELL JOE | Attn JOE 233 HENSON ROAD TRAVELERSREST SC 29690 |
| 1659409 | RUSSELL JOHN | Attn JOHN 113 CASTLE HILL SONORA TX 76950 |
| 1659411 | RUSSELL JONATHON | Attn JONATHON 1246 LAWE ST GREEN BAY WI 54301 |
| 1567300 | RUSSELL K WOLF | #2 HIGH TRAILS EUREKA MO 63025 |
| 1659412 | RUSSELL KENNETH | Attn KENNETH PO BOX 200 CONGERS NY 10920 |
| 1728158 | RUSSELL L POTTER | RTE BOX 522 GREENVILLE VA 24440 |
| 1568459 | RUSSELL LEE | 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1120932 | RUSSELL M MYERS | 16500 BRINGARD DETROIT MI 48205-1552 |
| 1550593 | RUSSELL MARTIN & ASSOCIATES | 6326 RUCKER ROAD #E INDIANAPOLIS IN 46220 |
| 1530051 | RUSSELL MCVEAGH WEST-WALKER | P O BOX 1344 WELLINGTON DX SX1189 IT 9999 |
| 1659413 | RUSSELL MURIEL | Attn MURIEL 59 FOXWOOD RD W NYACK NY 10994 |
| 1659414 | RUSSELL PAUL | Attn PAUL 810 E. PARK IOWA PARK TX 76367 |
| 1576604 | RUSSELL PLASTERING | 7321 GRATIOT AVE DETROIT MI 48213 |
| 1877766 | RUSSELL PLASTERING | Attn CHRYSLER TECH CENTER 2615 FEATHERSTON ROAD AUBURN HILLS MI 48321 |
| 1877764 | RUSSELL PLASTERING | 431 HOWARD ST. DETROIT MI 48226 |
| 1597875 | RUSSELL PLASTERING / ARISTEO CONST. | Attn C/O CBM CHRYSLER TRENTON ENGINE PLANT 200 VAN HORN ROAD TRENTON MI 48183 |
| 1577756 | RUSSELL PLASTERING CO.INC. | Attn ATTN.: JACK RUSSELL 7321 GRATIOT AVENUE DETROIT MI 48213 |
| 1572298 | RUSSELL PLASTICS | 521 WEST HOFFMAN AVE LINDENHURST NY 11757 |
| 1659415 | RUSSELL RICHARD | Attn RICHARD 115 JEREMY LANE P.O. BOX 396 HOLCOMB KS 67851 |
| 1659416 | RUSSELL RICHARD | Attn RICHARD RT.1, BOX 153 ALLEN OK 74825 |
| 1659417 | RUSSELL ROBERT | 946 SHORE ACRES ROAD ARNOLD MD 21012 |
| 1659418 | RUSSELL ROBERT | Attn ROBERT 18 PLEASANT ST PEPPERELL MA 1463 |
| 1659419 | RUSSELL ROBERT | Attn ROBERT RT. 3 BOX 79 STANFIELD NC 28163 |
| 1658136 | RUSSELL ROBERT C | Attn ROBERT 60 WEAVER ROAD COVINGTON LA 70433 |
| 1659420 | RUSSELL ROBERT C | 946 SHORE ACRES ROAD ARNOLD MD 21012 |
| 1659421 | RUSSELL ROSEANN | Attn ROSEANN 8850 BLUE SEA DRIVE COLUMBIA MD 21046 |
| 1659422 | RUSSELL RUPERT | Attn RUPERT 315 OAK AVENUE SOUTH FORT MEADE FL 33841 |
| 1659423 | RUSSELL RUTH | Attn RUTH 4408 NW 46TH STREET OKLAHOMA CITY OK 73112 |
| 1659424 | RUSSELL SCIA | Attn SCIA HC 68 BOX 445 CHECOTAH OK 74426 |
| 1121788 | RUSSELL SCOTT BURNSIDE | 133 HADDON PLACE UPPER MONTCLAIR NJ 07043-2314 |
| 1117397 | RUSSELL SEIBERT | 5233 S NEWTON ST LITTLETON CO 80123-1747 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559111 | RUSSELL STANLEY CORP | PO BOX 98522 ATLANTA GA 30384-8522 |
| 1599288 | RUSSELL STANLEY SERVICE | 455 GEORGE WASHINGTON HIGHWAY SMITHFIELD RI 02917-1996 |
| 1118263 | RUSSELL STONEHOUSE TR UA AUG | 23 78 JAMES RUSSELL STONEHOUSE 4770 NW 10 COURT 210 PLANTATION FL 33313-6575 |
| 1659425 | RUSSELL TERRY | Attn TERRY 13802 ALDERSON HOUSTON TX 77015 |
| 1659426 | RUSSELL TIMOTHY | Attn TIMOTHY P O. BOX 162 ROANOKE RAPIDS NC 27870 |
| 1659427 | RUSSELL V | Attn V 1608 32ND WICHITA FALLS TX 76302 |
| 1119986 | RUSSELL V IULIANO CUST | ALLISON C IULIANO UNIF GIFT MIN ACT MA P O BOX 66267 AUBURNDALE MA 02166-0003 |
| 1566912 | RUSSELL W CRIDER | 9730 LEYLAND DRIVE NO. 12 MYRTLE BEACH SC 29572 |
| 1119095 | RUSSELL W PRATT SR | P O BOX 219 815 SUNSET AVE EARLVILLE IL 60518-0000 |
| 1659428 | RUSSELL WALTER | Attn WALTER 7812 W 80TH PLACE BRIDGEVIEW IL 60455 |
| 1567706 | RUSSELL ZIMMERMAN | 2889 NW 24TH TERRACE BOCA RATON FL 33431 |
| 1583392 | RUSSELL'S READY MIX | HWY 10 19TH STREET ORANGE CITY IA 51041 |
| 1119095 | RUSSELL'S READY MIX | 644 S. RIVER ROAD CHEROKEE IA 51012 |
| 1583414 | RUSSELL'S READY MIX | 108 W. RAILROAD HOLSTEIN IA 51025 |
| 1583416 | RUSSELL'S READY MIX | 509 W. PARK STREET SHELDON IA 51201 |
| 1601689 | RUSSELL'S READY MIX | HWY 60 NORTH SHELDON IA 51201 |
| 1583441 | RUSSELL'S READY MIX | P.O. BOX 377 REMSEN IA 51050 |
| 1583440 | RUSSELL'S READY MIX | 1908 EXPANSION BLVD. STORM LAKE IA 50588 |
| 1583429 | RUSSELL'S READY MIX | WEST 6TH STREET IDA GROVE IA 51445 |
| 1583415 | RUSSELL'S READY MIX | 1853 HIGHWAY 3 CHEROKEE IA 51012 |
| 1583410 | RUSSELL'S READY MIX | 300 SECOND AVENUE NE LE MARS IA 51031 |
| 1583396 | RUSSELL'S READY MIX | HWY 10 PAULLINA IA 51046 |
| 1583398 | RUSSELL'S READY MIX | P.O. BOX 99753 CHICAGO IL 60690 |
| 1098899 | RUSSELL'S STANLEY | 410 S. TRADE CENTER CONROE TX 77385 |
| 1104456 | RUSSELL'S STANLEY | P.O. BOX 520 LITHONIA GA 30058 |
| 1104456 | RUSSELL'S STANLEY | P O. BOX 19481 NEWARK NJ 07195-0481 |
| 1103037 | RUSSELL'S STANLEY | 4004 HOMESTEAD HOUSTON TX 77028 |
| 1105278 | RUSSELL STANLEY CORP. | P O. BOX 198522 ATLANTA GA 30384-8522 |
| 1101085 | RUSSELL STANLEY CORP. | CONVERY BOULEVARD & BEY WOODBRIDGE NJ 07095 |
| 1105901 | RUSSELL STANLEY CORPORATION | P O. BOX 19481 NEWARK NJ 07195-0481 |
| 1570996 | RUSSELL STANLEY MIDWEST, INC. | 4603 NORTH POINT BLVD BALTIMORE MD 21219 |
| 565184 | RUSSELL STANLEY SERVICES | 455 GEORGE WASHINGTON HWY SMITHFIELD RI 02917-1996 |
| 1603697 | RUSSELL STANLEY SERVICES | 4004 HOMESTEAD ROAD HOUSTON TX 77028 |
| 1603702 | RUSSELL STANLEY SOUTHWEST | P.O. BPX 201685 HOUSTON TX 77216-1837 |
| 1560812 | RUSSELL STANLEY SOUTHWEST, INC. | 200-216 EAST JUDD STREET WOODSTOCK IL 60098 |
| 105368 | RUSSELL'S BUILDING SUPPLY | 331 S. CENTRAL HARTLEY IA 51346 |
| 1587056 | RUSSELL'S READY MIX | 3007 SOUTH ARKANSAS RUSSELLVILLE AR 72801 |
| 1583397 | RUSSELLVILLE BLOCK | Attn C/O CRESCENT INST. 56TH BETWEEN 6TH & 7TH MANHATTAN NY 10021 |
| 1593348 | RUSSIAN TEA ROOM | Attn ANN 4901 APPLEGARTH COUR ELLICOTT CITY MD 21043 |
| 1614043 | RUSSO ANN | Attn ANN 4901 APPLEGARTH COURT ELLICOTT CITY MD 21043 |
| 1659429 | RUSSO ANN | 4901 APPLEGARTH COURT ELLICOTT CITY MD 21043 |
| 1078489 | RUSSO ANN H. | |

Page:  3231 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659430 | RUSSO ANTHONY | Attn ANTHONY 12896 COUNTY RD #8 MEEKER CO 81641 |
| 1659431 | RUSSO BETSIE | Attn BETSIE 12896 CO. RD. #8 MEEKER CO 81641 |
| 1659432 | RUSSO FRANK | Attn FRANK 1506 1ST. AVE. NW., NO. 1 GREAT FALLS MT 59404 |
| 1659433 | RUSSO JACQUELINE | Attn JACQUELINE 2221 81ST STREET BROOKLYN NY NY 11214 |
| 1659434 | RUSSO JOHN | Attn JOHN 229 WASHINGTON GARDNER MA 1440 |
| 1659435 | RUSSO JOSEPH | Attn JOSEPH 3585 COELERS AVENUE BOYNTON BEACH FL 33436 |
| 1659436 | RUSSO LISA | Attn LISA 12079 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| 1602334 | RUSSO RED-MIX CONCRETE | 6720 PRONWAY ROAD NORTH CANTON OH 44720 |
| 1659437 | RUSSO TAMARA | Attn TAMARA 3030 MAGLIOCCO SAN JOSE CA 95128 |
| 1659438 | RUSSOTTO CHARLES | Attn CHARLES 4622 KAUTZ DRIVE DAYTON OH 45424 |
| 1604054 | RUST BUILDING | Attn C/O GE SIMPSON 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1670965 | RUST CONSULTING INC. | 501 MARQUETTE AVE MINNEAPOLIS MN 554021208 |
| 1659439 | RUST DONALD | Attn DONALD 4195 FALCON STREET SAN DIEGO CA 92103 |
| 1549215 | RUST INDUSTRIAL CLEANING | Attn SERVICES INC. P.O. BOX 70610 CHICAGO IL 606730-0610 |
| 1659440 | RUST LON | Attn LON ROUTE 1 BOX 61 SPRINGBROOK ND 58843 |
| 1659441 | RUST TIMOTHY | Attn TIMOTHY 21311 TONO RD APPLE VALLEY CA 92307 |
| 1108275 | RUST-OLEUM | 11 HAWTHORNE BLVD. VERNON HILLS IL 60061 |
| 1112174 | RUST-OLEUM | 8105 FERGUSSON DRIVE PLEASANT PRAIRIE WI 53158 |
| 1115630 | RUST-OLEUM CORPORATION | INTERSTATE INDUSTRIAL PARK HAGERSTOWN MD 21740 |
| 579321 | RUST-OLEUM CORPORATION | 11 HAWTHORN PARKWAY VERNON HILLS IL 60061 |
| 1594693 | RUSTIN CONCRETE BLOCK PLT | PO BOX 449 DURANT OK 74702 |
| 0079827 | RUSTIN CONCRETE BLOCK PLT | 60 E. EVERGREEN DURANT OK 74702 |
| 0079827 | RUSTON JAMES | 2949 COLLEGE AVE #236 LIVERMORE CA 94550 |
| D079827 | RUSTON JAMES A | 2949 COLLEGE AVE #235 LIVERMORE CA 94550 |
| 1659443 | RUSZCZYK KIMBERLY | Attn KIMBERLY 210 WEST 27TH STREET NEW YORK NY 10001 |
| 599024 | RUTGERS CENTER FOR LAW & JUSTICE | Attn NEWARK CAMPUS OF RUTGERS C/O THOMAS FIREPROOFING NEW & WASHINGTON STREETS NEWARK NJ 7102 |
| 5587767 | RUTGERS STATE UNIV. OF NJ | Attn PO BOX 1089 DIST CONTROL INV. PROCESS PISCATAWAY NJ 8855 |
| 5587769 | RUTGERS STATE UNIVERSITY | Attn COLLEGE FARM RD. AT: JOE FLORENTINE RESEARCH GREENHOUSE, COOK CAMPUS NEW BRUNSWICK NJ 8903 |
| 5675730 | RUTGERS STATE UNIVERSITY | Attn ATTN: ED WASS, CIVIL ENG. P.O. BOX 909 PISCATAWAY NJ 8855 |
| 5675731 | RUTGERS STATE UNIVERSITY | BRETT & BOWSER RDS. PISCATAWAY NJ 8855 |
| 575729 | RUTGERS, STSTE UNIV. | Attn ED WASS CIVIL ENG. P O BOX 909 ATTN. PISCATAWAY NJ 8855 |
| 0125637 | RUTH A CAIRE | C/O OVERSEAS PLANNING & ADMIN PO BOX 4704 HOUSTON TX 77210-4704 |
| 0121134 | RUTH A WEHMEYER | 701 SOUTH LACEID STATION RD APT G 01 WEBSTER GROVES MO 63119-4951 |
| 0635596 | RUTH A. KIMBELL | Attn C/O BURK ROYALTY CO PO BOX BRC WICHITA FALLS TX 76307-7507 |
| 1617093 | RUTH A KIMBELL LIVING TRUST | Attn C/O BURK ROYALTY CO. PO BOX BRC WICHITA FALLS TX 76307-7507 |
| 1124547 | RUTH ANN DYER | 7911 S E RAMONA PORTLAND OR 97206-5801 |
| 1116266 | RUTH ANNE BLACHER | C/O MICHAEL BLACHER 1625 COLBY AVE 206 LOS ANGELES CA 90025-3081 |
| 1126521 | RUTH B BLOCK | 2006 30TH ST KENOSHA WI 53140-2255 |
| 1122093 | RUTH B CUMMINS & KATHARINE E | LEFFEL TR UW ERNEST R CUMMINS FBO RUTH B CUMMINS 383 BUTTERNUT AVE WYCKOFF NJ 07481-3128 |
| 1659444 | RUTH BEATRICE | Attn BEATRICE 2501 READING BLVD WEST LAWN PA 19609 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122745 | RUTH BJORK FISHER & | GERALD F FISHER JT TEN 38 EAST 85TH STREET APT 11A NEW YORK NY 10028-0905 |
| 1116557 | RUTH BROWNELL LAPP | 490 ESTERO ST MORRO BAY CA 93442-2638 |
| 1119498 | RUTH C CLEVES | 211 WATCH HILL RD FT MITCHELL KY 41011-1822 |
| 1124963 | RUTH C MULLEN | 227 ALLENBERRY CIRCLE PITTSBURGH PA 15234-1001 |
| 1117710 | RUTH C STIEF | 951 OLEANDER ST LADY LAKE FL 32159-2141 |
| 1119192 | RUTH C VARNER & | JAMES C VARNER JT TEN 521 KEVIN LANE GRAYSLAKE IL 60030-1569 |
| 1118005 | RUTH CLINE ARNETT | 5099 GUERNSEY RD PACE FL 32571-8614 |
| 1124771 | RUTH CONNOLLY | 162 COLUMBINE LANE MILFORD PA 18337-7128 |
| 1123241 | RUTH D BOUSCHER | 3135 JOHNSON AVE APT 17-C RIVERDALE NY 10463-3552 |
| 1558482 | RUTH D GARRETT | ROUTE 4 BOX 26 LAURENS SC 29360 |
| 1587770 | RUTH DRAIN & TILE INC. | 4551 S. RUTH ROAD RUTH MI 48470 |
| 1587771 | RUTH DRAIN & TILE INC. | 4551 S. RUTH ROAD RUTH MI 48470 |
| 1117654 | RUTH E ALBRO | 820 WEST 9TH STREET WILMINGTON DE 19801-1309 |
| 1122121 | RUTH E EHMANN | 509 RT 530 APT 236 WHITING NJ 08759-3148 |
| 1124622 | RUTH E FINLAYSON | RDI BOX 37 BEAR LAKE PA 16402 |
| 1125317 | RUTH E FOLDEN TR UDT NOV 15 99 | RUTH E FOLDEN TRUST 102 BENTWOOD CIR SPARTANBURG SC 29307-2542 |
| 1124129 | RUTH E GOERTZ | 2345 HILDALE DRIVE NW DOVER OH 44622-7447 |
| 1117446 | RUTH E GUNZENHAUSER | 325 FIRST AVE LORDSHIP STRATFORD CT 06497-7502 |
| 1124192 | RUTH E LANG | 1233 KENWICK ROAD COLUMBUS OH 43209-2934 |
| 1127118 | RUTH E MILLER TR UA DEC 12 80 | THE RUTH E MILLER TR 7650 S W 52ND AVE WEST DES MOINES IA 50265-8519 |
| 1122392 | RUTH E SEIDENBERG | 6 CLOVER ST TENAFLY NJ 07670-2804 |
| 1120988 | RUTH E SMITH & | AUDREY B DOVE JT TEN 3422 VAN CAMPEN FLINT MI 48507-3349 |
| 2123794 | RUTH F SEAGER | 43 JAMESTOWN ST RANDOLPH NY 14772-1122 |
| 2122669 | RUTH FARLEY | 420 EAST 79TH STREET BOX 20 NEW YORK NY 10021-1472 |
| 1117866 | RUTH FELDMAN & | ARNOLD FELDMAN JT TEN 6807 FIJI CIR BOYNTON BEAC FL 33437-7023 |
| 1125146 | RUTH FRANKLIN CUST | ALFRED J FRANKLIN UNIF GIFT MIN ACT NY 65 INTERVALE ROAD PROVIDENCE RI 02906-4843 |
| 1558483 | RUTH G RIDDLE | ROUTE 1 BOX 979 LAURENS SC 29360 |
| 1659445 | RUTH GLENN | Attn GLENN 113 N 5TH STREET HAMBURG PA 19526 |
| 0\659446 | RUTH GLENN | Attn GLENN 113 N 5TH STREET HAMBURG PA 19526 |
| 120797 | RUTH H HUBBARD TR OF THE | RUTH H HUBBARD TR DTD SEP 21 76 1610 STANLAKE DR EAST LANSING MI 48823-2018 |
| 0\123960 | RUTH H NORDLANDER | 1546 BARRINGTON DR UPPER ARLINGTON OH 43221-3836 |
| 127517 | RUTH H SENKEL | P O BOX 62 BAY HEAD NJ 08742-0062 |
| 567594 | RUTH HARRIS | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 120761 | RUTH I GOLDEN & | DAVID L GOLDEN JT TEN 40 COLORADO HIGHLAND PARK MI 48203-3302 |
| 127630 | RUTH JANET DIAMOND | 117 34 PARK LA S KEW GARDENS NY 11418-1021 |
| 1659447 | RUTH JEFERY | Attn JEFFERY 2437 DOWING DR. OWENSBORO KY 42301 |
| 1121471 | RUTH JOHNSTON DAVIS | 307 CANTERBURY RD WILSON NC 27896-1306 |
| 1126429 | RUTH JULIE SILER | 8704 25TH NW SEATTLE WA 98117-3728 |
| 1121136 | RUTH K ZEY & CARL P ZEY TR UA | AUG 18 77 RUTH K ZEY 8331 ARDSLEY ST LOUIS MO 63121-4524 |
| 1117058 | RUTH KAWAGUCHI | 1639 SAMEDRA ST SUNNYVALE CA 94087-4160 |

Page: 3233 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1127311 | RUTH KRAMER PATEL | 10 GOULD RD BEDFORD MA 01730-1214 |
| 1118265 | RUTH L TIMKO | 621 SE 45 TERRACE OCALA FL 34471-3218 |
| 117880 | RUTH LEVY | 7903 CORAL POINTE DR DELRAY BEACH FL 33446-3370 |
| 127629 | RUTH LOEWENSTEIN | 63 60 98TH ST REGO PARK NY 11374-2238 |
| 107189 | RUTH M RUPPE TR UA JUL 30 87 | RUPPE 1987 FAMILY TRUST 1373 COLINTON WAY SUNNYVALE CA 94087-3011 |
| 120977 | RUTH M STAPLEY | 1808 EAGLE PT PO BOX 83 CLARKLAKE MI 49234-9015 |
| 124933 | RUTH MARMELSTEIN | 910 2ND ST MATAMORAS PA 18336-1024 |
| 117233 | RUTH MARY CROWELL TR UA | MAY 17 89 SURVIVORS TRUST THE NORTON B CROWELL & RUTH MARY CROWELL TRUST 13305 VILLAGE CAMARILLO CA 93012 |
| 121304 | RUTH MELZIAN | C/O MOSS 7908 E 119TH TERR GRANDVIEW MO 64030-1325 |
| 118398 | RUTH MONTE | 3940 BARBERRY COURT CUMMING GA 30131 |
| 1147959 | RUTH N EGGE TR UDT AUG 10 94 | THE RUTH N EGGE TRUST 1216 SANTANA COURT PUNTA GORDA FL 33950-6619 |
| 125837 | RUTH PALLACK | 16939 DAVENPORT RD DALLAS TX 75248-1462 |
| 1159449 | RUTH PHILLIP | Attn PHILLIP 1700 WINNER'S CIRCLE LAWRENCEVILLE GA 30243 |
| 1159450 | RUTH PHILLIP | Attn PHILLIP 1700 WINNER'S CIRCLE LAWRENCEVILLE GA 30243 |
| 108699 | RUTH RICHARDS TR UA OCT 30 96 | RUTH RICHARDS TRUST 200 N ARLINGTON HEIGHTS RD APT 209 ARLINGTON HTS IL 60004-6046 |
| 115219 | RUTH ROPER | PO BOX 464 DUNCAN SC 29334 |
| 127963 | RUTH ROWAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1117854 | RUTH RUDO & MAURICE RUDO TR UA | UA AUG 24 99 THE RUTH RUDO REVOCABLE LIVING TRUST 6662 VILLA SONRISA DR APT 313 BOCA RATON FL 33433-401 |
| 147097 | RUTH S CLEMENT TR UA OCT 29 85 | RUTH S CLEMENT 12555 CORINISH CT ALPHARETTA GA 30005-4392 |
| 1100562 | RUTH S MILLER & ELAINE S ZIMAN | TR UA JAN 9 91 MAURICE SCHOFER GRANTOR MAURICE SCHOFER TRUST 8145 SCOTT LEVEL ROAD BALTIMORE MD 21208-2227 |
| 119452 | RUTH SCOTT | Attn SCOTT ROUTE 2, BOX 32A OVERTON NE 68863 |
| 119486 | RUTH SWINDLER & | WILLIAM K SWINDLER JT TEN 412 N LIBERTY CHERRYVALE KS 67335-1229 |
| 115952 | RUTH T SCHWAGER TR | UA JAN 31 92 RUTH T SCHWAGER 1817 LOGAN AVENUE SLC UT 84108-2631 |
| 122428 | RUTH TESSEL | 132 CHICHESTER RD JAMESBURG NJ 08831-2651 |
| 124975 | RUTH VAN S PECKMANN | 857 ANDORRA ROAD PHILADELPHIA PA 19118-4603 |
| 121992 | RUTH W MYHRE | 17 SOUTH DRIVE EAST BRUNSWICK NJ 08816-1131 |
| 1145543 | RUTHANNE G. MILLER | DISTRICT BUILDING, ROOM 326 1350 PENNSYLVANIA AVENUE, N.W. WASHINGTON, DC 20004 |
| 109453 | RUTHIE RICHARD | Attn RICHARD 435 N WINSTON DR PALATINE IL 60067 |
| 109462 | RUTHIE SHAFER | 33454 HUNTER AVE WESTLAND MI 48185-2846 |
| 1088181 | RUTHERFORD COUNTY JAIL | Attn C/O NORTH BROTHERS 804 NEW SALEM HIGHWAY MURFREESBORO TN 37129 |
| 109454 | RUTHERFORD DOUGLAS | Attn DOUGLAS RT. 2, BOX 301 MANY LA 71449 |
| 1086050 | RUTHERFORD ELEMENTARY SCHOOL | Attn C/O ALPHA INSULATION 8301 FURNESS DRIVE EAGLE PASS TX 78853 |
| 109455 | RUTHERFORD JAMES | Attn JAMES HC62 BOX 67 MANY LA 71449 |
| 109456 | RUTHERFORD MATT | Attn MATT 608 WIMBERLY DRIVE GREENSBORO NC 27410 |
| 109457 | RUTHERFORD MICHAEL | Attn MICHAEL P O BOX 659 GLEN ALPINE NC 28628 |
| 1596390 | RUTHERFORD PLASTERING - YARD | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90086 |
| 109458 | RUTHERFORD RAYNELL | Attn RAYNELL 13 S GORDON STREET PLANT CITY FL 33566 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1659459 | RUTHERFORD RUTH | Attn RUTH 3891 VIRGINIA COURT CINCINNATI OH 45248 |
| 1659460 | RUTHERFORD TIMOTHY | Attn TIMOTHY 3427 CULLEN LAKE SHORE DRIVE ORLANDO FL 32812 |
| 1659461 | RUTHERFORD VICTOR | Attn VICTOR P. O. BOX 2710 FLORIEN LA 71429 |
| 1611237 | RUTHERFORD/CAL STATE NORTHRIDGE | C/O WESTWOOD BLDG, MATLS NORTHRIDGE CA 91324 |
| 1597798 | RUTHERFORD/HYATT REGENCY | C/O WESTSIDE SANTA CLARITA CA 91321 |
| 1611907 | RUTHERFORD/MAX | Attn WESTSIDE BLDG. MTL @MAGIC MOUNTAIN VALENCIA CA 91354 |
| 1597397 | RUTHERFORD/JAPANESE-AMERICAN MUSEUM | ACOUSTICAL MATL SERVICES-ANAHEIM LOS ANGELES CA 90086 |
| 1595123 | RUTHERFORD/LOCKHEED PLANT B-1 | C/O WESTSIDE BLDG. MTLS. BURBANK CA 91501 |
| 1591467 | RUTHERFORD/LYNWOOD HIGH SCHOOL | C/O WESTSIDE BUILDING MATERIALS LYNWOOD CA 90262 |
| 1595792 | RUTHERFORD/MARBLE MANIA | C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1604068 | RUTHERFORD/SAN MARINO HIGH SCHOOL | Attn WESTSIDE BUILDING MATERIALS 2701 HUNTINGTON DR. SAN MARINO CA 91108 |
| 1611927 | RUTHERFORD/SAN PEDRO CITY HALL | WESTSIDE BUILDING MATERIALS SAN PEDRO CA 90731 |
| 1598017 | RUTHERFORD/SANTA MONICA COLLEGE | ACOUSTICAL MATERIAL SERVICES SANTA MONICA CA 90401 |
| 1611521 | RUTHERFORD/SINALOA JR HIGH SCHOOL | C/O OXNARD BUILDING MATERIALS 601 1/2 ROYAL AVE. SIMI VALLEY CA 93062 |
| 1608492 | RUTHERFORD/SOUTHWEST JUSTICE CENTER | Attn WESTSIDE BUILDING MATERIAL 30755 AULD ROAD MURRIETA CA 92563 |
| 1601366 | RUTHERFORD/SUN RIDER | CALIFORNIA WHOLESALE MATL SUPPLY CARSON CA 90745 |
| 1595122 | RUTHERFORD/UNIVERSAL STUDIOS | C/O WESTSIDE BLDG. MTLS UNIVERSAL CITY CA 91608 |
| 1603311 | RUTHERFORD/WEST ANGELES CATHEDRAL | Attn WESTSIDE BUILDING MATERIALS CRENSHAW & EXPOSITION LOS ANGELES CA 90001 |
| 1594268 | RUTHERFORD/WEST L.A. AEROSPACE | C/O WESTSIDE BLDG. MTLS. LOS ANGELES CA 90001 |
| 1591057 | RUTHERFORDTON HOSPITAL | 308 S. RIDGECREST AVE. RUTHERFORDTON NC 28139 |
| 1594270 | RUTHERFORVGLENDALE COLLEGE | C/O OXNARD BUILDING MATERIALS 1500 VERDUGO GLENDALE CA 91201 |
| 1121028 | RUTHIE I STRAKA & | CANDY L STRAKA JT TEN 666 IONE AVE NE SPRING LAKE PARK MN 55432-1145 |
| 1659462 | RUTIGLIANO DOMENICO | Attn DOMENICO 19 BAY 10TH STREET BROOKLYN NY 11228 |
| 1660951 | RUTKOFSKE NEAL INC. | 34195 RIVIERA FRASER MI 48026 |
| 1659463 | RUTKOWSKI RICHARD | Attn RICHARD 3809 MANCHACA RD AUSTIN TX 78704 |
| 1659464 | RUTKOWSKI TAMARA | Attn TAMARA 510 LAKESHORE BLVD WAUCONDA IL 60084 |
| 1671381 | RUTLAND FIRE CLAY CO. INC. | Attn JOEL F. PIERCE ESQ. MORRISON MAHONEY & MILLER 250 SUMMER STREET BOSTON MA 2210 |
| 1671382 | RUTLAND FIRE CLAY COMPANY | 86 CENTER ST. RUTLAND VT 05701-4019 |
| 1581826 | RUTLAND TOOL & SUPPLY CO INC | P O BOX 997 WHITTIER CA 90608 |
| 1659465 | RUTLAND, JR F | Attn E PO BOX 2567 ORANGEBURG SC 29116 |
| 1659466 | RUTLEDGE JEFFREY | Attn JEFFREY 9264 PIRATES COVE COLUMBIA MD 21046 |
| 1659467 | RUTLEDGE MURRY | Attn MURRY 5110 GREENBROOK LANE LAKELAND FL 33811 |
| 1659468 | RUTLEDGE STEVEN | Attn STEVEN P O BOX 342 RED OAK OK 74563 |
| 1659469 | RUTLEDGE THOMAS | Attn THOMAS 405 KING LOUIS COURT SEFFNER FL 33584 |
| 1659470 | RUTLEDGE VARIAN | Attn VARIAN 703 ELLERBE WAY LAKELAND FL 33801 |
| 1659471 | RUTT SUZANNE | Attn SUZANNE 53 MELODY LANE APPLE CREEK OH 44606 |
| 1659472 | RUTTEN ROBERT | Attn ROBERT N2951 N. 11TH ROAD COLEMAN WI 54112 |
| 1659473 | RUTTER LEO | Attn LEO 2131 JEFFCOAT DRIVE CRAIG, CO 81625 |
| 1659474 | RUTTER PHILIP | Attn PHILIP 105 KRISTEN COURT PO BOX 6251 WHITE HOUSE TN 37188 |
| 1659475 | RUVALCABA MARIO | Attn MARIO 9256 WAKEFIELD AVE. 5 PANORAMA CITY CA 91402 |

Page: 3235 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1659476 | RUYLE, JR J | Attn J 334 ORANGE ST. MEREDOSIA IL 62665 |
| 1659477 | RUZGA, JOHN | Attn JOHN 4001 PELHAM RD APT 84 GREER SC 29650 |
| 354897l | RVL EQUIPMENT INC | 1565 WEST 34TH PLACE HIALEAH FL 33012 |
| 562448 | RVL EQUIPMENT INC | 1565 W 34TH PLACE HIALEAH FL 33012 |
| 101357 | RVS CONTROLS | 380 LAPP RD. MALVERN PA 19355 |
| 545654 | RVSM SEMINAR | Attn ARINC INC. 2551 RIVA ROAD ANNAPOLIS MD 21401-7465 |
| 1605419 | RW INDUSTRIAL PRODUCTS | 108 E. BLDGETT CARLSBAD NM 88220 |
| 555410 | RWJJH | PO BOX 23134 NEWARK NJ 7189 |
| 2605053 | RYALL ELECTRIC SUPPLY (AD) | 2627 WEST 6TH AVENUE DENVER CO 80204 |
| 606817 | RYALL ELECTRIC SUPPLY (AD) | 2221 S. HAVANA AURORA CO 80014 |
| 1614294 | RYALL ELECTRIC SUPPLY (AD) | 500 NORTH LINK LANE FORT COLLINS CO 80524 |
| 606380 | RYALL ELECTRIC SUPPLY (AD) | 757 VALLEY COURT GRAND JUNCTION CO 81502 |
| 606379 | RYALL ELECTRIC SUPPLY (AD) | 2013 N. SALT CREEK HIGHWAY CASPER WY 82601 |
| 1659478 | RYALS BILLY | Attn BILLY 1176 J. B. HORNE RD. HATTIESBURG, MS 39401 |
| 1659479 | RYALS JAMES | Attn JAMES 1108 OLD 49E HATTIESBURG MS 39401 |
| 1659480 | RYALS KENNETH | Attn KENNETH 139 MCLAURIN RD. HATTIESBURG MS 39401 |
| 1659481 | RYALS KENNETH | Attn KENNETH 139 MCLAURIN ROAD HATTIESBURG MS 39401 |
| 1659482 | RYALS THOMAS | Attn THOMAS 3625 OLD MACON ROAD DANVILLE GA 31017 |
| 119327 | RYAN A ROTHENBERGER CUSTODIAN | FOR RAY ROTHENBERGER UNDER THE MISSOURI UNIF GIFTS TO MIN LAW BOX 111 REYNOLDS IN 47980-0111 |
| 1659483 | RYAN ANN | Attn ANN 308 1/2 FIRST AVENUE BARABOO WI 53913 |
| 1659484 | RYAN BARBARA | Attn BARBARA 114 CORNELL AVENUE BERKELEY HEIGHTS NJ 7922 |
| 1659485 | RYAN BRUCE | Attn BRUCE 1401 NEWPORT BLVD LEAGUE CITY TX 77573 |
| 587774 | RYAN BUILDING MATERIALS | 2075 N. 13TH STREET KANSAS CITY KS 66104 |
| 607840 | RYAN BUILDING MATERIALS | 24300 TELEGRAPH RD SOUTHFIELD MI 48034 |
| 1587775 | RYAN BUILDING MATERIALS | 2075 N 13TH STREET KANSAS CITY KS 66104 |
| 1659486 | RYAN CHARLIE | Attn CHARLIE 13611 W COUNTY 179 ODESSA TX 79766 |
| 566642 | RYAN D. PERRY | 420 CABONIA CT. PLEASANTON CA 94588 |
| 617814 | RYAN D. PERRY | 420 CABONIA CT. PLEASANTON CA 94566 |
| 1659487 | RYAN DAN | Attn DAN 23-94 32ND STREET LONG ISLAND CITY NY 11105 |
| 1659488 | RYAN DANIEL | Attn DANIEL 10102 N CARROLLTON INDIANAPOLIS IN 46280 |
| 1659489 | RYAN DEMETRIA | Attn DEMETRIA 411 BRENDA LN CONROE TX 77385 |
| 1659490 | RYAN DENNIS | Attn DENNIS RR #1 UNDERWOOD IA 51576 |
| 1659491 | RYAN EDITH | Attn EDITH P.O. BOX 622 PALISADES NY 10964 |
| 1659492 | RYAN ELIZABETH | Attn ELIZABETH 406 CATHERINE MCCAULEY APT #6108 KNOXVILLE TN 37919 |
| 1659493 | RYAN ESTHER | Attn ESTHER 121-20 149TH AVENUE S OZONE PARK NY 11420 |
| 1659494 | RYAN FRANK | Attn FRANK 4617 HALLMARK DR DALLAS TX 75229 |
| 1616768 | RYAN GIELOW | Attn PROFESSIONAL WEED & PEST CONTROL 3005 W GRISWOLD ROAD PHOENIX AZ 85051 |
| 1120373 | RYAN HEAPS | 21 OFFSPRING CT PERRY HALL MD 21128-9330 |
| 564938 | RYAN INDUSTRIES | P O BOX 201 ROY UT 84067-0201 |
| 1072872 | RYAN INSTRUMENTS | PO BOX 599 REDMOND WA 98073-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 10/73262 | RYAN INSTRUMENTS | 8801 148TH AVENUE NE REDMOND WA 98052 |
| 1659495 | RYAN J. WILLIAM | Attn J. WILLIAM 3315 FOX RIDGE DRIVE WAUKESHA WI 53189 |
| 1659496 | RYAN JENNIFER | Attn JENNIFER 1312 RARITAN AVE MANVILLE NJ 8835 |
| 1659497 | RYAN JEREMIAH | Attn JEREMIAH 4900 HAMPTON ROAD NORTH LITTLE ROCK AR 72116 |
| 1128880 | RYAN JIM | Attn JEREMIAH 4900 HAMPTON ROAD NORTH LITTLE ROCK AR 72116 |
| 1117861 | RYAN M O CONNELL | JAMES R THOMPSON CTR 100 W RANDOLPH ST CHICAGO IL 60601 |
| 1659498 | RYAN MARIA | 2700 NW 29TH DR BOCA RATON FL 33434-6038 |
| 1659499 | RYAN MARY | Attn MARIA 187 GARTH ROAD 4A SCARSDALE NY 10583 |
| 1659500 | RYAN MARY | Attn MARY 1640 OAKLEY AVE FT MYERS FL 33901 |
| 1659501 | RYAN MICHAEL | Attn MARY 274 BROADWAY ARLINGTON MA 2174 |
| 1105219 | RYAN N. MCCOWN | Attn MICHAEL 139 NORTH MULBERRY STREET STATESVILLE NC 28677 |
| 1120936 | RYAN NIXON & | 243 RICHARD ST. LAKE CHARLES LA 70601 |
| 1659502 | RYAN PATRICIA | KATHRYN ROSE NIXON LT TEN 8258 KIMBLE DR PINCKNEY MI 48169-9122 |
| 1659503 | RYAN PHILIP | Attn PATRICIA 156 PARK AVE YONKERS NY 10703 |
| 1587777 | RYAN REDI MIX | Attn PHILIP 121 MUIRFIELD DR SPARTANBURG SC 29306 |
| 1659504 | RYAN RICHARD | 34 BOZRAH ST. BOZRAH CT 6334 |
| 1659505 | RYAN RUTH | Attn RICHARD 47 WINTHROP STREET #2 DEDHAM MA 2026 |
| 1568989 | RYAN S HEAPS | Attn RUTH 250 EAST 63RD STREET NEW YORK NY 10021 |
| 1120374 | RYAN SCOTT HEAPS | 21 OFFSPRING CT PERRY HALL MD 21128-9330 |
| 1077760 | RYAN TIMOTHY | 21 OFFSPRING CT PERRY HALL MD 21128-9330 |
| 1077760 | RYAN TIMOTHY | 24 LEXINGTON DRIVE SHREWSBURY PA 17361 |
| 1659507 | RYAN VERONICA | 24 LEXINGTON DRIVE SHREWSBURY PA 17361 |
| 1102334 | RYAN WILCOX | Attn VERONICA RT 6 BOX 805 E ALVIN TX 77511 |
| 1587776 | RYANS (TILCON CONN.) | 13840 GREY COLT DR. NORTH POTOMAC MD 20878 |
| 1571343 | RYANS EXPRESS, INC | 909 FOXON NORTH BRANFORD CT 6471 |
| 1592492 | RYANS FAMILY STEAK HOUSE | 11714 BRIARWOOD LANE BURR RIDGE IL 60525 |
| 1597005 | RYAN'S FAMILY STEAK HOUSE | Attn 950 KEYSER AVE. C/O CAROLINA INSULATION NATCHITOCHES LA 71457 |
| 1097985 | RYAN'S NOTES | Attn C/O CAROLINA INSULATION EAST ANDREW JOHNSON HIGHWAY GREENEVILLE TN 37745 |
| 1611007 | RYAN'S READY MIX | ONE 5TH AVE. PELHAM NY 10803-1501 |
| 1597006 | RYAN'S STEAK HOUSE | 710 NEW LONDON TURNPIKE NORWICH CT 6360 |
| 1076167 | RYAN, CORBYN & GEISTER | Attn C/O CAROLINA INSULATION EAST ANDREW JOHNSON HIGHWAY GREENEVILLE TN 37745 |
| 1552760 | RYAN-HERCO | 900 ROBINSON RENAISSANCE 119 NORTH ROBINSON OKLAHOMA CITY OK 731024608 |
| 1576230 | RYANS FAMILY STEAK HOUSE | P.O. BOX 588 BURBANK CA 91503 |
| 1612923 | RYANS FAMILY STEAK HOUSE | Attn 1156 BANKHEAD HIGHWAY C/O CAROLINA INSULATION CARROLLTON GA 30117 |
| 1593893 | RYANS FAMILY STEAK HOUSE | Attn 2132 HIGHWAY 15 NORTH C/O CAROLINA INSULATION LAUREL MS 39440 |
| 1576298 | RYANS FAMILY STEAK HOUSE | Attn C/O CAROLINA INSULATION 4500 FREDRICKA STREET OWENSBORO KY 42303 |
| 1576237 | RYANS FAMILY STEAK HOUSE | Attn HIGHWAY 431 & CASEY AVENUE C/O CAROLINA INSULATION PALESTINE TX 75801 |
| 1576236 | RYANS FAMILY STEAK HOUSE | Attn 2800 SOUTH LOOP 256 C/O CAROLINA INSULATION PALESTINE TX 75801 |
| 1576235 | RYANS FAMILY STEAK HOUSE | Attn 357 N. GENERAL BLVD. C/O CAROLINA INSULATION LINCOLNTON NC 28092 |
| 1576234 | RYANS FAMILY STEAK HOUSE | Attn 1720 CHEROKEE AVE. S.W./HWY. 69 C/O CAROLINA INSULATION CULLMAN AL 35055 |
| | | Attn 600 BERKELEY BLVD. C/O CAROLINA INSULATION GOLDSBORO NC 27534 |

Page: 3237 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 147 of 262

Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1576231 | RYANS FAMILY STEAK HOUSE | Attn 2144 EAST WALNUT AVENUE C/O CAROLINA INSULATION DALTON GA 30721 |
| 1576233 | RYANS FAMILY STEAK HOUSE | Attn 361 W. COMMON WEALTH BOULEVARD C/O CAROLINA INSULATION MARTINSVILLE VA 24112 |
| 1576232 | RYANS FAMILY STEAK HOUSE | Attn 904 EAST MAIN STREET C/O CAROLINA INSULATION LAURENS SC 29360 |
| 1659508 | RYANS JOSSIE | Attn JOSSIE 1319 MIAMI STREET SOUTH BEND IN 46618 |
| 1659509 | RYBOLT RICHARD | Attn RICHARD P.O. BOX 350 HOUMA LA 70361 |
| 7550229 | RYCA CONSTRUCTION | Attn #150 3377 DEER VALLEY RD ANTIOCH CA 94509 |
| 1617414 | RYCO PACKAGING CORP | PO BOX 87-3650 KANSAS CITY MO 64187-3650 |
| 1659510 | RYDEN DANNY | Attn DANNY 348 CALVER DR. EL CENTRO CA 92243 |
| 1659511 | RYDER ALFRED | Attn ALFRED 109 PLAIN ROAD WESTFORD MA 1886 |
| 1557161 | RYDER COFFEE SERVICE | 1 BRYANT STREET WOBURN MA 1801 |
| 1607663 | RYDER COMPANY | 5910 N HOUSTON ROSSLYN RD HOUSTON TX 77091 |
| 1618156 | RYDER DISTRIBUTING RESOURCES | ALAN PAPPAS 5540 BROADWAY AVE JACKSONVILLE FL 32254 |
| 7560323 | RYDER STUDENT TRANSPORTATION | ATTN SERVICES INC. 333 MAIN DUNSTABLE ROAD NASHUA NH 3062 |
| 1620636 | RYDER SYSTEM INC | Attn DIANE H HULL M ANTHONY BURNS CHM & CEO 3600 NW 82 AVE MIAMI FL 33166 |
| 1598175 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693 |
| 1097140 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693 |
| 1554272 | RYDER TRANSPORTATION SERVICES | PO BOX 96723 CHICAGO IL 60693 |
| 1555764 | RYDER TRANSPORTATION SERVICES | .ALPHARETTA GA 30202 |
| 1552853 | RYDER TRANSPORTATION SERVICES | P O BOX 96723 CHICAGO IL 60693 |
| 1097141 | RYDER TRANSPORTATION SERVICES | P.O. BOX 402366 ATLANTA GA 30384-2366 |
| 1101873 | RYDER TRANSPORTATION SERVICES | 11200 HEMPSTEAD HIGHWAY HOUSTON TX 77092 |
| 2601733 | RYDER TRANSPORTATION SERVICES | P.O. BOX 96723 CHICAGO IL 60693-6723 |
| 817423 | RYDER TRS INC | PO BOX 7247-7864 PHILADELPHIA PA 19170-0400 |
| 1101026 | RYDER TRUCK LINES , INC. | P.O. BOX 2408 A JACKSONVILLE FL 32203 |
| 1102936 | RYDER TRUCK RENTAL | 826 N POINT RD. BALTIMORE MD 21237 |
| 1618157 | RYDER TRUCK RENTAL | 2952 STRICKLAND ROAD JACKSONVILLE FL 32258-8073 |
| 1552854 | RYDER TRUCK RENTAL INC | 650 COMMERCIAL AVE CARLSTADT NJ 7072 |
| 1570106 | RYDER TRUCK RENTAL INC | FILE 96723 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1618845 | RYDER TRUCK RENTAL INC | P O BOX 32907 COLUMBUS OH 43232 |
| 1620637 | RYDER TRUCK RENTAL INC | DIANE H HULL 3600 NW 82 AVE MIAMI FL 33166 |
| 1946656 | RYDER TRUCK RENTAL INC. | P. O. BOX 380 BELTSVILLE MD 20704-0380 |
| 1546657 | RYDER TRUCK RENTAL, INC. | P. O. BOX 672348 MARIETTA GA 30067-0040 |
| 1549223 | RYDER TRUCK RENTAL, INC. | 15000 K COMMERCE PKWY. MOUNT LAUREL NJ 8054 |
| 1552035 | RYDER TRUCK RENTAL, INC. | 5 INDUSTRIAL WAY, UNIT 4 SALEM NH 3079 |
| 1659513 | RYDL DAVID | Attn DAVID ROUTE 2 BOX 191 A ANITA IA 50020 |
| 1659514 | RYDL JOAN | Attn JOAN R R 2, BOX 40 ANITA IA 50020 |
| 1603517 | RYE COUNTRY DAY SCHOOL | Attn JOAN R 2, BOX 40 ANITA IA 50020 |
| 1659515 | RYE HENRY | Attn C&D FIREPROOFING CEDAR STREET RYE NY 10580 |
| 1659516 | RYE JEANNE | Attn HENRY 910 STRATFORD WICHITA FALLS TX 76304 |
| 1659517 | RYE JIMMY | Attn JEANNE 504 N BELMONT BOX 295 PETROLIA TX 76366 |
| | | Attn JIMMY BOX 295 PETROLIA TX 76377 |

| Person Code | Name | Address |
|---|---|---|
| 1659518 | RYE MELISSA | Attn MELISSA 926 GROSSE RD LITTLE SUAMICO WI 54141 |
| 1659519 | RYGG JAMES | Attn JAMES 11436 RED CEDAR DR SAN DIEGO CA 92131 |
| 1562980 | RYKARD PROFESSIONAL LAND SURVEYING | Attn LLC 207 CHURCH STREET LAURENS SC 29360 |
| 590282 | RYKERS ISLAND | Attn LLC 207 CHURCH STREET LAURENS SC 29360 |
| 624500 | RYLAND | Attn 320 RECOLD ROAD C/O TRUE FIREPROOFING WALTERBORO SC 29488 |
| 1859520 | RYLAND DORIS | Attn C/O DUNN INDUSTRIES 59 N. LESLIE ROAD NORTH EAST MD 21901 |
| 597618B | RYLAND DORIS | Attn DORIS 509 N. BRUNSWICH AVENUE SOUTH HILL VA 23970 |
| 1456658 | RYLEY CARLOCK & APPLEWHITE | 26TH FL THE ARIZONA BLDG. 101 NORTH FIRST AVENUE PHOENIX AZ 85003-1973 |
| 631659 | RYLEY CARLOCK & APPLEWHITE PA | Attn SUITE 2700 101 NORTH FIRST AVENUE PHOENIX AZ 85003-1973 |
| 585521 | RYMAN AUDITORIUM | 116 5TH AVE. NORTH NASHVILLE TN 37219 |
| P | RYMZO ALICIA | Attn ALICIA 754 43RD STREET BROOKLYN NY 11232 |
| 1659522 | RYNAS EDWARD | Attn EDWARD 1028 CHESTER ROAD 2 LANSING MI 48912 |
| 1077742 | RYNKIEWICZ JOHN | 9710 STARLING ROAD ELLICOTT CITY MD 21042 |
| 1659524 | RYNKIEWICZ JOHN P | 9710 STARLING ROAD ELLICOTT CITY MD 21042 |
| 179201 | RYNONE STEWART | Attn STEWART 20791 PUG GAYER RD WC371 FAYETTEVILLE AR 72703 |
| 70876 | RYOBI MOTOR PRODUCTS CORP | ROBERT A BUGOS RYOBI NA INC PO BOX 1207 ANDERSON SC 29622-1207 |
| 182176 | RYT-WAY INDUSTRIES | 21850 GRANADA AVENUE LAKEVILLE MN 55044 |
| 1659525 | RYT-WAY INDUSTRIES | 21855 CEDAR AVE. SOUTH LAKEVILLE MN 55044 |
| 1659526 | RZEMEK JR JOSEPH | Attn JOSEPH 17666 GOLF CLUB DR CROSBY TX 77532 |
| 1649222 | RZONCA MARY | Attn MARY 1847 S CUYLER AVE BERWYN IL 60402 |
| 405420 | S & A ENGINE SALES & SERVICE | 1513 OLYMPIC BLVD. MONTEBELLO CA 90640-5092 |
| 606463 | S & A SUPPLY | 20 MAPLE AVENUE GREAT BARRINGTON MA 1230 |
| CO | S & A SUPPLY | 1131 EAST STREET PITTSFIELD MA 1201 |
| 1594409 | S & B CONCRETE | 200 COAL STREET RATON NM 87740 |
| 157240 | S & B READY MIX, INC. | P.O. BOX 575 FORT SMITH AR 72901 |
| 1587241 | S & B READY MIX, INC. | 200 COAL STREET RATON NM 87740 |
| 159378 | S & B TRUCK SERVICE | 2205 WHEELER AVE FORT SMITH AR 72901 |
| 156312 | S & D CONCRETE CO. | P O BOX 59551 RENTON WA 98058 |
| A | S & D EQUIPMENT & SUPPLY | P O BOX 250 HOLT MI 48842 |
| 162314 | S & D EQUIPMENT & SUPPLY | 2186 DELHI NE HOLT MI 48842 |
| 162313 | S & D EQUIPMENT & SUPPLY | P O BOX 250 HOLT MI 48842 |
| 111178 | S & D RUBBER | P O BOX 250 HOLT MI 48842 |
| 1109278 | S & D RUBBER COMPANY | KING STREET HANOVER MA 2339 |
| 113304 | S & D RUBBER COMPANY | KING STREET - I HANOVER MA 2339 |
| 1037448 | S & G CONCRETE CO. | KING STREET HANOVER MA 2339 |
| 114248 | S & G CONCRETE CO. | P O BOX 630406 BALTIMORE MD 21263-0406 |
| 1367586 | S & G PACKAGING, L.L.C. | 2110 PHILADELPHIA ROAD EDGEWOOD MD 21040 |
| 1587779 | S & G PRESTRESS | BOX 93400 CHICAGO IL 60673 |
| 1587780 | S & G PRESTRESS | ATTN: ACCOUNTS PAYABLE WILMINGTON NC 28402 |
| 1587781 | S & G PRESTRESS | ATTN: ACCOUNTS PAYABLE WILMINGTON NC 28402 |
| 1587243 | S & H CONCRETE CO. | 2295 BURNETT ROAD WILMINGTON NC 28405 |
| 1575702 | S & H R/M-USE #241464 | Attn C/O BRANNAN SAND & GRAVEL 2600 WEST UNION ENGLEWOOD CO 80110 |
| | S & H CONCRETE CO. | Attn C/O BRANNAN SAND & GRAVEL 4800 BRIGHTON BLVD. DENVER CO 80216 |

| Person Code | Name | Address |
|---|---|---|
| 1575703 | S & H READY MIX | Attn C/O BRANNAN SAND & GRAVEL 4800 BRIGHTON BLVD DENVER CO 80216 |
| 1575704 | S & H READY MIX | Attn C/O BRANNAN SAND & GRAVEL 2600 WEST UNION ENGLEWOOD CO 80110 |
| 1602191 | S & H READY MIX | 7200 COLORADO BLVD. COMMERCE CITY CO 80022 |
| 1587242 | S & H READY MIX | Attn C/O BRANNAN SAND & GRAVEL 2600 W. UNION ENGLEWOOD CO 80110 |
| N08287 | S & R PRODUCTS INTERNATIONAL | Attn ATTN ACCTS PAYABLE 80 RED SCHOOLHOUSE RD. #102 SPRING VALLEY NY 10977 |
| 013928 | S & R PRODUCTS INTERNATIONAL | Attn SUITE 102 80 RED SCHOOLHOUSE ROAD SPRING VALLEY NY 10977 |
| 015817 | S & K PRODUCTS INTERNATIONAL | Attn ATTN: PURCHASING 80 RED SCHOOLHOUSE RD. #102 SPRING VALLEY NY 10977 |
| 1571814 | S & L GRAND INC. | 721 BREA CANYON ROAD, SUITE 8 WALNUT CA 91789 |
| 1587782 | S & M SUPPLY CO INC | 2140 ANNICOLA HWY CHATTANOOGA TN 37406 |
| 658337 | S & ME. INC. | 155 TRADD ST. SPARTANBURG SC 29301 |
| 1073101 | S & P FLEX CIRCUITS | 235 NUGGET AVENUE #21 SCARBOROUGH ONTARIO ON M1S 3L3 CANADA |
| 1512490 | S & R COMMUNICATIONS INC. | Attn C/O GRAYBAR ELECTRIC COMPANY ATTN: DAN 2238A W BLUEMOUND ROAD WAUKESHA WI 53186 |
| 1089057 | S & R READY MIX INC | PO BOX467 NORTON KS 67654 |
| 1589058 | S & R READY MIX INC | 206 N. JONES NORTON KS 67654 |
| 1511068 | S & R READY MIX INC | P O BOX 467 NORTON KS 67654 |
| 1087803 | S & S CONSTR. & POOLS | 41 OXFORD STATE RD MIDDLETOWN OH 45044 |
| 1845666 | S & S DELICATESSEN | Attn INNAN SQUARE 1334 CAMBRIDGE STREET CAMBRIDGE MA 2139 |
| 1585000 | S & S DELIVERY - SPRAYCRAFT | 821 MELBOURNE STREET CINCINNATI OH 45229 |
| 1588174 | S & S PRECAST INC | P O BOX 138 WINAMAC IN 46976 |
| 1488175 | S & S PRECAST, INC | PO BOX 138 WINAMAC IN 46976 |
| L588176 | S & S PRECAST, INC | Attn DO NOT USE 440 FITZ INDUSTRIAL PARK WINAMAC IN 46996 |
| 1582037 | S & S PUMPING SERVICE | 351 GRANT STREET BLAIR NE 68008 |
| 189234 | S & S RESTAURANT | 1334 CAMBRIDGE STREET CAMBRIDGE MA 2139 |
| 1651254 | S & S TROPHY MFG., INC. | 437 E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| 1584962 | S & S WAREHOUSE - SPRAYCRAFT | Attn 949 LAIDLAW AVE. MAYERSON DEVELOPMENT CENTER CINCINNATI OH 45237 |
| 1574999 | S & S WAREHOUSE - SPRAYCRAFT | Attn 949 LAIDLAW AVE. MAYERSON DEVELOPMENT CENTER CINCINNATI OH 45237 |
| 1584732 | S & S WAREHOUSE C/O SPRAY CRAFT | Attn MAYERSON DEVELOPMENT CENTER 949 LAIDLAW AVE. CINCINNATI OH 45237 |
| 1585081 | S & S WAREHOUSE-SPRAY CRAFT | 820 MELBOURNE CINCINNATI OH 45229 |
| 1499324 | S & S WHOLESALE ROOFING CO. | Attn SHAKE & SHINGLE SALES INC. 1225 5TH STREET EXT. HOQUIAM WA 98550 |
| 1519277 | S & S WHOLESALE ROOFING SUPPLY | Attn SHAKE & SHINGLE SALES INC. PO BOX717 HOQUIAM WA 98550 |
| 1591789 | S & # 2 HOG SLAT PLANT | 1000-A WARSAW HIGHWAY CLINTON NC 28328 |
| 1520411 | S & W GREENHOUSE | Attn P.O. BOX 313 HIGHWAY 42 EAST CARROLLTON KY 41008 |
| 1587790 | S & W READY MIX CONCRETE | HWY 117 SOUTH BURGAW NC 28425 |
| 1587795 | S & W READY MIX CONCRETE | ATTN. BOBBIE SHAW-ACCOUNTS PAYABLE CLINTON NC 28329 |
| 1587797 | S & W READY MIX CONCRETE | 404 HWY 13 NEWTON GROVE NC 28366 |
| 1611056 | S & W READY MIX CONCRETE | Attn (OLD SE) 3592 JAMES B WHITE HIGHWAY NORTH HWY 701 N WHITEVILLE NC 28472 |
| 1610983 | S & W READY MIX CONCRETE | HWY 111 SOUTH GOLDSBORO NC 27530 |
| 1588886 | S & W READY MIX CONCRETE | Attn (SOUTHEASTERN CON. OF MYRTLE BEACH) 1040 READY MIX RD. LITTLE RIVER SC 29566 |
| 1595515 | S & W READY MIX CONCRETE | Attn CAMP LEJEUNE 8484 GONZALES BLVD. CAMP LEJEUNE NC 28547 |
| 1588878 | S & W READY MIX CONCRETE | Attn (SOUTHEASTERN CON. OF FAYETTEVILLE) 1309 S. REILEY RD. FAYETTEVILLE NC 28303 |

| Person Code | Name | Address |
|---|---|---|
| 1587602 | S & W READY MIX CONCRETE | 1460 MERCER MILL/BROWN MARSH ELIZABETH/TOWN NC 28337 |
| 1587801 | S & W READY MIX CONCRETE | BRYANT SWAMP ROAD BLADENBORO NC 28320 |
| 1587800 | S & W READY MIX CONCRETE | HWY 117/ACROSS RR TRACK WALLACE NC 28466 |
| 1587799 | S & W READY MIX CONCRETE | 1460 MERCER MILL RD. ELIZABETH/TOWN NC 28337 |
| 1587798 | S & W READY MIX CONCRETE | HWY 117 NORTH WARSAW NC 28398 |
| 1587796 | S & W READY MIX CONCRETE | 1395 TURKEY HIGHWAY CLINTON NC 28328 |
| 1587793 | S & W READY MIX CONCRETE | HWY. 50 WEST HOLLY RIDGE NC 28445 |
| 1587791 | S & W READY MIX CONCRETE | 24 E THOMPSON STREET JACKSONVILLE NC 28540 |
| 1587792 | S & W READY MIX CONCRETE | HWY 17 N NEW BERN NC 28560 |
| 1587788 | S & W READY MIX CONCRETE CO | P O BOX 872 CLINTON NC 28328 |
| 1613432 | S & W READY MIX CONCRETE CO | Attn OFF HWY 421 1820 TERMINAL DRIVE WILMINGTON NC 28401 |
| 1587789 | S & W READY MIX CONCRETE CO | 2210 MONROE STREET WILMINGTON NC 28402 |
| 1587787 | S & W READY MIX CONCRETE CO. INC. | ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE CLINTON NC 28329 |
| 1587794 | S & W READY MIX CONCRETE CO. INC. | ATTN: BOBBIE SHAW-ACCOUNTS PAYABLE CLINTON NC 28329 |
| 1596608 | S & W READY MIX CONCRETE CO. | 5312 HOLLY SHELTER RD. CASTLE HAYNE NC 28429 |
| 1549226 | S - F ANALYTICAL LABORATORIES | Attn INC. 6125 WEST NATIONAL AVENUE MILWAUKEE WI 53214 |
| 1072542 | S A COMMUNICATIONS | Attn SUITE D 4633 INGRAHAM STREET SAN DIEGO CA 92109 |
| 1567536 | S A HASSON | Attn C/O W R GRACE & CO 5210 PHILLIP LEE DR SW ATLANTA GA 30336 |
| 1554049 | S AND M RENTALS | PO BOX 6451 PHOENIX AZ 85005 |
| 1585006 | S AND S DELIVERY | Attn 821 MELBOURNE STREET C/O SPRAYCRAFT INC. CINCINNATI OH 45229 |
| 1124557 | S C IGNAZZITTO | 7105 S E 84TH PORTLAND OR 97266-5834 |
| 1617050 | S C OCCUPATIONAL SAFETY COUNCIL | P O BOX 61044 COLUMBIA SC 29260-1044 |
| 1560784 | S C STATE TRANSPORT POLICE | P O BOX 211849 COLUMBIA SC 29221-6849 |
| 1577472 | S C DECON | CLAYTON COATINGS HILLSBORO OR 97123 |
| 1582310 | S D IRELAND CONC CONST | P O BOX 2286 SOUTH BURLINGTON VT 5403 |
| 1582311 | S D IRELAND CONC CONST | 100 GROVE STREET BURLINGTON VT 5403 |
| 1097648 | S D MYERS | P O BOX 93101 2-N CLEVELAND OH 44193-0343 |
| 1122023 | S DAVID ADLER | 128 MAIN ST NEWTON NJ 07860-2038 |
| 1561212 | S E ENVIRONMENTAL CONSULTANTS INC | 7060 TAFT STREET HOLLYWOOD FL 33024 |
| 124279 | S F G & S INVESTMENT CORP | 17 NORTH MAIN STREET SUITE 25 CENTERVILLE OH 45459-4686 |
| 1544297 | S FREEDMAN & SONS INC | P O BOX 1418 LANDOVER MD 20785-0418 |
| 1580611 | S GARTNER & COMPANY INC | P O BOX 2204 JACKSONVILLE FL 32203 |
| 1118574 | S H BROTHERTON | 1211 ST LUKE DRIVE SUITE 113 SPENCER IA 51301-0000 |
| 1119599 | S HENRY GIARDINA | 893 PONTALBA ST NEW ORLEANS LA 70124-2761 |
| 5566095 | S J MARTENET & CO INC | 1114 ST PAUL STREET BALTIMORE MD 21202 |
| 1120610 | S JOSEPH ROSENBAUM & | RUTH ROSENBAUM TEN ENT 712 LEAFYDALE TERR PIKESVILLE MD 21208-4609 |
| 1567441 | S K DIETZ | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 123339 | S K DONOUAN | 125 CENTRAL AVE APT B-11 RYE NY 10580-1647 |
| 1588531 | S K METERED CONCRETE | 7220 S O'BRIEN ST TAMPA FL 33616 |
| 1588532 | S K METERED CONCRETE. | 7220 S O'BRIEN ST TAMPA FL 33616 |

| Person Code | Name | Address |
|---|---|---|
| 1598553 | S KAY POOLS | 2901 OLD HWY. 94 S SAINT PETERS MO 63376 |
| 1564614 | S L G PROCESSING, INC. | P.O. BOX15097 FERNANDINA BEACH FL 32035 |
| 1125315 | S LATHAN RODDEY III | BOX 850 SUMTER SC 29151-0850 |
| 2226411 | S M LORUSSO & SONS INC | P O BOX 230 WALPOLE MA 2081 |
| 1291988 | S M WILSON BLDG 450 BALLAS RD. | Attn C/O PHILLIPS 450 BALLAS RD. SAINT LOUIS MO 63122 |
| 1921569 | S P WOLOHAN | C/O THOMAS A WHITE 706 A W FLORIDA GREENSBORO NC 27406 |
| 1195369 | S P A CORPORATION | 1 SPENCER RD LANGLEY SLOUGH BERCKS SL38RS |
| 1174699 | S PETER NOWAK CUST | ANNE E NOWAK UNIF GIFT MIN ACT-PA 202 OVERLOOK AVE WILLOW GROVE PA 19090-2726 |
| 1717992 | S ROBERT MONEY & LAVONNE E | MONEY JT TEN 1534 THOMB POINT DR FORT PIERCE FL 34949-3567 |
| 1256098 | S ROBERT WINSTANLEY | 2419 GENEVA AVE P O BOX 917 GLENSIDE PA 19038-0917 |
| 1101374 | S S O E, INC. | 1001 MADISON AVENUE TOLEDO OH 43624 |
| 1118246 | S SIRI | 4010 NW 69TH ST GAINESVILLE FL 32606-4214 |
| 672814 | S T GRISWOLD & COMPANY INC | GRISWOLD INDUSTRIAL PK. WILLISTON VT 5495 |
| 1499959 | S T GRISWOLD & COMPANY INC. | PO BOX 849 WILLISTON VT 5495 |
| 1197325 | S T P | PO BOX 1352 BENSALEM PA 19020 |
| 1122442 | S THOMAS AMORE & | MARGARET E AMORE JT TEN 804 FOREST HILLS BLVD DURHAM NC 27707-1804 |
| 1172611 | S W HOWELL ENGINEERING, | Attn INC P O BOX 22 ODESSA TX 79760 |
| 1587239 | S WARREN METCALF | 1185 PARK AVE APT 9A NEW YORK NY 10128-1310 |
| 1577174 | S&B READY MIX INC | P.O. BOX 575 FORT SMITH AR 72901 |
| 1960054 | S&D ENVIRONMENTAL SERVICES INC | TWO GOURMET LANE EDISON NJ 8837 |
| 1697340 | S&E BUILDING MATERIALS CO.INC | 744 MACDONALD AVENUE BROOKLYN NY 11218 |
| 1696064 | S&G ELECTRICAL SUPPLY | 2970 N STATE HWY 3 NORTH VERNON IN 47265 |
| 1623241 | S&H ERECTORS, INC. | 8427 HIXSON PIKE HIXSON TN 37343 |
| 1105723 | S&H POOLS | 3500 BETHANY CHURCH ROAD CLAREMONT NC 28610 |
| 1150114 | S&K /AIR POWER | 3510 CALUMET AVE. HAMMOND IN 46320 |
| 1545202 | S&L BUSINESS PRODUCTS | Attn STE. 101 2301 N.W. 33RD COURT POMPANO BEACH FL 33069 |
| 1597053 | S&M ROTOGRAVURE SERVICE INC | PAUL M PETERSON 2650 SOUTH 166TH ST P O BOX 51226 NEW BERLIN WI 53151-0226 |
| 1052839 | S&R EQUIPMENT CO., INC. | PO BOX 310 TOLEDO OH 43697-0310 |
| 1444953 | S&S CONSTRUCTION & POOLS | 41 OXFORD STATE ROAD MIDDLETOWN OH 45044 |
| 1593958 | S&S DELIVERY & WAREHOUSE | 820 MELBOURNE AVE CINCINNATI OH 45229 |
| 1593966 | S&S DELIVERY & WAREHOUSE | 820 MELBOURNE AVE CINCINNATI OH 45229 |
| 1462230 | S&S FLUID POWER INC | P O BOX 5467 VILLA PARK CA 92867 |
| 1565083 | S&S TOOLS & INDUSERVE SUPPLY | 840 PROVIDENCE RD. SCRANTON PA 18508 |
| 1592375 | S&W ENGINES, INC | PO BOX 920904 HOUSTON TX 77292-0904 |
| 1595225 | S&W GREENHOUSE | Attn HWY. 42 EAST P O BOX 313 CARROLLTON KY 41008 |
| 1588873 | S&W GREENHOUSE | HWY. 42 EAST CARROLLTON KY 41008 |
| 1603734 | S&W READY MIX CONCRETE | Attn (OLD SE) HWY. 72 400 S. ROBERTS AVE. LUMBERTON NC 28359 |
| 1659527 | S&W READY MIX CONCRETE | 150 LANDFILL DRIVE SUPPLY NC 28462 |
| 1659528 | S'BRIEN WILLIAM | Attn WILLIAM 888 OLD CONN PATH FRAMINGHAM MA 1701 |
| 1659528 | S-ADDO ROSEMOND | Attn ROSEMOND 590 READING AVENUE READING PA 19611 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1614249 | S-J ELECTRIC | 601 UNION ST. BROOKLYN NY 11215 |
| 1560706 | S MATRIX CORPORATION | 835 3RD STREET EUREKA CA 95501 |
| 1114451 | S MICHELMAN INCORPORATED | 3023 E. KIMPER RD CINCINNATI OH 45241 |
| 1556198 | S B FOOT TANNING CO | 805 BENCH ST RED WING MN 55066-9550 |
| 1097446 | S BALTIMORE EMERGENCY PHYSICIANS | P.O. BOX 63048 BALTIMORE MD 21263 |
| 1098083 | S BALTIMORE EMERGENCY RELIEF, INC. | 110 E. WEST ST. BALTIMORE MD 21230 |
| 1600092 | S CARNEVALE FIREPROOFING CORP | 32 PLUM STREET TRENTON NJ 08638 |
| 1587900 | S CARNEVALE FIREPROOFING | 523 BRUNSWICK PIKE LAMBERTVILLE NJ 08530 |
| 1587899 | S CARNEVALE FIREPROOFING CORP. | 718 RENNIE STREET TRENTON NJ 08610 |
| 1097755 | S CAROLINA D.H.E.C. | Attn BUREAU OF FINANCE P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| 1097728 | S CAROLINA DEPT. OF MOTOR VEHICLES | RICHLAND AVE. AIKEN SC 29801 |
| 1101246 | S CAROLINA ELECT. & GAS | P.O. BOX 75702 CHARLOTTE NC 28275 |
| 1106092 | S CAROLINA TRACTOR & EQUIP. CO. | P.O. BOX 9068 COLUMBIA SC 29290 |
| 1097604 | S CENTRAL REGIONAL WATER QUALITY | Attn TECH CONFERENCE P.O. BOX 630 HOUMA LA 70361 |
| 1108728 | S D. WARREN ALABAMA | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2907 MOBILE AL 36652-2907 |
| 1112671 | S D. WARREN ALABAMA | Attn C/O KIMBERLY-CLARK RECEIVING 200 BAY BRIDGE ROAD MOBILE AL 36610 |
| 1114057 | S D. WARREN COMPANY | Attn ATTN: PURCHASING PO BOX 2907 MOBILE AL 36652-2907 |
| 1588559 | S E. SMITH & SONS | PO BOX67 SAINT PAUL NE 68873 |
| 1588560 | S E. SMITH & SONS | 704 6TH STREET SAINT PAUL NE 68873 |
| 1580612 | S GARTNER & SONS | P O BOX 2204 JACKSONVILLE FL 32203 |
| 1580613 | S GARTNER & SONS | 1249 W. DUVAL ST. JACKSONVILLE FL 32204 |
| 1562063 | S KIMBRELL | 4340 PINSON VALLEY PARKWAY BIRMINGHAM AL 35215 |
| 1097306 | S L. LANE | 7813 OVERHILL RD. GLEN BURNIE MD 21061 |
| 1105012 | S L. WIESER | 419 KENSINGTON CT. PALATINE IL 60067 |
| 1097743 | S SHORE HARBOUR RESORT | Attn 2500 S. SHORE BLVD. AND CONFERENCE CNTR. LEAGUE CITY TX 77573 |
| 1581175 | S T. GRISWOLD & CO. | DO NOT USE THIS NUMBER SEE 234731 200 N. WOODFORD WILLISTON VT 5495 |
| 1610531 | S T. GRISWOLD & CO. | RT. 7 SWANTON VT 5488 |
| 1602020 | S T. GRISWOLD & CO., INC. | STAFFORD AVENUE MORRISVILLE VT 5661 |
| 1590761 | S.A. HEALY COMPANY | 4405 WORCOLA STREET DALLAS TX 75206 |
| 1590762 | S.A. HEALY COMPANY | Attn 4405 WORCOLA DART PROJECT DALLAS TX 75206 |
| 1590763 | S.A. HEALY COMPANY | 4405 WORCOLA DALLAS TX 75206 |
| 128172 | S.A.H. PARTNERSHIP | BEHROOZ ANVARY 19675 MILFIELD CIRCLE SHERWOOD MN 55331 |
| 571903 | S.A.S INC. | Attn S.A.S. EQUIPMENT, INC. SUITE 21 1302 MONTE VISTA AVENUE UPLAND CA 91786 |
| 612728 | S.A.S INC. | Attn TONY NELIPOVICH 2435 N. INDIAN HILL BOULEVARD CLAREMONT CA 91711 |
| 103094 | S.A.S INC. | P.O. BOX 3476 BALTIMORE MD 21225-0476 |
| 1097492 | S.B.I.M.A.F. | P.O. BOX 11827 COLUMBIA SC 29211-1827 |
| 1563347 | S.C. CHAMBER OF COMMERCE | Attn CENTRAL LEVY UNIT P O BOX 125 COLUMBIA SC 29214-0213 |
| 1098240 | S.C. DEPARTMENT OF REVENUE | P.O. BOX 11000 COLUMBIA SC 29211-1000 |
| 1594661 | S.C. ETV COMMISSION | HWY. 52 (SOUTH CITY LIMITS) LAKE CITY SC 29560 |
| 1097586 | S.C. PRESTRESSS | P.O. BOX 50166 COLUMBIA SC 29250 |
| | S.C. TRUCKING ASSOC. | |

Page: 3243 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1582309 | S.D. IRELAND CONC CONST. | P.O. BOX 2286 SOUTH BURLINGTON VT 5403 |
| 1101397 | S.D. MYERS | 2008 CAROLINA PLACE FORT MILL SC 29715 |
| 1109799 | S.D. MYERS, INC. | Attn: THE TRANSFORMER COSULTANTS 180 SOUTH AVENUE TALLMADGE OH 44278 |
| 1108280 | S.D. WARREN | PO BOX 5000 WESTBROOK ME 4098 |
| 1112179 | S.D. WARREN | Attn: SCALES - GATE #9 89 CUMBERLAND STREET WESTBROOK ME 4092 |
| 1562090 | S.E. FL. POLICE FIREARMS TRNG | 1651 OAK BERRY CIRCLE WELLINGTON FL 33414 |
| 1098862 | S.E.A. CORPORATION | 204 E MAIN ST. LINCOLNTON NC 28092 |
| 1588558 | S.E. SMITH & SONS | PO BOX67 SAINT PAUL NE 68873 |
| 1100094 | S.G. FRANTZ COMPANY, INC. | Attn: E. DARRAH LANE P.O. BOX 1138 TRENTON NJ 08606-1138 |
| 1611746 | S.K.C. | Attn: C/O KEVIN RUSSELL CO. # 11 S.K.C. DRIVE COVINGTON GA 30014 |
| 1586693 | S.M.W. SEIKO INC. | 2215 DUNN ROAD HAYWARD CA 94545 |
| 1607482 | S.O.S. DATA, INC. | Attn: (SERVICE IS OUR SURNAME) 123 CAROL STREET CLIFTON NJ 7014 |
| 1614326 | S.O.S. DATA, INC. | Attn: (SERVICE IS OUR SURNAME) 123 CAROL STREET CLIFTON NJ 7014 |
| 1613476 | S.P. MILLING/GOLETA | 50 SOUTH KELLOGG GOLETA CA 93117 |
| 1588819 | S.P. MILLING/LOMPOC | 2537 WEST CENTRAL BLVD LOMPOC CA 93438 |
| 1588816 | S.P. MILLING/SAMPSON CONSTRUCTION | 5555 VINEYARD OXNARD CA 93030 |
| 1101912 | S.R. INTERIORS, INC. | 2102 MADISON AVE. HAMILTON OH 45015-1157 |
| 1574309 | S.R.D. INC. | C/O PEOPLES FIRST BANK LYNN HAVEN FL 32444 |
| 1581173 | S.T. GRISWOLD & CO INC. | GRISWOLD INDUSTRIAL PARK WILLISTON VT 5495 |
| 1578325 | S.T. WOOTEN CORP. | 280 VFW ROAD SWANSBORO NC 28584 |
| 1593960 | S.T. WOOTEN CORP. | 614 PARK AVENUE WILSON NC 27894-2408 |
| 1601319 | S.T. WOOTEN CORP. | 117 STARLING ROAD HUBERT NC 28539 |
| 1106006 | S.V. BABU | Attn: CLARKSON UNIV.-DEPT. CHEM. ENG. P.O. BOX 5705 CAMP BLDG POTSDAM NY 13699 |
| D1097867 | S.W. BETZ | 2239 KIRK AVE BALTIMORE MD 21218-6295 |
| 1101553 | S.W. BETZ | 2239 KIRK AVE BALTIMORE MD 21218 |
| 1566807 | S.W. RICH | Attn: C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1614241 | S.W.A. CONSTRUCTION | 2823 E. MAIN ST. RICHMOND VA 23283 |
| 1101569 | S.W.A.P. | P.O. BOX 11584 CHATTANOOGA TN 37401 |
| 1566039 | S.W.I.C. LTD | P O BOX 970817 DALLAS TX 75397 |
| 1114474 | S44073 DFAS | Attn: COLUMBUS CENTER DFAS-CO-I.SCAC PO BOX 182317 COLUMBUS OH 43218-6231 |
| 1616108 | SA-BE ENTERPRISES | 4745 POPLAR AVENUE MEMPHIS TN 38117 |
| 097876 | SA-SO COMPANY | LOCK BOX 911494 DALLAS TX 75391-1494 |
| 101559 | SA-SO COMPANY | LOCK BOX 911494 DALLAS TX 75391-1494 |
| 659529 | SAAGER CAROL | Attn: CAROL 306 N FRANKLIN POYNETTE WI 53955 |
| 659530 | SAARI KEVIN | Attn: KEVIN 631 W BRIAR LN    APT 203 GREEN BAY WI 54301 |
| 1607189 | SAATICHEM | 901 BUSINESS CENTER DRIVE MOUNT PROSPECT IL 60056 |
| 1659531 | SAAVEDRA ALFREDO | Attn: ALFREDO 1126 WEST ORCHARD STREET MILWAUKEE WI 53204 |
| 1578570 | SABA & CO | Attn: PATENT & TRADEMARK AGENTS P.O. BOX 1222 DUBAI, U.A.E. IT |
| 1080906 | SABA & CO | SHEIKH RASHED BUILDING 2ND FLOOR FLAT NO 201  MAKTOUM STREET DEIRA |
| 1556517 | SABA & CO. | PO BOX 11-9420 BEIRUT  LEBANON IT 99999 |

| Person Code | Name | Address |
|---|---|---|
| 1659532 | SABATINO COSMO | Attn COSMO 7 IDAL ST PEPPERELL MA 1463 |
| 1659533 | SABATINO SCOTT | Attn SCOTT 253 CABOT STREET NEWTON MA 2160 |
| 1659534 | SABENS L | Attn L 501 N. CAUBLE STREET SALEM IN 47167 |
| 1659535 | SABENS MAGALENE | Attn MAGALENE 251 WEST STATE ROAD 60 PEKIN IN 47165 |
| 1659536 | SABIK JR EDWARD | Attn EDWARD 503 LINCOLN BLVD FLR #3 MIDDLESEX NJ 8846 |
| 1659537 | SABIN WILLIAM | Attn WILLIAM 20777 SONRISA WAY BOCA RATON FL 33433 |
| 1659539 | SABLAN WILLIAM | Attn WILLIAM 2566 N. BUENA VISTA ST. BURBANK CA 91504 |
| 1076170 | SABLE MAKOFHOFF SHERMAN & GLISKY | SEVENTH FLOOR FRICK BUILDING PITTSBURGH PA 15219 |
| 6659540 | SABLICH-LARREA ENRIQUE | Attn ENRIQUE CALLE GALEANO 117 ST DESURCO, LIMA 33 PERU PERU |
| 1659541 | SABO DENNIS | Attn DENNIS 9076 0.5 LANE GLADSTONE MI 49837 |
| 1659542 | SABO LOUIS | Attn LOUIS 22 KENT LANE GREENVILLE SC 29609 |
| 1659543 | SABO MAUREEN | Attn MAUREEN 2 LAFAYETTE COURT NORTH BRUNSWICK NJ 8902 |
| 1659544 | SABOL ANNE | Attn ANNE 8 SHAW AVENUE BRIDGEWATER NJ 8807 |
| 1659545 | SABOL MARY | Attn MARY 5311 EMORY DRIVE ZEPHYRHILLS FL 33543 |
| 1659546 | SABOL CAROL | Attn CAROL 1010 HUFF AVE MANVILLE NJ 8835 |
| 1659547 | SABOURIN JOSEPH | Attn JOSEPH 34 FRANKLIN PLACE GREAT NECK NY 11023 |
| 1659548 | SABOYO ENTERPRISES INC. | PO BOX4787 BRYAN TX 77805 |
| 1616642 | SABUR ATIYYATUS | Attn ATIYYATUS 276 LANANSDOWNE AVE. SPRINGFIELD OH 45506 |
| 104275 | SAC SERVICES | P.O. BOX 690228 HOUSTON TX 77269-0228 |
| 563802 | SACCO MID STATES | 7501 W INDUSTRIAL DR FOREST PARK IL 60130 |
| 659549 | SACCO MID STATES | 7501 W. INDUSTRIAL DR. FOREST PARK IL 60130 |
| D076172 | SACCO STEVEN | Attn STEVEN 3725 NORTH NORDICA CHICAGO IL 60634 |
| 1106089 | SACCOMANO & CLEGG LLP | 1000 LOUISIANA SUITE 800 HOUSTON TX 77002 |
| D076173 | SACCUZZO RONALD | Attn RONALD 8 MUSE TER SALEM NH 3079 |
| 1077086 | SACHEM, INC. | 821 EAST WOODWARD AUSTIN TX 78704 |
| 1659551 | SACHNOFF & WEAVER, LTD. | 30 S. WACKER DR. 29TH FLOOR CHICAGO IL 606067484 |
| D076174 | SACHS & MILLER | 7606 FORSYTH BLVD ST LOUIS MO 63105 |
| D076175 | SACHS ROBERTA | Attn ROBERTA 12030 GROVE RD MINOOKA IL 60447 |
| 608254 | SACHS, NUNN, KATES, KADUSHIN, O'HAR | 28 N. SAGINAW SUITE 1200 PONTIAC MI 48342 |
| D079082 | SACHS, WALDMAN, O'HARE | 1000 FARMER DETROIT MI 48226 |
| D079082 | SACHSE HIGH SCHOOL | Attn C/O WILLIAMS 4901 MILES ROAD SACHSE TX 75048 |
| D079082 | SACK WILLIAM | 13441 AVENUE K CHICAGO IL 60633 |
| 908290 | SACK WILLIAM R | 13441 AVENUE K CHICAGO IL 60633 |
| C415306 | SACKS FREEMAN ASSOCIATES | 1401 MCCORMICK DRIVE HYATTSVILLE MD 20785 |
| 1109897 | SACKS FREEMAN ASSOCIATES | Attn C/O CERAC 1316 WEST ST. PAUL AVENUE MILWAUKEE WI 53233 |
| 1659553 | SACKS FREEMAN ASSOCIATES | 1401 MCCORMICK DRIVE HYATTSVILLE MD 20785 |
| 1663502 | SACKS IRVING | Attn IRVING 6 HORIZON ROAD APT. 410 FT. LEE NJ 7024 |
| 1553591 | SACKVILLE CONCRETE LTD | Attn SACKVILLE INDUSTRIAL PARK 17 ESTATE DRIVE LR SACKVILLE NOVASCOTIA NS B4C 3Z2 CANADA |
| 1556296 | SACMI IMOLA | VIA SELICE PROVINCIALE IMOLA BO 40026 |
| | SACMI IMOLA | VIA SELICE PROVINCIALE 17/A IMOLA MI 40026 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1559922 | SACMI U.S.A.,LDT. | P.O. BOX 7858 DES MOINES IA 50322 |
| 1564446 | SACMI, U.S.A. | 3434 106TH CIRCLE DES MOINES IA 50322 |
| 1549235 | SACO BRICK | Attn ATTN. LENNY 159 NORTH STREET SACO ME 4072 |
| 1572838 | SACO BRICK | 159 NORTH STREET SACO ME 4072 |
| 1572839 | SACO BRICK COMPANY | P.O. BOX 447 SACO ME 4072 |
| 1572840 | SACO BRICK COMPANY | 102 INDUSTRIAL PARK SACO ME 4072 |
| 1578899 | SACRAMENTO B | 2100 Q STREET SACRAMENTO CA 94203 |
| 1549236 | SACRAMENTO B | Attn EXCHANGE, INC. 1331 T STREET SACRAMENTO CA 95814 |
| 1554288 | SACRAMENTO BUILDERS' | 4132 BOONE LANE SACRAMENTO CA 95821 |
| 1584191 | SACRAMENTO CHAPTER CSI | FREDERICK MEISWINKLE SACRAMENTO CA 94203 |
| 1548237 | SACRAMENTO CONVENTION CENTER | 700 H STREET  ROOM 1710 SACRAMENTO CA 95814 |
| 1605726 | SACRAMENTO COUNTY TAX COLLECTOR | 6511 I ST/ SACRAMENTO CA 95814 |
| 1602679 | SACRAMENTO CITY MAIN JAIL | Attn C/O THE HILL COMPANIES INC 12937 POMERADO RD.  POWAY CA 92064 |
| 1603681 | SACRAMENTO INSULATION | Attn C/O THE HILL COMPANIES 411 GLIDE AVE. WEST SACRAMENTO CA 95691 |
| 1564832 | SACRAMENTO INSULATION | 5501 POWER INN ROAD #140 SACRAMENTO CA 95820-6753 |
| 1878005 | SACRAMENTO OCC MED GROUP | 860 RISKE LANE WEST SACRAMENTO CA 95691 |
| 1610984 | SACRAMENTO STUCCO | P O BOX 1166 WEST SACRAMENTO CA 95691 |
| 1595904 | SACRAMENTO STUCCO | C/O SACRAMENTO STUCCO WEST SACRAMENTO CA 95691 |
| 1598596 | SACRAMENTO STUCCOBOGER BILES | SACRAMENTO STUCCO SACRAMENTO CA 94203 |
| 1594301 | SACRAMENTO STUCCO/IRVIN CO. | Attn C/O FUS 5151 PARK AVE FAIRFIELD CT 6432 |
| 1601625 | SACRED HEART | Attn C/O ALLSOUTH 2678 QUEENSTOWN RD. ALTON AL 35015 |
| 1597903 | SACRED HEART | Attn C/O MADER CONSTRUCTION 280 EAST FAIRMOUNT LAKEWOOD NY 14750 |
| 1598485 | SACRED HEART CHURCH | Attn C/O WILKIN INSULATION 1237 W. MONROE SPRINGFIELD IL 62704 |
| 1128815 | SACRED HEART CONVENT OF SPRINGFIELD | VIA MONTE GRAPPA 7 20017 RHO MI |
| 1607747 | SADA MORENO | 10900 S. PENNSYLVANIA AVE. OKLAHOMA CITY OK 73170 |
| 560158 | SADDLE BROOK APTS | 280 MIDLAND AVE SADDLE BROOK NJ 7663 |
| 605568 | SADDLE BROOK CONTROLS | 4901 MORENA BLVD SUITE 801 SAN DIEGO CA 92117 |
| 591564 | SADDLEBACK WATER PROOFING | VERSATILE COATINGS GLENDALE CA 91201 |
| 669554 | SADDLELITE WAGGERING | Attn MARY 915 32ND TERRACE HUTCHINSON KS 67502 |
| 116803 | SADER MARY | UA APR 21 83 FBO SADIE ROSARIA DISALVO TAINTER 216 DISALVO AVE SAN JOSE CA 95128-1601 |
| 659555 | SADIE ROSARIA DISALVO TAINTER TR | Attn CHARLIE 3184 PINEY GROVE CH RD LITTLETON NC 27850 |
| 659556 | SADLER CHARLIE | Attn DONNIE P. O. BOX 1056 QUINCY FL 32351 |
| 659560 | SADLER DONNIE | Attn JOHN 1511 W JOPPA RD TOWSON MD 21204 |
| 659557 | SADLER DONNIE | Attn. JUDITH 1328 FIRST ST SPARKS NV 89431 |
| 582757 | SADLER JR JOHN | 4606 BAINBRIDGE BLVD. CHESAPEAKE VA 23320 |
| 582758 | SADLER JUDITH | 4606 BAINBRIDGE BLVD. CHESAPEAKE VA 23320 |
| 582759 | SADLER MATERIALS CORP | 5899 FERRY RD. VIRGINIA BEACH VA 23455 |
| 582760 | SADLER MATERIALS CORP. | 4606 BAINBRIDGE BLVD CHESAPEAKE VA 23320 |
| 659658 | SADLER MATERIALS CORP. | Attn ROBERT 2075 CLINGAN DRIVE 52 CLEVELAND TN 37311 |
| 1587245 | SADLER ROBERT | P.O. BOX 1135 BOWIE TX 76230 |
| | SADLER SAND & GRAVEL | |

| Person Code | Name | Address |
|---|---|---|
| 1659659 | SADLER STEVEN | Attn STEVEN 9537 NE 9TH BONDURANT IA 50035 |
| 1545659 | SAE | P.O. BOX 641000 PITTSBURGH PA 15264-1000 |
| 1072458 | SAE CIRCUITS | Attn SUITE 100 4820 N 63RD STREET BOULDER CO 80301 |
| 550867 | SAE INTERNATIONAL | P O BOX 79572 BALTIMORE MD 21279-0572 |
| 2126661 | SAEED AHMAD MD | FRCP LONDON 1000 BROOKSIDE DR FAIRMONT WV 26554-1425 |
| 904198 | SAEG ENGINEERING GROUP LLC | 8012 NW 68TH STREET MIAMI FL 33166-2781 |
| 118700 | SAEGER MACHINE INC | NANCY J SAEGER PRES 531 OLD SKIPPACK ROAD HARLEYSVILLE PA 19438 |
| 1659562 | SAEKS JOEL | Attn JOEL 438 COURT STREET BROOKLYN NY 11231 |
| 1659565 | SAENZ EDIEL | Attn EDIEL ROUTE 1 BOX 20 SANTA ELENA TX 78591 |
| 1659566 | SAENZ EVARISTO | Attn EVARISTO 604 DENVER WICHITA FALLS TX 76301 |
| 1659568 | SAENZ JOE | Attn JOE P O BOX 79 FALFURRIAS TX 78355 |
| 1659570 | SAENZ JR. JAVIER | Attn JAVIER 1813 AGARITO ALICE TX 78322 |
| 951753 | SAF BULK CHEMICALS | 980 SOUTH SECOND STREET RONKONKOMA NY 11779 |
| 1101710 | SAF-GARD SAFETY SHOE CO., INC. | P O BOX 10379 GREENSBORO NC 27404-0379 |
| 598218 | SAF-T-GARD INTL, INC. | 135 S. LA SALLE ST., DEPT. 1545 CHICAGO IL 60674-1545 |
| 701906 | SAF-T-GARD INTERNATIONAL, INC. | 205 HUEHL RD. NORTHBROOK IL 60062-1972 |
| 546562 | SAFE BUILDINGS ALLIANCE | Attn SUITE 1200 655 15TH ST NW WASHINGTON DC 20005 |
| 598317 | SAFE BUILDINGS ALLIANCE | 655 15TH STREET NW. SUITE 1200 WASHINGTON DC 20005 |
| 1597842 | SAFE CLEANUP SOLUTIONS INC | 61 WARREN AV MARSHFIELD MA 2050 |
| 490161 | SAFECO AT SUGAR LOAF | Attn C/O ADAMS CONSTRUCTION 2055 SUGAR LOAF CIRCLE DULUTH GA 30097 |
| 957954 | SAFECO CREDIT CO. | P O BOX 34490 SEATTLE WA 98124-1490 |
| 565055 | SAFECO ELECTRIC SUPPLY | 301 TOLAND ST SAN FRANCISCO CA 94124 |
| 606395 | SAFECO ELECTRIC SUPPLY | 301 TOLAND STREET SAN FRANCISCO CA 94124 |
| 557498 | SAFECO INC | DEPT 888102 KNOXVILLE TN 37995-8102 |
| 617132 | SAFECO INC | PO BOX 879 MOUNT LAUREL NJ 8054 |
| 619238 | SAFECO INC. | DEPARTMENT 888102 KNOXVILLE TN 37955-8102 |
| 666837 | SAFECO INC. | PO BOX 5530 MIAMI LAKES FL 33014 |
| 843363 | SAFEEIA AZAM | Attn TYPING & TRANSCRIPTION 5245 NW 54TH ST COCONUT CREEK FL 33073 |
| 857284 | SAFEEIA AZAM | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 636416 | SAFEEIA AZAM | 15218 OAK CHASE CT WELLINGTON FL 33414 |
| 959240 | SAFEGUARD BUSINESS SYSTEM | Attn P.O. BOX 2045 14661 FRANKLIN AVENUE TUSTIN CA 92681 |
| 951542 | SAFEGUARD BUSINESS SYSTEM | Attn ATTN: A/R DEPT P O BOX 1749 FORT WASHINGTON PA 19034 |
| 955323 | SAFEGUARD BUSINESS SYSTEMS INC | PO BOX 2045 TUSTIN CA 92781 |
| 846279 | SAFEGUARD SAFETY SHOES | 1505 ASHEVILLE HWY SPARTANBURG SC 29303 |
| 1601618 | SAFELINE LEASING | SAFECO PLAZA, BLDG. A SEATTLE WA 98185 |
| 561922 | SAFELITE GLASS CORP | DEPT 1826 COLUMBUS OH 43271-1826 |
| 1561217 | SAFEMATE ANTISLIP LTD. | BANKSHEAD AVENUE BUCKSBURN, DYCE ABERDEEN IT AB21 9ET |
| 1114217 | SAFESKIN CORPORATION | 12671 HIGH BLUFF DRIVE BLDG B SAN DIEGO CA 92130 |
| 1109386 | SAFESKIN CORPORATION USA | 12671 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| 1071443 | SAFETRAN SYSTEMS | 9271 ARROW HIGHWAY CUCAMONGA CA 91730 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071442 | SAFETRAN SYSTEMS CORP | 10655 7TH STREET CUCAMONGA CA 91730 |
| 1597281 | SAFETY & ENVIRONMENTAL RESOURCES | PO BOX1308 MISHAWAKA IN 46546-1308 |
| 1611670 | SAFETY & ENVIRONMENTAL RESOURCES | ATT. NEIL 502 E. MARION ST. MISHAWAKA IN 46545 |
| 1105724 | SAFETY ADVANTAGE | 5906 DELORIS HOUSTON TX 77057 |
| 1555377 | SAFETY ADVANTAGE,LLC | 5906 DELORIS SUITE 250 HOUSTON TX 77057 |
| 1564490 | SAFETY ANSWERS INC | 21046 HAZELNUT PLAINFIELD IL 60544 |
| 1563801 | SAFETY ANSWERS INC. | 21046 HAZELNUT PLAINFIELD IL 60544 |
| 1102951 | SAFETY BRAKE SALES | 2430 HWY. 90 EAST LAKE CHARLES LA 70601 |
| 1555124 | SAFETY CHECK | 33 E. MINOR STREET EMMAUS PA 18098 |
| 1554034 | SAFETY CONCEPTS | 5241 N 17TH STREET OZARK MO 65721 |
| 1553335 | SAFETY CONSULTING ENGINEERS INC | 2131 HAMMOND DRIVE SCHAUMBURG IL 60173 |
| 1101749 | SAFETY CONSULTING ENGINEERS, INC. | 2131 HAMMOND DR. SCHAUMBURG IL 60173 |
| 1103020 | SAFETY COUNCIL OF MARYLAND, INC | Attn CHAPTER NATIONAL SAFETY COUNCIL RUTHERFORD BUSINESS CTR. 17 GOVERNOR'S CT. BALTIMORE MD 21207 |
| 1106152 | SAFETY COUNCIL OF S W LA. | 1021 RYAN ST. LAKE CHARLES LA 70601 |
| 1098459 | SAFETY COUNCIL SOUTHWEST LA | Attn BANK ONE TOWER 901 LAKESHORE DRIVE LAKE CHARLES LA 70601 |
| 1098921 | SAFETY ENGINEERING SOCIETY SWLA | 1201 RYAN STREET @ CLARENCE LAKE CHARLES LA 70601 |
| 1605056 | SAFETY ENVIRONMENTAL CONTROL | P.O. BOX 382 KEENE NH 3431 |
| 1606388 | SAFETY ENVIRONMENTAL CONTROL | 1530 WHIPPLE RD. UNION CITY CA 94587 |
| 1606391 | SAFETY ENVIRONMENTAL CONTROL | 23 HORNE STREET DOVER NH 3820 |
| 1606392 | SAFETY ENVIRONMENTAL CONTROL | 1 HILLDALE AVENUE PLAISTOW NH 3865 |
| 1565319 | SAFETY EYEGLASS STORE | 1609 CENTER DEER PARK TX 77536 |
| 1104277 | SAFETY GUARD | 205 HUEHL RD NORTHBROOK IL 60062 |
| 1605057 | SAFETY HEADQUARTERS, INC. | 1120 COMMONS BLVD. READING PA 19605 |
| 1102943 | SAFETY HOUSE | 2010 ENTERPRISE BLVD. LAKE CHARLES LA 70601 |
| 1098442 | SAFETY HOUSE - L.C. PIPE & SUPPLY | 2010 ENTERPRISE BLVE. LAKE CHARLES LA 70601 |
| 1081194 | SAFETY KLEEN | CALL BOX 31098 MANATI PR 674 |
| 1081284 | SAFETY KLEEN | P O BOX 12349 COLUMBIA SC 29211-2349 |
| 1565527 | SAFETY KLEEN | PO BOX 12349 COLUMBIA SC 29211-2349 |
| 580663 | SAFETY KLEEN | Attn (FORMERLY LAIDLAW) 1820 E. 48TH LOS ANGELES CA 90058 |
| 593663 | SAFETY KLEEN | 1347 A TRADEWINDS CIRCLE WEST SACRAMENTO CA 95691 |
| 594465 | SAFETY KLEEN | SUITE 390 1 MID RIVERS MALL DR. SAINT PETERS MO 63376 |
| 613903 | SAFETY KLEEN | 117 FRONTAGE ROAD NORTH PACIFIC WA 98047 |
| 613768 | SAFETY KLEEN | 201 LASALLE CAPE GIRARDEAU MO 63701 |
| 611451 | SAFETY KLEEN | 4526 TOWNE COURT SAINT CHARLES MO 63304 |
| 608123 | SAFETY KLEEN | 5756 ALVA ST. LOS ANGELES CA 90058 |
| 601270 | SAFETY KLEEN | PO BOX 787 BUTTONWILLOW CA 93206 |
| 595806 | SAFETY KLEEN | 2875 RESERVOIR ST. POMONA CA 91766 |
| 595434 | SAFETY KLEEN | 7217 AIRWAYS SOUTHAVEN MS 38671 |
| 595433 | SAFETY KLEEN | 11727 ARCH ST. LITTLE ROCK AR 72206 |
| 595046 | SAFETY KLEEN | 9317 WOODEND ROAD EDWARDSVILLE KS 66111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594607 | SAFETY KLEEN | 10720 REDWOOD AVE. FONTANA CA 92335 |
| 1594129 | SAFETY KLEEN | Attn (FORMERLY LAIDLAW) 1820 E. 48TH LOS ANGELES CA 90058 |
| 1587807 | SAFETY KLEEN | PO BOX1098 MANATI PR 701 |
| 1590020 | SAFETY KLEEN | 10720 REDWOOD AVE. FONTANA CA 92335 |
| 1590742 | SAFETY KLEEN | P O BOX 13592 NEWARK NJ 07188-0592 |
| 1563339 | SAFETY KLEEN CORP | Attn ATTN: NICHOLE PO BOX 11393 COLUMBIA SC 29211 |
| 1571723 | SAFETY KLEEN CORP | 221 SUTTON STREET NORTH ANDOVER MA 1845 |
| 1080917 | SAFETY KLEEN CORP. | HIGHWAY 2, KILOMETER 51 MANATI PR 674 |
| 1587808 | SAFETY KLEEN CORP. | HIGHWAY 2, KILOMETER 51 MANATI PR 674 |
| 1578860 | SAFETY KLEEN CORP./DIP | Attn C/O UNION CARBIDE BLDG. 800 ATT: RICK CHAPMAN 3200 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 1588389 | SAFETY KLEEN CORP./DIP | 301 RAILROAD AVE. ROEBUCK SC 29376 |
| 1590666 | SAFETY KLEEN CORP./DIP | 2815 OLD GREENBRIER PIKE GREENBRIER TN 37073 |
| 1592070 | SAFETY KLEEN CORP/DIP | 4475 DORT HWY. BURTON MI 48529 |
| 1610491 | SAFETY KLEEN CORP./DIP | 208 WATLINGTON INDUSTRIAL DRIVE REIDSVILLE NC 27320 |
| 1593550 | SAFETY KLEEN CORP./DIP | 4475 DORT HWY. BURTON MI 48529 |
| 1560333 | SAFETY KLEEN CORP./DIP | PO BOX 905258 CHARLOTTE NC 28290-5258 |
| 1616049 | SAFETY KLEEN, INC. | Attn ATA 2200 MILL ROAD ALEXANDRIA VA 22314-4677. |
| 1565837 | SAFETY MANAGEMENT COUNCIL | 1007 N. MAIN ST. BLACKSBURG VA 24060 |
| 1605058 | SAFETY PERFORMANCE SOLUTIONS | P.O. BOX 3539 KALAMAZOO MI 49003-3539 |
| 1606384 | SAFETY SERVICES | 5286 WYNN RD. KALAMAZOO MI 49003 |
| 1606385 | SAFETY SERVICES | 5085 KENDRICK CT. SE GRAND RAPIDS MI 49512-9649 |
| N101275 | SAFETY SHOE DIST. OF O.K.I., INC. | 41 TECHVIEW DR. CINCINNATI OH 45215 |
| 1097466 | SAFETY SHOE DISTRIBUTORS | 9330 LAWNDALE HOUSTON TX 77012 |
| 1558886 | SAFETY SHOE DISTRIBUTORS | 501 WEST 172ND STREET SOUTH HOLLAND IL 60473-2757 |
| 1551774 | SAFETY SHORT PRODUCTION INC | 2960 NORTH 23RD STREET LA PORTE TX 77571-3182 |
| 1101370 | SAFETY SHORT PRODUCTION INC. | 2960 NORTH 23RD STREET LA PORTE TX 77571-3182 |
| 1101356 | SAFETY SIGN COMPANY | P. O. BOX 360500 CLEVELAND OH 44136-0009 |
| 1103011 | SAFETY SOLUTIONS | Attn DIV. OF SHOES & GLOVES, INC. P.O. BOX 9055 DUBLIN OH 43017-0955 |
| 1549239 | SAFETY SOURCE - NORTHEAST | P O BOX 532 STURBRIDGE MA 01566-0532 |
| 1605069 | SAFETY STORE | 2007 AUSTIN STREET MIDLAND MA 48642 |
| 1069954 | SAFETY STRAGEGY INC | P.O. BOX 1579 MANCHESTER MA 1944 |
| 1564172 | SAFETY SUPPLIES & SERVICE INC | 3420 10TH AVE NO BIRMINGHAM AL 35234 |
| 1605504 | SAFETY SUPPLY CANADA | 90 WEST BEAVER CREEK RD. CANADA, L4B 1E7 ON X0X 0X0 CANADA |
| 1103783 | SAFETY SUPPLY ILLINOIS | 695 SUNDOWN ROAD SOUTH ELGIN IL 60177-9905 |
| 4545661 | SAFETY SYSTEM INC | 1682 SHELBY OAKS DR STE 8 MEMPHIS TN 38134 |
| 1607846 | SAFETY TODAY | 4020 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| 1612508 | SAFETY TODAY | 4020 BUSINESS PARK DRIVE COLUMBUS OH 43204 |
| 1607647 | SAFETY TODAY ROMULUS | Attn C/O SAFETY TODAY 6999 METROPLEX DR ROMULUS MI 48174 |
| 1606394 | SAFETY USA | 4914 PFLAUM RD. #3 MADISON WI 53718 |
| 1106091 | SAFETY WEAR, LTD. | P.O. BOX 2904 ORANGE TX 77631-2904 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098715 | SAFETY-KLEEN | PO B OX 12349 COLUMBIA SC 29211-2349 |
| 1570617 | SAFETY-KLEEN | 1000 NORTH RANDALL ROAD ELGIN IL 60123-7857 |
| 1618975 | SAFETY-KLEEN | 4105 WHITAKER AVE PHILADELPHIA PA 19124 |
| 1592068 | SAFETY-KLEEN | 2549 NO NEW YORK WICHITA KS 67219 |
| 1555845 | SAFETY-KLEEN | PO BOX 36 MARLBORO MA 1752 |
| 1103082 | SAFETY-KLEEN | 3454 WOMACK RD ORANGE TX 77630 |
| 1106186 | SAFETY-KLEEN | 615 EAST 138TH STREET DOLTON IL 60419 |
| 1105399 | SAFETY-KLEEN | P.O. BOX 12349 COLUMBIA SC 29211-2349 |
| 1618976 | SAFETY-KLEEN (DEER PARK) INC | PO BOX 609 DEER PARK TX 77536 |
| 1562314 | SAFETY-KLEEN (LONE & GRASSY MTN) | Attn INC PO BOX 13618 NEWARK NJ 07188-0618 |
| 1618977 | SAFETY-KLEEN (TG) INC | 3527 WHISKEY BOTTOM ROAD LAUREL MD 20724 |
| 1551543 | SAFETY-KLEEN CORP | P.O.BOX 12349 COLUMBIA SC 29211-2349 |
| 1551742 | SAFETY-KLEEN CORP | BOX 1800 ELGIN IL 60121 |
| 1097340 | SAFETY-KLEEN CORP. | P.O. BOX 12349 COLUMBIA SC 29211-2349 |
| 1102990 | SAFETY-KLEEN CORP. | 3304 WOMACK RD. ORANGE TX 77630 |
| 1105690 | SAFETY-KLEEN CORP. | 2801 S. TEJON ENGLEWOOD CO 80110 |
| 1580604 | SAFETY-KLEEN CORP. | Attn ATTN. ACCOUNTING PO BOX11393 COLUMBIA SC 29211 |
| 1595753 | SAFETY-KLEEN CORP. | 13925 CENTER AVE. DOLTON IL 60419 |
| 1600327 | SAFETY-KLEEN CORP. | 2 N.E. 9TH ST. OKLAHOMA CITY OK 73104 |
| 1595803 | SAFETY-KLEEN CORP. | MID OHIO INDUSTRIAL PARK BLDG. 10 2041 JAMES PARKWAY HEATH OH 43056 |
| 1595752 | SAFETY-KLEEN CORP. | Attn ACCOUNTS PAYABLE PO BOX11393 COLUMBIA SC 29211-1393 |
| 1552039 | SAFETY-KLEEN CORP. | BOX 1800 ELGIN IL 60121 |
| 1105375 | SAFETY-KLEEN CORP. | P.O. BOX 12349 COLUMBIA SC 29211-2349 |
| 1102982 | SAFETY-KLEEN CORP. | BOX 1800 ELGIN IL 60121 |
| 1612573 | SAFETY-KLEEN CORP DIP | P.O. BOX 12349 COLUMBIA SC 29211-2349 |
| 552040 | SAFETY-KLEEN CORPORATION | Attn ATT. ACCOUNTS PAYABLE PO BOX11393 COLUMBIA SC 29211 |
| 1037181 | SAFETY-KLEEN CP./DICK WHEELER | BOX 1800 ELGIN IL 60121 |
| 1081162 | SAFETY-KLEEN ENVIROSYSTEMS COMPANY | 633 EAST 138TH STREET DOLTON IL 60419 |
| 1104282 | SAFETY-KLEEN INC (TS) | Attn OF PUERTO RICO INC. PO BOX 70146 SAN JUAN PUERTO RICO PR 936 |
| 617647 | SAFETY-KLEEN INC. (TS) | 3527 WHISKEY BOTTOM RD LAUREL MD 20707 |
| 1098534 | SAFETY-KLEEN LTD | P.O. BOX 3035 SARNIA ON N7T 8G5 CANADA |
| 1098170 | SAFETY-KLEEN SYSTEMS INC | PO BOX 12349 COLUMBIA SC 29211-2349 |
| 1101866 | SAFETY-KLEEN SYSTEMS INC. | P.O. BOX 11393 COLUMBIA SC 29211-1393 |
| 2602982 | SAFETY-KLEEN SYSTEMS, INC. | ROUTE 1 BOX 255 CAMP MCBOYKIN ROAD PINEWOOD SC 29125 |
| 563844 | SAFETY-KLEEN(PINEWOOD), INC. | 401 YELLOWSTONE DRIVE BIRMINGHAM AL 35206 |
| 1612231 | SAFETYTRAIN | 9475 LOTTSFORD RD. STE 150 LARGO MD 20774 |
| 1101213 | SAFEWARE | 3812 WEST ST. LANDOVER MD 20785 |
| 1101637 | SAFEWARE INC. | 152R BLADES LANE GLEN BURNIE MD 21060 |
| 1105612 | SAFEWARE, INC. | P.O. BOX 74790 BATON ROUGE LA 70874-4790 |
| 1659571 | SAFEWAY TRANSPORTATION CO. | Attn DAVID 2430-A W HAMPTON AVE MILWAUKEE WI 53209 |
| | SAFFOLD DAVID | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128551 | SAFIA INC. POPEYE'S | HASHIM LAKHANY 3670 WEST CHASE HOUSTON TX 77042 |
| 1659572 | SAFRONOV MARINA | Attn MARINA 808 PAINTED POST COURT BALTIMORE MD 21208 |
| 1562119 | SAFT AMERICA INC | P O BOX 10128 ATLANTA GA 30392 |
| 2619204 | SAFT AMERICA INC | P O BOX 101286 ATLANTA GA 30392 |
| 1659573 | SAFT MICHAEL | WILLIAM O (CHIP) WILDES P O BOX 1886 711 INDUSTRIAL BLVD VALDOSTA GA 31601 |
| 1806665 | SAFTEY KLEEN | Attn MICHAEL 10837 TUCKAHOE WAY N. POTOMAC MD 20878 |
| 1611888 | SAFTY-KLEEN | 2815 OLD GREENBRIAR PIKE GREENBRIER TN 37073 |
| 1105886 | SAFWAY STEEL PRODUCTS | 2 N.E. 9TH ST. OKLAHOMA CITY OK 73104 |
| 9650060 | SAFWAY SUPPLY, INC. | 9155 WHISKEY BOTTOM RD. LAUREL MD 20723 |
| 557790 | SAFWAY SUPPLY, INC. | P.O. BOX 3437 SPOKANE WA 99220 |
| 1595344 | SAGAR SEALANT CORPORATION | 2841 ARCHER AVE CHICAGO IL 60608 |
| 072221 | SAGE HALL CORNELL UNIVERSITY ⊚⊚ | Attn CO CUDDY SPRAY FIREPROOFING EAST AVE ITHACA NY 14850 |
| 606489 | SAGE REALTY | 11 HURON DRIVE NATICK MA 1760 |
| 606264 | SAGE REALTY | 437 MADISON AVE NEW YORK NY 10022 |
| 1659574 | SAGE RONALD | 777 THIRD AVENUE NEW YORK NY 10017 |
| 587812 | SAGINAW ROCK PRODUCTS | Attn RONALD 9165 JEFFREY PLACE RIVERSIDE CA 92509 |
| 587813 | SAGINAW ROCK PRODUCTS | Attn P.O. BOX 3245 1701 N FIRST ST SAGINAW MI 48601 |
| 1587811 | SAGINAW ROCK PRODUCTS COMPANY | 1701 N FIRST ST SAGINAW MI 48601 |
| 1587809 | SAGINAW WILBERT VAULT | Attn P.O. BOX 3245 1701 N FIRST ST SAGINAW MI 48601 |
| 7610985 | SAGINAW WILBERT VAULT | Attn P. O. BOX 1346 2810 HESS ST SAGINAW MI 48605 |
| 587810 | SAGINAW WILBERT VAULT | Attn PO BOX 1346 2810 HESS ST SAGINAW MI 48605 |
| 9659575 | SAGLIMBENE ADELE | 2810 HESS ST SAGINAW MI 48605 |
| 587811 | SAGLIMBENE ADELE | Attn ADELE 47 CHESTFIELD LANE TOMS RIVER NJ 8757 |
| 9550690 | SAGOTSKY MULTIMEDIA | P O BOX 587 ROCKY HILL NJ 08553-0587 |
| 0554277 | SAGUARO WELDING INC | PO BOX 1737 GOODYEAR AZ 85338 |
| 1570388 | SAGUARO WELDING INC | PO BOX 1737 GOODYEAR AZ 85338 |
| 0555379 | SAGUARO WELDING INC | PO BOX 1737 GOODYEAR AZ 85338 |
| 9659576 | SAHAGIAN CAROL | PO BOX 1737 GOODYEAR AZ 85338 |
| 9659577 | SAHAGIAN CAROL | Attn CAROL 10 CHESTER ST MELROSE MA 2176 |
| 004276 | SAHAGIAN KIRK | Attn KIRK 13 TALLARD RD WESTFORD MA 1886 |
| 1597236 | SAHL'IANDERSON & ASSOCIATES INC | 817 SOUTH KAY AVENUE UNIT SEVEN ADDISON IL 60101 |
| 1110069 | SAHUARITA NEW HIGH SCHOOL | Attn MIRAGE PLASTERING 350 W. HELMET PEAK RD.  SAHUARITA AZ 85629 |
| 1599476 | SAI-SCIENTIFIC ADSORBENTS INCORPORA | 4030-F PLEASANTDALE ROAD ATLANTA GA 30340 |
| 9907923 | SAIA BASE BUILDING | Attn ALPHA INSULATION WAREHOUSE 4738 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 1106595 | SAIA ELECTRIC INC | Attn C/O CONSTRUCTION MATERIALS 6175 CONFIDENCE ST. BATON ROUGE LA 70806 |
| 1550541 | SAIA MOTOR FREIGHT | P.O. BOX A, STATION 1 HOUMA LA 70363 |
| 1546884 | SAIA MOTOR FREIGHT | P O BOX A STA 1 HOUMA LA 70363 |
| 1576884 | SAIA MOTOR FREIGHT LINE INC | P.O. BOX A STATION 1 HOUMA LA 70363 |
| 1108293 | SAIA TRUCK LINES TAMPA TERMINAL | Attn 2414 NORTH 70TH STREET C/O R. DICKERSON & ASSOC. TAMPA FL 33619 |
| 1103135 | SAIC FREDERICK | Attn ACCTS PAYABLE PO BOX B FREDERICK MD 21702 |
| 1659578 | SAIC SCIENCE APPLICATIONS INT. CORP | 28720 ROADSIDE DR., SUITE 226 AGOURA HILLS CA 91301 |
| 1659578 | SAICHEK KATHLEEN | Attn KATHLEEN 8312 W POTOMAC MILWAUKEE WI 53218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608863 | SAIDEN TECHNOLOGY | Attn C/O WARCO 5618 CLYDE RHYNE DRIVE SANFORD NC 27330 |
| 1659879 | SAIDHA LAXMI | Attn LAXMI 14111 BRAMBLE LANE 103 LAUREL MD 20708 |
| 1659580 | SALA JOSEPHINE | Attn JOSEPHINE 44 SUNNYSIDE AVE READING MA 1867 |
| 1659581 | SAIKO ALLISON | Attn ALLISON 224 GLENDALE ROAD HAVERTOWN PA 19083 |
| 1117739 | SAILORS CHOICE INVESTMENT CLUB | C/O HENRY J J DUNLAP 253 MERRITT SQUARE SUITE 608 MERRITT ISLAND FL 32952-3309 |
| 1659582 | SAILORS PAM | Attn PAM RT 2 BOX 2736 MAYSVILLE GA 30558 |
| 1563996 | SALPLANE ENTERPRISES INTERNATIONAL | Attn INC. 4655 WHITTIER AVENUE HEMET CA 92545-9077 |
| 1659583 | SAIN JOHN | |
| 1659584 | SAIN JOHNNY | Attn JOHN 707 NORTH ELLISON GUYMON OK 73942 |
| 1080321 | SAIN MICHAEL | Attn JOHNNY PO BOX 75 LANDRUM SC 29356 |
| 1080321 | SAIN MICHAEL S | 361 BLACKSTOCK RD ENOREE SC 29335 |
| 1659586 | SAINI HOSPITAL | 361 BLACKSTOCK RD ENOREE SC 29335 |
| 1659586 | SAINE CHARLIE | Attn CHARLIE 522 CHARLIE SAINE LANE STANLEY NC 28164 |
| 1603904 | SAINT AMBROSE OF WOODBURY | Attn C/O DAVENPORT INSULATION 2401 WEST BELVEDERE AVENUE BALTIMORE MD 21215 |
| 1545664 | SAINT ANDREW'S BOOSTER | Attn C/O OLYMPIC WALLS 2441 VENTURA DRIVE WOODBURY MN 55125 |
| 1545666 | SAINT ANDREW'S SCHOOL | Attn C/O BILL CRUSE 1401 N W 51ST STREET BOCA RATON FL 33431 |
| 1606987 | SAINT ANTHONY'S HOSPITAL | 3900 JOG ROAD BOCA RATON FL 33434-4498 |
| 1594814 | SAINT BARNABAS MEDICAL CENTER | C/O J.L. MANTA 5666 E. STATE STREET ROCKFORD IL 61108 |
| 1576668 | SAINT BERNARD SCHOOL | Attn C/O MORELL BROWN 197 SOUTH ORANGE AVE LIVINGSTON NJ 7039 |
| 1602547 | SAINT FERDINAN SCHOOL | 4 EAST 98TH STREET NEW YORK NY 10001 |
| 1592456 | SAINT FRANCIS HOSPITAL | Attn C/O ASC FIREPROOFING 3131 NORTH MASON STREET CHICAGO IL 60634 |
| 1599113 | SAINT FRANCIS HOSPITAL -FRONT ENTR. | Attn 1700 S.W. 7TH STREET C/O KANSAS BUILDING SYSTEMS TOPEKA KS 66606 |
| 1545669 | SAINT FRANCIS MEMORIAL HOSPITAL | Attn C/O ARCHITECTURAL COATINGS DOTE BUILDERS 2122 MANCHESTER EXPRESSWAY COLUMBUS GA 31904 |
| 1611698 | SAINT GABRIEL'S HOSPITAL | 900 HYDE STREET SAN FRANCISCO CA 94109 |
| 1107258 | SAINT GOBIAN | Attn C/O BAHI, INSULATION 815 S E 2 ND STREET LITTLE FALLS MN 56345 |
| 1111070 | SAINT GOBIAN | Attn ATTN: SHARED SERVICE AP 1199 S. CHILLICOTHE ROAD AURORA OH 44202 |
| 602792 | SAINT JOE COUNTY JAIL | 717 PLANTATION STREET WORCESTER MA 1605 |
| 563904 | SAINT JOHN'S LUTHERAN HOSPITAL | Attn C/O J.L. MANTA LAFAYETTE STREET SOUTH BEND IN 46601 |
| 612095 | SAINT JOHNS PREP ADDITION | Attn ATTN: ALAN STRINGER 317 MINERAL AVE LIBBY MT 59923 |
| 614116 | SAINT JOSEPH HOSPITAL | Attn C/O BAHL, INC. 1857 WATER TOWER ROAD COLLEGEVILLE MN 56321 |
| 602112 | SAINT JOSEPH MERCY HOSPITAL | Attn C/O PYROMAX, INC. MAIN STREET & GETTY STREET PATERSON NJ 7503 |
| 594989 | SAINT JOSEPH OF THE PINES | Attn C/O ACOUSTIC CEILING & PARTITION 15865 19 MILE ROAD CLINTON TOWNSHIP MI 48038 |
| 599081 | SAINT JOSEPH SCHOOL | Attn C/O ACOUSTICS, INC. CAMP EASTER RD. SOUTHERN PINES NC 28388 |
| 588163 | SAINT JOSEPH'S HOSPITAL | 360 BROADWAY STREET BANGOR ME 4401 |
| 552482 | SAINT JOSEPH'S CHURCH | Attn C/O HICO CONCRETE 1225 GALLATIN ROAD SOUTH MADISON TN 37115 |
| 578827 | SAINT JUDE -NEE & MRI UNITS | 105 HARRISON AVE NEW MILFORD NJ 7646 |
| 602432 | SAINT LOUIS AIRPORT CONTROL TOWER | DANNY THOMAS & 2ND AVE. MEMPHIS TN 38100 |
| 603899 | SAINT LUKE'S HOSPITAL | Attn C/O SMC 168 IRISH LANE SOUTH BRIGHTON IL 62012 |
| 1611622 | SAINT LUKE'S MEDICAL CENTER | Attn C/O MULCAHY 920 E FIRST STREET DULUTH MN 55805 |
| 1592480 | SAINT LUKES HOSPITAL | Attn (HEALTH SCIENCE III BUILDING) ATTN: ROD DOLE 3100 S. 30TH STREET MILWAUKEE WI 53215 |
| | | Attn C/O DAHMER BROTHERS 408 W. 42ND TERRACE WORNALL RD AT 44 KANSAS CITY MO 64111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607965 | SAINT LUKES HOSPITAL | Attn C/O BAHL INCORPORATED 915 EAST 1 ST STREET DULUTH MN 55806 |
| 1597925 | SAINT LUKES HOSPITAL | Attn C/O E & K OF KANSAS CITY 123RD & METCALF OVERLAND PARK KS 66209 |
| 1594780 | SAINT LUKES NORTHLAND | Attn C/O DAHMER BROTHERS 5830 N.W. BARRY RD. KANSAS CITY MO 64154 |
| 1549241 | SAINT LUKES OCCUPATIONAL | Attn MEDICINE 2025 SWIFT NORTH KANSAS CITY MO 64116 |
| 1549242 | SAINT LUKES OCCUPATIONAL | Attn MEDICINE 12920 METCALF AVE. STE 200 OVERLAND PARK KS 66213 |
| 1604127 | SAINT LUKES P.O.B. VERTICAL EXPAN | Attn C/O OSCAR J. BOLDT CONSTRUCTION J.L. MANTA 2900 W. OKLAHOMA AVENUE MILWAUKEE WI 53215 |
| 1612069 | SAINT MARKS LUTHERAN | Attn C/O STANDARD INSULATION 1001 QUEENS ROAD CHARLOTTE NC 28207 |
| 1546679 | SAINT MARY'S CATHEDRAL | Attn INNER CITY CATHOLIC SCHLS 9401 BISCAYNE BLVD. MIAMI SHORES FL 33138 |
| 1597695 | SAINT MARY'S HEALTHCARE | Attn C/O BAHL INSULATIONS 800 EAST DAKOTA PIERRE SD 57501 |
| 1589125 | SAINT MATHEWS CHURCH | 11301 WEST ELM LANE CHARLOTTE NC 28277 |
| 1557311 | SAINT PAUL PIONEER PRESS | 345 CEDAR STREET ST PAUL MN 55101-1057 |
| 1598180 | SAINT PAUL SCIENCE MUSEUM | Attn C/O MINUTI OGLE 210 CHESTNUT STREET SAINT PAUL MN 55102 |
| 1603269 | SAINT TAMMANY PARRISH HOSPITAL | Attn C/O CALMAR COUNSEL 750 E SWEDESFORD ROAD PO BOX 860 VALLEY FORGE PA 19482-0101 |
| 1618701 | SAINT-GOBAIN CORP | LAUREN P ALTERMAN COUNSEL 750 E SWEDESFORD ROAD PO BOX 860 VALLEY FORGE PA 19482-0101 |
| 1547196 | SAINT-GOBAIN INDUSTRIAL CERAMICS | Attn HIGH PERFORMANCE REFRACTORIES P O BOX 1844 PITTSBURGH PA 15264-1844 |
| 1097174 | SAINT-GOBAIN NORPRO CORP | P O BOX 0192 PITTSBURGH PA 15264-0192 |
| 1010043 | SAINT-GOBAIN NORPRO CORPO | P O BOX 350 AKRON OH 44309-0350 |
| 1619365 | SAINT-GOBAIN PERFORMANCE PLASTICS ( | LAURA P ALTERMAN    SR COUNSEL 750 EAST SWEDESFORD ROAD VALLEY FORGE PA 19482 |
| 1097739 | SAINT-GOBAIN QUARTZ | P.O. BOX 641375 PITTSBURGH PA 15264-1375 |
| 1101460 | SAINT-GOBAIN QUARTZ | Attn 1800 W LEE ST. P.O. BOX 74009 LOUISVILLE KY 40201-7409 |
| 1659587 | SAINZ BEATRIZ | Attn BEATRIZ 51-21 47TH STREET WOODSIDE NY 11377 |
| 1562298 | SAITECH | 1301 HIGHWAY 36 HAZLET NJ 7730 |
| 1659568 | SAITZ SAMUEL | Attn SAMUEL 175 HIGHLAND AVENUE NEEDHAM HEIGHTS MA 2194 |
| 1659589 | SAK DARASOVANNY | Attn DARASOVANNY P O BOX 2370 LYNN MA 1903 |
| 1659590 | SAKACS ERIC | Attn ERIC 10345 GLADE AVE. CHATSWORTH CA 91311 |
| 1111217 | SAKAI TRADING CO. | Attn C/O NYK LINES GARDEN CITY TERM. OSAKA, JAPAN SAVANAH GA 31407 |
| 1115631 | SAKAI TRADING NEW YORK INC. | 41 E. 42ND STREET NEW YORK NY 10017 |
| 1118825 | SAKANE BROTHERS | 697 KIRK GLEN DR SAN JOSE CA 95133-2023 |
| 1607217 | SAKATA SEED AMERICA INC. | 18095 SERENE DRIVE MORGAN HILL CA 95037 |
| 1659592 | SAKES BARBARA | Attn BARBARA 440 GOODING STREET LASALLE IL 61301 |
| 1116255 | SAKIKO A CHUNG | 3871 S NORITON AVE LOS ANGELES CA 90008-1942 |
| 1659593 | SAKO MAHAMADOU | Attn MAHAMADOU 265 EAST 176TH ST. BRONX NY 10457 |
| 1671383 | SAKONY MOBIL COMPANY INC. | Attn STAT AGNT PRENTICEHALL CORP SYSTEMS 50 EAST BROAD ST. COLUMBUS OH 43215 |
| 1606708 | SAKOSA | ALIKHYA 41310 KACAELI, TURKEY IT0000 IT 0 TURKEY |
| 1591422 | SAKS 5TH AVENUE | RUTHERFORD INC. LOS ANGELES CA 90001 |
| 1597757 | SAKS 5TH AVENUE | Attn C/O PONTIAC CEILING 2901 WEST BIG BEAVER AVENUE TROY MI 48084 |
| 1602101 | SAKS 5TH AVENUE | Attn C/O ASC INSULATION CORNER OF ELM & GREENBAY HIGHLAND PARK IL 60035 |
| 1599974 | SAKS DEPARTMENT STORE | Attn C/O DARCON CONSTRUCTION CO. ROUTE 110 HUNTINGTON NY 11743 |
| 1612848 | SAKS FIFTH AVENUE/SOUTHGATE PLAZA | Attn 3501 S. TAMIAMI TRAIL C/O ARCHITECTURAL COATINGS SARASOTA FL 34239 |
| 1564155 | SAL KAZANTIS | Attn GENERAL CONTRACTOR 717 HARRISON AVE. HARRISON NJ 7029 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1550407 | SAL'S MACHINE TOOL SERVICE | Attn SALVATORE JAMES CIACCIO 32 MARIE STREET TEWKSBURY MA 1876 |
| 1549244 | SALA INDUSTRIAL SALES CORP | PO BOX 2453 MIAMI FL 33152 |
| 1659594 | SALAAM KADEEM | Attn KADEEM 3664 CLIFMAR ROAD BALTIMORE MD 21207 |
| 1106077 | SALADIN PUMP | 16574 COLLEGE ST. P.O. BOX 7286 BEAUMONT TX 77726 |
| 1105896 | SALADIN PUMP & EQUIPMENT | P.O. BOX 54446 NEW ORLEANS LA 70154-4446 |
| 1659595 | SALAMONSKI KEITH | Attn KEITH 2301 CONSTELLATION S GREEN BAY WI 54303 |
| 1128649 | SALANT CORPORATION | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 1659596 | SALAS GRACIELA | Attn GRACIELA 1417 HARRINGTON FORT WORTH TX 76106 |
| 1659597 | SALAS GUILLERMO | Attn GUILLERMO 5252 W 96TH A LOS ANGELES CA 90045 |
| 1659598 | SALAS JOSE | Attn JOSE 2313 CLINTON FT WORTH TX 76106 |
| 1079872 | SALAZAR ALFONSO | 1704 GOLF CRS RD SE RIO RANCHO NM 871241763 |
| 1079872 | SALAZAR ALFONSO I | 1704 GOLF CRS RD SE RIO RANCHO NM 871241763 |
| 1659602 | SALAZAR BERNABE | Attn BERNABE 1963 COLUMBUS FORT WORTH TX 76106 |
| 1659603 | SALAZAR DAVID | Attn DAVID 1825 PEARL ST WICHITA FALLS TX 76301 |
| 1659604 | SALAZAR ELOY | Attn ELOY 325 E. WOOD AVE. RAYMONDVILLE TX 78580 |
| 1659605 | SALAZAR GILBERTO | Attn GILBERTO 4203 W. 163RD ST LAWNDALE CA 90260 |
| 1659606 | SALAZAR HERMAN | Attn HERMAN 628 W 22ND ST HOUSTON TX 77008 |
| 1659607 | SALAZAR ISRAEL | Attn ISRAEL 347 SERRANO AVENUE SAN JOSE CA 95127 |
| 1659608 | SALAZAR JERRY | Attn JERRY 812 IRVING HEREFORD TX 79045 |
| 1659609 | SALAZAR JOEL | Attn JOEL 3106 LULU STREET FT WORTH TX 76106 |
| 1659610 | SALAZAR JOSE | Attn JOSE P.O. BOX 336 FINDLAY OH 45839 |
| 1128872 | SALAZAR KEN | DEPT OF LAW 1525 SHERMAN ST DENVER CO 80203 |
| 1659611 | SALAZAR LEOBARDO | Attn LEOBARDO 3735 WALNUT AVENUE LYNNWOOD CA 90262 |
| 1079727 | SALAZAR MARK | 737 SUGAR HILL LAPORTE TX 77571 |
| 1079727 | SALAZAR MARK A | 737 SUGAR HILL LAPORTE TX 77571 |
| 1659613 | SALAZAR MARTIN | Attn MARTIN 2600 SANTA CRUZ APT. #54 ODESSA TX 79763 |
| 1659614 | SALAZAR MELCHOR | Attn MELCHOR 10957 S. FIGUEROA ST LOS ANGELES CA 90061 |
| 1659615 | SALAZAR PAMELA | Attn PAMELA PO BOX 19530 SHREVEPORT LA 71149 |
| 1659616 | SALAZAR RAMIRO | Attn RAMIRO P.O. BOX 1223 FREER TX 78357 |
| 1659617 | SALAZAR TERESA | Attn TERESA 3024 CARNATION FT WORTH TX 76111 |
| 1659618 | SALAZAR VICKY | Attn VICKY 403 S. ACACIA AVE. COMPTON CA 90220 |
| 1659619 | SALAZAR, SR. JOHN | Attn JOHN PO BOX 19530 SHREVEPORT LA 71149 |
| 1079005 | SALBEGO MICHAEL | 1517 N ROCKWELL APT 2F CHICAGO IL 60622 |
| 1079005 | SALBEGO MICHAEL A | 1517 N ROCKWELL APT 2F CHICAGO IL 60622 |
| 1659621 | SALCE LUDWIG | Attn LUDWIG 32 BRYNWOOD LANE GREENWICH CT 6831 |
| 1659622 | SALCHERT NICHOLAS | Attn NICHOLAS 1262 WOODLAND CT. SALINE MI 48176 |
| 1659623 | SALCIDO MANUEL | Attn MANUEL P. O. BOX 301 FT. STOCKTON TX 79735 |
| 1659624 | SALCINES BARBARA | Attn BARBARA NEW ENGLAND VILLAGE 29367 HARPOON WAY HAYWARD CA 94544 |
| 1571463 | SALCO, INC. | 9160 MARSHALL PLACE WESTMINSTER CO 80030 |
| 1659625 | SALDANA CUITLAHUAC | Attn CUITLAHUAC 1113 KAINES FORT WORTH TX 76111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1659626 | SALDANA JOSEPH | Attn JOSEPH 6430 MITCHELL RIVERSIDE CA 92506 |
| 1659627 | SALDANA JUAN | Attn JUAN 13802 S GARDEN #147 PEARLAND TX 77588 |
| 1659628 | SALDANA MIGUEL | Attn MIGUEL 1113 KARNES FT WORTH TX 76111 |
| 1659629 | SALDANA RAQUEL | Attn RAQUEL 3800 SPRING VALLEY #234 ADDISON TX 75244 |
| 1659630 | SALDATE CARLOS | Attn CARLOS 833 E. 101 ST. LOS ANGELES CA 90002 |
| 1659631 | SALDATE CARLOS | Attn CARLOS 833 E. 101 ST. LOS ANGELES CA 90002 |
| 1659633 | SALE HOWARD | Attn HOWARD 8676 GSW 95TH LANE OCALA FL 32676 |
| 1659634 | SALEH IRAJ | Attn IRAJ 9742 MICHAELS WAY ELLICOTT CITY MD 21043 |
| 1116089 | SALEH NOURI HOUGI | REHOV BNEI MOSHE 18 TEL AVIV |
| 1659635 | SALEK CHARLES | Attn CHARLES 218 OCEAN DRIVE EAST STAMFORD CT 6902 |
| 1608274 | SALEM AREA HIGH SCHOOL | Attn C/O ALPHA 3991 SNAP FINGER ROAD DECATUR GA 30030 |
| 1601832 | SALEM COMMUNITY HOSPITAL | Attn C/O AKRON INSULATING WHSE 1985 MANCHESTER RD. AKRON OH 44314 |
| 1587818 | SALEM CONCRETE PRODUCTS | Attn BOX 818 WEST STREET SALEM SD 57058 |
| 1587819 | SALEM CONCRETE PRODUCTS | Attn BOX 818 WEST STREET SALEM SD 57058 |
| 1109898 | SALEM CONCRETE PRODUCTS | 82 NORTH STREET SALEM SD 57058 |
| 1109899 | SALEM DISTRIBUTING CO., INC. | 5901 GUN CLUB ROAD WINSTON SALEM NC 27103 |
| 1112195 | SALEM DISTRIBUTING CO., INC. | Attn ROLINA 5901 GUN CLUB ROAD WINSTON SALEM NC 27103 |
| 1112196 | SALEM DISTRIBUTING CO., INC. | 12929 TELEGRAPH ROAD UNIT H SANTA FE SPRINGS CA 90670 |
| 1112193 | SALEM DISTRIBUTING COMPANY, INC. | 12929 TELEGRAPH ROAD, UNIT A SANTA FE SPRINGS CA 90670 |
| 1659636 | SALEM KELVIN | 2036 STRATFORD W. BLVD. WINSTON SALEM NC 27103 |
| 1609137 | SALEM MEMORIAL HOSPITAL | Attn KELVIN 4115 NORFOLK AVENUE BALTIMORE MD 21216 |
| 552779 | SALEM PAPER CO | 310 RT 45 SALEM NJ 8079 |
| 555209 | SALEM TOOLS OF THE SOUTHEAST | P O BOX 960 SALEM MA 1970 |
| 1555810 | SALEM TOOLS OF THE SOUTHEAST | PO BOX 25937 RICHMOND VA 23260 |
| 553500 | SALEMI JULIE | PO BOX 25937 RICHMOND VA 23260 |
| 1659638 | SALEMI MICHAEL | Attn JULIE 167 BRULE RD DEPERE WI 54115 |
| 1659639 | SALENA VORTEX VALVE CORP. | Attn MICHAEL 167 BRULE RD DEPERE WI 54115 |
| 1659640 | SALERNO ANTHONY | 3024 ARNOLD AVENUE SALINA KS 67401 |
| 1646510 | SALERNO BAGS LTD | Attn ANTHONY 178-60 WEXFORD TERRACE APT 5 JAMAICA NY 11432 |
| 1659641 | SALERNO JUSTIN | 2275 BOUL FORD CHATEAUGUAY QC J6J 4Z2 CANADA |
| 652203 | SALERNO KAREN | Attn JUSTIN 7723 17TH AVE. KENOSHA WI 53143 |
| 651670 | SALERNO LTD | Attn KAREN 86 BOXWOOD LANE INMAN SC 29349 |
| 454565 | SALES & MARKETING EXECUTIVES | 14 GUS LAPHAM LANE PLATTSBURGH NY 12901 |
| 1070029 | SALES & MARKETING EXECUTIVES | Attn 4360 GEORGETOWN SQUARE SUITE 805 ATLANTA GA 30338 |
| 1556846 | SALES & MARKETING MANAGEMENT | PO BOX 420725 ATLANTA GA 30342 |
| 1549988 | SALES & MARKETING MANAGEMENT | PO BOX 1025 SOUTHEASTERN PA 19398 |
| 1549245 | SALES & MARKETING MANAGEMENT | Attn SUBSCRIPTION SERVICE DEPT PO BOX 10667 RIVERTON NJ 08076-0667 |
| 1550392 | SALES & MARKETING MANAGEMENT | P O BOX 7719 RIVERTON NJ 8077 |
| | SALES AUTOMATION ASSOC | 3217 GREENLEAF BLVD. KALAMAZOO MI 49008 |

| Person Code | Name | Address |
|---|---|---|
| 1552041 | SALES CONSULTANTS | Attn OF FORT LAUDERDALE, INC. 100 W CYPRESS CREEK ROAD, STE 880 FORT LAUDERDALE FL 33309 |
| 1098892 | SALES EXECUTIVE COUNCIL | 2000 PENNSYLVANIA AVE. NW STE 6000 WASHINGTON DC 20006 |
| 1659642 | SALES GREGORY | Attn GREGORY 625 LACEY OAK DR CORONA CA 91719 |
| 1570389 | SALES GROWTH DYNAMICS | 3545 ELLICOTT MILLS DRIVE ELLICOTT CITY MD 21043-4544 |
| 1098093 | SALES GROWTH DYNAMICS, LLC | 3545 ELLICOTT MILLS DR. ELLICOTT CITY MD 21043-4544 |
| 1101764 | SALES GROWTH DYNAMICS, LLC | Attn 111350 MCCORMICK RD. STE. 903 EXECUTIVE PLAZA HUNT VALLEY MD 21031 |
| 1108294 | SALES INTERNATIONAL UNLIMITED | 4472 LOUISE AVENUE ENCINO CA 91316 |
| 1112197 | SALES INTERNATIONAL UNLIMITED | Attn C/O PANALPINA INC. ATTN: LEONORE BALANZA 2100 N.W. 84TH AVENUE MIAMI FL 33122 |
| 1548246 | SALES MOTIVATIONAL SERVICES | 15001 BARONS WAY DRIVE CHESTERFIELD MO 63017 |
| 1559202 | SALES RECRUITERS INC | 12 SAINT JAMES PLACE NASHUA NH 3062 |
| 1550745 | SALES SERVICE AMERICA | DEPT 747 ALEXANDRIA VA 22304-0747 |
| 1097579 | SALES SERVICE/AMERICA | DEPT 747 ALEXANDRIA VA 22304-0747 |
| 1101353 | SALES SERVICE/AMERICA | 3680 WHEELER AVE. ALEXANDRIA VA 22304 |
| 1081298 | SALGADO ISRAEL CABRERA | APARTADO 159 DORADO PR 646 |
| 1081215 | SALGADO ISREAL CABERA | APT 159 DORADO PR 646 |
| 1080047 | SALGADO JOSE | 10910 GULF FREEWAY #21 HOUSTON TX 77075 |
| 1080047 | SALGADO JOSE | 10910 GULF FREEWAY #21 HOUSTON TX 77075 |
| 1659644 | SALGADO NELSON | Attn NELSON 3940 W 102 INGLEWOOD CA 90303 |
| 1659645 | SALHANY WILLIAM | Attn WILLIAM 8 VICTORIA LANE REHOBOTH MA 2769 |
| 1659646 | SALIBE GEORGE | Attn GEORGE 40 RANDOLPH STREET SOUTH WEYMOUTH MA 2190 |
| 1659647 | SALIBELLO MARIANNE | Attn MARIANNE 1002 RUSSELL DRIVE HIGHLAND BEACH FL 33487 |
| 1659648 | SALIHAR MARK | Attn MARK 6163 W 125TH PLACE PALOS HEIGHTS IL 60463 |
| 587248 | SALINA CONCRETE | 1100 W ASH STREET SALINA KS 67401 |
| 587247 | SALINA CONCRETE PROD | P.O. BOX 136 SALINA KS 67402 |
| 1613411 | SALINA CONCRETE PRODUCTS | P.O. BOX 136 SALINA KS 67402 |
| 1551793 | SALINA VORTEX CORP | Attn C/O ALLEN DAVIS TECHNOLOGY 335 NO RIVER STREET SUITE 202 BATAVIA IL 60510 |
| 1098362 | SALINA VORTEX CORP | 3024 ARNOLD AVE. SALINA KS 67401-8105 |
| 103052 | SALINA VORTEX CORP. | 3024 ARNOLD AVE. SALINA KS 67401-8105 |
| 1566836 | SALINA VORTEX CORP. | Attn C/O BULK PROCESS EQUIP. 7415 BAYFRONT RD. BALTIMORE MD 21219 |
| 103015 | SALINA VORTEX CORP. | 3024 ARNOLD AVE. SALINA KS 67401-8105 |
| 1098502 | SALINA VORTEX CORP. | 3024 ARNOLD AVENUE SALINA KS 67401 |
| 1659650 | SALINAS CARLOS | 3024 ARNOLD AVE. SALINA KS 67401-8105 |
| 1659651 | SALINAS CARLOS | Attn CARLOS 2524 LILLIAN FT WORTH TX 76111 |
| 1659652 | SALINAS CASIMIRO | Attn CASIMIRO 1820 RENEE LANE EDINBURG TX 78539 |
| 1659653 | SALINAS JANET | Attn JANET 5724 TILTON RUBIDOUX CA 92509 |
| 1659654 | SALINAS JOSE | Attn JOSE 11852 IVY AVENUE HESPERIA CA 92345 |
| 1659655 | SALINAS REYES | Attn REYES 2413 N. HOUSTON FT WORTH TX 76106 |
| 1659656 | SALINAS RUBEN | Attn RUBEN 6005 WOODMERE CORPUS CHRISTI TX 78414 |
| 1552624 | SALINAS TEOFILO | Attn TEOFILO RT. 4, BOX 692-5 EDINBURG TX 78539 |
| 1549247 | SALINAS VALLEY WAX PAPER CO INC | P O BOX 68 SALINAS CA 93902 |
| 1549247 | SALINAS VORTEX CORP. | 3024 ARNOLD AVENUE SALINA KS 67401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587821 | SALINE VAULT CO | Attn P O BOX 403 MARVIA SWEET SPRINGS MO 65351 |
| 1587822 | SALINE VAULT CO | 403 MARVIA SWEET SPRINGS MO 65351 |
| 1587820 | SALINE VAULT CO | 403 MARVIA SWEET SPRINGS MO 65351 |
| 1659657 | SALINS KENNETH | Attn KENNETH 14805 HAROLD ROAD SILVER SPRING MD 20905 |
| 1109205 | SALISBURY BRICK CORPORATION | P. O. DRAWER S SUMMERVILLE SC 29483 |
| 1113156 | SALISBURY BRICK CORPORATION | HIGHWAY 78 SUMMERVILLE SC 29483 |
| 1605061 | SALISBURY SUPPLY CO | PO BOX 916 TOPEKA KS 66601-0916 |
| 1606398 | SALISBURY SUPPLY CO | 2825 S. WEST STREET WICHITA KS 67217 |
| 1606397 | SALISBURY SUPPLY CO | 114 S E. QUINCY STREET TOPEKA KS 66603-3631 |
| 1582894 | SALK INSTITUTE | EF BRADY LA JOLLA CA 92037 |
| 1659658 | SALLABEDRA VICTOR | Attn VICTOR 14611 WYANDOTTE VAN NUYS CA 91405 |
| 1555346 | SALAS PAREDES | 2322 EAST 51ST STREET VERNON CA 90058 |
| 1659659 | SALLAWAY PHILIP | Attn PHILIP 1180 EAST AMHERST AVENUE ENGLEWOOD CO 80110 |
| 1659660 | SALLEE BOBBY | Attn BOBBY RT. 2, BOX 170-S MT. ENTERPRISE TX 75681 |
| 1659661 | SALLEMI MARY | Attn MARY 49 SUNSET INN ROAD LAFAYETTE NJ 7848 |
| 1659662 | SALLETTE ALFRED | Attn ALFRED 77-14 113 STREET FOREST HILLS NY 11375 |
| 1659663 | SALLIER JIM | Attn JIM 220 OAK STREET SULPHUR LA 70663 |
| 1117839 | SALLY BENNETT | 21295 FALLS RIDGE WAY BOCA RATON FL 33428-4872 |
| 1122514 | SALLY I WISE | 7368 KAYVANI COURT LAS VEGAS NV 89117-3249 |
| 1565979 | SALLY J ZEMAN TRUSTEE | 970 MATTERHORN BLVD RENO NV 89506-7913 |
| 1568289 | SALLY LAFORGE | PO BOX 1169 DENVER CO 80201 |
| 123234 | SALLY MCGRATH BLAKE & | ONE TOWN CENTER RD. BOCA RATON FL 33432 |
| 1659664 | SALMINEN KENNETH | GERALDINE PIRRAGLIA JT TEN 24 MARIE CT COMMACK NY 11725-5212 |
| 1613695 | SALMON BAY SAND & GRAVEL | Attn KENNETH PO BOX 1195 CRAIG CO 81626 |
| 588210 | SALMON CREEK KAISER | 5228 SHILSHOLE AVE. NW SEATTLE WA 98107 |
| 1659665 | SALMON DAN | 1450S N.E. 17TH AVENUE VANCOUVER WA 98660 |
| 1659666 | SALMON EDWARD | Attn DAN 110 RIDGEWOOD RD ELKHART TX 75639 |
| 080560 | SALMON JUDITH | Attn EDWARD 7182 SUNDEW RD SOBIESKI WI 54171 |
| 080560 | SALMON JUDITH A | 6885 OKLA-LAFFOON RD WHITESVILLE KY 42378 |
| 1659699 | SALMON MARK | 6885 OKLA-LAFFOON RD WHITESVILLE KY 42378 |
| 659670 | SALMON MICHAEL | Attn MARK 204 SADLER RD. MT. HOLLY NC 28201 |
| 0600100 | SALMON RIVER CENTRAL SCHOOLS | Attn MICHAEL 4698 POINSETTIA STREET SAN LUIS OBISPO CA 93401 |
| 659671 | SALMON RONALD | Attn C/O ONONDAGA CONSTRUCTION BOMBAY ROAD FORT COVINGTON NY 12937 |
| 659672 | SALMON ALFREDO | Attn RONALD PO BOX 1574 CRAIG CO 81626 |
| 1659673 | SALOMON ALFREDO | Attn ALFREDO 703-6 WALNUT STREET INGLEWOOD CA 90301 |
| 1659674 | SALOMON ROBERT | Attn ROBERT 83 DUBLIN AVE NASHUA NH 3060 |
| 1659675 | SALSBURG GEORGE | Attn GEORGE 2250 BOWMAN AVENUE BENSALEM PA 19020 |
| 1659676 | SALSMAN PAUL | Attn PAUL 2416 WEST TEXAC CARLSBAD NM 88220 |
| 1560821 | SALT CAROL | Attn CAROL 4247 N RIDGE ARLINGTON HTS IL 60004 |
| 1560821 | SALT LAKE CITY HILTON | 150 WEST 500 SOUTH SALT LAKE CITY UT 84101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1555550 | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE STREET, ROOM#2900A SALT LAKE CITY UT 84190-1300 |
| 1575230 | SALT LAKE COURT'S COMPLEX | 55 EAST 500 SOUTH SALT LAKE CITY UT 84111 |
| 1659677 | SALT MARGARET | Attn MARGARET 18 ABBEY FIELDS CHURCHLEAWISTASTON CHESHIRE CW28HJ UNITED KINGDOM |
| 1577471 | SALT PALACE RENOVATION | Attn 100 SOUTH WEST TEMPLE CLAYTON COATINGS SALT LAKE CITY UT 84101 |
| 1549248 | SALT RIVER PROJECT | P.O.BOX 2950 PHOENIX AZ 85062-2950 |
| 1587824 | SALT RIVER SAND & ROCK | P.O.BOX 2950 PHOENIX AZ 85062-2950 |
| 1587825 | SALT RIVER SAND&ROCK-MEGA MIX | P.O.BOX 728 MESA AZ 85211 |
| 1659678 | SALTARELLI ROBERT | P.O.BOX 728 MESA AZ 85211 |
| 1659679 | SALTER ANGELINA | Attn ROBERT 78 PINE STREET WINDERMERE FL 34786 |
| 1659680 | SALTER BOBBY | Attn ANGELINA 4055 N WITCHDUCK RD VIRGINIA BEACH VA 23455 |
| 1659681 | SALTER JEFFREY | Attn BOBBY 1200 E. VIOLET MCALLEN TX 78504 |
| 1079445 | SALTER KEITH | Attn JEFFREY BOX 2301 UNIV STA CLEMSON UNIV CLEMSOM SC 29632 |
| 1079445 | SALTER KEITH A | 409 ROYER LOOP SULPHUR LA 70663 |
| 1659683 | SALTERS COLUMBUS | 409 ROYER LOOP SULPHUR LA 70663 |
| 1659684 | SALTERS MARLENE | Attn COLUMBUS P O BOX 544 DUNCAN SC 29334 |
| 1659685 | SALTKILL HAROLD | Attn MARLENE B2 MEADOWGREEN APT SPARTANBURG SC 29307 |
| 1659686 | SALTMARSH RUSSEL | Attn HAROLD P O BOX 472 WELLINGTON KS 67152 |
| 1556415 | SALTMINE CREATIVE, INC. | Attn RUSSEL 1534 104TH STREET NW GROVE OK 74344 |
| 1659687 | SALTSMAN TROY | Attn ATTN  HEATHER MCCALL 1725 WESTLAKE AVE., NORTH,STE 300 SEATTLE WA 98109 |
| 1659688 | SALTZMAN BRIAN | Attn TROY 5454 W INDIAN SCHOOLROAD, APT.# 20 PHOENIX AZ 85031 |
| 1558313 | SALUDOS HISPANOS | Attn BRIAN P. O. BOX 143 LOCKPORT LA 70374 |
| 1659689 | SALUTSKY-SMITH PHYLLIS | 73-121 FRED WARING DR SUITE 100 PALM DESERT CA 92260 |
| 566911 | SALVADOR CRESPO | Attn PHYLLIS 10901 STAFFORD CIR S BOYNTON BEACH FL 33436 |
| 659690 | SALVADOR RODOLFO | Attn C/O W.R.GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1659691 | SALVAGGI ANTHONY | Attn RODOLFO 146 SHADY OAK RD. SAN DIEGO CA 92114 |
| 659692 | SALVAS JOSEPH | Attn ANTHONY 133 UNION PARK MONPONSETT MA 2350 |
| 7098537 | SALVATION ARMY | Attn JOSEPH 1419 MAMMOTH ROAD DRACUT MA 1826 |
| 7566088 | SALVATION ARMY | P.O. BOX 5998 LAKE CHARLES LA 70606 |
| 7593752 | SALVATION ARMY | P O BOX 943 OWENSBORO KY 42302-0943 |
| 461410? | SALVATION ARMY | 440 W. NYACK RD. WEST NYACK NY 10994 |
| 5596088 | SALVATION ARMY | Attn C/O GENERAL CONSTRUCTION 696 JACKSON AVENUE MEMPHIS TN 38105 |
| 585483 | SALVATION ARMY | Attn C/O WARCO CONSTRUCTION METRIC CONSTRUCTORS, INC. 1023 CENTRAL AVENUE CHARLOTTE NC 28204 |
| 585481 | SALVATION ARMY PROJECT | Attn 409 BROADWAY C/O ODOM CONSTRUCTION KNOXVILLE TN 37912 |
| 128591 | SALVATO FRANCIS | Attn 409 BROADWAY GEN COUNSEL 1424 NORTH EAST EXPRESSWAY ATLANTA GA 30329-2088 |
| 1659693 | SALVATO FRANCIS | Attn FRANCIS 10 SUNSET ROAD CAMBRIDGE MA 2138 |
| 1659694 | SALVATORE D COSENTINO & P J | Attn PAT LEGAN GEN COUNSEL 1424 NORTH EAST EXPRESSWAY ATLANTA GA 30329-2088 |
| 1116740 | SALVATORE D COSENTINO & P J | Attn FRANCIS 10 SUNSET ROAD CAMBRIDGE MA 2138 |
| 1659695 | SALVATORE DONALD | COSENTINO & M A COSENTINO & D COSENTINO JR TR UA 1 21 83 THE DOMENICO & ISABELLA COSENTINO TR 15035 |
| 1123780 | SALVATORE J SAVARINO | CARTER AVE SAN JOSE CA 95118-2149 |
|  |  | Attn DONALD 245 LINCOLN STREET BLACKSTONE MA 1504 |
|  |  | 65 REDWOOD TERRACE WILLIAMSVILLE NY 14221-2411 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659696 | SALVATORE MICHAEL | Attn MICHAEL 706G PINE BRANCH PLACE ESSEX MD 21221 |
| 1076185 | SALVO, DEREN, SCHENCK & LAUTERBACH, | 711 COURT STREET 509 HARLAN IA 51537 |
| 1659697 | SALZI, JEROME | Attn JEROME 4519 HUBBLE RD CINCINNATI OH 45247 |
| 1659698 | SALZSIEDER DALE | Attn DALE 1212 CASS ST GREEN BAY WI 54301 |
| 1659699 | SALZSIEDER MARK | Attn MARK 2933 OH-B KEWAUEE WI 54216 |
| 1659700 | SALZSIEDER TED | Attn TED 908 HOWARD GREEN BAY WI 54304 |
| 1112046 | SAM BITTMAN | 96 DWIGHT AVE HILLSDALE NJ 07642-1548 |
| 1547028 | SAM BOREN TIRE & APPL CO INC | 2536 CARLISLE NE ALBUQUERQUE NM 87110 |
| 3119593 | SAM C COHEN | 1105 RICHARDS BLDG 837 GRAVIER ST NEW ORLEANS LA 70112-1502 |
| 1595948 | SAM CARNAVALE FIREPROOFING | Attn C/O WR GRACE 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 1569114 | SAM DOVE | Attn C/O HOBART & WM SMITH COLLEGE PULTENY STREET GENEVA NY 14456 |
| 1124548 | SAM E EDELSTEIN JR | PO BOX 130 MACEO KY 42355 |
| 1565462 | SAM ESTES PAINTING INC | 2921 ELDORADO DR MEDFORD OR 97504-8134 |
| 1591367 | SAM GOODIES AT UNIVERSAL CITY WALK | Attn SIERRA FIREPROOFING C/O WESTSIDE BUILDING MATERIALS UNIVERSAL CITY CA 91608 |
| 1591756 | SAM GOODY STORE - YORKTOWN MALL | Attn HIGHLAND AVE. & BUTTERFIELD ROAD WILKIN INSULATION LOMBARD IL 60148 |
| 1116756 | SAM ISHIZAKI & | KENNETH UCHIMURA.JT TEN 1780 MC LAUGHLIN AVE SAN JOSE CA 95122-2902 |
| 1569168 | SAM J. CERNY | 501 ELM DALAS TX 75202 |
| 1560202 | SAM J. CERNY | 100 N BROADWAY SUITE 3330 OKLAHOMA CITY OK 73102 |
| 1659701 | SAM MAURICE | Attn MAURICE 58 RESERVATION ROAD RENO NV 89502 |
| 1616055 | SAM MILLER | 135 OAK VALLEY DRIVE SW OXFORD GA 30054 |
| 1612607 | SAM RAYBURN HIGH SCHOOL | Attn C/O TOMAN ASSOCIATES 1400 CEDARHURST SAN ANTONIO TX 78227 |
| 1127042 | SAM STATMORE | 2800 N E 203RD ST N MIAMI FL 33180-4105 |
| 1118254 | SAM STRUM | 400 N SURF RD APT PH5 HOLLYWOOD FL 33019-1407 |
| 1598646 | SAM WILEY | Attn C/O WILLIAM REICHENBACH UNIVERSITY OF MICHIGAN ANN ARBOR MI 48104 |
| 1070074 | SAM'S CLUB | PO BOX 9001152 LOUISVILLE KY 40290-1152 |
| 1616644 | SAM'S CLUB | PO BOX 9001152 LOUISVILLE KY 40290-1152 |
| 1560421 | SAM'S CLUB | 7469 SOUTH AVENUE BOARDMAN OH 44512 |
| 1566275 | SAM'S CLUB | 9500 WEST JOLIET ROAD HODGKINS IL 60525 |
| 1097788 | SAM'S CLUB | P O BOX 105983, DEPT. 49 ATLANTA GA 30348-5983 |
| 1615604 | SAM'S CLUB | P O BOX 660617 DEPT 49 DALLAS TX 75266-0617 |
| 1556850 | SAM'S CLUB #6322 | 7469 SOUTH AVE. YOUNGSTOWN OH 44512 |
| 1556046 | SAM'S CLUB #6328 | 2601 S. CICERO AVE. CICERO IL 60804-3644 |
| 0551545 | SAM'S CLUB #8211 | 150 RIVERSIDE PKY AUSTELL GA 30001 |
| 0597521 | SAM'S CLUB DIRECT | P.O. BOX 9904 MACON GA 31297-9904 |
| 1565452 | SAM'S INDUSTRIAL SEWING MACHINES | 8589 BENTON AVE PHILADELPHIA PA 19152 |
| 1555134 | SAM'S MEAT COMPANY | 846 WEST FULTON CHICAGO IL 60607 |
| 1557656 | SAM'S MEAT COMPANY | 846 WEST FULTON CHICAGO IL 60607 |
| 1097737 | SAM'S WHOLESALE CLUB | Attn CLUB #8265 P.O. BOX 9001152 LOUISVILLE KY 40290-1152 |
| 1659702 | SAMANIEGO MINERVA | Attn MINERVA 921 LIGUSTRIUM DRIVE CORPUS CHRISTI TX 78408 |
| 1119903 | SAMANTHA A LYONS | 5010 SOUTHERN AVE ANDERSON IN 46013-4847 |

Page: 3259 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659703 | SAMARA GABRIEL | Attn GABRIEL 28 NOTTINGHAM DR NASHUA NH 3062 |
| 1659704 | SAMARITANO C | Attn C 3 VIENNA LANE CLINTON CT 6413 |
| 1564321 | SAMAX ENTERPRISES INC | 29-75 RIVERSIDE AVE. BLDG 2 NEWARK NJ 7104 |
| 1659705 | SAMBONINO ALBERTO | Attn ALBERTO 1497 MIRTLE AVE. BROOKLYN NY 11237 |
| 1613313 | SAME | 7685 FIELDS ERTEL RD CINCINNATI OH 45241 |
| 1545720 | SAME DAY DELIVERY SERVICE | Attn C/O RIVIERA FINANCE P O. BOX 200299 DALLAS TX 75320-0299 |
| 1109206 | SAMEDAN OIL CORPORATION | 12600 NORTHBOROUGH, #250 HOUSTON TX 77067 |
| 1592453 | SAMFORD UNIVERSITY-THE LAW LIBRARY | Attn 800 LAKESHORE DR. C/O BOB ROBERTS INC. BIRMINGHAM AL 36229 |
| 1659706 | SAMII ABBAS | Attn ABBAS 25 HURLEY STREET BELMONT MA 2178 |
| 1619106 | SAMINCORP ( SS SINALOA) | PIER 5 SALMON TERMINAL SEATTLE WA |
| 1615214 | SAMIR M. MOHAMMED | 2801 N. COURSE DRIVE, APT. #208 POMPANO BEACH FL 33069 |
| 1659707 | SAMM JR. ALBERT | Attn ALBERT 33 EAST RIDGELY ROAD LUTHERVILLE MD 21093 |
| 1659714 | SAMM JR. ALBERT | Attn ALBERT 33 EAST RIDGELY ROAD LUTHERVILLE MD 21093 |
| 1659709 | SAMMONS JOHN | Attn JOHN 720 RIVIERA DRIVE CHAPPELLS SC 29037 |
| 1659710 | SAMMONS RICHARD | Attn RICHARD GENERAL DELIVERY CUERO TX 77954 |
| 1117393 | SAMMY B REISER | 612 WALNUT ST WINDSOR CO 80550-5148 |
| 1659711 | SAMONTE ROBERT | Attn ROBERT 5032 LEE STREET SKOKIE IL 60077 |
| 1659712 | SAMONTE ROBERT | Attn ROBERT 5032 LEE STREET SKOKIE IL 60077 |
| 1562879 | SAMPCO INC. | 56 DOWNING PARKWAY PITTSFIELD MA 1201 |
| 1548224 | SAMPCO INC. | Attn B S B P O BOX 1772 BINGHAMTON NY 13902-1772 |
| 1101285 | SAMPLE BROTHERS, INC. | 5917 JONES CREEK RD., STE. 200B BATON ROUGE LA 70817 |
| 1659714 | SAMPLE LEROY | Attn LEROY 536 FRANKLIN STREET, APT #3 READING PA 19602 |
| N1104308 | SAMPLES EXPRESS | 1101 O.G. SKINNER DR. WEST POINT GA 31833 |
| 1659716 | SAMPLES JAMES | Attn JAMES 128 WALTER LANE GOLDEN MEADOW LA 70357 |
| 1659717 | SAMPLES MICHAEL | Attn MICHAEL 340 N ALTURAS ROAD BARTOW FL 33830 |
| 1659719 | SAMPLES ROBERT | Attn ROBERT 1955 HOLTTOWN RD NEWPORT TN 37821 |
| 1659720 | SAMPLES WILLIAM | Attn WILLIAM RT 3 BOX 245-1 JEFFERSON GA 30549 |
| 596964 | SAMPLES: TED HAAG (503) | 2519 KNIGHTWOOD WAY RANCHO CORDOVA CA 95670 |
| 1659721 | SAMPSEL SHARON | Attn SHARON RT 3 2063 S.R. 83 S MILLERSBURG OH 44654 |
| 1659722 | SAMPSON BRETT | Attn BRETT 121 HIBRITEN WAY LAKELAND FL 33803 |
| 650002 | SAMPSON BROS LANDSCAPE CONT INC | 15 WINSOR ROAD BILLERICA MA 1821 |
| 1109207 | SAMPSON COATINGS, INC. | Attn ATTN: ACCOUNTS PAYABLE 1900 ELLEN ROAD RICHMOND VA 23230 |
| 113157 | SAMPSON COATINGS, INC. | Attn ATTN: RECEIVING DEPT. 301 HULL STREET RICHMOND VA 23224 |
| 114183 | SAMPSON COATINGS, INC. | Attn ATTN: PURCHASING DEPT. PO BOX 6625 RICHMOND VA 23230 |
| 596190 | SAMPSON COMMUNITY COLLEGE | Attn C/O WARCO CONSTRUCTION HIGHWAY 24 WEST CLINTON NC 28328 |
| 596840 | SAMPSON COMMUNITY COLLEGE | Attn C/O WARCO CONSTRUCTION HIGHWAY 2427 CLINTON NC 28328 |
| 1659723 | SAMPSON STEPHAN | Attn STEPHAN 710 SYCAMORE BURK BURNETT TX 76354 |
| 1659724 | SAMPSON STEVE | Attn STEVE 11133 MERINO AVENUE APPLE VALLEY CA 92308 |
| 1659725 | SAMPSON WALTER | Attn WALTER 713 CENTRAL WALNUT IA 51577 |
| 1098503 | SAMS CLUB | 596 BOBBY JONES EXPRESSWAY AUGUSTA GA 30907-2455 |
| 1551661 | SAMS CLUB | 150 RIVERSIDE PARKWAY AUSTELL GA 30001-7700 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1560285 | SAMS CLUB | 20 FRANKLIN AVE SPARTANBURG SC 29301 |
| 1614478 | SAMS CLUB GECF | PO BOX 105983 DEPT 49 ATLANTA GA 30348-5983 |
| 1659726 | SAMS DAVID | Attn DAVID 153 MARGUERITE AVE MILL VALLEY CA 94941 |
| 1079806 | SAMS DAVID A | 153 MARGUERITE AVE MILL VALLEY CA 94941 |
| 1659727 | SAMS EMILY | Attn EMILY 996 NORTH ROAD IVA SC 29655 |
| 1549225 | SAMSEL SERVICES CO | 2195 DRYDOCK AVENUE CLEVELAND OH 44113 |
| 1103115 | SAMSON C/O IVES EQUIPMENT CORP. | 7210 D RUTHERFORD RD. BALTIMORE MD 21244 |
| 1659728 | SAMSON DAVID | Attn DAVID 42 E JORDAN ST ADAMS MA 1220 |
| 1620397 | SAMSON HYDROCARBONS | MARK LAUER 2 W 2ND ST TULSA OK 74 |
| 1620258 | SAMSON HYDROCARBONS | ENV SERVICES TWO WEST SECOND ST SAMSON PLAZA TULSA OK 74103-3103 |
| 1620259 | SAMSON HYDROCARBONS CO | P O BOX 1166 40 W LAWRENCE SUITE A HELENA MT 59624 |
| 1620260 | SAMSON HYDROCARBONS CO CT CORP SYS | 1013 CENTRE ROAD WILMINGTON DE 19805 |
| 1545686 | SAMSON HYDROCARBONS CO PRENTICE-HA | Attn SAMSON PLAZA TWO WEST SECOND STREET TULSA OK 74103-3103 |
| 1620298 | SAMSON INVESTMENT CO | JACK A CANNON TWO WEST SECOND ST SAMSON PLAZA TULSA OK 74103-3303 |
| 1620261 | SAMSON INVESTMENT CO | 6100 NEIL ROAD #500 RENO NV 89511 |
| 1545687 | SAMSON INVESTMENT CO CORP TRUST CO | Attn SAMSON PLAZA 2 WEST SECOND STREET TULSA OK 74103-3103 |
| 1072232 | SAMSON INVESTMENT COMPANY | Attn PURCHASING DEPT 3655 NORTH FIRST STREET SAN JOSE CA 95134 |
| 1564450 | SAMSUNG ELECTRONICS AMERICA INC | TAEPYUNG-RO, CHOONG-KU SEOUL IT 100-102 |
| 1109381 | SAMSUNG FINE CHEMICALS CO. LTD | Attn AVENIDA EIXO NORTE/SUL-SNRI DISTRITO INDUSTRIAL CEP 69098-480-MANAUS-AM-BRAZIL-BR |
| 1115928 | SAMSUNG SDI BRASIL LTDA | Attn AVENIDA EIXO NORTE/SUL-SNRI DISTRITO INDUSTRIAL CEP 69098-480-MANAUS-AM-BRAZIL-BR |
| 1113277 | SAMSUNG SDI BRASIL LTDA | MANAUS-AM-BRAZIL IT 999999999 BRAZIL |
| 1123311 | SAMUEL A COTTRELL | MANAUS-AM-BRAZIL IT 999999999 BRAZIL |
| 1564160 | SAMUEL A COX | C/O  ?  IT 999999999 BRAZIL |
| 1126315 | SAMUEL A FELKER | 323 EAST WILLIAM ST WATERLOO NY 13165-1627 |
| 1116888 | SAMUEL A GARCIA & | 3216 WINDERLY PINE COVE MEMPHIS TN 38125 |
| 1075148 | SAMUEL A LAPAGLIA | C/O HELEN S FELKER 10233 GREEN LANE S W TACOMA WA 98499-1618 |
| 1121046 | SAMUEL ANDRUS COTE | FLORENCE C GARCIA JT TEN 324 W GINA DR CARSON CA 00745-3617 |
| 124312 | SAMUEL B SONGER & VIOLA B SONGER | 2490 PENNINGTON ROAD TRENTON NJ 8638 |
| 116510 | SAMUEL B STONE & | 5731 LONGBRAKE CR EDINA MN 55439-2619 |
| 116635 | SAMUEL B WILSON | TR UA JUN 15 95 THE SONGER LIVING TRUST 6580 MINNEWAUKAN DR CINCINNATI OH 45243-2406 |
| 556352 | SAMUEL BERGER | SHIRLEY G STONE JT TEN 1612 ANTIGUA WAY NEWPORT BEACH CA 92660-4344 |
| 1118835 | SAMUEL BLIBAUM | PO BOX 298 STARTEX SC 29377 |
| 1546470 | SAMUEL BLIBAUM | 811 HUTCHISON ROAD FLOSSMOOR IL 60422-1317 |
| 568146 | SAMUEL BRYANT | POB 6724 TOWSON FINANCE MD 21285-6724 |
| 1122069 | SAMUEL CERONE | 427 FAIRVIEW ST. APT. 71-2 FOUNTAIN INN SC 29644-1811 |
| 1552643 | SAMUEL DEAN SHEET METAL INC | 267 WESTMINSTER PL LODI NJ 07644-1115 |
| 1659729 | SAMUEL DONALD | P O BOX 5400 SAN ANTONIO TX 78201 |
| 1116867 | SAMUEL E JOHNSON TR UA JUN 2 97 | Attn DONALD P O BOX 255 HIGHLAND IL 62249 |
| 1116739 | SAMUEL E MANFRE TR UA | THE JOHNSON REVOCABLE TRUST PO BOX 271 YUBA CITY CA 95992-0271 |
| | | DTD OCT 1 82 SAMUEL E MANFRE TR 1174 KIMBERLY DR SAN JOSE CA 95118-1532 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1124797 | SAMUEL E TOMAN TR UA MAY 29 90 | ELEANOR TOMAN FAMILY TRUST 701 WINTERMANTLE AVE SCRANTON PA 18505-2633 |
| 1566639 | SAMUEL F HELEBA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 595724 | SAMUEL FIELD YM/YWA | Attn C/O FIREKOTE 58 20 LITTLE NECK PARKWAY PARKSIDE NY 11375 |
| 1558093 | SAMUEL GARZON | 6297 ISLAND WAY MARGATE FL 33063 |
| 1567505 | SAMUEL GARZON | |
| 1123441 | SAMUEL GORDON | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1124825 | SAMUEL J GOLDSTEIN | NINE WARREN LANE JERICHO NY 11753-1431 |
| 1125965 | SAMUEL J LONG | 429 FORBES AVE SUITE 615 PITTSBURGH PA 15219-1604 |
| 1124495 | SAMUEL J SMITH | 3200 HOLLY DALE DR CAPE CHARLES VA 23310 |
| 1125103 | SAMUEL J YAKE | P O BOX 467 CADDO OK 74729-0467 |
| 1127372 | SAMUEL J ZITO | 45 CHESTNUT ROAD PAOLI PA 19301-1502 |
| 1617875 | SAMUEL L SCOTT | 221 E LAKE AVE BALTIMORE MD 21212-2539 |
| 1563373 | SAMUEL L SIRIGNANO MD | 123 DEERCREEK BLVD #208 DEERFIELD BEACH FL 33442 |
| 1124144 | SAMUEL LEE TEMPLETON & | P O BOX 1321 ENGLEWOOD NJ 7632 |
| 1122964 | SAMUEL M HARRELL | POLLY G TEMPLETON JT TEN 102 WESTOVER DR GREER SC 29651-1445 |
| 1123024 | SAMUEL MARK & | PO BOX 43400 CINCINNATI OH 45243-0400 |
| 1121794 | SAMUEL MOSKOWITZ | MARCIA MARK JT TEN P O BOX 750081 FOREST HILLS NY 11375-0081 |
| 1123736 | SAMUEL PRINCE | 600 SHORE RD APT 2 L LONG BEACH NY 11561-4617 |
| 1123804 | SAMUEL RACER CUST | 7702 PARK AVE NORTH BERGEN NJ 07047-5831 |
| 1127605 | SAMUEL STEINBACH & | EVELYN J RACER UNIF GIFT MIN ACT NY 85 BARLOW DRIVE NORTH BROOKLYN NY 11234-6719 |
| 1659730 | SAMUEL TRAURING | CAROLE STEINBAC TEN COM 2727 PALISADE AVE 14K BRONX NY 10463-1025 |
| 1123790 | SAMUEL VIRGINIA | 645 WEST END AVENUE NEW YORK NY 10025-7322 |
| 1566949 | SAMUEL W. DAVIS | Attn VIRGINIA RR #1, BOX 3B SUGAR RUN PA 18846 |
| 659731 | SAMUELS ROBERT | 3208 FORREST LODGE CT GLEN ALLEN VA 23060 |
| 1545688 | SAMUELS ROBERT | Attn ROBERT 1901 BAY ROAD NO. 301 VERO BEACH FL 32963 |
| 659732 | SAMUELS STUDIO INC | Attn 8 WALTHAM ST P O BOX 201 MAYNARD MA 1754 |
| 659733 | SAMUELS SUSAN | Attn SUSAN 2503 ASPEN WAY BOYNTON BEACH FL 33436 |
| 659734 | SAMUELSON JERRY | Attn JERRY ROUTE 2, BOX 173 DECORAH IA 52101 |
| 659735 | SAMUELSON MARY | Attn MARY 10611 RUSSETT DRIVE HOUSTON TX 77042 |
| 659736 | SAMUELSON ROBERT | Attn ROBERT 1135 SOUTH 20TH CLARINDA IA 51632 |
| 659736 | SAMUELSON ROBERT | Attn ROBERT 1135 SOUTH 20TH CLARINDA IA 51632 |
| 607082 | SAN ANGELO MULTI PURPOSE CENTER | Attn C/O BAHL INSULATION 2300 VARSITY SAN ANGELO TX 76909 |
| 575821 | SAN ANTONIO BOARD OF REALTORS | Attn 9110 INTERSTATE 10 WEST C/O TOMAN & ASSSOCIATES SAN ANTONIO TX 78230 |
| 571984 | SAN ANTONIO GAS AND ELECTRIC | c/o VILLARREAL MORENO & RUIZ Attn ADOLFO RUIZ 711 NAVARRO SUITE 360 SAN ANTONIO 78205 |
| 608802 | SAN ANTONIO IMAX THEATER | Attn C/O BAHL INSULATION 849 EAST COMMERCE STREET SAN ANTONIO TX 78205 |
| 097420 | SAN ANTONIO MARRIOTT RIVERCENTER | 101 BOWIE ST. SAN ANTONIO TX 78205 |
| 1111751 | SAN ANTONIO MUSEUM OF ART | 200 W. JONES AVENUE SAN ANTONIO TX 78215 |
| 1605062 | SAN ANTONIO PLUMBING DIST (AD) | 7511 IH-35 NORTH AUSTIN TX 78752 |
| 1587834 | SAN ANTONIO ROOFERS SUPPLY | Attn DIVISION OF AUSTIN ROOFERS 8727 LOCKWAY SAN ANTONIO TX 78217 |
| 1613433 | SAN ANTONIO ROOFERS SUPPLY | 8727 LOCKWAY SAN ANTONIO TX 78217 |
| 1566296 | SAN AUGUSTINE INDUSTRIAL CLINIC | 321 W SAN AUGUSTINE DEER PARK TX 77536 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1592722 | SAN BENITO | 385 FLORA AVENUE HOLLISTER CA 95023 |
| 1591468 | SAN BERNARDINO HOSPITAL | Attn CLINT CASTON C/O WESTSIDE BUILDING MATERIALS 901 N. MERIDIAN COLTON CA 92324 |
| 1610988 | SAN DIEGO | Attn SUITE 200 1200 THIRD AVE SAN DIEGO CA 92101 |
| 1559798 | SAN DIEGO AREA CHAPTER ICBO | Attn 1998 ICBO ANNUAL BUSINESS MEETING 1222 FIRST AVENUE (MS 401) SAN DIEGO CA 92101 |
| 1552891 | SAN DIEGO COUNTY PUBLIC HEALTH LAB | 3851 ROSECRANS STREET SAN DIEGO CA 92186 |
| 1589978 | SAN DIEGO HIGH RISE | Attn C/O THOMPSONS BUILDING MATERIALS 1010 2ND AVE. SAN DIEGO CA 92101 |
| 1592174 | SAN DIEGO HILTON | 1775 EAST MISSION BAY DRIVE SAN DIEGO CA 92109 |
| 1587853 | SAN DIEGO PRECAST | 9702 PROSPECT AVENUE SANTEE CA 92071 |
| 1587854 | SAN DIEGO PRECAST | 9702 PROSPECT AVENUE SANTEE CA 92071 |
| 1579736 | SAN DIEGO READY MIX/CARROL CYN | 9245 CAMINO SANTA FE CARROL CANYON SAN DIEGO CA 92126 |
| 1610987 | SAN DIEGO READY MIX/OCEANSIDE | 3227 OCEANSIDE BLVD OCEANSIDE CA 92054 |
| 1594949 | SAN DIEGO STADIUM | Attn E.F. BRADY C/O EXPO BUILDERS SUPPLY SAN DIEGO CA 92101 |
| 1587857 | SAN DIEGO/SUPERIOR/MISSION GOR | 2500 MISSION GORGE RD. SAN DIEGO CA 92101 |
| 1580282 | SAN FILIPIO PEANUT COMPANY | HWY. 27 NORTH OF BAINBRIDGE GA 31717 |
| 1620643 | SAN FRANCISCO CITY & COUNTY OF | RONA H SANDLER CARLTON B GOODLETT PLACE ROOM 234 SAN FRANCISCO CA 94102-4682 |
| 1620644 | SAN FRANCISCO CITY & COUNTY OF | RONA SANDLER CITY ATTORNEY'S OFFICE 1390 MARKET ST 5TH FLOOR SAN FRANCISCO CA 94102 |
| 1620645 | SAN FRANCISCO CITY & COUNTY OF | DONALD MARGOLIS 1390 MARKET ST 6TH FLOOR SAN FRANCISCO CA 94102 |
| 1613448 | SAN FRANCISCO CITY HALL | Attn C/O SAN FRANCISCO GRAVEL MACALESTER & POLK ST SAN FRANCISCO CA 94102 |
| 1588167 | SAN FRANCISCO COURTHOUSE | MACALESTER & POLK SAN FRANCISCO CA 94107 |
| 1550814 | SAN FRANCISCO FORTY NINERS | FILE 6498 SAN FRANCISCO CA 94160 |
| 610241 | SAN FRANCISCO GENERAL HOSPITAL | SPRAY ON SAN FRANCISCO CA 94124 |
| 1588120 | SAN FRANCISCO GRAVEL | 552 BERRY ST SAN FRANCISCO CA 94107 |
| 1588121 | SAN FRANCISCO GRAVEL | 552 BERRY ST SAN FRANCISCO CA 94107 |
| 555723 | SAN FRANCISCO GRAVEL CO. | 522 BERRY STREET SAN FRANCISCO CA 94107 |
| 1612232 | SAN FRANCISCO GRAVEL(AM) | 552 BERRY ST SAN FRANCISCO CA 94107 |
| 588125 | SAN FRANCISCO LIBRARY | Attn ADERHOLT SPECIALTIES C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 098216 | SAN FRANCISCO MARRIOTT | 55 FOURTH ST. SAN FRANCISCO CA 94107 |
| 549252 | SAN FRANCISCO NEWSPAPER AGENCY | P.O. BOX 7269 SAN FRANCISCO CA 94120-7269 |
| 589990 | SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 7747 SAN FRANCISCO CA 94120 |
| 118165 | SAN FRANCISCO STATE UNIVERSITY | Attn CST ENVIRONMENTAL C/O THOMPSONS BUILDING MATERIALS SAN FRANCISCO CA 94132 |
| 591573 | SAN FU LEE | 586 CYPRESS LANE LUTZ FL 33549-4557 |
| 859737 | SAN GABRIEL HIGH SCHOOL | ZELLNER PLASTERING SAN GABRIEL CA 91775 |
| 576896 | SAN GIORGIO JOHN | Attn JOHN 1137 HAROLD P/TITSON DANDRIDGE TN 37725 |
| 613447 | SAN JOAQUIN | Attn MATTHEWS AND INTERSTATE 5 MEISWINKEL STOCKTON CA 95201 |
| 1584190 | SAN JOAQUIN HOSPITAL | Attn FREDERICK MEISWINKLE C/O SAN FRANCISCO GRAVEL 120 MATTHEWS DR. STOCKTON CA 95201 |
| 1603888 | SAN JOAQUIN MEMORIAL HOSPITAL | FREDERICK MEISWINKLE C/O SAN FRANCISCO GRAVEL STOCKTON CA 95201 |
| 1618158 | SAN JOSE AIRPORT - R&L BROSAMER | AIRPORT BOULEVARD AND WHALEY AVENUE SAN JOSE CA 95110 |
| 1618159 | SAN JOSE AMOCO INC | SEAN MARSH 8863 SAN JOSE BLVD JACKSONVILLE FL 32217 |
| 1550421 | SAN JOSE COUNTRY CLUB | WILLIAM B DIETZ 7529 SAN JOSE BLVD JACKSONVILLE FL 32217 |
| | SAN JOSE RAG COMPANY | P O BOX 5486 SAN JOSE CA 95150-5486 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1618160 | SAN JOSE SHELL | 11647 SAN JOSE BLVD MANDRIN |
| 1602169 | SAN JUAN ALAMO HIGH SCHOOL | Attn C/O TOMAN & ASSOCIATES 805 WEST RIDGE ROAD SAN JUAN TX 78589 |
| 1549251 | SAN JUAN CONCRETE | Attn ATTN.: LINDA ROBERTS 215 W ELM STREET FARMINGTON NM 87401 |
| 1587868 | SAN JUAN CONCRETE | 2100 BISTI HWY FARMINGTON NM 87401 |
| 1610989 | SAN JUAN MATERIALS | 215 W ELM STREET FARMINGTON NM 87401 |
| 1111231 | SAN JUNG RUBBER IND CORP LTD | Attn TAOYUAN HSIEN TAIWAN C/O HANJINI LIN NO.223, FU LIAN RD,YANMEI CHEN, SAVANNAH GA 31418 |
| 1551236 | SAN LEANDRO CHAMBER OF COMMERCE | 262 DAVIS STREET SAN LEANDRO CA 94577 |
| 1550924 | SAN LEANDRO ELECTRIC SUPPLY | Attn P O BOX 399 633 SAN LEANDRO BLVD SAN LEANDRO CA 94577 |
| 6050063 | SAN LEANDRO ELECTRIC SY (AD) | 633 SAN LEANDRO BLVD. SAN LEANDRO CA 94577 |
| 1552403 | SAN LEANDRO MARINA INN | 68 SAN LEANDRO MARINA SAN LEANDRO CA 94577 |
| 1550781 | SAN LEANDRO MFG ASSOC | 262 DAVIS ST SAN LEANDRO CA 94577 |
| 1570816 | SAN LEANDRO PUBLIC LIBRARY | Attn FOUNDATION 835 E. 14TH STREET SAN LEANDRO CA 94577 |
| 1587835 | SAN LORENZO LUMBER | 2455 44 FIRST STREET SANTA CRUZ CA 95063 |
| 1587836 | SAN LORENZO LUMBER | PO BOX 2967 SANTA CRUZ CA 95063 |
| 1620647 | SAN LOUIS OBISPO COUNTY OF | JIM LINDHOLM 1035 PALM ST COUNTY GOVERNMENT CENTER ROOM 386 SAN LUIS OBISPO CA 93408 |
| 1568256 | SAN LUIS & DELTA MENDOTA | Attn WATER AUTHORITY P O BOX 2157 LOS BANOS CA 93635 |
| 1592733 | SAN MARIN COMPANY | 52354 TRIPOLI WAY COACHELLA CA 92236 |
| 1608689 | SAN MARINO PLASTERING, INC. | 625 NORTH MAIN STREET ORANGE CA 92868 |
| 1659738 | SAN MIGUEL, RANDAL | Attn RANDAL 580 WELLINGTON LANE WICHITA FALLS TX 76301 |
| 1591416 | SAN ONOFRE NUCLEAR POWER PLANT | Attn O.C. PLASTERING C/O WESTSIDE BUILDING MATERIALS SAN CLEMENTE CA 92672 |
| 1591565 | SAN PEDRO | PHILIP DANIELS SAN PEDRO CA 90731 |
| 1097399 | SAN PEDRO YMCA | 30 S. BANDINI ST. SAN PEDRO CA 90731 |
| 557565 | SAN RAMON OCCUP MEDICAL GROUP | PO BOX 2267 CHATSWORTH CA 90731 |
| 570391 | SAN RAMON REG MED CENTER | P O BOX 31001-0125 PASADENA CA 91110 |
| 1585347 | SAN THOMAS LTD PARTNERSHIP | 110 WEST ROAD, SIE 203 TOWSON MD 21204 |
| 545689 | SAN THOMAS ROAD LTD. PTR | 110 WEST ROAD, SUITE 203 TOWSON MD 21204 |
| 595193 | SAN XAVIER #28 / NOGALES | 91 OLD RUBY ROAD NOGALES AZ 85621 |
| 590460 | SAN XAVIER - PLANT #21 | 1011 WEST VALENCIA ROAD TUCSON AZ 85734 |
| 561354 | SAN XAVIER ROCK AND MATERIALS | ATTN.  ACCOUNTS PAYABLE CORTARO AZ 85652 |
| 611167 | SAN XAVIERKIEWIT #26 | 36700 GOLDEN DAM ROAD CATALINA AZ 85738 |
| 549249 | SAN-A-CARE, INC. | P.O. BOX 4250 WAUKESHA WI 53187 |
| 114727 | SAN-MARI LABORATORIES, INC. | 4 WAREHOUSE LANE ELMSFORD NY 10523 |
| 659739 | SANBERG ERIC | Attn ERIC 1447 SCOVILLE BERWYN IL 60402 |
| 659740 | SANBERG DAVID | Attn DAVID 83 HUTCHINSON RD CHICHESTER NH 3234 |
| 070671 | SANBORN HEAD & ASSOCIATES INC | 6 GARVINS FALLS ROAD CONCORD NH 3301 |
| 1562622 | SANBORN HEAD & ASSOCIATES INC | 6 GARVINS FALLS ROAD CONCORD NH 3301 |
| 1659741 | SANBORN KENNETH | Attn KENNETH 2615 33RD AVE SW CEDAR RAPIDS IA 52404 |
| 1659742 | SANBORN MARY | Attn MARY 1817 C STREET SPARKS NV 89431 |
| 1659743 | SANBORN PATRICIA | Attn PATRICIA 1905 DOWS ST BOX 104 ELY IA 52227 |
| 1659744 | SANBORN PHILIP | Attn PHILIP 220 BEECHWOOD DRIVE SPARTANBURG SC 29307 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659745 | SANBURN SONIA | Attn SONIA 1820 COLLINS CIRCLE RENO NV 89506 |
| 1607504 | SANCAP LINER TECHNOLOGY INC. | 16125 ARMOUR ST NE ALLIANCE OH 44601 |
| 1659746 | SANCHES MELINDA | Attn MELINDA 1513 BRITAIN WICHITA FALLS TX 76308 |
| 1659747 | SANCHES MELINDA | Attn MELINDA 1513 BRITAIN WICHITA FALLS TX 76308 |
| 1659748 | SANCHEZ ADELFA | Attn ADELFA 1133 ELM ST READING PA 19604 |
| 1659750 | SANCHEZ ADELFA | Attn ADELFA 1133 ELM ST READING PA 19604 |
| 1659751 | SANCHEZ ALONSO | Attn ALONSO 1001 W. CHAMPION APT #3 EDINBURG TX 78539 |
| 1603857 | SANCHEZ ANTONIO | Attn ANTONIO 11907 GALE AVENUE D HAWTHORNE CA 90250 |
| 1659752 | SANCHEZ COLLADO & CIA | ALTAMIRA D ESTE # 448 MANAGUA IT NICARAGUA |
| 1659753 | SANCHEZ ELEAZAR | Attn ELEAZAR P O BOX 642 CRAIG CO 81626 |
| 1659754 | SANCHEZ FELIPE | Attn FELIPE 5108 S MOODY STREET CHICAGO IL 60638 |
| 1659755 | SANCHEZ FERNANDO | Attn FERNANDO 4518 BILLINGSLY HOUSTON TX 77009 |
| 1659757 | SANCHEZ FIDENCIO | Attn FIDENCIO 720 EAST AVENUE B KINGSVILLE TX 78363 |
| 1077624 | SANCHEZ HUMBERTO | Attn HUMBERTO 446 N. DUARTE FALFURRIAS TX 78355 |
| 1077624 | SANCHEZ JASON | 880 BENEDETTI #206 NAPERVILLE IL 60563 |
| 1659760 | SANCHEZ JASON | 880 BENEDETTI #206 NAPERVILLE IL 60563 |
| 1659772 | SANCHEZ JOSE | Attn JOSE 12 MAJOR DRIVE NASHUA NH 3060 |
| 1659761 | SANCHEZ JR. SERVANDO | Attn SERVANDO 600 W. HOLLAND FALFURRIAS TX 78355 |
| 1659762 | SANCHEZ JUAN | Attn JUAN 1 EAST 3RD STREET NEW YORK NY 10003 |
| 1659763 | SANCHEZ LAWRENCE | Attn LAWRENCE 4 PLENTY ST NUTTING LAKE MA 1865 |
| 1659764 | SANCHEZ M | Attn M 480 SEVERNSIDE DRIVE SEVERNA PARK MD 21146 |
| 1659765 | SANCHEZ MINERVA | Attn MINERVA 5046 N. WOLCOTT CHICAGO IL 60640 |
| 1659766 | SANCHEZ NORBERTO | Attn NORBERTO 13 PARK STREET TAUNTON MA 2780 |
| 1659767 | SANCHEZ PERFECTO | Attn PERFECTO 1609 BLAND WICHITA FALLS TX 76302 |
| 1659768 | SANCHEZ RICHARDO | Attn RICHARDO PO BOX 491 HEREFORD TX 79045 |
| 1659769 | SANCHEZ ROGELIO | Attn ROGELIO 100 VICKERS RD FAIRBURN GA 30213 |
| 1659770 | SANCHEZ ROSA | Attn ROSA 3308 N. HARDING FT WORTH TX 76106 |
| 080613 | SANCHEZ TINA | Attn TINA 6736 BIRCH ROAD WINSTON GA 30187 |
| 080613 | SANCHEZ WILLIAM | 270 BLAKENEY ROAD CATONSVILLE MD 21228 |
| 1659773 | SANCHEZ WILLIAM | 270 BLAKENEY ROAD CATONSVILLE MD 21228 |
| 1659774 | SANCHEZ, JR. NORMAN | Attn NORMAN 452 DANTIN ST. RACELAND LA 70394 |
| 1659775 | SANCHEZ-SIERLE CARLOS | Attn CARLOS 100 WEST 94TH ST 9E NEW YORK NY 10025 |
| 659775 | SANCHIRICO GARY | Attn GARY 16 TAYLOR STREET   FIRST FLOOR NASHUA NH 3060 |
| 587838 | SANCO BUILDING PROD CORP | P.O BOX 586 BELLEVILLE IL 62222 |
| 587838 | SANCO BUILDING PRODUCTS, CORP. | P O BOX 586 BELLEVILLE IL 62222 |
| 587839 | SANCO BUILDING PRODUCTS, CORP. | P O BOX 586 BELLEVILLE IL 62222 |
| 1587839 | SANCTUARY PARK | 16671 CHESTERFIELD AIRPORT RD. CHESTERFIELD MO 63017 |
| 1602475 | SAND HILL REDI-MIX | Attn C/O ADAMS CONSTRUCTION 1165 SANCTUARY PARK ALPHARETTA GA 30004 |
| 1077205 | SANDBERG PAUL | ATTN. ACCOUNTS PAYABLE LAURINBURG NC 28352 |
| 1659778 | SANDBERG PAUL | 27 1/2 FEDERAL ST BEVERLY MA 01915 |
| 1659778 | SANDBERG PAUL | Attn PAUL 27 1/2 FEDERAL ST BEVERLY MA 1915 |
| 1659777 | SANDBERG PAUL | Attn PAUL 27 1/2 FEDERAL ST BEVERLY MA 1915 |

Page: 3265 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076186 | SANDBERG PHOENIX & VON GONTARD | 1 CITY CENTRE 15TH FLOOR ST. LOUIS MS 63101 |
| 1659779 | SANDBERG, JR WILLIAM | Attn WILLIAM 10150 E. HARVARD AVENUE D3 DENVER CO 80231 |
| 1659780 | SANDBULTE MERLYN | Attn MERLYN 2113 17TH STREET ROCK VALLEY IA 51247 |
| 1602180 | SANDBURG MIDDLE SCHOOL | Attn C/O OLYMPIC WALLS 2400 SANDBURG LANE GOLDEN VALLEY MN 55427 |
| 1070695 | SANDCASTLES OF MASSACHUSETTS | PO BOX 1079 N EASTHAM MA 2651 |
| 1555231 | SANDCASTLES OF MASSACHUSETTS | PO BOX 1079 N EASTHAM MA 2651 |
| 1587249 | SANDCO STONEWORKS | |
| 1610948 | SANDCO STONEWORKS | 16671 CHESTERFIELD AIRPORT RD CHESTERFIELD MO 63017 |
| 1587250 | SANDCO STONEWORKS | 16671 CHESTERFIELD AIRPORT RD. CHESTERFIELD CO 63017 |
| 1556761 | SANDE EQUIPMENT COMPANY, INC | 691 CR 252 DURANGO CO 81301 |
| 1659781 | SANDEFUR PATRICK | 508 MONTEREY PASS ROAD MONTEREY PARK CA 91754-2475 |
| 1659782 | SANDEL KATHY | Attn PATRICK 7 CHEROKEE COURT LONDONDERRY NH 3053 |
| 1587861 | SANDELIN FOUNDATION INC | Attn KATHY 206 N SHIPP MADISONVILLE TX 77864 |
| 1587862 | SANDELIN FOUNDATION INC. | Attn AGUSTA ROAD P.O. BOX 224 TOPSHAM ME 4086 |
| 1587863 | SANDELIN FOUNDATION INC. | Attn AGUSTA ROAD P O BOX 224 TOPSHAM ME 4086 |
| 1659783 | SANDER CHARLES | AGUSTA ROAD TOPSHAM ME 4086 |
| 1659784 | SANDER GARY | Attn CHARLES 229 LATHROP ROAD LOT #88 EVANSVILLE WY 82636 |
| 1122223 | SANDER KATZ CUST JAY H KATZ | Attn GARY 8019 REDSTONE ROAD KINGSVILLE MD 21087 |
| 1659785 | SANDER KEVIN | UNIF GIFT MIN ACT NJ 49 FROST AVE WEST EDISON NJ 08820-3157 |
| 1118934 | SANDER M GOODMAN & | Attn KEVIN 229 LATHROP RD #88 EVANSVILLE WY 82636 |
| 1118935 | SANDER M GOODMAN CUST STEVEN | SIMONE L GOODMAN JT TEN 7530 N KILBOURN SKOKIE IL 60076-3844 |
| 1659786 | SANDER MARVIN | M GOODMAN UNIF GIFT MIN ACT IL 7530 N KILBOURN AVE SKOKIE IL 60076-3844 |
| 122719 | SANDER ROSS GERBER | Attn MARVIN 269 COLUMBINE STREET CASPER WY 82604 |
| 1659787 | SANDER WESLEY | 441 WEST END AVE 9E NEW YORK NY 10024-5328 |
| 1659788 | SANDERS ALLEN | Attn WESLEY 229 LATHROP RD LOT 88 EVANSVILLE WY 82636 |
| 1659789 | SANDERS ARNOLD | Attn ALLEN N6015 COUNTY LINE RD DE PERE WI 54115 |
| 1659790 | SANDERS BARB | Attn ARNOLD 210 PLEASANT STREET ELGIN IA 52141 |
| 1659791 | SANDERS BILLY | Attn BARB 6615 BIRCHWOOD SH. LN OCONTO FALLS WI 54154 |
| 1659792 | SANDERS BONNIE | Attn BILLY 1310 MYERS RD. 11 JENNINGS LA 70546 |
| 1659793 | SANDERS BONNIE | Attn BONNIE 217 W. RIVER MOMENCE IL 60954 |
| 1587847 | SANDERS BRENT | Attn BRENT 2510 KESWICK MIDLAND TX 79705 |
| 1587848 | SANDERS CONST. & CONCRETE | Attn BOX 81 HC 89 MARSHALL AR 72650 |
| 1587846 | SANDERS CONSTR. CONCRETE | HIGHWAY 65 NORTH MARSHALL AR 72650 |
| 1659794 | SANDERS DONALD | HC 89 BOX 81 MARSHALL AR 72650 |
| 1659795 | SANDERS DOROTHY | Attn DONALD RT. 1, BOX 167 OZARK AR 72949 |
| 1659796 | SANDERS EARL | Attn DOROTHY 6108 LOUISIANA AVE NASHVILLE TN 37209 |
| 1659797 | SANDERS GEORGE | Attn EARL P O BOX 2452 MANTEO NC 27954 |
| 1659798 | SANDERS JAMES | Attn GEORGE 964 COACH HOUSE DRIVE TUCKER GA 30084 |
| 1659799 | SANDERS JEFFREY | Attn JAMES RT 5 BOX 375 CHAPIN SC 29036 |
| 1659800 | SANDERS JESSE | Attn JEFFREY 1102 FARM ROAD 368 SOUTH IOWA PARK TX 76367 |
|  |  | Attn JESSE 14 STAGECOACH RD REHOBOTH MA 2769 |

Page: 3266 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1659801 | SANDERS JOE | Attn JOE 501 SMITH BIG PINEY WY 83313 |
| 1659802 | SANDERS JOSEPH | Attn JOSEPH RT 1 BOX 39 WALLER TX 77484 |
| 1659823 | SANDERS JR CHARLES | Attn CHARLES 822 DARBY LANE LANCASTER PA 17601 |
| 1659824 | SANDERS JR EARL | Attn EARL 211 SUMMIT AVENUE ROANOKE RAPIDS NC 27870 |
| 1659825 | SANDERS JR JOE | Attn JOE 2111 E BEAL RD PLANT CITY FL 33566 |
| 1659803 | SANDERS KEITH | Attn KEITH 365 BEECHWOOD DRIVE ATHENS GA 30606 |
| 1659804 | SANDERS KIMBERLY | Attn KIMBERLY 206 REDMOND DR FOUNTAIN INN SC 29644 |
| 1659805 | SANDERS LYNN | Attn LYNN 339 EAST 77TH STREET NEW YORK NY 10021 |
| 1659806 | SANDERS ORIE | Attn ORIE 7109 WINROCK CORPUS CHRISTI TX 78413 |
| 1659807 | SANDERS PAUL | Attn PAUL 1104 PEARSON TOWN RD MOORE SC 29369 |
| 1659808 | SANDERS PHILLIP | Attn PHILLIP P O BOX 944 FRANKLIN TX 77856 |
| 1659809 | SANDERS RAYMOND | Attn RAYMOND 393 SICOMAC AVENUE WYCKOFF NJ 7481 |
| 1659810 | SANDERS REGINA | Attn REGINA 476 E MAIN STREET SOMERVILLE NJ 8876 |
| 1659811 | SANDERS RICKY | Attn RICKY 2915 W. CAPITOL DR. 3 MILWAUKEE WI 53216 |
| 1659812 | SANDERS ROBERT | Attn ROBERT 27582 PAMPLICO VALENCIA CA 91355 |
| 1659813 | SANDERS RODNEY | Attn RODNEY 105 BRIARFIELD DR CARENCROE LA 70520 |
| 616847 | SANDERS ROOFING CO. | 925 BALL AVENUE UNION NJ 7083 |
| 1659814 | SANDERS SHIRLEY | Attn SHIRLEY 18 POPLAR STREET WOODRUFF SC 29388 |
| 1659815 | SANDERS SIMON | Attn SIMON 2321 FORD AVENUE OWENSBORO KY 42301 |
| 1659816 | SANDERS SIMON | Attn SIMON 2321 FORD AVENUE OWENSBORO KY 42301 |
| 587849 | SANDERS SUPPLY | 3125 MESQUITE RD FORT WORTH TX 76111 |
| 596613 | SANDERS SUPPLY CO. | N. MAIN ST. BAMBERG SC 29003 |
| 1659817 | SANDERS T | Attn T 2867 KAYWORTH CT. BARTOW FL 33830 |
| 1560573 | SANDERS TOOLS & SUPPLIES INC. | 1506 W LUTHY DRIVE PEORIA IL 61615 |
| 1659819 | SANDERS VIOLA | Attn VIOLA 13449 ST LOUIS ST ROBBINS IL 60472 |
| 1659820 | SANDERS WILLIAM | Attn WILLIAM 1920 CASTELAR STREET OMAHA NE 68108 |
| 1659821 | SANDERS WILLIAM | Attn WILLIAM 2718 JUNCTION LANE CHARLESTON SC 29405 |
| 1659822 | SANDERS WILLIE | Attn WILLIE 466 SCOTT ROAD HONEA PATH SC 29654 |
| 1659826 | SANDERSFELD LOUIS | Attn LOUIS 2265 S. AVE WILLIAMSBURG IA 52361 |
| 1659827 | SANDERSON BRYAN | Attn BRYAN 526 BEACON STREET BOSTON MA 2215 |
| 1659828 | SANDERSON DOUGLAS | Attn DOUGLAS 1115 STEINHART AV REDONDO BEACH CA 90278 |
| 554110 | SANDERSON FORD | 6300 51ST AVENUE GLENDALE AZ 85301 |
| 1659829 | SANDERSON JOSEPH | Attn JOSEPH 10918 ROSA TRAIL KELSEYVILLE CA 95451 |
| 1587842 | SANDERSON READY MIX | PHILLIPS SCHOOL HOUSE RD AMORY MS 38821 |
| 1587844 | SANDERSON READY MIX | HWY 25 SOUTH BELMONT MS 38827 |
| 1587843 | SANDERSON READY MIX | MUELLER BRASS RD FULTON MS 38843 |
| 1587840 | SANDERSON REDI-MIX CORP | PO BOX 393 AMORY MS 38821 |
| 1587841 | SANDERSON REDI-MIX CORP | P O BOX 393 AMORY MS 38821 |
| 1615734 | SANDESTIN BEACH HILTON | 4000 SANDESTIN BLVD SOUTH DESTIN FL 32541 |
| 1659830 | SANDFORD ANDREW | Attn ANDREW 24 SOUTHGATE RD WELLESLEY MA 2181 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120596 | SANDFORD S CHEREIBER & CHARLES | M CAHN JR TR UA JAN 22 51 ROSLYN C APPLEFELD TRUST FBO BARBARA RASKIN 20 S CHARLES ST STE 1200 BALTIMORE MD 21201-3205 |
| 1076191 | SANDGROUND, SMOLEN, BARONDESS, WEST | 8000 TOWERS CRESCENT DRIVE TYCON TOWERS 6TH FLOOR VIENNA VA 22182 |
| 1587851 | SANDHILLS REDI-MIX INC | P.O. BOX 568 LAURINBURG NC 28352 |
| 1587852 | SANDHILLS REDI-MIX INC | 336 HOPSON ROAD RAEFORD NC 28376 |
| 1659831 | SANDHOVEL TERESA | Attn TERESA 9 HUNTSMAN LANE BELLE MEAD NJ 8502 |
| 1122307 | SANDI MILLER | 84 TANGERINE DRIVE MARLBORO NJ 07746-1850 |
| 1072026 | SANDIA NATIONAL LAB | Attn BLDG 957 1515 EUBANK BLVD SE ALBUQUERQUE NM 87123 |
| 1073064 | SANDIA NATIONAL LAB | Attn PAYMENT PROCESSING DIVISION 154 ALBUQUERQUE NM 87185 |
| 1-108295 | SANDIA NATIONAL LABORATORIES | Attn ACCTS PAYABLE MS0154 PO BOX 5130 ALBUQUERQUE NM 87185-5130 |
| 1115818 | SANDIA NATIONAL LABORATORIES | Attn BLDG. 870 1515 EUBANK S.E. ALBUQUERQUE NM 87123 |
| 1112198 | SANDIA NATIONAL LABORATORIES | Attn BLDG. 957 FOR 1400455 1515 EUBANK S.E. ALBUQUERQUE NM 87123 |
| 1113930 | SANDIA NATIONAL LABORATORIES | Attn PROCUREMENT ORGANIZATION 10233 PO BOX 5800 ALBUQUERQUE NM 87185-0872 |
| 1659832 | SANDIFER RUFUS | Attn RUFUS P O BOX 844 VINTON LA 70668 |
| 1659833 | SANDIFER THOMAS | Attn THOMAS RT. 6, BOX 113 COLUMBIA MS 39429 |
| 1659834 | SANDIFER, JR MATTHEW | Attn MATTHEW 307 WEST WHEELER RD BRANDON FL 33510 |
| 1659835 | SANDLER JODI | Attn JODI 9838 GOLDENROD DRIVE BOYNTON BEACH FL 33437 |
| 1614799 | SANDLER TRAVIS & ROSENBERG PA | Attn ATTORNEYS AT LAW 5200 BLUE LAGOON DRIVE MIAMI FL 33126-2022 |
| 1069835 | SANDMAN ELECTRIC COMPANY INC | P.O. BOX 859019 BOSTON MA 2185 |
| 1659836 | SANDMARK VICTORIA | Attn VICTORIA P.O. BOX 69 WHITEHOUSE STATION NJ 8888 |
| 558119 | SANDMARK INDUSTRIES | 61-65 MAPLE STREET DANVERS MA 1923 |
| 1125618 | SANDOR BABOS & | NANCY G BABOS TR UA MAY 15 91 THE BABOS FAMILY TRUST 4004 STONE BROOKE DRIVE GRAPEVINE TX 76051-7143 |
| 1659837 | SANDORA FRANCES | Attn FRANCES 60 VOORHIES AVE MIDDLESEX NJ 8846 |
| C101354 | SANDOSKY CONTRACTORS, INC. | 5941 BARTHOLOW RD. SYKESVILLE MD 21784-8404 |
| 1659838 | SANDOVAL GEORGE | Attn GEORGE 1446 NORTH GORDON HOLLYWOOD CA 90028 |
| 1659839 | SANDOVAL NOEL | Attn NOEL 2335 HUDSON TERRACE FORT LEE NJ 7024 |
| 1659840 | SANDOVAL RUBEN | Attn RUBEN 7514 LEMON STREET FONTANA CA 92335 |
| 1121321 | SANDRA A SCOTT TR UA APR 03 96 | SANDRA A SCOTT REVOCABLE LIVING TRUST 3837 BINNING RD IMPERIAL MO 63052-1368 |
| 1056625 | SANDRA BANKS | Attn C/O W R GRACE & CO 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1118839 | SANDRA BIJOU | 7540 WEST OHIO ST CHICAGO IL 60644 |
| 1096133 | SANDRA COOPER | 3616 OAKMONT AVE. BALTIMORE MD 21215 |
| 1026673 | SANDRA DOBRANSKI | RT 14 BOX 310 ORANGE TX 77632-8450 |
| 1068961 | SANDRA E CITRON | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1117454 | SANDRA E DUFF | 8 FERNBROOK DR BROOKFIELD CENTER CT 06804-3122 |
| 1125853 | SANDRA E RENICK CUST | TRAVIS C RENICK UNIF GIFT MIN ACT MI 3500 TIMBERLINE DR APT 104 GRAPEVINE TX 76051-3869 |
| 1567834 | SANDRA E SHARROW | 1329 GUANA ISLE FORT LAUDERDALE FL 33315 |
| 1123419 | SANDRA GILBERT CUST | HOLLY MICHELLE GILBERT UNIF GIFT MIN ACT-NY 2433 NATIONAL DR BROOKLYN NY 11234-6838 |
| 1126153 | SANDRA J PIECH | 4012 BLUE STATE DRIVE ALEXANDRIA VA 22306-1356 |
| 1118510 | SANDRA J SOTH CUST | DEBORAH LOU LAWSON UNIF GIF MIN ACT IA 3709 WESTERN HILLS DRIVE WEST DES MOINES IA 50265-3953 |

Page: 3268 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1105805 | SANDRA J. KEMPSKE | Attn C/O GRACE DAVISON 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1125754 | SANDRA KAHN KATZ | 418 BRIGHTON TYLER TX 75701-9548 |
| 1116358 | SANDRA KAY COLLINS | 362 RENDONDO AVE 1 LONG BEACH CA 90814-0000 |
| 1124549 | SANDRA KAY HATZENBELER FREEMAN | 14400 NW JACK RD BANKS OR 97106-7033 |
| 1122640 | SANDRA KOHLMEIER | 245 EAST 40TH STREET NEW YORK NY 10016-1730 |
| 1121070 | SANDRA L HVIZDOS | 7100 LOGAN AVE S RICHFIELD MN 55423-2933 |
| 1615164 | SANDRA L LITURI | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1117194 | SANDRA L SHEPHERD TR UA MAR 20 95 | THE SANDRA L SHEPHERD TRUST 2060 VIA D ESTE CAMPBELL CA 95008-2718 |
| 1126055 | SANDRA LEIGH DOUGLAS | 6230 N 19TH ST ARLINGTON VA 22205-2022 |
| 1121153 | SANDRA M CHRISTOPHEL TR | UA NOV 11 91 SANDRA M CHRISTOPHEL 12107 LOWILL LANE ST LOUIS MO 63126-2914 |
| 1118511 | SANDRA MILLER SOTH | 7650 S W 52ND AVE WEST DES MOINES IA 50265-8519 |
| 1104719 | SANDRA R MASTIN | Attn C/O GRACE DAVISON 4775 PADDOCK ROAD CINCINNATI OH 45229 |
| 1123870 | SANDRA TOWNSEND | 301 ONONDAGA RD SOUTH SYRACUSE NY 13219-1941 |
| 1659841 | SANDRETTO SUSAN | Attn SUSAN 4557 N 71ST STREET MILWAUKEE WI 53218 |
| 1570741 | SANDRINE PITTON | Attn GRACE INDUSTRIAL CHEMICALS INC. AVE MONTCHOISE 35 LAUSANNE IT 1006 |
| 1615913 | SANDS CUSTOM GRAPHICS | 21 ERIE STREET CAMBRIDGE MA 2139 |
| 1579543 | SANDS HOTEL | UNIVERSAL ROOFERS LAS VEGAS NV 89101 |
| 1659842 | SANDS JOHN | Attn JOHN RT 3 BOX 350 SPRING GREEN WI 53588 |
| 1659843 | SANDS MICHELE | Attn MICHELE 57 MAIN STREET WOMELSDORF PA 19567 |
| 1670966 | SANDS WHITE & SANDS, P.A. | 2010 DAYTONA BEACH FL 32115 |
| 1659845 | SANDSTROM ERIC | Attn ERIC BOX 247       428 E FREEVILLE NY 13068 |
| 1559944 | SANDSTROM PRODUCTS | P.O. BOX 547 PORT BYRON IL 61275 |
| 1659846 | SANDVIG SCOTT | Attn SCOTT 1809 EARL ROAD IOWA CITY IA 52246 |
| 1618702 | SANDVIK INC MORGAN LEWIS & BOCKIUS | JOHN J MCALEESE III 1701 MARKET ST PHILADELPHIA PA 19103-2921 |
| 1555804 | SANDVIK PROCESS SYSTEMS | 21 CAMPUS ROAD TOTOWA, NJ 7512 |
| 1553317 | SANDVIK PROCESS SYSTEMS, INC. | PO BOX 371290M PITTSBURGH PA 15251-7290 |
| 1549250 | SANDVIK PROCESS SYSTEMS, INC. | P.O. BOX 371290M PITTSBURGH PA 15251-7290 |
| 1069635 | SANDWICH TOWN HALL | Attn GEORGE DUNHAM TOWN ADMINISTRATOR 130 MAIN ST SANDWICH MA 02563 |
| 1569144 | SANDY COUGHLIN | 125 ALBERT CT TRACY CA 95376-1300 |
| 1569172 | SANDY COUGHLIN | 125 ALBERT CT TRACY CA 95376 |
| 1605064 | SANDY HILL BUILDING SUPPLY CO. | 100 DALE AVENUE PATERSON NJ 7501 |
| 1117714 | SANDY K STRANAHAN TR UA | JUN 15 88 SANDY STRANAHAN LIVING TRUST 1514 PARK TERRACE WEST ATLANTIC BEACH FL 32233-5535 |
| 1567823 | SANDY MICHEL | Attn C/O SUNTERRA RESORTS 1781 PARK CENTER DRIVE ORLANDO FL 32835 |
| 1121986 | SANDY NOCHIMSON | 1418 BURR OAK RD TOMS RIVER NJ 08755-0813 |
| 1618978 | SANDY PINES LANDFILL | PO BOX 633 DORCHESTER SC 29437 |
| 1121987 | SANDY S NOCHIMSON & | SIDNEY S NOCHIMSON JT TEN 1418 BURR OAK RD TOMS RIVER NJ 08755-0813 |
| 1561813 | SANDY TIMMONS | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 1587865 | SANEHOLTZ SUPPLY CO. | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 1587866 | SANEHOLTZ SUPPLY CO. | 302 E. WASHINGTON ST. NAPOLEON OH 43545 |
| 1587864 | SANEHOLTZ SUPPLY COMPANY | 302 E WASHINGTON ST NAPOLEON OH 43545 |

| Person Code | Name | Address |
|---|---|---|
| 1124673 | SANFORD A LABOWITZ | 324 COMMERCIAL ST DICKSON CITY PA 18519-1638 |
| 1557022 | SANFORD CAMERA & PROJECTION REPAIR | 1054-56 MASSACHUSETTS AVE ARLINGTON MA 2174 |
| 659847 | SANFORD COLLEEN | Attn COLLEEN 8 JOHNSON LANE NEWBURY MA 1950 |
| 548370 | SANFORD LEVINE & SONS | Attn PACKAGING CORP 400 RT. 46 EAST (HOLLYWOOD AVE FAIRFIELD NJ 7004 |
| 122609 | SANFORD M SUCHOW & | ADA M SUCHOW JT TEN 60 FIRST AVENUE APT 16 D NEW YORK NY 10009-7339 |
| 9659850 | SANFORD PATRICIA | Attn PATRICIA 2228 SKYLAND DR WESTMINSTER SC 29693 |
| 607414 | SANFORD PRECAST CO., INC. | 19 KOSTIS DRIVE SANFORD ME 4073 |
| 0659851 | SANFORD RONALD | Attn RONALD 1601 REDBUD SULPHUR OK 73086 |
| 554043 | SANFORD SCALE COMPANY, INC. | PO BOX 1388 SANFORD FL 32772-1388 |
| 1123827 | SANFORD SPEISER CUST MERRIL | SPEISER UNIF GIFT MIN ACT NY 201 BRIGHTON 10TH ST BROOKLYN NY 11235-5362 |
| 1553953 | SANFORD T. COLB & CO | Attn INTELLECTUAL PROPERTY LAW PO BOX 2273 REHOVOT IT 76122 |
| 567130 | SANG TRUONG | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 555180 | SANGAMON CONSTRUCTION COMPANY | PO BOX 318 SPRINGFIELD IL 62705 |
| 0078392 | SANGRIA DANILO | 23705 WOODFIELD ROAD GAITHERSBURG MD 20882 |
| 0078392 | SANGRIA DANILO D | 23705 WOODFIELD ROAD GAITHERSBURG MD 20882 |
| 0069636 | SANI-KAN INC./SANDCASTLE OF MA | P O BOX 7251 CUMBERLAND RI 02864 |
| 0070724 | SANI-KAN INC/SANDCASTLE OF MA | P O BOX 7251 CUMBERLAND RI 2864 |
| 1545692 | SANI-WASH OF McCOOK | 8745 JOLIET McCOOK IL 60525 |
| J615867 | SANIFILL INC | Attn PACIFIC REGION P O BOX 201805 HOUSTON TX 77216-1805 |
| 551546 | SANIFILL OF GEORGIA INC. | 485 RIVERSIDE PARKWAY AUSTELL GA 30001-7804 |
| 562014 | SANILAC CONCRETE | 3570 RANGELINE ROAD DECKERVILLE MI 48427 |
| 549243 | SANITARY SUPPLY INC | 6610 WEST BROADWAY BROOKLYN PARK MN 55428 |
| 552042 | SANITATION DISTRICT #1 | P.O. BOX 17600 COVINGTON KY 41017-0600 |
| 1545691 | SANITATION PLUS | Attn SUITE 210 4401 COLWICK RD CHARLOTTE NC 28211 |
| CMC556671 | SANJEEV TANDON | Attn NORTHWESTERN UNIVERSITY 2225 NORTH CAMPUS DRIVE EVANSTON IL 60208 |
| 0659853 | SANKALE FREDRICK | Attn FREDRICK 13 GARDNER ST APT 2 CHELSEA MA 2150 |
| 077426 | SANKALE FREDRICK L | 13 GARDNER ST APT 2 CHELSEA MA 02150 |
| 0659854 | SANKEY MICHAEL | Attn MICHAEL 363 ENDSLEIGH AVENUE BALTIMORE MD 21220 |
| M997388 | SANLAR, INC. | 1655 W. 20TH ST. ERIE PA 16502-2192 |
| 001199 | SANLAR, INC. | Attn 1208 COLUMBUS RD. P.O. BOX 563 BURLINGTON NJ 08016-0563 |
| 1620650 | SANMINA CORP | Attn ALBERT COHEN JURE SOLA CHM & CEO 355 E TRIMBLE ROAD SAN JOSE CA 95131 |
| 079582 | SANNER CINDY | 924 BERNADETTE DRIVE SULPHUR LA 70663 |
| 079582 | SANNER CINDY L | 924 BERNADETTE DRIVE SULPHUR LA 70663 |
| 0659856 | SANNER LEE | Attn LEE 120 BENT TREE DRIVE FAIRFIELD OH 45014 |
| 1078845 | SANNER LEE THOMAS | 6434 MONALISA CT. CINCINNATI OH 452396636 |
| 1611242 | SANNIPOLI CORP | Attn D/B/A WHITED CEMETARY SERVICES 26250 PALOMAR ROMOLAND CA 92585 |
| 1591657 | SANNIPOLI/WHITED CEMETARY SERV | 26250 PALOMAR ROMOLAND CA 92585 |
| 1659857 | SANNIZZARO ANN | Attn ANN 14 FOURTH ST MEDFORD MA 2155 |
| 1659858 | SANNY DONALD | Attn DONALD BOX 65 LEWIS IA 51544 |
| 1611543 | SANO CONSTRUCTION CORP. | 7-32A POINT CRESCENT WHITESTONE NY 11357 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

Case 01-01139-AMC    Doc 285-1    Filed 05/17/01    Page 180 of 262

| Person Code | Name | Address |
|---|---|---|
| 1077838 | SANPHILIPO JOSEPH | 899 CHESTNUT COVE BALTIMORE MD 21226 |
| 1077838 | SANPHILIPO JOSEPH | 899 CHESTNUT COVE BALTIMORE MD 21226 |
| 659860 | SANSEVERINO ELLA | Attn ELLA 183 LINDEN ST BRIDGEWATER NJ 8807 |
| 2659861 | SANSEVERINO ELLA | Attn ELLA 183 LINDEN ST BRIDGEWATER NJ 8807 |
| 2597771 | SANSOM COMMONS | Attn ELLA 183 LINDEN ST BRIDGEWATER NJ 8807 |
| 2659863 | SANSONE MICHAEL | Attn C/O DUGGAN & MARCON 3650 CHESTNUT STREET PHILADELPHIA PA 19092 |
| 2659864 | SANSTROM NEAL | Attn NEAL 12197 WOODFORD DRIVE MARRIOTTSVILLE MD 21104 |
| 2659865 | SANSURI SAMI | Attn MICHAEL 2321 EAST 71ST STREET BROOKLYN NY 11234 |
| 2659866 | SANTA ANA CHAMBER OF COMMERCE | P O BOX 205 SANTA ANA CA 92702 |
| 1549253 | SANTA ANA COURTHOUSE | P O BOX 1629 DARIEN CT 6820 |
| 1591414 | SANTA ANA POLICE OFFICERS ASSO | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SANTA ANA CA 92701 |
| 1549254 | SANTA ANITA FASHION MALL - R. MAY | 2500 S GARNSEY STREET SANTA ANA CA 92707 |
| 1591360 | SANTA BARBARA CATERING CO | Attn ORANGE COUNTY PLASTERING C/O WESTSIDE BUILDING MATERIALS ARCADIA CA 91006 |
| 1561125 | SANTA BARBARA CITY OF | 1090 W 5TH STREET SUITE 5 TEMPE AZ 85281 |
| 2620651 | SANTA BARBARA CITY OFFICE | DANIEL J WALLACE JANET MCGINNIS 740 STATE ST PO BOX 1990 SUITE 201 SANTA BARBARA CA 93102 |
| 2620651 | SANTA BARBARA DUAL SPECTRUM | JANET K MCGINNIS PO BOX 1990 SANTA BARBARA CA 93102-1990 |
| 2072694 | SANTA BARBARA INFRARED INC | 163 AERO CAMINO GOLETA CA 93117 |
| 2620652 | SANTA BARBARA PHOTOGRAPHY | EDWARD BLANCHET CEO 312 - AN NOPAL ST SANTA BARBARA CA 93103 |
| 1545694 | SANTA BARBARA RESEARCH CENTER | 5540 NORTH DIXIE HIGHWAY BOCA RATON FL 33487 |
| 2071446 | SANTA CRUZ CITY SCHOOLS | 75 COROMAR DRIVE GOLETA CA 93117 |
| 2071447 | SANTA CRUZ JUAN | 7406 HOLLISTER AVE GOLETA CA 93117 |
| 2716720 | SANTA CRUZ JUAN | 2931 MISSION ST SANTA CRUZ CA 95060-5709 |
| 285-1 | SANTA FE CASINO | Attn JUAN 10727 JEFFERSON BLVD CULVER CITY CA 90230 |
| 2659966 | SANTA FE CASINO | Attn JUAN 10727 JEFFERSON BLVD CULVER CITY CA 90230 |
| 1620656 | SANTA CRUZ LUMBER CO  FOLGER LEVIN | Attn M KAY MARTIN LESLIE W LEY CEO 235 RIVER ST SANTA CRUZ CA 95060 |
| 2580932 | SANTA FE COMMUNITY COLLEGE | DE BAISE LAS VEGAS NV 89101 |
| 2611256 | SANTA FE ENERGY | PO BOX 899 CALDWELL TX 77836 |
| 409208 | SANTA FE INTL CORP | ROBERT PREECE TWO LINCOLN CENTER 5420 LBJ FREEWAY SUITE 1100 DALLAS TX 75240 |
| 2620657 | SANTA FE SPECIAL EVENTS & CATERING | 18310 RICARDO AVE HAYWARD CA 94541 |
| 2562588 | SANTA FE TILE & STONE | 4364 BONITA ROAD #466 BONITA CA 91902 |
| 2511906 | SANTA MARIA EDITH | Attn EDITH 7 1/2 BRIDGE ST REAR DANVERS MA 1923 |
| 2659868 | SANTA MONICA HOSPITAL UCLA | 1250 16TH ST. SANTA MONICA CA 90904-1249 |
| 1506197 | SANTA MONICA MEDICAL | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1591430 | SANTA ROSA COUNTY BCC | Attn C/O CHAMBLESS CONSTRUCTION P O. BOX 3115 MARIETTA GA 30061 |
| 1573560 | SANTA ROSA HOSPITAL EXP. | Attn C/O BAHL INSULATION 519 WEST HOUSTON ST. SAN ANTONIO TX 78207 |
| 1601974 | SANTA ROSA PRISON | Attn 5755 EAST MILTON ROAD C/O CHAMBLESS FIREPROOFING MILTON FL 32583 |
| 1573553 | SANTANA CAMILO | Attn C/O CHAMBLESS CONSTRUCTION 5755 EAST MILTON RD. MILTON FL 32583 |
| 1593472 | SANTANA DAVID | Attn CAMILO 40 BREED ST. EAST BOSTON MA 2128 |
| 1659869 | SANTANA EDDA | Attn DAVID 4502 LAVENDER ST. HOUSTON TX 77026 |
| 1659870 | | Attn EDDA SAN CLAUDIO AVENUE 8102 SAN JUAN PR 926 |
| 1659871 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1659872 | SANTANA, JESSE | Attn JESSE 1007 APACHE ST HOUSTON TX 77022 |
| 1659873 | SANTANA, NELLY | Attn NELLY 108 PARK AVE APT #1 ARLINGTON MA 2174 |
| 1659874 | SANTAS, CONNIE | Attn CONNIE 102 A DON STREET PARDEEVILLE WI 53954 |
| 1659875 | SANTELLANO ORLANDO | Attn ORLANDO RT 5 BOX 691E 15 ALVIN TX 77511 |
| 1659876 | SANTELLI TIMOTHY | Attn TIMOTHY 2191 BRADFORD LANE AURORA IL 60506 |
| 1659877 | SANTERRE GEORGE | Attn GEORGE 80 BEAUVIEW AVE NASHUA NH 3064 |
| 1659878 | SANTERRE GUY | Attn GUY 32 PENNICHUCK ST NASHUA NH 3064 |
| 1659879 | SANTIAGO AMYLYNNE | Attn AMYLYNNE P.O. BOX 90735 HONOLULU HI 96835 |
| 081275 | SANTIAGO DANIEL DAVILA | CALLE 1A D7 SUNNY HILLS BAYAMON PR 956 |
| 1659880 | SANTIAGO EDWARD | Attn EDWARD 1202 MARSHALL WICHITA FALLS TX 76301 |
| 1659881 | SANTIAGO IRENE | Attn IRENE CALLE 19 G-47 FAIR VIEW RIO PIEDRAS PR 926 |
| 1659882 | SANTIAGO JOSE | Attn JOSE CALLE 10 BUZON    12 BO YAUCO PR 768 |
| 1659883 | SANTIAGO JULIO | Attn JULIO URBANIZATION ONEILL B44 MANATI PR 674 |
| 1659884 | SANTIAGO MARIA | Attn MARIA C VILLA FLORS F-3  URB LOS FRAILES GUAYNABO PR 969 |
| 1659884 | SANTIAGO MARIA | Attn MARIA C VILLA FLORS F-3  URB LOS FRAILES GUAYNABO PR 969 |
| 1659885 | SANTIAGO NICOLE | Attn NICOLE 4302 HACKETT LAKEWOOD CA 90713 |
| 126897 | SANTIAGO OCEGUERA ALVAREZ | 636 W MAIN RD EL CENTRO CA 92243-2115 |
| 1659886 | SANTINA GARY | Attn GARY 6301 SIERRA BLANCA 4410 HOUSTON TX 77083 |
| 1659887 | SANTINA GARY | Attn GARY 6301 SIERRA BLANCA 4410 HOUSTON TX 77083 |
| 1659888 | SANTINI EDWARD | Attn EDWARD 33 WHITE PLAINS DR NASHUA NH 3061 |
| 1163818 | SANTINO JOSEPH BIANCHI | 1587 N CAPITOL AVE SAN JOSE CA 95132-2524 |
| 1659889 | SANTOPAOLO ANTHONY | Attn ANTHONY 517 10TH STREET HUNTINGTON BEACH CA 92648 |
| 1659890 | SANTORO JOHN | Attn JOHN 11675 W. BELLFORT, #803 HOUSTON TX 77099 |
| 1659891 | SANTORO LEE | Attn LEE 3 HILLVIEW LANE STAMFORD CT 6905 |
| 1659892 | SANTORO VITO | Attn VITO 20671 VISTA DEL NORTE YORBA LINDA CA 92886 |
| 1659893 | SANTOS ANTONIO | Attn ANTONIO 11 WHIPPLE AVE BROCKTON MA 2402 |
| 1659894 | SANTOS DANILO | Attn DANILO 1465 UPTON WAY SPARKS NV 89431 |
| 1659895 | SANTOS DARIN | Attn DARIN 11406 WILLOWWOOD CREEK DR CORPUS CHRISTI TX 78410 |
| 1659896 | SANTOS GABRIEL | Attn GABRIEL 1041 MAIN ST WOBURN MA 1801 |
| 1659898 | SANTOS LUIS | Attn LUIS 3630 N KAYLEE ODESSA TX 79764 |
| 1659899 | SANTOS MANUEL | Attn MANUEL 11 KIRKLAND ROAD PEABODY MA 1960 |
| 1659900 | SANTOS MANUELA | Attn MANUELA 1041 MAIN ST WOBURN MA 1801 |
| 1659901 | SANTOS MARIA | Attn MARIA 31 MANCHESTER ST BROCKTON MA 2402 |
| 1659902 | SANTOS PAULO | Attn PAULO 80 HANCOCK STREET DORCHESTER MA 2125 |
| 1659903 | SANTOS STEPHEN | Attn STEPHEN 324 WINNIPEG GREEN FREMONT CA 94538 |
| 1659904 | SANTOYO JORGE | Attn JORGE 645 S BANBRIDGE AVE. LA PUENTE CA 91744 |
| 1574141 | SANTUARY PARK | Attn 1105 SANTUARY PARKWAY C/O ALPHA INSULATION ALPHARETTA GA 30201 |
| 1595795 | SANTUARY PARK | Attn C/O SANTUARY PARKWAY C/O ALPHA INSULATION ALPHARETTA GA 30201 |
| 1659905 | SANTUCCI CHARLOTTE | Attn C/O CHAMBLESS CONSTRUCTION 1145 SANTUARY PARK ALPHARETTA GA 30201 |
| 1101470 | SANWA LEASING CORP. | Attn CHARLOTTE 17 DAPHNE DRIVE NORWALK CT 6851 P.O. BOX 7023 TROY MI 48007-7023 |

Page:  3272 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1555518 | SANWA LEASING CORPORATION | Attn IN CARE OF VENDOR BUYOUTS 2401 WEST BIG BEAVER, STE. 400 TROY MI 48084 |
| 1659906 | SANZ NELSON | Attn NELSON 351 MASSACHUSETTS AV CAMBRIDGE MA 2139 |
| 859907 | SANZ ODETTE | Attn ODETTE 4010 SHEFFLERA DRIVE SAN ANGELO TX 76904 |
| 1555986 | SAP | 2800 WELLS BRANCH PARKWAY AUSTIN TX 78728 |
| 600737 | SAP AMERICA | Attn C/O WYATT, INC. 7400 BREWSTER AVENUE PHILADELPHIA PA 19153 |
| 1545695 | SAP AMERICA INC | P.O. BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| 1615777 | SAP AMERICA INC | P.O. BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| 1562226 | SAP AMERICA INC | 5555 GLENRIDGE CONNECTOR ATLANTA GA 30342 |
| 545697 | SAP AMERICA INC | P O BOX 640260 PITTSBURGH PA 15264-0260 |
| 1545696 | SAP AMERICA INC | PO BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| 1560967 | SAP AMERICA INC | Attn BAY COLONY CORPORATE CTR 950 WINTER STREET #3800 WALTHAM MA 2154 |
| 1549255 | SAP AMERICA INC. | 5001 MCNEIL INDUSTRIAL WAY POWDER SPRINGS GA 30127 |
| 1556083 | SAP AMERICA INC. | P.O. BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| 1097992 | SAP AMERICA, INC. | 6 CONCOURSE PKWY., STE 1200 ATLANTA GA 30328 |
| 1103092 | SAP AMERICA, INC. | P.O. BOX 7780-4024 PHILADELPHIA PA 19182-4024 |
| 549256 | SAP BROS TRUCK STOPS INC | Attn 100 STEVENS DRIVE, SUITE 250 INTERNATIONAL COURT ONE PHILADELPHIA PA 19113 |
| 1554252 | SAPP BROS. ILLINI | P O BOX 45766 OMAHA NE 68145-0766 |
| 959911 | SAPP EMMANUEL | 3130 MAY ROAD PERU IL 61354 |
| 1959912 | SAPP EMMANUEL | Attn EMMANUEL 19 ARCHER AVENUE PENSACOLA FL 32505 |
| 1659913 | SAPP MARVIN | Attn MARVIN 2186 TAMARACK ROAD OWENSBORO KY 42301 |
| 1598109 | SAPP VALON | Attn VALON 4214 CLOVER ODESSA TX 79762 |
| 1609204 | SAPPER CONSTRUCTION | OFF HIGHWAY 98 - CROSS STREETS GATEWAY AND REEVES LEMOORE CA 93245 |
| 1887869 | SAPPER CONSTRUCTION | FORT IRWIN TRAINING CENTER BARSTOW CA 92311 |
| 1887870 | SAPPER CONSTRUCTION CO | 9148 BIRCH STREET SPRING VALLEY CA 91979 |
| 1659910 | SAPPER CONSTRUCTION CO. | ATTN: ACCOUNTS PAYABLE SPRING VALLEY CA 91979 |
| 1887872 | SAPPER CONSTRUCTION CO. | SAN JOSE JOB SITE SAN JOSE CA 95101 |
| 1814081 | SAPPER CONSTRUCTION COLONG BEACH | Attn LONG BEACH AIRPORT JOB SPRING STREET & LAKEWOOD BLVD. LONG BEACH CA 90801 |
| 1606908 | SAPPER CONSTRUCTION CO/SACRAMENTO | MATHER AIRPORT TAXIWAY F. GATE 711 SACRAMENTO CA 95814 |
| 1619950 | SAPPER CONSTRUCTION/FRESNO | JOB #97-259 RT. 41 ELKHORN TO FLORAL FRESNO CA 93725 |
| 1608110 | SAPPER CONSTRUCTION/LEMOORE | OFF HIGHWAY 98 - CROSS STREETS GATEWAY AND REEVES LEMOORE CA 93245 |
| 1601773 | SAPPER CONSTRUCTION/OAKLAND | 1776 MIDDLE HARBOR ROAD OAKLAND CA 94605 |
| 1587871 | SAPPERSAN DIEGO JOBSITE | Attn JOB# 99271 I-5-805 HOV CARMEL VALLEY RD SAN DIEGO CA 92120 |
| 1616184 | SAPPHIRE AVIATION | 3867 SOUTHERN BOULEVARD SUITE 6 WEST PALM BEACH FL 33406 |
| 1659914 | SAPPINGTON THOMAS | Attn THOMAS 311 OBRECHT ROAD MILLERSVILLE MD 21108 |
| 1562732 | SAPIRE GROUP | 4120 YONGE ST SUITE 600 NORTH YORK ON ON M2P 2B8 CANADA |
| 1101744 | SAPIRE GROUP | 111 S. CALVERT ST., STE. 1560 BALTIMORE MD 21202 |
| 1898842 | SAPLING GROVE MEDICAL OFFICE BLDG. | C/O S.E. RESTORATION 240 MEDICAL PARK BLVD. BRISTOL TN 37620 |
| 1659908 | SAPONE MARIA | Attn MARIA RD 1 BOX 369 CORAOPOLIS PA 15108 |
| 1659909 | SAPONE MARIA | Attn MARIA RD 1 BOX 369 CORAOPOLIS PA 15108 |
| 1659910 | SAPORITA RONALD | Attn RONALD 81 PARK AVE WILLISTON PARK NY 11596 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285-1    Filed 05/17/01    Page 262 of 262
183

| Person Code | Name | Address |
|---|---|---|
| 1125307 | SARA BULL PERROW | RT 1 BOX 121 CAMERON SC 29030-9715 |
| 1568285 | SARA BYRNE | Attn C/O WR GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1119749 | SARA ELLEN WHELDON | Attn C/O WR GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| N119255 | SARA F AXELROD TTE FOR | 36 CARDINAL LN MARSTONS MLS MA 02648-1319 |
| 0120285 | SARA F AXELROD LIVING TRUST DD OCT 15 1992 337 HOLLYWOOD DR W LAFAYETTE IN 47906-2146 |
| | SARA GOODING WILLIAMS CUST | TALIA ROSAMUND GOODING WILLIAMS UNDER THE MA UNIF TRAN MIN ACT 36 HITCHING POST RD AMHURST MA 01002-1155 |
| 1127765 | SARA J EBLE | 677 KARNAK CT CINCINNATI OH 45233-4735 |
| 0567269 | SARA JEANETTE ALLEN | Attn THE WEINBERG PAVILION C/O CRESCENT INSTALLATION 845 PALMER AVENUE MAMARONECK NY 10543 |
| 0121967 | SARA KENNY | 811 DILLS BLUFF RD CHARLESTON SC 29412-4709 |
| 0127112 | SARA THURSTON WILLIAMS | 1825 WAVERLAND CIRCLE MACON GA 31211-1130 |
| 0659916 | SARACO III MICHAEL | Attn MICHAEL 174 BEDFORD RD WOBURN MA 1801 |
| 1613487 | SARACO JR MICHAEL | Attn MICHAEL 625 MAIN ST APT #21 READING MA 1867 |
| 1127604 | SARAGUSA KARI | Attn KARI 391 INDUS LANE LAWRENCEVILLE GA 30244 |
| 1121322 | SARA A SCANLON | 814 WEST ROLLINS RD COLUMBIA MO 65203-2850 |
| N127264 | SARAH ANDREWS & | SUSAN CLINE JT TEN 181 PARK RD CHELMSFORD MA 01824-4338 |
| 1120087 | SARAH ANN TURRI & | LIISA TURRI TEN COM 101 SHERMAN ST NEGAUNEE MI 49866-1932 |
| 0125616 | SARAH C ARONSTEIN | 702 N GONZALES CUREO TX 77954-2841 |
| 1118857 | SARAH CAMRAS | 6647 N KENTON LINCOLNWOOD IL 60646-3321 |
| 1543888 | SARAH COUSINS | 607 W MANSFIELD AVE SPOKANE WA 99205-4610 |
| 0122174 | SARAH EMELIN WELCH | 14 SONA LANE CREVE COEUR MO 63141-7742 |
| 1116257 | SARAH GERTMENIAN | 1130 W SECOND ST LOS ANGELES CA 90012-2008 |
| A568638 | SARAH GOORNO | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1171196 | SARAH J NEEDHAM TR UA MAR 22 91 | SARAH J NEEDHAM TRUST 9162 VILLAGE 9 CAMARILLO CA 93012-6930 |
| N123703 | SARAH J PERILLO & | CONO T PERILLO JT TEN 126 CORTLAND AVE HICKSVILLE NY 11801-4649 |
| 1125328 | SARAH J SPENCER | 755 PLUME ST SPARTANBURG SC 29302-1451 |
| N117032 | SARAH JANE HOSLER | 14746 DASH WAY POWAY CA 92064-2914 |
| 1128069 | SARAH JANS THORPE | SCHALERSTRASSE 3 CH 4064 BASEL |
| 0121634 | SARAH KRASNE | C/O LUCILLE KATELMAN 770 NO 93RD ST 284 OMAHA NE 68114-0000 |
| 1127348 | SARAH M FETTEROLF | 7025 MARRIOTTSVILLE RD MARRIOTTSVILLE MD 21104 |
| 1125943 | SARAH M HUMPHRIS | P O BOX 1674 OGDEN UT 84402-1674 |
| 1616446 | SARAH MILLIE | 1740 OCEAN AVE BROOKLYN NY 11230-5460 |
| 1123713 | SARAH PINGUS | 5333 BALBOA BLVD ENCINO CA 91316 |
| 1558521 | SARAH RUTHERFORD | Attn C/O WR GRACE & CO 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1567971 | SARAH S WEGNER | 11 MARTABAN RD STAMFORD HILL LONDON N 16 |
| 1126731 | SARAH SHIRLEY STERN | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118262 | SARAH STEINBACH CUST | LEE YALE STEINBACH UNIF GIFT MIN ACT NY 7701 SW 134TH CT MIAMI FL 33183-3326 |
| 118260 | SARAH STEINBACH CUST | LORI SUSAN TANNER UNIF GIFT MIN ACT NY 7701 SW 134TH CT MIAMI FL 33183-3326 |
| 118259 | SARAH STEINBACH CUST | KEITH ERIC TANNER UNIF GIFT MIN ACT NY 7701 SW 134TH CT MIAMI FL 33183-3326 |
| 118261 | SARAH STEINBACH CUST | MARC SCOTT TANNER UNIF GIFT MIN ACT NY 7701 SW 134TH CT MIAMI FL 33183-3326 |
| 124983 | SARAH W PLUMMER | 310 GRAYSTONE LANE JOHNSTOWN PA 15906-5709 |
| 123917 | SARAH WEINBERG | 8 BRAMPTON LANE GREAT NECK NY 11023-1304 |
| 1267587 | SARALYNNE K DESOUZA | 8204 NW 35TH ST CORAL SPRINGS FL 33065 |
| 0584200 | SARAMONTE SHOPPING CENTER | RJF MEISWINKEL DALY CITY CA 94014 |
| 0862275 | SARANAC LAKE QUARRIES | P.O. BOX 825 PLATTSBURGH NY 12901 |
| A586276 | SARANAC LAKE QUARRIES | RTE. 3, BLOOMINGDALE RD. SARANAC LAKE NY 12983 |
| 1559810 | SARASOTA FAMILY MEDICAL | 6813 S TAMIAMI TRL SARASOTA FL 34231-5603 |
| 0359891 | SARASOTA PANTHERS | 5111 COUNTRY MEADOWS BLVD. SARASOTA FL 34235 |
| 0608966 | SARASOTA PRECAST | 1415 MYRTLE STREET SARASOTA FL 34234 |
| 0608546 | SARASOTA PRECAST PRODUCTS, INC. | 1415 MYRTLE STREET SARASOTA FL 34234 |
| D069859 | SARATOGA FORWARDING | 80 EVERETT AVENUE CHELSEA MA 2150 |
| 0345698 | SARATOGA INSTITUTE, INC. | 12950 SARATOGA AVENUE SARATOGA CA 95070 |
| 1659919 | SARAZEN SCOTT | 12950 SARATOGA AVENUE SARATOGA CA 95070 |
| 1659920 | SARAZIN JR ROLAND | ATTN SCOTT 183 WOBURN ST. ANDOVER MA 1810 |
| 1659921 | SARDONE FRANK | ATTN ROLAND 75 BAYVIEW EXT. SCARBOROUGH ME 4074 |
| 1659922 | SAREAULT ROBERT | ATTN FRANK 68 KENSINGTON AVENUE STATEN ISLAND NY 10305 |
| 1659923 | SARELLI ANGELINA | ATTN ROBERT 99 RIVER PARK LANE TAYLORS SC 29687 |
| 1659924 | SARGEANT CROSBY | ATTN ANGELINA 434 STERLING EAST JUSTICE IL 60458 |
| 0713385 | SARGENT & LUNDY ILLINOIS INC. | ATTN CROSBY 400 NE 18TH AVE. 102 HOMESTEAD FL 33030 |
| 1659925 | SARGENT DANIEL | 55 EAST MONROE STREET CHICAGO IL 60603-5780 |
| 1659926 | SARGENT DON | ATTN DANIEL 1330 SUNSET IOWA PARK TX 76367 |
| C659925 | SARGENT ELECTRIC CO | ATTN DON 101 RIDGE SPRINGS RD TAYLORS SC 29687 |
| C701895 | SARGENT LUNDY | P.O. BOX 460 EAST CHICAGO IN 46312 |
| A587876 | SARGENT MICHAEL | 55 E MONROE ST CHICAGO IL 60603 |
| 078864 | SARGENT MICHAEL G | 3739 BRASSEUR LANE CARMEL IN 46033 |
| C659928 | SARIAN AIR | 3739 BRASSEUR LANE CARMEL IN 46033 |
| 1659929 | SARIAN JIRAIR | 3739 BRASSEUR LANE CARMEL IN 46033 |
| 0080377 | SARIKAS V. | ATTN JIRAIR 92 EASTERN AVENUE ARLINGTON MA 2174 |
| C659930 | SARIKAS V. BRIDGET | ATTN V. 266 BUCKWITH STREET GAITHERSBURG MD 20878 |
| C659931 | SARKIS AMY | 266 BUCKWITH STREET GAITHERSBURG MD 20878 |
| 1659932 | SARLES NORMAN | ATTN AMY 2314 HWY A8 MCFARLAND WI 53558 |
| 1659933 | SARLI ARNALDO | ATTN NORMAN POSSOM HOLLOW COVE P.O. BOX 3043 CAMDENTON MO 65020 |
| 1659934 | SARMATZIS VIRGINIA | ATTN ARNALDO 2516 NAPOLEON LAREDO TX 78040 |
| 1601849 | SARNAFIL | ATTN VIRGINIA 27 IRVINGTON RD SOMERVILLE MA 2144 |
| 1659934 | SARNES PETER | 266 C/O HUDSHA WAREHOUSE 69 HOWARD STREET WATERTOWN MA 2272 |
| 1659935 | SARNO ALAN | ATTN PETER 3039 ST ALBANS DRIVE READING PA 19608 |
| 1077213 | SARNO ALAN J | ATTN ALAN 12 FOREST RD WESTFORD MA 1886 12 FOREST RD WESTFORD MA 01866 |

| Person Code | Name | Address |
|---|---|---|
| 1659936 | SARNO ANTHONY | Attn ANTHONY 72-08 21ST AVENUE JACKSON HEIGHTS NY 11370 |
| 1545699 | SAROS CORPORATION | Attn 700 PLAZA CENTER 10900 N E 8TH STREET BELLEVUE WA 98004 |
| 1570392 | SAROS CORPORATION | Attn 10900 N.E. 8TH STREET 700 PLAZA CENTER BELLEVUE WA 98004 |
| 262 | SAROS SPORTS COMPLEX | Attn 136 CANTITOE STREET C/O THERMAL FIREPROOFING KATONAH NY 10536 |
| L089918 | SARRACINO DINO | Attn 136 CANTITOE STREET C/O THERMAL FIREPROOFING KATONAH NY 10536 |
| C659937 | SARRACINO DINO | Attn DINO 405 CHENOWETH DR SIMPSONVILLE SC 29681 |
| L092125 | SARRETT CENTER AT VANDERFIELD UNIV. | Attn C/O NOISE POLLUTION CONTROL 213 WHITSETT RD. NASHVILLE TN 37210 |
| 18 | SARRO BRIAN | Attn BRIAN 31 HYDE STREET DANVERS MA 1923 |
| C659939 | SARSFIELD SALLY | Attn SALLY 9 BROADVIEW RD WESTPORT CT 6880 |
| C659940 | SARSFIELD, JR. MICHAEL | Attn MICHAEL 123 OLD RIDGE ROAD COKAPOLIS PA 15108 |
| L659941 | SARTAIN NORA | Attn NORA 3440 ROY MESSER HWY WHITE PINE TN 37890 |
| 1609196 | SARTEC CORP. | 617 PIERCE ST. ANOKA MN 55303 |
| C659942 | SARTI FABIO | Attn FABIO 83-39 60TH DRIVE ELMHURST QUEENS NY 11373 |
| C659943 | SARTIN ROY | Attn ROY 531 ELLERBE WAY LAKELAND FL 33801 |
| C659964 | SARTIN ROY | Attn ROY 531 ELLERBE WAY LAKELAND FL 33801 |
| C551011 | SARTOMER COMPANY INC | PO BOX 8500 S-2740 PHILADELPHIA PA 19178-2740 |
| C997594 | SARTOMER COMPANY INC | PO BOX 8500 (S-2740) PHILADELPHIA PA 19178-2740 |
| C | SARTORIUS CORP. | P.O. BOX 9488 UNIONDALE NY 11555-9488 |
| F01364 | SARTORIUS CORP (FILE #5516) | P. O. BOX 88700 CHICAGO IL 60680-1700 |
| T549257 | SARTORIUS CORPORATION | P.O. BOX 9488 UNIONDALE NY 11555-9488 |
| 1J50168 | SARTORIUS CORPORATION | P.O. BOX 9488 UNIONDALE NY 11555-9488 |
| 1 | SARUN CHAO-SOK OLCOTT | 940 PINE COURT NE PINE ISLAND MN 55963 9714 |
| L421034 | SARVER MICHAEL | Attn MICHAEL 10 WELLINGTON CIRCLE TEWKSBURY MA 1876 |
| C659944 | SARVER MICHAEL | Attn MICHAEL 541 NORTHSIDE TER LAKELAND FL 33803 |
| 285 | SAS INDUSTRIES INC | WADING RIVER MANOR ROAD MANORVILLE NY 11949 |
| C730725 | SAS INDUSTRIES INC | PO BOX 65505 CHARLOTTE NC 28265 |
| 1550304 | SAS INSTITUTE INC | P.O. BOX 65505 CHARLOTTE NC 28265 |
| C1901201 | SAS INSTITUTE, INC. | SAS CAMPUS DR. CARY NC 27513-2414 |
| C997582 | SAS INSTITUTE, INC. | P.O. BOX 65505 CHARLOTTE NC 28265 |
| 108277 | SAS RUBBER COMPANY | 474 NEWELL STREET PAINESVILLE OH 44077 |
| 112177 | SAS RUBBER COMPANY | 474 NEWELL STREET PAINESVILLE OH 44077 |
| 1466150 | SASAKI ASSOCIATES INC | P O BOX 9455 DEPT 6 BOSTON MA 02205-9455 |
| C626734 | SASCHA KAUFHOLD | LESSINGSTRASSE 10 67592 FL RSHEIM DALSHEIM |
| 1497606 | SASCHAS CATERING | 527 N. LOVEGROVE ST. BALTIMORE MD 21202 |
| L556016 | SASHTO97 TECH FAIR | Attn JIM GEE. CHAIR PO BOX 2261 LITTLE ROCK AR 72203 |
| L821006 | SASM OF AMERICA | 1013 CENTRE ROAD SUITE 350 WILMINGTON DE 19805 |
| C099462 | SASOL | 900 THREADNEEDLE DR HOUSTON TX 77079 |
| 1659946 | SASONGKO SUN | Attn SUN 19 UPLAND ROAD BURLINGTON MA 1803 |
| 1659946 | SASONIAN NOELLE | Attn NOELLE 81 VERMONT DRIVE BRICKTOWN NJ 8723 |
| 1077653 | SASSANO EDWARD | 989 CHRISTMAS AVE BETHLEHEM GA 30620 |
| 1077653 | SASSANO EDWARD J | 989 CHRISTMAS AVE BETHLEHEM GA 30620 |
| 1659949 | SASSER CAROLINE | Attn CAROLINE 13901 ROBEY ROAD SILVER SPRING MD 20904 |
| 1659950 | SASSER EDDIE | Attn EDDIE 700 W MANES IOWA PARK TX 76367 |

Case 01-01139-AMC Doc 186 Filed 05/17/01 Page 262 of

| Person Code | Name | Address |
|---|---|---|
| 1596181 | SASSI SAMANTA | Attn SAMANTA 8436 TRUXTON AVE LOS ANGELES CA 90045 |
| 1659951 | SASSI/CEFIC | Attn ATTN: MS. DYANNE BENNINK AV. E. VAN NIEUWENHUYSE, 4, BTE. 2 BRUXELLES, BELGIUM IT 1160 |
| | BELGIUM | |
| N555521 | SATAS & ASSOCIATES | 99 SHENANDOAH ROAD WARWICK RI 2886 |
| D659952 | SATCHER MARVIN | Attn MARVIN 854 PENNYSTONE SAN ANTONIO TX 78223 |
| 097430 | SATCHER MOTOR CO. | P.O. BOX 3128 AIKEN SC 29802-3128 |
| 895283 | SATELITE 400 | Attn C/O CHAMBLESS CONSTRUCTION 3155 COMMERCE BLVD. DULUTH GA 30136 |
| 915735 | SATELLINK COMMUNICATIONS INC | P O BOX 939 ALPHARETTA GA 30009-0939 |
| T611925 | SATELLITE 500 | Attn C/O ADAMS CONSTRUCTION BUILDING 400 3217 SATELLITE BLVD. DULUTH GA 30136 |
| D78776 | SATELLITE PLACE | Attn C/O ADAMS CONSTRUCTION 3237 SATELLITE BLVD. DULUTH GA 30096 |
| 1598745 | SATELLITE PLACE 300 | Attn C/O ADAMS CONSTRUCTION 3237 SATELLITE BOULEVARD DULUTH GA 30096 |
| D78776 | SATER JEFFERY | 149 CARROLL ROAD GLEN BURNIE MD 21060 |
| D78776 | SATER JEFFERY L | 149 CARROLL ROAD GLEN BURNIE MD 21060 |
| D659954 | SATER ROBERT | Attn ROBERT 201 11TH ST. BESSEMER PA 16112 |
| D659955 | SATERMO LEE | Attn LEE BOX 332 NEW TOWN ND 58763 |
| D79185 | SATERNUS HENRY | 5009 S. KOSTNER AVE CHICAGO IL 60632 |
| D79185 | SATERNUS HENRY A | 5009 S. KOSTNER AVE CHICAGO IL 60632 |
| 1659957 | SATHER RICHARD | Attn RICHARD HC 3. P.O. BOX 5685 SOLDOTNA AK 99669 |
| 1659958 | SATHER SCOTT | Attn SCOTT 8723 W. GREENFIELD 301 WEST ALLIS WI 53214 |
| 662432 | SATILLA WELLNESS CENTER | 709 KNIGHT AVE WAYCROSS GA 31501 |
| 1659959 | SATO ERIC | Attn ERIC 1507 W. OLIVE CHICAGO IL 60690 |
| 076192 | SATTERFIELD & ALLRED | 1000 EASTOVER BANK BUILDING 1120 JACKSON MS 392151120 |
| D659960 | SATTERFIELD ALFONSO | Attn ALFONSO 3304 FIELDVIEW ROAD BALTIMORE MD 21207 |
| 1659961 | SATTERFIELD DOROTHY | Attn DOROTHY BOX 427 FOUNTAIN INN SC 29644 |
| D659962 | SATTERFIELD H | Attn H 210 MEADOW LANE EASLEY SC 29642 |
| D659963 | SATTERFIELD JENNIFER | Attn JENNIFER 103 WAGON WHEEL DR SIMPSONVILLE SC 29681 |
| D659964 | SATTERFIELD THOMAS | Attn THOMAS 103 WAGON WHEEL DR SIMPSONVILLE SC 29681 |
| D659965 | SATTERLEE DAVID | Attn DAVID 110 BELL DRIVE SIMPSONVILLE SC 29681 |
| 545700 | SATTERLEE, STEPHENS, | Attn BURKE & BURKE 230 PARK AVE NEW YORK NY 10169 |
| D659966 | SATTERWHITE MICHAEL | Attn MICHAEL 66 CENTURY CIR 1400 D GREENVILLE SC 29607 |
| D659967 | SATTERWHITE PAUL | Attn PAUL 116 BOYD AVENUE SIMPSONVILLE SC 29681 |
| D659968 | SATTIZAHN DAVID | Attn DAVID 4111 MUSTANG WICHITA FALLS TX 76305 |
| 008397 | SATTVA CHEMICAL COMPANY | Attn ATTN. ACCOUNTS PAYABLE DIV. OF A.C. INDUSTRIES 2 LANDMARK SQUARE-SUITE 214 STAMFORD CT 6901 |
| C649260 | SATTVA CHEMICAL COMPANY | Attn DIV. OF AC INDUSTRIES INC. TWO LANDMARK SQ. #214 STAMFORD CT 06901-2410 |
| 1073212 | SATURN ELECTRONICS & ENGINEERING IN | 2119 AUSTIN ROCHESTER HILLS MI 48309 |
| 1073212 | SATURN ELECTRONICS & ENGR | 255 REX BOULEVARD AUBURN HILLS MI 48326 |
| 1072711 | SAUBERLI KENNETHA | Attn KENNETHA 379 W GRANT ST ANNE IL 60964 |
| 1659969 | SAUCEDO MARGARITO | Attn MARGARITO 3703 N NICHOLAS FORT WORTH TX 76106 |
| 1659970 | SAUCIER LYNN | Attn LYNN 207 WESTVIEW HOUMA LA 70364 |
| 1659971 | SAUCON VALLEY HIGH SCHOOL | Attn C/O DUGGAN & MARCON C/O TRENTON WHSE 32 PLUM STREET TRENTON NJ 8638 |
| 1598847 | | |

| Person Code | Name | Address |
|---|---|---|
| 1659972 | SAUDER JAMES | Attn JAMES 13445 MARION ST THORNTON CO 80241 |
| 1112200 | SAUDER WOODWORKING | SAUDER ST. DOOR 39 ARCHBOLD OH 43502 |
| 114918 | SAUDER WOODWORKING | 502 MIDDLE STREET ARCHBOLD OH 43502 |
| 9671386 | SAUDER WOODWORKING CO | 502 MIDDLE ST ARCHBOLD OH 43502 |
| 3080850 | SAUDERS & DOLLEYMORE | 9 RICKMANSWORTH RD WATFORD HERTS ENGLAND WD1 7HE |
| 1553833 | SAUDI ARABIAN OVERSEAS SERVICES INC | 5718 WESTHEIMER, SUITE 1710 HOUSTON TX 77057 |
| 1659810 | SAUDI CAN CO LTD | Attn INDUSTRIAL CITY PHASE 3, ROAD 36, STREET 33 JEDDAH IT 21452 SAUDI ARABIA |
| 0659973 | SAUER WILLIAM | Attn WILLIAM W148 N6183 WAMPUM DRIVE MENOMONEE FALLS WI 53051 |
| 0659973 | SAVERS KATHY | Attn KATHY 2 PEACH COURT FLEMINGTON NJ 8822 |
| 1600973 | SAUGUS PUBLIC SAFETY C/O EAST COAST | Attn PICKUP IN NORWOOD 505 UNIVERSITY AVENUE, BLDG. 3 NORWOOD MA 2062 |
| 1582196 | SAUK COUNTY WEST SQUARE BUILDING | Attn 405 BROADWAY INSULATORS BARABOO WI 53913 |
| 3116237 | SAUL D RESNICK & | DEBORAH S RESNICK TR UA FEB 28 89 FBO THE RESNICK FAMILY 4415 ROMA COURT MARINA DEL REY CA 90292 |
| 1619522 | SAUL EWING | CARL B EVERETT 1500 MARKET ST 38TH FLOOR PHILADELPHIA PA 19102 |
| 2076193 | SAUL EWING REMICK & SAUL | 3800 CENTRE SQ WEST PHILADELPHIA PA 19102 |
| 2070613 | SAUL EWING REMICK & SAUL LLP | Attn CENTRE SQUARE WEST 1500 MARKET STREET 38TH FLOOR PHILADELPHIA PA 19102-2186 |
| 3557752 | SAUL EWING REMICK & SAUL LLP | Attn CENTRE SQUARE WEST 1500 MARKET STREET 38TH FLOOR PHILADELPHIA PA 19102-2186 |
| 1618645 | SAUL EWING REMICK & SAUL LLP | 3800 CENTRE SQUARE WEST PHILADELPHIA PA 19102 |
| 1562208 | SAUL EWING WEINBERG & GREEN | Attn SAUL EWING REMICK & SAUL LLP 100 SOUTH CHARLES ST BALTIMORE MD 21201-2773 |
| 1452437 | SAUL HALL | HWY 221 ENOREE SC 29335 |
| 0122701 | SAUL J STERN | 17 WEST 74TH ST 4A NEW YORK NY 10023-2445 |
| 0659975 | SAUL JEFFERY | Attn JEFFERY P.O. BOX 13571 READING PA 19612 |
| 0123558 | SAUL KREITZER | 75 19 182ND ST FLUSHING NY 11366-1613 |
| 1659976 | SAUL S SPODEK | SPODEK REALTY CO 4349 MURRAY AVE PITTSBURGH PA 15217-2905 |
| 1659976 | SAULINSKAS JAMES | Attn JAMES 5238 S. MONITOR CHICAGO IL 60638 |
| 0659977 | SAULNIER CHARLES | Attn CHARLES 26 BOARDMAN STREET SALEM MA 1970 |
| 0659978 | SAULS CHRISTOPHER | Attn CHRISTOPHER 4001 PELHAM RD 124 GREER SC 29650 |
| 1659979 | SAULS JOHN | Attn JOHN 1406 ACADIAN DRIVE, #36 HOUMA LA 70363 |
| 0659980 | SAULS, JR. DEWEY | Attn DEWEY 2652 EMPIRE DRIVE SNELLVILLE GA 30278 |
| 1659981 | SAUMS VAUGHN | Attn VAUGHN 3115 MADELINE CIRCLE MEMPHIS TN 38127 |
| 0549261 | SAUNDERS | Attn DIV. OF R.S. HUGHES CO., INC. P.O. BOX 25061 GLENDALE CA 91221-5061 |
| 1614608 | SAUNDERS & DOLLEYMORE | 9 RICKMANSWORTH RD - WATFORD HERTS ENGLAND AM WD1 7HE |
| 1587882 | SAUNDERS CONCRETE CO., INC. | PINCKEY RD ITHACA NY 14850 |
| 1587883 | SAUNDERS CONCRETE CO., INC. | 6 LOCUST AVENUE CORTLAND NY 13045 |
| 0125035 | SAUNDERS FOUNDRY SUPPLY | ROUTE 301 COLD SPRING NY 10516 |
| 1073391 | SAUNDERS II GEORGE | 532 BUCKSTONE GARTH ABINGDON MD 21009 |
| 1549258 | SAUNDERS INC. | P. O. BOX 102313 ATLANTA GA 30368-0313 |
| 1659982 | SAUNDERS JAMIL | Attn JAMIL 66 THRID STREET SOMERVILLE NJ 8876 |
| 1659983 | SAUNDERS LINDA | Attn LINDA 330 WATER ST            LOT #17 SHREVE OH 44676 |
| 1545702 | SAUNDERS MANUFACTURING CO | Attn INC 3243 TULANE STREET MEMPHIS TN 38116 |
| 1078085 | SAUNDERS MARY | 1119 BRADLEY ROAD PASADENA MD 21122 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1076085 | SAUNDERS MARY C | 1119 BRADLEY ROAD PASADENA MD 21122 |
| 1659985 | SAUNDERS NORMAN | Attn NORMAN 3 SUTTON PLACE AMARILLO TX 79124 |
| 554793 | SAUNDERS OIL CO | PO BOX 27586 RICHMOND VA 23261-7586 |
| N58787B | SAUNDERS OIL CO | PO BOX 27586 RICHMOND VA 23261 |
| 5492259 | SAUNDERS PACKAGING | POST OFFICE BOX 7802 NEWPORT BEACH CA 92659 |
| 1659986 | SAUNDERS ROBERT | Attn ROBERT 1119 BRADLEY ROAD PASADENA MD 21122 |
| 1659987 | SAUNDERS SAMUEL | Attn SAMUEL 685 NINTH STREET MEEKER CO 81641 |
| 1659988 | SAUNDERS THAINE | Attn THAINE 1220 8TH STREET P.O. BOX 38 DUNCAN NE 68634 |
| 1659989 | SAUNDERS THERESA | Attn THERESA 8101 S.W. 72ND AVENUE APT. 211W MIAMI FL 33143 |
| 1078391 | SAUNDERS, GEORGE L | 532 BUCKSTONE GARTH ABINGDON MD 21009 |
| 1570561 | SAUNDRA E BANKS, CLERK OF THE COURT | Attn CITY OF BALTIMORE - CRIMINAL DIVISI CIRCUIT COURT BALTIMORE MD 21202 |
| 1659991 | SAURINE ROBERT | Attn ROBERT 500 SYLVANDALE DRIVE DAYTON OH 45419 |
| 1659992 | SAURO RAYMOND | Attn RAYMOND 2781 WYNFIELD ROAD W. FRIENDSHIP MD 21794 |
| 077543 | SAURO RAYMOND J | 2781 WYNFIELD ROAD W. FRIENDSHIP MD 21794 |
| 1659993 | SAUSSER MICHAEL | Attn MICHAEL 9644 S CHANTECLAIR HIGHLANDS RAN CO 80126 |
| 1078050 | SAUTER GEORGE | 7084 SADDLE DRIVE ELDERSBURG MD 21784 |
| 1078050 | SAUTER GEORGE H | 7084 SADDLE DRIVE ELDERSBURG MD 21784 |
| 1078000 | SAUTER KIMBERLY | 5134 S. ROLLING ROAD BALTIMORE MD 21227 |
| 1078000 | SAUTER KIMBERLY A | 5134 S. ROLLING ROAD BALTIMORE MD 21227 |
| 1659996 | SAUVAGEAU EMIL | Attn EMIL BOX 641 BELFIELD ND 58622 |
| 1659997 | SAVAGE ANDRA | Attn ANDRA 235 KEOWEE TRAIL APT 11 CLEMSON SC 29631 |
| 1659998 | SAVAGE ARTHUR | Attn ARTHUR 2730 JENNINGS CHAPEL RD WOODBINE MD 21797 |
| 556449 | SAVAGE ASSOCIATES, INC | P.O. BOX 609/ HATHAWAY POND RD HANCOCK NY 13783-0609 |
| 1659999 | SAVAGE CHARLIE | Attn CHARLIE 3001 WOLCOTT AVE. BALTIMORE MD 21216 |
| C553440 | SAVAGE COMPANY INC. | P. O. BOX 540452 WALTHAM MA 02454-0452 |
| 660000 | SAVAGE FRANK | Attn FRANK P.O. BOX 243 SPRING LAKE NJ 7762 |
| 660008 | SAVAGE III JOHN | Attn JOHN 1709 PROVIDENCE ST. NEW IBERIA LA 70560 |
| 660001 | SAVAGE KATHLEEN | Attn KATHLEEN 14 C SCOTT CIRCLE HANSCOM AFB MA 1731 |
| 660002 | SAVAGE LYNN | Attn LYNN 3775 FM 367EAST IOWA PARK TX 76367 |
| 660003 | SAVAGE MARION | Attn MARION 6701 GOLDER ODESSA TX 79764 |
| 660004 | SAVAGE REVONDA | Attn REVONDA POB 113 MAYSVILLE GA 30558 |
| 660005 | SAVAGE TERRY | Attn TERRY 102 SANDERLING DRIVE GREENVILLE SC 29607 |
| 660006 | SAVAGE THOMAS | Attn THOMAS 1347 ANTHONY WAYNE DRIVE WAYNE PA 19087 |
| 660007 | SAVAGE TROY | Attn TROY ROUTE 4, BOX 550 ODESSA TX 79763 |
| 660009 | SAVAGE, JR. JOHN | Attn JOHN P.O. BOX 145 LYDIA LA 70569 |
| 1587257 | SAVANNAH BLOCK | SAND HILL ROAD EDEN GA 31307 |
| 1611576 | SAVANNAH HIGH SCHOOL | Attn C/O CHAMBLESS CONSTRUCTION 2500 ELGIN ST. SAVANNAH GA 31404 |
| 1560605 | SAVANNAH LABORATORIES | Attn & ENVIRONMENTAL SERVICES INC P O BOX 13548 SAVANNAH GA 31416-0548 |
| 1600832 | SAVANNAH STATE UNIVERSITY | Attn ATHLETIC RECREATION & PE COMPLEX C/O ADAMS CONSTRUCTION SOUTH THOMPKINS RD. SAVANNAH GA 31404 |
| 1612467 | SAVANNAH STUCCO SUPPLY INC. | 4215 MONTGOMERY STREET SAVANNAH GA 31405 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660010 | SAVARD ALFRED | Attn ALFRED 40 WEST 4TH STREET LOWELL MA 1850 |
| 1660011 | SAVARESE VIRGINIA | Attn VIRGINIA 41 ROYAL CREST DR#10 NASHUA NH 3060 |
| 1597886 | SAVE A BUCK OF FLORIDA, INC. | 1709 S. BABCOCK STREET MELBOURNE FL 32901 |
| 3-596377 | SAVE A BUCK OF FLORIDA, INC. | 667 S.W. SEA HOLLY TERRACE PORT SAINT LUCIE FL 34984 |
| 0-592757 | SAVE A BUCK OF FLORIDA, INC. | 1709 S. BABCOCK STREET MELBOURNE FL 32901 |
| 1597885 | SAVE A-BUCK OF FL, INC. | 1709 SO BABCOCK ST MELBOURNE FL 32901 |
| 1660012 | SAVELL MICHAEL | Attn MICHAEL HCR 75 BOX 660-11 ANDREWS TX 79714 |
| 1660013 | SAVELLI SHIRLEY | Attn SHIRLEY 4808 KUTZTOWN RD TEMPLE PA 19560 |
| 1660014 | SAVERSE SCOTT | Attn SCOTT 40 BEAUMONT ST DORCHESTER MA 2124 |
| 077182 | SAVERSE SCOTT A | 39 BROOKLINE ST TOWNSEND MA 01469 |
| 160170 | SAVERY HOTEL | Attn C/O OLYMPIC WALL SYSTEMS 401 LOCUST STREET DES MOINES IA 50301 |
| 545703 | SAVID INTERNATIONAL, INC. | Attn ATTN: SETH SINGER PO BOX 238 SUFFERN NY 10901 |
| 558615 | SAVIN CORP | PO BOX 79883 CHICAGO IL 60673-7883 |
| 0660015 | SAVIN CORPORATION | P.O. BOX 8500 (S-4460) PHILADELPHIA PA 19178-4460 |
| 0660016 | SAVINO DEBRA | Attn DEBRA 130 WICKS LANE MALVERNE NY 11565 |
| 0660017 | SAVOIE ALFRED | Attn ALFRED 165 DANOS ST. RACELAND LA 70394 |
| 1660018 | SAVOIE CONNIE | Attn CONNIE 2857 ADDISON LOOP LAKE CHARLES LA 70605 |
| 1660019 | SAVOIE JEANNE | Attn JEANNE 31 BARKER STREET LOWELL MA 1850 |
| L660019 | SAVOIE TAMALA | Attn TAMALA RR5 BOX 186 ST. ANNE IL 60964 |
| 1-660020 | SAVOIE WENDELL | Attn WENDELL 821 CATHERINE ST., LOT #4 LOCKPORT LA 70374 |
| 1079492 | SAVOIT JOHN | 1421 GRACE STREET VINTON LA 70668 |
| 2079492 | SAVOIT JOHN | 1421 GRACE STREET VINTON LA 70668 |
| 3079492 | SAVOIT JOHN M | 1421 GRACE STREET VINTON LA 70668 |
| 1660023 | SAVOY DEANNA | Attn DEANNA 123 LAGNEAUX RD DUSON LA 70529 |
| 1660024 | SAVOY MARK | Attn MARK 4201 REILUS RONSONET RD. JEANERETTE LA 70544 |
| C1660025 | SAVOY RAYMOND | Attn RAYMOND 1000 WEST 5TH ST. FALLON NV 89406 |
| 064768 | SAVAYA & ROSE PC | 1650 EMERSON STREET DENVER CO 80218 |
| 1660026 | SAWICKI DAVID | Attn DAVID 13 PHILLIP STREET FAIRHAVEN MA 2719 |
| 1660027 | SAWICKI LOTTIE | Attn LOTTIE 610 BOESEL AVENUE MANVILLE NJ 8835 |
| 1-477577 | SAWICKI WARREN | 204 TAMSWORTH LANE MADISON MS 39110 |
| 2-477577 | SAWICKI WARREN R | 204 TAMSWORTH LANE MADISON MS 39110 |
| 1660029 | SAWICKY W | Attn W 20518 MALDEN STREET WINNETKA CA 91306 |
| 098828 | SAWICO LIMITADA | MONTEVIDEO C.P. URUGUAY MONTEVIDEO IT 11.6 URUGUAY |
| 098928 | SAWIGO LTDA | DR. VIDAL Y FUENTES 3139 MONTEVIDEO 1 URUGUAY |
| 1071227 | SAWTEK INC | 1818 SOUTH HWY 441 APOPKA FL 32703 |
| 1072989 | SAWTEK INC | PO BOX 609501 ORLANDO FL 32860 |
| 1593038 | SAWTEK INC | 1818 SOUTH HWY 441 APOPKA FL 32703 |
| 1593039 | SAWTEK INC | PO BOX609501 ORLANDO FL 32860 |
| 1660030 | SAWYER CHARLES | Attn CHARLES 21 WATER STREET SEARSPORT ME 4974 |
| 1660031 | SAWYER CHARLES | Attn CHARLES 864 308TH SEWARD NE 68434 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660032 | SAWYER IRA | Attn IRA 5271 PETE SEAY ROAD SULPHUR LA 70665 |
| 1075689 | SAWYER IRA L | 5271 PETE SEAY ROAD SULPHUR LA 70665 |
| 1660033 | SAWYER JASON | Attn JASON 208 GREENWOOD KILGORE TX 75662 |
| 555552 | SAWYER MILLER | 75 ROCKEFELLER PLAZA NEW YORK NY 10019-6908 |
| 1660035 | SAWYER NORMAN | Attn NORMAN 49 E DUNSTABLE RD NASHUA NH 3062 |
| 1660036 | SAWYER TOM | Attn TOM 77 LYNN ROAD TAYLORS SC 29687 |
| 1660037 | SAWYER WILLIAM | Attn WILLIAM 137 SO. MAIN ST. NATICK MA 1760 |
| 1660038 | SAWYERS HOMER | Attn HOMER RFD 9 BOWLING GREEN KY 42101 |
| 573515 | SAX FIFTH AVE | Attn 3500 PEACHTREE PHIPPS PLAZA ATLANTA GA 30332 |
| 1660039 | SAXEY V | Attn V 83893 WINESAP RD MILTON FR WATER OR 97862 |
| 1545704 | SAXON BUSINESS SYSTEMS | P O BOX 4908 MIAMI LAKES FL 33014-4908 |
| 1660040 | SAXON CHARLES | Attn CHARLES 705 WESTMINSTER HIGHWAY WESTMINSTER SC 29693 |
| 1660041 | SAXON DONNIE | Attn DONNIE 3466 FORK SHOALS ROAD SIMPSONVILLE SC 29681 |
| 1660042 | SAXON ERIC | Attn ERIC 124 KEELER BRIDGE RD MARIETTA SC 29661 |
| 1660043 | SAXON KEVIN | Attn KEVIN P O BOX 151 SOUTHINGTON OH 44470 |
| 101660 | SAXON RESEARCH SYSTEMS, INC. | 965 SAXONBURG BLVD. SAXONBURG PA 16056 |
| 1660044 | SAXON STEVEN | Attn STEVEN 4396 FORK SHOALS RD SIMPSONVILLE SC 29681 |
| 1660045 | SAXON TIMOTHY | Attn TIMOTHY 17 SACO ST BRANDON GREENVILLE SC 29611 |
| 1619205 | SAXONIA-FRANKE OF AMERICA INC | WILLIAM B DARWIN JR HOLCOMBE BOMAR 203 EAST MAIN ST PO BOX 1897 SPARTANBURG SC 29304 |
| 1660046 | SAXTON GARY | Attn GARY 15914 MESA VERDE HOUSTON TX 77059 |
| 1660047 | SAXTON MICHAEL | Attn MICHAEL 37649 HYACINTH STREET NEWARK CA 94560 |
| 1660048 | SAXTON WAYNE | Attn WAYNE 12 BARD ROAD CASSADAGA NY 14718 |
| 1660049 | SAY IT ON A SHIRT | 1560 NORTH POWERLINE ROAD POMPANO BEACH FL 33069 |
| 115974 | SAY MIN GOH | BLK 363 YUNG AN ROAD 09-137 610363 |
| J550044 | SAYBOLT INC | P O BOX 17074 NEWARK NJ 7194 |
| 559894 | SAYBOLT INC | P O BOX 844640 DALLAS TX 75284-4640 |
| C109209 | SAYBOLT, INC. | Attn ATTN: ACCOUNTS PAYABLE PETROLEUM DIV. 3113 RED BLUFF ROAD PASADENA TX 77503-2611 |
| 113158 | SAYBOLT, INC. | Attn ATTN: PETROLEUM DIV. 3113 RED BLUFF ROAD PASADENA TX 77503-2611 |
| 114184 | SAYBOLT, INC. | Attn ATTN: PURCHASING DEPT. PETROLEUM DIV. 3113 RED BLUFF ROAD PASADENA TX 77503 |
| 1660049 | SAYCE MEGAN | Attn MEGAN 66 BISHOP ALLEN DR. #2 CAMBRIDGE MA 2139 |
| 1660050 | SAYCE SHEILA | Attn SHEILA 212 KIRKSEY CT R6 TRAVELLERS REST SC 29690 |
| 1660051 | SAYCE SHEILA | Attn SHEILA 212 KIRKSEY CT R6 TRAVELLERS REST SC 29690 |
| 1660052 | SAYER VERNON | Attn VERNON P O BOX 1341 SANDPOINT ID 83864 |
| 560561 | SAYERS DISTRIBUTING | 21020 CAMBODIA AVE. FARMINGTON MN 55024 |
| 1660053 | SAYERS LORETTA | Attn LORETTA 20 WINDSOR RD STATEN ISLAND NY 10314 |
| 1517737 | SAYERS PUBLISHING GROUP | PO BOX 2019 ARVADA CO 80001 |
| 1568907 | SAYERS PUBLISHING GROUP LTD | 14 ROYCE ROAD MANOR ROYAL CRAWLEY SX RH10 2NX |
| 1610586 | SAYERS PUBLISHING GROUP LTD | Attn DURAND HOUSE 14 ROYCE ROAD MANOR ROYAL CRAWLEY WEST SUSSEX SX RH10 2PY |
| 1660054 | SAYLOR MAURICE | Attn MAURICE 316 LUICK LANE NORTH, #N1 BELMOND IA 50421 |
| 1660055 | SAYRE DAVID | Attn DAVID 143 SOUTH LOGAN 2 DENVER CO 80209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660056 | SAYRE FRANCES | Attn FRANCES 681 ONETA DRIVE NORCROSS GA 30093 |
| 1660057 | SAYRE JR WALTER | Attn WALTER 13 FIRST DRIVE WEEDSPORT NY 13166 |
| 908214 | SBA NETWORK SERVICES, INC. | Attn C/O KLM JOHNSON CITY 105 KLM DRIVE-SUITE 10 JOHNSON CITY TN 37615 |
| 649377 | SBARDELLA ASSOCIATES INC. | P.O. BOX 68 EAST WALPOLE MA 2032 |
| D620662 | SBC COMMUNICATIONS INC SBC SERVICE | SANDRA L SAKAMOTO 1010 WILSHIRE BOULEVARD SUITE 1501 LOS ANGELES CA 90017 |
| 563553 | SBC DATACOMM | 21454 NETWORK PLACE CHICAGO IL 60673 |
| 0398241 | SBC GLOBAL NETWORK | P.O. BOX 1838 SAGINAW MI 48605-1838 |
| D560065 | SBCCI PST & ESI | 900 MONTCLAIR ROAD SUITE A BIRMINGHAM AL 35213-1206 |
| 0804909 | SBL ENGINEERS | 325 CHEROKEE BLVD. CHATTANOOGA TN 37405 |
| 1587887 | SBINE POOLS | 3213 COMMON ST LAKE CHARLES LA 70601 |
| 1549389 | SBMS INC | P O BOX 970003 SAINT LOUIS MO 63197-0003 |
| D555160 | SBP GENERAL PARTNERSHIP | Attn C/O HALLWOOD COMM'L R.E. INC. 617 INDUSTRY DRIVE TUKWILA WA 98188 |
| 1-457387 | SBP TECHNOLOGIES INC | Attn BUREAU OF WATER 2600 BULL STREET COLUMBIA SC 29201 |
| 1-45707 | SC DEPARTMENT OF REVENUE | Attn ENVIRONMENTAL ENGINEERS 106 CORPORATE DR STE. 106 WHITE PLAINS NY 10604 |
| 558829 | SC DEPT OF HEALTH & ENV CONTROL | Attn SUITE 475 PO BOX 18323 SPARTANBURG SC 29318 |
| 620782 | SC DEPT OF HEALTH & ENV CONTROL | JUDY L CANOVA 2600 BULL ST BUREAU OF LAND & WASTE MGMT COLUMBIA SC 29201 |
| 569637 | SC DEPT OF HEALTH AND ENV CONTROL | Attn MS. JUDY L. CANOVA HYDROGEOLOGIST BUREAU OF LAND & WASTE MANAGEMENT 2600 BULL STREET COLUMBIA SC 29201 |
| 1069638 | SC DEPT OF HEALTH AND ENV CONTROL | Attn MR. MARION F. SADLER JR DIRECTOR BUREAU OF WATER 2600 BULL STREET COLUMBIA SC 29201 |
| 556799 | SC DHEC - NPDES ADMINISTRATION | Attn BUREAU OF WATER 2600 BULL STREET COLUMBIA SC 29201 |
| 616128 | SC DHEC - RAD HEALTH | Attn BUREAU OF FINANCE PO BOX 100103 COLUMBIA SC 29202-3103 |
| D997691 | SC DHEC / EQC ADMIN | 2600 BULL ST COLUMBIA SC 29201 |
| D998871 | SC DHEC FREEDOM OF INFORMATION | 2600 BULL ST. COLUMBIA SC 29201 |
| 1101170 | SC DHEC BUREAU OF FINANCE | P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| B192203 | SC HYDRAULIC ENGR. CORP. | 1130 COLUMBIA ST. BREA CA 92621 |
| 897908 | SC JOHNSON AND SON INC | GARY A KRIEGER 1525 HOWE ST RACINE WI 53403 |
| 553848 | SC JUNIOR CHAMBER OF COMMERCE | P.O. BOX 5387 COLUMBIA SC 29250-5387 |
| 971839 | SC WORKERS COMPENSATION COMMISSION | Attn SELF-INSURANCE ADMINISTRATOR PO BOX 1715 COLUMBIA SC 29202-1715 |
| SC1016 | SC16 | Attn DFAS - COLUMBUS CENTER BUNKER HILL DIVISION COLUMBUS OH 43218-2222 |
| 1559663 | SCA SERVICES, INC. | 2 LIBERTY LANE WEST HAMPTON NH 3842 |
| D600058 | SCACCHI JOSEPH | Attn JOSEPH 1 HOOVER AVENUE W. PEABODY MA 1960 |
| D600059 | SCACCHI JOSEPH | Attn JOSEPH 1 HOOVER AVENUE W. PEABODY MA 1960 |
| 1996050 | SCACCIA BROTHERS READY MIX | 47 HERB HILL RD. GLEN COVE NY 11542 |
| D600060 | SCACCIA JOSEPH | Attn JOSEPH 68 PACIFIC BLVD. MONESSEN PA 15062 |
| D600061 | SCADLOCK CHERYL | Attn CHERYL 406 OAK ST MT HOREB WI 53572 |
| 1660062 | SCADUTO RALPH | Attn RALPH 25 OLD JACOBS ROAD GEORGETOWN MA 1833 |
| 1078016 | SCAGG C. MARLENE | 468 NW 45TH TERRACE DEERFIELD BEACH FL 33442 |
| 1660063 | SCAGG C. MARLENE | Attn C. MARLENE 468 NW 45TH TERRACE DEERFIELD BEA FL 33442 |
| 1616848 | SCAGGS BROTHERS LLC | 3258 BETHANY LANE ELLICOTT CITY MD 21042 |
| 1660064 | SCAIFE ANTONIO | Attn ANTONIO 1501 15TH AVE SO  APT 29 BIRMINGHAM AL 35205 |
| 1614034 | SCAIFE GALLERY 12 | Attn C/O EASLEY & RIVERS WAREHOUSE TOWNSEND DRIVE OFF OLD FRANKLIN RD MONROEVILLE PA 15146 |

Page: 3282 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098708 | SCALE SYSTEMS | PO BOX 116733 ATLANTA GA 30368-6733 |
| 1566252 | SCALE SYSTEMS | PO BOX 116733 ATLANTA GA 30368-6733 |
| 104521 | SCALE SYSTEMS INC | 2011 RAWLEY RD AUGUSTA GA 30906 |
| 2559045 | SCALE SYSTEMS INC | PO BOX 116733 ATLANTA GA 30368-6733 |
| 101236 | SCALE SYSTEMS, INC | Attn 4635 SHALLOWFORD RD P.O. BOX 23001 CHATTANOOGA GA 37411 |
| 1565285 | SCALE SYSTEMS, INC. | 4274-B2 SHACKLEFORD RD. NORCROSS GA 30093 |
| 550627 | SCALE SYSTEMS, INC. | P O BOX 116733 ATLANTA GA 30368-6733 |
| D560065 | SCALERO JUDITH | Attn JUDITH 45 STANDISH ROAD UNIT 2 STAMFORD CT 6902 |
| D560066 | SCALES KARIN | Attn KARIN 332 SEMINOLE BL. N.W. PORT CHARLOTTE FL 33952 |
| D560067 | SCALI MAURO | Attn MAURO 32 SPARHAWK RD RT 3 LONDONDERRY NH 3053 |
| D560068 | SCALI ROBYN | Attn ROBYN 32 SPARHAWK DR LONDONDERRY NH 3053 |
| D560069 | SCALISSI PHYLLIS | Attn PHYLLIS 218 CREEK EDGE COURT WAUNAKEE WI 53597 |
| D560070 | SCALON LOUIS | Attn LOUIS RT. 5 BOX 317 DERIDDER LA 70634 |
| 587892 | SCALLY WATERPROOFING | 7258 DEVONSHIRE SAINT LOUIS MO 63119 |
| D568594 | SCALON, HOWLEY, SCANLON & DOHERTY | 1000 BANK TOWERS SCRANTON PA 18503 |
| D560071 | SCALZO GIACOMO | Attn GIACOMO 209 TWIN OAKS DRIVE FLORENCE AL 35633 |
| D560072 | SCALZO KAREN | Attn KAREN 4153 NW 54TH STREET COCONUT CREEK FL 33073 |
| T660073 | SCALZO LISON | Attn LISON 6 WILLOW ST WAKEFIELD MA 1880 |
| J561230 | SCANCEM RESEARCH AB | BOX 104 SLITE IT 620 30 |
| D560074 | SCANDALIATO ANTHONY | Attn ANTHONY 9500 SW 3RD STREET BOCA RATON FL 33428 |
| 2630061 | SCANDINAVIA HOUSE PROJECT | Attn C/O CENTRAL ENTERPRISES BETWEEN 38TH AND PARK AVE 5658 PARK AVENUE NEW YORK NY 10016 |
| D560075 | SCANDURA GERARD | Attn GERARD 11307 ISLAND LAKES LA BOCA RATON FL 33498 |
| D560076 | SCANLAN PAUL | Attn PAUL 20 TRUDY TERRACE CANTON MA 2021 |
| T660077 | SCANLAN PAUL | Attn PAUL 20 TRUDY TERRACE CANTON MA 2021 |
| D560078 | SCANLON HAROLD | Attn HAROLD 9833 CANDLEWOOD ST CUCAMONGA CA 91730 |
| 2076198 | SCANLON HOWLEY SCANLON & DOHERTY | 321 SPRUCE STREET 1000 BANK TOWERS SCRANTON PA 18503 |
| D560079 | SCANLON KEVIN | Attn KEVIN 12 HODGES ROAD FOXBORO MA 2035 |
| D560080 | SCANLON MARK | Attn MARK 4404 SUSAN CURVE CORTLAND IL 60112 |
| D560081 | SCANLON PATRICIA | Attn PATRICIA 21 PARK CIR ARLINGTON MA 2174 |
| D560082 | SCANLON PATRICIA | Attn PATRICIA 7830 S STICKNEY AVENUE BRIDGEVIEW IL 60455 |
| D105621 | SCANMARK SYSTEMS, INC. | 1200 WOODRUFF RD. BLDG. A-3 GREENVILLE SC 29607 |
| D560083 | SCANNICCHIO SANDRA | Attn SANDRA 212 S. 20TH ST MANVILLE NJ 8835 |
| 587893 | SCAPPOOSE S&G CO | ATTN: ACCOUNTS PAYABLE SCAPPOOSE OR 97056 |
| 1549374 | SCAPPOOSE SAND & GRAVEL CO. | P.O. BOX 4943 DIAMOND BAR CA 91765-0943 |
| SCAQMD | SCAQMD | P O BOX 4944 DIAMOND BAR CA 91765 |
| 1553046 | SCAQMD | ATTN. ACCOUNTS PAYABLE BOX AF "BUSINESS SOLD SEE 242183" ROUTE 2 SCAPPOOSE OR 97056 |
| 1561248 | SCAQMD SUBSCRIPTION SERV | Attn 21865 E COPLEY DRIVE P O BOX 4932 DIAMOND BAR CA 91765-0932 |
| 1660084 | SCARBERRY ROBERT | Attn ROBERT 104 WILLIAMS AVE PELAHATCHIE MS 39145 |
| 1078681 | SCARBORO MICHAEL | PO BOX 1916 AIKEN SC 29801 |
| 1078681 | SCARBORO MICHAEL | PO BOX 1916 AIKEN SC 29801 |
| 1078681 | SCARBORO MICHAEL | PO BOX 1916 AIKEN SC 29801 |

Page: 3283 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1660086 | SCARBOROUGH RICKEY | Attn RICKEY 288 COLUMBIA PURVIS RD. COLUMBIA MS 39429 |
| 1660088 | SCARBROUGH P | Attn P 2250 MINTER LN ABILENE TX 79603 |
| 1660089 | SCARDINO TANIA | Attn TANIA 14911 WUNDERLICH 413 HOUSTON TX 77069 |
| 1565774 | SCARECROW INC | P O BOX 465 VALPARAISO IN 46384 |
| 1660090 | SCARGILL KATHLEEN | Attn KATHLEEN 19 SPRAGUE DRIVE VALLEY STREAM NY 11580 |
| 1660091 | SCARLETT JOHN | Attn JOHN 2727 LOWE DR TALBOTT TN 37877 |
| 1660092 | SCARPA NICHOLAS | Attn NICHOLAS 20 FIRST STREET TEWKSBURY MA 1876 |
| 1660093 | SCARPELLI ALDO | Attn ALDO 67 PARIS ST MEDFORD MA 2155 |
| 1660094 | SCARSELLA ANGELO | Attn ANGELO 21 ARNOLD PALMER DR. GROVE CITY PA 16127 |
| 1660095 | SCATES JR WILLIAM | Attn WILLIAM 4710 INDIAN OAK BLVD MULBERRY FL 33860 |
| 1660096 | SCATES SHIRLEY | Attn SHIRLEY 5543 W. 64TH ST. CHICAGO IL 60638 |
| 1560008 | SCDHEC | 2600 BULL STREET COLUMBIA SC 29201-1708 |
| T559145 | SCDHEC | P O BOX 72 STATE PARK SC 29147 |
| 1608350 | SCCI ATTN: JOHN KINSCHER | 700 HOFFMAN ST. HAMMOND IN 46327 |
| 1098238 | SCC INDUSTRIES | 1051 RIVER ROAD PHILLIPSBURG NJ 8865 |
| 1611694 | SCC CONCRETE, INC. | 1051 RIVER ROAD PHILLIPSBURG NJ 8865 |
| 1597590 | SCC CONCRETE, INC. | 1051 RIVER ROAD PHILLIPSBURG NJ 8865 |
| 1112202 | SCC - A.C. INDUSTRIES | Attn ATTN: PHILLIPE BECKER PHONE 718-278-1820 44-01 NEWTOWN ROAD ASTORIA NY 11103 |
| 1112201 | SCC - A.C. INDUSTRIES | Attn ATTN: PHILLIPE BECKER PHONE 718-278-1820 44-01 NEWTOWN ROAD ASTORIA NY 11103 |
| 1560007 | SCDHEC | 2600 BULL STREET COLUMBIA SC 29201 |
| A916140 | SCDHEC BUREAU OF FINANCE | 2600 BULL STREET COLUMBIA SC 29201 |
| A563365 | SCC - A.C. INDUSTRIES | Attn ATTN: PHILLIPE BECKER PHONE 718-278-1820 44-01 NEWTOWN ROAD ASTORIA NY 11103 |
| 1970639 | SCDHEC - PERMIT APPLICATION DEPT | Attn ATTN: BYRON AMICK 2600 BULL STREET COLUMBIA SC 29201 |
| A560206 | SCDHEC BUREAU OF FINANCE | P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| T549372 | SCDHEC BUREAU OF FINANCE | P.O. BOX 100103 COLUMBIA SC 29202-3103 |
| C593667 | SCE MARKETING | P O BOX 6274 DAYTONA BEACH FL 32122 |
| C512821 | SCE MARKETING | P O BOX 6274 DAYTONA BEACH FL 32122 |
| A601307 | SCE TV | 1041 GEORGE ROGERS BLVD. COLUMBIA SC 29206 |
| 1560097 | SCE&G | 2600 C/O BAYTOWN AUTO 1410 INTERSTATE 10 EAST BAYTOWN TX 77521 |
| 1558455 | SCEARBO PATRICIA | ATTN: CASHIER COLUMBIA SC 29218 |
| 1660098 | SCEC | Attn PATRICIA 4 JAYCIN CIRCLE WOBURN MA 1801 |
| 1101684 | SCEPANSKI BEVERLY | PO BOX 50627 COLUMBIA SC 29250 |
| 1660099 | SCEPTRE ABS | Attn BEVERLY 4708 BERGAMOT WAY MIDDLETON WI 53562 |
| 1660100 | SCHAAD RONALD | 1677 CYRVILLE RD SUITE 104 OTTAWA ON K1B 3L7 CANADA |
| 1660101 | SCHAAF SHELLY | Attn RONALD 109 SHERWOOD DR GENESEO IL 61254 |
| 1660102 | SCHADE ALAN | Attn SHELLY 3140 VICKIE LANE SPARKS NV 89431 |
| 1660103 | SCHADLER SUZANNE | Attn ALAN 1555 ALICIA WAY RENO NV 89506 |
| 1660104 | SCHAEDEL DOLORES | Attn SUZANNE 1049 MARION STREET READING PA 19604 |
| 1553679 | SCHAEDEL H | Attn DOLORES 6200 WALTER BIG SPRING TX 79720 |
| 1660105 | SCHAEFER ADVERTISING SERVICES | Attn H RT 3, BOX 304 BIG SPRING TX 79720 |
| 1660106 | SCHAEFER DAVID | 73 UPLAND RD. CONCORD MA 1742 |
| 1660106 | SCHAEFER DEBORA | Attn DAVID 6749 JACOBS WAY, #4 MADISON WI 53711 |
| | | Attn DEBORA 909 HILLSIDE DRIVE MONTICELLO IL 61856 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1660107 | SCHAEFER GLENN | Attn GLENN 70 GAYLAND RIDGE ROAD NEEDHAM MA 2492 |
| 1079064 | SCHAEFER KAREN | 3534 W 84TH PLACE CHICAGO IL 60652 |
| 1079064 | SCHAEFER KAREN | 3534 W 84TH PLACE CHICAGO IL 60652 |
| 1660109 | SCHAEFER KARL | Attn KARL 6601 NW 95 OKLA CITY OK 73132 |
| 1660110 | SCHAEFER MELVIN | Attn MELVIN 406 ROCKFLEET RD #202 TIMONIUM MD 21093 |
| 548320 | SCHAEFER PRINTING | Attn SUITE 118 8989 EAST VIA LINDA SCOTTSDALE AZ 85258 |
| 1076201 | SCHAEFER ROSENWEIN & FLEMING | 221 N LASALLE ST. SUITE 863 CHICAGO IL 60601 |
| 1660111 | SCHAEFER SCOTT | Attn SCOTT 616 RALEIGH ROAD GLENVIEW IL 60025 |
| 1660112 | SCHAEFER THEODORE | Attn THEODORE APT. 314 EASTON MD 21601 |
| 1660113 | SCHAEFER BETTY | Attn BETTY 35A WERNER STREET WERNERSVILLE PA 19565 |
| 1660114 | SCHAEFER BRUCE | Attn BRUCE 1414 BIRCH ST READING PA 19604 |
| 1660115 | SCHAEFER DAVID | Attn DAVID 1530 16TH STREET NW NEW BRIGHTON MN 55112 |
| 1660116 | SCHAEFER GLENN | Attn GLENN 2255 PILGRIM POINT DR FRIENDSWOOD TX 77546 |
| 1077695 | SCHAEFER III HOWARD | 2724 HENDERSON BAYOU PLACE LAKE CHARLES LA 70605 |
| 1660117 | SCHAEFER LAWRENCE | Attn LAWRENCE 8 AARON AVE. HOWELL NJ 7731 |
| 1660118 | SCHAEFER LOUIS | Attn LOUIS 4800 HAY DRIVE MANCHESTER MD 21102 |
| 1660119 | SCHAEFER THOMAS | Attn THOMAS 404 3RD AVENUE, S.W. GLEN BURNIE MD 21061 |
| 1660120 | SCHAEFER WILLIAM | Attn WILLIAM 207 WESTRIDGE DRIVE MT. AIRY MD 21771 |
| 1077695 | SCHAEFER, HOWARD J | 2724 HENDERSON BAYOU PLACE LAKE CHARLES LA 70605 |
| 1660122 | SCHAEKEL EDWARD | Attn EDWARD 655 SIMMONS STREET PLAINFIELD IN 46168 |
| 2570647 | SCHAEPM LABFABRIEKEN B.V. | NETHERLANDS VEERDIJK 4-9 WORMER NETHERLANDS |
| 1660123 | SCHAETZLE LINDA | Attn LINDA 91 WOODPECKER LANE SHILLINGTON PA 19607 |
| 549284 | SCHAFER & ASSOCIATES INC. | Attn P.O. BOX 6186 885 TECHNOLOGY BLVD. BOZEMAN MT 59715 |
| 1503683 | SCHAFER INTERNATIONAL | 220 SURREY DRIVE BONITA CA 91902 |
| 1660124 | SCHAFER MARK | Attn MARK 1409 ROPER MTN RD 409 GREENVILLE SC 29651 |
| 1660125 | SCHAFER MARY | Attn MARY 3250 WEST WALSH PLACE DENVER CO 80219 |
| 1660126 | SCHAFER RICHARD | Attn RICHARD P O BOX 28818     3935 GREENFIELD WI 53228 |
| 1660127 | SCHAFER TERESA | Attn TERESA 1784 DUPONT WAY NW SWISHER IA 52338 |
| 1660128 | SCHAFF MICHAEL | Attn MICHAEL 9727 W. FORRESTER CT     99N MEQUON WI 53097 |
| 1076202 | SCHAFFER & LAX | 5757 WILSHIRE BLVD. SUITE 600 LOS ANGELES CA 900363664 |
| 1660129 | SCHAFFER ALVIN | Attn ALVIN 309 THOMAS HILL RD FOMBELL PA 16123 |
| 1660130 | SCHAFFER CONCRETE | 2010 BEECH AVE SW CULLMAN AL 35055 |
| 987251 | SCHAFFER HALL - UNIVERSITY OF IOWA | Attn CORNER OF CAPITAL & WASHINGTON C/O PROFESSIONAL WALL BUILDERS IOWA CITY IA 52240 |
| 986682 | SCHAFFER HARVEY | Attn HARVEY RURAL ROUTE 2 BOX 116 GREAT BEND KS 67530 |
| 1660131 | SCHAFFER JAMES | Attn JAMES W2255 CROSSTOWN RD HILBERT WI 54129 |
| 1660132 | SCHAFFER JENNIFER | Attn JENNIFER 133 HILLSIDE RD.     #1 WATERTOWN MA 2472 |
| 1607218 | SCHAFFER MANUFACTURING INC. | 21 HERRON AVENUE PITTSBURGH PA 15202 |
| 1660133 | SCHAFFNER MICHAEL | Attn MICHAEL 552 STONEGATE CIRCLE SCHAUMBURG IL 60193 |
| 1660135 | SCHAFFNER VICTORIA | Attn VICTORIA 6539 KNIGHT ARNOLD RD #126 MEMPHIS TN 38115 |
| 1660136 | SCHAFROTH WILMA | Attn WILMA 155 W MERTENS APT 114 KANKAKEE IL 60901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 285-1   Filed 05/17/01   Page 195 of 262

| Person Code | Name | Address |
|---|---|---|
| 1660137 | SCHAIBLE MAYNARD | Attn MAYNARD 21 HERON DRIVE FOUNTAIN INN SC 29644 |
| 1660138 | SCHALESTOCK GERALD | Attn GERALD 1194 JASON LANE AMISSVILLE VA 20106 |
| 1660139 | SCHALL IDA | Attn IDA GRAND COURT     280 S 303 N. MIAMI FL 33179 |
| 1660140 | SCHALL IDA | Attn IDA GRAND COURT |
| 1660141 | SCHALLENBERGER JR HEINZ | Attn HEINZ 56 1ST AVE. RARITAN NJ 8869 |
| 1660142 | SCHALLENBERGER LISA | Attn LISA 24 CATALINA DR SOMERVILLE NJ 8876 |
| 1660143 | SCHALLHORN CHRISTINE | Attn JULIANNE 414 2ND STREET #227 HERMOSA BEACH CA 90254 |
| 1660144 | SCHANER STEVEN | Attn CHRISTINE 546A NORTH 67TH STREET WAUWATOSA WI 53213 |
| 1660145 | SCHANKWEILER THOMAS | Attn STEVEN P. O. BOX 34 DAISETTA TX 77533 |
| 1660146 | SCHANTZ DEBORA | Attn THOMAS 1400 STATE RD 17A N LOT72 AVON PARK FL 33825 |
| 128183 | SCHANTZ SCHANTZ & PERNELL | Attn DEBORA 8609-305 WOOD LAKE COURT CHARLOTTE NC 28210 |
| 1660147 | SCHAP PHOEBE | JOHN R. SCHANTZ 21 CHELSEA POINT DANA POINT CA 92629 |
| 1660148 | SCHAP PHOEBE | Attn PHOEBE 221 SOUTH AUDUBON BOULEVARD LAFAYETTE LA 70503 |
| 1660149 | SCHAP SCOTT | Attn SCOTT 19022 RIDGE HILL COURT HOUSTON TX 77084 |
| 1660150 | SCHAP, JR HERBERT | Attn HERBERT 19022 RIDGE HILL COURT HOUSTON TX 77084 |
| 1115060 | SCHARR INDUSTRIES | 40 E. NEWBERRY ROAD BLOOMFIELD CT 6002 |
| 1660151 | SCHARTUNG, JR. JOHN | Attn JOHN 7730 STATE HWAY 81 OWENSBORO KY 42301 |
| 1564919 | SCHATZKI ASSOCIATE | 521 MOUNT AUBURN STREET WATERTOWN MA 2472 |
| 1660153 | SCHAUBERT III SIDNEY | Attn SIDNEY 149 INTERLAKEN DR. NEW IBERIA LA 70560 |
| 1660153 | SCHAUER STEVEN | Attn STEVEN 1386 EMINENCE GREEN BAY WI 54313 |
| 2079826 | SCHAUFFLER WILLIAM | Attn WILLIAM 6 LONGFELLOW ROAD WELLESLEY HIL MA 2481 |
| 2079826 | SCHAUGHENCY EDWIN | 1304 BOXGROVE COURT PASADENA MD 21122 |
| 1564442 | SCHAUGHENCY EDWIN C | 1304 BOXGROVE COURT PASADENA MD 21122 |
| D-50009 | SCHAUL'S POULTRY & MEAT CO | 7221 NORTH HARLEM AVE NILES IL 60714 |
| C597260 | SCHAUMBERG CHRYSLER PLYMOUTH MAZDA | 1020 E GOLF ROAD SCHAUMBURG IL 60173 |
| T125538 | SCHAUMBERG LIBRARY | Attn C/O WILKIN 130 S ROSELLE ROAD SCHAUMBURG IL 60194 |
| 7552548 | SCHAZZ K LEE & | P O BOX 1392 ANNANDALE VA 22003 |
| 7591897 | SCHC | SCHERRON J LEE JT TEN 5501 NORWOOD AVE BALTIMORE MD 21207-6766 |
| 1370967 | SCHEARING PLOUGH | Attn C/O EASTERN METALS 2000 GALLOPING HILL ROAD KENILWORTH NJ 7033 |
| 1560155 | SCHECHTER & ASSOCIATES | 3200 TRAVIS STREET HOUSTON TX 77006 |
| 1560156 | SCHECHTER JENNIFER | Attn JENNIFER 1920 BARBERRY ROAD NORTHBROOK IL 60062 |
| 01-06187 | SCHECHTER SOL | Attn SOL 9193 PECKY CYPRESS LN 6E BOCA RATON FL 33428 |
| 1560157 | SCHECK MECHANICAL CORP. | 500 E. PLAINFIELD RD COUNTRYSIDE IL 60525 |
| C860158 | SCHECTER SCOTT | Attn SCOTT 45 MAPLE HILL DRIVE LARCHMONT NY 10538 |
| 1660159 | SCHEER DAVID | Attn DAVID 15134 LARIMIE OAK FOREST IL 60452 |
| 1660160 | SCHEFFE JEFFERY | Attn JEFFERY 4618 HARBOR ROAD WICHITA FALLS TX 76310 |
| 1660161 | SCHEFFER ARTHUR | Attn ARTHUR 1760 PARMLY ROAD MOHEGAN LAKE NY 10547 |
| 1660162 | SCHEFFER SUSAN | Attn SUSAN 20694 COTTONWOOD RD YORBA LINDA CA 92887 |
| 1660163 | SCHEID JAMES | Attn JAMES 4695 SOVEREIGN DRIVE NEW BERLIN WI 53151 |
| 1079973 | SCHEIDT DARYL | Attn DARYL 4618 ROCK ELM WOODS SAN ANTONIO TX 78249 |
| | SCHEIDT MARK | 1741 CORTE SUENO LIVERMORE CA 94550 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1079973 | SCHEIDT MARK B | 1741 CORTE SUENO LIVERMORE CA 94550 |
| 1564930 | SCHEIER & KATIN PC | 103 GREAT ROAD ACTON MA 1720 |
| 1660165 | SCHEINER PAUL | Attn PAUL PO BOX 243 MAYNARD MA 1754 |
| N1660166 | SCHEIPE DONNA | Attn DONNA R D 4 BOX 4438 MOHNTON PA 19540 |
| 01660167 | SCHEIPE DONNA | Attn DONNA R D 4 BOX 4438 MOHNTON PA 19540 |
| 1660168 | SCHEIWE WILLIAM | Attn WILLIAM 3052 N KILBOURNE CHICAGO IL 60641 |
| 1660169 | SCHELL BRIAN | Attn BRIAN 602C N WESTFIELD RD MADISON WI 53717 |
| 01660170 | SCHELL GERALD | Attn GERALD 8775 ELFORD CT. SAN DIEGO CA 92129 |
| 01660171 | SCHELL ROBERT | Attn ROBERT 5440 FREDERICA ST OWENSBORO KY 42301 |
| 1660172 | SCHELL THOMAS | Attn THOMAS 62 ROBINSON AVE BRAINTREE MA 2184 |
| 1080372 | SCHELLENBACH EDWARD | 2028 GARDNER RD HAMILTON OH 45013 |
| 080372 | SCHELLENBACH EDWARD | 2028 GARDNER RD HAMILTON OH 45013 |
| 080372 | SCHELLENBACH EDWARD J | 2028 GARDNER RD HAMILTON OH 45013 |
| 1660175 | SCHELLENBERG ROBERT | Attn ROBERT 6178 ST MARY'S ROAD FLOYDS KNOBS IN 47119 |
| 1660176 | SCHELLHASE JUDITH | Attn JUDITH RR1 BOX 641 MOMENCE IL 60954 |
| 1660177 | SCHENA AMY | Attn AMY 226 ESSEX STREET SAUGUS MA 1906 |
| 080063 | SCHENA AMY I | 226 ESSEX STREET SAUGUS MA 01906 |
| 1095899 | SCHENCK ACCURATE | BOX 78897 MILWAUKEE WI 53278-0897 |
| 1103780 | SCHENCK ACCURATE | BOX 78897 MILWAUKEE WI 53278 |
| 1549266 | SCHENCK ACCURATE INC. | P O BOX 208 WHITEWATER WI 53190 |
| 1660178 | SCHENCK LANCE | Attn LANCE 6911 WINDING CEDAR TRAIL, #201 CHARLOTTE NC 28212 |
| 1660179 | SCHENCK LANCE | Attn LANCE 6911 WINDING CEDAR TRAIL, #201 CHARLOTTE NC 28212 |
| 1660180 | SCHENCK TANYA | Attn TANYA 4601 SCHINDLER TERR. BRIDGEWATER NJ 8807 |
| 1660181 | SCHENCK TANYA | Attn TANYA 4601 SCHINDLER TERR. BRIDGEWATER NJ 8807 |
| 1660182 | SCHENDLEDECKER MARK | Attn MARK 2739 DAISY AVENUE BALTIMORE MD 21227 |
| 1660183 | SCHENECKER STEPHEN | Attn STEPHEN RR 2, BOX 68 STEWARTSVILLE MO 64490 |
| 1665301 | SCHENECTADY CANADA LTD | 319 COMSTOCK ROAD SCARBOROUGH ON M1L 2H3 CANADA |
| 1587923 | SCHENECTADY CNCRT PRDTS C | Attn PO BOX 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| 1587924 | SCHENECTADY CNCRT,PRDTS. | Attn P.O. BOX 395 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| 110452 | SCHENECTADY INTERNATIONAL | RESIN PLANT RT. 55 ROTTERDAM JUNCTION NY 12150 |
| 1108303 | SCHENECTADY INTERNATIONAL,INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1046 SCHENECTADY NY 12301 |
| 1707735 | SCHENECTADY INTERNATIONAL, INC | P.O. BOX PI 200030 PITTSBURGH PA 15251-0030 |
| 1350803 | SCHENK ACCURATE | BOX #78897 MILWAUKEE WI 53278-0897 |
| 1660184 | SCHENK JERRY | Attn JERRY 10 WHITE LAUREL LN HAMPTON GA 30228 |
| 1660185 | SCHENK JOHN | Attn JOHN 1906 CONSTITUTION AVENUE FT. COLLINS CO 80526 |
| 1660186 | SCHENK SHANNON | Attn SHANNON 2127 MIDDLE DRIVE SLIDELL LA 70458 |
| 1564431 | SCHENKER OF CANADA LIMITED | 304 THE EAST MALL SUITE 200 ETOBICOKE ONTARIO ON M9B 6K3 CANADA |
| 1660187 | SCHEPP DOROTHY | Attn DOROTHY 4468 WINDSOR ROAD BOX 183 WINDSOR WI 53598 |
| 1597142 | SCHEPTON MIDDLE SCHOOL | Attn C/O TRUE FIREPROOFING 5701 PARKER RD. PLANO TX 75093 |
| 1660188 | SCHER KAREN | Attn KAREN 2317 HIGH STREET NW WARREN OH 44483 |

| Person Code | Name | Address |
|---|---|---|
| 1098188 | SCHERER INDUSTRIAL | 5775-B GLENRIDGE DR., STE. 140 ATLANTA GA 30328 |
| 1106299 | SCHERER INDUSTRIAL PRODUCTS INC | 5775-B GLENRIDGE DR. SUITE 140 ATLANTA GA 30328 |
| 660189 | SCHERER TIMOTHY | Attn TIMOTHY RT 6 BOX 483 VICTORIA TX 77901 |
| 660190 | SCHERF JOANN | Attn JOANN 105 CASTLE GATE DR MOORESVILLE NC 28115 |
| 660191 | SCHERGER MICHAEL | Attn MICHAEL ROUTE 2 BOX 132 COMANCHE TX 76442 |
| 108301 | SCHERING CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 377 MEMPHIS TN 38151 |
| 112207 | SCHERING CORPORATION | 5-61 BAY AVENUE ELIZABETH NJ 7201 |
| 112211 | SCHERING CORPORATION | 1011 MORRIS AVENUE UNION NJ 7083 |
| 114357 | SCHERING CORPORATION | 2000 GALLOPING HILL ROAD KENILWORTH NJ 7033 |
| 112208 | SCHERING CORPORATION | ORANGE STREET BLOOMFIELD NJ 7003 |
| 112206 | SCHERING CORPORATION | 2000 GALLOPING HILL ROAD KENILWORTH NJ 7033 |
| 112205 | SCHERING CORPORATION | 1011 MORRIS AVENUE UNION NJ 7083 |
| 111828 | SCHERING INDUSTRIES INC | Attn RTE 686 KILOMETER 0.5 MANATI IT 701 |
| 111829 | SCHERING INDUSTRIES INC. | Attn RTE 686 KILOMETER 0.5 MANATI IT 701 |
| 108302 | SCHERING LABS, INC. | Attn ATTN: ACCOUNTS PAYABLE 13900 N.W. 57TH COURT HIALEAH FL 33014 |
| 112212 | SCHERING LABS, INC. | Attn ATTN: RECEIVING DEPT. 13900 N.W. 57TH COURT HIALEAH FL 33014 |
| 113933 | SCHERING LABS, INC. | Attn ATTN: PURCHASING DEPT. 13900 N.W. 57TH COURT HIALEAH FL 33014 |
| 115249 | SCHERING PLOUGH | 2000 GALLOPING HILL ROAD KENILWORTH NJ 7083 |
| 885889 | SCHERING PLOUGH | Attn C/O E. PATTI & SONS MORRIS AVE UNION NJ 7083 |
| 592600 | SCHERING PLOUGH | 1011 MORRIS AVE BUILDING# U13 UNION NJ 7083 |
| 108299 | SCHERING PLOUGH ANIMAL HEALTH | Attn 1095 MORRIS AVENUE PO BOX 3182 KENILWORTH NJ 7033 |
| 108300 | SCHERING PLOUGH CORPORATION | PO BOX 377 MEMPHIS TN 38151 |
| 112210 | SCHERING PLOUGH CORPORATION | Attn BLDG K-2 RECEIVING 31 ST. ENTRANCE 2000 GALLOPING HILL ROAD KENILWORTH NJ 7033 |
| 112209 | SCHERING PLOUGH PRODUCTS | ROAD 686 K.M. 0.5 MANATI IT 674 |
| 114919 | SCHERING PLOUGH PRODUCTS | PO BOX 486 MANATI IT 674 |
| 108918 | SCHERING PLOUGH S.A. | CARRERA 68 N. 1920 SANTAFE DE BOGOTA IT COLOMBIA |
| 707682 | SCHERING-PLOUGH | 1331 S. 1ST STREET TERRE HAUTE IN 47808 |
| 1111535 | SCHERING-PLOUGH | Attn BUILDING 117 1331 S. 1ST STREET TERRE HAUTE IN 47802 |
| 660192 | SCHERTZ RUSSELL | Attn RUSSELL 1206 HICKORY ST GOSHEN IN 46526 |
| 660193 | SCHERZER JULIUS | Attn JULIUS 4301 E LAMP POST WAY ANAHEIM CA 92807 |
| 660194 | SCHETTINI DIANE | Attn DIANE 318 EAST 70TH STREET NEW YORK NY 10021 |
| 897142 | SCHEU & KNISS DIV. OF PHARMA GROUP, | P.O. BOX 502941 SAINT LOUIS MO 63150-2941 |
| 1001028 | SCHEU & KNISS, INC. | 1500 W. ORMSBY ST. LOUISVILLE KY 40210 |
| 660195 | SCHEUCH JOSEPH | Attn JOSEPH 1613 PARKWAY DRIVE ROHNERT PARK CA 94928 |
| 660196 | SCHEUERMAN WILLIAM | Attn WILLIAM 210 E. WILLIAM ST. WATERLOO NY 13165 |
| 660197 | SCHEUERMANN CAROLE | Attn CAROLE 718 LEHIGH STREET EASTON PA 18042 |
| 660198 | SCHEUERMANN JENIFER | Attn JENIFER 409 COLORADO RIVER BLVD. RENO NV 89502 |
| 660199 | SCHEURER RICHARD | Attn RICHARD 1315 N NELSON AVENUE LIBERAL KS 67901 |
| 1077872 | SCHEVKER CHARLES | 6751 OLD WATERLOO RD APT #303 ELKRIDGE MD 21227 |
| 1077872 | SCHEVKER CHARLES | 6751 OLD WATERLOO RD APT #303 ELKRIDGE MD 21227 |
| 1077872 | SCHEVKER CHARLES M | 6751 OLD WATERLOO RD APT #303 ELKRIDGE MD 21227 |

| Person Code | Name | Address |
|---|---|---|
| 1660201 | SCHEYE KLAUS | Attn KLAUS 72 PONDFIELD ROAD W 1C BRONXVILLE NY 10708 |
| 1660202 | SCHEYING HERMANN | Attn HERMANN TIMBER LANE DARIEN CT 6820 |
| 1660203 | SCHIBI DONALD | Attn DONALD 2545 MOUNDVIEW DRIVE NORWOOD OH 45212 |
| 1616313 | SCHIBLEY CHEMICAL COMPANY | 1570 LOWELL STREET ELYRIA OH 44035-4869 |
| 0607198 | SCHIBLEY CHEMICAL COMPANY INC. | 1570 LOWELL STREET ELYRIA OH 44035 |
| 0617205 | SCHIEBL RAUPACH CONSULTING | BERGDRIESCH 4 AACHEN 1 52062 |
| 1660204 | SCHIEDA KATHLEEN | Attn KATHLEEN 64-37 CATALPA AVE RIDGEWWOOD NY 11385 |
| 1660205 | SCHIEFERSTEIN JOHN | Attn JOHN 69 SOMERSET COURT B BOUND BROOK NJ 8805 |
| 1660206 | SCHIEFER JOSEPH | Attn JOSEPH 409 3RD ST. NE. SIDNEY MT 59270 |
| 1660208 | SCHIFF BRADFORD | Attn BRADFORD 105 RIPLEY STREET NEWTON MA 2159 |
| 1076204 | SCHIFF HARDIN & WAITE | 7200 SEARS TOWER 233 S. WALKER DR. CHICAGO IL 60606 |
| 1580388 | SCHIFFER EXCAVATING INC. | Attn BOX 10 RD 2 FRANKLIN PA 16323 |
| 1610475 | SCHIFFER EXCAVATING INC. | RD #2 BOX 10 FRANKLIN PA 16323 |
| 1660209 | SCHIKORA WILLIAM | Attn WILLIAM 133 AUTUMN ROAD LIBBY MT 59923 |
| 1660210 | SCHILL CLETUS | Attn CLETUS 3223 SUNDALE DRIVE GLENSHAW PA 15116 |
| 1549268 | SCHILLER ELECTRIC CO. | 709 WASHINGTON AVENUE BELLEVILLE NJ 7109 |
| 1549269 | SCHILLI TRANSPORTATION | Attn SERVICES INC P O BOX 1937 DEPT 89 INDIANAPOLIS IN 46206 |
| 1080691 | SCHILLING DONALD | 19546 S. BEECHNUT DR MOKENA IL 60448 |
| 1090691 | SCHILLING DONALD | 19546 S. BEECHNUT DR MOKENA IL 60448 |
| 1090901 | SCHILLING ENAMELS | 12632 TRISKETT ROAD CLEVELAND OH 44111 |
| 1660213 | SCHILLING SHELDON | Attn SHELDON BOX 182 TEN SLEEP WY 82442 |
| 1660214 | SCHIMA GARY | Attn GARY 50 GREENFIELD LANE VALPARAISO IN 46383 |
| 1660215 | SCHIMICK PATRICIA | Attn PATRICIA 57 MARKET ST. MOMENCE IL 60954 |
| 1660216 | SCHIMMEL G | Attn G P O. BOX 103 FAIRWATER WI 53911 |
| 1660217 | SCHINDLER CHARLES | Attn CHARLES 3012 MUNSTER BLVD MERAUX LA 70075 |
| 1587919 | SCHINELLA-MOTTES CONST CO | PO BOX 112 IRON RIVER MI 49935 |
| 1587920 | SCHINELLA-MOTTES CONST. CO. | P.O. BOX 112 IRON RIVER MI 49935 |
| 1660991 | SCHINZER CRAIG | 4084 HIGHWAY US-2 WEST IRON RIVER MI 49935 |
| 1660218 | SCHIPANO DAVID | Attn CRAIG 2012 BIG OAK DRIVE BURNSVILLE MN 55337 |
| 1660219 | SCHIPPER DENISE | Attn DAVID P. O. BOX 181145 CORPUS CHRISTI TX 78480 |
| 1660220 | SCHIPPERET MERRIE | Attn DENISE 214 CORABELLE AVE LODI NJ 7644 |
| 1660221 | SCHIRAGA JOHN | Attn MERRIE 1884 GLENWOLD DRIVE PAOLI PA 19301 |
| 1660222 | SCHIRM LORETTA | Attn JOHN 561 WASHINGTON ST DEDHAM MA 2026 |
| 1660223 | SCHIRMER HENRY | Attn LORETTA 3179 COUNTRY PARK DR TODDVILLE IA 52341 |
| 1660224 | SCHIRZ CONCRETE PRODUCTS | Attn HENRY 156 EDGECOMB RD SPARTANBURG SC 29302 |
| 1587911 | SCHIRZ CONCRETE PRODUCTS | Attn BOX 208 R.R. 2 BOX 2 GREENFIELD IL 62044 |
| 1587912 | SCHIRZ CONCRETE PRODUCTS | R.R # 2 BOX 2 GREENFIELD IL 62044 |
| 1587913 | SCHISSLER CHRISTOPHER | 1213 W. HWY 67 GREENFIELD IL 62044 |
| 1077975 | SCHISSLER CHRISTOPHER | 2165 TIMOTHY DRIVE WESTMINSTER MD 21157 |
| 1077975 | SCHISSLER CHRISTOPHER W | 2165 TIMOTHY DRIVE WESTMINSTER MD 21157 |

Case 01-01139-AMC   Doc 285-1   Filed 05/17/01   Page 198 of 262

| Person Code | Name | Address |
|---|---|---|
| 1660226 | SCHLACK ROBERT | Attn ROBERT 737 SCORPION DRIVE WILMINGTON NC 28405 |
| 1660227 | SCHLACH ARLENE | Attn ARLENE 2410 S. KIRKWOOD #139 HOUSTON TX 77077 |
| 1660228 | SCHLAPPICH PATRICIA | Attn PATRICIA RD 1 BOX 1544 LEESPORT PA 19533 |
| 4558319 | SCHLATHER & BIRCH | Attn 192 MAIN STREET PO BOX 391 COOPERSTOWN NY 13326-0391 |
| J106076 | SCHLAUD KENNETH | Attn KENNETH 200 SOUTH PACIFIC IOWA PARK TX 76367 |
| 1660229 | SCHLAX MARY | Attn MARY 5221 N. LAMON CHICAGO IL 60630 |
| 1660230 | SCHLAX MARY | |
| 4605065 | SCHLECTER INDUSTRIAL SUPPLY | P.O. BOX 6883 BRIDGEWATER NJ 8807 |
| 4606399 | SCHLECTER INDUSTRIAL SUPPLY | 188 FOOTHILL ROAD BRIDGEWATER NJ 8807 |
| 1660231 | SCHLEDER JR ROBERT | Attn ROBERT 11435 S MATHER AL SIP IL 60803 |
| 1660232 | SCHLEGEL DAN | Attn DAN 210 CIRCLE DR. ALBEMARLE NC 28001 |
| 1660233 | SCHLEGEL MARK | Attn MARK 21 LYNNWOOD LANE WORCESTER MA 1609 |
| 1660234 | SCHLEICHER BRADLEY | Attn BRADLEY 138 SCHMEHL ROAD FLEETWOOD PA 19522 |
| 1660235 | SCHLEICHER GORDON | Attn GORDON 1054 APPLE BLOSSOM LANE NEENAH WI 54956 |
| 1660236 | SCHLEICHER JOHN | Attn JOHN 390 LONGWOOD DRIVE KANKAKEE IL 60901 |
| 101074 | SCHLEMMER ASSOCIATES | 800 COMPTON RD. SUITE 35 CINCINNATI OH 45231 |
| 1660237 | SCHLEMMER J | Attn J 3233 CHIMNEY ROCK DRIVE PLANO TX 75023 |
| 1660238 | SCHLENKER TERRY | Attn TERRY 605 MOHRSVILLE RD SHOMAKRSVILLE PA 19555 |
| 1660239 | SCHLIESSER PETER | Attn PETER 315 EAST 68TH STREET 14H NEW YORK NY 10021 |
| 1076207 | SCHLIFKIN & PAPEU | 1875 CENTURY PARK EAST 15TH FLOOR LOS ANGELES CA 90067 |
| 1660240 | SCHLIMME EVA | Attn EVA 7307 WENIG AVENUE BALTIMORE MD 21222 |
| 1660241 | SCHLISE JEFFREY | Attn JEFFREY 1737 DEBRA LN GREEN BAY WI 54302 |
| 1078428 | SCHLISSLER RUSSELL | 623 BOXELDER DRIVE EDGEWOOD MD 21040 |
| 1078428 | SCHLISSLER RUSSELL L | 623 BOXELDER DRIVE EDGEWOOD MD 21040 |
| 1660243 | SCHLOER JAMES | Attn JAMES 77 LONGVUE AVENUE WEXFORD PA 15090 |
| 1660244 | SCHLOMAN MADELINE | Attn MADELINE 20 FILLMORE DRIVE BILLERICA MA 1821 |
| CMC660245 | SCHLOTT CINDY | Attn CINDY 226 SAND HILL ROAD FLEETWOOD PA 19522 |
| 1112214 | SCHLOTTERBECH & FOSS COMPANY | 117 PREBLE STREET PORTLAND ME 4104 |
| 1114920 | SCHLOTTERBECH & FOSS COMPANY | PO BOX 8609 PORTLAND ME 4104 |
| 101701 | SCHLOTZSKYS | 3399 ANNICOLA HWY. CHATTANOOGA TN 37406 |
| 1071943 | SCHLUMBERGER | PO BOX WEST UNION SC 57047 |
| 1073085 | SCHLUMBERGER | 1910 AIRLINE ROAD ROSHARON TX 77583-1111 |
| 1109755 | SCHLUMBERGER ADVANCED CARD CENTER | 9800 REISTERSTOWN ROAD OWINGS MILLS MD 21117-4145 |
| 1105895 | SCHLUMBERGER MALCO | P.O. BOX 64438 BALTIMORE MD 21264-4438 |
| 1556831 | SCHLUMBERGER MALCO, INC. | 9800 REISTERTOWN RD. OWINGS MILLS MD 21117 |
| 1660246 | SCHLUMBERGER MEASUREMENTS DIVISION | 1310 EMERALD ROAD GREENWOOD SC 29646 |
| 1587921 | SCHLUNEGGER JOHN | Attn JOHN 510 MONROE OREGON CITY OR 97045 |
| 1587922 | SCHMALTZ PRECAST | 18363 W. HWY 20 EAST DUBUQUE IL 61025 |
| 1660248 | SCHMECHEL ROGER | 18363 W. HIGHWAY 20 EAST DUBUQUE IL 61025 |
| 1660248 | SCHMECHEL ROGER | Attn ROGER 2910 THUNDER BYRD TRAIL GREEN BAY WI 54303 |
| 1660249 | SCHMECK EARL | Attn EARL 416 NORTH AMBER STREET QUAKERTOWN PA 18951 |

| Person Code | Name | Address |
|---|---|---|
| 10788895 | SCHMEES MARK | 1405 BELLWOOD DRIVE LOVELAND OH 45140 |
| 10788895 | SCHMEES MARK | 1405 BELLWOOD DRIVE LOVELAND OH 45140 |
| 0078895 | SCHMEES MARK E | 1405 BELLWOOD DRIVE LOVELAND OH 45140 |
| 0079830 | SCHMELIG ROBERT | 5102 W 156TH ST OVERLAND PARK KS 66224 |
| 0079830 | SCHMELIG ROBERT M | 5102 W 156TH ST OVERLAND PARK KS 66224 |
| 0660253 | SCHMELTZ GUY | Attn GUY 1144 1/2 BRADY ST SULPHUR LA 70663 |
| 0587916 | SCHMICKER READY MIX | BOX 65 WINAMAC IN 46996 |
| 0587917 | SCHMICKER READY MIX - DO NOT USE | Attn DO NOT USE - SOLD TO IMI US 35 SOUTH WINAMAC IN 46996 |
| 0587915 | SCHMICKER READY-MIX INC | BOX 495 WINAMAC IN 46996 |
| 0660254 | SCHMICKLE STEVEN | Attn STEVEN 880 27TH STREET MARION IA 52302 |
| 0660255 | SCHMID DAVID | Attn DAVID 4917 ROCKPOINT ST WICHITA FALLS TX 76310 |
| 0660256 | SCHMID DENNIS | Attn DENNIS 6160 TIBURON DRIVE RIVERSIDE CA 92506 |
| 0660257 | SCHMID DON | Attn DON 1009 9TH STREET N.W. #1 PUYALLUP WA 98371 |
| 0660258 | SCHMID DON | Attn DON 1009 9TH STREET N.W. #1 PUYALLUP WA 98371 |
| 0602028 | SCHMID/CONTRACTOR'S MAGDOM ENTER | Attn WESTSIDE BUILDING MATERIALS 2601 S. FIGUEROA LOS ANGELES CA 90001 |
| 0611998 | SCHMID/LAX- WORLD WAY WEST | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90045 |
| 0660259 | SCHMIDT ALISHA | Attn ALISHA 560 FEROL WAY RENO NV 89503 |
| 0660260 | SCHMIDT ALLEN | Attn ALLEN 11331 LAKE TREE CT BOCA RATON FL 33498 |
| 0660261 | SCHMIDT ALLEN | Attn ALLEN 11331 LAKE TREE CT BOCA RATON FL 33498 |
| 0660262 | SCHMIDT BENJAMIN | Attn BENJAMIN 4431 ASHFORD DRIVE MORRISTOWN TN 37813 |
| 0660263 | SCHMIDT BESSIE | Attn BESSIE 23609 MYRTLE WAY CALIFORNIA MD 20619 |
| 0080256 | SCHMIDT CARL | 709 E. SHORE RD. PASADENA MD 21122 |
| 0080256 | SCHMIDT CARL | 709 E. SHORE RD. PASADENA MD 21122 |
| 0390256 | SCHMIDT CARL J | 709 E. SHORE RD. PASADENA MD 21122 |
| 1080256 | SCHMIDT CASEY | 709 E. SHORE RD. PASADENA MD 21122 |
| 0660266 | SCHMIDT CASEY | Attn CASEY 2007 WASHINGTON AVE ST JOSEPH MO 64505 |
| 0660267 | SCHMIDT DENNIT | Attn DENNIT 4426 PRINCE EDWARD DRIVE WICHITA FALLS TX 76308 |
| 0660269 | SCHMIDT FLORENCE | Attn FLORENCE 7 W MAYER DRIVE FINKSBURG MD 21048 |
| 0660270 | SCHMIDT GENE | Attn GENE 696 LAMERS CLANCY RD GREENLEAF WI 54126 |
| 0660271 | SCHMIDT GEORGE | Attn GEORGE 540 SUMMIT AVE CARLSTADT NJ 7072 |
| 0660272 | SCHMIDT GLENN | Attn GLENN 2223 CUMBERLAND DR GREEN BAY WI 54311 |
| 0660273 | SCHMIDT HANS | Attn HANS 1106 MARITIMA ST. RAYNE LA 70578 |
| 0660274 | SCHMIDT INGO | Attn INGO 26 MARITIM RESIDENZ 133 23669 TIMMENDORFER GERMANY |
| 0660275 | SCHMIDT INSU/JUC SANTA BARBARA | Attn STUDENT HEALTH CENTER WESTSIDE BUILDING MATERIALS SANTA BARBARA CA 93101 |
| 0660276 | SCHMIDT JAMES | Attn JAMES P O BOX 363 MT VERNON IN 47620 |
| 0660277 | SCHMIDT JO-ANNE | Attn JO-ANNE 244 VALLEY VIEW DR OAKDALE PA 15071 |
| 0660278 | SCHMIDT KERRY | Attn KERRY 11672 W. LAKE AVENUE LITTLETON CO 80127 |
| 0660279 | SCHMIDT KURT | Attn KURT 906 E CHICORY LANE LAKE VILLA IL 60046 |
| 0660280 | SCHMIDT MARGARET | Attn MARGARET 41-2 LACIVITA COURT STOUGHTON MA 2072 |
| 0660280 | SCHMIDT MARY | Attn MARY 135 N. 8TH AVENUE WEST BEND WI 53095 |
| 0660281 | SCHMIDT NANCY | Attn NANCY PO BOX 2185 MEEKER CO 81641 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 201    Filed 05/17/01    Page 201 of 262

| Person Code | Name | Address |
|---|---|---|
| 1079795 | SCHMIDT PAUL | 1623 N WINCHESTER #1F CHICAGO IL 60622 |
| 1079795 | SCHMIDT PAUL A | 1623 N WINCHESTER #1F CHICAGO IL 60622 |
| 660283 | SCHMIDT SANDRA | Attn SANDRA 1612 KENNEDY ROCK SPRINGS WY 82901 |
| 660284 | SCHMIDT STEPHAN | Attn STEPHAN 2 HAWTHORNE PLACE 9J BOSTON MA 2114 |
| 079847 | SCHMIDT STEPHEN | 1613 OAKVIEW DRIVE SILVER SPRING MD 20903 |
| 079847 | SCHMIDT STEPHEN R | 1613 OAKVIEW DRIVE SILVER SPRING MD 20903 |
| 660286 | SCHMIDT WILLIAM | Attn WILLIAM 1628 CROOK ST GREEN BAY WI 54302 |
| 660287 | SCHMIDT WILLIAM | Attn WILLIAM 951 N. AUBURN 16 FARMINGTON NM 87401 |
| 545713 | SCHMIDT RAINES,TRIESTE,DICKENSON | Attn & ADAMS, PL 399 N W BOCA RATON BLVD BOCA RATON FL 33432 |
| 603811 | SCHMIDT/R.L. CRAWFORD AGRICULTURAL | Attn CENTER WESTSIDE BUILDING MATERIALS 4450 S. LA PINA TULARE CA 93275 |
| 609777 | SCHMIDT/ST. JOHN OF GOD | Attn ASSISTANCE LIVING WESTSIDE BLDG. MTRL LOS ANGELES CA 90018 |
| 607372 | SCHMIDT/STALEY CORPORATION | Attn WESTSIDE BUILDING MATERIALS 16378 KOALA RD. ADELANTO CA 92301 |
| 602536 | SCHMIDT/WOODROW WILSON HIGH SCHOOL | Attn WESTSIDE BLDG. MTRL 4500 MULPONOAH LOS ANGELES CA 90001 |
| 078343 | SCHMIER DENNIS | 10002 OAK GLEN RANDALLSTOWN MD 21133 |
| 078343 | SCHMIER DENNIS | 10002 OAK GLEN RANDALLSTOWN MD 21133 |
| 078343 | SCHMIER DENNIS G | 10002 OAK GLEN RANDALLSTOWN MD 21133 |
| 660290 | SCHMIGINSKE TADD | Attn TADD 1228 13TH AVENUE WEST WILLISTON ND 58801 |
| 660291 | SCHMILLEN RICHARD | Attn RICHARD 308 SEQUOIA DRIVE CHEROKEE IA 51012 |
| 649272 | SCHMIT FORD-MERCURY | Attn P.O. BOX 8 - HWY. 57 121 N. MAIN STREET THIENSVILLE WI 53092 |
| 660293 | SCHMITT DANIEL | Attn DANIEL 125 FRANKLIN WEST UNION IA 52175 |
| 660294 | SCHMITT GERARD | Attn GERARD 582 CENTURY OAKS ZIONSVILLE IN 46077 |
| 660295 | SCHMITT GLEN | Attn GLEN BOX 317 MAGAZINE AR 72943 |
| 660296 | SCHMITT JERICHO | Attn JERICHO BOX 113 MARNE IA 51552 |
| 660297 | SCHMITT JOE | Attn JOE 408 JEFFERSON ST. MARNE IA 51552 |
| 660298 | SCHMITT KENT | Attn KENT 507 LAUREL STREET ATLANTIC IA 50022 |
| 660299 | SCHMITT PATRICIA | Attn PATRICIA 7777 BROWN ROAD INYOKERN CA 93527 |
| 660300 | SCHMITT PAULA | Attn PAULA 1414 S NEVADA AVENUE DAVENPORT IA 52802 |
| 660301 | SCHMITT RONALD | Attn RONALD 1107 HILLCREST RD FOX RIVER GROVE IL 60021 |
| 660302 | SCHMITT WILLIAM | Attn WILLIAM 105 SECOND ST DANE WI 53529 |
| 660303 | SCHMITZ ALAN | Attn ALAN 4 SEDGEFIELD DRIVE GREENVILLE SC 29615 |
| 660304 | SCHMITZ JOSEPH | Attn JOSEPH 3414 WEST ST PAUL AVE MILWAUKEE WI 53208 |
| 660305 | SCHMITZ TIM | Attn TIM 888 PERSHING CRAIG CO 81625 |
| 654392 | SCHNABEL AUTO PARTS INC. | 247 BUFFALO ROAD ROCHESTER NY 14611 |
| 649270 | SCHNABEL ENGINEERING ASSOC. INC. | 114 N. RAILROAD AVE. ASHLAND VA 23005 |
| 660306 | SCHNABL KELLY | Attn KELLY 135 N. HAWLEY ROAD MILWAUKEE WI 53213 |
| 660307 | SCHNACK MICHAEL | Attn MICHAEL 550 ERIE RD GREEN BAY WI 54311 |
| 660308 | SCHNACKENBERG LAURA | Attn LAURA 494 FARM-TO-MARKET ROAD LIBBY MT 59923 |
| 1070089 | SCHNADER HARRISON SEGAL & LEWIS | 1600 MARKET STREET SUITE 3600 PHILADELPHIA PA 19103 |
| 660309 | SCHNALZER DAVID | Attn DAVID 33 N AMBLER ST QUAKERTOWN PA 18951 |
| 660310 | SCHNAUBERT II BOBBY | Attn BOBBY 8524 ROBBINS DR FORT WORTH TX 76108 |

| Person Code | Name | Address |
|---|---|---|
| 1587925 | SCHNECTADY CONC. PROD. | 2561 VAN VRANKEN AVE. SCHENECTADY NY 12308 |
| 1660311 | SCHNEBERG MARY | Attn MARY W10951 LAKE POINT DRIVE LODI WI 53555 |
| 0960312 | SCHNEIDER ALFRED | Attn ALFRED 7 CARLEEN COURT SUMMIT NJ 7901 |
| N960313 | SCHNEIDER ARTHUR | Attn ARTHUR 42 BAY RIDGE DRIVE, APT. C NASHUA NH 3062 |
| 0960314 | SCHNEIDER ARTHUR | Attn ARTHUR RURAL ROUTE #1 CROSS PLAINS WI 53528 |
| 0960315 | SCHNEIDER BENJAMIN | Attn BENJAMIN 307 HAMMONDS LANE BALTIMORE MD 21225 |
| D105602 | SCHNEIDER BULK CARRIERS | P.O. BOX 99419 CHICAGO IL 60693 |
| D556830 | SCHNEIDER BULK CARRIERS | PO BOX 99419 CHICAGO IL 60693 |
| D556622 | SCHNEIDER BULK CARRIERS | PO BOX 100131 ATLANTA GA 30384 |
| D645719 | SCHNEIDER BULK CARRIERS | P.O. BOX 100131 ATLANTA GA 30384-0131 |
| 0960316 | SCHNEIDER CHARLES | Attn CHARLES 5717 MOORE STREET BALTIMORE MD 21225 |
| 0960317 | SCHNEIDER DOLORES | Attn DOLORES 6207 COLLINSWAY ROAD BALTIMORE MD 21228 |
| 0109299 | SCHNEIDER ELECTRIC ALTA TENSAO | Attn BR 101, KM 118 - 3 DISTRITO IND. CEP 8831-551 ITAJAI IT 99999999 BRAZIL |
| D179209 | SCHNEIDER GREGORY | 210 AUDREY AVENUE BALTIMORE MD 21225 |
| D178209 | SCHNEIDER GREGORY A | 210 AUDREY AVENUE BALTIMORE MD 21225 |
| D505066 | SCHNEIDER HARDWARE SUPPLY | 330 BANK STREET NEW LONDON CT 6320 |
| D560319 | SCHNEIDER JEFF | Attn JEFF 4343 CREAMERY RD DE PERE WI 54115 |
| 1660320 | SCHNEIDER JOHN | Attn JOHN 12102 GLEN HILL DRIVE RIVERVIEW FL 33569 |
| 1660321 | SCHNEIDER JOHN | Attn JOHN 3144 ADDERLY COURT SILVER SPRING MD 20906 |
| 1660322 | SCHNEIDER KATHLYN | Attn KATHLYN 401A S. GATEHOUSE DRIVE METAIRIE, LA 70001 |
| 0960323 | SCHNEIDER LEO | Attn LEO BOX 501 BELFIELD ND 58622 |
| 0960324 | SCHNEIDER LEO | Attn LEO BOX 501 BELFIELD ND 58622 |
| D560325 | SCHNEIDER MARIE | Attn MARIE 2619 MAJESTIC DR WILMINGTON DE 19810 |
| 1660326 | SCHNEIDER MARIE | Attn MARIE 950 NABBS CREEK RD GLEN BURNIE MD 21061 |
| C998762 | SCHNEIDER NATIONAL BULK CARRIERS | PO BOX 100131 ATLANTA GA 30384-0131 |
| 1660327 | SCHNEIDER PAUL | Attn PAUL 4710 EDWARDS MILL RD RALEIGH NC 27612 |
| 1660328 | SCHNEIDER RICHARD | Attn RICHARD 7509 SW 93 STREET ROAD OCALA FL 32676 |
| 1660329 | SCHNEIDER WILLIAM | Attn WILLIAM BOX 637 BELFIELD ND 58622 |
| 101237 | SCHNELL PUBLISHING CO | 80 BROAD ST. NEW YORK NY 10004 |
| C11139 | SCHNELL PUBLISHING CO.,INC | 80 BROAD STREET NEW YORK NY 10004-2203 |
| C55483 | SCHNELL PUBLISHING CO.,INC | 80 BROAD STREET NEW YORK NY 10004-2203 |
| 1660330 | SCHNETTER HENRY | Attn HENRY 178 TAMARACK LANE LIBBY MT 59923 |
| 1660331 | SCHNEITER STEVEN | Attn STEVEN 2031 HWY 2 S. LIBBY MT 59943 |
| 1660332 | SCHNITKER MARK | Attn MARK 2107 MCKISSICK FRIENDSWOOD TX 77546 |
| 1660333 | SCHNITKA DAVE | Attn DAVE W178 S7773 KITTERY COURT MUSKEGO WI 53150 |
| 1660334 | SCHNITZEL MARIAN | Attn MARIAN P.O. BOX 297 PINEVILLE PA 18946 |
| 1660335 | SCHNITZER CHRIS | Attn CHRIS 225 WEST VERDUGO 209 BURBANK CA 91502 |
| 1660336 | SCHNITZER NORMA | Attn NORMA 1095 LAFAYETTE CT. BROOKFIELD WI 53005 |
| 1660337 | SCHNITZER SIMON | Attn SIMON 1095 LAFAYETTE COURT BROOKFIELD WI 53005 |
| 1660338 | SCHNITZLER DARRELL | Attn DARRELL 4664 S LICKING PIKE ALEXANDRIA KY 41001 |
| 1660339 | SCHNYER RICHARD | Attn RICHARD 285 OLD GREENFIELD ROAD PETERBOROUGH NH 3458 |

| Person Code | Name | Address |
|---|---|---|
| 1660340 | SCHOCH SUSAN | Attn SUSAN 9516 BONAIR DR MANASSAS VA 20109 |
| 1660341 | SCHOCH TERRY | Attn TERRY 1911 N OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| 1660342 | SCHOCH TERRY | Attn TERRY 1911 N. OLD BETHLEHEM PIKE QUAKERTOWN PA 18951 |
| N1660343 | SCHOCK ROBERT | Attn ROBERT P O BOX 97 GRANADA MN 56039 |
| 1660344 | SCHODITSCH WALTER | Attn WALTER 10435 WESTEDGE DR SUGARLAND TX 77478 |
| 1660345 | SCHOELERMAN ELLIOT | Attn ELLIOT 1020 KRUMBOLTZ DR MARION IA 52302 |
| 2108304 | SCHOELLER TECH PAPERS | P.O. BOX 250 CO. RT. 2A PULASKI NY 13142-0250 |
| U1112215 | SCHOELLER TECH PAPERS | Attn CENTERVILLE ROAD COUNTY RTE 2A PULASKI NY 13142-0250 |
| P1078209 | SCHOEN & SMITH,LTD. | 30 NORTH LA SALLE STREET CHICAGO IL 60602 |
| 1660346 | SCHOEN ANN | Attn ANN 8689 SO ALPEN CIR SALT LAKE CITY UT 84121 |
| 1660347 | SCHOEN FRANKLIN | Attn FRANKLIN 1248 LINCOLN ST. CRAIG CO 81625 |
| 1660348 | SCHOEN KURT | Attn KURT 250 N. EAST ST. 305 PLAINFIELD IN 46168 |
| 1660349 | SCHOEN RANDALL | Attn RANDALL W7046 KREMLIN RD. NIAGRA WI 54151 |
| 1660350 | SCHOENBERG ANDREW | Attn ANDREW 503 MOUNTAIN ROAD HARPSWELL ME 4079 |
| 1660351 | SCHOENBERG ERIC | Attn ERIC 10 PLEASANT STREET MILFORD MA 1757 |
| 1660352 | SCHOENBERG JULIAN | Attn JULIAN 216 ASHFORD AVENUE GREENVILLE SC 29609 |
| D1078043 | SCHOENE DAVID | 813 BENJAMIN ROAD BEL AIR MD 21014 |
| T1078043 | SCHOENE DAVID L. | 813 BENJAMIN ROAD BEL AIR MD 21014 |
| 1660354 | SCHOENEBERG LISA | Attn LISA 5609 BJELDE LANE D MONONA WI 53716 |
| 1660355 | SCHOENEBERG MAUREEN | Attn MAUREEN 5471 WILLIAMSBURG WAY MADISON WI 53719 |
| 076210 | SCHOENFIELD & SCHARTZMAN | 205 W. WACKER DRIVE SUITE 1600 CHICAGO IL 60606 |
| 1660356 | SCHOENICK KATHLEEN | Attn KATHLEEN 304 N SHUMAN STREET VERONA WI 53593 |
| 1660357 | SCHOENSTEIN CONSTANCE | Attn CONSTANCE 220 PINECREST DRIVE GREENVILLE SC 29605 |
| 1660358 | SCHOENTAG CHRISTIAN | Attn CHRISTIAN 1440 23RD STREET SANTA MONICA CA 90404 |
| 1660359 | SCHOEPPLIN JAMES | Attn JAMES 3482 BEETHOVEN ST. LOS ANGELES CA 90033 |
| 1660360 | SCHOETTLER RICHARD | Attn RICHARD 1821 ALTA VISTA ALVIN TX 77511 |
| 077857 | SCHOFF RENEE | 634 FERN WAY ELDERSBURG MD 21784 |
| 2077857 | SCHOFF RENEE A | 634 FERN WAY ELDERSBURG MD 21784 |
| N1605421 | SCHOFIELD ACE HARDWARE | 155 S. CASHUA ST. FLORENCE SC 29501 |
| 1660362 | SCHOFIELD JOHN | Attn JOHN 5531 ROBERTS RD. FARMINGTON NM 87402 |
| N1077355 | SCHOFIELD KELLI | 72 WINDSOR STREET ARLINGTON MA 02474 |
| 1660363 | SCHOFIELD KELLI | Attn KELLI 72 WINDSOR STREET ARLINGTON MA 2474 |
| 2080064 | SCHOFIELD SHARRON | 72 WINDSOR ST ARLINGTON MA 02174 |
| 1660364 | SCHOFIELD SHARRON | Attn SHARRON 72 WINDSOR ST ARLINGTON MA 2174 |
| 1614117 | SCHOLASTIC, INC. | Attn C/O EASTERN MATERIAL 557 BROADWAY NEW YORK NY 10012 |
| 1660365 | SCHOLL DIANE | Attn DIANE 600 WEST REBECCA IOWA PARK TX 76367 |
| 1660366 | SCHOLL PHILLIP | Attn PHILLIP P. O. BOX 3804 WICHITA FALLS TX 76301 |
| 1660367 | SCHOLL RICHARD | Attn RICHARD 2024 PORTZER ROAD QUAKERTOWN PA 18951 |
| 1549265 | SCHOLLE CONTAINER | P O BOX 93758 CHICAGO IL 60673 |
| 1060407 | SCHOLTES LAURIE | 11023 JODAN DR OAK LAWN IL 60453 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 262-1    Filed 05/17/01    Page 204 of 262

| Person Code | Name | Address |
|---|---|---|
| 1080407 | SCHOLTES LAURIE L | 11023 JODAN DR OAK LAWN IL 60453 |
| 1660369 | SCHOLUND CHRISTIAN | Attn CHRISTIAN 314 KATIE DR SEASTERVILLE PA 19053 |
| 1587926 | SCHOLZ, C. FRANK | 609 N. WEINBACH EVANSVILLE IN 47711 |
| 0609552 | SCHOLZ, C. FRANK | 609 N. WEINBACH EVANSVILLE IN 47711 |
| 0613437 | SCHOLZ, C. FRANK | "TO BE DELETED" - EVANSVILLE IN 47728 |
| 0610992 | SCHOLZ, C. FRANK | 609 N. WEINBACH EVANSVILLE IN 47728 |
| 1660370 | SCHOLZ, C. FRANK | P.O. BOX 14341 EVANSVILLE IN 47714 |
| 1660371 | SCHOMMER MICHAEL | Attn MICHAEL 2401 GRANDVIEW #37 CASPER WY 82604 |
| 2556391 | SCHOMMER PATRICK | Attn PATRICK 309 E. 19TH STREET KAUKAUNA WI 54130 |
| 2660372 | SCHONIERR BARFUSS TORGGLER & | Attn PARTNERS 176 AVENUE LOUISE BRUXELLES IT 1050 |
| 1660373 | SCHOOL LEON | Attn LEON 1013 HIGHWAY #169 BODE IA 50519 |
| 1106300 | SCHOOF RONALD | Attn RONALD 3801 KNOB HILL LANE PLANO TX 75023 |
| 1114519 | SCHOOFS DEVELOPMENT GROUP L.P. | PO BOX 67 MORAGA CA 94556 |
| 1108305 | SCHOOFS INC DO NOT USE | 1675 SCHOOL ST MORAGA CA 94556 |
| 1108309 | SCHOOFS INC. | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1108311 | SCHOOFS INC. | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1112317 | SCHOOFS INC. | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| H15819 | SCHOOFS INC. | Attn C/O F & S DISTRIBUTION CO. 4444 E. 26TH STREET LOS ANGELES CA 90058 |
| 1114922 | SCHOOFS INC. | 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1113159 | SCHOOFS INC. | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1102238 | SCHOOFS INC. | Attn C/O LILE - VANCOUVER 5720 N.E. 121ST AVENUE VANCOUVER WA 98666 |
| 1108226 | SCHOOFS INC. | Attn C/O COMMERCIAL - SEATTLE 3623 SIXTH AVE. SOUTH SEATTLE WA 98134 |
| 1112225 | SCHOOFS INC. | Attn C/O RAM FREIGHT 5650 E. OLYMPIC BLVD. LOS ANGELES CA 90040 |
| 1112225 | SCHOOFS INC. | Attn C/O MORAGA 1675 SCHOOL STREET MORAGA CA 94556 |
| 1112224 | SCHOOFS INC. | Attn C/O M & N TRUCK LINES INC. 450 LANCASTER STREET OAKLAND CA 94601 |
| J112223 | SCHOOFS INC. | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1112222 | SCHOOFS INC. | Attn C/O F & S DISTRIBUTION CO. 4444 E. 26TH STREET LOS ANGELES CA 90023 |
| 1112221 | SCHOOFS INC. | Attn C/O RAM FREIGHT 5650 E. OLYMPIC BLVD. LOS ANGELES CA 90040 |
| 1112220 | SCHOOFS INC. | Attn C/O M & N TRUCK LINES INC. 450 LANCASTER STREET OAKLAND CA 94601 |
| 1112219 | SCHOOFS INC. | Attn C/O F & S DISTRIBUTION CO. 4444 E. 26TH STREET LOS ANGELES CA 90023 |
| 1112218 | SCHOOFS INC. | Attn C/O RAM FREIGHT 5650 E. OLYMPIC BLVD. LOS ANGELES CA 90040 |
| 1112216 | SCHOOFS INC. | Attn C/O M & N TRUCK LINES INC. 450 LANCASTER STREET OAKLAND CA 94601 |
| 1097296 | SCHOOFS INCORPORATED | 1675 SCHOOL STREET MORAGA CA 94556 |
| 1114921 | SCHOOFS INC | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1108307 | SCHOOFS INC | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1108306 | SCHOOFS INC | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1108308 | SCHOOFS INC. | Attn 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1108310 | SCHOOFS INC. | 1675 SCHOOL STREET PO BOX 67 MORAGA CA 94556 |
| 1112239 | SCHOOFS, INC. | P.O. BOX 67 MORAGA CA 94556 |
| 1112240 | SCHOOFS, INC. | Attn C/O BOOTZ DISTRIBUTION INC. 4860 JOLIET STREET DENVER CO 80239 |
| 1112241 | SCHOOFS, INC. | Attn C/O BOOTZ DISTRIBUTION INC. 4860 JOLIET STREET DENVER CO 80239 |
| 1112241 | SCHOOFS, INC. | Attn C/O LJR DISTRIBUTION CO. 11475 E. 40TH AVENUE DENVER CO 80239 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115309 | SCHOOFS, INC. | Attn C/O BOOTZ DISTRIBUTION INC. 4860 JOLIET STREET DENVER CO 80239 |
| 1568088 | SCHOOL OF HYGIENE & PUBLIC HEALTH | 615 N. WOLFE ST #600 BALTIMORE MD 21206 |
| 581386 | SCHOOL OF SOCIAL WORKS | Attn 610 E. UNIVERSITY C/O ARBOR INTERIORS ANN ARBOR MI 48109 |
| 1098074 | SCHOOL SEARCH | P.O. BOX 734 BROOKLANDVILLE MD 21022 |
| 660374 | SCHOOLEY FAWN | Attn FAWN 711 CUBBAGE STREET CARNEGIE PA 15106 |
| 660375 | SCHOOLEY WILLIAM | Attn WILLIAM 7930 S. 86TH E. PLACE TULSA OK 74133 |
| 660376 | SCHOOLFIELD JAMES | Attn JAMES 6507 BOCA CIRCLE BOCA RATON FL 33433 |
| 660377 | SCHOON RANDY | Attn RANDY 3030 9TH STREET MARION IA 52302 |
| 660378 | SCHOPE WAYNE | Attn WAYNE 18 FAIRLANE DR WARSAW IN 46580 |
| 660379 | SCHOPF LORI | Attn LORI RR1 BOX 274 1/2 MOMENCE IL 60954 |
| 660380 | SCHOPF NANCY | Attn NANCY 9341 E WESTBURY WOODS DRIVE CHARLOTTE NC 28277 |
| 660381 | SCHOPFER DIANE | Attn DIANE 1575 MADISON AVE WOOSTER OH 44691 |
| 660382 | SCHOPPE CLARE | Attn CLARE 14 PEPPERTREE DRIVE CORAOPOLIS PA 15108 |
| 660383 | SCHORER ROY | Attn ROY 87 WESTOVER PKWY NORWOOD MA 2062 |
| 660384 | SCHOROWSKY ROBERT | Attn ROBERT P. O. BOX 172 ODESSA TX 79760 |
| 660385 | SCHORR DANIEL | Attn DANIEL 26 KENWOOD DR. LEVITTOWN PA 19055 |
| 660386 | SCHORR JAMES | Attn JAMES 26 KENWOOD DR SOUTH LEVITTOWN PA 19055 |
| 660387 | SCHORSCH TWILA | Attn TWILA 704 EASTCHESTER ROAD WHEELING IL 60090 |
| 660388 | SCHOSHKE MICHAEL | Attn MICHAEL 227 CHERRY AVENUE YUKON OK 73099 |
| 660389 | SCHOTT TERESA | Attn TERESA 5708 TOEBBE LANE LOUISVILLE KY 40229 |
| 660390 | SCHOTTENHEIMER MICHAEL | Attn MICHAEL 3663 HERBERT STREET MOGADORE OH 44260 |
| 660391 | SCHOU BJORN | Attn BJORN 1425 FOX RIVER DR DE PERE WI 54115 |
| 660392 | SCHOUEST, JR. MILTON | Attn MILTON 127 E. 37TH STREET CUT OFF LA 70345 |
| 660393 | SCHOULTE ROGER | Attn ROGER 18874 HWY 52 FARMERSBURG IA 52047 |
| 660394 | SCHOWER MARK | Attn MARK 2170 PEEKSVILLE RD LOCUST GROVE GA 30248 |
| 660395 | SCHRACK ERIC | Attn ERIC P O BOX 45 SHARTLESVILLE PA 19554 |
| 583632 | SCHRADER ARCHITECT PDTS | Attn PO BOX 3565 250 ARCH STREET WILLIAMSPORT PA 17701 |
| 583633 | SCHRADER ARCHITECTURAL PRODS | P O BOX 3565 WILLIAMSPORT PA 17701 |
| 583634 | SCHRADER ARCHITECTURAL PRODS. | 250 ARCH STREET WILLIAMSPORT PA 17701 |
| 660397 | SCHRADER LARRY | Attn LARRY BOX 338 WALFORD IA 52251 |
| 660398 | SCHRADER ROBERT | Attn ROBERT P.O. BOX 737 BARNSTABLE MA 2630 |
| 1076214 | SCHRADER, RECHT, BRYD, BYRUM & COMP | 1025 MAIN STREET 1000 HAWLEY BUILDING 6336 WHEELING WV 26003 |
| 660399 | SCHRAEDER GERALDINE | Attn GERALDINE 23 GROVE ST MIDDLESEX NJ 8846 |
| 078101 | SCHRAML JR ALBERT | 618 HARVEST COURT BEL AIR MD 21014 |
| 1078101 | SCHRAML, ALBERT J | 618 HARVEST COURT BEL AIR MD 21014 |
| 1076215 | SCHRAMM & RADDUE | 15 WEST CARRILLO STREET P.O. BOX 1260 SANTA BARBARA CA 93102 |
| 1660400 | SCHRAMM KENNETH | Attn KENNETH 352 NORTH WALNUT STREET ODEBOLT IA 51458 |
| 1660401 | SCHRAMM KENNETH | Attn KENNETH 352 NORTH WALNUT STREET ODEBOLT IA 51458 |
| 1660402 | SCHRAMM KENNETH | Attn KENNETH 352 NORTH WALNUT STREET ODEBOLT IA 51458 |
| 1660403 | SCHRAMM TOMMY | Attn TOMMY BOX 13, 635 LOCUST ST ODEBOLT IA 51458 |
| 1079243 | SCHRANK STEPHEN | Attn 402 14TH AVE OSHKOSH WI 54902 |

| Person Code | Name | Address |
|---|---|---|
| 1079243 | SCHRANK STEPHEN MARK | 402 14TH AVE OSHKOSH WI 54902 |
| 1660405 | SCHRATTER PAUL | Attn PAUL 9 HAWTHORNE PLACE 3A-B BOSTON MA 2114 |
| 1660406 | SCHRATTER PAUL | Attn PAUL 9 HAWTHORNE PLACE 3A-B BOSTON MA 2114 |
| 1079003 | SCHRECK KEN | 6240 S AUSTIN CHICAGO IL 60638 |
| 1079003 | SCHRECK KEN W | 6240 S AUSTIN CHICAGO IL 60638 |
| 1660408 | SCHRECK MATTHEW | 6240 S AUSTIN CHICAGO IL 60638 |
| 1660409 | SCHRECKE JOHN | Attn MATTHEW 3533 W. 57TH STREET CHICAGO IL 60638 |
| D566061 | SCHRECKE JOHN | Attn JOHN 54 DAY AVE WESTFIELD MA 1085 |
| 1660410 | SCHRECKER SUPPLY CO. | Attn BUILDING MATERIALS & SUPPLY PO BOX 1913 OWENSBORO KY 42302 |
| 1660411 | SCHREIBER CONNIE | Attn CONNIE 513 E 3RD BURKBURNETT TX 76354 |
| 1660412 | SCHREIBER DAVID | Attn DAVID 10509 FAWN CAYON DR OKLA CITY OK 73132 |
| 1660413 | SCHREIBER DELORES | Attn DELORES 10509 FAWN CAYON DR OKLA CITY OK 73132 |
| 1660414 | SCHREIBER DOROTHY | Attn DOROTHY 1216 S. MILITARY TRAIL 1214 DEERFIELD BEACH FL 33442 |
| 1660414 | SCHREIBER KEVIN | Attn KEVIN P. O. BOX 4721 GREENVILLE SC 29608 |
| D587927 | SCHREIBMAN MATTHEW | Attn MATTHEW 838 TOURMACINE ST SAN DIEGO CA 92109 |
| D587270 | SCHREITER READY MIX | PO BOX 9567 O'FALLON MO 63366 |
| D587271 | SCHREITER READY MIX & MATERIAL | Attn S. COOL SPRINGS ROAD O'FALLON MO 63366 |
| 1660416 | SCHREITER READY MIX & MATERIAL | Attn DO NOT USE COOL SPRINGS & WABASH OLD MONROE MO 63369 |
| J587289 | SCHRIER JOHNNY | Attn JOHNNY 1314 THOMASVILLE CIRCLE LAKELAND FL 33811 |
| J587289 | SCHRIER READY MIX & MATERIAL | 2000 S COOL SPRINGS RD O'FALLON MO 63366 |
| 1660417 | SCHRIMSHER CURTIS | Attn CURTIS 805 ROSE CRAIG CO 81625 |
| J078353 | SCHRINER JUDY | 110 GOVERNORS CR. APT. K GLEN BURNIE MD 21061 |
| J078353 | SCHRINER JUDY A | 110 GOVERNORS CR. APT. K GLEN BURNIE MD 21061 |
| 1660419 | SCHRIVER ALLISON | Attn ALLISON 109 WALKER ROAD CAMPOBELLO SC 29322 |
| 1660420 | SCHROADER CHESTER | Attn CHESTER 6655 FOSTER RD PHILPOT KY 42366 |
| 1660421 | SCHROCK ALLEN | Attn ALLEN P. O. BOX 505 LECOMPTE LA 71346 |
| 1660422 | SCHROCK BENJAMIN | Attn BENJAMIN 7538 HATILLO AVE CANOGA PARK CA 91306 |
| 1660423 | SCHROCK ANDREW | Attn ANDREW 538 LOWERLINE NEW ORLEANS LA 70118 |
| 1660424 | SCHROEDER ANTHONY | Attn ANTHONY P O BOX 31 WOODLAND IL 60974 |
| 1660425 | SCHROEDER BRUCE | Attn BRUCE N2898 SMOKEY HOLLOW ROAD POYNETTE WI 53955 |
| 1660426 | SCHROEDER CAROLYN | Attn CAROLYN 4785 CARDINAL ST. WOODBINE GA 31569 |
| 1660427 | SCHROEDER CHARMAINE | Attn CHARMAINE 1549 S. 24TH STREET MILWAUKEE WI 53204 |
| 1660428 | SCHROEDER DARREN | Attn DARREN #9 CHESTNUT CIRCLE WICHITA FALLS TX 76303 |
| 1660429 | SCHROEDER DIANE | Attn DIANE 408 NORTH KENNICOTT AVENUE ARLINGTON HEIGHTS IL 60005 |
| 1660430 | SCHROEDER JAMES | Attn JAMES 836 CARDAN PLACE MOORE OK 73160 |
| 1660431 | SCHROEDER JOAN | Attn JOAN P O BOX 79 207 S GRANT PARK IL 60940 |
| 1660432 | SCHROEDER JUDY | Attn JUDY 1431 SOUTH MAIN ST MINOT ND 58701 |
| 1660433 | SCHROEDER NYLA | Attn NYLA BOX 37 GRANT PARK IL 60940 |
| 1660434 | SCHROEDER WILLIAM | Attn WILLIAM W224 N2370 MEADOWOOD LANE WAUKESHA WI 53186 |
| 1660435 | SCHROEPFER JAMES | Attn JAMES 904 W. 6TH STREET NEKOOSA WI 54457 |
| 1598277 | SCHUBERT & SON CONCRETE, INC. | Attn DO NOT USE 1976 SHEFFIELD LANE WHEATON IL 60187-8555 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1660436 | SCHUBERT BILL | Attn BILL 117 MESQUITE LANE SWEETWATER TX 79556 |
| 1660437 | SCHUBERT DANA | Attn DANA 6213 W. CRITTENDEN LANE PHOENIX AZ 85033 |
| 1103792 | SCHUBERT ENV. EQUIPMENT, INC. | Attn UNIT 115 2000 BLOOMINGDALE ROAD GLENDALE HEIGHTS IL 60139 |
| 1660438 | SCHUBERT ROBERT | Attn ROBERT 205 WOOLLEY AVE STATEN ISLAND NY 10314 |
| 1660439 | SCHUBERT STEVEN | Attn STEVEN 4795 CHERIMOYA    AVENUE AKRON OH 44319 |
| 1660440 | SCHUCHTER LARRY | Attn LARRY 2300 EAST US 22 & 3 MORROW OH 45152 |
| 1660441 | SCHUEMANN HARRY | Attn HARRY 320 CASTLE RIDGE HEIGHTS FAIRFIELD BAY AR 72088 |
| 1660442 | SCHUEMANN PHYLLIS | Attn PHYLLIS 320 CASTLE RIDGE HEIGHTS FAIRFIELD BAY AR 72088 |
| 1660443 | SCHUENKE RUSSELL | Attn RUSSELL 3130 S. CALIFORNIA STREET MILWAUKEE WI 53207 |
| 1660444 | SCHUERFELD GARY | Attn GARY 24 SUMMER HILL RD MEDWAY MA 2053 |
| 1660445 | SCHUERMAN BETTY | Attn BETTY 180 MACARTHUR LANE ERLANGER KY 41018 |
| 1660446 | SCHUERMAN BETTY | Attn BETTY 180 MACARTHUR LANE ERLANGER KY 41018 |
| 0762218 | SCHUERMANS & SCHUERMANS | DE MERODELEI 112 B-2300 TURNHOUT |
| 0789724 | SCHUETTE DOUGLAS | 5110 ARBOR FIELD CT FORT WAYNE IN 46835 |
| 0789924 | SCHUETTE DOUGLAS S | 5110 ARBOR FIELD CT FORT WAYNE IN 46835 |
| 1660448 | SCHUETTE LEROY | Attn LEROY 241 CIRCLE DRIVE GUYMON OK 73942 |
| 1660449 | SCHUETTE LEROY | Attn LEROY 241 CIRCLE DRIVE GUYMON OK 73942 |
| 1660450 | SCHUETTE TIMOTHY | Attn TIMOTHY P.O. BOX 592 TYRONE OK 73951 |
| 592703 | SCHUFF STEEL COMPANY | Attn 420 S. 19TH AVENUE FOR GRACE TESTING OF MEGA MIXER PHOENIX AZ 85009 |
| 1660451 | SCHUH DAVID | Attn DAVID 1014 N CHURCH AVE. LOT 39 MULBERRY FL 33860 |
| 1660452 | SCHUH JAMES | Attn JAMES 4528 W. DEERUN 103 BROWN DEER WI 53223 |
| 1660453 | SCHUH MICHAEL | Attn MICHAEL 808 WOODLAWN COURT LEBANON OH 45036 |
| 1660454 | SCHUL DT JACK | Attn JACK 37 PINEWOOD HAINES CITY FL 33844 |
| 1660455 | SCHULDT JOHN | Attn JOHN P. O. BOX 515 GALLIANO LA 70354 |
| 1660456 | SCHULER BEVERLY | Attn BEVERLY 815 HAMPTON CIRCLE ROCHESTER HILLS MI 48307 |
| 3078183 | SCHULER DAVID | 6548 BONNIE BRAE DR ELDERSBURG MD 21784 |
| 3078183 | SCHULER DAVID J | 6548 BONNIE BRAE DR ELDERSBURG MD 21784 |
| 1660458 | SCHULER DENISE | Attn DENISE 2305 AHAKAPU ST. PEARL CITY HI 96782 |
| 1660459 | SCHULER JOSEPH | Attn JOSEPH 25709 W WILSON AVE WAUCONDA IL 60084 |
| 1660460 | SCHULER KAREN | Attn KAREN 18015 KINGS POINT DR #B HUNTERSVILLE NC 28078 |
| 1660461 | SCHUKE EARL | Attn EARL 13803 US HIGHWAY 2 SOUTH LIBBY MT 59923 |
| 1660462 | SCHUKEY JERRY | Attn JERRY 221 PACIFIC ELKHORN NE 68022 |
| 1660463 | SCHULLER ELODIE | Attn ELODIE 40 ROCKLEDGE ROAD NEWTON MA 2161 |
| 0076219 | SCHULLY & ROBERTS | ENERGY CENTRE 1100 POYDRAS ST. STE 1800 NEW ORLEANS LA 70163 |
| 1615605 | SCHULLY ROBERTS SLATTERY JAUBERT & | Attn MARINO 1100 POYDRAS ST SUITE 1800 NEW ORLEANS LA 70163 |
| 1077703 | SCHULT CHRISTOPHER | 6375 ROWANBERRY DRIVE ELKRIDGE MD 210756925 |
| 1077703 | SCHULT CHRISTOPHER | 6375 ROWANBERRY DRIVE ELKRIDGE MD 210756925 |
| 1660465 | SCHULTE BERND | Attn BERND 5 OSPREY COURT OCEAN RIDGE FL 33435 |
| 1660466 | SCHULTE GERALD | Attn GERALD 4317 GREENRIDGE WICHITA FALLS TX 76305 |
| 1660467 | SCHULTE PAMELA | Attn PAMELA 310 N. 2ND ST. WALFORD IA 52351 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660468 | SCHULTS SANDRA | Attn SANDRA 505 ROCKY FLATS ROAD COSBEY TN 37722 |
| 1660469 | SCHULTZ AMY | Attn AMY ROUTE 2 BOX 204 ST. ANNE IL 60964 |
| 1660470 | SCHULTZ CAROL | Attn CAROL 18309 CHATSWORTH NORTHRIDGE CA 91326 |
| 1660471 | SCHULTZ CHRISTINE | Attn CHRISTINE 42 HIGH STREET W SOMERVILLE MA 2144 |
| 1660472 | SCHULTZ DENNIS | Attn DENNIS 4613 STANFORD AVENUE WICHITA FALLS TX 76308 |
| 1660473 | SCHULTZ DONALD | Attn DONALD 714 SARATOGA AVAENUE LAKELAND FL 33815 |
| 1660474 | SCHULTZ EDWARD | Attn EDWARD 5125 CASTLESTONE DR BALTIMORE MD 21237 |
| 1660475 | SCHULTZ GEORGE | Attn GEORGE PO BOX 435 DEQUINCY LA 70633 |
| 1660476 | SCHULTZ GERARD | Attn GERARD 7347 FLAMINGO ALGONAC MI 48001 |
| 1660477 | SCHULTZ HARRIET | Attn HARRIET 1818 FAIRWAY CT. KANKAKEE IL 60901 |
| 1660478 | SCHULTZ JAMES | Attn JAMES 3162 CHARLES STREET CUYAHOGA FALLS OH 44221 |
| 1660479 | SCHULTZ JOHN | Attn JOHN 3344 NORTH RACINE AVE CHICAGO IL 60657 |
| 1660480 | SCHULTZ JOHN | Attn JOHN RURAL ROUTE 2 INDEPENDENCE IA 50644 |
| 1660481 | SCHULTZ PATRICIA | Attn PATRICIA 210 VOSSELLER AVE BOUND BROOK NJ 8805 |
| 1660482 | SCHULTZ PHILLIP | Attn PHILLIP 222 N CROCKER AVE PRT WASHINGTON WI 53074 |
| 1660483 | SCHULTZ ROBERT | Attn ROBERT 18309 CHATSWORTH ST NORTHRIDGE CA 91326 |
| 1587928 | SCHULTZ ROOFING | 100 ANCHORS WAY SAINT JOSEPH MI 49085 |
| 1587929 | SCHULTZ ROOFING SUPPLY CO | 100 ANCHORS WAY SAINT JOSEPH MI 49085 |
| 1821007 | SCHULTZ SAV-O STORES INC | JAMES H DICKELMAN REGISTERED AGENT 2215 UNION AVE SHEBOYGAN WI 53081 |
| 1660484 | SCHULTZ STEVEN | Attn STEVEN 15 JETHRO PETERS LANE NORTHBORO MA 1532 |
| 1660485 | SCHULTZ TAMMY | Attn TAMMY RT 3 BOX 547 ST ANNE IL 60964 |
| 1973327 | SCHULTZ'S CONCRETE | Attn D/B/A CIRCLE C CONSTRUCTION 856 VALLEY LANE KENNEDALE TX 76060 |
| 1660486 | SCHULTZE STEPHEN | Attn STEPHEN 11607 WATERVIEW DR 201 CHESTER VA 23831 |
| 1660487 | SCHULTZ ALFREDA | Attn ALFREDA 604 COLUMBINE BIG PINEY WY 83113 |
| 1660488 | SCHULZ ELROY | Attn ELROY 2737-1ST S W. MASON CITY IA 50401 |
| 1660489 | SCHULZ JULIE | Attn JULIE 3665 SILVER SANDS DR DRAYTON PLAINS MI 48020 |
| 2079026 | SCHULZ LAWRENCE | 152 JANE CT CLARENDON HILLS IL 60514 |
| 2079026 | SCHULZ LAWRENCE E. | 152 JANE CT CLARENDON HILLS IL 60514 |
| 1660490 | SCHULZ MONIKA | Attn MONIKA 6341 N. SPRINGFIELD CHICAGO IL 60659 |
| 1660491 | SCHULZ SHIRLEE | Attn SHIRLEE 33 HILL ST MOMENCE IL 60954 |
| 1660492 | SCHULZE HENRY | Attn HENRY BOX 386 HICKMAN NE 68372 |
| 1660493 | SCHULZE J | Attn J 1354 S 90 STREET WEST ALLIS WI 53214 |
| 1660494 | SCHULZE WILLIAM | 50 INGOLD ROAD BURLINGAME CA 94010 |
| 2603549 | SCHULZE MANUFACTURING | Attn WILLIAM 3510 EAST BROADWAY 202 PEARLAND TX 77581 |
| 1660495 | SCHUM MICHAEL | Attn MICHAEL 4369 CHESTNUT RIDGE RD. #7 AMHERST NY 14228 |
| 1598075 | SCHUMACHER | 1969 PALOMAR OAKS WAY CARLSBAD CA 92009 |
| 1660497 | SCHUMACHER AMELIA | Attn AMELIA 5 HOFF COURT MADISON WI 53711 |
| 1587931 | SCHUMACHER CO. | 1969 PALOMAR OAKS WAY CARLSBAD CA 92009 |
| 1660498 | SCHUMACHER DANIEL | Attn DANIEL RT 2 BOX 309-1 WILDROSE WI 54984 |
| 1660499 | SCHUMACHER DIANE | Attn DIANE 9516 BENT CREEK LANE VIENNA VA 22182 |

| Person Code | Name | Address |
|---|---|---|
| 1660500 | SCHUMACHER LOLITA | Attn LOLITA 4415 N MANGO CHICAGO IL 60630 |
| 1660501 | SCHUMACHER MICHELLE | Attn MICHELLE 10522 79TH STREET KENOSHA WI 53142 |
| 1660502 | SCHUMACHER RUSSELL | Attn RUSSELL 32 WESLEYAN DRIVE HAMILTON SQUARE NJ 8690 |
| 1660504 | SCHUMACHER STEVE | Attn STEVE 416 MANHATTAN ST CHILTON WI 53014 |
| 1606145 | SCHUMACHER SYSTEMS | 1087 COUNTY LINE RD 164 CALLICOON NY 11723 |
| 1660505 | SCHUMAKER MELVIN | Attn MELVIN P O BOX 1383 ALICE TX 78333 |
| 1660506 | SCHUMAKER STEVEN | Attn STEVEN 12 RUNNING SP CT GREER SC 29650 |
| 1660507 | SCHUMANN CHARLES | Attn THOMAS 707 ST. JOHNS AVENUE BILLINGS MT 59109 |
| 1660508 | SCHUMANN CHARLES | Attn CHARLES 14508 BRAY RD ELECTRA TX 76360 |
| 1660509 | SCHUMANN KAREN | Attn KAREN 14508 BRAY ELECTRA TX 76360 |
| 1565100 | SCHUMANN SASOL | WORTHDAMM 13-27 HAMBURG 2 0 |
| 1660510 | SCHUMPERT HENRY | Attn HENRY 14818 HWY 221 ENOREE SC 29335 |
| 1660511 | SCHUNCK DONALD | Attn DONALD 3340 WALFORD DRIVE BALTIMORE MD 21222 |
| 1077834 | SCHUNCK, DONALD  G | 8123 CORNWALL ROAD BALTIMORE MD 21222 |
| 1077834 | SCHUNCK, JR. DONALD | 8123 CORNWALL ROAD BALTIMORE MD 21222 |
| 1565394 | SCHUNDLER CO | 150 WHITMAN AVE. METUCHEN NJ 8840 |
| 1565003 | SCHUNDLER COMPANY | P.O. BOX 513 METUCHEN NJ 08840-0513 |
| 1660513 | SCHUNK JANET | Attn JANET 100 KINROSS DRIVE 49 WALNUT CREEK CA 94598 |
| 1660514 | SCHUPAK DR EUGENE | Attn DR EUGENE 9440 E MARIPOSA GRANDE SCOTTSDALE AZ 85255 |
| 1611585 | SCHUPP INDUSTRIEKERAMIK | MORLAXPLATZ 27 WURSELEN, GERMANY 5 52146 GERMANY |
| 1596148 | SCHUPP INDUSTRIEKERAMIK LAGER | Attn ATT: MR. GUIDO PLEVIN EICHENKAMP 5/GEWERBEGEBIET ROSENDAHL-OSTERWICK 5 48720 GERMANY |
| 1676648 | SCHUR INTERNATIONAL A/S | J.W. SCHURS VEJ 8700 HORSENS DENMARK |
| 1076937 | SCHUREMAN, FRAKES, GLASS & WULFMEIE | 440 E. CONGRESS  4TH FLR DETROIT MI 48226 |
| 1660515 | SCHUREN BARBARA | Attn BARBARA 988 WEST MAIN STREET GENOA CITY WI 53128 |
| 1660516 | SCHURR FLOSSIE | Attn FLOSSIE 1805 NORTH 8TH 1 DD RED OAK IA 51566 |
| 1660517 | SCHURR LOWELL | Attn LOWELL 716 S SIXTH ST DE PERE WI 54115 |
| 1660518 | SCHURY MARIANNE | Attn MARIANNE 16007 S. JOSEF DR. LOCKPORT IL 60441 |
| 1660519 | SCHURY MICHELE | Attn MICHELE 5210 S. NARRAGANSETT CHICAGO IL 60638 |
| 1601501 | SCHUSTER CONCRETE | 3717 CRONDALL LANE OWINGS MILLS MD 21117 |
| 1601502 | SCHUSTER CONCRETE | PO BOX604 OWINGS MILLS MD 21117 |
| 1601794 | SCHUSTER CONCRETE | 122 BATA BOULEVARD ABERDEEN MD 21001 |
| 1069201 | SCHUSTER'S BUILDING PRODUCTS | Attn BINGHAN SUMMERS WELSH SPILMAN 10 EAST MARKET ST. SUITE 2700 INDIANAPOLIS IN 46204 |
| 1672840 | SCHUSTER'S BUILDING PRODUCTS | 901 E TROY INDIANAPOLIS IN 46203 |
| 1660553 | SCHUSTER'S BUILDING PRODUCTS | "TO BE DELETED" INDIANAPOLIS IN 46203 |
| 1572641 | SCHUSTER'S BUILDING PRODUCTS | 901 E. TROY INDIANAPOLIS IN 46203 |
| 1617506 | SCHUSTERS BUILDING PRODUCTS | 901 E TROY INDIANAPOLIS IN 46203 |
| 1098242 | SCHUTTE & KOERTING, LLC | P.O. BOX 826069 PHILADELPHIA PA 19182-8089 |
| 1660521 | SCHUTTE JAMES | Attn JAMES 2206 LINCOLN GREAT BEND KS 67530 |
| 1660522 | SCHUTZ BRIAN | Attn BRIAN N4348 TRAUT ROAD RIO WI 53960 |
| 1665663 | SCHUTZ CONTAINER CORPORATION | P.O. BOX 30211 HARTFORD CT 6150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660523 | SCHUTZ CORY | Attn CORY N4586 ST LAWRENCE BLUFF ROAD POYNETTE WI 53955 |
| 1821008 | SCHUTZ DESIGN & CONSTRUCTION INC | DAVID A SCHUTZ PRES 6806 SEYBOLD ROAD MADISON WI 53719-1312 |
| 1660524 | SCHUTZ ELMER | Attn ELMER 8205 WASHINGTON BLVD, APT 8 JESSUP MD 20794 |
| NI587932 | SCHUUR READY MIX | MAIN STREET CHANDLER MN 56122 |
| 587933 | SCHUUR READY MIX | MAIN STREET CHANDLER MN 56122 |
| 587934 | SCHUUR READY MIX | HWY 16 EAST ADRIAN MN 56110 |
| 1660525 | SCHUYLER CHARLES | Attn CHARLES 1208 HILLSIDE DR RIVERA BEACH PASADENA MD 21122 |
| 1660526 | SCHUYLER GARY | Attn GARY W396 CROOK RD DEPERE WI 54115 |
| 1660529 | SCHWAAB INC | P O BOX 3128 MILWAUKEE WI 53201-3128 |
| 1587935 | SCHWAB CORP | P O BOX 5088 LAFAYETTE IN 47903 |
| 1587936 | SCHWAB CORP. | P O BOX 5088 LAFAYETTE IN 47903 |
| 1587937 | SCHWAB CORP. | Attn ATTN: JOHN MALCOMSON HWY 66 CANNELTON IN 47520 |
| 1590098 | SCHWAB CORP. | 3000 MAIN STREET LAFAYETTE IN 47905 |
| 1660527 | SCHWAB FELDIE | Attn FELDIE 1025 39TH ST SE CEDAR RAPIDS IA 52403 |
| 602222 | SCHWAB READY MIX | ATTN: ACCOUNTS PAYABLE FORT MYERS FL 33918 |
| 602229 | SCHWAB READY MIX | 7290 ALICO ROAD FORT MYERS FL 33912 |
| T612002 | SCHWAB READY MIX | Attn ****SEE 531651**** 7290 ALICO ROAD FORT MYERS FL 33912 |
| 1590099 | SCHWAB READY MIX INC | 336 ALCINE ROAD PUNTA GORDA FL 33950 |
| 1590100 | SCHWAB READY MIX INC | P O BOX 4727 NORTH FORT MYERS FL 33903 |
| 611609 | SCHWAB REHAB CENTER | SHIRLEY STREET NAPLES FL 33942 |
| J069285 | SCHWABB INC | 1414 SOUTH FAIRFIELD AVENUE CHICAGO IL 60608 |
| J076220 | SCHWABB INC | P.O. BOX 3128 MILWAUKEE WI 53201 |
| 1076221 | SCHWABE WILLIAMSON & WYATT | 1211 S.W. FIFTH AVENUE SUITES 1600-1800 PACWEST CENTER PORTLAND OR 97204 |
| 1660528 | SCHWALB DONNENFELD BRAY & GILBERT | 1025 THOMAS JEFFERSON ST NW WASHINGTON DC 20007 |
| 1660529 | SCHWALBACH HERMAN | Attn HERMAN 76 PINE ST BRIDGEWATER NJ 8807 |
| 1660530 | SCHWALBACH JOSEPH | Attn JOSEPH 8820 WEST BENNINGTON CT. 111 N MEQUON WI 53097 |
| 1660531 | SCHWALJE DAVID | Attn DAVID 1105 CRESTLANE DRIVE SMYRNA GA 30080 |
| 1664434 | SCHWAMMAN RENEE | Attn RENEE 5612 SKYLINE COURT NW CEDAR RAPIDS IA 52405 |
| 1660532 | SCHWAN ELECTRIC | 5292 N NORTHWEST HWY CHICAGO IL 60630-1246 |
| 1660533 | SCHWANDT CAROLYN | Attn CAROLYN 1006 ADAMS ST NEENAH WI 54946 |
| 1660534 | SCHWANTES DON | Attn DON 3145 PIONEER DRIVE GREEN BAY WI 54313 |
| 1660535 | SCHWANTES DON | Attn DON 3145 PIONEER DRIVE GREEN BAY WI 54313 |
| 1660536 | SCHWANTES S | Attn S 3145 PIONEER DR GREEN BAY WI 54313 |
| J196844 | SCHWARB FOUNDRY | 22522 HOOVER ROAD WARREN MI 48089 |
| 1660536 | SCHWARTZ ALAN | Attn ALAN 5967 SW 114TH AVE COOPER CITY FL 33330 |
| 1660537 | SCHWARTZ CARL | Attn CARL 917 13TH AVENUE WEST WILLISTON ND 58801 |
| 1660538 | SCHWARTZ IRVIN | Attn IRVIN 2472 HEMLOCK CT GREEN BAY WI 54311 |
| 1660539 | SCHWARTZ JACK | Attn JACK RR 2 BOX 8 OKEENE OK 73763 |
| 1660540 | SCHWARTZ JENNIFER | Attn JENNIFER 501 OAK ST PEOTONE IL 60468 |
| 1660541 | SCHWARTZ KENNETH | Attn KENNETH 212 YEAKEL AVENUE ERDENHEIMT PA 19038 |

| Person Code | Name | Address |
|---|---|---|
| 1660542 | SCHWARTZ LEONARD | Attn LEONARD 405 GAIR ST PIERMONT NY 10968 |
| 1660543 | SCHWARTZ LINDA | Attn LINDA 10608 S BLACKWELDER OKLA CITY OK 73170 |
| 1660544 | SCHWARTZ LINDA | Attn LINDA 2 HILL ST. MOMENCE IL 60954 |
| 1660545 | SCHWARTZ LINDA | Attn LINDA 2 HILL ST. MOMENCE IL 60954 |
| 1660546 | SCHWARTZ NEIL | Attn NEIL 2988 SOUTH COUNTY RD GREEN BAY WI 54311 |
| 1660547 | SCHWARTZ R | Attn R 2147 SETON PL GERMANTOWN TN 38139 |
| 1660548 | SCHWARTZ RODNEY | Attn RODNEY 3952 BIG SKY DR PULASKI WI 54162 |
| 0076223 | SCHWARTZ SHAPIRO KELM & WARREN | 250 E BROAD STREET 15TH FLOOR COLUMBUS OH 43215 |
| 1660549 | SCHWARTZ STACY | Attn STACY 1735 YORK AVE. #14A NEW YORK NY 10128 |
| 1660550 | SCHWARTZ THELMA | Attn THELMA 10451 SUNRISE LAKES BLVD 210 SUNRISE FL 33322 |
| 1605422 | SCHWARTZ'S TOOL & FATENERS | 626 ARMSTRONG AVENUE SAINT PAUL MN 55102 |
| 1660551 | SCHWARTZMAN LAWRENCE | Attn LAWRENCE 169 CLARENCE ROAD SCARSDALE NY 10583 |
| 1660552 | SCHWARZ CHRISTINE | Attn CHRISTINE 126 BEACON RIDGE SALEM SC 29676 |
| 1587938 | SCHWARZ READY MIX | P.O. BOX 850450 YUKON OK 73085 |
| 1587939 | SCHWARZ READY MIX | PO BOX 850450 YUKON OK 73085 |
| 1587940 | SCHWARZ READY MIX | 5TH & BIRCH BINGER OK 73009 |
| 1660553 | SCHWARZ ROYCE | Attn ROYCE 600 WOODHURST WAY, 2ND FLOOR BALTIMORE MD 21228 |
| 1660554 | SCHWARZ STEPHEN | Attn STEPHEN 252 RIVER FOREST DR BOILING SPRING SC 29316 |
| 1660555 | SCHWARZ SYLVIE | Attn SYLVIE 26 PARKMAN ST-UNIT 6 BROOKLINE MA 2144 |
| 1660556 | SCHWEERS MARK | Attn MARK 1130 TAMARACK LANE PITTSBURGH PA 15237 |
| 1604073 | SCHWEERS PLASTI.LAPA | Attn WESTWOOD BUILDING MATERIALS 4020 OLYMPIC PLAZA LONG BEACH CA 90801 |
| 1660557 | SCHWEERTMANN MICHAEL | Attn MICHAEL 1103 DELAWARE NORWALK IA 50211 |
| 1101298 | SCHWEIZER BROTHERS CO. | 2715 COLERAIN AVE. CINCINNATI OH 45225 |
| 1660558 | SCHWEIZER JAMES | Attn JAMES 4413 GIANT OAK DRIVE MCHENRY IL 60050 |
| 1660559 | SCHWEIZER WENDY | Attn WENDY 1725 LINNERUD DRIVE, #105 SUN PRAIRIE WI 53590 |
| 0097547 | SCHWEIZERHALL, INC. | P.O. BOX 18231 NEWARK NJ 07191-8231 |
| 0568775 | SCHWEND INC | 28945 JOHNSTON ROAD DADE CITY FL 33523 |
| 1660560 | SCHWENDT KEITH | Attn KEITH 1550 GAP CREEK RD LYMAN SC 29365 |
| 0578442 | SCHWENDT KEITH | INDUSTRIAL PARK #9 JERSEYVILLE IL 62052 |
| 0381723 | SCHWENDS READY MIX | #5 COMMERCE PLAZA O'FALLON IL 62269 |
| 0601961 | SCHWENDS READY MIX | 400 W. TYLER LITCHFIELD IL 62056 |
| 0610570 | SCHWENDS READY MIX | RR #2 - 2160 FORMOSA ROAD TROY IL 62294 |
| 0381724 | SCHWENDS READY MIX | 1420 NORTH COUNTY RD MASCOUTAH IL 62258 |
| 0381722 | SCHWENDS READY MIX | 405 W MAIN HIGHLAND IL 62249 |
| 1581721 | SCHWENDS READY MIX | 405 W. MAIN HIGHLAND IL 62249 |
| 1660561 | SCHWENDT ANITA | Attn ANITA 819 BRADFORD LANE NEWARK DE 19711 |
| 1075589 | SCHWENDT AXEL | 18 WHITE OAK ROAD LANDENBERG PA 19350 |
| 1075589 | SCHWENDT AXEL P | 18 WHITE OAK ROAD LANDENBERG PA 19350 |
| 1660562 | SCHWENDT AXEL P | Attn AXEL 1921 MEADOWVIEW CT CARROLLTON TX 75010 |
| 1660563 | SCHWENK FRANKLIN | Attn FRANKLIN 1921 MEADOWVIEW CT CARROLLTON TX 75010 |
| 1660564 | SCHWENK HOWARD | Attn HOWARD 720 S JEFFERSON ST 6 ALLENTOWN PA 18103 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660565 | SCHWENK HOWARD | Attn HOWARD 720 S JEFFERSON ST 6 ALLENTOWN PA 18103 |
| 1660566 | SCHWENKE IVAN | Attn IVAN BOX 154 LEWIS IA 51544 |
| 1660567 | SCHWENN DENNIS | Attn DENNIS 6130 W. PORT AVENUE MILWAUKEE WI 53223 |
| 1660568 | SCHWENN JERRY | Attn JERRY 3343 VINBURN RD SUNPRARIE WI 53590 |
| 1660569 | SCHWENN V | Attn V 6601 GETTYSBURG DRIVE MADISON WI 53705 |
| 1660570 | SCHWERMAN RICHARD | Attn RICHARD 4656 LAKE VIEW CIRCLE SLINGER WI 53086 |
| 1550519 | SCHWERMAN TRUCKING CO | DRAWER 751 MILWAUKEE WI 53278-0751 |
| 1660572 | SCHWINDORF SHANNON | Attn SHANNON 346 1/2 WASHINGTON ST. CRAIG, CO 81625 |
| 1660573 | SCHWINN DOROTHY | Attn DOROTHY 1410 ST MARY'S ROAD CHESTER MD 21619 |
| 1660574 | SCHWOYER DANIEL | Attn DANIEL 1129 SAUGHY ROAD KUTZTOWN PA 19530 |
| 1103965 | SCI CORPORATION | Attn 812 EAST BROADWAY P.O. BOX 490 STREATOR IL 61364 |
| 1570756 | SCI SYSTEMS, INC. | 1600 HULCA ROAD ARAB AL 35016 |
| 1595167 | SCI SYSTEMS, INC. | 1600 HULCA ROAD ARAB AL 35016 |
| 1112532 | SCI TECHNOLOGY | 5000 TECHNOLOGY DRIVE COOKEVILLE TN 38505 |
| 1598233 | SCI-PORT/BRICE BUILDING CO. | Attn C/O CALMAR SHIELAND CONTRACTOR 820 CLYDE FANT PARKWAY SHREVEPORT LA 71101 |
| 1110389 | SCI-TECH PREMIXES | 740 BOWMAN STREET STEWART MN 55385 |
| 1660575 | SCIAMBI CATHERINE | Attn CATHERINE 5362 SMOOTH MEADOW WAY #6 COLUMBIA MD 21044 |
| 1660576 | SCIANNA TINA | Attn TINA 1724 PEAR STREET READING PA 19601 |
| 1660577 | SCIARAPPA KENNETH | Attn KENNETH 130 PATRICIA DRIVE TEWKSBURY MA 1876 |
| 1660578 | SCIBOR MITCHELL | Attn MITCHELL 21 LAUREL WOOD DR. LAWRENCEVILLE NJ 8648 |
| 558444 | SCIENCE & ENGINEERING NEWS | PO BOX 5054 BRENTWOOD TN 37027 |
| 1575823 | SCIENCE & ENGINEERING TECH. BLDG. | Attn 80 FORT BROWN C/O TOMAN & ASSOC. (UT BROWNSVILLE) BROWNSVILLE TX 78520 |
| 570108 | SCIENCE & GOVT REPORT | Attn NORTHWEST STATION P.O. BOX 6226 WASHINGTON DC 20015 |
| 1593555 | SCIENCE & TECHNOLOGY CENTER | 2790 COLUMBUS RD.  RT. 16 GRANVILLE OH 43023 |
| C564472 | SCIENCE APPLICATIONS INTL CORP | DRAWER CS 198347 ATLANTA GA 30384-8347 |
| 598109 | SCIENCE APPLICATIONS INTL. CORP. | P.O. BOX 64115 BALTIMORE MD 21264-4115 |
| A590787 | SCIENCE FACILITY 3 | 21ST ST DEADEND BEND CARVER BELLINGHAM WA 98225 |
| 1600683 | SCIENCE LECTURE LAB | Attn C/O ALLSTATES 100 UNIVERSITY PARKWAY PENSACOLA FL 32514 |
| 1602499 | SCIENCE MUSEUM | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 545716 | SCIENCE NEWS | Attn 231 W. CENTER ST. P.O. BOX 1925 MARION OH 43305 |
| A562136 | SCIENCE SOLUTIONS | Attn ROMAC INTERNATIONAL PO BOX 277997 ATLANTA GA 30384-7997 |
| C98996 | SCIENCEDIRECT | PO BOX 7247-8455 PHILADELPHIA PA 19170-8455 |
| C104307 | SCIENCEDIRECT | Attn ELSEVIER SCIENCE REGIONAL SALES 655 AVENUE OF THE AMERICAS NEW YORK NY 10010-5107 |
| C66059 | SCIENCEDIRECT | P O BOX 7247-8455 PHILADELPHIA PA 19170-8455 |
| 1059639 | SCIENCES INTERNATIONAL | 1421 PRINCE ST. ALEXANDRIA VA 22314 |
| 1070676 | SCIENCES INTERNATIONAL, INC | Attn C/O BRANCH BANKING AND TRUST CO 1421 PRINCE STREET ALEXANDRIA VA 22314 |
| 1562801 | SCIENCES INTERNATIONAL INC | Attn C/O BRANCH BANKING AND TRUST CO 1421 PRINCE STREET ALEXANDRIA VA 22314 |
| 1552043 | SCIENCO/FAST | 3240 N BROADWAY SAINT LOUIS MO 63147-3515 |
| 1101628 | SCIENTIFIC & REGULATORY SOL. | P.O. BOX 1409 ELLICOTT CITY MD 21041-1409 |
| 1069178 | SCIENTIFIC & REGULATORY SOLUTIONS | Attn L.L.C. PAM KREIS 3025 BROOKWOOD ROAD ELLICOTT CITY MD 21042 |

| Person Code | Name | Address |
|---|---|---|
| 1101799 | SCIENTIFIC AMERICAN | P.O. BOX 11642 DES MOINES IA 50350-1642 |
| 1071237 | SCIENTIFIC ATLANTA | 4356 COMMUNICATION DRIVE NORCROSS GA 30093 |
| 1072963 | SCIENTIFIC ATLANTA | 1650 INTERNATIONAL COURT NORCROSS GA 30093 |
| 1071450 | SCIENTIFIC COLUMBUS | Attn ESTERLINE TECHNOLOGIES 1900 ARLINGATE LANE COLUMBUS OH 43228 |
| 1106100 | SCIENTIFIC CONTROL LABORATORIES, IN | 3158 SOUTH KOLIN AVE. CHICAGO IL 60623 |
| 1615947 | SCIENTIFIC DESIGNS | 2213 14TH STREET CUYAHOGA FALLS OH 44223-2452 |
| 1070201 | SCIENTIFIC GROUP | P.O. BOX 686 BUENA NJ 08310-0686 |
| 1554391 | SCIENTIFIC GROUP | PO BOX 686 BUENA NJ 08310-0686 |
| 1101434 | SCIENTIFIC INSPECTION TECH., INC. | 123 INDUSTRIAL PARK SODDY DAISY TN 37379 |
| 1097703 | SCIENTIFIC INSPECTION TECHNOLOGY, I | P.O. BOX 385 HIXSON TN 37343-0385 |
| 1556733 | SCIENTIFIC MATERIAL INTL INC. | 7075 SW 46 STREET MIAMI FL 33155-4613 |
| 1549696 | SCIENTIFIC MATERIAL INTERNATIONAL | Attn INC 12219 SW 131 AVE MIAMI FL 33186-6401 |
| 1549276 | SCIENTIFIC MODELS INC. | 32 COTTAGE PARK AVE. CAMBRIDGE MA 2140 |
| 1109903 | SCIENTIFIC PLASTICS INC. | 243 W.30TH STREET NEW YORK NY 10001 |
| 1549277 | SCIENTIFIC POLYMER PRODUCTS | Attn INC 6265 DEAN PARKWAY ONTARIO NY 14519 8997 |
| 1070047 | SCIENTIFIC PRODUCTS DIV | P.O BOX 7780-5035 PHILADELPHIA PA 19182 |
| 1570449 | SCIENTIFIC PRODUCTS DIVISION | PO BOX 70539 CHICAGO IL 60673-0539 |
| 1115003 | SCIENTIFIC SALES, INC. | 130 VALLEY COURT OAK RIDGE TN 37831-4069 |
| 1562038 | SCIENTIFIC TECHNOLOGIES INC. | 6550 DUMBARTON CIRCLE FREMONT CA 94555-3611 |
| 1571792 | SCIENTIFIC UTILITY PRODUCTS CORP. | 1963 W. MCNAB ROAD POMPANO BEACH FL 33060 |
| 1609982 | SCIENTIFIC UTILITY PRODUCTS CORP. | Attn MAR INTERNATIONAL ATTN. MARIE SUITE F 2365 MARCONI COURT SAN DIEGO CA 92173 |
| 1660679 | SCIESZKA GUISEPPA | Attn GUISEPPA 42 MELROSE STREET ADAMS MA 1220 |
| 1660580 | SCIFRES JAMES | Attn JAMES 535 CITY VIEW DR. OKLAHOMA CITY OK 73149 |
| 1562473 | SCILAB BOSTON INC | Attn ATTN: ACCOUNTS RECEIVABLE 13635 GENITO ROAD MIDLOTHIAN VA 23112 |
| 1660581 | SCIOLA LAURELLE | Attn LAURELLE 14 KIMBALL AVENUE WENHAM MA 1984 |
| 1601986 | SCIOTO BLOCK | 5818 ROBERTS DRIVE ASHLAND KY 41105 |
| 1514056 | SCIOTO BLOCK, INC. | PO BOX1209 ASHLAND KY 41105 |
| 1145715 | SCIP | Attn SUITE 250 1700 DIAGONAL ROAD ALEXANDRIA VA 22314 |
| 1545714 | SCIP | Attn MEMBERSHIP P O BOX 79147 BALTIMORE MD 21279-0147 |
| 1097756 | SCIQUEST.COM, INC | Attn C/O EASTEX MATERIAL 820 CLYDE FANT PARKWAY SHREVEPORT LA 71101 |
| 1109513 | SCIPORT DISCOVERY CENTER | Attn SUITE 208 5151 MCCRIMMON PARKWAY MORRISVILLE NC 27560 |
| 1073105 | SCITECH DYNAMICS CORP | 3118 N TEUTONIA AVE MILWAUKEE WI 53206-2222 |
| 1572962 | SCITUATE CONCRETE PIPE | PO BOX870 SCITUATE MA 02066-0870 |
| 1572963 | SCITUATE CONCRETE PIPE | PO BOX870 SCITUATE MA 02066-0870 |
| 1572964 | SCITUATE CONCRETE PIPE | 1 BUCKEYE LANE SCITUATE MA 2066 |
| 1613438 | SCITUATE CONCRETE PIPE CO | PO BOX870 SCITUATE MA 02066-0870 |
| 1587943 | SCITUATE CONCRETE PIPE CORP. | PO BOX870 SCITUATE MA 02066-0870 |
| 1587944 | SCITUATE CONCRETE PIPE CORP. | 1 BUCKEYE LANE SCITUATE MA 2066 |
| 1587948 | SCITUATE RAY PRECAST | P O BOX 636 MARSHFIELD MA 2050 |
| 1587949 | SCITUATE RAY PRECAST | P.O. BOX 636 MARSHFIELD MA 2050 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1587950 | SCITUATE RAY PRECAST | CLAY PIT ROAD MARSHFIELD MA 2050 |
| 1587951 | SCIULLO INTERIOR SYSTEMS | P O BOX 20227 GREENSBORO NC 27420 |
| 1587952 | SCIULLO INTERIORS | P.O. BOX 20227 GREENSBORO NC 27420 |
| 1587953 | SCIULLO INTERIORS | P.O. BOX 20227 GREENSBORO NC 27420 |
| 1592411 | SCIULLO INTERIORS SYSTEMS | 2720 IMMANUELL RD. GREENSBORO NC 27420 |
| 1619206 | SCIULLO INTERIORS SYSTEMS | 2720 EMMANUAL ROAD C/O SURGERY CENTRY GREENSBORO NC 27407 |
| 1111202 | SCM CHEMICALS | SAMUEL J FRIEDMAN FRIEDMAN ENV 1111 HIDDEN TRAILS DRIVE OWINGS MILLS MD 21117 |
| 1545717 | SCM METAL PRODUCTS | Attn RESEARCH TRIANGLE PARK 2601 WECK DRIVE DURHAM NC 27709 |
| | SCMS INC | 10201 RODNEY BLVD PINEVILLE NC 28134 |
| 660582 | SCOBEE RANDAL | Attn RANDAL 915 FOLEY IOWA PARK TX 76367 |
| 1617904 | SCOFIELD, GERARD, VERON, SINGLETARY | Attn & POHORELSKY POST OFFICE DRAWER 3028 LAKE CHARLES LA 70602 |
| 1076226 | SCOFIELD, GERARD, VERON, SINGLETARY | POST OFFICE DRAWER 3028 LAKE CHARLES LA 70602 |
| 1660583 | SCOGGINS DAVID | Attn DAVID 511 SECREST AVE. BELMONT NC 28012 |
| 1660584 | SCOGGINS RONALD | Attn RONALD 5817 GALLANT FOX LANE PLANO TX 75093 |
| 1660585 | SCOLES WYATT | Attn WYATT 512 MERAMEC DR HENNESSEY OK 73742 |
| 078992 | SCOLARD BERNADETTE | 5146 S. SAYRE AVE CHICAGO IL 60638 |
| 078992 | SCOLARD BERNADETTE | 5146 S. SAYRE AVE CHICAGO IL 60638 |
| 070008 | SCOLLY TRUCKING INC | 215 BREMEN ST EAST BOSTON MA 2128 |
| 1660587 | SCONYERS CLINTON | Attn CLINTON 705 E. SIXTH HEAVENER OK 74937 |
| 1660589 | SCONYERS ERNEST | Attn ERNEST RT. 1, BOX 410 HOWE OK 74940 |
| 1660590 | SCONYERS ERNEST | Attn ERNEST RT. 1, BOX 410 HOWE OK 74940 |
| 1660591 | SCONYERS TIM | Attn TIM 401 BROWN STREET #2 POTEAU OK 74953 |
| 1660592 | SCONZERT DAVID | Attn DAVID 3319 EDINBURGH RD GREEN BAY WI 54311 |
| 2607953 | SCOOLASTIC | Attn C/O J&S SUPPLY 557 BROADWAY NEW YORK NY 10012 |
| 0960593 | SCOPA JR RALPH | Attn RALPH 217 SPRINGVALE AVE EVERETT MA 2149 |
| 1070053 | SCORE AIR FREIGHT INC | 2 PARK AVE LAWRENCE NY 11559 |
| 0C0970 | SCOT DIVISION - ARDOX CORP | Attn 6437 PIONEER ROAD P. O. BOX 286 CEDARBURG WI 53012 |
| 442279 | SCOT DIVISION - ARDOX CORP | Attn P.O. BOX 286 6437 PIONEER ROAD CEDARBURG WI 53012 |
| 602327 | SCOTCH ROAD MERRILL LYNCH | Attn C/O EASTERN MATERIALS CORP. SCOTCH ROAD OFFICE PARK PENNINGTON NJ 8534 |
| 1593949 | SCOTLAND RED MIX | 420 RAILWAY AVE. SCOTLAND SD 57059 |
| 668308 | SCOTT A. SAVERSE | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1676229 | SCOTT & FORREST | Attn DONALD R FORREST 409 BANK STREET NEW ALBANY IN 47151 |
| 1676229 | SCOTT & FORREST | Attn DONALD R FORREST 409 BANK STREET NEW ALBANY IN 47151 |
| 1676229 | SCOTT & FORREST | 409 BANK STREET NEW ALBANY IN 47151 |
| 1676022 | SCOTT & STRINGFELLOW INC UA APR | 409 BANK STREET NEW ALBANY IN 47151 |
| 1635540 | SCOTT - WAYNE ASSOCIATES, INC. | 5 93 AC 87119236-1 CUST FBO CALVIN L BELKOV IRA BOX 1575 RICHMOND VA 23313-1575 |
| 1123033 | SCOTT A BENSON | PO BOX 5303 WAYLAND MA 1778 |
| 1566692 | SCOTT A HOSELTON | 126 TAFT AVE NORTH MERRICK NY 11566-1822 |
| 1569179 | SCOTT A MELLIERE | 954 W GRACE ST APT I - 101 CHICAGO IL 60613 |
| 1122348 | SCOTT A PORCHIK & | 6518 WATERFORD PL OWENSBORO KY 42303 |
| 1567801 | SCOTT A ROBINSON | ALBERT L PORCHIK TEN COM 216 NO 5TH AVE MANVILLE NJ 08835-1388 Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1075164 | SCOTT A. LATHROP, P.C. | ONE FINANCIAL CENTER SUITE 1305 BOSTON MA 2111 |
| 1545625 | SCOTT A. ROBINSON | 6595 CASABELLA LANE BOCA RATON FL 33433 |
| 1546005 | SCOTT A. THOMPSON | 10839 N.W. 40TH STREET SUNRISE FL 33351 |
| 1567197 | SCOTT A. WALKER | 26 ASHLEY STREET PEPPERELL MA 1463 |
| 1660594 | SCOTT ADRIAN | Attn ADRIAN 608 FRIENDSHIP ROAD SENECA SC 29678 |
| 1660595 | SCOTT ALEXANDER | Attn ALEXANDER P. O. BOX 50846 MOBILE AL 36605 |
| 1660596 | SCOTT ALLEN | Attn ALLEN 415 SUSAN STREET ANDERSON SC 29624 |
| 1660597 | SCOTT ANNETTE | Attn ANNETTE C/O ELAINE MILES 175 S. 13TH GGOS BAY OR 97420 |
| 1660598 | SCOTT ANNIE | Attn ANNIE 221 PRINCE CALDWEL RD WOODRUFF SC 29388 |
| 1571394 | SCOTT AVIATION | 225 ERIE STREET LANCASTER NY 14086 |
| 1571395 | SCOTT AVIATION | 225 ERIE STREET LANCASTER NY 14086 |
| 1571296 | SCOTT AVIATION - SOH | 180 VETERANS BLVD. SOUTH HAVEN MI 49090 |
| 568282 | SCOTT BADER COMPANY LIMITED | WOLLASTON, WELLINGBOROUGH NORTHAMPTONSHIRE N1 NN29 7RL |
| 612496 | SCOTT BADER INC. | 1592 GEORGETOWN RD. HUDSON OH 44236 |
| 612497 | SCOTT BADER INC. | Attn C/O WEST BROTHERS 1075 VICTOR HILL RD GREER SC 29651 |
| 570683 | SCOTT BARRELL COMPANY INC | PO BOX 5005 KANSAS CITY KS 66119 |
| 1119513 | SCOTT BARRY | 4004 HARROOS LANDING PROSPECT KY 40059-9366 |
| 1660599 | SCOTT BERNARD | Attn BERNARD 112 HOLLIBROOK MAULDIN SC 29662 |
| 1660600 | SCOTT BETTY | Attn BETTY 3790 EVE CIRCLE N MIRA LOMA CA 91752 |
| 1567495 | SCOTT BOSSONG | Attn C/O W R GRACE & CO 6050 W 51 STREET CHICAGO IL 60638 |
| 1660601 | SCOTT BRADLEY | Attn BRADLEY 1110 BAHLS DR. # 330 HASTINGS MN 55033 |
| 1660602 | SCOTT BRETT | Attn BRETT 112 MURRAY STREET DE FOREST WI 53532 |
| 1660603 | SCOTT BRIAN | Attn BRIAN 116 WAYNEWOOD PK PLAINFIELD NJ 7060 |
| 1560826 | SCOTT BRIDGE | 303 W 35TH STREET SUITE A NATIONAL CITY CA 91950 |
| 1566804 | SCOTT BUILT PRODUCTS & SERVICES | 9 TATE LANE WINDHAM ME 4062 |
| 1566932 | SCOTT C BABBIDGE | 4004 HARROOS LANDING PROSPECT KY 40059 |
| 1560604 | SCOTT C BARRY | P.O. BOX 562 FARMINGDALE NY 11726 |
| 1560605 | SCOTT CABLE COMMUNICATIONS, IN | Attn CARL 1215 BIG BEND DRIVE MCKINNEY TX 75069 |
| 1560667 | SCOTT CARL | Attn CARNELL, RT 1 BOX 127-B GARYSBURG NC 27831 |
| 1482262 | SCOTT CARNELL | 861 NORTH 300 WEST PLEASANT GROVE CA 84062 |
| 1560606 | SCOTT CARTER | Attn CHARLES 213 ALMA STREET LYMAN SC 29365 |
| 1532855 | SCOTT CHARLES | DEPARTMENT 4445, P O BOX 44000 SAN FRANCISCO CA 94144-4445 |
| 1567955 | SCOTT CO OF CALIFORNIA | WEST RD. LONDONDERRY NH 3053 |
| 1567956 | SCOTT CONCRETE PROD. | WEST RD. LONDONDERRY NH 3053 |
| 1660607 | SCOTT CONCRETE PROD | Attn CONSTANCE 2711 N. LASALLE INDIANAPOLIS IN 46218 |
| 1660608 | SCOTT CONSTANCE | Attn C/O MILCAHY DRYWALL 428 HOLMES STREET SHAKOPEE MN 55379 |
| 1598033 | SCOTT COUNTY JUSTICE CENTER | Attn CRAIG 23 B BURNET ST NEW BRUNSWICK NJ 8901 |
| 1660609 | SCOTT CRAIG | 5641 WEST 63RD STREET CHICAGO IL 60638 |
| 1555142 | SCOTT CREST DECORATING | 5641 W. 63RD ST. CHICAGO IL 60638 |
| 1557025 | SCOTT CREST DECORATING | Attn DANIEL 3137 NW 22ND OKLA. CITY OK 73107 |
| 1660610 | SCOTT DANIEL | |

| Person Code | Name | Address |
|---|---|---|
| 1660611 | SCOTT DARIAN | Attn DARIAN 4700 SPRINGSLANE A NORCROSS GA 30092 |
| 1660612 | SCOTT DARRELL | Attn DARRELL 1390 MARKET ST   FOX PLAZA APT 2 SAN FRANCISCO CA 94102 |
| 1660613 | SCOTT DARWIN | Attn DARWIN BOX 683 BRONTE TX 76933 |
| 1660614 | SCOTT DAVID | Attn DAVID RT4 BOX 156 GRAND SALIENE TX 75140 |
| 1118708 | SCOTT DAVID MOSELEY | 2550N ACORN DR ROUND LAKE BEACH IL 60073-4949 |
| 1660615 | SCOTT DIANE | Attn DIANE 203-B MORTON AVE SIMPSONVILLE SC 29681 |
| 615320 | SCOTT E GESICKI | 11801 N WASHINGTON #F307 NORTHGLENN CO 80233 |
| 1660616 | SCOTT EDDIE | Attn EDDIE 2306 W KEEFE AVENUE MILWAUKEE WI 53206 |
| 1660617 | SCOTT EDWARD | Attn EDWARD 1113 VELMA DEER PARK TX 77536 |
| 1405008 | SCOTT ELECTRIC | P O BOX S GREENSBURG PA 15601-0899 |
| 1606400 | SCOTT ELECTRIC | 39TH & BUTLER STREET PITTSBURGH PA 15201-3291 |
| 1606401 | SCOTT ELECTRIC | RECEIVING DOCT-SHEAPER'S RAMP GREENSBURG PA 15601 |
| 1606402 | SCOTT ELECTRIC | BROADHEAD ROAD MOON TOWNSHIP PA 15108 |
| 212381 | SCOTT ELECTRIC | 1000 SOUTH MAIN STREET GREENSBURG PA 15601 |
| 1660618 | SCOTT ELIZABETH | RT. 50, PAST BENIDUM IND. PARK BRIDGEPORT WV 26330 |
| 1660619 | SCOTT ELIZABETH | Attn ELIZABETH 27 ARLO ROAD STATEN ISLAND NY 10301 |
| 1660620 | SCOTT ELIZABETH | Attn ELIZABETH 30 UNION STREET WOBURN MA 1801 |
| 1109905 | SCOTT EMILY | Attn EMILY PO BOX 282 STARTEX SC 29377 |
| 1997557 | SCOTT EQUIPMENT CO. | 727 W. GRAND BLVD. DETROIT MI 48216 |
| 1501342 | SCOTT EQUIPMENT COMPANY | P.O. BOX 100865 NASHVILLE TN 37224 |
| 1660621 | SCOTT EQUIPMENT COMPANY | 621 EAST 11TH STREET CHATTANOOGA TN 37403 |
| 227462 | SCOTT ESTHER | Attn ESTHER 386 GOLDFINCH COVE COLLIERVILLE TN 38017 |
| 1016975 | SCOTT F LETT | 745 POTTER RD SOUTH MONROE NC 28110-9557 |
| 1120499 | SCOTT FLEMING & JENNY FLEMING & | ELIZABETH F ATHEY JT TEN 2750 SHASTA RD BERKELEY CA 94708-1924 |
| 1660622 | SCOTT G HAHN | 3817 GRACELAND COURT ELLICOTT MD 21042-3764 |
| 1660623 | SCOTT GARY | Attn GARY 1394 SCHEURING RD DE PERE WI 54115 |
| 1660624 | SCOTT GERALD | Attn GARY 4906 CYPRESS WICHITA FALLS TX 76310 |
| 1660625 | SCOTT GLADYS | Attn GERALD 5018 NORRIS ROAD NEW IBERIA LA 70560 |
| 1660626 | SCOTT GRISCHOW | Attn GLADYS 2008 CLAREK POND ROAD CLAYTON NC 27520 |
| 148943 | SCOTT HAROLD | 11 ALLEN DR ELGIN IL 60120-6828 |
| 1660627 | SCOTT HARTSHORN | Attn HAROLD 10711 TWP.RD. 268 MILLERSBURG OH 44654 |
| 1398410 | SCOTT HAUCK | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1660628 | SCOTT HUMPERT | 312 W MCCLELLAN APT #1 LEAD SD 57754 |
| 1162579 | SCOTT JACK | 4443 OCEAN DRIVE #241 CORPUS CHRISTI TX 78412 |
| 1660629 | SCOTT JAMES | Attn JACK P O BOX 514 FORT MILL SC 29715 |
| 1121176 | SCOTT JAMES | Attn JAMES 1707 N 16TH ST FT PIERCE FL 34950 |
| 1660630 | SCOTT JAMES SCHUEMANN | Attn JAMES 355 LACKAWANNA BLD1 AP7 READING PA 19601 |
| 1660631 | SCOTT JANET | TIME DISTRIBUTION SERVICES 12727 COEUR DU MONDE CT APT K ST LOUIS MO 63146-1548 |
| | SCOTT JANET | Attn JANET 2219 NW 17TH OKLA CITY OK 73017 |
| | SCOTT JANICE | Attn JANICE 2719 RIDGEWAY WICHITA FALLS TX 76305 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660632 | SCOTT JARLE | Attn JARLE 805 12TH ST. NE LITTLE FALLS MN 56345 |
| 1660634 | SCOTT JOHN | Attn JOHN 720 KASSERINE PASS MOBILE AL 36609 |
| 1660635 | SCOTT JOHN | Attn JOHN 7536 SNAPPER LANE LAKE CHARLES LA 70605 |
| 01080488 | SCOTT JOHN K | 7536 SNAPPER LANE LAKE CHARLES LA 70605 |
| 1660678 | SCOTT JOHN K | Attn JOHN 7536 SNAPPER LANE LAKE CHARLES LA 70605 |
| 1660679 | SCOTT JR CURTIS | Attn CURTIS 1121 VELSEN RD GREEN BAY WI 54313 |
| 1097698 | SCOTT JR HARRY | Attn HARRY COKESBURY 35 726 L HOCKESSIN DE 19707 |
| 1105813 | SCOTT K. PURNELL | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1660636 | SCOTT K. PURNELL | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1660637 | SCOTT KAREN | Attn KAREN 211 NORTH CELESTIAL DRIVE GREER SC 29651 |
| 1118374 | SCOTT KATHERINE | Attn KATHERINE 91 HOLYOKE RD RICHBORO PA 18954 |
| 1660638 | SCOTT KENDRICK | 604 TUGALOO CT WOODSTOCK GA 30188-2820 |
| 1660639 | SCOTT KENNETH | Attn KENNETH 12949 TARKINGTON GMS CARMEL IN 46033 |
| 1552685 | SCOTT KIMBERLY | Attn KIMBERLY 160 BRITTON AVE STOUGHTON MA 2072 |
| 0078451 | SCOTT KLEINSCHMIDT | 3797 COUNTY LINE RD SOCIAL CIRCLE GA 30279 |
| 0078451 | SCOTT LARRY | 1095 DICUS MILL ROAD MILLERSVILLE MD 21108 |
| 125946 | SCOTT LARRY J | 1095 DICUS MILL ROAD MILLERSVILLE MD 21108 |
| 1660641 | SCOTT LARSEN | 320 E 1400 SOUTH BOUNTIFUL UT 84010-5154 |
| 1660642 | SCOTT LAURETTA | Attn LAURETTA 732 HEATHROW AVE LADY LAKE FL 32159 |
| 1611990 | SCOTT LINDA | Attn LINDA ROUTE 4 BOX 389 A SAPULPA OK 74066 |
| 1565713 | SCOTT LOVE TRUCKING | 11830 NEW YORK RANCH RD JACKSON CA 95642 |
| 1569281 | SCOTT LUBELL | 18 ROCKRIDGE ROAD NATICK MA 1760 |
| 1569281 | SCOTT LUBELL | 18 ROCKRIDGE ROAD NATICK MA 1760 |
| 1660643 | SCOTT LYNDA | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 02140-1692 |
| 1212527 | SCOTT M COHEN & | Attn LYNDA 641 SLOOP POINTE LANE KURE BEACH NC 28449 |
| 1571799 | SCOTT MACHINE, INC. | ANITA COHEN JT TEN 9308 QUAIL RIDGE DRIVE LAS VEGAS NV 89134-8924 |
| 1512723 | SCOTT MACHINE, INC. | PO BOX468 JACKSON MI 49204 |
| 1588948 | SCOTT MARINE SERVICES | 4025 MORRILL JACKSON MI 49202 |
| 1549917 | SCOTT MARISCHEN | Attn 10000 MANCHESTER RD MANCHESTER TERMINAL HOUSTON TX 77012 |
| 1070400 | SCOTT MICHAEL | 8403 BOCA RIO DRIVE BOCA RATON FL 33433 |
| 1660645 | SCOTT MICHAEL | 8225 NORTH PORT ROAD MILLERSVILLE MD 21108 |
| 1660646 | SCOTT MICHAEL | Attn MICHAEL 4406 MILLVIEW CT., 2C INDIANAPOLIS IN 46226 |
| 1660649 | SCOTT MICHAEL | Attn MICHAEL 705 S SHIELDS FORT COLLINS CO 80521 |
| 1660647 | SCOTT MICHAEL | Attn MICHAEL P O BOX 15 BONFIELD IL 60913 |
| 1070400 | SCOTT MICHAEL A | Attn MICHAEL 8 RIDGECREST CIRCLE POMONA CA 91766 |
| 1660651 | SCOTT MICHELLE | 8225 NORTH PORT ROAD MILLERSVILLE MD 21108 |
| 1660652 | SCOTT MICHELLE | Attn MICHELLE 224 FULLER STREET HUEYTOWN AL 35023 |
| 1660653 | SCOTT MILFORD | Attn MILFORD 2915 GEN MITCHELL STREET LAKE CHARLES LA 70601 |
| 1660651 | SCOTT MITCHELL | Attn MITCHELL 9006 KETCHOD HOUSTON TX 77099 |
| 1124580 | SCOTT NEWHOUSE | C O LEONA M NEWHOUSE 950 EVERGREEN RD 311 WOODBURN OR 97071-2926 |
| 1660655 | SCOTT NILES | Attn NILES 187 DAIRY ROAD AUBURNDALE FL 33823 |
| 1660656 | SCOTT NORMA | Attn NORMA 305 WOODWAY DRIVE GREER SC 29651 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109904 | SCOTT PAINT | 7839 FRONTVILLE ROAD SARASOTA FL 34240 |
| 1660657 | SCOTT PAUL | Attn PAUL 304 MARIE AVENUE GLEN BURNIE MD 21060 |
| 1080626 | SCOTT PAUL J | 304 MARIE AVENUE GLEN BURNIE MD 21060 |
| 0660658 | SCOTT PETER | Attn PETER 2806 BRYAN AVE BELLEVUE NE 68005 |
| 1069159 | SCOTT R SMITH | 167 W MAIN STREET SUITE 100 LEXINGTON KY 40507 |
| 545800 | SCOTT R SMITH ENVIRONMENT | Attn MGMT CONSULTANTS INC 167 W MAIN ST STE 100 LEXINGTON KY 40507 |
| 0707111 | SCOTT R SMITH ENVIRONMENTAL | Attn CONSULTANTS INC 1405 MERCER ROAD LEXINGTON KY 40511 |
| 1564373 | SCOTT R SMITH ENVIRONMENTAL | Attn CONSULTANTS INC 1405 MERCER ROAD LEXINGTON KY 40511 |
| 0660659 | SCOTT RAUL | Attn RAUL 1631 GILA HOBBS NM 88240 |
| 0660660 | SCOTT RICHARD | Attn RICHARD 10711 TWP RD 268 MILLERSBURG OH 44654 |
| 0660661 | SCOTT RICKY | Attn RICKY 100 SHENWOOD LANE 35D GREENVILLE SC 29605 |
| 0660663 | SCOTT ROBERT | Attn ROBERT 1168 JAY STREET CAMARILLO CA 93010 |
| 0660665 | SCOTT ROBERT | Attn ROBERT 2802 RWS RANCH RD. DAVENPORT FL 33837 |
| 0660664 | SCOTT ROBERT | Attn ROBERT 820 S NOBLE P.O. BOX 104 CUSHING OK 74023 |
| 0660665 | SCOTT RUSSELL | Attn RUSSELL 209 MAGNOLIA BLOSSOM CT YUKON OK 73099 |
| 0660666 | SCOTT SAMUEL | Attn SAMUEL 21718 CLUB VILLA TERR BOCA RATON FL 33433 |
| 0660667 | SCOTT SAMUEL | Attn SAMUEL 222 GOLDENWOOD SLIDELL LA 70461 |
| 0660668 | SCOTT SANDRA | Attn SANDRA 2134 WALDO ST SIMI VALLEY CA 93065 |
| 1079724 | SCOTT SANDRA | 7039 EDGEMOOR DR HOUSTON TX 77074 |
| 1079724 | SCOTT SHAWN R | 7039 EDGEMOOR DR HOUSTON TX 77074 |
| 0669001 | SCOTT SHERIFF | 499 NORTH 201 WEST #41 BOUNTIFUL UT 84010 |
| 0660670 | SCOTT SHIRLEY | Attn SHIRLEY 3162 HIGHWAY 48 ROANOKE RAPIDS NC 27870 |
| 0660671 | SCOTT SHONNA | Attn SHONNA 604 JONES DRIVE PRINCETON NJ 8540 |
| 0887958 | SCOTT SIERRA | PO BOX 2001 HOPE AR 71801 |
| 1660672 | SCOTT SILAS | Attn SILAS 169 MAPLE STREET WINTER HAVEN FL 33880 |
| 0601310 | SCOTT SILVA CONCRETE | 11374 GOLD DREDGE WAY RANCHO CORDOVA CA 95742 |
| 0611992 | SCOTT SILVA CONCRETE | Attn ****USE SOLD/PAYER 527982*** 11374 GOLD DREDGE WAY RANCHO CORDOVA CA 95670 |
| 0101521 | SCOTT SPECIALTY GASES | Attn 6141 EASTON RD. P. O. BOX 310 PLUMSTEADVILLE PA 18949 |
| 0103785 | SCOTT SPECIALTY GASES | P. O. BOX 8500-50910 PHILADELPHIA PA 19178 |
| 0103091 | SCOTT SPECIALTY GASES | 9810 BAY AREA BLVD. PASADENA TX 77507 |
| 0103045 | SCOTT SPECIALTY GASES | 500 WEAVER PARK RD. LONGMONT CO 80501 |
| 0597682 | SCOTT SPECIALTY GASES, INC. | P.O. BOX 8500-50910 PHILADELPHIA PA 19178 |
| 0597819 | SCOTT SPECIALTY GASES, INC. | P.O. BOX 8500-50910 PHILADELPHIA PA 19178 |
| 0597990 | SCOTT SPECIALTY GASES, INC. | P.O. BOX 8500-50910 PHILADELPHIA PA 19178 |
| 0456242 | SCOTT SPENCER | PO BOX 1427 LIBBY MT 59923 |
| 1557307 | SCOTT SUCHMAN | 1601 ARGONNE PLACE NW 428 WASHINGTON DC 20009 |
| 1124158 | SCOTT T HSIEH & | KUEI YING HSIEH JT TEN 6677 ROSEDALE AVE REYNOLDSBURG OH 43068-1034 |
| 1125085 | SCOTT T WENDLING | 1119 NEW HOLLAND RD KENHORST PA 19607-1650 |
| 1660673 | SCOTT TODD | Attn TODD 1633 WAGAR ST LAKEWOOD OH 44107 |
| 1125692 | SCOTT U FISHER | 1206 CHANDLER CIR PROSPER TX 75078-8718 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 219 of 262

Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1660674 | SCOTT VANCE | Attn VANCE ROUTE 3, BOX 57-D IONA MN 56141 |
| 1567367 | SCOTT VAUGHN | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1123130 | SCOTT WALTON | PO BOX 567 LAKE GEORGE NY 12845-0567 |
| 0617428 | SCOTT WAYNE STAFFING | PO BOX 198284 ATLANTA GA 30384-8284 |
| 1660675 | SCOTT WILKINS | Attn WILKINS 1665 FOREST PARK AVENUE BL BALTIMORE MD 21207 |
| 1660676 | SCOTT WILLARD | Attn WILLARD 6304 FORESTWOOD DR. E. LAKELAND FL 33811 |
| 1660677 | SCOTT WILLIAM | Attn WILLIAM P. O. BOX 6954 GREENVILLE SC 29606 |
| 0128228 | SCOTT WILLIAM WOOD | SCOTT WILLIAM WOOD 2004 YUMA TRAIL OKENCE MI 48864 |
| 0478953 | SCOTT WILSON | Attn C/O W R GRACE & CO 1200 NW 15TH AVE POMPANO BEACH FL 33069 |
| 0497645 | SCOTT ZEMP MASONRY INC. | 4525 W. HACIENDA AVE SUITE 5 LAS VEGAS NV 89118 |
| 1618787 | SCOTT'S COHYPONEX | 3713 HWY 32 HOPE INDUSTRIAL PARK HOPE AR |
| 1588313 | SCOTT'S COMPANY | Attn ATTN: ACCOUNTS PAYABLE 1001 YOSEMITE DR. MILPITAS CA 95035 |
| 0076226 | SCOTT, DOUGLASS & LUTON, L.L.P. | ONE AMERICAN CENTER 600 CONGRESS AVE 15TH FLR AUSTIN TX 78701-3234 |
| 1566537 | SCOTT, HULSE, MARSHALL, FEVILLE, | Attn FINGER 11TH FL TEXAS COMMER BANK EL PASO TX 79901 |
| 0076230 | SCOTT, HULSE, MARSHALL, FEVILLE, FI | 11TH FL TEXAS COMMER BANK EL PASO TX 79901 |
| 1660680 | SCOTT, JR. EDWARD | Attn EDWARD P. O. BOX 222 MT. OLIVE MS 39119 |
| 0554084 | SCOTT, DOUGLASS & MCCONNICO, LLP | Attn ONE AMERICAN CENTER 600 CONGRESS AVE. 15TH FLOOR AUSTIN TX 78701-3234 |
| 1660681 | SCOTT-MEANS GERALDINE | Attn GERALDINE 133 WOOD CREEK COURT MAULDIN SC 29662 |
| 1565550 | SCOTTHEAD & GUILD | P. O. BOX 1808 BAYTOWN TX 77522-1808 |
| 1660682 | SCOTTI #NAME? | Attn #NAME? 2 STARK CIRCLE PEABODY MA 1960 |
| 0121571 | SCOTTISH INVESTMENTS | 1530 PATHWAY DRIVE CARRABORO NC 27510-4100 |
| 0674397 | SCOTTS HYPONEX CORPORATION | 1411 SCOTTS LAWN ROAD MARYSVILLE OH 43040 |
| 0319524 | SCOTTS CO | Attn ATTN: ACCTS PAYABLE 14111 SCOTTSLAWN MARYSVILLE OH 43041 |
| 1594762 | SCOTTS COMPANY | CRAIG D WALLEY 14111 SCOTTSLAWN MARYSVILLE OH 43041 |
| 0367959 | SCOTTS HYPONEX | 535 W. MAIN MOLALLA OR 97038 |
| 0398290 | SCOTTS HYPONEX | 10638 MT. MORIAH RD. VANCE AL 35490 |
| 0594715 | SCOTTS HYPONEX PLANT | Attn ATTN: LOREN JESSOP, PLANT MANAGER 23390 E. FLOOD RD. LINDEN CA 95236 |
| 0367595 | SCOTTS LIQUID GOLD | 4880 HAVANA DENVER CO 80204 |
| 0398314 | SCOTTS SIERRA | PO BOX 967 TRAVELERS REST SC 29690 |
| 1390487 | SCOTTS SIERRA - T.R. | PO BOX967 TRAVELERS REST SC 29690 |
| 0487960 | SCOTTSBORO CONCRETE | Attn 616 WEST WILLOW STREET (GUNTERSVILLE CONCRETE) SCOTTSBORO AL 35768 |
| 0872273 | SCOTTSDALE CIVIC CENTER | SMITH AND GREEN SCOTTSDALE AZ 85260 |
| 0388572 | SCOTTSDALE MEMORIAL HOSPITAL | 7400 E. OSBORN ROAD SCOTTSDALE AZ 85251 |
| 0078244 | SCOTTSDALE TOOL & SUPPLY | Attn SUITE# 202 S 39TH STREETE PHOENIX AZ 85040 |
| 0472108 | SCOTTSDALE TOOL & SUPPLY | 1170 COMMERCE DRIVE RICHARDSON TX 75081 |
| 0472593 | SCOTTSDALE TOOL & SUPPLY | 4900 E JEFFERSON NE ALBUQUERQUE NM 87109 |
| 1073141 | SCOTTSDALE TOOL & SUPPLY INC | Attn CONNARD 132 SUMMIT COURT NICEVILLE FL 32578 |
| 1660683 | SCOVEL CONNARD | Attn CONNARD 132 SUMMIT COURT NICEVILLE FL 32578 |
| 1660684 | SCOVIL HARRY | Attn HARRY 3522 W 79TH PLACE CHICAGO IL 60652 |
| 1556111 | SCP/CARLSTADT DEMINIMIS TRUST | Attn BANKERS TRUST 4 ALBANY STREET, 4TH FLOOR NEW YORK NY 10006 |
| 1660685 | SCRANTON SHERI | Attn SHERI 1260 CHARLES LIBERAL KS 67901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285-1    Filed 05/17/01    Page 220 of 262

| Person Code | Name | Address |
|---|---|---|
| 1595669 | SCRANTON THRUWAY BUILDERS SUPPLY | 3360 WALDEN AVENUE DEPEW NY 14043 |
| 1590058 | SCRANTONS THRUWAY BLDG | 3360 WALDEN AVE DEPEW NY 14043 |
| 660686 | SCRAY DEBORAH | Attn DEBORAH 4188 WILLOW BROOK RD DEPERE WI 54115 |
| 660687 | SCRAY ELIZABETH | Attn ELIZABETH 274 DES PLAINE RD DE PERE WI 54115 |
| 621140 | SCREENPRINT INC | FRANK SULLIVAN 271 BALLARDVALE ST WILMINGTON MA 01887 |
| 550824 | SCREENPRINTING & GRAPHIC IMAGING AS | 10015 MAIN STREET FAIRFAX VA 22031-3489 |
| 660688 | SCREVEN DANIELLE | Attn DANIELLE 1227 E. FRONT STREET PLAINFIELD NJ 7060 |
| 104048 | SCREW CONVEYOR CORP. | 700 HOFFMAN STREET HAMMOND IN 46327 |
| 660689 | SCREWS WOODY | Attn WOODY 4940 RALSTON ROAD LAKELAND FL 33811 |
| 561898 | SCRIBNER ASSOCIATES | 150 E. CONNECTICUT AVE SOUTHERN PINES NC 28387 |
| 660690 | SCRIBNER MARILYN | Attn MARILYN 81 GLOUCESTER ST ARLINGTON MA 2174 |
| 660691 | SCRIBNER STEPHEN | Attn STEPHEN 81 GLOUCESTER ST ARLINGTON MA 2174 |
| 571883 | SCRIPTO-TOKAI | Attn ROBERT A. MASSEY 11591 ETIWANDA AVENUE FONTANA CA 92337 |
| 660693 | SCRITCHFIELD BERTON | Attn BERTON PO BOX 2126 MEEKER CO 81641 |
| 078264 | SCRIVEN RACHEL H | 7135 NATURES ROAD COLUMBIA MD 21046 |
| 660694 | SCROGGINS JACKIE | Attn JACKIE 342 HUNTSBRIDGE RD EASLEY SC 29640 |
| 660695 | SCROGGINS KATHRYN | Attn KATHRYN 327 NORTH WEST AVE. KANKAKEE IL 60901 |
| 660696 | SCROGGINS LINDA | Attn LINDA 342 HUNTS BRIDGE RD EASLEY SC 29640 |
| 660697 | SCROGGS EDWARD | Attn EDWARD P.O. BOX 798 PELZER SC 29669 |
| 660698 | SCROGGS JOHN | Attn JOHN 29 RIVER ST PELZER SC 29669 |
| 660699 | SCROGUM FLOYAL | Attn FLOYAL RT 1 BOX 64 BOWIE TX 76230 |
| 660700 | SCROPPO LINDA | Attn LINDA 9417 110TH ST NORTH SEMINOLE FL 34642 |
| 660701 | SCRUGGS B | Attn B 137 HIGHLAND HILLS DRIVE CAMPOBELLO SC 29322 |
| 660702 | SCRUGGS BILLY | Attn BILLY 40 HENDERSON ST INMAN SC 29349 |
| 660703 | SCRUGGS CHARLES | Attn CHARLES 40219 COL-FAX RD. MAGNOLIA TX 77354 |
| 608285 | SCRUGGS CONCRETE | BARRETTS PLANT 1/4 MILE NEW BETHEL ROAD HAHIRA GA 31632 |
| 573377 | SCRUGGS CONCRETE & BLOCK | 807 RIVER ST VALDOSTA GA 31601 |
| 573378 | SCRUGGS CONCRETE & BLOCK | 807 RIVER ST VALDOSTA GA 31601 |
| 660704 | SCRUGGS DAVID | Attn DAVID 3111 NE KINGSBRIAR CIRCLE LAWTON OK 73507 |
| 660705 | SCRUGGS JAMES | Attn JAMES 325 N TANGLEWYLDE DR SPARTANBURG SC 29301 |
| 660706 | SCRUGGS JONATHAN | Attn JONATHAN P O BOX 82 SENECA SC 29679 |
| 078374 | SCRUGGS RICHARD | 430 EDGEWATER ROAD PASADENA MD 21122 |
| 078374 | SCRUGGS RICHARD H | 430 EDGEWATER ROAD PASADENA MD 21122 |
| 660708 | SCUDDER PHILMORE | Attn PHILMORE 5621 FLEETWING DR LEVITTOWN, PA 19057 |
| 592511 | SCUILLO INTERIORS | 2720 IMMANUAL ROAD GREENSBORO NC 27420 |
| 613621 | SCUILLO INTERIORS | 2720 IMMANUAL ROAD GREENSBORO NC 27420 |
| 592490 | SCUILLO INTERPRISES | Attn 2201 S. STERLING STREET C/O GRACE HOSPITAL MORGANTON NC 28655 |
| 660709 | SCULLY EDWARD | 2720 IMMANUAL ROAD GREENSBORO NC 27420 |
| 572636 | SCURLOCK INDUSTRIES | Attn EDWARD 11 MALVERN STREET MELROSE MA 2176 |
| 1590220 | SCURLOCK INDUSTRIES | PO BOX1078 SPRINGFIELD MO 65801 |
| | | Attn F/K/A TRI STATE PRECAST 3725 S. MCCOLLUM AVENUE FAYETTEVILLE AR 72701 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590219 | SCURLOCK INDUSTRIES | 3725 SO. MC COLLUM AVE FAYETTEVILLE AR 72702 |
| 1572637 | SCURLOCK INDUSTRIES | 3401 W. COMMERCIAL SPRINGFIELD MO 65803 |
| J960710 | SCURRAH JAMES | Attn JAMES 6 BEAUSITE DRIVE NASHUA NH 3060 |
| J960711 | SCURRY BRYON | Attn BRYON 1130 E. GEORGIA RD APT B WOODRUFF SC 29388 |
| J960712 | SCURRY CLEVELAND | Attn CLEVELAND 207 RAILROAD STREET ENOREE SC 29335 |
| T080339 | SCURRY DERRICK | 100 THEO CIRCLE APT 33 WOODRUFF SC 29388 |
| S080339 | SCURRY DERRICK D. | 100 THEO CIRCLE APT 33 WOODRUFF SC 29388 |
| J960714 | SCURRY HASSIE | Attn HASSIE P. O. BOX 714 MAULDIN SC 29662 |
| J960715 | SCUTELLA PATRICK | Attn PATRICK P.O. BOX 681156 SCHAUMBURG IL 60168 |
| J960716 | SCZESNY JOHN | Attn JOHN 6030 DAVIS RD FT WORTH TX 76140 |
| 1592692 | SD DECON | PO BOX 25392 PORTLAND OR 9725 |
| 1558860 | SD MODULAR DISPLAYS INC | 1140 W SUNRISE BLVD FORT LAUDERDALE FL 33311 |
| L101193 | SDA | 475 PARK AVE. SO. NEW YORK NY 10016 |
| H112078 | SDI | 401 JUNIATE STREET ALTOONA PA 16601 |
| 1560406 | SDI | 2415 GARDENER ROAD BROADVIEW IL 61008 |
| 1551479 | SDI | 2415 GARDENER ROAD BROADVIEW IL 60155 |
| 1603555 | SDP STEEL DIVISION PROCUREMENT, INC | 1450G COMMERCE WAY SUITE #700 MIAMI LAKES FL 33016 |
| L599401 | SE GA REGIONAL | Attn C/O ALPHA INSUL 2401 PARKWOOD DR BRUNSWICK GA 31520 |
| 1101705 | SE-KURE CONTROLS, INC. | 3714 RUNGE STREET FRANKLIN PARK IL 60131 |
| T613805 | SE TAC BOX | Attn AIR TIGHT SEALS 23400 71ST PLACE SOUTH KENT WA 98032 |
| S987986 | SEA COAST | 4811 DYER BLVD. WEST PALM BEACH FL 33407 |
| S987984 | SEA COAST SUPPLY | 211 S.W. 33RD AVE OCALA FL 32674 |
| S556322 | SEA CONSULTANT'S INC. | 485 MASSACHUSETTS AVE. CAMBRIDGE MA 02139-4018 |
| S987990 | SEA CREST DEVELOPMENT CORP | 157 ALBANY AVE FREEPORT NY 11520 |
| 1617053 | SEA DOO WEST | 1190 N. KRAMER ST SAN DIEGO CA 92186 |
| S549310 | SEA INC. | 950 INDUSTRIAL WAY SPARKS NV 89431 |
| S545721 | SEA ISLAND COMPANY | POST OFFICE BOX 861 SEA ISLAND GA 31561 |
| S112245 | SEA LION CHEMICAL | Attn ATTN: MALCOLM COLDITZ 5700 JOHNNY PALMER ROAD TEXAS CITY TX 77590 |
| S114823 | SEA LION CHEMICAL | PO BOX 631 TEXAS CITY TX 77592 |
| S081234 | SEA STAR AGENCY INC | P O BOX 195461 SAN JUAN PR 00919-5461 |
| 1911000 | SEA SYSTEMS INC | PO BOX 8379 WARD HILL MA 1835 |
| S987998 | SEA SYSTEMS INC. | P O BOX 8379 HAVERHILL MA 1835 |
| S987999 | SEA SYSTEMS INC. | P O BOX 8379 HAVERHILL MA 1835 |
| C072771 | SEA SYSTEMS LIMITED | 187 WARD HILL AVE. HAVERHILL MA 1835 |
| T566220 | SEA TAC DISPOSAL | 70 BROOKFIELD ROAD ST JOHNSNEWFOUNDLA NF A1C 5N8 CANADA |
| 1581104 | SEA WAY SYSTEMS, INC | P O BOX 78829 PHOENIX AZ 85062-8829 |
| 1596691 | SEA-JET TRUCKING | Attn WAREHOUSE #4 690 BARRACKS STREET PENSACOLA FL 32501 |
| 1545722 | SEA-LAND SERVICE INC | Attn & A.P.A. WAREHOUSES, INC. 8 FRANKLIN STREET BLOOMFIELD NJ 7003 |
| 1570156 | SEA-LAND SERVICE, INC. | 1515 E BARBOURS CUT BLVD LA PORTE TX 77571 |
| 1554250 | SEA-TAC DISPOSAL & RECYCLE SERVICE | P.O. BOX 730045 DALLAS TX 75373-0045 |
| | | PO BOX 97301 BELLEVUE WA 98009 |

| Person Code | Name | Address |
|---|---|---|
| 1553170 | SEAA | PO BOX 210219 COLUMBIA SC 29221 |
| 1071317 | SEABEAM INSTRUMENTS | 141 WASHINGTON STREET EAST WALPOLE MA 2032 |
| 997977 | SEABER & AIKEN | P.O. BOX 3157 COLUMBIA SC 29230 |
| 1210995 | SEABER & AIKEN | 1100 MARLBORO ST COLUMBIA SC 29201 |
| 4965069 | SEABER & AIKEN INC. | 1100 MARLBORO STREET COLUMBIA SC 29201 |
| 997978 | SEABER AIKEN | P O BOX 3157 COLUMBIA SC 29230 |
| 980717 | SEABERRY RUTH | Attn RUTH 9717 LEA SHORE COURT FORT WORTH TX 76179 |
| 152049 | SEABOARD ASPHALT | 3601 FAIRFIELD ROAD BALTIMORE MD 21226 |
| 929314 | SEABOARD ASPHALT PRODUCTS COMPANY | Attn ATTN: ACCOUNTS PAYABLE 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 212246 | SEABOARD ASPHALT PRODUCTS COMPANY | Attn ATTN: RECEIVING DEPT 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 1115898 | SEABOARD ASPHALT PRODUCTS COMPANY | Attn ATTN: PURCHASING DEPT 3601 FAIRFIELD ROAD CURTIS BAY MD 21226 |
| 816258 | SEABOARD BINDERY INC | 10 LINSCOTT ROAD WOBURN MA 1801 |
| 790313 | SEABOARD CONCRETE PROD | 5000 CASTLEWOOD RD. RICHMOND VA 23224 |
| 175/3214 | SEABOARD CONCRETE PRODUCT | P O BOX 24001 RICHMOND VA 23224 |
| 4516646 | SEABOARD GROUP II | Attn, % AMERICAN ENVIRONMENTAL CONSULTANT P O BOX 310 MONT VERNON NH 03057-0310 |
| 4907219 | SEABOARD SALES CORP. | 881 MARKET STREET PATERSON NJ 7513 |
| 409906 | SEABREEZE SALES, INC | 2170 WEST HIGHWAY 520 COCOA FL 32926 |
| 4660718 | SEABROOK ARDECE | Attn ARDECE 501 SUNNYBROOK DRIVE DE FOREST WI 53201 |
| 4660719 | SEABROOK RUFUS | Attn RUFUS 160 CHESTNUT STREET AVENEL NJ 7001 |
| 1507836 | SEABROOK VILLAGE BLDG 1.4 | Attn C/O EASTERN MATERIALS 3000 ESSEX ROAD NEPTUNE NJ 7753 |
| 4670110 | SEABROOK WALLCOVERINGS | 2200 N GERMANTOWN PARKWAY CORDOVA TN 38018 |
| 4356670 | SEABURY & SMITH INC | TWO WORLD TRADE CENTER - 49TH FLOOR NEW YORK NY 10048 |
| 4458744 | SEABURY & SMITH INC | P O BOX 11485 NEW YORK NY 10286-1485 |
| 1660720 | SEABURY AND SMITH INC | Attn A MARSH & MCLENNAN CO 1166 AVENUE OF AMERICAS NEW YORK NY 10036 |
| 1660721 | SEABURY MARY | Attn MARY 7 HARBOR ST NEWBURYPORT MA 1950 |
| 4282900 | SEACHRIST LEONARD | Attn LEONARD 8031 CORNING ROAD ZIONSVILLE PA 18092 |
| 4603952 | SEACOAST | 96 SO DIXIE HWY SAINT AUGUSTINE FL 32084 |
| 1114146 | SEACOAST MANUFACTURED STONE, LLC | P.O. BOX 1775 SEABROOK NH 3874 |
| 503056 | SEACOAST MANUFACTURED STONE, LLC | 139A LAFAYETTE RAOD SEABROOK NH 3874 |
| 1094178 | SEACOAST MASONRY SUPPLY | 60 MINNESOTA AVE. WARWICK RI 2888 |
| 4312150 | SEACOAST REDMIX CONCRETE, LLC | MAST ROAD DOVER NH 3820 |
| 980979 | SEACOAST REDMIX CONCRETE, LLC | P. O. BOX 480 WINNISQUAM NH 3289 |
| 987987 | SEACOAST SUPPLY | 147 NORBURG AVE. VALPARAISO FL 32580 |
| 987989 | SEACOAST SUPPLY | 2912 WAREHOUSE ROAD FORT MYERS FL 33916 |
| 1605070 | SEACOAST SUPPLY | 101 S. PACE BLVD. PENSACOLA FL 32501 |
| 1610998 | SEACOAST SUPPLY | 101 SOUTH PACE BLVD PENSACOLA FL 32501 |
| 1600313 | SEACOAST SUPPLY | 2912 WAREHOUSE ROAD FORT MYERS FL 33916 |
| 1587988 | SEACOAST SUPPLY | 1435 SW 15TH AVENUE OCALA FL 34474 |
| 1587998 | SEACOAST SUPPLY | 6560 TAYLOR ROAD NAPLES FL 33942 |
| 1587985 | SEACOAST SUPPLY | 3301 SO WEST 13 DR #D DEERFIELD BEACH FL 33442 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1587980 | SEACOAST SUPPLY | 147 NORDBERG AVE VALPARAISO FL 32580 |
| 1587983 | SEACOAST SUPPLY | 456-C LPJA BLVD. HOLLY HILL FL 32117 |
| 1126250 | SEAFIRST BANK TR | IIFA FBO JANICE CLAYTON 07 08 99 802 S 299TH ST DES MOINES WA 98198-3274 |
| 0909335 | SEAFORD HOSPITAL | Attn C/O BEL AIR FOAM 200 ENTERPRISE AVE TRENTON NJ 8638 |
| L909129 | SEAGATE | Attn C/O WYATT INC. ATTN. RON PALUMBO 10TH ST. & SMALLMAN ST. (LEFT SIDE) PITTSBURGH PA 15219 |
| 1-556315 | SEAGATE SOFTWARE | 1095 W. PENDER STREET,4TH FLOOR VANCOUVER B.C. BC V6E 2M6 CANADA |
| 1072924 | SEAGATE TECHNOLOGY | 920 DISC DRIVE SCOTTS VALLEY CA 95067-4444 |
| 1109907 | SEAGRAVE COATINGS | 320 PATERSON PLANK ROAD CARLSTADT NJ 7072 |
| 0960722 | SEAGRAVES NOLA | Attn NOLA 1223 WATERWORKS RD COMMERCE GA 30529 |
| 0960723 | SEAGRAVES TERRI | Attn TERRI RT 2 BOX 3627 NICHOLSON GA 30565 |
| 1660724 | SEAGRAVES TROY | Attn TROY 519 KNOX CHAPEL RD SOCIAL CIRCLE GA 30025 |
| 1671387 | SEAHAWK MANAGEMENT INC. | Attn STAT AGNT PRENTICE-HAL CORP. SYSTEM 1013 CENTRE RD. WILMINGTON DE 19805 |
| 0960725 | SEAL EDNA | Attn EDNA 85 COUNTY ROAD 59      BOX 2 POTSDAM NY 13676 |
| 0960726 | SEAL HERMAN | Attn HERMAN 101 MEADOWVIEW DR APT A1 CLARKSBURG WV 26301 |
| 0960727 | SEAL LINDA | Attn LINDA 1411 KNOWLING LOOP TALBOTT TN 37877 |
| 1105627 | SEAL PRO TECHNOLOGY GROUP | 7205 BIRCHETT DR. PRINCE GEORGE VA 23875 |
| 0563781 | SEAL TEC | 4702 ECTON DR. SUITE A MARIETTA GA 30066 |
| L564828 | SEAL TEC | 4702 ECTON DR. SUITE A MARIETTA GA 30066 |
| 1558648 | SEAL TECH ASSOCIATES | 3 PERIMETER ROAD MANCHESTER NH 3103 |
| 7518815 | SEALAND TERMINAL | 919 E BARBOURS CUT BLVD LAPORTE TX |
| 1-549280 | SEALANT WATERPROOFING & | Attn RESTORATION INSTITUTE 3101 BROADWAY SUITE 585 KANSAS CITY MO 64111 |
| 0557702 | SEALANT WATERPROOFING & RESTORATION | Attn INSTITUTE 2841 MAIN KANSAS CITY MO 64108 |
| 0905423 | SEALANTS INC. | 4001 S. FEDERAL BLVD. ENGLEWOOD CO 80110 |
| 0493950 | SEALANTS, INC. | 4001 SOUTH FEDERAL BLVD. ENGLEWOOD CO 80110 |
| 1582827 | SEALCO INC | 483 W. FULLERTON AVE ELMHURST IL 60126 |
| L103786 | SEALCO, INC. | 483 W FULLERTON AVENUE ELMHURST IL 60126 |
| 1076234 | SEALE, SMITH & PHELPS | TWO UNITED PLAZA 8550 UNITED PLAZA BLVD. BATON ROUGE LA 70809 |
| L469640 | SEALED AIR | P O BOX 464 DUNCAN SC 29334-0464 |
| 1618037 | SEALED AIR | c/o SKADDEN ARPS SLATE MEAGHER JAMES R. CARROLL  ESQ. ONE BEACON STREET BOSTON 2108 |
| 1618037 | SEALED AIR | c/o SKADDEN ARPS SLATE MEAGHER & FLOM DEBORAH G. SOLMOR  ESQ. 333 WEST WACKER DRIVE SUITE 2100 CHICAGO 60606 |
| D518037 | SEALED AIR | c/o PAINE HAMBLEN COFFIN BROOKE DONALD G. STONE  ESQ. 717 WEST SPRAGUE AVENUE SUITE 1200 SPOKANE 99201-3505 |
| 1070645 | SEALED AIR | P O BOX 464 DUNCAN SC 29334-0464 |
| 1618037 | SEALED AIR | c/o BOONE KARLBERG & HADDON P.C.  SAM HADDON  ESQ. 300 CENTRAL SQUARE 201 WEST MAIN P.O. BOX 9199 MISSOULA 59807-9199 |
| 1618037 | SEALED AIR | c/o BRIGGS & MORGAN RICHARD G. MARK  ESQ. 80 SOUTH EIGHTH STREET SUITE 2400 MINNEAPOLIS 55402 |
| 1560631 | SEALED AIR | P O BOX 464 DUNCAN SC 29334-0464 |
| 1618476 | SEALED AIR CORP (US) | POST OFFICE BOX 464 DUNCAN SC 29334-0464 |
| 1072941 | SEALED AIR CORPORATION | Attn ATTN: DAVID R VAUGHN PO BOX 464 DUNCAN SC 29334 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1569206 | SEALED AIR CORPORATION | Attn LAW DEPT. PARK 80 EAST SADDLE BROOK NJ 7663 |
| 1611738 | SEALED AIR CORPORATION | Attn ATTN: J.S. WARREN PARK 80 EAST SADDLE BROOK NJ 07663 |
| 0870649 | SEALED AIR CORPORATION | PARK 80 EAST SADDLE BROOK NJ 07663 |
| 0001444 | SEALED AIR PRODUCTS | P.O. BOX 464 DUNCAN SC 29334-0464 |
| 1301158 | SEALED INSUL.GLASS MFGRS.ASSN. | P.O. BOX 809136 CHICAGO IL 60680 |
| 0171767 | SEALING DEVICES | 4400 WALDEN AVENUE ANDOVER NY 14806 |
| 0201734 | SEALING SPECIALIST | 1310 WEST MAIN LA PORTE TX 77571 |
| 106208 | SEALING SPECIALISTS INC | 435 SHEPARD DRIVE ELGIN IL 60123 |
| 0079906 | SEALING SPECIALISTS, INC. | P.O. BOX 775277 SAINT LOUIS MO 63177-5277 |
| PL03080 | SEALING SPECIALISTS, INC. | Attn SPACE PARK NORTH 703 SOUTH CARTWRIGHT ST. GOODLETTSVILLE TN 37072 |
| 1660728 | SEALS #NAME? | Attn #NAME? 2414 MIDMONT WICHITA FALLS TX 77489 |
| 1660729 | SEALS HELEN | Attn HELEN 2021 N ELMWOOD CIRCLE #247B WICHITA FALLS TX 76308 |
| 1660730 | SEALS ORVILLE | Attn ORVILLE 3504 BOYD ROAD VIRGINIA BEACH VA 23452 |
| 1660731 | SEALS PAMELA | Attn PAMELA 1103 23RD ST. NO.  APT I-7 PELL CITY AL 35128 |
| 1660732 | SEALS RICKEY | Attn RICKEY 3405 WRIGHT AVE SPENCER OK 73084 |
| 1660734 | SEALS SR KENNETH | Attn KENNETH 4212 OLD LYNE ROAD VIRGINIA BEACH VA 23456 |
| 1660733 | SEALS TOMMY | Attn TOMMY 5206 ALLEGHENY WICHITA FALLS TX 76310 |
| 1687995 | SEALTITE APPLICATORS INC | PO BOX 1287 COCKEYSVILLE MD 21030 |
| 1125819 | SEALY MORRIS | 27 W RIVERCREST HOUSTON TX 77042-2126 |
| T507626 | SEAMGINE HYDROSPACE CORP | 1420 NORTH CLAREMONT BLVD STE 111-A CLAREMONT CA 91711 |
| 0507669 | SEAMGINE HYDROSPACE CORP | 1420 NO. CLAREMONT BLVD #111 A CLAREMONT CA 91711 |
| 0415706 | SEAMAN PAPER CO. | 51 MAIN STREET BALDWINVILLE MA 1436 |
| 1660735 | SEAMANS BEVERLY | Attn BEVERLY 966 BELGRAVE AVE RENO NV 89502 |
| 0405071 | SEAMANS ELECTRIC SUPPLY(AD) | 305 MASSABESIC ST. MANCHESTER NH 3103 |
| 1660736 | SEAMANS WILLIAM | Attn WILLIAM 966 BELGRAVE AVE RENO NV 89502 |
| CS3207 | SEAMONDS & CO. | P.O. BOX 312 TOPSFIELD MA 1983 |
| AT4284 | SEAND J. FAGAN | 10621 N. OAK HILLS PARKWAY #A BATON ROUGE LA 70810 |
| 0931711 | SEAN DORFMAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0588575 | SEAN E DEMPSEY | ONE TOWN CTR RD BOCA RATON FL 33486 |
| 0079903 | SEAN GANO | Attn C/O W R GRACE & CO PO BOX 2985 HOUSTON TX 77252 |
| 0057407 | SEAOT | 9901 BROADWAY SUITE 113 SAN ANTONIO TX 78217 |
| 1611714 | SEAPORT ACCESS TUNNEL | Attn C/O COMPONENT SPRAY FIREPROOFING MODERN CONTINENTAL SUMMER STREET BOSTON MA 2110 |
| 0003037 | SEAPORT HOTEL | Attn AT THE WORLD TRADE CENTER ONE SEAPORT LANE BOSTON MA 2210 |
| 0550490 | SEAPORT HOTEL | 164 NORTHERN AVE.  SUITE 304 BOSTON MA 2210 |
| T502597 | SEARCH CONNECTION | 10490 LITTLE PATUXENT PKWY STE 500 COLUMBIA MD 21044 |
| 1616239 | SEARCH ENTERPRISES INC | 1737 S NAPERVILLE RD. SUITE 203 WHEATON IL 60187 |
| 1660737 | SEARCY HARRY | Attn HARRY RT 5, BOX 700, #1 KILGORE TX 75662 |
| 1660738 | SEARCY RONALD | Attn RONALD 6614 DAVID ST WICHITA FALLS TX 76310 |
| 1078246 | SEARCY THOMAS | 704 MATTHEWS AVENUE BALTIMORE MD 21225 |
| 1078246 | SEARCY THOMAS A | 704 MATTHEWS AVENUE BALTIMORE MD 21225 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601909 | SEARLE | Attn C/O J.L. MANTA CORNER OF SEARLE AND SKOKIE AVE. SKOKIE IL 60077 |
| 1112617 | SEARLE RESEARCH & DEVELOPMENT | Attn WHSE P 4901 SEARLE PARKWAY SKOKIE IL 60077 |
| 1097693 | SEARS | 75 REMITTANCE DR. STE. 1674 CHICAGO IL 60675-1674 |
| 103047 | SEARS | SOUTHGLEN MALL LITTLETON CO 80125 |
| 561023 | SEARS | 12417 REGENCY BOULEVARD AUGUSTA GA 30904 |
| 576928 | SEARS | ALL SEASONS PLEASANTON CA 94566 |
| 1601097 | SEARS | Attn C/O UNITED FIREPROOFING EXTON MALL EXTON PA 19341 |
| 616849 | SEARS | Attn COMMERCIAL CREDIT CENTRAL P O BOX 450627 ATLANTA GA 31145 |
| 512061 | SEARS | Attn C/O WILLIAMS 2613 PRESTON ROAD FRISCO TX 75034 |
| 585758 | SEARS | MORRISTOWN MALL MORRISTOWN NJ 7960 |
| 1562812 | SEARS | Attn SUITE 1674 75 REMITTANCE DRIVE CHICAGO IL 60675-1674 |
| 1549281 | SEARS | P.O. BOX 740020 ATLANTA GA 30374 |
| 1101344 | SEARS | 75 REMITTANCE DRIVE, STE. 1674 CHICAGO IL 60675-1674 |
| 589104 | SEARS @ PIEDMONT MALL | Attn 325 PIEDMONT DRIVE C/O STANDARD INSULATING CO DANVILLE VA 24540 |
| 602797 | SEARS AT BLVD MALL | Attn C/O NORTHEASTERN INSULATION 1195 NIAGARA FALL BLVD AMHERST NY 14226 |
| 591406 | SEARS AT NORTHRIDGE FASHION CENTER | Attn C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| 591289 | SEARS AUTO CENTER | Attn REMCON, INC. C/O WESTSIDE BUILDING MATERIALS NORTHRIDGE CA 91324 |
| 1607740 | SEARS BRIAN | Attn C/O BRETT CONST. C/O DAVENPORT 6211 LEESBURG PIKE FALLS CHURCH VA 22042 |
| 1101418 | SEARS COMMERCIAL CREDIT | Attn BRIAN 801 S DEL MAR/P.O. BOX 451 SAN GABRIEL CA 91778 |
| 591754 | SEARS HARDWARE - WILKIN | 75 REMITTANCE DR., STE. 1674 CHICAGO IL 60675-1674 |
| 598749 | SEARS HEADQUARTERS | 118 WEST LAKE STREET ADDISON IL 60101 |
| 1103971 | SEARS INDUSTRIAL SALES | Attn C/O J.L MANTA 5575 HIGGINS HOFFMAN ESTATES IL 60192 |
| 161148 | SEARS INDUSTRIAL SALES | 300 EAST KEMPER ROAD CINCINNATI OH 45246-3299 |
| 1660742 | SEARS LINDA | P.O. BOX 740020 ATLANTA GA 30374 |
| 1660743 | SEARS MARY | Attn LINDA 1600 NANETTE COURT LAKE WORTH FL 33461 |
| 514978 | SEARS NATIONAL BANK | Attn MARY 15 A. MARBLEHEAD AVENUE NORTH PROVIDENCE RI 2904 |
| 1660744 | SEARS NORMAN | Attn PAYMENT CENTER P O BOX 182149 COLUMBUS OH 43218-2149 |
| 1617413 | SEARS POWER & HAND TOOLS | Attn NORMAN 1550 OLIVER ROAD CENTERBURG OH 43011 |
| 1598664 | SEARS RETAIL AND AUTO CENTER | P.O. BOX 740020 ATLANTA GA 30374 |
| 1591690 | SEARS RIVERGATE MALL | Attn HEMET VALLEY MALL ANNING-JOHNSON/SPLAST 2200 W. FLORIDA ST. HEMET CA 92546 |
| 1521010 | SEARS ROEBUCK & CO | 1000 TWO MILE PARKWAY NASHVILLE TN 37211-3102 |
| 1001241 | SEARS ROEBUCK & CO. | LATHAM & WATKINS STEPHEN A SWEDLOW 233 SOUTH WACKER SEARS TOWER SUITE 5800 CHICAGO IL 60606 |
| 318161 | SEARS ROEBUCK & COMP | 6650 N. GOVERNOR RITCHIE HIGHWAY GLEN BURNIE MD 21061 |
| 621011 | SEARS ROEBUCK AND CO | DON LUCINA 9501 ARLINGTON EXPY #785 JACKSONVILLE FL 32225 |
| 701366 | SEARS SERVICE CENTER | 333 BEVERLY ROAD HOFFMAN ESTATES IL 60179 |
| 1611448 | SEARS SOUTHSHORE MALL @ @ | 8225 CLOVERLEAF DRIVE MILLERSVILLE MD 21108 |
| 1608804 | SEARS TOWER | Attn C/O ISLAND LATHER & PLASTERING SUNRISE HIGHWAY BAY SHORE NY 11706 |
| 1608877 | SEARS, ROEBUCK AND COMPANY | Attn C/O J.L. MANTA WAREHOUSE 141 EAST 141ST STREET HAMMOND IN 46320 |
| 1607789 | SEAS | ENTERPRISE ZONE OFFICE 5407 TRILLIUM BOULEVARD HOFFMAN ESTATES IL 60192 |
| 1660745 | SEASE TRACY | Attn C/O SOUTHEASTERN ARCHITECTURAL SYS 2047-C CHARTWELL CENTER DRIVE CORNELIUS NC 28031 |
| | | Attn TRACY 8364 ROSWELL RD ATLANTA GA 30350 |

| Person Code | Name | Address |
|---|---|---|
| 1127518 | SEASIDE HEIGHTS IMPROVEMENT & | DEVELOPMENT CO C/O CLAYTON STERLING 1801 BOULEVARD SEASIDE PARK NJ 08752-1210 |
| 1605072 | SEASIDE SUPPLY | 803 SOUTH PALOS VERDES STREET SAN PEDRO CA 90731 |
| 1549282 | SEASTRAND ENGINEERING | 3539 KIRBY SMITH DR. WILMINGTON NC 28409 |
| 1599811 | SEATECH INT. INC. | CARRETERA MAMONAL, KM. 8 CARTAGENA II COLOMBIA |
| 1600754 | SEATECH INTERNATIONAL, INC | ZONA FRANCA INDUSTRIAL CARTAGENA II T COLOMBIA |
| 660746 | SEATON BOBBY | Attn BOBBY 107 COLLEGE AVE POTEAU OK 74953 |
| 660747 | SEATON DANNY | Attn BOBBY HC64-BOX 3325 HEAVENER OK 74937 |
| 1559075 | SEATTLE TRACTOR PARTS & EQUIPMENT | Attn INC PO BOX 88753 TUKWILA WA 98188 |
| 660749 | SEAVER KIRSTEN | Attn KIRSTEN 241 23 ST DRIVE SE CEDAR RAPIDS IA 52403 |
| 660750 | SEAVER KIRSTEN | Attn KIRSTEN 241 23RD STREET DRIVE SE CEDAR RAPIDS IA 52403 |
| 1563437 | SEAW | P O BOX 111480 TACOMA WA 98411-1480 |
| 660751 | SEAWELL KEVIN | Attn KEVIN 204 JEREMY COURT SPARTANBURG SC 29303 |
| 079704 | SEAY CHARLES | 470 MEYERS ROAD HACKBERRY LA 70645 |
| 660753 | SEAY CHARLES | 470 MEYERS ROAD HACKBERRY LA 70645 |
| 660754 | SEAY CHARLES A | Attn CHARLES MRH BOX 294 HACKBERRY LA 70645 |
| 079704 | SEAY JACOB | 470 MEYERS ROAD HACKBERRY LA 70645 |
| 079867 | SEAY JACOB W | Attn JACOB 12831 COOK DR. THORNTON CO 80241 |
| 660755 | SEAY JOHNNY | 12831 COOK DR. THORNTON CO 80241 |
| 660756 | SEAY JOHNNY | Attn JOHNNY 119 CROSSWELL DR. GREENVILLE C SC 29611 |
| 660757 | SEAY JOHNNY | Attn JOHNNY 119 CROSSWELL DR. GREENVILLE C SC 29611 |
| 660758 | SEAY ROY | Attn ROY 698 REED RD SPARTANBURG SC 29303 |
| 578217 | SEBASCO SALVADOR | Attn SALVADOR 14626 MIDLAND ROAD SAN LEANDRO CA 94578 |
| 578218 | SEBASTIAN COUNTY DETENTION CENTER | 7301 ROGERS AVENUE FORT SMITH AR 72902 |
| 660759 | SEBASTIAN COUNTY DETENTION CENTER | CARNELL & WHEELER AVENUES FORT SMITH AR 72902 |
| 660760 | SEBASTIAN EARL | Attn EARL 12849 ARIES LOOP WILLIS TX 77318 |
| 18789 | SEBASTIAN HANNIBAL | Attn HANNIBAL 138-70 ELDER AVE. FLUSHING NY 11355 |
| 119080 | SEBASTIAN PALAZZO & | LUCIA PALAZZO JT TEN 4710 N OLCOTT HARWOOD HEIGHTS IL 60656-4625 |
| 149283 | SEBASTIAN PANTOJA | 4747 S HOYNE CHICAGO IL 60609-4027 |
| 139154 | SEBASTIANS JANITORIAL SVC INC | 41 CASTLE DRIVE GROTON MA 1450 |
| 139155 | SEBASTICOOK VALLEY CONCRETE | PLANT CLOSED RR#2 PLYMOUTH ME 1450 |
| 660761 | SEBASTICOOK VALLEY CONCRETE | RR# 2 PLYMOUTH ME 4969 |
| 660762 | SEBER JEFFREY | Attn JEFFREY 1155 W 9TH AVE MARION IA 52302 |
| 660763 | SEBER JEFFREY | Attn JEFFREY 1155 W 9TH AVE MARION IA 52302 |
| 660764 | SEBER MARK | Attn MARK 3717 12TH AVE SW N-3 CEDAR RAPIDS IA 52404 |
| 27292 | SEBER TAMERA | Attn TAMERA 1155 W 9TH AVE MARION IA 52302 |
| 578209 | SEBERT LJONES | 145 WALTHAM ST - 7 MAYNARD MA 01754-2447 |
| 660766 | SEBESTYEN CHARLES | WHEELER & CARNELL STREET FORT SMITH AR 72902 |
| 107457 | SEBESTYEN CHARLES L | Attn CHARLES 379 SINGLETARY LN FRAMINGHAM MA 1702 |
| 1588002 | SEBEWAING CONCRETE PROD | 379 SINGLETARY LN FRAMINGHAM MA 01702 |
| 613441 | SEBEWAING CONCRETE PROD | 8552 UNIONVILLE RD SEBEWAING MI 48759 |
| | | 8552 UNIONVILLE RD SEBEWAING MI 48759 |

| Person Code | Name | Address |
|---|---|---|
| 1588001 | SEBEWAING CONCRETE PRODUC | 8552 UNIONVILLE RD SEBEWAING MI 48759 |
| 1660767 | SEBOK ROBERT | Attn ROBERT 7 FULTON ROAD LEXINGTON MA 2173 |
| 1591970 | SEBOR CORP | Attn P.O. BOX 668 311 - 5TH AVENUE NORTH WISCONSIN RAPIDS WI 54494 |
| 1591971 | SEBOR CORP | 3338 HWY B WISCONSIN DELLS WI 53965 |
| 1591972 | SEBOR CORP | SOUTH MAIN STREET ADAMS WI 53910 |
| 1613604 | SEBOR CORP | Attn P O BOX 174 35-193 TOWNLINE ROAD WAUTOMA WI 54982 |
| 1591973 | SEBOR CORP | COUNTY ROAD E WESTFIELD WI 53964 |
| 1591969 | SEBOR CORPORATION | P O BOX 0668 WISCONSIN RAPIDS WI 54495 |
| 1660768 | SECARAS PETER | Attn PETER MIA C-101 1601 NW, 97TH AVE P.O. BOX 025365 MIAMI FL 33102 |
| 2565530 | SECAUCUS PAVING, INC. | 726 7TH ST. SECAUCUS NJ 7094 |
| 1607835 | SECAUCUS RAIL TRANSFER STATION | Attn C/O S. CARNEVALE 625 NEW COUNTY ROAD SECAUCUS NJ 7094 |
| 1590772 | SECHRIST HALL COMPANY | PO BOX 2347 HARLINGEN TX 78550 |
| 1590769 | SECK MMME | Attn MMME 20E CLARKE, #601 BRONX NY 10452 |
| 1588004 | SECO | Attn TAYLOR ROAD @ 5 MILE LANE C/O SHARYLAND SCHOOL PROJECT MCALLEN TX 78501 |
| 1588010 | SECO | 110 NORTH WASHINGTON KENNEWICK WA 99336 |
| 1593458 | SECO CONSTRUCTION | 110 NORTH WASHINGTON KENNEWICK WA 99336 |
| 1805074 | SECO CONSTRUCTION | PO BOX 10588 YAKIMA WA 98909 |
| 1588009 | SECO CONSTRUCTION EQUIPMENT | 1165 ANDOVER PARK TUKWILA WA 98188 |
| 1588017 | SECO EQUIPMENT | P.O. BOX 10588 YAKIMA WA 98908 |
| 1573499 | SECO WARWICK CORP | 110 N. WASHINGTON KENNEWICK WA 99336 |
| 2878836 | SECOND PONCE DELEON BAPTIST CHURCH | 180 MERCER ST MEADVILLE PA 16335 |
| 1660770 | SECOND PRESBYTERIAN CHURCH | EAST WESTLEY DRIVE & PEACHTREE RD. ATLANTA GA 30026 |
| 1660771 | SECONDINO MARIA | 4055 POPLAR AVE. MEMPHIS TN 38117 |
| 1551550 | SECOY GRACE | Attn MARIA 44 WINTER ST WOBURN MA 1801 |
| 1081148 | SECRET GARDEN | Attn GRACE %MRS ROBERT MALONEY (POA) 328 P WATERTOWN NY 13601 |
| 1081066 | SECRETARIO DE HACIENDA | 285 E. PALMETTO PK. RD. BOCA RATON FL 33432 SAN JUAN PR 936 |
| 1418067 | SECRETARY LA DEPT OF ENVIRONMENTAL | Attn QUALITY 7290 BLUE BONNETT BATON ROUGE LA 70828 |
| 1365940 | SECRETARY LA DEPT OF ENVIRONMENTAL | Attn QUALITY PO BOX 82263 BATON ROUGE LA 70884 |
| 1467569 | SECRETARY OF AGRICULTURE | Attn DEPT OF AGRIC & LAND STEWARDSHIP HENRY WALLACE BUILDING DES MOINES IA 50319-0051 |
| 1531738 | SECRETARY OF AGRICULTURE | Attn IOWA DEPT OF AGRIC & LAND STWRDSHP HENRY WALLACE BLDG DES MOINES IA 50319-0051 |
| 1516237 | SECRETARY OF LABOR, U.S. DEPT. OF L | ROOM 2106, 911 WALNUT ST, KANSAS CITY MO 64106 |
| 1455728 | SECRETARY OF STATE | Attn CORPORATE DIVISION P O BOX 94125 BATON ROUGE LA 70804-9125 |
| 955463 | SECRETARY OF STATE | Attn NOTARY PUBLIC SECTION DEPT OF STATE CN-452 TRENTON NJ 8625 |
| 955702 | SECRETARY OF STATE | Attn NOTARY PUBLIC SECTION 1019 BRAZOS ROOM 214 AUSTIN TX 78701 |
| 953637 | SECRETARY OF STATE | Attn INDEX DEPT 111 EAST MONROE SPRINGFIELD IL 62756 |
| 1555128 | SECRETARY OF STATE | Attn NOTARY DIVISION PO BOX 942877 SACRAMENTO CA 94287-0001 |
| 1550032 | SECRETARY OF STATE | VEHICLE SERVICES DEPT SPRINGFIELD IL 62756 |
| 1550841 | SECRETARY OF STATE | 1230 J STREET SACRAMENTO CA 95814 |
| 1561603 | SECRETARY OF STATE - GEORGIA | Attn ELECTIONS DIV WEST TOWER STE 1104 2 MARTIN LUTHER KING JR DRIVE ATLANTA GA 30334 |
| 1555301 | SECRETARY OF STATE. JIM MILES | PO BOX 11350 COLUMBIA SC 29211 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 228 of 262

| Person Code | Name | Address |
|---|---|---|
| 1101341 | SEDGWICK JAMES OF TENN., INC. | P.O. BOX 74914 CHICAGO IL 60675-4914 |
| 1545731 | SEDGWICK JAMES OF TN INC | P.O. BOX 74914 CHICAGO IL 60675-4914 |
| 1549287 | SEDGWICK JAMES OF WA, INC. | Attn SPOKANE DEPARTMENT 2035 PO BOX 34936 SEATTLE WA 98124-1996 |
| 1560854 | SEDGWICK NOBLE LOWNDES | Attn ST MARTIN'S HOUSE 31-35 CLARENDON ROAD WALFORD HERTFORDSHIRE HT WD1 1JA |
| 1556920 | SEDGWICK OF TENNESSEE INC | 4700 OLD KINGSTON PIKE KNOXVILLE TN 37919 |
| 1606299 | SEDONA COURT APTS. | 12034 15TH. AVE. NE SEATTLE WA 98125 |
| 1660075 | SEDRAN TERESA | Attn TERESA 101 FAIRMONT ROAD MAHOPAC NY 10541 |
| 1614493 | SEDRAN THIERRY | 28 RUE MURILLO VANVES 92170 |
| 1568862 | SECO INC | 5819-21 W IRVING PK RD CHICAGO IL 60634 |
| 1552044 | SEED DESIGN | P.O. BOX 325 NORTH TRURO MA 02652-0325 |
| 1101029 | SEEDBORO EQUIPMENT CO | 1022 WEST JACKSON BLVD CHICAGO IL 60607 |
| 1460076 | SEEFELDT WILLIAM | Attn WILLIAM 8223 SOUTH ST. PAUL WAY 311 LITTLETON CO 80122 |
| 1470670 | SEEGAR WEISS LLP | Attn CHRISTOPHER A SEEGER ONE WILLIAM STREET NEW YORK NY 10004 |
| 1470670 | SEEGER WEISS LLP | Attn CHRISTOPHER A SEEGER ONE WILLIAM STREET NEW YORK NY 10004 |
| 1470670 | SEEGER WEISS LLP | Attn CHRISTOPHER A SEEGER ONE WILLIAM STREET NEW YORK NY 10004 |
| 1470670 | SEEGER WEISS, LLP | Attn CHRISTOPHER A SEEGER ONE WILLIAM STREET NEW YORK NY 10004 |
| 1469973 | SEEGOTT INC | P.O. BOX 75591 CLEVELAND OH 44101-4755 |
| 1669973 | SEEGOTT INC | P.O. BOX 75591 CLEVELAND OH 44101-4755 |
| 1670/306 | SEEGOTT INC | 770 CITY DR STE 8100 ORANGE CA 92868 |
| 1550879 | SEEGOTT INC | P.O. BOX 75592 CLEVELAND OH 44101-4755 |
| T501231 | SEEGOTT INC | P.O. BOX 75591 CLEVELAND OH 44101 |
| 1607308 | SEEGOTT INC | 1319 BOYD STREET LOS ANGELES CA 90033 |
| T416973 | SEEGOTT, INC | 1040 AURORA-HUDSON ROAD STREETSBORO OH 44241 |
| 1660777 | SEEGOTT, INC. | Attn WALLACE 3625 COACHMAN DRIVE SULPHUR LA 70665 |
| 1349286 | SEEGRAVES WALLACE | SEEK SYSTEMS INC |
| 1098477 | SEEK SYSTEMS INC | Attn SUITE 110 11715 NORTH CREEK PARKWAY S BOTHELL WA 98011 |
| 1530012 | SEELAUS INSTRUMENT CO. INC. | Attn STE. 400 4050 EXECUTIVE PARK DR. CINCINNATI OH 45241-2020 |
| 1600778 | SEELAUS INSTRUMENT CO., INC. | 4050 EXECUTIVE PARK DR. SUITE 400 CINCINNATI OH 45241 |
| 1577745 | SEELER MARCIA | Attn MARCIA BOX-3154 WELI FLEET MA 2667 |
| 1660779 | SEELEY WILLIAM | 76 LONG WOOD DRIVE SICKLERVILLE NJ 08081 |
| 1577745 | SEELEY WILLIAM | Attn WILLIAM 1721 RUSK ST DE PERE WI 54115 |
| M619 | SEELEY WILLIAM T | 76 LONG WOOD DRIVE SICKLERVILLE NJ 08081 |
| 1576239 | SEELEY, SAVIDGE & AUSSEM CO., L.P.A | 800 BANK ONE CENTER 600 SUPERIOR AVENUE, EAST CLEVELAND OH 44114 |
| 1522768 | SEELUAS INSTRUMENT CO.-HONEYWELL | 4050 EXECUTIVE PARK DRIVE # 400 CINCINNATI OH 45241-2020 |
| 1660781 | SEELY MARY | Attn MARY 1401 KELSTON PLACE CHARLOTTE NC 28212 |
| 1660782 | SEELY SUE | Attn SUE 1826 HWY 394 CRAIG CO 81625 |
| 1562893 | SEEMORE ELECTRONICS | P O BOX 7558 NORTH AUGUSTA SC 29841 |
| 1660783 | SEENEY VIRGIL | Attn VIRGIL 40 MICKLER DR. ORANGE TX 77630 |
| 1614102 | SEENGY ENTERPRISE CO., LTD. | NO. 5, LANE 243, LUNG CHANG RD. TAIPEI, TAIWAN, R.O.C. IT 104 TAIWAN, PROVINCE OF CHINA |
| 1551269 | SEEPEX INC. | DEPT L-1213 COLUMBUS OH 43260-1213 |
| 1565921 | SEEPEX, INC. | 511 SPEDWAY DRIVE ENON OH 45323 |
| 1595798 | SEERS LUMBER COMPANY | 3866 W. EL SEGUNDO BLVD. HAWTHORNE CA 90250 |

| Person Code | Name | Address |
|---|---|---|
| 1613787 | SEERS LUMBER COMPANY | 3856 W. EL SEGUNDO BLVD. HAWTHORNE CA 90250 |
| 1660784 | SEERY PAUL | Attn PAUL 61 OAKDALE ROAD          P O B CANTON MA 2021 |
| 1660785 | SEERY PAUL | Attn PAUL 61 OAKDALE ROAD          P O B CANTON MA 2021 |
| 1660786 | SEES LOUIS | Attn LOUIS PO BOX 314 HAWTHORNE NJ 7507 |
| 0560787 | SEESE MARK | Attn MARK 2914 EBBWOOD DRIVE ELLICOTT CITY MD 21042 |
| 0560787 | SEESE MARK A | 2914 EBBWOOD DRIVE ELLICOTT CITY MD 21042 |
| 0977689 | SEET CAN ING | 131 CHURCH RD APT. #15-B NORTH WALES PA 19454 |
| 0977913 | SEET CAN ING | Attn CAN-ING 131 CHURCH RD          APT. #15-B NORTH WALES PA 19454 |
| 0560788 | SEETARAM MARSHA | Attn MARSHA 2965 SENTINEL PARKWAY LAWRENCEVILLE GA 30243 |
| 0560789 | SEEWER OSCAR | Attn OSCAR 7735 PETE ANDRES FLOYD KNOBS IN 47118 |
| 0560790 | SEFAR AMERICA | 111 CALUMET ST. DEPEW NY 14043 |
| 1101036 | SEFCO | 504 JULIENNE JACKSON MS 39201 |
| 2508825 | SEFCO | PO BOX 8276 JACKSON MS 39284 |
| 1514221 | SEFCO | 233 BROADWAY NEW YORK NY 10279 |
| 1576324 | SEFF ROSEN & PARKER | Attn 11031 ONE 17TH PL. N E C/O PCS WAREHOUSE KIRKLAND WA 98033 |
| 0585741 | SEGA STORE | Attn THOMAS 4976 MARIBE DRIVE HERMANTOWN MN 55811 |
| 0560791 | SEGA THOMAS | Attn PAUL 77 EAST STREET ADAMS MA 1220 |
| 0560792 | SEGALA PAUL | Attn EILEEN 479 COMMONWEALTH BOSTON MA 2215 |
| 0560793 | SEGALL EILEEN | Attn FRANCES RT 1 BOX 207 COMMERCE GA 30529 |
| 0560794 | SEGARS FRANCES | Attn KRISTY 116 CELY RD EASLEY SC 29642 |
| 0560795 | SEGARS KRISTY | Attn MICHAEL 425 WEST CIELO HOBBS NM 88240 |
| 0560796 | SEGARS MICHAEL | Attn MICHAEL ROUTE 1, BOX 207 COMMERCE GA 30529 |
| 0560797 | SEGARS MICHAEL | Attn STEPHEN 1471 N SMITH ST          APT 103 PALATINE IL 60067 |
| 0560799 | SEGER STEPHEN | Attn CHARLES 931 HAMMONDS LANE BALTIMORE MD 21225 |
| 0560800 | SEGGIE CHARLES | Attn RITA 39 HILTON ST. ARLINGTON MA 2174 |
| 0560801 | SEGOOL RITA | Attn HARLEY P O BOX 1133 RATON NM 87740 |
| 0560802 | SEGOTTA HARLEY | Attn ERNEST 713 W. COLEMAN IOWA PARK TX 76367 |
| 0560803 | SEGOVIA ERNEST | Attn GERALD 820 MILLWOOD ROAD BROKEN ARROW OK 74011 |
| 0560804 | SEGOVIA GERALD | P O BOX 339 SLOCOMB AL 36375 |
| 0560805 | SEGREST FEED & SEED CO | Attn JOSEPH 118 EAST SAIL DR MYSTIC ISLAND NJ 8087 |
| 1188038 | SEGRETO JOSEPH | 1320 CENTRE STREET NEWTON CENTER MA 2159 |
| 0111139 | SEGUE SOFTWARE INC. | Attn C/O TOMAN & ASSOCIATES 815 LAMAR SEGUIN TX 78156 |
| 1451552 | SEGUIN MIDDLE SCHOOL | Attn C/O TOMAN & ASSOCIATES 16121 SM 725 SEGUIN TX 78155 |
| 1601353 | SEGUIN VOGEL ELEMENTARY | Attn RICHARD 17202 BOULDER RIDGE COURT HOUSTON TX 77095 |
| 0560806 | SEGURA RICHARD | Attn TRACIE 118 PADDOCK DRIVE GREER SC 29650 |
| 1600807 | SEGURA RICHARD | PO BOX 19777 BALTIMORE MD 21279-0777 |
| 1081348 | SEGURA TRACIE | PO BOX 19777 BALTIMORE MD 21279-0777 |
| 1583087 | SEI/SENTARA HLTHCARE CTR | Attn GEORGE 2002 ALICE ST. NEW IBERIA LA 70560 |
| 1600808 | SEI/SENTARA HLTHCARE CTR | Attn HENRY RT 1, BOX 125 ODESSA TX 79765 |
| 1600809 | SEIBER GEORGE | Attn DOROTHY 118 DOLPHIN DR SPARTANBURG SC 29302 |
| 1660810 | SEIBOLD HENRY | |
|  | SEIDEL DOROTHY | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660811 | SEIDEL JOYCE | Attn JOYCE 526 WUNDER STREET READING PA 19604 |
| 1660812 | SEIDEL WILLIAM | Attn WILLIAM 111 WOODBRIDGE WAY SIMPSONVILLE SC 29681 |
| 960813 | SEIDER JOHN | Attn JOHN HC 64, BOX 202 GARDENDALE TX 79758 |
| 960815 | SEIDL PAUL | Attn PAUL 450 S ST BERNARD #5 DE PERE WI 54115 |
| 960816 | SEIDL RUSSELL | Attn RUSSELL 3090 GREAT OAK LN GREEN BAY WI 54311 |
| 1083117 | SEIDLER CHEMICAL CO. | Attn ATTN. ACCOUNTS PAYABLE 27 HAYNES AVENUE NEWARK NJ 7114 |
| 109908 | SEIDLER CHEMICAL CO. | 537 RAYMOND BLVD. NEWARK NJ 7105 |
| 115311 | SEIDLER CHEMICAL CO. | 27 HAYNES AVENUE NEWARK NJ 7114 |
| 960817 | SEFERT CAROLINE | Attn CAROLINE 2110 HEARTHSIDE GARLAND TX 75044 |
| 960818 | SEIGEL SHERYL | Attn SHERYL 2 BRONXVILLE ROAD BRONXVILLE NY 10708 |
| 1605075 | SEIGELS INC. | POB 6055 CHARLESTON SC 29405 |
| 1605405 | SEIGELS INC. | 1409 KING ST. CHARLESTON SC 29403 |
| 960819 | SEIGER ERNEST | Attn ERNEST 100 PHILADELPHIA AVE. SHILLINGTON PA 19607 |
| 960820 | SEIGLER JAMES | Attn JAMES 140 SNIPES POND ROAD AIKEN, SC 29801 |
| 960821 | SEIGLER KATHLEEN | Attn KATHLEEN RT 1, BOX 296-C RIDGELAND SC 29936 |
| 673477 | SEILER BLOCK CO. | SOUTH MAIN ST. SWEETWATER TN 37874 |
| 934482 | SEILER BLOCK CO. | SOUTH MAIN ST. SWEETWATER TN 37874 |
| 1-01220 | SEILER HUGHES CO. | 138 W. BARNEY ST. BALTIMORE MD 21230 |
| 1079128 | SEIMETZ GEORGE | 10700 S. KEDZIE CHICAGO IL 60655 |
| 1079128 | SEIMETZ GEORGE J | 10700 S. KEDZIE CHICAGO IL 60655 |
| 960823 | SEIN MARIA | Attn MARIA 1370 BROADWAY APT 3N SOMERVILLE MA 2144 |
| 1077360 | SEIN MARIA T | 1370 BROADWAY APT 3N SOMERVILLE MA 02144 |
| 0072339 | SEISMITEC LAND&SEA | Attn TECHNOLOGIES INT'L INC 92 FAIR STREET RICHMOND QUEBEC QC J0B 2H0 CANADA |
| 1960824 | SEITZ CHAD | Attn CHAD 1806 THAMES ST.   APT. 18 BALTIMORE MD 21231 |
| 1077732 | SEITZ CHAD W | 1806 THAMES ST. APT. 18 BALTIMORE MD 21231 |
| 960825 | SEITZ JOHN | Attn JOHN 9203 UNIVERSITY AVE MIDDLETON WI 53562 |
| 960826 | SEVER JAMES | Attn JAMES 1120 ROAD 9 BOX 693 POWELL WY 82435 |
| 960827 | SEVERTH KRISTIE | Attn KRISTIE 100 NIGHTINGALE LN GREENVILLE SC 29607 |
| 960828 | SELAPACK ANDREA | Attn ANDREA 1725 LAWTON BLUFF RD CHARLOTTE NC 28226 |
| 1616091 | SELAS FLUID PROCESSING CORP | PO BOX 7777 W6180 PHILADELPHIA PA 19175 |
| 1671388 | SELBY BATTERSBY INC. | Attn MR. GOEFFREY GAVETT ESQ. GAVETT & DATT SUITE 180 15850 CRABBS BRANCH WAY ROCKVILLE MD 20855 |
| 960829 | SELBY BOBBY | Attn BOBBY 3553 ANTI BAM CLV RD BETHEL OH 45106 |
| 1117093 | SELBY H MARKS & DONNA M MARKS | TR UA AUG 19 91 MARKS FAMILY TRUST 1107 BEVERLY ST ANTIOCH CA 94509-1829 |
| 960830 | SELBY THOMAS | Attn THOMAS ROUTE 2 BOX 243-A WILBURTON OK 74578 |
| 1555295 | SELCO PRODUCTS CO | 709 N POPLAR STREET ORANGE CA 92668-1013 |
| 1120371 | SELDEN A ROBERTSON | 10729 PARK HGTS AVE OWINGS MILLS MD 21117-3012 |
| 1072715 | SELECT CIRCUITS | 10802 CAPITAL AVE 6-K GARDEN GROVE CA 92643 |
| 1585935 | SELECT CONCRETE | HWY 65 SOUTH MCGEHEE AR 71654 |
| 1585939 | SELECT CONCRETE | P O BOX 910 MONTICELLO AR 71655 |
| 1610661 | SELECT CONCRETE | P O BOX 910 MONTICELLO AR 71655 |

Page: 3322 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610862 | SELECT CONCRETE | PO BOX 910 MONTICELLO AR 71655 |
| 1585940 | SELECT CONCRETE | HIGHWAY 15 SOUTH WARREN AR 71671 |
| 585938 | SELECT CONCRETE | HWY 4 MONTICELLO AR 71655 |
| 585937 | SELECT CONCRETE | P O BOX 910 MONTICELLO AR 71655 |
| 4607679 | SELECT CONCRETE CO LLC | PO BOX910 MONTICELLO AR 71657 |
| 1588039 | SELECT CONCRETE PROD INC | P O BOX 387 HAMMONTON NJ 8037 |
| 1588040 | SELECT CONCRETE PROD INC. | P O BOX 387 HAMMONTON NJ 8037 |
| 1588041 | SELECT CONCRETE PROD INC. | 11TH STREET FOLSOM NJ 8037 |
| 949290 | SELECT EQUIPMENT CO | Attn P.O. BOX 3808 LACON ROAD HILLIARD OH 43026 |
| 565204 | SELECT INDUSTRIES INC | 520 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| 1556701 | SELECT METALS | PO BOX 1245 ELMHURST IL 60126 |
| 1605424 | SELECT SPECIALTY PRODUCTS | P.O. BOX 5572 CHARLOTTESVILLE VA 22905 |
| 1606826 | SELECT SPECIALTY PRODUCTS | 1575 AVON STREET EXTD CHARLOTTESVILLE VA 22902 |
| 1106634 | SELECT SPECIALTY SALES | P.O. BOX 921 LAFAYETTE NJ 7848 |
| 659177 | SELECT STAFFING TEMPS | PO BOX 4260 DEPT J CAROL STREAM IL 60197 |
| 659880 | SELECT-A-FORM MFG | 3402 BECHELLI LANE #G REDDING CA 96002 |
| 311562 | SELECT-A-FORM MFG | ATTN. ACCOUNTS PAYABLE REDDING CA 96049 |
| 662291 | SELECTION INTEGRITY RESOURCES LLC | PO BOX 64 0914 CINCINNATI OH 45264-0914 |
| 1108318 | SELECTIVE COATINGS AND INKS | Attn BLDG. B - UNIT B4 1750 BRIELLE AVENUE ASBURY PARK NJ 7712 |
| 1112249 | SELECTIVE COATINGS AND INKS | 5008 INDUSTRIAL ROAD FARMINGDALE NJ 7727 |
| 2009210 | SELECTO, INC. | 5933 PEACHTREE IND. BLVD. #B NORCROSS GA 30092 |
| 3113160 | SELECTO, INC. | Attn ATTN ED LEVY 5933 PEACHTREE IND BLVD. #B NORCROSS GA 30092 |
| 3105052 | SELENA R. RACCA | 302 W. WAYSIDE DR. WESTLAKE LA 70669 |
| 1077585 | SELENOW RICHARD | 12 GAINES ROAD SHARON MA 02067 |
| 1077586 | SELENOW RICHARD V | 12 GAINES ROAD SHARON MA 02067 |
| 1660632 | SELENOW TARA | Attn TARA 12 GAINES ROAD SHARON MA 2067 |
| 1587294 | SELF A/C CONCRETE | ATTN. ACCOUNTS PAYABLE ZELLWOOD FL 32798 |
| 587295 | SELF A/C CONCRETE | 6424 W. JONES AVE. ZELLWOOD FL 32798 |
| 3103787 | SELF CLEANING STRAINER CO. | Attn 44 W 460 KESLINGER ROAD P. O. BOX 1108 ELBURN IL 60119 |
| 660833 | SELF HARVEY | Attn HARVEY 7516 SOUTH 94 E AVE TULSA OK 74133 |
| 660834 | SELF JAMES | Attn JAMES RT. 1 BOX 175S SEMINOLE OK 74868 |
| 660835 | SELF JIMMY | Attn JIMMY ROUTE 1 BOX 175S SEMINOLE OK 74868 |
| 1079484 | SELF ROBERT | 2629 COUNTRY CLUB RD LAKE CHARLES LA 70605 |
| 1079484 | SELF ROBERT W | 2629 COUNTRY CLUB RD LAKE CHARLES LA 70605 |
| 660836 | SELF ROBERT | Attn ROBERT 15222 YORKTOWN COLONY HOUSTON TX 77084 |
| 1660839 | SELFRIDGE MICHAEL | Attn MICHAEL 7210 NW 36TH #142 BETHANY OK 73008 |
| 1660840 | SELFRIDGE THOMAS | Attn THOMAS 901 N MAIN ST #28 MAULDIN SC 29662 |
| 1660841 | SELGADO ADAN | Attn ADAN 2719 WEST AVE. RIFLE CO 81650 |
| 1081121 | SELGIO CHEMICAL INDUSTRIES | P O BOX 3617 CAROLINA PR 984 |
| 1550623 | SELIG CHEMICAL INDUSTRIES INC | PO BOX 43106 ATLANTA GA 30378 |

Page: 3323 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660842 | SELIGA WALTER | Attn WALTER 1525 COVENTRY ROAD NEW LENOX IL 60451 |
| 1599005 | SELIM PDS INC | 6502 S ARCHER AV SUMMIT IL 60501 |
| 1660843 | SELITO ANN | Attn ANN 165 GOLFVIEW DR APT 18 MANCHESTER NH 3102 |
| 0660844 | SELIVERSTOV ELENA | Attn ELENA 22 HIRAM ROAD FRAMINGHAM MA 1701 |
| 1551553 | SELKIRK COMMUNIATIONS INC | 644 S. ANDREWS AVENUE FORT LAUDERDALE FL 33301-9910 |
| 0076247 | SELL & MELTON | 1414 CHARTER MEDICAL BUILDING 229 MACON GA 312972899 |
| 0660845 | SELL RAY | Attn RAY P O BOX 786 GREEN BAY WI 54305 |
| 1660846 | SELL RICHARD | Attn RICHARD 2355 EASTMAN AVE #4 GREEN BAY WI 54302 |
| 0660847 | SELL SHEILA | Attn SHEILA RR2 BOX 336 GRANT PARK IL 60940 |
| 1660848 | SELLARS MARY | Attn MARY 151 SELLARS DRIVE INMAN SC 29349 |
| 1660849 | SELLARS MICHAEL | Attn MICHAEL 5641 COLFAX AVE. N HOLLYWOOD CA 91601 |
| 0660851 | SELLECK DEAN | Attn DEAN 1207 PRINCETON DRIVE LONGMONT CO 80501 |
| 1611001 | SELLER & MARQUIS ROOF CO | PO BOX 33627 KANSAS CITY MO 64120 |
| 4588047 | SELLERS & MARQUIS ROOFING | 4200 GARDNER KANSAS CITY MO 64120 |
| 0660853 | SELLERS BRENT | Attn BRENT 269 SHATTLES LOOP BROOKLYN MS 39425 |
| 0660854 | SELLERS ELIZABETH | Attn ELIZABETH 63 MOUNTAIN COURT BEDMINSTER NJ 7921 |
| 0660856 | SELLERS FREDRIC | Attn FREDRIC 1547 ALEMADA ODESSA TX 79763 |
| 1660857 | SELLERS JOSEPH | Attn JOSEPH RT 3 BOX 854 CARENCRO LA 70520 |
| 1660858 | SELLERS KENNETH | Attn KENNETH P. O. BOX 170 HURLEY MS 39555 |
| 1660860 | SELLERS PATRICK | Attn PATRICK P O BOX 31525 LAFAYETTE LA 70593 |
| 0101083 | SELLERS PROCESS EQUIP CO. | 396 E. CHURCH RD KING OF PRUSSIA PA 19406 |
| 0597228 | SELLERS PROCESS EQUIPMENT CO. | 394 E. CHURCH RD., STE A KING OF PRUSSIA PA 19406-2694 |
| 0660861 | SELLERS ROBERT | Attn ROBERT 410 E CHINA HOLLIDAY TX 76366 |
| 0660862 | SELLERS ROBERT | Attn ROBERT 5890 BARNES ROAD BARTOW FL 33830 |
| 1078606 | SELLERS THOMAS | 23297 HWY 76-E CLINTON SC 29325 |
| 0078606 | SELLERS THOMAS E | 23297 HWY 76-E CLINTON SC 29325 |
| 1500055 | SELEX DEVELOPMENT LTD | Attn ROOM 201 FUN SHIN ARCADE ATTN: ALEX ZHANG 6-14 FU SHIN, TAI PO, HONG KONG TAI PO IT HONG KONG |
| 1500056 | SELEX DEVELOPMENT LTD. | Attn RM 201 FU SHIN ARCADE ATTN: ALEX ZHANG 6-14 FU SHIN ST TAI PO NT, HONG KONG IT HONG KONG |
| 0660864 | SELLIER ESTELLE | Attn ESTELLE 10 DE WOLF ST APT 41 CAMBRIDGE MA 2138 |
| 0109909 | SELLING | 815 SMITHST. BUFFALO NY 14206 |
| 1069843 | SELLING | Attn P O BOX 7803 SUBSCRIPTION DEPT RIVERTON NJ 08077-7803 |
| 1555082 | SELLING POWER | PO BOX 5467 FREDERICKSBURG VA 22403-9980 |
| 0557334 | SELLING POWER | PO BOX 5467 FREDERICKSBURG VA 22403-0467 |
| 0660865 | SELLMAN CHARLES | Attn CHARLES 510 WESTCHESTER DIBOLL TX 75941 |
| 0660866 | SELLMORE INDUSTRIES INC. | Attn HOWARD 6640 WEST 26 AVENUE DENVER CO 80214 |
| 1660867 | SELLS HOWARD | PO BOX 7803 SUBSCRIPTION DEPT RIVERTON NJ 08077-7803 |
| 1660868 | SELLS MARIAN | Attn MARIAN PO BOX 542 LYMAN SC 29365 |
| 0660868 | SELLS MICHAEL | Attn MICHAEL P. O. BOX 542 LYMAN SC 29365 |
| 1121796 | SELMA CAGIN CUST | HARRY BART CAGIN UNIF GIFTS MIN ACT UNDER NEW JERSEY 14 POWELL DR WEST ORANGE NJ 07052-1332 |
| 1123440 | SELMA GOODMAN | 17 ANN DR SYOSSET NY 11791-5905 |
| 1117768 | SELMA SOLOMON | 1657 N W 106 LANE CORAL SPRINGS FL 33071-4288 |

Page: 3324 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1123857 | SELMA TEIRSTEIN | 2616 AVE W OCEAN BROOKLYN NY 11229 |
| 1608870 | SELMAN DOROTHY | Attn DOROTHY 308 YOUTH CENTER RD BELTON SC 29627 |
| 1608871 | SELMAN JANET | Attn JANET 505 STANDINGS SPRGS RD GREENVILLE SC 29605 |
| 1660872 | SELTER WANDA | Attn WANDA 4620 NW 59TH STREET OKLAHOMA CITY OK 73122 |
| 1566538 | SELTZER, CAPLAN, WILKINS & MCMARION | 750 B ST., SUITE 2100 SAN DIEGO CA 92101-8177 |
| 1076248 | SELTZER, CAPLAN, WILKINS & MCMARION | 750 B ST., SUITE 2100 SAN DIEGO CA 921018177 |
| 1079025 | SELUCKY GEORGE | 6248 W 92ND STREET OAK LAWN IL 60453 |
| 1079025 | SELUCKY GEORGE | 6248 W 92ND STREET OAK LAWN IL 60453 |
| 1608874 | SELZER MICAHEL | Attn MICAHEL ROUTE 1 BOX 82 BRADLEY OK 73011 |
| 1108320 | SEM PRODUCTS, INC | 651 MICHAEL WYLIE DRIVE CHARLOTTE NC 28217-1546 |
| 1112251 | SEM PRODUCTS, INC | Attn PAINT PRODUCTION DEPT 651 MICHAEL WYLIE DRIVE CHARLOTTE NC 28217 |
| 612369 | SEMAC ELEC C/O COVENTRY H.S. | ROUTE 31 MAIN ST. COVENTRY CT 6238 |
| 614383 | SEMAC ELEC-U-CONN SCHOOL OF BUSINESS | NEW CONSTRUCTION ACROSS FROM GAMPEL PAVILION STORRS CT 6268 |
| 108319 | SEMASYS | PO BOX 53444 OKLAHOMA CITY OK 73105 |
| 1112250 | SEMASYS | 130 NE 50TH STREET OKLAHOMA CITY OK 73152 |
| 073027 | SEMCO INC | 807 SHONEY DRIVE SW HUNTSVILLE AL 35801 |
| 108321 | SEMCO INC | Attn ACCTS PAYABLE PO BOX 1797 COLUMBIA MO 65201 |
| 1113996 | SEMCO INC | Attn ATTN: PURCHASING PO BOX 1797 COLUMBIA MO 65201 |
| 1112252 | SEMCO INC | Attn C/O W.H. BRADY 2220 WEST FLORIST AVENUE MILWAUKEE WI 53201 |
| 1097190 | SEMCO, INC. | P.O. BOX 4346 DEPT 209 HOUSTON TX 77210-4346 |
| 1101277 | SEMCO, INC. | Attn DEPT 1 034 P.O. BOX 4642 HOUSTON TX 77210 |
| 1102954 | SEMCO, INC. | 13813 FM 529 HOUSTON TX 77041 |
| 072720 | SEMCOR INC | 815 EAST GATE DRIVE MOUNT LAUREL NJ 08054-1111 |
| 072721 | SEMCOR INC | Attn SUITE #105 760 LYNNHAVEN PARKWAY VIRGINIA BEACH VA 23462 |
| 1608875 | SEMENZA REED | Attn REED 4975 BAYVIEW DRIVE COPPEROPOLIS CA 95228 |
| 1112945 | SEMI BUILD SYSTEMS INC | Attn ATTN: IRIS PGEDEL OR JEFF DOHERTY 159 CASSENS COURT FENTON MO 63026 |
| 1598203 | SEMI CONDUCTOR MANUFACTIONG | 5 TROAST COURT CLIFTON NJ 7011 |
| 1098486 | SEMI-BULK SYSTEMS INC | 1812 WALTON ROAD SAINT LOUIS MO 63114 |
| 030026 | SEMI-BULK SYSTEMS, INC. | 159 CLASSENS COURT FENTON MO 63026 |
| 1456188 | SEMI-BULK SYSTEMS, INC. | 159 CASSENS CT FENTON MO 63026 |
| 1108323 | SEMI-TECH, INC. | PO BOX 402147 GARLAND TX 75046 |
| 1112255 | SEMI-TECH, INC. | Attn C/O ZENITH RADIO CORP. 2407 NORTH AVENUE MELROSE PARK IL 60160 |
| 1112253 | SEMI-TECH/CON-O-CLOTH | Attn FOR POLYMERE TECHNOLOGY 100 RESEARCH DRIVE WILMINGTON MA 1887 |
| 815730 | SEMICAN BIOSEM INC. | Attn CANADA 366 RANG 10 PLESSISVILLE QC G6L 2Y2 CANADA |
| 097383 | SEMINAR INFORMATION SERV.,INC | 17752 SKYPARK CIRCLE, STE.210 IRVINE CA 92714 |
| 1660876 | SEMINATORE SALVATORE | Attn SALVATORE 146 OAK HILL CIR CONCORD MA 1742 |
| 1070441 | SEMICONDUCTOR TECHNOLOGY CENTER | P O BOX 38 NEFFS PA 18065-0038 |
| 1597637 | SEMINOLE CO. PUBLIC SAFETY COMPLEX | Attn C/O ALLSTATES FIREPROOFING 180 BUSH BOULEVARD SANFORD FL 32773 |
| 1105477 | SEMINOLE EXPRESS | Attn JAMES BOONE TRUCKING INC 32585 U S. HWY. 90 SEMINOLE AL 36574 |
| 1105765 | SEMINOLE EXPRESS | Attn JAMES BOONE TRUCKING 32585 US HWY 90 SEMINOLE AL 36574 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 234 of 262

| Person Code | Name | Address |
|---|---|---|
| 1545734 | SEMINOLE FERTILIZER CORP | 72 CUMMINGS POINT ROAD STAMFORD CT 6902 |
| 1570112 | SEMINOLE GLASS & MIRROR | 2150 N ANDREWS AVE. EXT POMPANO BEACH FL 33069 |
| 1588043 | SEMINOLE PRECAST | 1440 DOLGNER PLACE SANFORD FL 32771 |
| 1588042 | SEMINOLE PRECAST INC. | 1440 DOLGNER PLACE SANFORD FL 32771 |
| 1551465 | SEMLER INDUSTRIES INC | 3800 N CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| 1577865 | SEMLER INDUSTRIES INC | 3800 N CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| 1449296 | SEMLER INDUSTRIES INC. | 3800 NORTH CARNATION STREET FRANKLIN PARK IL 60131-1295 |
| 1560877 | SEMMES JOHN | Attn JOHN 53 OUTERBRIDGE CR HILTON HD ISL SC 29926 |
| 1588051 | SEMO READY MIX INC | 735 ROSE CON ROAD SCOTT CITY MO 63780 |
| 1588052 | SEMO READY MIX INC | 735 ROSE CON ROAD SCOTT CITY MO 63780 |
| 1611003 | SEMO READY MIX INC | 801 ROSE CON SCOTT CITY MO 63780 |
| 1588053 | SEMO READY MIX INC | LEE AVE JACKSON MO 63755 |
| 1299557 | SEMO READY MIX, INC. | HWY. 25 S ADVANCE MO 63730 |
| 1588050 | SEMO READY MIX, INC. | HWY 177 (NEELY'S LANDING) NEELY'S MO 63755 |
| 1560878 | SEMON STEPHEN | 735 ROSE CON RD SCOTT CITY MO 63780 |
| 1560879 | SEMPLE STEPHEN | Attn STEPHEN P.O. BOX 758 GREEN RIVER WY 82935 |
| 1560880 | SEMPLE ALISTAIR | Attn ALISTAIR 161 NW 24TH CT POMPANO BEACH FL 33064 |
| 1560881 | SEMPLE HULDA | Attn HULDA 161 NW 24TH CT POMPANO BEACH FL 33064 |
| 1097881 | SEMRAD J | Attn J 1125 3RD STREET APT 240 DAVID CITY NE 68632 |
| 1101416 | SEMS DIVISION DE 2947-8302 | Attn C.P. 314 VALLEYFIELD, QUEBEC QUEBEC INC CANADA IT J6S 4V6 CANADA |
| 625066 | SEMS DIVISION DE 2947-8302 | Attn C.P. 317 620 CARDINAL QUEBEC INC VALLEYFIELD QC J6S 4V3 CANADA |
| 1560882 | SEMTECH CORP | Attn PETER WEINER JOE D POE CEO 652 MITCHELL ROAD NEWBERRY PARK CA 91320 |
| 1560883 | SENA DAVID | Attn DAVID 286 ARLINGTON COURT SOLDOTNA AK 99669 |
| 1560884 | SENA ROGER | Attn ROGER P.O. BOX 721 SOLDOTNA AK 99669 |
| 1560885 | SENAT NATHAN | Attn NATHAN 3 WALDEN SQ. APT 118 CAMBRIDGE MA 2140 |
| 1560612 | SENATE MAJORITY CELEBRATION | 900 SECOND STREET N.E. SUITE 114 WASHINGTON DC 20002 |
| 1617246 | SENATE MAJORITY DINNER | 425 2ND STREET NE WASHINGTON DC 20002 |
| 1587804 | SENATOR DARYL JONES | 15820 S.W. 98TH CT. MIAMI FL 33157 |
| 1560886 | SENCAR JOSEPH | Attn JOSEPH 584 COTTAGE STREET PAWTUCKET RI 2861 |
| 1620886 | SENDER ALEXANDER | Attn ALEXANDER 602 NW 44 TERRACE #201 DEERFIELD BEACH FL 33442 |
| 1441787 | SENECA BALANCE OF MARYLAND | 8950 RT. 108. SUITE 127 COLUMBIA MD 21045 |
| 1561297 | SENECA FOODS CORPORATION | Attn CAN MANUFACTURING PLANT #4 801 SAUK AVENUE BARABOO WI 53913 |
| 1561299 | SENECA FOODS CORPORATION | Attn CAN MANUFACTURING PLANT #4 801 SAUK AVENUE BARABOO WI 53913 |
| 1561300 | SENECA FOODS CORPORATION | Attn ATTN: TIN CAN PLANT 3709 MILL STREET MARION NY 14505 |
| 1561298 | SENECA FOODS CORPORATION | Attn TIN CAN PLANT 3709 MILL STREET MARION NY 14505 |
| 1619266 | SENECA MEADOWS INC | Attn ANGELA DEMERLE HARTER SECREST & EMORY CRAIG SLATER 3550 MARINE MIDLAND CENTER BUFFALO NY 14203 |
| 1619273 | SENECA MEADOWS INC | 1786 SALMAN ROAD WATERLOO NY 13165 |
| 1619274 | SENECA MEADOWS INC MACEDON INC | RONALD G HULL, OR TERRY M RICHMAND 1800 CHASE SQUARE ROCHESTER NY 14614 |
| 1594900 | SENECA MEDICAL INC | 85 SHAFFER PARK DRIVE TIFFIN OH 44883 |
| 1588054 | SENECA READY MIX CONCRETE | 1201 BALTIMORE SENECA KS 66538 |
| 1588055 | SENECA READY MIX CONCRETE | 1201 BALTIMORE SENECA KS 66538 |

| Person Code | Name | Address |
|---|---|---|
| 1545735 | SENECA RESOURCES CORP | 333 CLAY STREET STE 4151 HOUSTON TX 77002 |
| 1108324 | SENECA RESOURCES CORPORATION | Attn SUITE 400 1201 LOUISIANA HOUSTON TX 77002-5604 |
| 1115937 | SENECA RESOURCES CORPORATION | Attn ATTN: AVP - BOB BLACK 2131 MARS COURT BAKERSFIELD CA 93308 |
| 660887 | SENECAL SHERRYANN | Attn SHERRYANN 13 PAGE AVE ASHBURNHAM MA 1430 |
| 660888 | SENER TIMOTHY | Attn TIMOTHY 29 WEST 199 LAKESIDE NAPERVILLE IL 60564 |
| 660889 | SENEY DOLORES | Attn DOLORES 924 RUBY COURT WESTMINSTER MD 21158 |
| 660890 | SENEY SCOTT | Attn SCOTT 134 HILLTOP DRIVE LAKE IN THE HILLS IL 60102 |
| 660891 | SENFTLEBEN RICHARD | Attn RICHARD 4001 N OCEAN BLVD  APT 1406 BOCA RATON FL 33431 |
| 1077477 | SENFTLEBEN RICHARD A | 4001 N OCEAN BLVD APT 1406 BOCA RATON FL 33431 |
| 1077673 | SENGER JAMES | 1245 WESTMONT AVENUE ROSLYN PA 19001 |
| 1077718 | SENGER JAMES | 1245 WESTMONT AVE ROSLYN PA 19001 |
| 1077673 | SENGER JAMES | 1245 WESTMONT AVENUE ROSLYN PA 19001 |
| 1077673 | SENGER JAMES ROBERT | 1245 WESTMONT AVE ROSLYN PA 19001 |
| 660894 | SENGKHAMMEE YEE | Attn YEE 805 REDWOOD DR GREEN BAY WI 54304 |
| 109320 | SENGTON TRANSP IMPLEMTNS CO | Attn TAOYUAN SHIAN NO. 32 GONY 5 ROAD LUNGTAN SHIANG IT 0 TAIWAN, PROVINCE OF CHINA |
| 112256 | SENGTON TRANSPORTATION IMPLEMENTS C | NO. 32 GONY 5 ROAD, LUNGTAN SHIANG SHIAN TAOYUAN IT TAIWAN, PROVINCE OF CHINA |
| 660895 | SENGVONG SOUK | Attn SOUK 7 DECATUR AV LOWELL MA 1854 |
| 1098265 | SENIOR ACTIVITY CLUB OF CHURCHVIEW | 3214 W. 63RD PL. & LAWN TERRACE CHICAGO IL 60629 |
| 1097597 | SENIOR FLEXONICS INC. | Attn EXPANSION JOINT DIVISION P.O. BOX 890719 DALLAS TX 75389-0719 |
| 1103035 | SENIOR FLEXONICS, INC. | Attn EXPANSION JOINT DIV 2400 LONGHORN INDUSTRIAL DR. NEW BRAUNFELS TX 78130 |
| 2545736 | SENIOR HR ROUNDTABLE | Attn C/O RIGHT ASSOCIATES 2101 W COMMERCIAL BLVD FORT LAUDERDALE FL 33309 |
| 1098166 | SENIOR PRODUCTS | P.O. BOX 342 CROWN POINT IN 46308 |
| 2552045 | SENIOR PRODUCTS | Attn DIV. OF POLYDISC, INC. P.O. BOX 342 CROWN POINT IN 46308 |
| 1101853 | SENIOR PRODUCTS | 501 FOOTE STREET CROWN POINT IN 46307 |
| 1549295 | SENIX CORPORATION | 52 MAPLE STREET BRISTOL VT 5443 |
| 660896 | SENN DONALD | Attn DONALD 2714 E GOLFVIEW LAKELAND FL 33801 |
| 660897 | SENN EMMA | Attn EMMA 7505 RINRDGE AVE. PLAYA DEL REY CA 90293 |
| 660898 | SENN JAMES | Attn JAMES 3230 HIGHWAY 92 ENOREE SC 29335 |
| 660899 | SENN RICHARD | Attn RICHARD 6066 WHELEN ROAD VERONA WI 53593 |
| 660900 | SENN WILLIAM | Attn WILLIAM 3140 WEST BELLA VISTA LAKELAND FL 33808 |
| 660901 | SENNOTT DONNA | Attn DONNA 20 HARVARD ROAD BILLERICA MA 1821 |
| 1001522 | SENSIDYNE, INC. | 16333 BAY VISTA DR. CLEARWATER FL 33760 |
| 871600 | SENSOR SCIENTIFIC | 6 KINGS BRIDGE ROAD FAIRFIELD NJ 7006 |
| 555882 | SENSOR SYSTEMS,INC | 445 W.JACKSON, STE 101 NAPERVILLE IL 60540 |
| 103788 | SENSOREX | 11651 SEABOARD CIRCLE STANTON CA 90680 |
| 1101167 | SENSORTRONICS | 677 ARROW GRAND CIRCLE COVINA CA 91722 |
| 1104127 | SENSORY TECHNOLOGY CO | 905 DEXTER AVE SEATTLE WA 98109 |
| 1549291 | SENSOTEC | 2080 ARLINGATE LANE COLUMBUS OH 43228-4112 |
| 1103796 | SENSOTRON, INC | 5981 ENGINEER DRIVE HUNTINGTON BEACH CA 92649 |
| 1073135 | SENSYM | 1804 MC CARTHY BOULEVARD MILPITAS CA 95035 |

| Person Code | Name | Address |
|---|---|---|
| 1071220 | SENSYM | 1804 MC CARTHY BLVD MILPITAS CA 95035 |
| 1071618 | SENSYM | 1804 MC CARTHY BLVD MILPITAS CA 95035 |
| 1660902 | SENTER HARRY | Attn HARRY P.O. BOX 1726 GEORGE WEST TX 78022 |
| 1660903 | SENTER LOUIS | Attn LOUIS 17500 RANCHO STREET ENCINO CA 91316 |
| 848058 | SENTER TRANSIT MIX | PO BOX106 TUPELO MS 38802-0106 |
| 813443 | SENTER TRANSIT MIX | PO BOX106 TUPELO MS 38802-0106 |
| 848059 | SENTER TRANSIT MIX | Attn 800 FOLLIN LANE NAVAL FEDERAL CREDIT UNION MCLEAN VA 22101 |
| 1376619 | SENTEX SIMPSON | 401 ELIZABETH ST. TUPELO MS 38801 |
| 1610518 | SENTINEL RUBBER | 75 LONG BRANCH AVENUE HOLMDEL NJ 7777 |
| 1601249 | SENTINEL RUBBER | P.O. BOX 381 BROKEN ARROW OK 74013-0381 |
| 1549292 | SENTINEL SUPPLY | P.O. BOX 71419 CHICAGO IL 60694 |
| 1545737 | SENTINEL TECHNOLOGIES INC | P.O. BOX 71419 CHICAGO IL 60694 |
| 1547059 | SENTOSA INDUSTRIAL LTD. | Attn UNIT 13 10F KWAI CHEONG CTR ATTN. POLLY WONG 40-52 KWAI CHEONG ROAD KWAI CHUNG N.T. IT 0 HONG KONG |
| 1575861 | SENTRY | 882 LINDEN AVE ROCHESTER NY 14625 |
| 1572185 | SENTRY CHEMICAL | 1481 ROCK MOUNTAIN BOULEVARD STONE MOUNTAIN GA 30083 |
| 1572188 | SENTRY CHEMICAL COMPANY | PO BOX748 STONE MOUNTAIN GA 30086 |
| 1557703 | SENTRY COMPUTER SERVICES | 4823 S TRYON STREET CHARLOTTE NC 28217 |
| 1573476 | SENTRY CUT STONE | 1963 NOLENSVILLE RD. NASHVILLE TN 37211 |
| 1491012 | SENTRY FOODS-HILLDALE | V THOMAS METCALFE OWNER 726 N MIDVALE BOULEVARD MADISON WI 53705 |
| 1575858 | SENTRY GROUP | Attn 900 LINDEN AVE DEPT #500 ACCT PAYABLE ROCHESTER NY 14625 |
| 1575860 | SENTRY GROUP | 900 LINDEN AVE ROCHESTER NY 14625 |
| 1575859 | SENTRY GROUP | Attn 900 LINDEN AVE. DEPT #500 ACCT'S PAYABLE ROCHESTER NY 14625 |
| 805463 | SENTRY INN @ YORK | Attn C/O NEW ENGLAND FIREPROOFING 396 YORK YORK ME 3909 |
| 1549294 | SENTRY STORAGE | 3600 BLACKFOOT WAY ANTELOPE CA 95843 |
| 1509910 | SENTRY SUPPLEMENT COMPANY | 13001-C N.W. 38TH AVENUE OPA LOCKA FL 33054 |
| 1660904 | SEONG PIK | Attn PIK E210 LINCOLN ROAD 124 SPOKANE WA 99208 |
| 1509911 | SEPARATION METHODS | Attn TECHNOLOGIES, INC. 31 BLUE HEN DRIVE NEWARK DE 19713 |
| 1434419 | SEPARATION METHODS TECHNOLOGIES INC | 518 DOUGFIELD RD NEWARK DE 19713 |
| 1561561 | SEPARATION SYSTEMS | 100 NIGHTINGALE LANE GULF BREEZE FL 32561 |
| 1508325 | SEPARATION TECHNOLOGIES INC | Attn ATTN: ACCOUNTS PAYABLE 10 KEARNEY ROAD BOSTON MA 2194 |
| 1512257 | SEPARATION TECHNOLOGIES INC | 61 CRAWFORD STREET BOSTON MA 2194 |
| 1671389 | SEPCO | AKA SEALING EQUIP. PROD. CO INC. 123 AIRPARK INDUSTRIAL RD. ALABASTER AL 35007-9598 |
| 870763 | SEPCO INDUSTRIES INC | PO BOX 200114 HOUSTON TX 77216-0114 |
| 660905 | SEPHUS WILLIAM | Attn WILLIAM 1708 YULE DRIVE MOORE OK 73160 |
| 1103789 | SEPOR, INC. | 718 - 4TH AVENUE NORTH VIRGINIA MN 55792 |
| 1601822 | SEPPI BROS. CONCRETE PRODUCTS CO | Attn 718 N. FRIES AVE. P.O. BOX 578 WILMINGTON CA 90748 |
| 1601830 | SEPPI BROS. CONCRETE PRODUCTS CORP | PO BOX1006 VIRGINIA MN 55792 |
| 1097341 | SEPR | P.O. BOX 640230 PITTSBURGH PA 15264-0230 |
| 1101165 | SEPR CERAMIC BEADS & POWDERS | 1122 ROUTE 22 MOUNTAINSIDE NJ 7092 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 237
Of 262
Case 01-01139
Doc 01
Filed 05/17/01
Page: 3329 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1108932 | SEPROD LIMITED | 3 FELIX FOX BOULEVARD KINGSTON IT JAMAICA |
| 1114559 | SEPROD LIMITED | 3 FELIX FOX BOULEVARD KINGSTON IT JAMAICA |
| 1115510 | SEPTA | PO BOX 53959 PHILADELPHIA PA 19107 |
| D614381 | SEPTA 69TH STREET STATION | Attn C/O NORTHEAST FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1612317 | SEPTA FERN ROCK CITY | 5801 11TH STREET PHILADELPHIA PA 19140 |
| 1081195 | SEPTIX WASTE INC | P O BOX 490 MERCEDITA PR 00715-0490 |
| 1960906 | SEPULVEDA CARLOS | Attn CARLOS 113 CANARY AVENUE MCALLEN TX 78504 |
| 1960907 | SEPULVEDA CHARLES | Attn CHARLES 6605 MERRY LANE HOUSTON TX 77023 |
| 1960909 | SEPULVEDA FRANCISCO | Attn FRANCISCO 1520 E. 17TH STREET LONG BEACH CA 90513 |
| 1570997 | SEPULVEDA FRANCISCO | 2943 E. LAS HERMANAS RANCHO DOMINGUEZ CA 90221 |
| 1670996 | SEQUA CAN MACHINERY | 401 CENTRAL AVENUE EAST RUTHERFORD NJ 7073 |
| 1108327 | SEQUA CHEMICALS, INC | Attn SEDGEFIELD DIVISION PO BOX 939 JAMESTOWN NC 27282 |
| 1-12260 | SEQUA CORP  SUN CHEMICAL CORP | Attn SEQUA CORP 6008 HIGH POINT ROAD GREENSBORO NC 27407 |
| 1200667 | SEQUA CORP. | LEONARD P PASCULLI - DIRECTOR 3 UNIVERSITY PLAZA HACKENSACK NJ 7601 |
| 1553763 | SEQUA CORPORATION | Attn ATTN: MIKE MAHONEY 3 UNIVERSITY PLAZA HACKENSACK NJ 7601 |
| 1570650 | SEPTA | 200 PARK AVENUE NEW YORK NY 10166 |
| 1613776 | SEQUATCHEE CONCRETE-USE #242376 | Attn "MARKED FOR DELETION-S.CLARK"  129 ASH STREET SOUTH PITTSBURG TN 37380 |
| 1573454 | SEQUATCHEE CONCRETE-USE #243112 | Attn "MARKED FOR DELETION-S.CLARK"  306 COWEN ST NASHVILLE TN 37202 |
| 1587298 | SEQUATCHIE CONCRETE | ROUTE 4, HIGHWAY 72 EAST SCOTTSBORO AL 35768 |
| 1588739 | SEQUATCHIE CONCRETE | Attn ATTN: BRIAN VAUGHN AKE STREET ESTILL SPRINGS TN 37330 |
| 1588744 | SEQUATCHIE CONCRETE | BLOCK 306 COWAN STREET NASHVILLE TN 37207 |
| 1597574 | SEQUATCHIE CONCRETE | Attn (NEW PLANT- LEWIS CHAPEL MOUNTAIN BRANCH ROAD - HIGHWAY 127 DUNLAP TN 37327 |
| 288743 | SEQUATCHIE CONCRETE | Attn HWY 50 533 E. JAMES CAMPBELL BLVD COLUMBIA TN 38401 |
| D88738 | SEQUATCHIE CONCRETE | ATTN: ACCOUNTS PAYABLE SOUTH PITTSBURG TN 37380 |
| 1588737 | SEQUATCHIE CONCRETE | ASH AVENUE SOUTH PITTSBURG TN 37380 |
| D88067 | SEQUATCHIE CONCRETE SERVICE | 210 ASH AVENUE SOUTH PITTSBURG TN 37380 |
| 1588741 | SEQUATCHIE CONCRETE SERVICE | 111 PRINCE STREET SHELBYVILLE TN 37160 |
| 1613472 | SEQUATCHIE CONCRETE SERVICE | Attn MAIN PLANT - DUNLAP HIGHWAY 28 DUNLAP TN 37327 |
| 1588742 | SEQUATCHIE CONCRETE SERVICE | HIGHWAY 136 TRENTON GA 30752 |
| 1588740 | SEQUATCHIE CONCRETE SERVICE | JUNCTION OF HWY 72 & HWY 96 STEVENSON AL 35772 |
| 1587296 | SEQUATCHIE CONCRETE-USE #24112 | Attn "DO NOT USE MARKED FOR DELETION- S.CLARK" RT 4 HWY 72 EAST SCOTTSBORO AL 35768 |
| 1573472 | SEQUATCHIE CONCRETE-USE #243112 | Attn "MARKED FOR DELETION-S.CLARK" ATTN: ACCOUNTS PAYABLE SOUTH PITTSBURG TN 37380 |
| 1588065 | SEQUATCHIE CONCRETE-USE #243112 | Attn "MARKED FOR DELETION-S.CLARK" P O BOX 129 SOUTH PITTSBURG TN 37380 |
| 1587297 | SEQUATCHIE CONCRETE-USE #243113 | Attn "MARKED FOR DELETION-S.CLARK" P O BOX 129 SOUTH PITTSBURG TN 37380 |
| 1588066 | SEQUATCHIE CONCRETE-USE #243113 | Attn "MARKED FOR DELETION-S.CLARK" - P.O. BOX 129 SOUTH PITTSBURG TN 37380 |
| 473455 | SEQUATCHIE CONCRETE-USE #243120 | Attn "MARKED OFR DELEITON-S.CLARK"  306 COWAN STREET NASHVILLE TN 37202 |
| 1581703 | SEQUATCHIE HEALTH CARE | Attn 405 BELL TRAIL C/O HICO CONCRETE DUNLAP TN 37327 |
| 1079946 | SEQUEIRA DAVID F | 870 COVENTRY CIR BRENTWOOD CA 94513 |
| 1563193 | SEQUEIRA PLUMBING | 2474 W AVENUE 133RD SAN LEANDRO CA 94577 |
| 1562139 | SEQUOIA GROVE VINEYARDS | 8338 SAINT HELENA HIGHWAY NAPA CA 94558 |
| 1554483 | SEQUOIA INTERNATIONAL | PO BOX 50544 LIGHTHOUSE POINT FL 33074 |

| Person Code | Name | Address |
|---|---|---|
| 1564013 | SEQUOIA INTERNATIONAL INC | Attn ATTN: MS HANK VU 1020 22ND STREET SE NAPLES FL 34117 |
| 1554652 | SEQUOIA INTERNATIONAL. INC. | PO BOX 505544 LIGHTHOUSE POINT FL 33074 |
| 1101926 | SEQUOIA SOFTWARE CORP. | COLUMBIA CORPORATE PARK 8890 MCGAW RD, COLUMBIA MD 21045 |
| 0616296 | SEQUOYAH LIMITED LLC | 215 CENTER PARK DR #200 KNOXVILLE TN 37922 |
| L603906 | SEQUOYAH PRESBYTERIAN CHURCH | Attn C/O FIRESTOP TECHNOLOGIES 3700 KEOWEE AVENUE KNOXVILLE TN 37919 |
| 1388745 | SERCIL SERVICE | PO BOX 1308 MISHAWAKA IN 46546 |
| 0077619 | SERAFIN FRANK | 31 LIVINGSTON DR PEABODY MA 01960 |
| 0077619 | SERAFIN FRANK G | 31 LIVINGSTON DR PEABODY MA 01960 |
| 1560911 | SERAFINI MARISA | Attn MARISA 17 WILLIAMS ROAD WAYLAND MA 1778 |
| 1560912 | SERBOUSEK JUDITH | Attn JUDITH 5770 COUNTRY LANE NE CEDAR RAPIDS IA 52411 |
| 1553598 | SERC | Attn C/O TEXAS DEPT. OF HEALTH,HAZARD PO BOX 149200 AUSTIN TX 78714-9200 |
| 1660913 | SEREMETH CHRISTINA | Attn CHRISTINA 212 SPRINGHOUSE LANE PITTSBURGH PA 15238 |
| 1555433 | SERENITY PROJECTS, INC | 4221 NW 55TH DRIVE COCONUT CREEK FL 33073 |
| 1660914 | SERETTA MARJORIE | Attn MARJORIE 101 LEICESTER STREET N BILLERICA MA 1862 |
| 1660915 | SERFASS JOEL | Attn JOEL 6767 W BUTLER #857 GLENDALE AZ 85302 |
| 1101030 | SERFILCO SERV FILTRATION CORP. | P.O. BOX 7832 CHICAGO IL 60680 |
| 1660916 | SERGEYS FRANCIS | Attn FRANCIS 10708 LANDSBURY BATON ROUGE LA 70809 |
| L621211 | SERGI STEVE | RICHARD FRADEHE. BELIVEAU FRADETTE 91 BAY ST MANCHESTER NH 03150 |
| 1128521 | SERGIO CALDERON | TACO MESA - GEN COUNSEL 3106 FALLOW FIELD DR DIAMOND BAR CA 91765 |
| L149186 | SERGIO RODRIGUEZ | Attn DBA ACME SERVICE 1566 W 37 STREET LOS ANGELES CA 90018 |
| 1560917 | SERICE JAY | Attn JAY 1400 BERNADETTE SULPHUR LA 70663 |
| 1560917 | SERICE JAY A | 1400 BERNADETTE SULPHUR LA 70663 |
| 0108326 | SERICOL, INC. | Attn ATTN: ACCT PO BOX 2914 KANSAS CITY KS 66110-0914 |
| 0412258 | SERICOL, INC. | 20 W. 14TH AVENUE KANSAS CITY MO 64116 |
| 1113937 | SERIGRAPH INC. | Attn ATTN: ACCOUNTS PAYABLE 3801 E DECORAH RD WEST BEND WI 53095 |
| 0415633 | SERIGRAPH INC. | 603 HI MOUNT ROAD WEST BEND WI 53095 |
| L593143 | SERIGRAPHI SALES | 1859 EAST DECORAH ROAD WEST BEND WI 53095 |
| L593183 | SERIGRAPHI SALES | 603 HIGH MOUNT ROAD WEST BEND WI 53095 |
| 1560917 | SERIGRAPH1, INC. | Attn PASQUALE 41 DUDLEY STREET MEDFORD MA 2155 |
| 0412259 | SERIO PASQUALE | Attn PASQUALE 41 DUDLEY STREET MEDFORD MA 2155 |
| 1560919 | SERITELLA LISA | Attn LISA 114 PLAINFIELD AVE #3 PLAINFIELD NJ 7063 |
| 0577916 | SERMATECH INTERNATIONAL, INC. | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| 0972189 | SERMATECH INTERNATIONAL, INC. | 155 SOUTH LIMERICK ROAD LIMERICK PA 19468 |
| 1103912 | SERMATECH INTERNATIONAL, INC. | Attn AIRPORT INDUSTRIAL PARK 24 LANDRY STREET BIDDEFORD ME 4005 |
| 1103790 | SERMATECH/ISPA | 155 SOUTH LIMERICK ROAD ROYERSFORD PA 19468 |
| 1095891 | SERMATECH/ISPA | 2915 WILMARCO AVENUE BALTIMORE MD 21223 |
| 1103103 | SERMATECH/ISPA | P.O. BOX 8500-7635 PHILADELPHIA PA 19178-7635 |
| 1660920 | SERNA ERASMO | 12505 REED RD., SUITE 100 SUGAR LAND TX 77478 |
| 1660921 | SERNA LEONEL | Attn ERASMO 1802 ROBINSON RD, #157 GRAND PRAIRIE TX 75051 |
| 1660922 | SERODEO CARLOS | Attn LEONEL 3206 1/4 30TH STREET SAN DIEGO CA 92104 |
| | | Attn CARLOS 192 SHORES ROAD TAUNTON MA 2780 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1660923 | SEROOGY PAUL | Attn PAUL 2421 BREEZEWOOD LN GREEN BAY WI 54313 |
| 1128317 | SEROTA & SONS | Attn TERRY RAGAN GEN COUNSEL 70 EAST SUNRISE HIGHWAY SUITE 610 VALLEY STREAM NY 11581-1260 |
| 1660924 | SERP DOROTHY | Attn DOROTHY 520 SYLVAN WAY PASADENA MD 21122 |
| 1660925 | SERP NORMAN | Attn NORMAN 1530 LONG POINT ROAD PASADENA MD 21122 |
| 1660926 | SERP NORMAN | Attn NORMAN 520 SYLVAN WAY PASADENA MD 21122 |
| 1660927 | SERPA CHRISTOPHER | Attn CHRISTOPHER 4844 SHENANDOAH WICHITA FALLS TX 76310 |
| 1660928 | SERPAS TERRY | Attn TERRY 1102 W MARKET ST. ORRVILLE OH 44667 |
| 1103976 | SERPENTIX CONVEYOR CORP | 9085 MARSHALL COURT WESTMINSTER CO 80030 |
| 1601918 | SERRANO & CONE, INC | Attn C/O WESTERN READY MIX HIGHWAY 32 ORLAND CA 95963 |
| 1595695 | SERRANO & CONE, INC. | 2092 OMEGA ROAD SUITE F SAN RAMON CA 94583 |
| 1608946 | SERRANO & CONE, INC. | 16591 CAJON BOULEVARD SAN BERNARDINO CA 92407 |
| 1079022 | SERRANO ARMAN | 2309 W. FOSTER CHICAGO IL 60625 |
| 1079022 | SERRANO ARMAN F | 2309 W. FOSTER CHICAGO IL 60625 |
| 1603785 | SERRANO DRYWALL SUPPLY | Attn C/O PROFESSIONAL WALL BLDG. 215 9TH STREET CORALVILLE IA 52241 |
| 1591410 | SERRANO HIGH SCHOOL | Attn R.M.D. CONSTRUCTION C/O WESTSIDE BUILDING MATERIALS PHELAN CA 92329 |
| 1079073 | SERRANO ROBERTO | 2136 N NARRAGANSETT CHICAGO IL 60639 |
| 1079073 | SERRANO ROBERTO | 2136 N NARRAGANSETT CHICAGO IL 60639 |
| 1660931 | SERRANO RODNEY | Attn RODNEY 42-61 156TH STREET FLUSHING NY 11355 |
| 1596449 | SERRANO SUPPLY / FAMILY CARE CENTER | Attn C/O PROFESSIONAL WALL BUILDERS 215 NINETH ST CORALVILLE IA 52241 |
| 1660932 | SERRATO MICHELLE | Attn MICHELLE 35 PROVOST ST. BROCKTON MA 2402 |
| 1554019 | SERRAULT ROOFING INC | PO BOX 691 SALINA KS 67402-0691 |
| 1660934 | SERTICK THOMAS | Attn THOMAS 615 FAIRWAY DR REDLANDS CA 92373 |
| 0072529 | SERV-AIR | PO BOX LEXINGTON KY 40512 |
| 0069272 | SERVAIS FRANK | 28 MADISON AVE SWEDESBORO NJ 8085 |
| 1101663 | SERVALITE | 3451 MORTON DRIVE EAST MOLINE IL 61244 |
| 557573 | SERVANTS INC. | P.O. BOX 848 JASPER IN 47547-0848 |
| 1660935 | SERVI BETTY JANE | Attn BETTY JANE 511 S OAK PARK CT MILWAUKEE WI 53214 |
| 1607594 | SERVIAGRICOLA A DEL BAJIO | Attn C/O M&P CORNER OF COFFEE PORT 1995 N. CENTRAL AVE. BROWNSVILLE TX 78521 |
| 1607593 | SERVIAGRICOLA DEL BAJIO S.A. DE C.V | ACUEDUCTO 113 CALESA QUERETARO 76020 |
| 655282 | SERVICE AMERICA | 55 HAYDEN AVE LEXINGTON MA 2173 |
| 070548 | SERVICE AMERICA CORP | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0545739 | SERVICE AMERICA CORP | Attn LEXINGTON CAFETERIA 55 HAYDEN AVE LEXINGTON MA 2173 |
| 0551067 | SERVICE AMERICA CORP | P O BOX 277198 ATLANTA GA 30384-7198 |
| 0549297 | SERVICE AMERICA CORPORATION | P O BOX 277198 ATLANTA GA 30387-7198 |
| 616850 | SERVICE AMERICA CORPORATION | Attn % W.R. GRACE & CO. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1591741 | SERVICE AREA #7 | Attn INDIANA TOLLWAY 125 MILE MARKER ELKHART IN 46517 |
| 1103784 | SERVICE ASSOCIATED, INC | 339 W. 112TH PLACE CHICAGO IL 60628 |
| 1098922 | SERVICE BY AIR | P.O. BOX 7777 OLD BETHPAGE NY 11804-7777 |
| 1545706 | SERVICE BY AIR | P.O. BOX 6017 GARDEN CITY NY 11530-6017 |
| 1588074 | SERVICE CONCRETE & CORP | PO BOX235 OAK RIDGE NJ 7438 |

Page: 3331 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 240 of 262

| Person Code | Name | Address |
|---|---|---|
| 1588075 | SERVICE CONCRETE & CORP. | P.O. BOX 235, OAK RIDGE NJ 7438 |
| 1588077 | SERVICE CONCRETE & CORP. | RT. 94 HAMBURG NJ 7419 |
| 1588076 | SERVICE CONCRETE & CORP. | OAK RIDGE RD OAK RIDGE NJ 7438 |
| 15549298 | SERVICE CONCRETE CORP | Attn P.O. BOX 235 OAK RIDGE ROAD OAK RIDGE NJ 07438-0235 |
| 1556086 | SERVICE D'EXPERTISE EN MATERIAUX | Attn S.E.M.. INC 1400 BOUL. DU PARC TECHNOLOGIQUE QUÉBEC QC G1P 4R7 CANADA |
| T616306 | SERVICE DYE CUTTING & PACKAGING | P.O. BOX 26866 PHILADELPHIA PA 19134 |
| 605076 | SERVICE ELECT/ CRESCENT ELECT | 5570 SOUTH VALLEY VIEW BLVD. LAS VEGAS NV 89118 |
| 605077 | SERVICE ELECTRIC SUPPLY CO. | 15424 OAKWOOD DR ROMULUS MI 48174 |
| 605425 | SERVICE ELECTRIC SUPPLY INC. | 5200 PENN AVENUE PITTSBURGH PA 15224 |
| 605078 | SERVICE EQUIPMENT & SUPPLY | 489 EAST HURON RIVER DR. BELLEVILLE MI 48111 |
| 1570762 | SERVICE FASTENER CENTER INC | 1121 DELANO HOUSTON TX 77003 |
| 1404065 | SERVICE FILTRATION CORP | P.O. BOX 732 INDIANAPOLIS IN 46206 |
| 1097143 | SERVICE GLASS & DOOR CO., INC. | DEPT. 77-72005 CHICAGO IL 60678-2005 |
| 1102955 | SERVICE INDUSTL SUPPLY CO | 401 17TH ST. LAKE CHARLES LA 70601 |
| 1545740 | SERVICE INTEGRATORS INC. | P.O. BOX 3126 WEST PALM BEACH FL 33402 |
| 1517004 | SERVICE KONSTRUCTION | 2889 NE 26TH STREET FORT LAUDERDALE FL 33305 |
| 1103966 | SERVICE KONSTRUCTION SUPPLY INC | Attn SUPPLY, INC., 47 WEST IRVING PARK ROAD ROSELLE IL 60172 |
| 1651681 | SERVICE LIFE OFFICE BUILDING | 47 WEST IRVING PARK ROAD ROSELLE IL 60172 |
| 1611152 | SERVICE LUMBER CO | 6805 CAPITAL OF TEXAS HIGHWAY N. AUSTIN TX 78731 |
| 1588097 | SERVICE LUMBER CO | HWY 61 NORTH ROLLING FORK MS 39159 |
| 588095 | SERVICE LUMBER CO | P. O. BOX 457 ROLLING FORK MS 39159 |
| 588096 | SERVICE LUMBER CO | P O BOX 457 ROLLING FORK MS 39159 |
| 1525495 | SERVICE MERCHANDISE CO | PO BOX 150769 NASHVILLE TN 37215-0769 |
| 1249302 | SERVICE PALLET INC. | P.O. BOX 4002 OAK PARK IL 60301-4002 |
| 1578887 | SERVICE PARTNERS OF THE CAROLINAS | Attn (FORMERLY DENVER DISTRIBUTION) PO BOX 149 MOORESVILLE NC 28115 |
| 1513732 | SERVICE PARTNERS OF THE CAROLINAS | Attn (FORMERLY DENVER DISTRIBUTION) PO BOX 149 MOORESVILLE NC 28115 |
| 562771 | SERVICE RENTAL CENTER | 116 DORTON ST CHARLOTTE NC 28213 |
| 605673 | SERVICE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE VICTORVILLE CA 92393 |
| 605675 | SERVICE ROCK PRODUCTS | PO BOX 1146 VICTORVILLE CA 92393 |
| 117181 | SERVICE ROCK PRODUCTS | ATTN: ACCOUNTS PAYABLE VICTORVILLE CA 92393 |
| 1110842 | SERVICE ROCK PRODUCTS | 16952 'D' STREET VICTORVILLE CA 92392 |
| 605674 | SERVICE ROCK PRODUCTS | 31943 EAST MAIN STREET BARSTOW CA 92311 |
| 104126 | SERVICE SUPPLY CO INC | 10018 EXPRESS DR HIGHLAND IN 46322 |
| 1588098 | SERVICE TEAM | 6565 INTERCHANGE ROAD LEHIGHTON PA 18235 |
| 588100 | SERVICE TEAM | 6565 INTERCHANGE ROAD ROUTE 209 AT FOREST INN LEHIGHTON PA 18235 |
| 1588099 | SERVICE TEAM | P.O. BOX 67 PALMERTON PA 18071 |
| 1605633 | SERVICE TELECOMMUNICATIONS INC | 220 EAST 23RD ST. SUITE 905 NEW YORK NY 10010 |
| 1552047 | SERVICE TIRE TRUCK CENTERS | 2255 AVENUE A BETHLEHEM PA 18017-2165 |
| 1506675 | SERVICE TIRE TRUCK CENTERS | P O BOX 23929 NEWARK NJ 07189-0929 |
| 1570075 | SERVICE TRANSPORT COMPANY | PO BOX 751418 HOUSTON TX 77275-1418 |

| Person Code | Name | Address |
|---|---|---|
| 1605079 | SERVICE WAREHOUSE | 17819 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 150182 | SERVICEMASTER BUILDING SERVICES | P O BOX 2890 WOBURN MA 1888 |
| 2662493 | SERVICEMASTER OF SOUTHEAST ORANGE | P O BOX 560434 ORLANDO FL 32856-0434 |
| 2532046 | SERVICEMAX | 6454 WEST 74TH STREET BEDFORD PARK IL 60638-9926 |
| 2559962 | SERVICEWARE INC | 333 ALLEGHENY AVENUE OAKMONT PA 15139 |
| 1564498 | SERVICIOS FINANCIEROS Y | Attn ADMINISTRATIVOS ASOC ZARAGOZA 1000 SUR D 515 MONTERREY NL 64000 NL 64000 |
| 2594919 | SERVICISED LTD. | Attn SR #751 AJAX AVENUE SLOUGH BERKS SL1 4BH LO 0 |
| 2469437 | SERVICISED LTD. | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 2590936 | SERVIES JASON | Attn JASON 7 JENNIFER LANE BROWNSBURG IN 46112 |
| 1660937 | SERVIN FABIOLA | Attn FABIOLA 1016 E SANDISON ST WILMINGTON CA 90744 |
| 1660938 | SERVISS MICHAEL | Attn MICHAEL 1138 N. JEFFERSON AVE INDIANAPOLIS IN 46201 |
| 2560939 | SERVISS STRONG MARIE | Attn MARIE 1503 EARL STREET INDIANAPOLIS IN 46241 |
| 2554092 | SERVISTAR | Attn MILL SUPPLY AND HARDWARE PO BOX 370 WOODRUFF SC 29388 |
| 757911 | SERVISTAR | Attn AMERICAN HARDWARE CENTER 2746 EVANS MILL ROAD LITHONIA GA 30058 |
| 594498 | SERVISTAR CORP. | Attn DEPT 38474 PO BOX2571 BUTLER PA 16001 |
| 901299 | SERVISTAR HOME CENTER | 2615 COLUMBIA HWY. N. AIKEN SC 29805 |
| 2598530 | SERVITEX LINEN SERVICES | P.O. BOX 3659 DANVILLE VA 24543 |
| 1698518 | SERVOMEX | 90 KERRY PLACE DEDHAM MA 2026 |
| 1101498 | SERVOMEX | 90 KERRY PLACE DEDHAM MA 2026 |
| 1071451 | SERVOTRONICS INC | 1110 MAPLE STREET ELMA NY 14059 |
| 2001823 | SERVPRO | 225 N. JAMES ST. WILMINGTON DE 19804 |
| 2153014 | SERVUS RUBBER CO., INC. | 1136 SECOND STREET ROCK ISLAND IL 61201 |
| D10512 | SERVUS RUBBER COMPANY | 1136 SECOND STREET ROCK ISLAND IL 61201 |
| J660940 | SERWE PETER | Attn PETER 1200 RICHARDINE CRT GREEN BAY WI 54304 |
| J660941 | SERWE PETER | Attn PETER 1200 RICHARDINE CRT GREEN BAY WI 54304 |
| 2101657 | SES STAFFING SOLUTIONS | A DIVISION OF AHL SERVICES, INC. P.O. BOX 930943 ATLANTA GA 31193 |
| 2104426 | SESCO ELECTRIC SUPPLY | Attn 2150 ANNICOLA HWY PO BOX 4297 CHATTANOOGA TN 37405 |
| 2063303 | SESI CONSULTING ENGINEERS | 12-A MAPLE AVE. PINE BROOK NJ 7058 |
| 2455070 | SESI CONSULTING ENGINEERS | 12-A MAPLE AVE. PINE BROOK NJ 7058 |
| J660942 | SESING PETER | Attn PETER 305 SOUTH COOK STREET BARRINGTON IL 60010 |
| J660943 | SESNO JULIE | Attn JULIE 25 BENWAY COURT CATONSVILLE MD 21228 |
| J660944 | SESNO JOSEPH | Attn JOSEPH 3918 BERANGER COURT CINCINNATI OH 45255 |
| 1660945 | SESS ROBERTA | Attn ROBERTA 3918 BERANGER COURT CINCINNATI OH 45255 |
| 1588102 | SESSER CONCRETE PROD | P.O. BOX 565 SESSER IL 62884 |
| 1588101 | SESSER CONCRETE PRODUCTS CO. | PO BOX100 SESSER IL 62886 |
| 1588103 | SESSER MATERIAL PROD INC | EAST COAL AVE & COCKRUN ST. SESSER IL 62884 |
| 1660946 | SESSIONS PATRICIA | Attn PATRICIA 14531 ELLA BLVD. 3801 HOUSTON TX 77014 |
| 1077553 | SESTRICK MICHAEL | 7838 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| 1077553 | SESTRICK MICHAEL R | 7838 ROCKBURN DRIVE ELLICOTT CITY MD 21043 |
| 1103791 | SET ENVIRONMENTAL INC | 8770 S. 78TH AVENUE BRIDGEVIEW IL 60455 |

| Person Code | Name | Address |
|---|---|---|
| 1550546 | SET ENVIRONMENTAL, INC. | P O BOX 5923 CAROL STREAM IL 60197-5923 |
| 1101842 | SET ENVIRONMENTAL, INC. | P.O. BOX 71754 CHICAGO IL 60694-1754 |
| I566359 | SET POINT | Attn A DIVISION OF UNISOURCE 31 OXFORD ROAD MANSFIELD MA 2048 |
| 0080675 | SETA CARMEN | 21 GAHL TERRACE READING OH 45215 |
| 0080675 | SETA CARMEN P | 21 GAHL TERRACE READING OH 45215 |
| I081219 | SETAS UNLIMITED DE P.R. INC | CARR. NO. 2 - KM 17.1-BO CANDELARIA TOA BAJA PR 949 |
| 1561723 | SETAS UNLIMITED DE P.R., INC | CARR. NO. 2 - KM 17.1-BO CANDELARIA TOA BAJA PR 949 |
| I660949 | SETCHELL GINA | Attn GINA 3859 LAKEWOOD RD LAKE WORTH FL 33461 |
| I123038 | SETH F STERN | 23 WILLETS OLD WESTBURY NY 11568-1522 |
| 1123150 | SETH H HOLMES | 5171 MERLAU RD EAST AURORA NY 14052 9513 |
| 1078496 | SETH JYOTI | 22 ELYSIAN DRIVE ANDOVER MA 01810 |
| 1078496 | SETH JYOTI | 22 ELYSIAN DRIVE ANDOVER MA 01810 |
| 1123572 | SETH M LEHMAN | 125 HEWLETT NECK RD WOODMERE NY 11598-1402 |
| 1125963 | SETH RIGBY WRIGHT & | DELLA F WRIGHT JT TEN 416 SOUTH 100 WEST BOX 753 MONTICELLO UT 84535-0753 |
| 549303 | SETHNESS | P.O. BOX 92331 CHICAGO IL 60675-2331 |
| I660951 | SETMAYER ALLEN | Attn ALLEN 5090 PARKSIDE DRIVE MASON OH 45040 |
| I559233 | SETON | PO BOX 819 BRANFORD CT 06405-9829 |
| I582358 | SETON HALL UNIVERSITY @ @ | Attn C/O ISLAND LATHING & PLASTERING SOUTH ORANGE AVENUE ORANGE NJ 7050 |
| 1602255 | SETON MEDICAL CENTER | Attn C/O BAHL 7900 FM1826 AUSTIN TX 78739 |
| 1069641 | SETON NAME PLATE CO | P O BOX 95904 CHICAGO IL 60694-5904 |
| 0070684 | SETON NAME PLATE CO | P O BOX 95904 CHICAGO IL 60694-5904 |
| 0070684 | SETON NAME PLATE CO | P O BOX 95904 CHICAGO IL 60694-5904 |
| 565304 | SETON NAME PLATE CO | P O BOX 95904 CHICAGO IL 60694-5904 |
| 097144 | SETON NAME PLATE CO | P.O. BOX 95904 CHICAGO IL 60694-5904 |
| 565834 | SETON NAME PLATE CO | P.O. BOX 95904 CHICAGO IL 60694-5904 |
| 549305 | SETON NAME PLATE CO. | FILE #22143 LOS ANGELES CA 90074-2214 |
| 549306 | SETON NAME PLATE CO. | FILE #22143 LOS ANGELES CA 90074-2214 |
| 0070026 | SETON NAME PLATE COMPANY | P O BOX 18485 NEWARK NJ 7191 |
| 549304 | SETON NAME PLATE COMPANY | P O BOX 5141 STAMFORD CT 06904-5141 |
| 550579 | SETON NAME PLATE COMPANY | P O BOX 5141 STAMFORD CT 06904-5141 |
| 61647 | SETON NAME PLATE COMPANY | FILE 22143 LOS ANGELES CA 90074-2214 |
| I970417 | SETON NAME PLATE COMPANY | P.O. BOX 5141 STAMFORD CT 06904-5141 |
| I105586 | SETON NAME PLATE COMPANY | P.O. BOX 5141 STAMFORD CT 6905 |
| I108329 | SETON NAME PLATE CORP. | P.O. BOX AA-1331 NEW HAVEN CT 6505 |
| I112261 | SETRA SYSTEMS | Attn ATTN: ACCTS PAYABLE 159 SWANSON ROAD BOXBOROUGH MA 1719 |
| 1113938 | SETRA SYSTEMS | 159 SWANSON ROAD BOXBOROUGH MA 1719 |
| 1072135 | SETRA SYSTEMS | Attn ATTN: PURCHASING 159 SWANSON ROAD BOXBOROUGH MA 1719 |
| I660952 | SETRA SYSTEMS INC | 159 SWANSON ROAD BOXBOROUGH MA 01719-1111 |
| 1077738 | SETTLE BRIAN | Attn BRIAN 1837 NORTHERN VIOLA LANE NE ROCHESTER MN 55906 |
| 1077738 | SETTLE LISA | 5 WILLOW BROOK COURT RANDALLSTOWN MD 21133 |
| 1077738 | SETTLE LISA C | 5 WILLOW BROOK COURT RANDALLSTOWN MD 21133 |
| 1077969 | SETTLE THOMAS | 5 WILLOW BROOK COURT RANDALLSTOWN MD 21133 |

| Person Code | Name | Address |
|---|---|---|
| 1077969 | SETTLE THOMAS B | 5 WILLOW BROOK COURT RANDALLSTOWN MD 21133 |
| 1609432 | SETTLEMEYER TEMPLETE | Attn R 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1078563 | SETTLEMYRE PAUL | 7632 QUAIL HILL RD CHARLOTTE NC 28210 |
| 1078563 | SETTLEMYRE PAUL W | 7632 QUAIL HILL RD CHARLOTTE NC 28210 |
| 1660956 | SETTLES RUSSELL | Attn RUSSELL 9118 KINGS CANYON DRIVE CHARLOTTE NC 28210 |
| 1660957 | SETZER VERNON | Attn VERNON 826 FM 2550 HUNTSVILLE TX 77340 |
| 3459913 | SEVCO, INC | P O BOX 219 WATERVILLE ME 4903 |
| 1565675 | SEVEN OAKS RESTAURANT | 104 BRIDGES ROAD GREENVILLE SC 29601 |
| 3545742 | SEVEN SEAS SUBSCRIPTIONS | P O BOX 40819 PROVIDENCE RI 2940 |
| 7160093 | SEVENSON ENVIRONMENTAL, INC. | 2749 LOCKPORT RD. NIAGARA FALLS NY 14305 |
| 1076252 | SEVENTH-DAY ADVENTISTS GENERAL COUN | 12501 OLD COLUMBIA PIKE SILVER SPRING MD 20904 |
| 1599999 | SEVERANCE HALL | Attn C/O ACME ARSENA 11001 EUCLID AVENUE CLEVELAND OH 44106 |
| 1802746 | SEVERANCE MALL | Attn C/O ACME ARSENA 3640 MAYFIELD ROAD CLEVELAND HEIGHTS OH 44118 |
| 1145939 | SEVERANCE TRUCKING | 49 MCGRATH ROAD DRACUT MA 1826 |
| 1070196 | SEVERANCE TRUCKING CO INC | 7 WALNUT HILL PARK WOBURN MA 1801 |
| 1660958 | SEVERIDE ALTHEA | Attn ALTHEA 3630 12TH AVENUE SW APT W 6 CEDAR RAPIDS IA 52404 |
| 1660959 | SEVERIDT DONALD | Attn DONALD 405 FOURTH STREET SW STATE CENTER IA 50247 |
| L100136 | SEVERN GRAPHICS | P.O. BOX 612 GLEN BURNIE MD 21061 |
| L100136 | SEVERN GRAPHICS INC | 7590 RITCHIE HWY. GLEN BURNIE MD 21061 |
| 1097289 | SEVERN TRENT CHICAGO | 2417 BOND STREET UNIVERSITY PARK IL 60466 |
| 1563122 | SEVERN TRENT LABORATORIES INC | P O BOX 7777-W3985-VT PHILADELPHIA PA 19175-3985 |
| 1870649 | SEVERN TRENT LABORATORIES INC | P O BOX 7777-W3985-VT PHILADELPHIA PA 19175-3985 |
| 2561174 | SEVERN TRENT LABORATORIES INC | P O BOX 7777-W3985-VT PHILADELPHIA PA 19175-3985 |
| 2699642 | SEVERSON ROBERT | Attn ROBERT 257 MONTCLAIR RD LOS GATOS CA 95030 |
| 2660960 | SEVERSON JAMES | Attn JAMES P.O. BOX 1899 STEAMBOAT SPRINGS CO 80477 |
| 1660961 | SEVIER COUNTY ASSESSOR | 250 NORTH MAIN RICHFIELD UT 84701 |
| 1270811 | SEVIER HEIGHTS BAPTIST CHURCH | Attn C/O FIRESTOP RETENBACH CONSTRUCTION 3220 DRESSLER RD. KNOXVILLE TN 37920 |
| 1800464 | SEVIER HEIGHTS BAPTIST CHURCH | 3706 SEVIER HEIGHTS ROAD KNOXVILLE TN 37920 |
| 1501192 | SEVIGNY AUTOMOTIVE | 3927 SOUTH DIVISION WAYLAND MI 49348 |
| 1901742 | SEVIGNY THEODORE | Attn THEODORE 76 CANTERBURY RD WALTHAM MA 2154 |
| 1660962 | SEVILLE CENTRAL MIX CORP | 157 ALBANY AVE FREEPORT NY 11520 |
| 1557353 | SEVILLE CENTRAL MIX CORP | ROUND SWAMP ROAD OLD BETHPAGE NY 11804 |
| 1588110 | SEVILLE CENTRAL MIX CORP. | JOHNSON AVE. INWOOD NY 11696 |
| B11006 | SEVILLE CENTRAL MIX CORP. | 615 FURROWS ROAD HOLTSVILLE NY 11742 |
| 1588112 | SEVILLE CENTRAL MIX CORP. | ROUND SWAMP ROAD PLANT #2 OLD BETHPAGE NY 11804 |
| 1588111 | SEVILLE CENTRAL MIX CORP. | 157 ALBANY AVE FREEPORT NY 11520 |
| 1588108 | SEVILLE CENTRAL MIX INC. | 157 ALBANY AVE FREEPORT NY 11520 |
| 1589679 | SEVILLE CENTRAL MIX INC. | 615 FURROWS ROAD HOLTSVILLE NY 11742 |
| 1588109 | SEVILLE CENTRAL MIX INC. | 157 ALBANY AVE FREEPORT NY 11520 |
| 1660963 | SEVILLE ERIC | Attn ERIC 93 OAK STREET   #88 ASHLAND MA 1721 |
| 1600556 | SEVILLE SQUARE WEST | Attn C/O R.K. PERKINS CORNER OF JEFFERSON & JC NICHOLS PARKWAY KANSAS CITY MO 64108 |

| Person Code | Name | Address |
|---|---|---|
| 1120733 | SEVIN ONDER | 35608 JOHNSTOWN FARMINGTON HILLS MI 48335-2015 |
| 1660964 | SEVIN ROLAND | Attn ROLAND 106 SANDRAS STREET LOCKPORT LA 70374 |
| 2564926 | SEW-CAL MONOGRAMMING | 101 CLINTON AVE ROSEVILLE CA 95678 |
| 1660986 | SEWARD EUGENE | Attn EUGENE 1069 ST CLAIR AVENUE COLUMBUS OH 43201 |
| 1547743 | SEWARD RAYMOND | Attn RAYMOND 40 RIVERSIDE AVEAPT B5 RED BANK NJ 7701 |
| 1076253 | SEWELL & RIGGS | Attn SUITE 800 333 CLAY AVENUE HOUSTON TX 77002 |
| 1660987 | SEWELL & RIGGS | 800 THREE ALLEN CTR. 333 CLAY AVE. HOUSTON TX 77002 |
| 1357745 | SEWELL A | Attn A 755 E. LEMON BARTOW FL 33830 |
| 1547744 | SEWELL HARDWARE | PO BOX 1080 WEST PALM BEACH FL 33402 |
| 1395321 | SEWELL HARDWARE CO., INC. | 20 S.E. 3RD STREET BOCA RATON FL 33432 |
| 1660971 | SEWELL ROBERT | Attn ROBERT 1448 QUEBRADA DEL SUR HARVEY LA 70058 |
| 1660972 | SEXAUER MICHAEL | Attn MICHAEL 220 ELM STREET #532 CLEMSON SC 29632 |
| 1660969 | SEXTON & PEAKE, INC. | 9687 GERWIG LANE COLUMBIA MD 21046 |
| 1704359 | SEXTON & PEAKE, INC. | 9687 GERWIG LANE COLUMBIA MD 21046 |
| 1660973 | SEXTON ALVIN | Attn ALVIN P O BOX 1072 SIMPSONVILLE SC 29681 |
| 1660970 | SEXTON CAN COMPANY | 3101 SEXTON ROAD DECATUR AL 35601 |
| 1571301 | SEXTON CAN COMPANY | 1080 FAIRFAX MARTINSBURG WV 25401 |
| 1660974 | SEXTON FRED | Attn FRED 117 WOODLAND DRIVE FOUNTAIN INN SC 29644 |
| 1660975 | SEXTON GEORGE | Attn GEORGE 501 SOUTH MAIN ST FOUNTAIN INN SC 29644 |
| 1660976 | SEXTON JACK | Attn JACK 504 HUNTERS HILL RD SIMPSONVILLE SC 29680 |
| 1660977 | SEXTON JOSEPHINE | Attn JOSEPHINE P O BOX 1072 SIMPSONVILLE SC 29681 |
| 1660978 | SEXTON TERRY | Attn TERRY 3523 GERONIMO COURT 5 MEMPHIS TN 38118 |
| 1660979 | SEXTON THOMAS | Attn THOMAS 39593 BANYON TREE CT FREMONT CA 94538 |
| 1888114 | SEXTON WILBERT CORP. | 1908 W. ALLEN STREET BLOOMINGTON IN 47403 |
| 1613446 | SEXTON WILBERT CORP. | 1908 WEST ALLEN STREET BLOOMINGTON IN 47403 |
| 1660977 | SEXTON WILLIAM | Attn WILLIAM 4507 RIDGEMONT DR WICHITA FALLS TX 76309 |
| 1888113 | SEXTON-WILBERT CORP. | 1908 WEST ALLEN ST. BLOOMINGTON IN 47403 |
| 1660978 | SEYBERT EARL | Attn EARL 69 CROSSWIND DRIVE SHREWSBURY PA 17361 |
| 1660979 | SEYBOLD JED | Attn JED 432 TAYLOR ROAD EXTON PA 19341 |
| 1537213 | SEYBOLD PAPER CO. | P.O. BOX 631046 CINCINNATI OH 45263-1046 |
| 1172959 | SEYBOLD PAPER CO. | 107 NORTHEAST DR LOVELAND OH 45140 |
| 1505746 | SEYFARTH SHAW | Attn SUITE 4200 55 EAST MONROE STREET CHICAGO IL 60603-5803 |
| 997255 | SEYFARTH SHAW FAIRWEATHER & GERALDS | 55 EAST MONROE STREET SUITE 4200 CHICAGO IL 60603 |
| 1358134 | SEYFARTH, SHAW, FAIRWEATHER & | Attn GERALDSON SUITE 4200 CHICAGO IL 60603-5803 |
| 1705648 | SEYFARTH, SHAW, FAIRWEATHER & GERAL | Attn SUITE 4200 55 EAST MONROE STREET CHICAGO IL 60603-5803 |
| 1660980 | SEYFERT TINA | Attn TINA 820 REBER STREET SHOEMAKERSVIL PA 19555 |
| 1601291 | SEYFORTH ROOFING | Attn C/O BIG BEND MEDICAL CENTER SIPLAST 2600 N. HIGHWAY 118 ALPINE TX 79830 |
| 1573714 | SEYMORE BROTHERS CONCRETE | 4221 SIXTH AVE ALTOONA PA 16602 |
| 1573715 | SEYMORE BROTHERS, INC. | 4221 6TH AVENUE ALTOONA PA 16602 |
| 1124829 | SEYMORE GRAFF | 1923 NO 15TH ST READING PA 19604-0000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1125726 | SEYMOUR A HEINFLING | 1711 RUTLAND DR APT 1103 AUSTIN TX 78758-6079 |
| 1660981 | SEYMOUR ALFUS | Attn ALFUS 5265 DAWSONVILLE HWY GAINESVILLE GA 30506 |
| 1123213 | SEYMOUR BECKER & DINA BECKER | JT TEN 649 E 83RD ST BROOKLYN NY 11236-3435 |
| 1123225 | SEYMOUR BERGER | 15 SANDPIPER CT AMHERST NY 14228-1061 |
| 1660982 | SEYMOUR CYRIL | Attn CYRIL 28 CT CIR PARKHURST LAKEVILLE MA 2346 |
| 1123465 | SEYMOUR D GREENWALD | 447 E WASHINGTON ST SYRACUSE NY 13202-1915 |
| 1660983 | SEYMOUR DEREK | Attn DEREK 2824 W STATE ST MILWAUKEE WI 53208 |
| 1660984 | SEYMOUR JEAN | Attn. JEAN 70 PARK TERRACE WEST NEW YORK NY 10034 |
| 1123527 | SEYMOUR KAUFMAN | 3000 BRONX PARK E 8B BRONX NY 10467-6716 |
| 1660985 | SEYMOUR KENNETH | Attn KENNETH 9 4 STRAWBERRY BANK NASHUA NH 3062 |
| 1660986 | SEYMOUR MICHAEL | Attn MICHAEL 1456 N TIMBER TRAIL SUAMICO WI 54173 |
| 1108300 | SEYMOUR OF SYCAMORE INC. | Attn. ATTN.: ACCOUNTS PAYABLE 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1115821 | SEYMOUR OF SYCAMORE INC. | Attn NORTH BUILDING 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 1113939 | SEYMOUR OF SYCAMORE INC. | Attn ATTN: PURCHASING DEPT. 917 CROSLEY AVENUE SYCAMORE IL 60178 |
| 128124 | SEYMOUR POWERS & RICHARD GRETSCH | SEYMOUR POWERS & RICHARD GRETSCH P. O. BOX 581 COMMERCE PARK DANBURY CT 06810-0581 |
| 1660987 | SEYMOUR RAPHAELA | SEYMOUR RAPHAELA 246 CARTER ROAD GENEVA NY 14456 |
| 1588115 | SEYMOUR SAND & STONE INC | 34 BOZRAH ST. BOZRAH CT 6334 |
| 1121213 | SEYMOUR WEINER & | FELICIA WEINER JT TEN 10711 BRIDLESPUR DR KANSAS CITY MO 64114-5075 |
| 1660988 | SEYMOUR SHONDA | Attn SHONDA 19 MELROSE AVE PLAINFIELD NJ 7063 |
| 1660989 | SEYMOUM TEKLE | Attn TEKLE 4215 KESSLER BLVD N. DR INDIANAPOLIS IN 46208 |
| 1588118 | SEZZI CONCRETE INC & MATLS | 477-050 HIGHWAY 139 NORTH SUSANVILLE CA 96130 |
| 1588119 | SEZZI CONCRETE INC & MATLS | 1512 FOURTH STREET SUSANVILLE CA 96130 |
| 1588117 | SEZZI CONCRETE INC & MTLS | 477-050 HWY 139N SUSANVILLE CA 96130 |
| 1564000 | SFA ASOCIADOS S.A. | Attn CONDOMINIO ACERO ZARAGOZA 1000 SUR D-515 MONTERREY N.L. IT 64000 |
| 1660990 | SFARRA ROBERT | Attn ROBERT 534 COLUMBUS AVENUE 33 BOSTON MA 2118 |
| 551554 | SFC COMMUNICATIONS INC | 3959 ELECTRIC RD STE 155 ROANOKE VA 24018 |
| 556283 | SFC ESCROW ACCOUNT | Attn C/O MPPA INC 19 FAIRWAY ISLAND GRASONVILLE MD 21638 |
| 545747 | SFC&B ASSOCIAION | P.O. BOX 6212 DELRAY BEACH FL 33482-6212 |
| 560447 | SFG C0010 | Attn SNELLING C0010 P O BOX 910262 DALLAS TX 75391-0262 |
| 560051 | SFG S0343 | Attn SNELLING P O BOX 910262 DALLAS TX 75391-0262 |
| 1097935 | SFI | P O BOX 2418 NORFOLK VA 23501 |
| 101604 | SFI | 1895G BEAVER RIDGE CIRCLE NORCROSS GA 30071 |
| 561844 | SFI, INC | P.O. BOX 12635 NORFOLK VA 23541 |
| 111028 | SGF CONSULTING SERVICES | Attn STEVE FOLK 881 HEX HIGHWAY HAMBURG PA 19526 |
| 101504 | SGL CARBON CORP. | 900 THERESIA ST. SAINT MARYS PA 15857 |
| 1097807 | SGL CARBON CORPORATION | P.O. BOX 601009 CHARLOTTE NC 28260-1009 |
| 1660991 | SGOUROS ALTHEA | Attn ALTHEA 37 CHURCHILL AVE ARLINGTON MA 2174 |
| 1114355 | SGS CONTROL SERVICES INC | 20 LAFAYETTE STREET CARTERET NJ 7008 |
| 1115079 | SGS CONTROL SERVICES INC. | 22934 LOCKNESS AVENUE TORRANCE CA 90501 |
| 1108281 | SGS CONTROL SERVICES, INC. | PO BOX 1328 KENNER LA 70063 |

Page: 3337 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1112180 | SGS CONTROL SERVICES, INC. | Attn ATTN: PPC 151 JAMES DR. WEST SAINT ROSE LA 70087 |
| 1112181 | SGS CONTROL SERVICES, INC. | Attn ATTN: KARL SPEAKMAN (809)778-5471 40 CASTLE COAKLEY CHRISTIANSTED IT 820 |
| 1108282 | SGS CONTROL SERVICES, INC. | Attn ATTN: ACCTS PAYABLE BOX 1528 KINGSHILL KINGSHILL IT 851 |
| 1098531 | SGS INTERNATIONAL CERTIFICATION | Attn SERVICES, INC. 515 WEST GREENS RD., STE. 950 HOUSTON TX 77067 |
| 1072855 | SGS THOMPSON | 1310 ELECTRONICS DRIVE CARROLLTON TX 75006 |
| 1072034 | SGS THOMPSON MICRO ELECTRONICS | 141 COMMERCE DRIVE MONTGOMERYVILLE PA 18936 |
| 1069961 | SGS U.S. TESTING COMPANY INC | P O BOX 102156 ATLANTA GA 30368-0156 |
| 1257188 | SGS US TESTING COMPANY INC | 5555 TELEGRAPH RD LOS ANGELES CA 90040 |
| 1057918 | SGS US TESTING COMPANY INC | PO BOX 102156 ATLANTA GA 30368-0156 |
| 1564016 | SGS YARSLEY | Attn INTERNATIONAL CERTIFICATION SERVICE 217/221 LONDON ROAD CAMBERLEY SY GU15 3EY |
| 1070995 | SGS-THOMSON MICRO- | Attn ELECTRONICS PTE LTD LORONG 4&6 TOA PAYOH SINGAPORE IT 1231 SINGAPORE |
| 1471107 | SGS THOMSON MICROELECTRONICS SDN BH | Attn KAWASAN PERINDUSTRIAN TANJONG AGAS INDUSTRIAL AREA MUAR JOHORE IT 0 MALAYSIA |
| 1662398 | SGT 2000 INC | 354 RT 122 ST-GERMAIN (QUEBEC) QC J0C 1K0 CANADA |
| 1660992 | SHAK WILLAM | Attn WILLIAM 416 WASHINGTON ST. PENNSBURG PA 18073 |
| 1660993 | SHABAZZ DELFINA | Attn DELFINA R14 BOX 398 ST. ANNIE IL 60964 |
| 1072656 | SHACKELFORD KNOWLES & STRICKLAND | 2040 LYRIC OFFICE CTR. 440 LOUISIANA 179 HOUSTON TX 77002 |
| 1655308 | SHACKELFORD'S FLORIST | 6108 QUINCE RD. MEMPHIS TN 38119 |
| 1457648 | SHACKLEFORDS FLORIST | 6108 QUINCE ROAD MEMPHIS TN 38119-7299 |
| 1660994 | SHADAN MARTHA | Attn MARTHA 12 EDMUND BRIGHAM WAY WESTBORO MA 1581 |
| 1179377 | SHADDEN KENNETH | 4616 PINE STREET APT 1108 CHATTANOOGA TN 37416 |
| 1179377 | SHADDEN KENNETH | 4616 PINE STREET APT 1108 CHATTANOOGA TN 37416 |
| 1696221 | SHADE & WISE, INC. | 2010 DABNEY ROAD RICHMOND VA 23230 |
| 1551555 | SHADE CONSTRUCTION CO. | Attn 2810 EAST JOPPA ROAD P O BOX 28824 BALTIMORE MD 21234 |
| 1498842 | SHADES MOUNTAIN | Attn C/O GE SIMPSON 4905 POWELL AVENUE BIRMINGHAM AL 35222 |
| 1569310 | SHADID & ASSOC., INC. | 11401 TWISTED OAK OKLAHOMA CITY OK 73120 |
| 1276259 | SHADID & ASSOC., INC. | 11401 TWISTED OAK OKLAHOMA CITY OK 73120 |
| 1660996 | SHADLE RICHARD | Attn RICHARD 29 MOSSWOOD CIRCLE AMHERST NH 3031 |
| 1660997 | SHADLE ROBERT | Attn ROBERT 7 DUBLIN CT GREENVILLE SC 29615 |
| 1660998 | SHADRICK MARK | Attn MARK 8412 SHADOWWOOD DRIVE HIXSON TN 37343 |
| 1660999 | SHADRICK MARK | Attn MARK 8412 SHADOWWOOD DRIVE HIXSON TN 37343 |
| 1651001 | SHADWICK GARY | Attn GARY BOX L63, 10244 MAIN ST. WHITESVILLE KY 42378 |
| 1558572 | SHADY REST BARBECUE INC | 3955 EAST FOURTH STREET OWENSBORO KY 42303 |
| 1071107 | SHADYGROVE | Attn C/O WILLIAMS WAREHOUSE 11111 PLANO ROAD DALLAS TX 75238 |
| 1607689 | SHADYGROVE HOSPITAL | SHADYGROVE ROAD GAITHERSBURG MD 20877 |
| 1479616 | SHADYSIDE HOSPITAL | Attn C/O M B M CONTRACTING 5320 CENTER AVE PITTSBURGH PA 15232 |
| 1344590 | SHAFER BLOCK | SOUTH EDGEWOOD AVE SOMERSET PA 15501 |
| 1592685 | SHAFER BONNIE | Attn BONNIE 17 STILLWELL ROAD HIGH BRIDGE NJ 8829 |
| 1661002 | SHAFER CONTRACTING CO INC | P O. BOX 128 SHAFER MN 55074 |
| 1581178 | SHAFER CONTRACTING CO INC | P O BOX 128 SHAFER MN 55074 |
| 1570393 | SHAFER CONTRACTING CO. INC. | P O BOX 128 SHAFER MN 55074 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661003 | SHAFER KENNETH | Attn KENNETH 104 ROCKY CHASE DR GREENVILLE SC 29615 |
| 1661004 | SHAFER MATTHEW | Attn MATTHEW 24 WHITMAN ST SOMERVILLE MA 2144 |
| 1661005 | SHAFER PAUL | Attn PAUL 3332 DERYSHIRE BAKER LA 70714 |
| 0070258 | SHAFER & SHAFFER | 1701 CHARLESTON NATIONAL PLAZA 3973 CHARLESTON WV 25339 |
| 1661006 | SHAFER ALBERT | Attn ALBERT PO BOX 101 MAYBELL CO 81640 |
| 572315 | SHAFER BLOCK & CONCRETE | Attn SOUTH EDGEWOOD AVENUE PRODUCTS SOMERSET PA 15501 |
| 1621141 | SHAFER BURTON | 73 RUSSELL ROAD FRAMINGHAM MA 01701 |
| 1661007 | SHAFER EUGENE | Attn EUGENE 15354 DANSEUR LOT 814 CLINTON TWNSHIP MI 48038 |
| 1661008 | SHAFER EUGENE | Attn EUGENE 210 BRANNON DRIVE LOT 28A DICKSON TN 37055 |
| 1661009 | SHAFER GENE | Attn GENE 739 WASHINGTON ST CRAIG CO 81625 |
| 1621142 | SHAFER IRVING | 7 PINE HILL ROAD FRAMINGHAM MA 01701 |
| 1661010 | SHAFER JAY | Attn JAY 1056 MINDY LANE 1410 WOOSTER OH 44691 |
| 545749 | SHAFFER LANDFILL ASSESS | Attn IRELL & MANELLA 840 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| 0070910 | SHAFFER LANDFILL REMEDIAL ACTION | Attn SETTLEMENT TRUST C/O DE MAXIMIS INC 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 562309 | SHAFFER LANDFILL REMEDIAL ACTION | Attn SETTLEMENT TRUST 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 069643 | SHAFFER LANDFILL TRUST | Attn DE MAXIMIS 450 MONTBROOK LANE KNOXVILLE TN 37919 |
| 1661011 | SHAFFER R | Attn R 2417 KIWANIS AVENUE LAKELAND FL 33801 |
| 1661012 | SHAFFER RANDALL | Attn RANDALL 115 E. MAITLAND LANE NEW CASTLE PA 16105 |
| 1661013 | SHAFFER RANDALL | Attn RANDALL 115 E. MAITLAND LANE NEW CASTLE PA 16105 |
| 618363 | SHAFFER REALTY NOMINEE TRUST PAPER | SOL FELDMAN 152 HAMPDEN ST ROXBURY MA 02119-2835 |
| 616147 | SHAFFER TREE SERVICE | 515 KNOX AVENUE NEW CASTLE PA 16101 |
| 1661014 | SHAFFER SR. THOMAS | Attn THOMAS R D 6 BOX 579 NEW CASTLE PA 16101 |
| 1661015 | SHAFFER SR. THOMAS | Attn THOMAS R D 6 BOX 579 NEW CASTLE PA 16101 |
| 1661016 | SHAFT ROBERT | Attn ROBERT 1320 SCHEURING RD APT 1 DE PERE WI 54115 |
| 072765 | SHAFTAL INTERNATIONAL TRADING CO | Attn FAIRWAY BUILDING SUITE 105 8707 N SKOKIE BOULEVARD SKOKIE IL 60077 |
| 588179 | SHAFTAL INTERNATIONAL TRADING CO | Attn C/O CLOVER SYSTEMS INC 2101 NW 82 AVE MIAMI FL 33122 |
| 588181 | SHAFTER READY MIX | PO BIN 1387 SHAFTER CA 93263 |
| 588180 | SHAFTER READY MIX | 22004 RIVERSIDE AVENUE SHAFTER CA 93263 |
| 1661017 | SHAFTER READY MIX | POST OFFICE BIN 1387 SHAFTER CA 93263 |
| 592389 | SHAH ALAUDDIN | Attn ALAUDDIN 401 EAST 11TH STREET NEW YORK NY 10009 |
| 1661018 | SHAH CONSTRUCTORS | 610 DELMAR AVENUE ATLANTA GA 30312 |
| 1661019 | SHAH DIPAK | Attn DIPAK 301 SW FIRST STREET D510 BOCA RATON FL 33432 |
| 1661020 | SHAH GAUTAM | Attn GAUTAM 27 ENGLISH OAK ROAD SIMPSONVILLE SC 29681 |
| 1661021 | SHAH KETAN | Attn KETAN 4 BILTMORE CT. WILMINGTON DE 19808 |
| 1661022 | SHAH LISA | Attn LISA 73 PAWTUCKET DRIVE LOWELL MA 1854 |
| 1661023 | SHAH MADHUKAR | Attn MADHUKAR 1104 TALL PINE FRIENDSWOOD TX 77546 |
| 1661028 | SHAH MANISHA | Attn MANISHA 27 ENGLISH OAK ROAD SIMPSONVILLE SC 29681 |
| 1105428 | SHAHAB PARVA | Attn C/O GRACE DAVISON 3838 N. SAM HOUSTON PKWY., STE. 230 HOUSTON TX 77032 |
| 1105814 | SHAHAB PARVA | 3918 FAWN CREEK KINGWOOD TX 77339 |
| 1120785 | SHAHEEN H ALI & | NABEEL S ALI JT TEN 4789 WALNUT CREEK CIRCLE WEST BLOOMFIELD MI 48322-3493 |

Page: 3339 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1563035 | SHAHNOZ HAMIDI | 4785 BRITTONHURST DRIVE HILLIARD OH 43026 |
| 1661024 | SHAHJOUD RYAN | Attn RYAN 466 HARWOOD PLACE BOCA RATON FL 33431 |
| 1661025 | SHAIKH FARNAJ | Attn FARNAJ 9 JEFFERSON PARK #82 CAMBRIDGE MA 2140 |
| 0561026 | SHAIKH TABASSUM | Attn FARNAJ 9 JEFFERSON PARK #82 CAMBRIDGE MA 2140 |
| 1515307 | SHAILAJA S REGE | Attn TABASSUM 16 COURT STREET 3 FLEMINGTON NJ 8822 |
| 1117267 | SHAILANDER VOHRA | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1661027 | SHAIR SALEM | 16837 MAGNOLIA BLVD ENCINO CA 91436-1013 |
| 1103782 | SHAKER ADVERTISING AGENCY, INC | Attn SALEM 530 SURRYSE LAKE ZURICH IL 60047 |
| 0398156 | SHAKER ADVERTISING AGENCY, INC. | Attn CORPORATE HEADQUARTERS 1100 LAKE STREET OAK PARK IL 60301 |
| 0561829 | SHAKESPEARE | Attn SHAKER BLDG. 1100 LAKE ST., OAK PARK IL 60301-1060 |
| 1108331 | SHAKLEE USA, INC. | 6111 SHAKESPEARE ROAD COLUMBIA SC 29223 |
| 1413940 | SHAKLEE USA, INC. | Attn HACIENDA CAMPUS 4747 WILLOW ROAD PLEASANTON CA 94588-2740 |
| 1413161 | SHAKLEE USA, INC. | 2051 ALPINE WAY HAYWARD CA 94545 |
| 1477927 | SHAKOPEE MDEWAKANTON SIOUX COMM. | 3400 12TH AVENUE S.E. NORMAN OK 73071 |
| 0080403 | SHALABI MUHDI | 2100 154TH STREET SHAKOPEE MN 55379 |
| 0080403 | SHALABI MUHDI A. | 16422 S 76TH AVENUE TINLEY PARK IL 60477 |
| 1661029 | SHALE GLENN | 16422 S 76TH AVENUE TINLEY PARK IL 60477 |
| 1661030 | SHALLER MARY | Attn GLENN 14525 GROVE ROAD GARRETTSVILLE OH 44231 |
| 1661031 | SHALLINE PAUL V | Attn MARY 3 BEECHWOOD DRIVE LANDENBERG PA 19350 |
| 1762600 | SHALLOWFORD LAW CENTER | Attn PAUL V 13 SYLVAN WAY WAYLAND MA 1778 |
| 2175314 | SHALLOWFORD WOMEN'S MEDICAL CENTER | 130 JORDAN DRIVE CHATTANOOGA TN 37421 |
| 2401486 | SHAMROCK AWARDS & ENGRAVING | 4575 N. SHALLOWFORD ROAD ATLANTA GA 30338 |
| 2487299 | SHAMROCK CONCRETE | 900 CRAIN HGWY. NORTH GLEN BURNIE MD 21061 |
| 2487300 | SHAMROCK CONCRETE, INC. | ROUTE 1 BOX 28 SHAMROCK TX 79079 |
| 1587301 | SHAMROCK CONCRETE, INC. | ROUTE 1 BOX 28 SHAMROCK TX 79079 |
| 1201813 | SHAMROCK DECORATING, INC. | 905 EAST 12TH STREET SHAMROCK TX 79079 |
| 1456727 | SHAMROCK LANDSCAPING & LAWN CARE | 12757 S. LA CROSSE AVE. ALSIP IL 60603 |
| 1588182 | SHAMROCK MATERIALS | PO BOX 1108 EAST SANDWICH MA 2537 |
| 1588184 | SHAMROCK MATERIALS | 665 IRWIN ST SAN RAFAEL CA 94901 |
| 1588183 | SHAMROCK MATERIALS | 999 KAISER ROAD NAPA CA 94558 |
| 1412498 | SHAMROCK MATERIALS INC | 665 IRWIN STREET SAN RAFAEL CA 94901 |
| 1507667 | SHAMROCK MATERIALS, INC. | PO BOX808044 PETALUMA CA 94975 |
| 0398185 | SHAMROCK PLASTERING INC | 400 HOPPER STREET PETALUMA CA 94952 |
| 1658640 | SHANA SULLIVAN | 640 W. TENNESSEE AVE DENVER CO 80223 |
| 1467071 | SHANAHAN KAREN | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 1661033 | SHANAHAN KAREN | 10201 MARRIOTTSVILLE ROAD WOODSTOCK MD 21163 |
| 1078071 | SHANAHAN KAREN E | Attn KAREN 2400 S. 92ND STREET WEST ALLIS WI 53227 |
| 1661034 | SHANAHAN RAYMOND | 10201 MARRIOTTSVILLE ROAD WOODSTOCK MD 21163 |
| 1545765 | SHANAHAN'S EXPRESS | Attn RAYMOND 851 N CITRUS DRIVE LA HABRA CA 90631 |
| 1661035 | SHANBAUM MARK | Attn 2201 GARRY ROAD P.O. BOX 2245 CINNAMINSON NJ 8077 |
|  |  | Attn MARK 1406 SKYLINE DRIVE APT G44 JOHNSON CITY TN 37604 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1597797 | SHANDS HOSPITAL | Attn C/O ALLSTATES FIREPROOFING 930 E. CALL STREET STARKE FL 32091 |
| 1599167 | SHANDS HOSPITAL | Attn UNIVERSITY OF FLORIDA-DENTAL BLDG C/O TOWNSEND CORNER OF ARCHER ROAD & FENDER RD GAINESVILLE FL 32610 |
| 661036 | SHANE ASAKO | Attn ASAKO 305 E. GARNER RD. 105 GARNER NC 27529 |
| 661037 | SHANE GREGORY | Attn GREGORY 1814 CHICKADEE LEAGUE CITY TX 77573 |
| 661038 | SHANER RICHARD | Attn RICHARD 40 WILLIAMS ROAD LEXINGTON MA 2420 |
| 114571 | SHANGHAI GOLDEN PHILLIPS | Attn PETROCHEMICAL CO LTD 99 WEI SAN RD. JINSHANWEI SHANGHAI IT 0 CHINA |
| 1588190 | SHANK / TORNO | 3001 SLOAT BLVD. SAN FRANCISCO CA 94116 |
| 1588194 | SHANK BALFOUR BEATTY | Attn 14651 CEDAR CIRCLE P O BOX 6 HESPERIA CA 92345 |
| 1588196 | SHANK BALFOUR BEATTY | Attn HIGHWAY 138 @ SILVERWOOD LAKE STATE REC. SAN BERNARDINO CA 92405 |
| 1661039 | SHANK SANDRA | Attn SANDRA 11646 CO RD 1 SHREVE, OH 44676 |
| 661040 | SHANK WILLIAM | Attn WILLIAM 11646 CO. RD 1 SHREVE, OH 44676 |
| 1588191 | SHANK/BALFOUR BEATTY | P O BOX 210720 SAN FRANCISCO CA 94121 |
| 1588193 | SHANK/BALFOUR BEATTY | P.O. BOX 210720 SAN FRANCISCO CA 94121 |
| 1588192 | SHANK/BALFOUR BEATTY | CONSTRUCTION TRAILER BUILDING 1750- PRESIDIO SAN FRANCISCO CA 94129 |
| 1661041 | SHANKLIN EMILY | Attn EMILY 207 BRIAR CREEK ROAD GREER SC 29650 |
| 1661042 | SHANKS DONNA | Attn DONNA 15 PINE TREE DRIVE PLAINVILLE MA 2762 |
| 1661043 | SHANKS MAX | Attn MAX #5 POINSETT AVENUE 404 GREENVILLE SC 29601 |
| 1076261 | SHANLEY & FISHER | 131 MADISON AVE ON-1979 MORRISTOWN NJ 79601979 |
| 1076262 | SHANLEY & FISHER, P.C. | 131 MADISON AVENUE MORRISTOWN NJ 79621979 |
| 661044 | SHANLEY GARY | Attn GARY PO BOX 510 DRY CREEK LA 70637 |
| 661045 | SHANLEY GARY | Attn GARY PO BOX 510 DRY CREEK LA 70637 |
| 661046 | SHANLEY MICHAEL | Attn MICHAEL 6 ENOREE VIEW DRIVE GREER SC 29650 |
| D03824 | SHANLEY PUMP | 2525 S. CLEARBROOK DR. ARLINGTON HEIGHTS IL 60005 |
| 1661047 | SHANLEY SUZAN | Attn SUZAN 18 WEATHERBY DR GREENVILLE SC 29615 |
| D04801 | SHANNON C. MCGAVOCK | 6214 AUGIE LYONS RD, SULPHUR LA 70665 |
| 557430 | SHANNON CORPORATION | Attn PRESIDENTIAL CENTER WASHINGTON BLDG SUITE 1-101 ROUTE 130 SOUTH CINNAMINSON NJ 8077 |
| 661049 | SHANNON JACKIE | Attn JACKIE 210 W. AVE. L LOVINGTON NM 88260 |
| 661050 | SHANNON JAMIE | Attn JAMIE 6709 BENT OAK DRIVE AMARILLO TX 79124 |
| 661051 | SHANNON JOANNE | Attn JOANNE 13950 WASHINGTON AVENUE HAWTHORNE CA 90250 |
| 128683 | SHANNON M CLAY | 78 SHARPTOWN RD SWEDESBORO NJ 8085 |
| 121387 | SHANNON MCKINNON | PO BOX 992 MARION MT 59925-0992 |
| 058900 | SHANNON MUNRO | Attn C/O WR GRACE 2133 85 ST N BERGEN NJ 7047 |
| 661052 | SHANNON NICHOLE | Attn NICHOLE 1313 LINDEN AVENUE BALTIMORE MD 21227 |
| 1588186 | SHANNON PLASTERING & | Attn 4615 HELLERMAN ST DRYWALL CORP PHILADELPHIA PA 19135 |
| 661053 | SHANNON THOMAS | Attn THOMAS GENERAL DELIVERY YOAKUM TX 77995 |
| 661054 | SHANSKY PAUL | Attn PAUL 9-05 12TH STREET FAIR LAWN NJ 7410 |
| 1080552 | SHANTHARAM SHUBHA | 9800 OLD WILLOW WAY ELLICOTT CITY MD 21042 |
| 1080552 | SHANTHARAM SHUBHA | 9800 OLD WILLOW WAY ELLICOTT CITY MD 21042 |
| 1559964 | SHAPCO COMPANY | 5132 CREEK ESTATES SAINT LOUIS MO 63128 |

| Person Code | Name | Address |
|---|---|---|
| 1128241 | SHAPELL (COPY ONLY) | GEN COUNSEL 8383 WILSHIRE BLVD. SUITE 700 BEVERLY HILLS CA 90211 |
| 1128240 | SHAPELL IND OF NORTHERN CA INC. | 100 N. MILPITAS BLVD. MILPITAS CA |
| 1261056 | SHAPIRO JUNE | Attn JUNE 5601 OSTROM AVE ENCINO CA 91316 |
| 1261057 | SHAPIRO LAWRENCE | Attn LAWRENCE 18 GANDER LANE MANSFIELD MA 2048 |
| 1061058 | SHAPIRO LAWRENCE S | 18 GANDER LANE MANSFIELD MA 02048 |
| 1061059 | SHAPIRO MARY | Attn MARY 426 ELIZABETH ST. SAN FRANCISCO CA 94114 |
| 1061060 | SHAPIRO RICHARD | Attn RICHARD 10019 GABLE MANOR COURT POTOMAC MD 20854 |
| 562552 | SHAR SYSTEMS | P.O. BOX 9196 FORT WAYNE IN 46899 |
| 1107181 | SHARA LABORATORIES | PO BOX 560 WAUTOMA WI 54982 |
| 1111000 | SHARA LABORATORIES | 248 EAST CHICAGO ROAD WAUTOMA WI 54982 |
| 1603983 | SHARE BUILDING PRODUCTS INC. | P.O. BOX 126 ALLENTON WI 53002 |
| 412134 | SHARE BUILDING PRODUCTS INC. | 536 MAIN STREET ALLENTON WI 53002 |
| 1061060 | SHARED DEANNA | Attn DEANNA 12010 STROUD HOUSTON TX 77072 |
| 492795 | SHARED SERVICE CENTER | P.O. BOX 55 HAYDEN AVENUE WR GRACE - ATTN M. MARTIN LEXINGTON MA 2173 |
| 496087 | SHARED SYSTEM TECHNOLOGY | P.O. BOX 408 SEWELL NJ 8080 |
| 517084 | SHARED SYSTEMS TECHNOLOGY, INC | Attn CORPORATE HEADQUARTERS P.O. BOX 408 SEWELL NJ 8080 |
| 1248932 | SHARI A HERZ | 1416 LONDON LANE BOWIE MD 20715 |
| 1661061 | SHARICK LEROY | Attn LEROY 9139 NOPAL PLACE RIVERSIDE CA 92503 |
| 1661062 | SHARLAND ARTHUR | Attn ARTHUR 80 PINE STREET RAYNHAM MA 2767 |
| 1563986 | SHARLIN RADIOLOGICAL ASSOC. | P.O. BOX 694 WESTWOOD NJ 7675 |
| 1061063 | SHARMA ASEEM | Attn ASEEM 137 FIELD STREET 30 CORNING NY 14830 |
| 719913 | SHARMATEK INC. | Attn UNIT 2-11E 999 WILLOW GROVE STREET HACKETTSTOWN NJ 7840 |
| 623199 | SHARON A BALBIERZ | 121 MCNAUGHTON CHEEKTOWAGA NY 14225 4542 |
| 467266 | SHARON ABRAMSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567360 | SHARON CATANZARO | 23297 LAGO MAR CIRCLE BOCA RATON FL 33433 |
| 1615196 | SHARON CHAGO | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 470122 | SHARON CREDIT UNION | Attn ATTN: PAYROLL 42 POND ST SHARON MA 2067 |
| 650765 | SHARON CREDIT UNION | 42 POND ST. SHARON MA 2067 |
| 712968 | SHARON D NEEL | 22907 PAUL REVERE DR CALABASAS CA 91302-1810 |
| 496482 | SHARON GREENBECK | Attn C/O GRACE DAVISON 10 E. BALTIMORE ST. BALTIMORE MD 21202 |
| 1129999 | SHARON GUTTMANN & RAYMOND | GUTTMANN JT TEN 13955 CHEROKEE TRAIL MIDDLEBURG HEIGHTS OH 44130-6845 |
| 1096552 | SHARON HOSPITAL | Attn C/O F.T. KREPS 740 EASTE STATE STREET SHARON PA 16146 |
| 498672 | SHARON HOSPITAL | Attn C/O FT KREPS & SONS 740 EAST STATE STREET SHARON PA 16146 |
| 513304 | SHARON K MADDOX | P O BOX 605 FRANCESVILLE IN 47946-0605 |
| 124412 | SHARON K SIKES & | LARRY M SIKES & E D GLENN JT TEN 1440 STRAKA TERRACE OKLAHOMA CITY OK 73159-5317 |
| 1116218 | SHARON K SIKES & | 5920 WEST TONOPAH GLENDALE AZ 85308-6708 |
| 1567215 | SHARON L WEBER | 5920 W TONOPAH DR GLENDALE AZ 85308 |
| 1567214 | SHARON L. WEBER | Attn C/O FORGE INDUSTRIES PU IN NORWOOD 505 UNIVERSITY, BLDG. #3 NORWOOD MA 2062 |
| 1601904 | SHARON MANOR NURSING HOME | Attn OHIO VALLEY ELECTRIC CORP. PO BOX 468 PIKETON OH 45661 |
| 1107939 | SHARON MANSON | 10225 S. 81ST AVE. PALOS HILLS IL 60465 |
| 1557047 | SHARON MECHANICAL INCORPORATED | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124670 | SHARON MOGCK | 615 POWELL AVE CLARKS SUMMIT PA 18411-1965 |
| 1171144 | SHARON OWENS PARKER | 941 HUNTINGTON COMMON FREMONT CA 94536-3205 |
| 567520 | SHARON PANEBIANCO | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 118868 | SHARON R CHESTNEY | 1212 DOGWOOD LN BLOOMINGTON IL 61704-2208 |
| 128746 | SHARON R. ORMSBEE | 1219 BAYSIDE DRIVE CORONA DEL MAR CA 92625 |
| 545314 | SHARON R. ORMSBEE | 1727 ANTIGUA WAY NEWPORT BEACH CA 92660 |
| 567636 | SHARON R. ORMSBEE | 12217 ROCKLEDGE CIR BOCA RATON FL 33428 |
| 567984 | SHARON S FEIN | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486-1010 |
| 570107 | SHARON S FEIN | 7 LEONARD PLACE SEA CLIFF NY 11579 |
| 106228 | SHARON SCHMIEMANN | 910 S BEECHFIELD AVE. BALTIMORE MD 21229 |
| 1171111 | SHARON SWOBODA | 35380 COUNTY RD 31 DAVIS CA 95616-9430 |
| 596308 | SHARON T MCLIN | Attn C/O WARCO CONSTRUCTION 5100 SHARON ROAD CHARLOTTE NC 28210 |
| 116413 | SHARON TOWERS | 326 N ROSEMONT BLVD SAN GABRIEL CA 91775-2828 |
| 568806 | SHARON W KAPLAN | 23910 COUNTY ROAD 44A EUSTIS FL 32736 |
| 558187 | SHARON ZIONS | 228 CHURCH STREET LAURENS SC 29560 |
| 559725 | SHARONS FLOWER SHOP | Attn 401 LINCOLN AVENUE P O BOX 774608 STEAMBOAT SPRINGS CO 80477 |
| 661065 | SHARP AND BARNEY LLC | Attn BRIAN RT. 6 BOX 79 D MISSION TX 78572 |
| 661066 | SHARP BRIAN | 1116 S. BARNEY BURBANK CA 91502 |
| 1109914 | SHARP CHARLES | Attn CHARLES 811 FIRST ST. JONESVILLE, LA 71343 |
| 1587302 | SHARP CHEMICAL CORP. | P.O. BOX 1960 ELKO NV 89801 |
| 587303 | SHARP CONCRETE | P.O. BOX 1960EET ELKO NV 89801 |
| 587304 | SHARP CONCRETE | 212 WEST DOUGLAS ELKO NV 89801 |
| 661067 | SHARP CURTIS | Attn CURTIS 3408 E. RED RIVER VICTORIA TX 77904 |
| 564663 | SHARP ELECTR CREDIT CO | Attn ATTN: BEN TIPTON P O BOX 1779 PAOLI PA 19301-1779 |
| 549307 | SHARP ELECTRICS CREDIT CO | P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 549308 | SHARP ELECTRONICS CREDIT CO. | Attn REF NO. 2413247/4 P.O. BOX 105819 ATLANTA GA 30348-5819 |
| 560448 | SHARP ELECTRONICS CREDIT CO. | Attn REF NO 2413247/4 P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 661068 | SHARP ELECTRONICS CREDIT COMPANY | Attn HAROLD 6450 120TH ST NW PINE ISLAND MN 55963 |
| 661069 | SHARP HAROLD | Attn HOWARD 438 NORTH 3RD STREET WATSEKA IL 60970 |
| 072106 | SHARP HOWARD | SHARP PLAZA BOULEVARD MEMPHIS TN 38193 |
| 661070 | SHARP MANUFACTURING CORPORATION | Attn MARY RT 2 BOX 1127 MT PLEASANT TX 75455 |
| 661071 | SHARP MARY | Attn MICHELE 3983 CAMROSE AVENUE NEW BERLIN WI 53151 |
| 545750 | SHARP MICHELE | 2719 SOUTHWEST 22ND AVE COCONUT GROVE FL 33133-3158 |
| 610434 | SHARP PENCILS INC | HAMLIN SAN DIEGO CA 92101 |
| 661072 | SHARP REESE MEMORIAL | Attn ROBERT 383 FLORENCE DRIVE ERLANGER KY 41018 |
| 661073 | SHARP ROBERT | Attn STEVE 3983 CAMROSE AVENUE NEW BERLIN WI 53151 |
| 661074 | SHARP STEVE | Attn WILLIAM 102 HOLLY CREST CIR SIMPSONVILLE SC 29681 |
| 076266 | SHARP WILLIAM | 1140 MELLIE ESPERON BUILDING 815 WALKER HOUSTON TX 77002 |
| 661075 | SHARPE & KAJANDER | Attn BRUCE 638 W. 38TH ST. INDIANAPOLIS IN 46208 |
| 661076 | SHARPE BRUCE | Attn DAVID 1502 BEXLEY DR WILMINGTON NC 28412 |
| 661076 | SHARPE DAVID | |

| Person Code | Name | Address |
|---|---|---|
| 1556664 | SHARPE HEATING AND VENTILATING | 2603 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| 1661077 | SHARPE RICHARD | Attn RICHARD 450 EGRET CIRCLE 9510 DELRAY BEACH FL 33444 |
| 1661078 | SHARPE RICHARD | Attn RICHARD ROUTE 13 BOX 185 STATESVILLE NC 28677 |
| 604538 | SHARPER EDGE | 2118 N 3020E RD SHELDON IL 60966 |
| 456034 | SHARPFIBRE | Attn BROOM HOUSE 39/43 LONDON ROAD HADLEIGH, BENFLEET, ESSEX SS7 2QL |
| 1661079 | SHARPS G | 29 MIDVALE DRIVE PITTSTOWN NJ 8867 |
| 1568563 | SHARRON SCHOFIELD | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1661080 | SHARROW MICHAEL | Attn MICHAEL 20887 SPRINGS TERRAC BOCA RATON FL FL 33428 |
| 1661081 | SHARROW SANDRA | Attn SANDRA 2095N LAKE PARK DR SMYRMA GA 30080 |
| 1226897 | SHASTA CO. COURT HOUSE | Attn HWY. 299 & COURT ST. SPRAY ON SERVICES REDDING CA 96001 |
| 1116595 | SHASTA COPPER EXPLORATION CO | C/O CHRISTIAN ERDMAN 969 PINE STREET SUITE 218 SAN FRANCISCO CA 94104-3306 |
| 1148983 | SHASTA COUNTY COURT HOUSE | Attn 1500 COURT STREET SPRAY-ON SERVICES INC REDDING CA 96001 |
| 760/035 | SHASTA READY MIX (PORTABLE PLANT) | SKI VILLAGE DRIVE MOUNT SHASTA CA 96067 |
| 1562441 | SHASTA REDI MIX - DIVISION OF | Attn P.O. BOX 494519 J. F. SHEA CO REDDING CA 96049 |
| 1562440 | SHASTA REDI MIX | Attn 17400 CLEAR CREEK PO BOX 494519 REDDING CA 96049 |
| 1562442 | SHASTA REDI-MIX | 17400 CLEAR CREEK ROAD REDDING CA 96001 |
| 1661082 | SHATLOCK MICHAEL | Attn MICHAEL P O BOX 7 GREENOCK PA 15047 |
| 1661083 | SHATSWELL ROBERT | Attn ROBERT 1700 RENCH RD BAKERSFIELD CA 93308 |
| 1661084 | SHATTUCK G | Attn G BOX 346 LIBBY MT 59923 |
| 1563939 | SHAUGHNESSY CRANE SERVICE, INC. | 346 D. STREET BOSTON MA 2127 |
| 1631551 | SHAUGHNESSY JR DANIEL | Attn DANIEL 10 NICHOLS ST. REHOBOTH MA 2769 |
| 1661088 | SHAUGHNESSY MARGARET | Attn MARGARET 21 NEWTON ST. WALTHAM MA 2453 |
| 1661089 | SHAUGHNESSY MICHAEL | Attn MICHAEL 16517 TERRY LANE OAK FOREST IL 60452 |
| 1661087 | SHAUGHNESSY VICKI | Attn VICKI 2411 SWANSON AVENUE COCONUT GROVE FL 33133 |
| 1661088 | SHAUGHNESSY WILLIAM | Attn WILLIAM 76 OAK HILL ROAD WESTFORD MA 1886 |
| 1560201 | SHAUGHNESSY CRANE SERVICE, INC. | P O BOX 366 BOSTON MA 2127 |
| 1567628 | SHAVER & LICHT | 1212 CENTURY TOWERS 720 SO COLORADO BLVD DENVER CO 802221934 |
| 1661090 | SHAVER CHARLES | Attn CHARLES BOX 523 MAULDIN SC 29662 |
| 1661091 | SHAVER MARY LEE | Attn MARY LEE 2713 CASTLEWOOD PL OWENSBORO KY 42301 |
| 1661092 | SHAVERS WILEY | Attn WILEY 1455 W STEWARD STREET BARTOW FL 33830 |
| 1598542 | SHAVON SMITH | 9800 EDISTO WAY BALTIMORE MD 21220 |
| 1661093 | SHAW CLARICE | Attn CLARICE 318 KNOLLWOOD COURT LANCASTER OH 43130 |
| 1661094 | SHAW CLEO | Attn CLEO POB 713 JEFFERSON GA 30549 |
| 1598197 | SHAW CONCRETE | RR 3, BOX 24 BOLIVAR TN 38008 |
| 1101639 | SHAW CONTRACT FLOORING SVCS. | 9305 GERWING LANE SUITE Y COLUMBIA MD 21046 |
| 1661095 | SHAW DAN | Attn DAN 5313 21ST AVENUE TAMPA FL 33619 |
| 1661096 | SHAW DENNIS | Attn DENNIS 6 BLACKENRIDGE DRIVE TAYLORS SC 29687 |
| 1661097 | SHAW DONNA | Attn DONNA 10 GROTON RD #46 WESTFORD MA 1886 |
| 1077339 | SHAW DONNA M | 10 GROTON RD #46 WESTFORD MA 01886 |
| 1661098 | SHAW DOUGLAS | Attn DOUGLAS P.O. BOX 362 LAROSE LA 70373 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554089 | SHAW EQUIPMENT | PO BOX 10927 BIRMINGHAM AL 35202 |
| 1570657 | SHAW EQUIPMENT | P O BOX 10927 BIRMINGHAM AL 35202 |
| 1661099 | SHAW FRANKIE | Attn FRANKIE BOX 202 105 E. HIGHWAY PERRY IL 62362 |
| 01661100 | SHAW FRANKIE | Attn FRANKIE BOX 202 105 E. HIGHWAY PERRY IL 62362 |
| 1661101 | SHAW JAMES | Attn FRANKIE BOX 202 105 E. HIGHWAY PERRY IL 62362 |
| 1661102 | SHAW JANET | Attn JAMES 107 WELCOME LANE PENDLETON SC 29670 |
| 1661103 | SHAW JOHN | Attn JANET 201 GREENSBORO RD        P O B HIGH POINT NC 27260 |
| 1661104 | SHAW JOSEPH | Attn JOHN 46 THOMAS NEWTON DR. WESTBOROUGH MA 1581 |
| 661105 | SHAW K LEE | Attn JOSEPH 3701 JUNIPER AVE. HATTIESBURG MS 39401 |
| 1661106 | SHAW K. GLENN | Attn K LEE 333 CENTRAL ST., UNIT #3H SAUGUS, MA 1906 |
| 1078831 | SHAW KIMBERLY | Attn K. GLENN 14 DEAL DRIVE DANBURY CT 6810 |
| 1078831 | SHAW KIMBERLY A | 1708 ROYAL OAKS DR. DUARTE CA 91010 |
| 1661108 | SHAW LUANN | 1708 ROYAL OAKS DR. DUARTE CA 91010 |
| 1661109 | SHAW MARGARET | Attn LUANN 1209 WEST TULANE DRIVE TEMPE AZ 85283 |
| 1661110 | SHAW MARK | Attn MARGARET 13079 TRIADELPHIA MILL CLARKSVILLE MD 21029 |
| 078559 | SHAW MARK D | Attn MARK 821 AZORES CIRCLE BAY POINT CA 94565 |
| 661111 | SHAW MARY | 821 AZORES CIRCLE BAY POINT CA 94565 |
| 661112 | SHAW MARY | Attn MARY 332 DUNCAN AVENUE JERSEY CITY NJ 7306 |
| 661113 | SHAW MELISSA | Attn MARY RT 3 BOX 250 GRAY COURT SC 29645 |
| 1076271 | SHAW PITTMAN POTTS & TROWBRIDGE | Attn MELISSA 5460 NW 55 BLVD #103 COCONUT CREEK FL 33073 |
| 661114 | SHAW PORTIA | 2300 N STREET, N.W. WASHINGTON DC 20037 |
| 4588198 | SHAW READY MIX | Attn PORTIA 520 HARRIS ST ROANOKE RAPIDS NC 27870 |
| 4588199 | SHAW READY MIX | HIGHWAY 125 SOUTH BOLIVAR TN 38008 |
| 0613450 | SHAW READY MIX CO* | P O BOX 40 SHILOH TN 38376 |
| 661115 | SHAW RICHARD | Attn PO BOX 187 HWY 45 SOUTH RANTOUL IL 61866 |
| 661119 | SHAW SR GARY | Attn RICHARD 15933 SE 262ND PLACE COVINGTON WA 98042 |
| 661117 | SHAW TIMOTHY | Attn GARY 129 N SIDNEY KIMBERLY WI 54136 |
| 1570619 | SHAW TRUCKING INC | Attn TIMOTHY 1107 W WASHINGTON STREET PLANT CITY FL 33566 |
| 1661118 | SHAW WILLIAM | PO BOX 8217 FORT LAUDERDALE FL 33310-8217 |
| 1661120 | SHAWAH ROBERT | Attn WILLIAM 37 BUCKRIDGE DRIVE AMHERST NH 3031 |
| 1661121 | SHAWGER III DWIGHT | Attn ROBERT P O. BOX 54 DUBLIN NH 3444 |
| 661122 | SHAWL GREG | Attn DWIGHT 725 MIKASUKI DR LAKELAND FL 33813 |
| 0069942 | SHAWMUT CONSTRUCTION CO INC | Attn GREG 1837 SCOTT STREET 2 COVINGTON KY 41014 |
| 0649309 | SHAWMUT PRINTING | 118 CUSHING ST STOUGHTON MA 2072 |
| 0566770 | SHAWN E BROWN | 135 LIBRARY STREET CHELSEA MA 2150 |
| 1117765 | SHAWN J DAVIS | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1616725 | SHAWN P CAIN | 7600 SW 10TH COURT 2 NORTH LAUDERDALE FL 33068-3210 |
| 1567988 | SHAWN P WILLIAMS | 73 NEWFIELD ST NORTH CHELMSFORD MA 1863 |
| 661123 | SHAWN RONALD | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1605948 | SHAWNEE HOMES | 300 MOSS HILL LN. SALISBURY MD 21802 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561853 | SHAWNEE MISSION FORD | Attn ATTN: RENTAL DEPT R25959 P O BOX 3179 SHAWNEE KS 66203-0179 |
| 1539951 | SHAWNEE PRECAST PROD, INC. | 550 NEW LUDLOW RD. SOUTH HADLEY MA 1075 |
| 1553104 | SHAWNEE REPAIR INC. | 5943 MERRIAM DR MERRIAM KS 66203 |
| 903329 | SHAWNEE TRAIL ELEMENTRY | Attn C/O L CR 10701 PRESTON BINYARDS FRISCO TX 75035 |
| 1078838 | SHAWVER LESLIE | 11104 ZARING COURT CINCINNATI OH 45241 |
| 1661125 | SHAWVER LESLIE S | 11104 ZARING COURT CINCINNATI OH 45241 |
| 1661126 | SHAWVER LLOYD | Attn LLOYD 4100 OLD BARTOW RD LAKE WALES FL 33853 |
| 1357530 | SHAYE MARK | Attn MARK 90 FRYE ROAD BOLTON MA 1740 |
| 1070094 | SHAYNE MANNING | Attn THP LIMITED 100 E EIGHTH STREET CINCINNATI OH 45202-2133 |
| 1076272 | SHEA & GARDNER | 1800 MASSACHUSETTS AVE NW WASHINGTON DC 20036 |
| 1661127 | SHEA & GOULD | 1251 AVE. OF THE AMERICAS NEW YORK NY 10020 |
| 1661128 | SHEA BONNIE | Attn BONNIE 28188 MOULTON PARKWAY 717 LAGUNA NIGUEL CA 92677 |
| 1661129 | SHEA CHRISTOPHER | Attn CHRISTOPHER 1040 ELM STREET WINNETKA IL 60093 |
| 1661130 | SHEA JOHN | Attn JOHN 1030 N CARLTON LIBERAL KS 67901 |
| 1077145 | SHEA THOMAS | Attn THOMAS 32 LAMPREY ROAD KENSINGTON NH 3833 |
| 1661131 | SHEA THOMAS E | 32 LAMPREY ROAD KENSINGTON NH 03833 |
| 1661196 | SHEADEL JEFFREY | Attn JEFFREY 1000 THIRD STREET INTERNL FALLS MN 56649 |
| 1661133 | SHEAFF DORMAN PURINS | 460 HILLSIDE AVE NEEDHAM MA 2194 |
| 1661132 | SHEAHAN III WILLIAM | Attn WILLIAM 651 W. TERRCOTTA 110-B CRYSTAL LAKE IL 60014 |
| 9079052 | SHEAHAN LAFAYE | Attn LAFAYE 10921 N COUNTRY ROAD 15 FORT COLLINS CO 80524 |
| 9079052 | SHEAHEN MICHAEL | 800 BURR OAK DRIVE LAKE ZURICH IL 60047 |
| 1661134 | SHEAHEN MICHAEL E | 800 BURR OAK DRIVE LAKE ZURICH IL 60047 |
| 1605080 | SHEALY ELECTRIC WHOLESALE | 417 HUGER STREET COLUMBIA SC 29202 |
| 1605080 | SHEALY ELECTRIC WHOLESALE (AD) | P.O. BOX 2223 GREENVILLE SC 29602 |
| 1612883 | SHEALY ELECTRICAL WHOLESALE (AD) | 27 RIVER ST. GREENVILLE SC 12535 |
| 156109 | SHEALY ELECTRICAL WHOLESALERS INC | P O BOX 631 GREENVILLE SC 29602-0631 |
| 105609 | SHEALY'S BAR B QUE | P O. BOX 12027 COLUMBIA SC 29211 |
| 697712 | SHEALY'S LEASE & TRUCK RENTAL | P.O. BOX 9633 BATESBURG-LEESVILLE SC 29070-9633 |
| 1661135 | SHEARER MICHAEL | Attn MICHAEL 2504 PENN HILL ROAD MT AIRY MD 21771 |
| 1661136 | SHEARMAN AND STERLING | Attn CLAUDIA 1308 EDWARD ST WELDON NC 27890 |
| 1661137 | SHEARIN CLAUDIA | Attn JOYCE RT 2 BOX 255 HALIFAX NC 27839 |
| 1661138 | SHEARIN JOYCE | Attn ROSA P.O. BOX 110          WASHINGTON GARYSBURG NC 27831 |
| 9366539 | SHEARIN ROSA | 153 EAST 53 ST. NEW YORK NY 10022 |
| 1076273 | SHEARMAN & STERLING | 153 EAST 53 ST. NEW YORK NY 10022 |
| 1661648 | SHEARMAN & STERLING | 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| 1080807 | SHEARN DELAMORE & CO | 2 BENTENG KUALA LUMPUR 50050 |
| 1570682 | SHEARN DELAMORE & CO ACCT#101807552 | Attn STANDARD CHARTERED BANK 4 LEBOH PASAR BASAR KUALA LUMPUR IT 50050 |
| 1110070 | SHEARWATER POLYMERS | 1112 CHURCH STREET HUNTSVILLE AL 35801 |
| 1110071 | SHEARWATER POLYMERS | 1112 CHURCH STREET HUNTSVILLE AL 35801 |
| 1110071 | SHEARWATER POLYMERS-DO NOT USE | 1112 CHURCH STREET HUNTSVILLE AL 35801 |
| 1661139 | SHEATS JOSEPH | Attn JOSEPH 1707 READ AVE CHATTANOOGA TN 37408 |

| Person Code | Name | Address |
|---|---|---|
| 1661140 | SHEBLAK ROBERT | Attn ROBERT P.O. BOX 568 EDNA TX 77957 |
| 1108332 | SHEBOYGAN PAINT | PO BOX 24 CEDARTOWN GA 30125 |
| 1112262 | SHEBOYGAN PAINT | 608 CANAL STREET CEDARTOWN GA 30125 |
| 0108333 | SHEBOYGAN PAINT COMPANY | PO BOX 417 SHEBOYGAN WI 53082 |
| 0112263 | SHEBOYGAN PAINT COMPANY | 1439 NORTH 25TH. STREET SHEBOYGAN WI 53081 |
| 1661141 | SHECKELLS ERIN | Attn ERIN 8539 BAY ROAD PASADENA MD 21122 |
| 1661142 | SHED DELTON | Attn DELTON 303 W FRANKLIN ELECTRA TX 76360 |
| 1661143 | SHED LEONARD | Attn LEONARD 129 SWINTON DR GREENVILLE SC 29607 |
| 0388420 | SHED SCHOOL | Attn 200 E. 99TH STREET ANNING JOHNSON CO. EVANSTON IL 62088 |
| 0388492 | SHED SCHOOL | Attn 200 E. 99TH STREET ANNING JOHNSON CO. EVANSTON IL 60288 |
| 1661144 | SHEDLOSKY PETER | Attn PETER 1390 PHILLIPS RD GREEN BAY WI 54311 |
| 1559823 | SHEDS AMERICA INC. #59-1952502 | 9660 NW 77TH AVENUE HIALEAH GARDENS FL 33016 |
| 1661147 | SHEEHAN ALBERT | Attn ALBERT 42 GANNETT RD QUINCY MA 2169 |
| 1661148 | SHEEHAN JOHN | Attn JOHN 7044 FOX PAW TRAIL LITTLETON CO 80125 |
| 1661149 | SHEEHAN MARGARET | Attn MARGARET 531 MAIN STREET 1903 NEW YORK NY 10044 |
| 1661150 | SHEEHAN MICHAEL | Attn MICHAEL 3848 W. 226TH ST. 219E TORRANCE CA 90505 |
| 1172289 | SHEEHEY FURLONG RENDALL & BEHN | Attn GATEWAY SQUARE PO BOX 66 BURLINGTON VT 5402 |
| 1661151 | SHEEHY FRANCES | Attn FRANCES 254-03 75TH AVENUE GLEN OAKS NY 11004 |
| 1661152 | SHEEHY JAMES | Attn JAMES 18 SUNNY KNOLL TERR LEXINGTON MA 2173 |
| 1661153 | SHEELER E | Attn E. 144 CAROLYN DRIVE LAKELAND FL 33803 |
| 1676274 | SHEEHAN PHINNEY BASS & GREEN | 1000 ELM STREET 3701 MANCHESTER NH 31053701 |
| 1676275 | SHEER MOSES & ZUCKERMAN | 601 DEKALB STREET NORRISTOWN PA 19404 |
| 1661154 | SHEER THOMAS | Attn THOMAS 129 ISLAND DRIVE SOUTH OCEAN RIDGE FL 33435 |
| 1661155 | SHEERAN STEPHEN | Attn STEPHEN 7 YARDLEY CT SIMPSONVILLE SC 29681 |
| 1661156 | SHEETS JIMMY | Attn JIMMY 910 S. JACKSON IOWA PARK TX 76367 |
| 1661157 | SHEETS KENNETH | Attn KENNETH 700 FAIRWAY RIFLE CO 81650 |
| 1661158 | SHEETS SONDRA | Attn SONDRA ROUTE 1 BOX 531 BLANCHARD OK 73010 |
| 1661159 | SHEFCHIK DENNIS | Attn DENNIS HC4 61 BOX 319 H BEDFORD WY 83112 |
| 1170543 | SHEFFIELD ASSOCIATES | 155 WEST ST SUITE 6 WILMINGTON MA 1887 |
| 1728660 | SHEFFIELD FAMILY LIFE CENTER | Attn C/O R K PERKINS 5915 WINNER ROAD KANSAS CITY MO 64125 |
| 1661161 | SHEFFIELD LONNIE | Attn LONNIE 1119 PISTAH PLACE LAKELAND FL 33801 |
| 1049321 | SHEFFIELD LUMBER & PALLET CO. | 165 TURKEY FOOT ROAD MOCKSVILLE NC 27028 |
| 0450827 | SHEFFIELD TUBE CORP | 170 BROAD ST NEW LONDON CT 6320 |
| 1670987 | SHEFFIELD TUBE CORPORATION | 170 BROAD STREET NEW LONDON CT 6320 |
| 1661162 | SHEFFIELD VAN | Attn VAN 3879 WILKES STREET PACE FL 32571 |
| 1661163 | SHEFFIELD-WARMAN NANCY | Attn NANCY 152 MORRISTOWN ROAD BASKING RIDGE NJ 7920 |
| 1661164 | SHEHAN MICHAEL | Attn MICHAEL PO BOX 403-140 TOLLESON RD PACOLET SC 29372 |
| 1554151 | SHEILA BASSMAN | 6042 GLENDALE DRIVE BOCA RATON FL 33433 |
| 1122850 | SHEILA HOFFMAN | 28 SASSI DR CROTON ON HUDSSON NY 10520-1020 |
| 1123134 | SHEILA HUGHES BURKLY | 1 LAURA LANE SARATOGA SPRINGS NY 12866-8782 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560820 | SHEILA HUNT | 31 IRVING STREET , APT. 1A EVERETT MA 2149 |
| 1566099 | SHEILA KILDAY | Attn C/O W.R. GRACE & CO. 62 WHITTIMORE AVE. CAMBRIDGE MA 2140 |
| 1122167 | SHEILA KOVITZ GLASSNER | 541 ANDRESS TERRACE UNION NJ 07083-7308 |
| 1567396 | SHEILA M. PORCARO | Attn C/O W.R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1568198 | SHEILA PATE | 30 PATEWOOD DR., STE. 270 GREENVILLE SC 29615 |
| 1552790 | SHEILA S BASSMAN | 6042 GLENDALE DR BOCA RATON FL 33433 |
| 1116241 | SHEILA S WILSON & | CHARLES W WILSON JT TEN 3250 CAMINITO EAST BLUFF UNIT 85 LA JOLLA CA 92037 |
| 1116331 | SHEILA WELLS | PO BOX 2013 SANTA MONICA CA 90406-2013 |
| 1079796 | SHEILS MATTHEW | 5401 28TH AVE. S. MINNEAPOLIS MN 55417 |
| 1079796 | SHEILS MATTHEW J. | 5401 28TH AVE. S. MINNEAPOLIS MN 55417 |
| 1076277 | SHEIN JOHNSON & BEREZOFSKY, P.C. | 225 SOUTH 17TH STREET PHILADELPHIA PA 19103 |
| 1076276 | SHEINFELD, MALEY & KAY | 3700 FIRST CITY TOWER HOUSTON TX 770026797 |
| 661166 | SHENNAN JEROME | Attn. JEROME 23090 POST GARDENS WY APT 319 BOCA RATON FL 33433 |
| 545759 | SHELBURNE MURRAY HILL | 303 LEXINGTON AVENUE NEW YORK NY 10016-3104 |
| 670651 | SHELBURNE MURRAY HILL | 500 WEST 37TH STREET NEW YORK NY 10018 |
| 661167 | SHELBURNE VANESSA | Attn VANESSA 208 E. 16TH STREET HOPE AR 71801 |
| 670970 | SHELBY & CARTEE | 2956 RHODES CIRCLE BIRMINGHAM AL 35205 |
| 1588563 | SHELBY CONCRETE | RT 4, BOX 882 ALABASTER AL 35007 |
| 1588564 | SHELBY CONCRETE | Attn 8039 HWY 25 SOUTH C/O BLUE CIRCLE CEMENT CALERA AL 35040 |
| 587306 | SHELBY CONCRETE CO | 2180 HIGHWAY 87 ALABASTER AL 35007 |
| 1613413 | SHELBY CONCRETE CO., INC. | 2180 HGWY. 87 ALABASTER AL 35007 |
| 608851 | SHELBY COUNTY JAIL | Attn C/O GENERAL CONSTRUCTION 201 POPLAR STREET MEMPHIS TN 38103 |
| 588220 | SHELBY GRAVEL | P.O BOX 280 SHELBYVILLE IN 46176 |
| 588224 | SHELBY GRAVEL | PO BOX 1296 COLUMBUS IN 47202 |
| 588225 | SHELBY GRAVEL | P. O BOX 280 SHELBYVILLE IN 46176 |
| 588221 | SHELBY GRAVEL | P. O BOX 280 SHELBYVILLE IN 46176 |
| 588219 | SHELBY GRAVEL INC. | Attn DO NOT USE RT # 4 BOX 189 RUSHVILLE IN 46173 |
| 101572 | SHELBY JONES CO., INC. | Attn COUNTY RD. S OF SR444 PO BOX 280 SHELBYVILLE IN 46176 |
| 1105913 | SHELBY JONES COMPANY, INC. | 8800 WEST CHESTER PIKE UPPER DARBY PA 19082 |
| 661168 | SHELBY LINDA | P.O. BOX 508 HAVERTOWN PA 19083 |
| 1556276 | SHELBY PRECAST CONCRETE, CO. | Attn LINDA 841 CRELLEN RD. PLEASANTON CA 94566 |
| 588214 | SHELBY PRECAST INC | 14660 TWENTY-THREE MILE RD. SHELBY TWP MI 48315 |
| 588215 | SHELBY PRECAST, INC. | 14660 TWENTY-THREE MILE ROAD SHELBY TOWNSHIP MI 48315 |
| 588216 | SHELBY PRECAST, INC. | 14660 23 MILE RD SHELBY TOWNSHIP MI 48315 |
| 1118798 | SHELBY R HUME | 14660 23 MILE ROAD SHELBY TOWNSHIP MI 48315 |
| 161245 | SHELCO INC/PALLISER FURNITURE | 214 WEBSTER ST BOX 246 APPLE RIVER IL 61001-0246 |
| 1593222 | SHELDAHL G.T. | Attn C/O WARCO 214 SOUTH ELM STREET HIGH POINT NC 27260 |
| 1070944 | SHELDAHL, INC | Attn EAST BUILDING ATTN: PRODUCTION 605 NORTH, HWY #3 NORTHFIELD MN 55057 |
| 1593030 | SHELDAHL, INC | 1150 SHELDAHL ROAD NORTHFIELD MN 55057 |
| 1661169 | SHELDEN RALPH | Attn RALPH 2748 HARDING WICHITA FALLS TX 76303 |

Page: 3348 of 4145

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118833 | SHELDON BELOFSKY & | LENORE BELOFSKY JT TEN 322 WILLOW ST DEERFIELD IL 60015-4840 |
| 1567338 | SHELDON BRINSON, JR | 5504 CLUB HILL EAST LAKELAND FL 33813 |
| 1588218 | SHELDON CONCRETE | 8315 RESERVOIR HOUSTON TX 77012 |
| 0607104 | SHELDON CONCRETE | 9520 EASTHAVEN HOUSTON TX 77075 |
| 0607383 | SHELDON CONCRETE | INTERSECTION OF HWY 723 & HWY 359 ROSENBERG TX 77471 |
| 1611011 | SHELDON CONCRETE | 14430 LAKESIDE TERRACE DRIVE HOUSTON TX 77044 |
| 0613451 | SHELDON CONCRETE SERVICE | 14430 LAKESIDE TERRACE DR HOUSTON TX 77044 |
| 1125126 | SHELDON ERIC FRIED | 335 DUFFERIN RD HAMPSTEAD PQ CANADA |
| 0122171 | SHELDON GREENBERGER | 1426 PINEMERE AVE LAKEWOOD NJ 08701-1738 |
| 0545753 | SHELDON KLASFELD | Attn STARVING ARTIST FRAMING 2924 N W. 24TH TERRACE BOCA RATON FL 33431-6203 |
| 1117443 | SHELDON LANCE | 31 GLENWOOD AVE NEW LONDON CT 06320-4316 |
| 0122264 | SHELDON LEVINE | 4 27 4 TH ST FAIRLAWN NJ 07410-1459 |
| 0661170 | SHELDON MICHAEL | Attn MICHAEL 2630 GOLFVIEW ST LAKELAND FL 33801 |
| 0127196 | SHELDON R WAGNER | 1517 MILFORD ST EVANSTON IL 60202-3231 |
| 0127730 | SHELDON SILVERMAN | 51 TIFFANY CIRCLE MANHASSET NY 11030-3915 |
| 0661171 | SHELDON-LEWALLEN M | Attn M 11381 PROSPERITY FARMS ROAD APT 228 PALM BEACH GARDENS FL 33410 |
| 0077699 | SHELESTAK GERALD | 3430 206TH PL. SW LYNNWOOD WA 98036 |
| 1077699 | SHELESTAK GERALD | 3430 206TH PL, SW LYNNWOOD WA 98036 |
| 1122568 | SHELIA MC KEON | C/O ROSSI 54 BOW ST FOREST HILLS GARDENS NY 11375 |
| 1568182 | SHELIA NOE | 3412 N HWY 101 GREER SC 29651 |
| 0117453 | SHELIA ROBINSON CUST | DAVID M ROBINSON UI UNIFORM TRANSFERS TO MINORS ACT 14 OVERLOOK DR NEW MILFORD CT 06776-4730 |
| 0661173 | SHELINE LAURA | Attn LAURA 4262 BAKER LANE C RENO NV 89509 |
| 0661174 | SHELINE SHIRLEE | Attn SHIRLEE 4109 NW 269TH ST RIDGEFIELD WA 98642 |
| 0115927 | SHELL ANACORTES REFINING COMPANY | Attn INVOICE PROCESSING PO BOX 4789 HOUSTON TX 77210-4789 |
| 1076283 | SHELL BUFORD BUFKIN CALLICUT & PERR | TRUSTMARK BLDG , STE 552 157 JACKSON MS 392050157 |
| 0076283 | SHELL BUFORD BUFKIN CALLICUT & PERR | TRUSTMARK BLDG . STE.552 157 JACKSON MS 392050157 |
| 0076283 | SHELL BUFORD BUFKIN CALLICUT PERRY | Attn DOUGLAS R DUKE TRUSTMARK BLDG. STE.552 PO BOX 157 JACKSON MS 392050157 |
| 0109325 | SHELL C.A.P.S.A. | AVE. PTE. ROQUE SAENZ PENA 788 (138 BUENOS AIRES IT 9999 ARGENTINA |
| 0661175 | SHELL CALVIN | Attn CALVIN 113 WILLIAMS CIRCLE SIMPSONVILLE SC 29681 |
| 0113941 | SHELL CANADA LTD | Attn ATTN: MR. A. PELCHAT MONTREAL EAST REFINERY P O BOX 600, POINTE-AUX-TREMBLES MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 0112264 | SHELL CANADA LTD | 10501 SHERBROOKE ST. E. MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 0112598 | SHELL CANADA LTD | VIRGINIA HILL COMPLEX SWAN HILLS AB T0G 2C0 CANADA |
| 0108334 | SHELL CANADA PRODUCTS LIMITED | Attn MONTREAL EAST REFINERY POINT AUX TREMBLES, P.A.T. PO BOX 600 MONTREAL EAST QUE. IT H1B 5K7 CANADA |
| 1661176 | SHELL CARRIE | Attn CARRIE P O BOX 304 FOUNTAIN INN SC 29644 |
| 1115334 | SHELL CHEMICAL | HWY 158 EAST SARALAND AL 36571 |
| 1552147 | SHELL CHEMICAL | P.O. BOX 951029 DALLAS TX 75395-1029 |
| 1552123 | SHELL CHEMICAL | PO BOX 371258M PITTSBURGH PA 15251 |
| 1550294 | SHELL CHEMICAL | PO BOX 371258M PITTSBURGH PA 15251 |

| Person Code | Name | Address |
|---|---|---|
| 1069449 | SHELL CHEMICAL CO | Attn ED O'BRIEN 7594 HIGHWAY 75 GEISMAR LA 70734-0500 |
| 1550877 | SHELL CHEMICAL CO | P.O.BOX 951029 DALLAS TX 75395-1029 |
| 1552200 | SHELL CHEMICAL CO | TWO SHELL PLAZA HOUSTON TX 77251 |
| 1553634 | SHELL CHEMICAL CO | PO BOX 371258M PITTSBURGH PA 15251 |
| L08339 | SHELL CHEMICAL COMPANY | Attn DEER PARK INVOICE PROCESSING PO BOX 4473 HOUSTON TX 77210 |
| 1565156 | SHELL CHEMICAL COMPANY | PO BOX 101479 ATLANTA GA 30392-1479 |
| 1570637 | SHELL CHEMICAL COMPANY | P O BOX 371258M PITTSBURGH PA 15251-0000 |
| 1570451 | SHELL CHEMICAL COMPANY | P O BOX 101479 ATLANTA GA 30392-1479 |
| 900394 | SHELL CHEMICAL COMPANY | P O BOX 371258M PITTSBURGH PA 15251-7258 |
| 1554269 | SHELL CHEMICAL COMPANY | PO BOX 101479 ATLANTA GA 30392-1479 |
| 1113163 | SHELL CHEMICAL COMPANY | Attn WEST HOLLOW TECHNICAL CENTER-LAB CC-104 3333 HWY 6 SOUTH HOUSTON TX 77082 |
| 1465986 | SHELL ELASTOMERS/ KRATON POLYMERS | P.O .BOX 371514 PITTSBURGH PA 15251-7514 |
| 1661178 | SHELL EUGENE | Attn EUGENE 10065 BOUNDARY LANE PARMA OH 44130 |
| 1109321 | SHELL INDIA | Attn INDIA 6507 GLEN ARM CT. INDIANAPOLIS IN 46224 |
| 1552376 | SHELL LABORATORY | Attn J.G.M. SCHILDER 1031 CM 8 AMSTERDAM IT 9999 ZZ NETHERLANDS |
| 1412233 | SHELL OIL CO. | P O BOX 47513 SAN ANTONIO TX 78265-7513 |
| 1097471 | SHELL OIL CO. | 20945 S. WILMINGTON AVENUE CARSON CA 90745 |
| 1101279 | SHELL OIL CO. | P.O. BOX 98470 LOUISVILLE KY 40298-8470 |
| T108336 | SHELL OIL COMPANY | P.O. BOX 659 SAN ANTONIO TX 78265-9501 |
| 950638 | SHELL OIL COMPANY | Attn ATTN. ACCOUNTS PAYALBE PO BOX 4484 HOUSTON TX 77210 |
| T12266 | SHELL OIL COMPANY | Attn ATTN. ACCOUNTS PAYABLE PO BOX 4484 HOUSTON TX 77210 |
| 1112268 | SHELL OIL COMPANY | Attn ATTN. MR. RICH CHANEY, LOP MARTINEZ REFINERY MARTINEZ CA 94553 |
| 1467600 | SHELL OIL COMPANY | Attn PURCHASING WAREHOUSE SOUTH GATE HIGHWAY 111 ROXANA IL 62084 |
| 1559914 | SHELL OIL COMPANY | PO BOX 98470 LOUISVILLE KY 40298-8470 |
| 1467540 | SHELL OIL COMPANY | PO BOX 659981 SAN ANTONIO TX 78265-9581 |
| 1465864 | SHELL OIL COMPANY | PO BOX 659501 SAN ANTONIO TX 78265-9501 |
| 914185 | SHELL OIL COMPANY | Attn NORTH WHISE HIGHWAY225 DEER PARK TX 77536 |
| 913944 | SHELL OIL COMPANY | PO BOX 100 DEER PARK TX 77536 |
| 913943 | SHELL OIL COMPANY | Attn PURCHASING EXPEDITER PO BOX 262 WOOD RIVER IL 62095 |
| 913942 | SHELL OIL COMPANY | Attn PURCHASING EXPEDITER PO BOX 262 WOOD RIVER IL 62095 |
| 1101301 | SHELL OIL COMPANY | Attn MARTINEZ MANUFACTURING COMPLEX MS. CHERI SWILLO, PURCH. DEPT. PO BOX 711 MARTINEZ CA 94553 |
| 1103162 | SHELL OIL COMPANY | HIGHWAY 225 DEER PARK TX 77536 |
| 912270 | SHELL OIL COMPANY | UNIT CCU #2 WOOD RIVER IL 62095 |
| T12267 | SHELL OIL COMPANY | UNIT CCU #1 ROXANA IL 62084 |
| T12265 | SHELL OIL COMPANY | Attn ATTN: JOHN LACOSTE MARTINEZ REFINERY 3485 PACHECO BLVD. MARTINEZ CA 94553 |
| 1106337 | SHELL OIL MFG. | Attn DEER PARK MFG. - INVOICE PROCESSING PO BOX 4473 HOUSTON TX 77210 |
| 1106335 | SHELL OIL COMPANY | Attn WESTERN REGION ACCOUNTING-MARTINEZ PO BOX 4787 HOUSTON TX 77210-4787 |
| 1618162 | SHELL ORTEGA | AARON ALBRITTEN 5344 ORTEGA BLVD JACKSONVILLE FL 32210-8416 |
| 1661179 | SHELL PHYLLIS | Attn PHYLLIS 107 PRESTWICK DR GREENVILLE SC 29605 |
| 1661180 | SHELL ROBERT | Attn ROBERT MAGNOLIA RUN #1064 GREENVILLE SC 29607 |

| Person Code | Name | Address |
|---|---|---|
| 1601621 | SHELL PRODUCTS INC | 2351 213TH AVE. MILFORD IA 51351 |
| 1601622 | SHELL ROCK PRODUCTS INC. | 22281 WALNUT AVE. SHELL ROCK IA 50670 |
| 6245755 | SHELL WESTERN E&P, INC. | DEPT 0240 DALLAS TX 75284-0240 |
| 6650709 | SHELLCAST INC | 5230 INDUSTRIAL PARK MONTAGUE MI 49437 |
| 1661181 | SHELLER DAVID | Attn DAVID P O BOX 193 GARRETTSVILLE OH 44231 |
| 1661182 | SHELLEY DENNIS | Attn DENNIS 78 DIVISION TROY MT 59935 |
| 1661183 | SHELLEY EDITH | Attn EDITH 3925 BOBOLINK CIRCLE RENO NV 89506 |
| 1661184 | SHELLEY GORDON | Attn GORDON 14315 SH240 ELECTRA TX 76360 |
| 1661185 | SHELLEY JEAN | Attn JEAN 6 BIRCH RD. WILMINGTON MA 1887 |
| 1661186 | SHELLEY JOSEPH | Attn. JOSEPH 7605 GERALAYNE CIRCLE WAUWATOSA WI 53213 |
| 1661187 | SHELLEY JOSEPH | Attn JOSEPH 7605 GERALAYNE CIRCLE WAUWATOSA WI 53213 |
| 1558657 | SHELLEY KELLY | Attn C/O WR GRACE 6051 W 65TH ST BEDFORD PARK IL 60638 |
| 1711703 | SHELLEY KENNETH | Attn KENNETH P O BOX 668 ELECTRA TX 76360 |
| 1711222 | SHELLEY L LYNCH | 8328 N FLORA KANSAS CITY MO 64118-8203 |
| 1661188 | SHELLEY ROBERT | Attn ROBERT 602 W TEXAS IOWA PARK TX 76367 |
| 1601189 | SHELLEY SIEMENING | 1407 MILLVILLE SHANDON RD HAMILTON OH 45013-9588 |
| 6124302 | SHELLEY WILLIAM | Attn WILLIAM 480 WEST FRANKLIN SHELBYVILLE IN 46176 |
| 1661190 | SHELLEYS SEPTIC TANK | P O BOX 249 ZELLWOOD FL 32798-0249 |
| 1463651 | SHELLHAMMER STEVEN | Attn STEVEN 4051 LEXINGTON CT PALMDALE CA 93550 |
| 1661191 | SHELLROCK INTL. COOP. | 3600 NO EAST CANDICE AVE. JENSEN BEACH FL 34957 |
| 1538222 | SHELLROCK INTERNATIONAL INC | 3600 N E CANDICE AVENUE JENSEN BEACH FL 34957 |
| 1538223 | SHELLROCK INTERNATIONAL INC | 3600 N. E. CANDICE AVENUE JENSEN BEACH FL 34957 |
| 1661012 | SHELLY BRUCE | Attn BRUCE 1406 SEVILLE DRIVE SLATINGTON PA 18080 |
| 1661192 | SHELLY F FORER CUST FOR | JESSICA FRANKIE FORER UNDER THE FLORIDA GIFTS TO MIN ACT 12370 SW 64TH AVE MIAMI FL 33156-5539 |
| 1710093 | SHELLY JOHN | Attn JOHN 3 STONEGATE VILLAGE QUAKERTOWN PA 18951 |
| 1661193 | SHELNITZ MARK | Attn MARK 7233 WOLVERTON COURT CLARKSVILLE MD 21029 |
| 1661194 | SHELNITZ MARK A. | 7233 WOLVERTON COURT CLARKSVILLE MD 21029 |
| 1600118 | SHELTER WEST | Attn C/O G STARSMEARE 479 JUMPERS HOLE STE 301 SEVERNA PARK MD 21146 |
| 6544559 | SHELTON DONALD | Attn DONALD 1600 KAREN LN IOWA PARK TX 76367 |
| 1661195 | SHELTON EDITH | Attn EDITH 4060 SANTA MARIA PL TURLOCK CA 95382 |
| 1661196 | SHELTON EMMA | Attn EMMA 2443 N SHARON AVE. INDIANAPOLIS IN 46222 |
| 1661197 | SHELTON ETHEL | Attn ETHEL 4573 DERBY MANOR DRIVE BALTIMORE MD 21215 |
| 1661198 | SHELTON HERBERT | Attn HERBERT 809 NEELY FERRY RD SIMPSONVILLE SC 29680 |
| 1661200 | SHELTON JACK | Attn JACK 2805 CROSS COUNTRY CIRCLE VERONA WI 53593 |
| 1661201 | SHELTON JOHNNY | RT. 5, BOX 833 LAURENS SC 29360 |
| 1060336 | SHELTON JOHNNY L | RT. 5, BOX 833 LAURENS SC 29360 |
| 1661203 | SHELTON JOSEPH | Attn JOSEPH 1670 BELLEVIEW PLACE INDIANAPOLIS IN 46222 |
| 1661204 | SHELTON KENNETH | Attn KENNETH 806 NEELY FERRY ROAD SIMPSONVILLE SC 29681 |
| 1661205 | SHELTON LOWELL | Attn LOWELL 325 SEVEN OAKS LANE SPARTANBURG SC 29301 |
| 1661206 | SHELTON M | Attn M 28 FRANKLIN STREET ATTLEBORO MA 2703 |

| Person Code | Name | Address |
|---|---|---|
| 1661207 | SHELTON MARY | Attn MARY 5601W. MCDOWELL, MAPLE CREEK APTS, 2007 PHOENIX AZ 85035 |
| 1597879 | SHELTON READY MIX | ATTN. ACCOUNTS PAYABLE WENDOVER UT 84083 |
| 1661209 | SHELTON ROY | Attn ROY 102 PLEASANT HEIGHTS GREER SC 29651 |
| 1661210 | SHELTON TAMMIE | Attn TAMMIE 1132 MARSHALL STREET ROANOKE RAPIDS NC 27870 |
| 1661211 | SHELTON TAMMIE | Attn TAMMIE 104 DUVAL DRIVE SPARTANBURG SC 29307 |
| 1661212 | SHELTON VALERIE | Attn VALERIE 1717 EAST LA CROSSE SPOKANE WA 99207 |
| 1661213 | SHELTON WILLIAM | Attn WILLIAM 3307 LOCUST HILL ROAD TAYLOR SC 29687 |
| 1582282 | SHELTONS | AFB. WENDOVER . WENDOVER UT 84083 |
| 2078809 | SHELY, GRADY | 3620 EVANSTON AVE CINCINNATI OH 45207 |
| 2078809 | SHELY, JR GRADY | 3620 EVANSTON AVE CINCINNATI OH 45207 |
| 1661215 | SHEMAITIS ROSEMARIE | Attn ROSEMARIE 596 SOMERSET LANE   # 7 CRYSTAL LAKE IL 60014 |
| 1661216 | SHEMWELL & ASSOCIATES | 1993 POWERS FERRY RD., STE F MARIETTA GA 30067 |
| 1017342 | SHEN DING | Attn DING 239 CAPTAIN EAMES CIR ASHLAND MA 1721 |
| 1017342 | SHEN DING FENG | 239 CAPTAIN EAMES CIRCLE ASHLAND MA 0721 |
| 3055697 | SHEN RESEARCH ORGANIZATION | 3 MELROSE STREET BOSTON MA 2116 |
| 1606707 | SHENANDOAH BLDG SUPPLY INC | 195 LENOIR DR WINCHESTER VA 22603 |
| 1612333 | SHENANDOAH BLDG SUPPLY INC | 30 COVENANT DR. HARRISONBURG VA 22801 |
| 1606724 | SHENANDOAH BUILDING SUPPLY | 195 LENIOR DR. WINCHESTER VA 22603 |
| 1614255 | SHENANDOAH BUILDING SUPPLY | 60 COVENANT DR. HARRISONBURG VA 22801 |
| 1103014 | SHENANDOAH INDUSTRIAL RUBBER | P.O. BOX 1046 SALEM VA 24153 |
| 2553187 | SHENANDOAH VALLEY MOVING & STORAGE | 6951 WINCHESTER ROAD FRONT ROYAL VA 22630 |
| 2101696 | SHENANGO REFRACTORIES | Attn 606 MCCLEARY AVENUE P.O. BOX 120 NEW CASTLE PA 16103 |
| 2566540 | SHENEHON COMPANY | Attn SUITE 900 801 NICOLLET MALL MINNEAPOLIS MN 55402 |
| 1661217 | SHENG JAMES | Attn JAMES 14827 EVERGREEN RIDGE WAY HOUSTON TX 77062 |
| 1580345 | SHENK CONSTRUCTION | 1441 E. VIRGINIA AVE. EVANSVILLE IN 47711 |
| 1661218 | SHEPARD JACK | Attn JACK 4125 SO 24TH ST OMAHA NE 68107 |
| 1661220 | SHEPARD JR THOMAS | Attn THOMAS 443 RANSDELL DRIVE SPARTANBURG SC 29307 |
| 2097145 | SHEPARD NILES | 250 N. GENESEE ST. MONTOUR FALLS NY 14865 |
| 1101032 | SHEPARD NILES | CRAIN & HOIST CORP. MONTOUR FALLS NY 14865 |
| 1661219 | SHEPARD PAUL | Attn PAUL 2 1/2 VERONA ST NASHUA NH 3060 |
| 1076286 | SHEPARD SANDBURG & PHOENIX | 1 CITY CENTRE SUITE 1500 ST LOUIS MO 63101 |
| 2545761 | SHEPARD'S/MCGRAW-HILL INC | P O BOX 60 COLORADO SPRINGS CO 80901 |
| 2914700 | SHEPARDS | P O BOX 802631 CHICAGO IL 60680-2631 |
| 1090163 | SHEPARD CAROLE | 210 SILLERY BAY ROAD PASADENA MD 21122 |
| 1090163 | SHEPARD CAROLE | 210 SILLERY BAY ROAD PASADENA MD 21122 |
| 1661222 | SHEPARD JESSE | Attn JESSE 214 SEAMAN ST NEW BRUNSWICK NJ 8901 |
| 1108340 | SHEPHERD CHEMICAL | 4900 BEECH STREET CINCINNATI OH 45212 |
| 1112271 | SHEPHERD CHEMICAL | 2803 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 1101033 | SHEPHERD CHEMICAL CO. | 4900 BEECH ST. CINCINNATI OH 45212 |
| 1661223 | SHEPHERD CHRISTA | Attn CHRISTA RD 2 BX 232 PT FREEZE RD FRENCHTOWN NJ 8825 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661224 | SHEPHERD DOUGLASS | Attn DOUGLASS 3913 BIRDSVILLE RD DAVISONVILLE MD 21035 |
| 1605426 | SHEPHERD ELECTRIC CO INC | 7401 PULASKI HWY BALTIMORE MD 21237 |
| 606393 | SHEPHERD HILL REGIONAL H/S | 68 DUDLEY-OXFORD ROAD DUDLEY MA 1571 |
| 661225 | SHEPHERD JASON | Attn JASON 8658 E. RUBY DRIVE TUCSON AZ 85730 |
| 661226 | SHEPHERD JUDITH | Attn JUDITH 2825 SW 49TH STREET OKLAHOMA CITY OK 73119 |
| 661227 | SHEPHERD MICHAEL | Attn MICHAEL 5225 OLD HARTFORD ROAD OWENSBORO KY 42303 |
| 597526 | SHEPHERD PRETT | Attn C/O BEL AIR FOAM INSULATION 2133 FOUNTAIN GREEN BEL AIR MD 21014 |
| 661228 | SHEPHERD ROGER | Attn ROGER 916 BRISTOL ROAD PALESTINE TX 75801 |
| 661229 | SHEPHERD S | Attn S 3668 DEBBY DRIVE MEMPHIS TN 38127 |
| 661230 | SHEPHERD SUSAN | Attn SUSAN 23 WINTERGREEN LANE GROTON MA 1450 |
| 1661231 | SHEPHERD THOMAS | Attn THOMAS 443 RANSDELL DR SPARTANBURG SC 29302 |
| 545762 | SHEPHERDS SPINAL CENTER | 2020 PEACHTREE ROAD ATLANTA GA 30309 |
| 605081 | SHEPLER EQUIMENT CO | 9103 EAST ALMEDA RD HOUSTON TX 77054 |
| 606411 | SHEPLER EQUIMENT CO | 2926 FM802 BROWNSVILLE TX 78522 |
| 606412 | SHEPLER EQUIMENT CO | 4911 WHIRLWIND SAN ANTONIO TX 78217 |
| 612384 | SHEPLER EQUIMENT CO | 580-A GRAHAM ROAD COLLEGE STATION TX 77845 |
| 614272 | SHEPLER EQUIMENT CO | 1-14 MILE NORTH FM 1847 LOS FRESNOS TX 78566 |
| 606828 | SHEPLER EQUIMENT CO | 4005 N. SEMINARY ROAD EDINBURG TX 78539 |
| 606408 | SHEPLER EQUIMENT CO | HWY. 281 AT EAST OWASSA PHARR TX 78577 |
| 588228 | SHEPLER EQUIPMENT | 4911 WHIRLWIND SAN ANTONIO TX 78217 |
| 595359 | SHEPLER EQUIPMENT | 4911 WHIRLWIND DRIVE SAN ANTONIO TX 78217 |
| 595093 | SHEPLER EQUIPMENT | 9103 ALMEDA HOUSTON TX 77054 |
| 588227 | SHEPLER'S EQUIP CO INC | 9103 E ALMEDA HOUSTON TX 77054 |
| 593800 | SHEPLERS | 10300 BANCOCK STREET NORTHGLENN CO 0 |
| 1593801 | SHEPLERS | 10300 BANNOCK STREET NORTHGLENN CO 0 |
| 124450 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 128589 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 128452 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 128453 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 128517 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 128576 | SHEPLERS OF TEXAS LP INC | GEN COUNSEL 6501 WEST KELLOGG WITCHITA KS 67207 |
| 1661233 | SHEPLEY JOSEPH | Attn JOSEPH 4202 HEMLOCK DRIVE VALPARAISO IN 46383 |
| 1661234 | SHEPPARD BRUCE | Attn BRUCE 125 WEST CHERRY ST. RAHWAY NJ 7065 |
| 661235 | SHEPPARD CLAIRE | Attn CLAIRE 19 SUMMER STREET IPSWICH MA 1938 |
| 661236 | SHEPPARD DAVID | Attn DAVID 1001 E CASH IOWA PARK TX 76367 |
| 1661237 | SHEPPARD DEWITT | Attn DEWITT P. O. BOX 341 MAGAZINE AR 72943 |
| 1661238 | SHEPPARD EARL | Attn EARL ROUTE 1 BOX 99 FLANDREAU SD 57028 |
| 1661240 | SHEPPARD LORENZO | Attn LORENZO 46 SPRUCE STREET B NEWARK NJ 7102 |
| 1661241 | SHEPPARD LUCIAN | Attn LUCIAN ROUTE 9 101 PLEASANT LN LEXINGTON SC 29072 |
| 1661242 | SHEPPARD MICHAEL | Attn MICHAEL 5861 HIGHWAY 20 BUFORD GA 30518 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139 AMC    Doc 285-1    Filed 05/17/01    Page 262 of 262

| Person Code | Name | Address |
|---|---|---|
| 1584557 | SHEPPARD OF THE VALLEY CHURCH | Attn 12650 JOHNNY CAKE RIDGE ROAD C/O MUNJITI-OGLE APPLE VALLEY MN 55124 |
| 1098851 | SHEPPARD PRATT PHYSICIANS P A SPPPA | 6501 N. CHARLES ST. BALTIMORE MD 21285-6815 |
| 1098455 | SHEPPARD PRATT PREF. RESOURCES,INC. | P.O. BOX 6815 BALTIMORE MD 21285-6815 |
| 0661243 | SHEPPARD RANDY | Attn RANDY P. O. BOX 655 BOONEVILLE AR 72927 |
| 0661244 | SHEPPARD WILLIAM | Attn RANDY P. O. BOX 655 BOONEVILLE AR 72927 |
| 0661245 | SHEPPARD WILLTA | Attn WILLIAM 32-01 FOX RUN RD PLAINSBORO NJ 8536 |
| 0109916 | SHER-MAR COSMETICS | Attn WILTA P.O. BOX 341 MAGAZINE AR 72943 |
| 1605803 | SHERADEN LIGHTING & ELEC | 8755 REMMET AVENUE CANOGA PARK CA 91304 |
| 0974450 | SHERATON | 1617 63RD ST BROOKLYN NY 11204 |
| 1574451 | SHERATON | Attn HARBOR ISLAND ANNING JOHNSON SAN DIEGO CA 92100 |
| 1556186 | SHERATON BAL HARBOUR | Attn 101 WILSHIRE ANNING JOHNSON SANTA MONICA CA 90401 |
| 1579429 | SHERATON BAL HARBOUR | 9701 COLLINS AVE. BAL HARBOUR FL 33154 |
| 1600052 | SHERATON BALLROOM | 9701 COLLINS AVE. BAL HARBOUR FL 33154 |
| 1565133 | SHERATON BALTIMORE NORTH CONFERENCE | Attn C/O ALPHA #1 CIVIC CENTER PLAZA BIRMINGHAM AL 35203 |
| 1945757 | SHERATON BOCA RATON HOTEL | Attn HOTEL 903 DULANEY VALLEY ROAD TOWSON MD 21204 |
| 0920872 | SHERATON BOSTON | 2000 N W 19TH STREET BOCA RATON FL 33431 |
| 0365166 | SHERATON CENTRE TORONTO | Attn C/O EAST COAST FIREPROOFING 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1563489 | SHERATON COLONIAL | 123 QUEEN STREET WEST TORONTO ONTARIO ON M5H 2M9 CANADA |
| 1097660 | SHERATON COLUMBIA HOTEL | ONE AUDUBON ROAD WAKEFIELD MA 1880 |
| 1561273 | SHERATON COLUMBIA HOTEL | 10207 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| 0915101 | SHERATON COMMANDER | Attn LOCATED ON THE LAKE 10207 WINCOPIN CIRCLE COLUMBIA MD 21044 |
| 1547756 | SHERATON DESIGN CENTER HOTEL | Attn HOTEL CAMBRIDGE 16 GARDEN STREET CAMBRIDGE MA 2138 |
| 0564186 | SHERATON FERNCROFT RESORT | 1825 GRIFFIN ROAD DANIA FL 33004 |
| 0101407 | SHERATON HOTEL | 50 FERNCROFT ROAD DANVERS MA 1923 |
| 1556166 | SHERATON INN | Attn 4900 DTC PARKWAY DENVER TECH CENTER DENVER CO 80237 |
| 3521013 | SHERATON INN & CONFERENCE CENTER- | PO BOX 618 FREDERICKSBURG VA 22404 |
| 7557231 | SHERATON INN PLYMOUTH | MARTIN A SVIGIR GENERAL MANAGER 706 JOHN NOLEN DRIVE MADISON WI 53713 |
| 0101141 | SHERATON INNER HARBOR HOTEL | 180 WATER STREET PLYMOUTH MA 2360 |
| 0266105 | SHERATON INT | 300 S. CHARLES ST. BALTIMORE MD 21201 |
| 1098463 | SHERATON INTL ON BWI AIRPORT | 7032 ELM RD BALTIMORE MD 21240 |
| 1561909 | SHERATON LANSING HOTEL | 7032 ELM RD. BALTIMORE MD 21240 |
| 0586596 | SHERATON MAUI | 925 CREYTS ROAD LANSING MI 48917 |
| 3561239 | SHERATON MILWAUKEE BROOKFIELD | GW KILLEBREW CO. INC. KAHULUI II HI 96732 |
| 3543913 | SHERATON NASHUA HOTEL | 375 SOUTH MOORLAND ROAD BROOKFIELD WI 53005 |
| 1581544 | SHERATON PERIMETER PARK SOUTH HOTEL | 11 TARA BOULEVARD NASHUA NH 3062 |
| 1549312 | SHERATON PORTSMOUTH HOTEL & | 8 PERIMETER DRIVE BIRMINGHAM AL 35243 |
| 1568266 | SHERATON SAN MARCOS | Attn CONFERENCE CENTER 250 MARKET ST PORTSMOUTH NH 3801 |
| 1570477 | SHERATON SUITES - CUMBERLAND | ONE SAN MARCOS PLACE CHANDLER AZ 85225 |
| 1556614 | SHERATON TARA HOTEL | 2844 COBB PARKWAY S.E. ATLANTA GA 30339 |
| 1557339 | SHERATON TARA NASHUA | 320 WASHINGTON STREET NEWTON MA 2158 |
| | | TARA BLVD NASHUA NH 03062-2898 |