| Person Code | Name | Address |
|---|---|---|
| 1545758 | SHERATON WASHINGTON HOTEL | Attn 2660 WOODLEY ROAD AT CONNECTICUT AVE., N.W. WASHINGTON DC 20008 |
| 1661246 | SHERBERT GINA | Attn GINA 1708 S.J. WORKMAN HWY WOODRUFF SC 29388 |
| 1661247 | SHERBERT JOHNNY | Attn JOHNNY 2625 HARRIS BRDGE RD WOODRUFF SC 29388 |
| 00960334 | SHERBERT OREN | 8065 HWY 56 ENOREE SC 29335 |
| 00960334 | SHERBERT OREN | 8065 HWY 56 ENOREE SC 29335 |
| 40708669 | SHERBERT RAY | 1708 S J WORKMAN HWY WOODRUFF SC 29388 |
| 40708669 | SHERBERT RAY | 1708 S J WORKMAN HWY WOODRUFF SC 29388 |
| L1P78569 | SHERBERT RAY A | 1708 S J WORKMAN HWY WOODRUFF SC 29388 |
| 1598391 | SHERBURNE COUNTY GOVERNMENT CENTER | Attn C/O MULCAHY DRYWALL 13880 HWY 10 ELK RIVER MN 55330 |
| 1615247 | SHERBURNE POWERS & NEEDHAM | ONE BEACON STREET BOSTON MA 2108 |
| Da1615247 | SHEREF, FRIEDMAN, HOFFMAN & | Attn GOODMAN, LLP 919 THIRD AVENUE NEW YORK NY 10022 9998 |
| 1076288 | SHEREF, FRIEDMAN, HOFFMAN & GOODMA | 919 THIRD AVENUE NEW YORK NY 100229998 |
| 1561250 | SHERER PATRICK | Attn PATRICK 3107 PENN ST JOSEPH MO 64507 |
| 05T709211 | SHEREX CHEMICAL COMPANY, INC. | PO BOX 646 DUBLIN OH 43017 |
| 05T112272 | SHEREX CHEMICAL COMPANY, INC. | Attn CHEMICAL PRODUCTS DIV. 1401 MIDDLEHARBOR ROAD OAKLAND CA 94607 |
| 05T112273 | SHEREX CHEMICAL COMPANY, INC. | ROUTE 24 - BLDG. #03 MAPLETON IL 61547 |
| D115672 | SHEREX CHEMICAL COMPANY, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 646 DUBLIN OH 43017 |
| L417859 | SHERI GAYLE DAYE | 2515 NW 29TH DR BOCA RATON FL 33434-3673 |
| T567515 | SHERI K OSHINSKY | 41 BENNINGTON DRIVE EAST WINDSOR NJ 8520 |
| 1555906 | SHERIDAN CONTRACTORS, INC. | 8320 W 99TH PLACE PALOS HILLS IL 60465 |
| U561251 | SHERIDAN DEBORAH | Attn DEBORAH PO BOX 116 PENDERGRASS GA 30567 |
| 561252 | SHERIDAN GREGORY | Attn GREGORY 628 12TH AVE & CORALVILLE IA 52241 |
| U561253 | SHERIDAN JOE | Attn JOE 304 BETA STREET ANDERSON SC 29621 |
| U561254 | SHERIDAN JUNE | Attn JUNE 26 CRESTON AVENUE DEDHAM MA 2026 |
| T588236 | SHERIDAN LUMBER INC | PO BOX2985 HOLLYWOOD FL 33022 |
| T588237 | SHERIDAN READY MIX | 220 OKLAHOMA STREET SHERIDAN AR 72150 |
| 461255 | SHERIDAN READY MIX | 220 OKLAHOMA STREET SHERIDAN AR 72150 |
| D549315 | SHERIFF KENNETH | Attn KENNETH 226 BOW STREET WESTMINSTER SC 29693 |
| 133 | SHERIFF OF JEFFERSON COUNTY | 112 E. WASHINGTON ST. CHARLES TOWN WV 25414-0009 |
| U570395 | SHERIFF OF MONONGALIA COUNTY | 243 HIGH STREET, COURTHOUSE MORGANTOWN WV 26505-5492 |
| U531256 | SHERIFF RICHARD | Attn RICHARD 1829 HARBOR DRIVE CHESTER MD 21619 |
| U479887 | SHERIFF SCOTT | 499 N. 201 WEST #41 BOUNTIFUL UT 84010 |
| U479887 | SHERIFF SCOTT R. | 499 N. 201 WEST #41 BOUNTIFUL UT 84010 |
| U531258 | SHERLOCK CHARLES | 21601 W BOSTIAN ROAD WOODINVILLE WA 98072 |
| U531259 | SHERLOCK CHARLES | Attn CHARLES 26 VIEWPOINT DRIVE ALEXANDRIA KY 41001 |
| 1566255 | SHERLOCK SELF STORAGE | 21601 W BOSTIAN ROAD WOODINVILLE WA 98072 |
| 1588239 | SHERMAN | Attn CHARLES 26 VIEWPOINT DRIVE ALEXANDRIA KY 41001 |
| 1588241 | SHERMAN | Attn PO BOX 1203 C/O NASHVILLE CONC PIPE FRANKLIN TN 37065 |
| 1588240 | SHERMAN | Attn 313 DOWNS BLVD. % NASHVILLE CONC PIPE FRANKLIN TN 37065 |
| 1076290 | SHERMAN & PICADIO | Attn P O BOX 1203 % NASHVILLE CONC PIPE FRANKLIN TN 37065 |
| 1104419 | SHERMAN & SCHRODER EQUIPMENT CO. | SUITE 3180 USX TOWER 600 GRANT ST PITTSBURGH PA 15219 |
|  |  | 2300 WALL STREET, SUITE J CINCINNATI OH 45212 |

| Person Code | Name | Address |
|---|---|---|
| 1661260 | SHERMAN GARY | Attn GARY 815 SOUTH GARRISON SIMPSONVILLE SC 29680 |
| 1572782 | SHERMAN CONCRETE PIPE | Attn P O BOX 1162 MONTGOMERY CONCRETE DIVI MONTGOMERY AL 36102 |
| 1572783 | SHERMAN CONCRETE PIPE | 1616 PARALLEL ST. MONTGOMERY AL 36102 |
| 9672286 | SHERMAN CONCRETE PIPE | NO. 4 18TH STREET SW BIRMINGHAM AL 35207 |
| 4673704 | SHERMAN CONCRETE PIPE | P O BOX 1397 TUSCALOOSA AL 35403 |
| 572785 | SHERMAN CONCRETE PIPE | 3898 INDUSTRIAL DRIVE BIRMINGHAM AL 35217 |
| 6472784 | SHERMAN CONCRETE PIPE | 3898 INDUSTRIAL DRIVE BIRMINGHAM AL 35217 |
| 673705 | SHERMAN CONCRETE PIPE | 3735 2ND AVE TUSCALOOSA AL 35403 |
| 594483 | SHERMAN CONCRETE PIPE | 223 JOHN DAVENPORT DRIVE NW ROME GA 30165 |
| 612810 | SHERMAN CONCRETE PIPE | PO BOX 1397 TUSCALOOSA AL 35403 |
| 1512770 | SHERMAN CONCRETE PIPE | Attn P O BOX 1162 MONTGOMERY CONCRETE DIVI MONTGOMERY AL 36102 |
| 596767 | SHERMAN CONCRETE PIPE | 201 BRENNAN ROAD COLUMBUS GA 31906 |
| 594026 | SHERMAN CONCRETE PIPE | PLANT #3 4810 S.W. BIRMINGHAM AL 35211 |
| 573605 | SHERMAN CONCRETE PROD | 205 BRENNAN RD COLUMBUS GA 31908 |
| 573606 | SHERMAN CONCRETE PROD | 205 BRENNAN RD COLUMBUS GA 31908 |
| 573448 | SHERMAN DIXIE CONC INDUST | P O BOX 6449 KNOXVILLE TN 37914 |
| 1661261 | SHERMAN EDWARD | Attn EDWARD 1260 CLUBHOUSE DR #69-3 ROOSEVELT UT 84066 |
| 1661262 | SHERMAN ELLIOTT | Attn ELLIOTT 10553 MENDOCINO LANE BOCA RATON FL 33428 |
| 1613 | SHERMAN ENGINEERING CO. | Attn BALIWICK BUS. CAMPUS, UNIT #3 252 WEST SWAMP RD. DOYLESTOWN PA 18901 |
| 1651263 | SHERMAN ESLEY | Attn ESLEY 205 NEEDLES DRIVE SIMPSONVILLE SC 29680 |
| 578112 | SHERMAN II WILLIAM | 320 ALABAMA ROAD TOWSON MD 21204 |
| 1572780 | SHERMAN IND SCOTT PIPE | PO BOX 2528 SAVANNAH GA 31401 |
| 572781 | SHERMAN IND SCOTT PIPE | 2900 LOUISVILLE RD SAVANNAH GA 31401 |
| 1572779 | SHERMAN IND SCOTT PIPE DI | Attn P O BOX 2528 2900 LOUISVILLE ROAD SAVANNAH GA 31401 |
| 597007 | SHERMAN INDUSTRIES | Attn P O BOX 1986 MOBILE AL 36602 |
| 582854 | SHERMAN INDUSTRIES | 6815 B CRESSENT DR NW NORCROSS GA 30071 |
| 588248 | SHERMAN INDUSTRIES | Attn PO BOX 1300 PELHAM INDUSTRIAL PARK PELHAM AL 35124 |
| 588249 | SHERMAN INDUSTRIES | P. O. BOX 1227 MOBILE AL 36633 |
| 573308 | SHERMAN INDUSTRIES | 2131 MAGNOLIA AVE BIRMINGHAM AL 35205 |
| 588250 | SHERMAN INDUSTRIES | 452 SO. ROYALE ST. MOBILE AL 36633 |
| 597009 | SHERMAN INDUSTRIES | HWY 90 MOBILE BAY CAUSEWAY MOBILE AL 36608 |
| 1588252 | SHERMAN INTERNATIONAL | Attn SUITE 200 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 590746 | SHERMAN INTERNATIONAL | 631 OLD TRINITY ROAD DECATUR AL 35601 |
| 588251 | SHERMAN INTERNATIONAL | Attn SUITE 200 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 1588243 | SHERMAN INTERNATIONAL. | Attn SUITE 200 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 1588246 | SHERMAN INTERNATIONAL | P.O. BOX 646 MADISON AL 35758 |
| 1588247 | SHERMAN INTERNATIONAL BLOCK | 250 PALMER RD. MADISON AL 35758 |
| 1587311 | SHERMAN INTERNATIONAL CORP | 100 PEGRAM HUNTSVILLE AL 35801 |
| 1587324 | SHERMAN INTERNATIONAL. CORP. | 8151 ZIEGLER BLVD. MOBILE AL 36608 |
| 1587328 | SHERMAN INTERNATIONAL CORP. | 21856 DOCK McDUFFIE RD. FOLEY AL 36535 |

| Person Code | Name | Address |
|---|---|---|
| 1587327 | SHERMAN INTERNATIONAL CORP. | 1920 CUTOFF RD /CITY PLANT MOBILE AL 36633 |
| 1587325 | SHERMAN INTERNATIONAL CORP. | HGWY. 27 FAIRHOPE AL 36532 |
| 1587326 | SHERMAN INTERNATIONAL CORP. | 4751 HAMILTON BLVD. THEODORE AL 36582 |
| 2597309 | SHERMAN INTERNATIONAL CORPORATION | Attn SUITE 200 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 1587310 | SHERMAN INTERNATIONAL CORPORATION | P O BOX 646 MADISON AL 35758 |
| 1587323 | SHERMAN INTERNATIONAL CORPORATION | P.O. BOX 1227 MOBILE AL 36633 |
| 0910955 | SHERMAN INTERNATIONAL CORPORATION | ATTN: ACCOUNTS PAYABLE MOBILE AL 36633 |
| 1588245 | SHERMAN INTERNATIONAL CORPORATION | PO BOX646 MADISON AL 35758 |
| 1587312 | SHERMAN INTERNATIONAL CORPORATION | 250 PALMER RD. (FRONT ST.) MADISON AL 35758 |
| 1588242 | SHERMAN INTERNATIONAL, INC | Attn SUITE 200 1400 URBAN CENTER DRIVE BIRMINGHAM AL 35242-2500 |
| 1581264 | SHERMAN JAMES | Attn JAMES 150 FOREST AVE GLEN ELLYN IL 60137 |
| 0561265 | SHERMAN JOHN | Attn JOHN 1800 JAMES BOWIE DR BAYTOWN TX 77520 |
| 1561266 | SHERMAN LARRY | Attn LARRY 3901 WESTMINSTER MIDLAND TX 79701 |
| 1561267 | SHERMAN LOIS | Attn LOIS RT 3, BOX 507 OLSON ROAD POYNETTE WI 53955 |
| 0570649 | SHERMAN LUTHER | Attn ADELINE AVE GARDEN GROVE CA 92641 |
| 1588244 | SHERMAN MOBILE CONCRETE | Attn DO NOT USE ROUTE 62 N  WINFIELD LOCKS & DAM ELEANOR WV 25070 |
| 1117877 | SHERMAN P KIRSHNER & | BARBARA KIRSHNER JT TEN 14712 BONAIRE BLVD DELRAY BEACH FL 33446-1702 |
| 1573449 | SHERMAN PIPE | P O BOX 140199 NASHVILLE TN 37214 |
| 0473450 | SHERMAN PIPE | 6209 OLD RUTLEDGE PIKE KNOXVILLE TN 37914 |
| 0910013 | SHERMAN PIPE | 223 JOHN DAVENPORT DRIVE ROME GA 30165 |
| 0587006 | SHERMAN PIPE | ATTN: ACCOUNTS PAYABLE MOBILE AL 36633 |
| 1587008 | SHERMAN PRESTRESSED CONC | Attn PRESTRESSED PLANT 1920 CUTOFF RD /CITY PLANT MOBILE AL 36633 |
| 1078721 | SHERMAN PRESTRESSED CONCRETE | 6645 SANDWOOD CIRCLE HARRISON TN 37341 |
| 1078721 | SHERMAN RALPH | 6645 SANDWOOD CIRCLE HARRISON TN 37341 |
| 1078721 | SHERMAN RALPH | 6645 SANDWOOD CIRCLE HARRISON TN 37341 |
| 1078721 | SHERMAN RALPH R | 6645 SANDWOOD CIRCLE HARRISON TN 37341 |
| 1588255 | SHERMAN READY MIX | PO BOX 5127 GLENCOE AL 35905 |
| 1594048 | SHERMAN READY MIX INDUSTRY | 246 STEELE STATION RD. RAINBOW CITY AL 35906 |
| 2661270 | SHERMAN RICHARD | Attn RICHARD 7 SHAKER RD HARVARD MA 1451 |
| 1149314 | SHERMAN SUPPLY & SALVAGE | Attn COMPANY INC. 2456  1ST AVENUE SO. SEATTLE WA 98134 |
| 1261271 | SHERMAN SUSAN | Attn SUSAN 664 W. ROSCOE CHICAGO IL 60657 |
| 1261272 | SHERMAN TIFFANY | Attn TIFFANY 7100 N. 60TH STREET 105 MILWAUKEE WI 53223 |
| 0878112 | SHERMAN WILLIAM B | 320 ALABAMA ROAD TOWSON MD 21204 |
| 2661275 | SHERO ABBY | Attn ABBY 5435 CREEKBEND DRIVE HOUSTON TX 77096 |
| 0120460 | SHEROD L EARLE 3RD | 1413 WEST ST ANNAPOLIS MD 21401-4035 |
| 1076294 | SHERR JAFFEE & ZUCKERMAN | 200 FEUR FALL CORP. CTR. W. CONSHOHOCKEN PA |
| 1661276 | SHERRETTS JR JOHN | Attn JOHN 350 INDEPENDENCE CT SHARON PA 16146 |
| 1617931 | SHERRI GILLUS | 44 MEADOWOOD TRAIL LITHONIA GA 30038 |
| 1567843 | SHERRIL MUSGRAVE | Attn C/O W.R. GRACE & CO  ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1661277 | SHERRICK ALTHEA | Attn ALTHEA 2 TARA DRIVE #11 WEYMOUTH MA 2188 |
| 1568951 | SHERRIE R WAHLSTROM | Attn C/O WR GRACE BLDG J-5 FREEPORT CENTER CLEARFIELD UT 84016 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661279 | SHERRILL FRANKIE | Attn FRANKIE BOX 172 NINNEKAH OK 73067 |
| 1661280 | SHERRILL HELEN | Attn HELEN 131 SHERMILL LANE TROUTMAN NC 28166 |
| 1661281 | SHERRILL KELLY | Attn KELLY 5401 CHIMNEY ROCK #258 HOUSTON TX 77081 |
| 1661282 | SHERRILL L | Attn L RT 1, BOX 331 TROUTMAN NC 28166 |
| 1661283 | SHERRILL TERRY | Attn TERRY 428 GLENN BRANDON RD. LAKE WYLIE SC 29701 |
| 1120492 | SHERRITA A GREENE | 62-02 ETHEL AVE CATONPILLE MD 21228-3800 |
| 104984 | SHERRITA GREENE | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1661284 | SHERROD E. DARNELL | Attn E. DARNELL 5455 N. SHERIDAN RD. 1807 CHICAGO IL 60640 |
| 1080226 | SHERROD JR PERCY | Attn PARKTON STREET R1 BALTIMORE MD 21229 |
| 1661285 | SHERROD VINCENT | Attn VINCENT 1630 N. ARLEY DR. INDIANAPOLIS IN 46229 |
| 1080226 | SHERROD, PERCY L | 4403 PARKTON STREET R1 BALTIMORE MD 21229 |
| 1661287 | SHERROW JAMES | Attn JAMES 7702 STONEHAVEN CIRCLE AUSTIN TX 78731 |
| 076295 | SHERRY & O'NEILL | 305 MADISON AVE SUITE 1701 NEW YORK NY 10155 |
| 1120931 | SHERRY ANN MILLER | 22718 ALEXANDRINE DEARBON MI 48124-1082 |
| 121448 | SHERRY BARON | 104 WHITEHAVEN LANE APEX NC 27502 |
| 125908 | SHERRY D WARD | 7670 CHANTILLY CIRCLE GALVESTON TX 77551-1627 |
| 1117901 | SHERRY GAIL RUSK | 2211 NW MILITARY DR STE 116 PMB 202 SAN ANTONIO TX 78213-1848 |
| 125577 | SHERRY L KOONTZ | 1900 S W 6TH PL BOCA RATON FL 33486-5231 |
| 1661288 | SHERRY NEAL | Attn NEAL 106 WAMPLER ROAD BALTIMORE MD 21220 |
| 567072 | SHERRY SURBER | 3258 CALEY MILL COURT POWDER SPRINGS GA 30073 |
| 0098955 | SHERWIN ALUMINA COMPANY | PO BOX 503764 SAINT LOUIS MO 63150-3764 |
| 106215 | SHERWIN ALUMINA COMPANY | P.O. BOX 9911 CORPUS CHRISTI TX 78469 |
| D661290 | SHERWIN DEBORAH | Attn DEBORAH 11500 KAREN DRIVE POTOMAC MD 20854 |
| 1661291 | SHERWIN MARTIN | Attn MARTIN 17344 NORTHWAY CIRCLE BOCA RATON FL 33496 |
| 072781 | SHERWIN MARTIN | 820 EMERSON STREET ROCHESTER NY 14613 |
| 112274 | SHERWIN WILLIAMS | 2121 NEW WORLD DRIVE COLUMBUS OH 43207 |
| 112275 | SHERWIN WILLIAMS | 6795 SOUTH MAIN STREET MORROW GA 30260 |
| 112281 | SHERWIN WILLIAMS | 2021 22ND AVENUE SOUTH SEATTLE WA 98144 |
| 112283 | SHERWIN WILLIAMS | 424 PEACH STREET WACO TX 76704 |
| 112285 | SHERWIN WILLIAMS | 60 LISTER AVENUE NEWARK NJ 7105 |
| 112287 | SHERWIN WILLIAMS | Attn DIVERSIFIED BRANDS 26300 FARGO AVENUE BEDFORD OH 44146 |
| 112289 | SHERWIN WILLIAMS | Attn SEAGUARD MARINE 3660 ELM AVENUE PORTSMOUTH VA 23704 |
| 114652 | SHERWIN WILLIAMS | 355 EASTERN DR. HARRISBURG PA 17111 |
| 114186 | SHERWIN WILLIAMS | Attn ATTN PURCHASING DIVERSIFIED BRANDS 696 EAST 40TH STREET HOLLAND MI 49423 |
| 113953 | SHERWIN WILLIAMS | Attn STORE 1155 157 N BROADWAY NEW PHILADELPHIA OH 44663 |
| 113952 | SHERWIN WILLIAMS | Attn ATTN: PURCHASING 10136 MAGNOLIA DRIVE PO BOX 647 OLIVE BRANCH MS 38654 |
| 113951 | SHERWIN WILLIAMS | Attn ATTN: PURCHASING PO BOX 1423 ENNIS TX 75120 |
| 113949 | SHERWIN WILLIAMS | Attn ATTN: PURCHASING DEPT. DBA CON-LUX COATINGS PO BOX 847 EDISON NJ 08818-0847 |
| 113948 | SHERWIN WILLIAMS | Attn ATTN: PURCHASING 424 PEACH STREET WACO TX 76704 |
| 113945 | SHERWIN WILLIAMS | Attn ATTN: PURCHASING DEPT. 2121 NEW WORLD DRIVE COLUMBUS OH 43207 |

| Person Code | Name | Address |
|---|---|---|
| 1113165 | SHERWIN WILLIAMS | Attn STORE #3301 2514 MELBY ROAD EAU CLAIRE WI 54703-0556 |
| 1595799 | SHERWIN WILLIAMS | 6121 W. DOUGLAS AVE MILWAUKEE WI 53218 |
| 1585550 | SHERWIN WILLIAMS | BOGGS LANE RICHMOND KY 40475 |
| 0591717 | SHERWIN WILLIAMS | 1905 CRESTWOOD BLVD IRONDALE AL 35210 |
| 1145823 | SHERWIN WILLIAMS | 4472 TECHNOLOGY DRIVE ROCKFORD IL 61109 |
| 0158622 | SHERWIN WILLIAMS | Attn COATINGS GROUP 2325 HOLLINS FERRY ROAD BALTIMORE MD 21230 |
| 1015531 | SHERWIN WILLIAMS | Attn STORE # 4302 765 NORTH AVE. N.E. ATLANTA GA 30306 |
| 1014925 | SHERWIN WILLIAMS | Attn STORE 1155 157 N BROADWAY NEW PHILADELPHIA OH 44663 |
| 1144682 | SHERWIN WILLIAMS | Attn ATTN. SCOTT GREER A.W. STEUDEL. TECHNICAL CENTER 549 EAST 115TH ST. CHICAGO IL 60628 |
| 1144680 | SHERWIN WILLIAMS | 3000 MILANOS RD. WESLACO TX 78596 |
| 1621014 | SHERWIN WILLIAMS | DONALD MCCONNELL 101 PROSPECT AVE CLEVELAND OH 44115 |
| 1051557 | SHERWIN WILLIAMS | 100 PROSPECT CLEVELAND OH 44115 |
| 1600147 | SHERWIN WILLIAMS | 2 LIESEL LANE BRANFORD CT 6405 |
| 1413164 | SHERWIN WILLIAMS | Attn DIVERSIFIED BRANDS 636 EAST 40TH STREET HOLLAND MI 49423 |
| 0512298 | SHERWIN WILLIAMS | 805 N.W. 5TH AVENUE FORT LAUDERDALE FL 33311 |
| 1572297 | SHERWIN WILLIAMS | Attn SUITE 7-1 221 S. FRANKLIN ROAD INDIANAPOLIS IN 46219 |
| 1112295 | SHERWIN WILLIAMS | 2850 FESTIVAL DRIVE KANKAKEE IL 60901 |
| 1112293 | SHERWIN WILLIAMS | 7930 NEVADA STREET HAMMOND IN 46323 |
| 1112292 | SHERWIN WILLIAMS | 10136 MAGNOLIA DRIVE OLIVE BRANCH MS 38654 |
| 1112291 | SHERWIN WILLIAMS | 301 W. PLANT ROAD ENNIS TX 75119 |
| 1112290 | SHERWIN WILLIAMS | Attn INDUSTRIAL DIVISION 630 E. 13TH STREET ANDOVER KS 67002 |
| 1112288 | SHERWIN WILLIAMS | Attn SEAGUARD MARINE 3560 ELM AVENUE PORTSMOUTH VA. 23704 |
| 1112286 | SHERWIN WILLIAMS | Attn SUITE A 10740 BROADWAY AVENUE CLEVELAND OH 44125 |
| 1112284 | SHERWIN WILLIAMS | Attn DBA CON-LUX COATINGS 226 TALMADGE ROAD EDISON NJ 8818 |
| 1112282 | SHERWIN WILLIAMS | 13620 ROSECRANS AVENUE SANTA FE SPRINGS CA 90670 |
| 1112280 | SHERWIN WILLIAMS | Attn STORE 4331 4630 SPARTAN INDUSTRIAL DRIVE GRANDVILLE MI 49418 |
| 1408366 | SHERWIN WILLIAMS | 4472 TECHNOLOGY DRIVE ROCKFORD IL 61109 |
| 1565004 | SHERWIN WILLIAMS CHEMICALS | P.O. BOX 402309 ATLANTA GA 30384-2339 |
| 1704565 | SHERWIN WILLIAMS CO | 576 SILVER BLUFF RD AIKEN SC 29803 |
| 1565077 | SHERWIN WILLIAMS CO | 5525 WEST 87TH ST OAK LAWN IL 60453 |
| 1517122 | SHERWIN WILLIAMS CO | Attn 4206397 PO BOX 402339 ATLANTA GA 30384 |
| 0421144 | SHERWIN WILLIAMS CO | 59 HICKS AVENUE MEDFORD MA 02155-6318 |
| 1108351 | SHERWIN WILLIAMS CO | DONALD J MCCONNELL 101 PROSPECT AVE CLEVELAND OH 44115 |
| 1101420 | SHERWIN WILLIAMS CO. | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 1102837 | SHERWIN WILLIAMS CO. | 1726 EDISON HWY. BALTIMORE MD 21213 |
| 1113947 | SHERWIN WILLIAMS CO. | Attn ATTN. PURCHASING 2802 WEST MILLER ROAD GARLAND TX 75041 |
| 1671390 | SHERWIN WILLIAMS CO. | 6925 SAN THOMAS RD. ELKRIDGE MD 21227 |
| 1108346 | SHERWIN WILLIAMS CO. | 101 W. PROSPECT AVE. CLEVELAND OH 44115 |
| 1112296 | SHERWIN WILLIAMS CO. | Attn CONSURMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44115-1075 |
| 1112296 | SHERWIN WILLIAMS CO. | 607 DIAMOND AVENUE EVANSVILLE IN 47711 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112278 | SHERWIN WILLIAMS CO | 2802 WEST MILLER ROAD GARLAND TX 75041 |
| 1101034 | SHERWIN WILLIAMS CO - CONTAINER DIV | 8517 S. PULASKI RD. CHICAGO IL 60652 |
| 108342 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108353 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108356 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108359 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 112279 | SHERWIN WILLIAMS COMPANY | 113 STAGE COACH TRAIL GREENSBORO NC 27410 |
| 1112277 | SHERWIN WILLIAMS COMPANY | 1025 HOWARD STREET GREENSBORO NC 27403-2041 |
| 108357 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108354 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108352 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108344 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108344 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108345 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108347 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 114358 | SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 5779 CLEVELAND OH 44101 |
| 108355 | SHERWIN WILLIAMS COMPANY DO NOT USE | Attn STORES DIVISION ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 113950 | SHERWIN WILLIAMS CONSUMER GROUP | Attn 101 PROSPECT AVENUE 4TH FLOOR MIDLAND BUILDING CLEVELAND OH 44115 |
| 114338 | SHERWIN WILLIAMS GROUP | Attn DIVERSIFIED BRANDS H/O 26300 FARGO AVENUE BEDFORD OH 44146 |
| 112294 | SHERWIN WILLIAMS STORE # 3551 | 120 E. SECOND ST. MUSCATINE IA 52761 |
| 108365 | SHERWIN WILLIAMS STORE # 3110 | Attn ATTN: GREG WERTZBERGER 140 COLLINS ROAD CEDAR RAPIDS IA 52402 |
| 108436 | SHERWIN WILLIAMS | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 555006 | SHERWIN-WILLIAMS | 6650 SANTA BARBARA RD. ELKRIDGE MD 21075-5841 |
| 605427 | SHERWIN-WILLIAMS | 6448 LONG POINT RD. HOUSTON TX 77055 |
| 555252 | SHERWIN-WILLIAMS | 3404 ILLINOIS ROAS FORT WAYNE IN 46825 |
| 555252 | SHERWIN-WILLIAMS | 901 E. MAIN ST. LAURENS SC 29360 |
| C617101 | SHERWIN-WILLIAMS CO. | 2126 S. BAY STREET EUSTIS FL 32726-6357 |
| 108343 | SHERWIN-WILLIAMS COMPANY | Attn AUTOMOTIVE FINISHES CORPORATION 395 BOGGS LAND SOUTH RICHMOND KY 40475-2545 |
| 112276 | SHERWIN-WILLIAMS COMPANY | Attn AUTOMOTIVE DIVISION 395 BOGGS LANE SOUTH RICHMOND KY 40475 |
| 114356 | SHERWIN-WILLIAMS COMPANY | Attn CORPORATE ACCOUNTS PAYABLE DEPT PO BOX 6870 CLEVELAND OH 44101 |
| 128777 | SHERWOOD COUNTRY ESTATES INC. | Attn CHARLES SPECTOR P. O. BOX 306 HUNTINGDON PA 19006 |
| C661292 | SHERWOOD MARY | Attn MARY 1608 FARMOUTH COURT RIDGE NY 11961 |
| C070980 | SHERWOOD MEDICAL CO | PO BOX 2078 DE LAND FL 32721-2222 |
| C071082 | SHERWOOD MEDICAL CO | SOUTH HWY 81 NORFOLK NE 68701 |
| C070981 | SHERWOOD MEDICAL CO | Attn SPEEDWAY BLVD 2010 INTERNATIONAL DE LAND FL 32724 |
| C661293 | SHERWOOD NORMA | Attn NORMA 109 GREENBRAE SPARKS NV 89431 |
| 1661294 | SHERWOOD PHYLLIS | Attn PHYLLIS 735 LAKECREST DR MOORE OK 73160 |
| 1109972 | SHERWOOD REFRACTORIES | Attn PCC AIRFOILS 1781 OCTAVIA ROAD CLEVELAND OH 44112 |
| 1123476 | SHERYL BARI HEINRICK | 503 MICHIGAN ST RONKONKOMA NY 11779-5237 |
| 1567711 | SHETLEY M BAKER | 32-31 102ND STREET EAST ELMHURST NY 11369 |
| 1661295 | SHETLEY DARIUS | Attn DARIUS 309 PLANO DRIVE GREENVILLE SC 29609 |
| 1078421 | SHETRONE JR RICHARD | 14007 OLD HANOVER RD REISTERSTOWN MD 21136 |

| Person Code | Name | Address |
|---|---|---|
| 1078421 | SHETRONE, RICHARD E | 14007 OLD HANOVER RD REISTERSTOWN MD 21136 |
| 161297 | SHEVICK DAVID | Attn DAVID 25 FORESTDALE DRIVE TAYLORS SC 29687 |
| 1124542 | SHI MING CHOU & | SHIU HWEI CHOU JT TEN 10801 S E RIDGEWAY DRIVE PORTLAND OR 97266-6920 |
| 8320755 | SHI STEVE COUNSEL FOR GRACE | STEVE SHI 2970 CLAIRMONT ROAD SUITE 220 ATLANTA GA 30329 |
| 349317 | SHICK TUBE - VEYOR CORPORATION | P.O. BOX 87-9400 KANSAS CITY MO 64187-9400 |
| 12112 | SHICK TUBE - VEYOR CORP. | P.O. BOX 87-9400 KANSAS CITY MO 64187-9400 |
| 554226 | SHICK TUBE-VEYOR CORP. | P.O. BOX 87-9400 KANSAS CITY MO 64187-9400 |
| R4729 | SHIELD ALLOY | Attn 12 WEST BLVD. P.O BOX 768 NEW FIELD NJ 80344 |
| 10611 | SHIELD PACKAGING CO INC | PO BOX H CANTON MA 2021 |
| 8700800 | SHIELDALLOY METALLURGICAL CORP | DEPARTMENT 77853 P.O. BOX 77000 DETROIT MI 48277-0853 |
| 8105908 | SHIELDS CAROL | Attn CAROL 1273 BONITA AVENUE MOUNTAIN VIEW CA 94040 |
| 161298 | SHIELDS CHESTER | Attn CHESTER BOX 206 VOLLENTINE ROAD RANDOLPH NY 14772 |
| 161299 | SHIELDS DESIGN GROUP INC | Attn 31 SCHOOSETT ST ROUTE 139 BRICK KILN PLACE SUITE #4 PEMBROKE MA 2359 |
| 8700069 | SHIELDS DESIGN GROUP INC | Attn 31 SCHOOSETT ST BRICK KILN PLACE SUITE 4 PEMBROKE MA 2359 |
| 1450504 | SHIELDS EDGAR | Attn EDGAR 3356 B ORPHANAGE RD DANVILLE VA 24540 |
| 8813000 | SHIELDS HELEN | Attn HELEN 1348 NUPP DRIVE WOOSTER OH 44691 |
| 161301 | SHIELDS INC | PO BOX 5566 WINSTON-SALEM NC 27103 |
| 4382258 | SHIELDS INC. | 2625 HOPE CHURCH ROAD WINSTON-SALEM NC 27113 |
| 1592512 | SHIELDS JUDY | Attn JUDY 10517 PRAIRIE FOX DR. FISHERS IN 46038 |
| 161302 | SHIELDS MARK | Attn MARK 8510 PARRIS BRIDGE RD CHESNEE SC 29323 |
| 161303 | SHIELDS RUBBER CO | Attn DIV. OF LEWIS GOETZ & CO. 14805 GREENWOOD ROAD DOLTON IL 60419-2200 |
| 8853016 | SHIELDS RUBBER CO. | Attn DIV OF LEWIS-GOETZ CO. INC. 14805 GREENWOOD ROAD DOLTON IL 60419 |
| 8149316 | SHIELDS RUBBER CO. | 14805 GREENWOOD ROAD DOLTON IL 60419-2200 |
| R6851 | SHIELDS RUBBER COMPANY, INC. | 14805 GREENWOOD ROAD P.O. BOX 278 DOLTON IL 60419 |
| R4080 | SHIELDS THOMAS | Attn THOMAS 125 GOLF VIEW DR GIBSON PA 15044 |
| 161304 | SHIELDS WILBER | Attn WILBER 1092 RUTH DR ST MARTINVILLE LA 70582 |
| 161305 | SHIELDS WILLIAM | Attn WILLIAM 1956 ORMAND ROAD A BALTIMORE MD 21222 |
| 161306 | SHIFLETT DAVID | 323 RIVERVIEW ROAD BALTIMORE MD 21225 |
| 8149351 | SHIFLETT DAVID E | 323 RIVERVIEW ROAD BALTIMORE MD 21225 |
| 178351 | SHIFLETT TIMOTHY | 959 EAST MACPHAIL RD BEL AIR MD 21015 |
| 178222 | SHIFLETT TIMOTHY W | 959 EAST MACPHAIL RD BEL AIR MD 21015 |
| 8138222 | SHIFTWORK CONSULTANTS INC | 83 BAR BEACH RD PORT WASHINGTON NY 11050 |
| R58787 | SHIH KENG-YU | 5455 WOODED WAY COLUMBIA MD 21044 |
| 8180684 | SHIH KENG-YU | 5455 WOODED WAY COLUMBIA MD 21044 |
| 8180684 | SHIH-CHUAN KING | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1567730 | SHIJIE FABIAN | Attn FABIAN 3007 N 25TH DR PHOENIX AZ 85017 |
| 161310 | SHIKOKU INTERNATIONAL CORP. | 301 NORTH RAMPART STREET #C ORANGE CA 92668 |
| 1070137 | SHILLING RANDY | Attn RANDY 3421 S. 79TH STREET MILWAUKEE WI 53219 |
| 1661311 | SHILO BAPTIST CHURCH | 8801 ARDMORE ARDWICK ROAD LANDOVER MD 20785 |
| 1592537 | SHIMADZU | P.O. BOX 64482 BALTIMORE MD 21264 |
| 1097803 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 285-2    Filed 05/17/01    Page 8 of 128

| Person Code | Name | Address |
|---|---|---|
| 1101497 | SHIMADZU SCIENTIFIC | 7102 RIVERWOOD DR. COLUMBIA MD 21046 |
| 1661312 | SHIMANEK LOIS | Attn LOIS 5H ARLEN ROAD BALTIMORE MD 21236 |
| 1661313 | SHIMANSKI MICHAEL | Attn MICHAEL 7008 WALLACE ROAD F CHARLOTTE NC 28212 |
| 1661314 | SHIMEK RONALD | Attn RONALD 1500 CURTIS BRIDGE RD NE SWISHER IA 52338 |
| 0788851 | SHIMIZU PAUL | 4315 MANORWOOD DRIVE GLEN ARM MD 21057 |
| 0788851 | SHIMIZU PAUL H | 4315 MANORWOOD DRIVE GLEN ARM MD 21057 |
| 0661316 | SHIMPACH DANA | Attn DANA 6955 HERON WAY DEFOREST WI 53532 |
| 072234 | SHIMPRES | Attn C/O SPLENDID USA ATTN: MRS ALEX SHIN 310 E THIRD STREET LOS ANGELES CA 90013 |
| 071857 | SHIMPRES PRODUCTOS | ELECTRONICOS ITDA BRAZIL RJ 0 BRAZIL |
| 071984 | SHIMPRESS | Attn C/O KWANG HYUN SHIN 5012 LENORE STREET TORRANCE CA 90503 |
| 661317 | SHIN JENNY | Attn JENNY 320 MEMORIAL DRIVE BOX 195 CAMBRIDGE MA 2139 |
| 661318 | SHINBU MASAHIRO | Attn MASAHIRO 2728 N HAMPDEN CT #909 CHICAGO IL 60614 |
| 661319 | SHINE COLLEEN | Attn COLLEEN 33-48 171 ST FLUSHING NY 11358 |
| 605505 | SHINE MIEN ENTERPRISE CO. LTD. | 2F. NO.64 HU-CHIEN ST. TAIWAN, R.O.C. IT TAIWAN, PROVINCE OF CHINA |
| 070079 | SHINKO ELECTRIC AMERICA INC | P O BOX 7337 SAN FRANCISCO CA 94120 |
| 070222 | SHINKO INTERNATIONAL INC | 3940 MYRTLE AVENUE LONG BEACH CA 90807 |
| 072840 | SHINKO INTERNATIONAL INC | 3940 MYRTLE AVENUE LONG BEACH CA 90807 |
| 072839 | SHINKO INTERNATIONAL INC | Attn C/O NEW JAS INT'L 20435 S WESTERN AVENUE TORRANCE CA 90501 |
| 661320 | SHINN WILLIAM | Attn WILLIAM 848 STOCKMAN RD PROSPERITY SC 29127 |
| 581925 | SHIP TO: HUDSHA | Attn FOR: TED WILLIAMS TUNNELL 43 HOWARD STREET WATERTOWN MA 2272 |
| 585081 | SHIP TO: NJ APPLIANCE WAREHOUSE | Attn 1000 FRANK E. ROGERS BLVD. SOUTH FOR: NYNEX BUILDING HARRISON NJ 7029 |
| 562955 | SHIP-IT | 3600 EAGLE WAY TWINSBURG OH 44087-2380 |
| 115496 | SHIPLEY | 455 FOREST STREET MARLBOROUGH MA 01752-4634 |
| 076300 | SHIPLEY & SCHNEIDER | FIRST NATIONAL TOWER, SUITE 3401 TULSA OK 74116 |
| 661321 | SHIPLEY COLLEEN | Attn COLLEEN P.O. BOX 866 RAINIER OR 97048 |
| 588263 | SHIPLEY CONSTRUCTION COMPANY | P O BOX 36 BURLINGTON IA 52601 |
| 588264 | SHIPLEY CONSTRUCTION COMPANY | 6476 HIGHWAY 61 SOUTH BURLINGTON IA 52601 |
| 588265 | SHIPLEY CONSTRUCTION COMPANY | VARIOUS LOCATIONS BURLINGTON IA 52601 |
| 588262 | SHIPLEY CONTRACTING CORPORATION | PO BOX 1033 BURLINGTON IA 52601 |
| 661322 | SHIPLEY JAMES | Attn JAMES 2300 CEDARFIELD PARKWAY 361 RICHMOND VA 23233 |
| 588266 | SHIPLEY READY MIX | P.O.BOX 1033 BURLINGTON IA 52601 |
| 588267 | SHIPLEY READY MIX | PO BOX 1033 BURLINGTON IA 52601 |
| 588268 | SHIPLEY READY MIX | 6476 HIGHWAY 61 SOUTH BURLINGTON IA 52601 |
| 596086 | SHIPLEY READY MIX | PAVING LOCATION MOUNT PLEASANT IA 52641 |
| 1108369 | SHIPLEY RONAL | Attn ATTN: ACCOUNTS PAYABLE DIV. OF SHIPLEY CO.,LLC 272 BUFFALO AVENUE FREEPORT NY 11520 |
| 1112302 | SHIPLEY RONAL | Attn DIV. OF SHIPLEY CO.,LLC 300 BUFFALO AVENUE FREEPORT NY 11520 |
| 1661323 | SHIPMAN J | Attn J 105 GRANT ST EASLEY SC 29640 |
| 1078662 | SHIPMAN JEFFERY | 215 AMBASSADOR DRIVE NORTH AUGUSTA SC 29841 |
| 1078662 | SHIPMAN JEFFERY D | 215 AMBASSADOR DRIVE NORTH AUGUSTA SC 29841 |
| 1661325 | SHIPMAN ROY | Attn ROY 3031 8TH STREET COLUMBUS GA 31906 |

| Person Code | Name | Address |
|---|---|---|
| 1661326 | SHIPMON WILLIE | Attn WILLIE 1646 EAST BREEZY WEST PALM BEACH FL 33417 |
| 1661327 | SHIPP CHARLES | Attn CHARLES 1664 E MARMION KANKAKEE IL 60901 |
| 1661328 | SHIPP CHARLES | Attn CHARLES POST OFFICE BOX 278 PANGUITCH UT 84759 |
| 1661329 | SHIPP JEFFREY | Attn JEFFREY 342 PARK RIDGE CR RIVERDALE GA 30274 |
| 1661330 | SHIPP ROGER | Attn ROGER 626 ELKINS LANE FILLMORE CA 93015 |
| 370019 | SHIPPERS PAPER PRODUCTS CO | P O BOX 71437 CHICAGO IL 60694 |
| 008367 | SHIPPERS SUPPLY, INC. | Attn HWY. 295 NEAR I-85 PO BOX 8238 SPARTANBURG SC 29305 |
| 045912 | SHIPPERS TRANSPORT CO. | P.O. BOX 101545 NASHVILLE TN 37210-1545 |
| 1661331 | SHIPPIE SHANNON | Attn SHANNON 10 WISTERIA STREET, APT, #2 SALEM MA 1970 |
| 036061 | SHIPPIE SHANNON L. | 10 WISTERIA STREET APT, #2 SALEM MA 01970 |
| 1661332 | SHIPPY LISA | Attn LISA 341 LANGLEY ROAD KENDALL PARK NJ 8824 |
| 1661333 | SHIRAW MOHAMMAD | Attn MOHAMMAD 2623 FRENCH COURT SIMI VALLEY CA 93065 |
| 1728016 | SHIRELL ADAMS | 5117 SUNRISE BEACH RD NW OLYMPIA WA 98502-8862 |
| 1661334 | SHIRES MATTIE | Attn MATTIE 13722 PIPING ROCK LANE HOUSTON TX 77077 |
| 1661335 | SHIREY TERRY | Attn TERRY P O BOX 33 OIL CITY PA 16301 |
| 1707362 | SHIRKEY JOHN | 3508 BACKPOINTE CT 2A ABINGDON MD 21009 |
| 1707382 | SHIRKEY JOHN E | 3508 BACKPOINTE CT 2A ABINGDON MD 21009 |
| 1105152 | SHIRLEEN M. PRIETZ | 312 KEARNEY DR, OWINGS MILLS MD 21117 |
| 1420426 | SHIRLEY A BURNS | 2214 MCMULLEN HWY S W RAWLINGS MD 21557-2431 |
| 1676793 | SHIRLEY A PEREZ TR UW | MANUEL ROBERT SERPA 15794 HIGHLAND DR SAN JOSE CA 95127-1741 |
| 1016344 | SHIRLEY A PROFETA & | JOHN PROFETA JT TEN 1055 W 11TH ST SAN PEDRO CA 90731-3563 |
| 1917738 | SHIRLEY A TAMULYNAS | 14 LANTERN LANE BURLINGTON MA 1803 |
| 1611338 | SHIRLEY A WASSERMAN & | WILLIAM A WASSERMAN JT TEN 10 PEPPERMILL RIDGE CT CHESTERFIELD MO 63005-6714 |
| 1123164 | SHIRLEY ABEL | 3299 CAMBRIDGE AVE BRONX NY 10463-3623 |
| 1311305 | SHIRLEY ANN NIZICK CUST | BRADLEY MICHAEL MERTEN UNIF GIFT MIN ACT MO 103 BAXTER ACRES BALLWIN MO 63011-3936 |
| 1311306 | SHIRLEY ANN NIZICK CUST | KRISTINA MARIE MERTEN UNIF GIFT MIN ACT MO 103 BAXTER ACRES BALLWIN MO 63011-3936 |
| 1116710 | SHIRLEY ANN PIWINSKI | 550 HILMAR ST SANTA CLARA CA 95050-6016 |
| 1029114 | SHIRLEY B RITTENHOUSE | 5 IMPERIAL COURT CHAMPAIGN IL 61820-7604 |
| 1611337 | SHIRLEY BOBBY | Attn BOBBY 722 RUTGERS LANE DEER PARK TX 77536 |
| 1611338 | SHIRLEY BOBBY | Attn BOBBY P O BOX 453 SIMPSONVILLE SC 29681 |
| 1023252 | SHIRLEY BRIGNALL | 3268 ELLEN PLACE CALEDONIA NY 14423-1225 |
| 1119617 | SHIRLEY C CARNEY | 24 LEWIS DR RANDOLPH MA 02368-2418 |
| 1422668 | SHIRLEY COHEN | 460 E 79TH ST NEW YORK NY 10021-1443 |
| 1224882 | SHIRLEY E JOHNSON & | HARRY WAGNER JR JTWRS JT TEN 151 BARREN RD MEDIA PA 19063-4402 |
| 1611339 | SHIRLEY FLOYD | Attn FLOYD 2710 DOVE TREE DRIVE ALVIN TX 77511 |
| 1123405 | SHIRLEY FURGANG | 34 MCKINLEY PLACE ARDSLEY NY 10502-2322 |
| 1124490 | SHIRLEY G BUTTS & GREGORY L | BUTTS TR UA JAN 17 92 SHIRLEY G BUTTS & GREGORY L BUTTS TRUST PO BOX 184 NASH OK 73761-0184 |
| 1568988 | SHIRLEY H HEWITT | C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1557518 | SHIRLEY HOFFMAN | 16645 W PEPPER LANE BROOKFIELD WI 53005 |
| 1116023 | SHIRLEY HOOKS | 116 ARROWHEAD DR MONTGOMERY AL 36117-4104 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104807 | SHIRLEY J BRIDGELAND | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1119084 | SHIRLEY J PARR | 14733 SOUTH KOSTNER AVE MIDLOTHIAN IL 60445-3238 |
| 1567943 | SHIRLEY J WAKE | 303 LIGHTHOUSE RD HILTON NY 14468 |
| 1581924 | SHIRLEY LANCASTER CORRECTIONAL | Attn C/O HUDSHA OF NEW ENGLAND SHAKER RD # FC3141 LANCASTER MA 1523 |
| 1125173 | SHIRLEY LEHRER | 47 WASHINGTON ST BABYLON NY 11702-1817 |
| 1544837 | SHIRLEY LIANG | 19 FLORENCE STREET WORCESTER MA 1610 |
| 1119820 | SHIRLEY M CASSESSO | 55 PRATT ST READING MA 01867-3433 |
| 1119857 | SHIRLEY M CREESY & | PAMELA M FYFE JT TEN SD FILLMORE ROAD SALEM MA 01970-2700 |
| 1122633 | SHIRLEY M QUEMENT | 270 W 11TH ST NEW YORK NY 10014-2403 |
| 1127320 | SHIRLEY M SELIG | 40 TEMPLE AVE WINTHROP MA 02152-1019 |
| 1119335 | SHIRLEY MAI SMITH | 60 LN 150B LAKE JAMES ANGOLA IN 46703-8579 |
| 1126956 | SHIRLEY O HANSON | 45532 PITTVILLE RD MCARTHUR CA 96056-8521 |
| 1121131 | SHIRLEY P MURPHY CUST | CHRISTINE ELIZABETH MURPHY UNIF GIFTS MIN LAWS MO 1202 KORTWRIGHT ST LOUIS MO 63119-1027 |
| 1121168 | SHIRLEY P MURPHY CUST | JANE CLARA MURPHY UNIF GIFTS MIN LAWS-MO C/O JANE MURPHY SAMUEL 2800 STONINGTON PLACE ST LOUIS MO 63131-3417 |
| 1121831 | SHIRLEY POLLOCK & | ROBERT POLLOCK JT TEN 51 BENTLEY AVE JERSEY CITY NJ 07304-1901 |
| 1117946 | SHIRLEY R PEAKE | TR UA OCT 3 94 THE SHIRLEY R PEAKE REVOCABLE TRUST 13755 OXBOW RD SE FORT MYERS FL 33905-181 |
| 1661341 | SHIRLEY RAYMOND | Attn RAYMOND 4108 CALLE GRANDE HOBBS NM 88240 |
| 1661342 | SHIRLEY ROBERT | Attn ROBERT 2718-B NORTH HOUSTON HOBBS NM 88240 |
| 1118203 | SHIRLEY S O CONNOR | 15240 S W 188 ST MIAMI FL 33187-2207 |
| 1120204 | SHIRLEY SHAMES | C/O PERFORMANCE PLUS 111 SPEEN ST STE 105 FRAMINGHAM MA 01701-2090 |
| 124317 | SHIRLEY STILLION | 4055 LONDONDERRY AVE COLUMBUS OH 43228-3430 |
| 561763 | SHIRLEY SULLIVAN | 434 HWY 101 GRAY COURT SC 29645 |
| 1556114 | SHIRLEY TRICKLER | 15 HUFF STREET WATERLOO NY 13165-1716 |
| 3117274 | SHIRLEY WARNER | 21 SUNSET AVENUE 2 15 VENICE CA 90291-2686 |
| 1123931 | SHIRLEY WEINBAUM CUST | BARBARA WEINBAUM UNIF GIFT MIN ACT NY 165 ROSE LANE NEW HYDE OARK NY 11040-1656 |
| 1563416 | SHIRLEY WILLARD | Attn CONSULTANT 36 FOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1564024 | SHIRLEY WILLARD | Attn EXP 36 SOREST LAKE DRIVE SIMPSONVILLE SC 29681 |
| 1126287 | SHIRLEY WILLIS BUSHNELL | 23204 VASHON HIGHWAY SW VASHON WA 98070-7064 |
| 1661343 | SHIROMA GREGG | Attn GREGG 44-726 MALULANI ST KANEOHE HI 96744 |
| 1661344 | SHITTA SILLAH | Attn SILLAH 14 PHILLIPS RD 104A SOMERSET NJ 8873 |
| 1661345 | SHIVAK ALAN | Attn ALAN 860 CHERRY VALLEY RD    APT #306 VERNON HILLS IL 60061 |
| 1661346 | SHIVE KAREN | Attn KAREN 661 MOHRSVILLE RD SHOEMAKERSVIL PA 19555 |
| 1661347 | SHIVELY JAMES | Attn JAMES 2724 DARTMOUTH DR OWENSBORO KY 42301 |
| 1661348 | SHIVER GLADYS | Attn GLADYS 740 FORMOSA AVE BARTOW FL 33830 |
| 1661349 | SHIVER GLADYS | Attn GLADYS 740 FORMOSA AVE BARTOW FL 33830 |
| 1661350 | SHIVER ROBERT | Attn ROBERT P. O. BOX 963 CRESTVIEW FL 32536 |
| 1661351 | SHIVERS GILL | Attn GILL 3509 N. GOLDER AVE. ODESSA TX 79763 |
| 1661352 | SHIVES ROBIN | Attn ROBIN 7621 FAIRBANKS COURT HANOVER MD 21076 |
| 1661353 | SHIVPRASHAD RAPHAEL | Attn RAPHAEL 566 NORTH 9TH STREET NEWARK NJ 7107 |

Page:    3364  of    4145

| Person Code | Name | Address |
|---|---|---|
| 1116761 | SHIZUYO UMEMOTO | 2336 WALDEN SQUARE SAN JOSE CA 95124-1258 |
| 1661354 | SHLYAK MICHAEL | Attn MICHAEL 430 FERNE DR WHEELING IL 60090 |
| 1661355 | SHNELL PATRICIA | Attn PATRICIA 1532 GRETCHEN COURT ROHNERT PARK CA 94928 |
| 1661356 | SHNELL PATRICIA | Attn PATRICIA 1532 GRETCHEN COURT ROHNERT PARK CA 94928 |
| 1108368 | SHO ME NATURAL PRODUCTS, INC | 15431 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| 572301 | SHO ME NATURAL PRODUCTS, INC | 15431 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| 1170507 | SHO-AIR INTERNATIONAL | P O BOX 19766 IRVINE CA 92713 |
| 1691357 | SHOALMIRE RICHARD | Attn RICHARD 1911 SOMERSET ST. NEW IBERIA LA 70560 |
| 1691358 | SHOBE ANDREW | Attn ANDREW 1197 DIVISION ST GREEN BAY WI 54303 |
| 1691359 | SHOBE CHARLES | Attn CHARLES 221 ROSELAWN BOULEVARD GREEN BAY WI 54301 |
| 1661360 | SHOCH LOUIS | Attn LOUIS 6228 BEN H HOLLYWOOD CA 91606 |
| 1661361 | SHOCKLEY CYNTHIA | Attn CYNTHIA RT 4, BOX 45 COMMERCE GA 30529 |
| 1661362 | SHOCKLEY MICHAEL | Attn MICHAEL 106 QUAIL TRAIL EASLEY SC 29642 |
| 1166919 | SHOCKWAVE SOCCER TEAM | 4219 VIRGINIA RD. LONG BEACH CA 90807 |
| 1055673 | SHOE STOP INC. | 4650 FREDERICA STREET OWENSBORO KY 42301 |
| 1453633 | SHOE TOWN INCOPORATED | 1507 ASHEVILLE HWY SPARTANBURG SC 29303 |
| 1661363 | SHOEMAKE ANN | Attn ANN P O BOX 784 LINDSAY OK 73052 |
| 1661364 | SHOEMAKE JIMMY | Attn JIMMY 1002 W ROBIN DEVINE TX 78016 |
| 1600709 | SHOEMAKER & BOYLE | 115 WEST TABOR ROAD PHILADELPHIA PA 19120 |
| 1166049 | SHOEMAKER & HAALAND PROFESSIONAL | Attn ENGINEERS 2021 MAIN STREET KEOKUK IA 52632 |
| 2049942 | SHOEMAKER & JENNINGS INC | 36 WATER STREET CONCORD MA 1742 |
| 1049319 | SHOEMAKER & JENNINGS INC. | 36 WATER STREET CONCORD MA 1742 |
| 1661366 | SHOEMAKER PHILLIP | Attn PHILLIP 1235 BANDERA BLVD WICHITA FALLS TX 76303 |
| 1661367 | SHOEMAKER TAMARA | Attn TAMARA 2003 D VESTAVIA PK. LANE VESTAVIA AL 35216 |
| 1617096 | SHOEMAKER, INC. | 74 LOOMIS STREET BEDFORD MA 1730 |
| 1691368 | SHOFNER JOHN | Attn JOHN 508 E INWOOD WICHITA FALLS TX 76301 |
| 1691369 | SHOFNER JOHN | Attn JEAN 4313 POWELL MEMPHIS TN 38122 |
| 1691370 | SHOGAN PAUL | Attn PAUL 50 LEON ST #412 BOSTON MA 2115 |
| 1661741 | SHOICHI MORITA & ALYCE | SHIZUKA MORITA TR UDT NOV 13 91 222 BAHIA COURT SAN JOSE CA 95119-1703 |
| 1166604 | SHOLOM ACKELSBERG | 1606 GUERRERO SAN FRANCISCO CA 94110-4958 |
| 1617095 | SHOMEX PRODUCTIONS | 2801 OCEAN PARK BLVD, SUITE 320 SANTA MONICA CA 90405 |
| 571391 | SHOOK & FLETCHER INSULATION CORP. | HIGHWAY 25 WILSONVILLE AL 35186 |
| 996589 | SHOOK & FLETCHER INSULATION INC | P O BOX 380501 BIRMINGHAM AL 35238-0501 |
| 1053289 | SHOOK & FLETCHER INSULATION INC | 5918 QUINTUS LOOP CHATTANOOGA TN 37421 |
| 557276 | SHOOK AND FLETCHER INSULATION CO | PO BOX 11407 BIRMINGHAM AL 35246-0319 |
| 1691371 | SHOOK DAVID | Attn DAVID 3607 MORNINGSIDE ST. VICTORIA TX 77901 |
| 1691372 | SHOOK DIANE | Attn DIANE 1111 CORNELIA IOWA PARK TX 76367 |
| 1691373 | SHOOK DORIS | Attn DORIS 700 JOHN MITCHELL AVENUE PHILLIPSBURG NJ 8865 |
| 1691374 | SHOOK MURRAY | Attn MURRAY 624 SOUTH BELL RD IOWA PARK TX 76367 |
| 1691376 | SHOOP ANTHONY | Attn ANTHONY P. O. BOX 161 CRAIG CO 81626 |

| Person Code | Name | Address |
|---|---|---|
| 1588274 | SHOOTING STAR CONCRETE | 1817 OLD MILL RD BELMAR NJ 7719 |
| 1588276 | SHOOTING STAR CONCRETE | 1817 OLD MILL RD  BELMAR NJ 7719 |
| 1588275 | SHOOTING STAR CONCRETE. | 1817 OLD MILL RD  BELMAR NJ 7719 |
| 1608138 | SHOOTING STAR CONVENTION CENTER | Attn C/O BAHL INCORPORATED 777 CASINO ROAD MAHNOMEN MN 56557 |
| 1602848 | SHOP RITE | Attn C/O CENTRAL ENTERPRISE P/U TRENTON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1599539 | SHOP-RITE | Attn C/O  CENTRAL ENTERPRISES 224 ROUTE 4 EAST PARAMUS NJ 7652 |
| N1597456 | SHOP-VAC CORPORATION | 2323 REACH ROAD WILLIAMSPORT PA 17701 |
| 1621015 | SHOPKO STORES INC | STEVEN J THOMAS LEGAL COUNSEL 700 PILGRIM WAY PO BOX 19060 GREEN BAY WI 54307-9060 |
| 1602458 | SHOPRITE AT COLUMBIA PARK CENTER | Attn C/O EASTERN MATERIALS CORP 3115 KENNEDY BLVD HUDSON HEIGHTS NJ 7047 |
| 1596908 | SHOPS @ RICHMOND | Attn C/O FAST RESPONS 32 PLUM STREET TRENTON NJ 8638 |
| 1584803 | SHOPS AT BRUCKNER | Attn I1 BLOCK SOUTH OF BRUCKNER EXP WAY) WHITE PLAINS ROAD BRONX NY 10400 |
| 1595619 | SHOPS AT GRAND AVE C/O GIAMBOI @@@@ | Attn C/O GIAMBOI BROTHERS 74TH AND GRAND AVENUE QUEENS VILLAGE NY 11427 |
| 1590927 | SHORE INTERMEDIATE MAINTENANCE | Attn NAVAL STATION PASCAGOULA BLDG. 40 ACTIVITY PASCAGOULA PASCAGOULA MS 39567-5000 |
| H1661377 | SHORE SHARON | Attn SHARON 419 CONCORD AVE.  CAMBRIDGE MA 2138 |
| 1614200 | SHORE SUPPLY | 745 WEST DELIAH ROAD PLEASANTVILLE NJ 8232 |
| 1588281 | SHORELINE CONCRETE CO INC | Attn GLENWOOD RD PO BOX 927 CLINTON CT 6413 |
| 1588282 | SHORELINE CONCRETE CO INC | P O BOX 506 CLINTON CT 6413 |
| 1588283 | SHORELINE CONCRETE CO INC | PLANT CLOSED DO NOT USE GLENWOOD RD CLINTON CT 6413 |
| 1608818 | SHORELINE ELECTRIC/SUBURBAN LODGE | 6902 W. HILLSBOROUGH AVE TAMPA FL 33634 |
| 1588284 | SHORELINE POOLS | 742 GARY DR. JACKSON MS 39212 |
| 0661378 | SHORES BOBBY | Attn BOBBY 108 CARMELINA STREET RUSKIN FL 33570 |
| 0661379 | SHORES BOBBY | Attn BOBBY 108 CARMELINA STREET RUSKIN FL 33570 |
| 0661380 | SHORES CARL | Attn CARL 820 HILLCREST DRIVE ROCKINGHAM NC 28379 |
| 0661381 | SHORES CARROLL | Attn CARROLL 505 MARION ROAD GLEN BURNIE MD 21061 |
| 1661382 | SHORES CARROLL | Attn CARROLL 505 MARION ROAD GLEN BURNIE MD 21061 |
| 1595819 | SHOREY MANUFACTURING CO | 351 WHITE'S PATH SOUTH YARMOUTH MA 2664 |
| 1613788 | SHOREY MANUFACTURING CO. | PO BOX1599 HARWICH MA 2645 |
| 1594350 | SHOREY MFG. COMPANY | GREAT WESTERN ROAD HARWICH MA 2645 |
| 1581196 | SHORR PAPER | PO BOX 4550 AURORA IL 60507 |
| 1551458 | SHORR PAPER PRODUCTS INC | PO BOX 6800 AURORA IL 60598 |
| 1661383 | SHORT ARTHUR | Attn ARTHUR STAR ROUTE  BOX 25 GASTON NC 27832 |
| 1661384 | SHORT DELMAR | Attn DELMAR 8 COLLIER AVE LAKELAND FL 33801 |
| 1661385 | SHORT FRED | Attn FRED 611 W TEXAS ANADARKO OK 73005 |
| 1661386 | SHORT FRED | Attn FRED 611 W TEXAS ANADARKO OK 73005 |
| 1661387 | SHORT G | Attn G 293 SHADY GROVE ROAD PICKENS SC 29671 |
| 1661388 | SHORT GREGORY | Attn GREGORY 4863 S. JOHNSON STREET LITTLETON CO 80123 |
| 1661389 | SHORT HAROLD | Attn HAROLD BOX 5449 ZAPATA TX 78076 |
| 1661390 | SHORT J | Attn J 2920 BLUE SAGE WOODWARD OK 73801 |
| 1661391 | SHORT JAMES | Attn JAMES 350 BRYANT ROAD  C-7 SPARTANBURG SC 29303 |
| 1661392 | SHORT JAMES | Attn JAMES P.O. BOX 408 MARTIN CITY MT 59926 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661393 | SHORT JANONNE | Attn JANONNE 213 N.W. 120 OKLAHOMA CITY OK 73114 |
| 1661394 | SHORT JILL | Attn JILL 5029 CAMDEN AVE N MINNEAPOLIS MN 55430 |
| 1661395 | SHORT JOANNE | Attn JOANNE 229 RESTON ROAD IMPERIAL PA 15126 |
| 1661396 | SHORT JOHN | Attn JOHN 3506 TADS LN ARLINGTON TX 76014 |
| 1079902 | SHORT JOYCE | 4883 S JOHNSON ST LITTLETON CO 80123 |
| 1079902 | SHORT JOYCE E | 4883 S JOHNSON ST LITTLETON CO 80123 |
| 1081204 | SHORT JOYCE E | 17265 GROWERS CIRCLE YORBA LINDA CA 92886-4859 |
| 1081204 | SHORT LOAD | P O BOX 994 CHINO CA 91708 |
| 1570396 | SHORT LOAD CONCRETE | ATTN. ACCOUNTS PAYABLE CHINO CA 91708 |
| 1581200 | SHORT LOAD CONCRETE | ATTN. ACCOUNTS PAYABLE CHINO CA 91708 |
| 1581199 | SHORT LOAD CONCRETE | ATTN. ACCOUNTS PAYABLE YORBA LINDA CA 92886 |
| 1581202 | SHORT LOAD CONCRETE | ATTN. ACCOUNTS PAYABLE YORBA LINDA CA 92886 |
| 1608256 | SHORT LOAD CONCRETE | 1397 JEFFERSON ANAHEIM CA 92807 |
| 596261 | SHORT LOAD CONCRETE | 2954 BLEDSOE LANE NORTH LAS VEGAS NV 89030 |
| 1681203 | SHORT LOAD CONCRETE | ATTN. ACCOUNTS PAYABLE YORBA LINDA CA 92686 |
| 596125 | SHORT LOAD CONCRETE INC. | 229 KIRK AVENUE HENDERSON NV 89015 |
| 581201 | SHORT LOAD/CHINO | 13775 HARVARD AVENUE CHINO CA 91710 |
| 1661398 | SHORT MELISSA | Attn MELISSA 3605 BELUGA LANE INDIANAPOLIS IN 46214 |
| 1661399 | SHORT RICKY | Attn RICKY 611 W. TEXAS ANADARKO OK 73005 |
| 1661400 | SHORT RUDOLPH | Attn RUDOLPH 2102 REYNOLDS RD LAKELAND FL 33801 |
| 561401 | SHORT SANDRA | Attn SANDRA 1142 N. SCHUYLER AVE. KANKAKEE IL 60902 |
| 561402 | SHORT TRUMAN | Attn TRUMAN P.O. BOX 202 GREENWOOD AK 72936 |
| 561403 | SHORT WALTER | Attn WALTER 18410 N 27TH AVE   # 227 PHOENIX AZ 85023 |
| 561404 | SHORTER MARK | Attn MARK 2318 W 122ND STREET BLUE ISLAND IL 60406 |
| 661405 | SHORTT WILLIAM | Attn WILLIAM 1539 AUGUSTA ROAD MANCHESTER MD 21102 |
| 1108370 | SHOSEKI KASEI K.K. | Attn AKASAKA COMMUNITY BUILDING JAPAN 1-1-8 MOTO-AKASAKA MINATO-KU IT 99999999 JAPAN |
| 114926 | SHOSEKI KASEI K K | Attn AKASAKA COMMUNITY BUILDING 1-1-8 MOTO-AKASAKA MINATO-KU, TOKYO IT 107-0061 JAPAN |
| 114083 | SHOSEKI KASEI K K | Attn AKASAKA COMMUNITY BUILDING 1-1-8. MOTO-AKASAKA, MINATO-KU TOYKO IT 99999999 JAPAN |
| 108903 | SHOSEKI KASEI K K | Attn AKASAKA COMMUNITY BUILDING 1-1-8. MOTO-AKASAKA, MINATO-KU TOKYO IT 99999999 JAPAN |
| 112903 | SHOSEKI KASEI K K | Attn AKASAKA COMMUNITY BUILDING 1-1-8 MOTO-AKASAKA. MINATO-KU TOKYO IT 99999999 JAPAN |
| 112809 | SHOSEKI KASEI K.K. | Attn AKASAKA COMMUNITYBUILDING 1-1-8. MOTO-AKASAKA, MINATO-KU TOKYO IT 99999999 JAPAN |
| 195266 | SHOTCRETE TECHOLOGIES | Attn FRONTIER KEMPER CONSTRUCTION BHP COPPER MINES STE 105, #4 SHAFT OFFICE COMPLEX SAN MANUEL AZ 85631 |
| 954627 | SHOTCRETE TECHNOLOGIES, INC. | PO BOX 3274 IDAHO SPRINGS CO 80452 |
| 976016 | SHOTCRETE TECHOLOGIES, INC. | Attn TRAYLOR BROS/FRONTIER CONST PROJECT 3866 WILLOWCREST AVE. STUDIO CITY CA 91604 |
| 562137 | SHOTCRETE WORKING GROUP | Attn SRK CONSULTING PO BOX 55291 NORTHLANDS IT 2116 |
| 161407 | SHOTWELL JOHN | Attn JOHN 5451 BANKTON DR HUNTINGTON BEACH CA 92649 |
| 161408 | SHOW CHARLES | Attn CHARLES 1221 MAPLE AVENUE OWENSBORO KY 42301 |
| 1588289 | SHOW LOW BLOCK COMPANY | ATTN: ACCOUNTS PAYABLE SHOW LOW AZ 85901 |
| 1588290 | SHOW LOW BLOCK COMPANY | 2751 E. DEUCE OF CLUBS SHOW LOW AZ 85901 |
| 1588288 | SHOW LOW BLOCK MIX | 261 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 |

| Person Code | Name | Address |
|---|---|---|
| 1600772 | SHOW LOW CONSTRUCTION | ATTN. ACCOUNTS PAYABLE SHOW LOW AZ 85902 |
| 1595023 | SHOW LOW READY MIX | 261 S. WHITE MOUNTAIN DRIVE SHOW LOW AZ 85901 |
| 1603231 | SHOW PLACE / SNELCO CONSTRUCTION | Attn C/O WARCO 211 EAST COMMERCE STREET HIGH POINT NC 27260 |
| 870324 | SHOWA DENKO AMERICA INC | Attn 27TH FLOOR, WEST BLDG 280 PARK AVENUE NEW YORK NY 10017 |
| 4661409 | SHOWALTER JEFFERY | Attn JEFFERY 2008 RUBY DRIVE HOUMA LA 70363 |
| 561410 | SHOWALTER SCOTT | Attn SCOTT 3500 FREMONT ROLLING MEADOWS IL 60008 |
| 4963828 | SHOWBOAT | Attn 3301 ALDIS C/O J.L. MANTA E. CHICAGO IN 99999 |
| 598619 | SHOWBOAT | SMITH AND GREEN LAS VEGAS NV 89101 |
| 3293600 | SHOWBOAT C/O JLMANTA | 3301 ALDIS EAST CHICAGO IN 46312 |
| 259471 | SHOWCASE CINEMAS | Attn C/O FORGE INDUSTRIES CROSSPOINT LOWELL MA 1853 |
| 1588635 | SHOWCASE MALL | SMITH AND GREEN LAS VEGAS NV 89101 |
| 4661411 | SHOWEN SUSAN | Attn SUSAN 4610 S. LOGAN AVE. #205 MILWAUKEE WI 53207 |
| 879423 | SHOWERS RICHARD | 11334 S HOMEWOOD AVE CHICAGO IL 60643 |
| 4879423 | SHOWERS RICHARD | 11334 S HOMEWOOD AVE CHICAGO IL 60643 |
| 4496700 | SHOWLOW REDI MIX | 1801 BLACK CANYON ROAD HEBER AZ 85928 |
| 588291 | SHOWLOW REDI MIX | 261 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 |
| 4411016 | SHOWLOW REDI MIX #4071 - HEBER | 261 S. WHITE MOUNTAIN DRIVE SHOW LOW AZ 85901 |
| 588292 | SHOWLOW REDI MIX #4070 | 261 S. WHITE MOUNTAIN ROAD SHOW LOW AZ 85901 |
| 1070001 | SHOWLOW REDY MIX, INC. | 2630 LA CIENEGA AVENUE LOS ANGELES CA 90034 |
| 4681413 | SHOWTIME FLORISTS | Attn LARISA 64 ASPEN DRIVE NORTH BRUNSWICK NJ 8902 |
| 4681414 | SHPILBERG LARISA | Attn INNA 7 CONANT ROAD #68 WINCHESTER MA 1890 |
| 887220 | SHPIRT INNA G | 7 CONANT ROAD #68 WINCHESTER MA 01890 |
| 887220 | SHPIRT INNA G | Attn C/O PERFECTION ROOFING MATERIALS 12130 HIGHWAY 3, BLDG. 4 WEBSTER TX 77598 |
| 588296 | SHR ROOFING SUPPLY | Attn SHR ROOFING SUPPLY 8950 B. RESEARCH BLVD. AUSTIN TX 78758 |
| 588296 | SHR ROOFING SUPPLY | Attn C/O PERFECTION ROOFING MATERIALS 12130 HWY 3, BLDG. 4 WEBSTER TX 77598 |
| 588294 | SHR ROOFING SUPPLY, INC. | Attn JAN 6583 OAKWOOD DR DOUGLASVILLE GA 30135 |
| 561415 | SHRADEL JAN | 11115 E. 30TH STREET BALTIMORE MD 21218 |
| 4453782 | SHRADER ELECTRIC CO., INC. | 209 OVERBROOK DRIVE ROSSVILLE GA 30741 |
| 957970 | SHRADER HENRY | 209 OVERBROOK DRIVE ROSSVILLE GA 30741 |
| 957970 | SHRADER HENRY E | Attn JOHN 5707 SKYE ALEXANDRIA LA 71301 |
| 561417 | SHRADER JOHN | Attn P O BOX 5407 2045-51 SYLVANIA AVE TOLEDO OH 43613 |
| 257610 | SHRADER TIRE & OIL | 3872 SOUTH PERKINS MEMPHIS TN 38118 |
| 4149323 | SHRED IT | 9802 BAYMEADOWS RD. SUITE 12 JACKSONVILLE FL 32256 |
| 4655913 | SHRED-IT ATLANTA | 5119 S ROYAL ATLANTA DRIVE TUCKER GA 30084 |
| 1616216 | SHRED-IT SAN FRANCISCO | 1933 O'TOOLE #A-105 SAN JOSE CA 95112 |
| 1563412 | SHRED-IT WESTERN WASHINGTON | 13247 NE 20TH ST BELLEVUE WA 98005 |
| 1554429 | SHREDDERMAN | 7001 SW 21ST PLACE, W.-BLDG DAVIE FL 33314 |
| 1559728 | SHREDDERMAN | Attn DOCUMENT DESTRUCTION SERVICE 7001 S.W. 21ST PLACE DAVIE FL 33317 |
| 1553820 | SHREVE, CRUMP & LOW | 330 BOYLSTON STREET BOSTON MA 2116 |
| 1103030 | SHRIEVE CHEMICAL CO. | 1717 WOODSTEAD COURT, SUITE 205 THE WOODLANDS TX 77380 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097569 | SHRIEVE CHEMICAL COMPANY | P O BOX 200588 HOUSTON TX 77216-0588 |
| 1127659 | SHRIMATIE BHAJAN | 1165 GERARD AVE APT A31 BRONX NY 10452-8349 |
| 1560846 | SHRINE BOWL OF THE CAROLINAS | P O BOX 560505 CHARLOTTE NC 28256-0505 |
| 0586039 | SHRINERS CHILDRENS HOSPITAL | Attn 2425 STOCKTON BLVD, PCI SACRAMENTO CA 95817 |
| 1598170 | SHRINERS HOSPITAL | Attn C/O CUDDY SPRAY FIREPROOFING 51 BLOSSON STREET BOSTON MA 2114 |
| 1595425 | SHRINERS TEMPLE HOSPITAL | Attn C/O DUGGAN & MARCON BROAD STREET PHILADELPHIA PA 19092 |
| 1661418 | SHRIVER ANTHONY | Attn ANTHONY 21450 CHASE ST. 151 CANOGA PARK CA 91304 |
| 1661419 | SHRIVER CRAIG | Attn CRAIG R R 3 ATLANTIC IA 50022 |
| 1661420 | SHRIVER JACK | Attn JACK 202 DEERFIELD DR LAURENS SC 29360 |
| 1557072 | SHRM | 606 N. WASHINGTON ST. ALEXANDRIA VA 22314 |
| 1103017 | SHRM | P O. BOX 1334 MERRIFIELD VA 22116-9905 |
| 545764 | SHRM | 1800 DUKE STREET ALEXANDRIA VA 22314-3499 |
| 661421 | SHROLL EDWARD | Attn EDWARD 3117 STILLWELL STREET SULPHUR LA 70665 |
| 661422 | SHU LARRY | Attn LARRY 272 WOODCLIFF ROAD NEWTON HIGHLA MA 2161 |
| 0.077450 | SHU LARRY S | 272 WOODCLIFF ROAD NEWTON HIGHLAND MA 02161 |
| 661423 | SHUBERT JOHNNIE | Attn JOHNNIE ROUTE 3 BOX 124 COMMERCE GA 30629 |
| 104785 | SHUBHA SHANTHARAM | Attn C/O GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| E1568999 | SHUCHU WANG | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1076305 | SHUEY & SMITH | 412 MILAM 800 JOHNSON BUILDING SHREVEPORT LA 71013577, |
| 661424 | SHUFF RODNEY | Attn RODNEY 235 WYNTRE BROOKE DRIVE YORK PA 17403 |
| 076307 | SHUGART THOMSON & KILROY | 12 WYANDOTTE PLAZA 120 W. 12TH ST KANSAS CITY MO 64105 |
| 076306 | SHUGHART THOMSON & KILROY, P.C. | TWELVE WYANDOTTE PLAZA 120 WEST 12TH STREET KANSAS CITY MO 64105 |
| 661425 | SHULER ANNIE | Attn ANNIE 311 BOYLES STREET HOUSTON TX 77020 |
| 661426 | SHULER MAYLOY | Attn MAYLOY 3808 NORFOLK AVE. BALTIMORE MD 21216 |
| 661427 | SHULL HARVEY | Attn HARVEY 8804 CASTLEBERRY ROAD APEX NC 27502 |
| 661428 | SHULSKIE HELEN | Attn HELEN 540 FAGAN DRIVE FREDERICKSBURG VA 22405 |
| 661429 | SHULTS ALAN | Attn ALAN 208 FILMORE WICHITA FALLS TX 76301 |
| 661430 | SHUMAKER CARL | Attn CARL BOX 176 RD # 1 SLIGO PA 16255 |
| 661431 | SHUMAN BRENDA | Attn BRENDA 239 NORTH VIEW RD FLEETWOOD PA 19522 |
| 661432 | SHUMAN CORI | Attn CORI 206 C MANSION DRIVE SHILLINGTON PA 19607 |
| 661433 | SHUMAN GLORIA | Attn GLORIA BOX 436 BLANDON PA 19510 |
| 661434 | SHUMAN MICHAEL | Attn MICHAEL P.O. BOX 912 WILBURTON OK 74578 |
| 661435 | SHUMAN NANCY | Attn NANCY 1522 N GLENDALE DRIVE FORT WAYNE IN 46804 |
| 3559216 | SHUMAN PLASTICS INC | 35 NEOGASTREET DEPEW NY 14043 |
| 1556557 | SHUMATE AIR CONDITIONING & HEATING | 2501 ROYAL PLACE, STE C TUCKER GA 30084 |
| 1554429 | SHUNPIKE BUSINESS CENTER | 1275 CROMWELL AVENUE ROCKY HILL CT 6067 |
| 1661436 | SHUPPS B | Attn B 7519 SWANPOINT WAY COLUMBIA MD 21045 |
| 1605082 | SHURAIL SUPPLY | 9124 GRAND AVE. SOUTH BLOOMINGTON MN 55420 |
| 1661437 | SHURTLEFF ARTHUR | Attn ARTHUR 2022 S HOLLAND ST LAKEWOOD CO 80227 |
| 1128911 | SHURTLEFF MARK | STATE CAPITOL RM 236 SALT LAKE CITY UT 84114-0810 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661438 | SHUTT MICHAEL | Attn MICHAEL 5696 LANE ROAD OWENSBORO KY 42303 |
| 1105922 | SHUTTERBUG PHOTO, INC. | 1014-B PINE LOG RD. AIKEN SC 29803 |
| 1569297 | SHYAM VERMA | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1558072 | SHYODA INSTRUMENT COMPANY | P. O. BOX 159 MAMARONECK NY 10543 |
| 1555439 | SHYODU INSTRUMENT COMPANY | PO BOX 159 MAMARONECK NY 10543 |
| 1549324 | SYS AUTO BODY | 738 NEW JERSEY AVENUE LYNDHURST NJ 7071 |
| 1550610 | SI-TECH INC | Attn SUITE 105 218 BOSTON STREET TOPSFIELD MA 01983-2200 |
| 1556460 | SI-TECH INDUSTRIES | 12057 SOUTH PAGE ST. CALUMET PARK IL 60827 |
| 2108417 | SIA ADHESIVES INC. | Attn SUB OF SOVEREIGN SPECIALTY CHEMICAL 123 WEST BARTGES STREET AKRON OH 44311-1081 |
| 1112350 | SIA ADHESIVES INC. | Attn SUB OF SOVEREIGN SPECIALTY CHEMICAL, GATE #1 - D/1540 123 WEST BARTGES STREET AKRON OH |
| 1661439 | SIA CHUNG | Attn CHUNG 2808 STEARNS WICHITA FALLS TX 76308 |
| 1661440 | SIADAT BAHRAM | Attn BAHRAM 20 TRINITY PLACE WARREN NJ 7059 |
| 1125364 | SIAK NGUAN TAN | APT BLK 620 CHO CHU KANG STREET 62 5 22 680620 |
| 1114551 | SIALCO MATERIALS, LTD. | 108-590 EBURN PLACE DELTA BC V3M 6K7 CANADA |
| 1080412 | SIAMIS MARK | 504 52ND PLACE WESTERN SPRINGS IL 60558 |
| 1080412 | SIAMIS MARK A | 504 52ND PLACE WESTERN SPRINGS IL 60558 |
| 1079597 | SIAS CHARLES | 1751 SIXTH AVENUE LAKE CHARLES LA 70601 |
| 1079597 | SIAS CHARLES H | 1751 SIXTH AVENUE LAKE CHARLES LA 70601 |
| 1661445 | SIBGA DANIEL | Attn STEVEN 14 BLAIR CLOVERDALE CA 95425 |
| 1572646 | SIBLEY CONCRETE PROD | Attn DANIEL 2750 HOLLY HALL 44 HOUSTON TX 77054 |
| 1572647 | SIBLEY CONCRETE PROD | Attn PO BOX 179 DIV OF PRAIRIE CITY CON SIBLEY IA 51249 |
| 1572648 | SIBLEY CONCRETE PROD | Attn P O BOX 179 DIV OF PRAIRIE CITY CON SIBLEY IA 51249 |
| 1661446 | SIBLEY GARY | Attn EAST 10TH STREET DIV OF PRAIRIE CITY CON SIBLEY IA 51249 |
| 1661447 | SICAAN VINCENT | Attn GARY 7060 BISHOP ROAD PROPHETSTOWN IL 61277 |
| 565039 | SICALCO, LTD. | Attn VINCENT 162 OCEAN STREET PROVIDENCE RI 2907 |
| 605083 | SICES MATERIAL PRODUCTS, INC. | 5240 WEST 123RD PLACE ALSIP IL 60803-3201 |
| 588302 | SICES MATL PROD INC | 2601 WEST NINTH AVENUE GARY IN 46404 |
| 1661448 | SICHEL WILLIAM | PO BOX 4618 GARY IN 46404 |
| 1661449 | SICILIAN ZAIRA | Attn WILLIAM 185 RUTGERS PLACE CLIFTON NJ 7013 |
| 0076311 | SICILIANO ELLIS SHERIDAN DYER & BOC | Attn ZAIRA 527 VOSSELLER AVE BOUND BROOK NJ 8805 |
| 1661450 | SICILIANO RALPH | 10621 JUDICARY DR FAIRFAX VA 22030 |
| 1098077 | SICK, INC. | Attn RALPH 300 WASHINGTON AVE PINE BEACH NJ 8741 |
| 1101732 | SICK, INC. | P.O. BOX 581279 MINNEAPOLIS MN 55458-1279 |
| 1661451 | SICKLER GREG | 6900 W. 110TH ST. BLOOMINGTON MN 55438 |
| 1661452 | SICKO P. | Attn GREG 137 PRAIRIEWOOD DRIVE 3050 FARGO ND 58103 |
| 1112189 | SICO | Attn P. O. BOX 34439 GREENVILLE SC 29614 |
| | | 30 BETHRIDGE ROAD GUELPH ON N1E 2L6 CANADA |

| Person Code | Name | Address |
|---|---|---|
| 1661453 | SICO EILEEN | Attn EILEEN 35 WOODLAND ROAD CRESSKILL NJ 7626 |
| 1112190 | SICO INC. | 120-24TH STREET ETOBICOKE IT H8V 3P1 CANADA |
| 1661454 | SICO JOHN | Attn JOHN 35 WOODLAND ROAD CRESSKILL NJ 7626 |
| 109212 | SID RICHARDSON GASOLINE CO. | Attn ATTN: GUY GAGE P.O. DRAWER R KERMIT TX 79745 |
| 1113168 | SID RICHARDSON GASOLINE CO. | Attn ATTN: GUY GAGE KEYSTONE PLANT KERMIT TX 79745 |
| 1661455 | SIDDENS ROBERT | Attn ROBERT 102 LEDGEWOOD WAY GREENVILLE SC 29609 |
| 1661456 | SIDDENS WESLEY | Attn WESLEY 27644 #1700 E RD. LOT #28 BISMARCK IL 61814 |
| 1661457 | SIDDIQUI SAHIR | Attn SAHIR P. O. BOX S-1351 CASTLE POINT STA HOBOKEN NJ 7030 |
| 1661458 | SIDENER ETHEL | Attn ETHEL 410 HICKORY CIRCLE 8 MOMENCE IL 60954 |
| 1661459 | SIDENER LESTER | Attn LESTER RR 2 BOX 220 MOMENCE IL 60954 |
| 1661462 | SIDES JR FRED | Attn FRED 1132 MISSISSIPPI ST. EARLE AR 72331 |
| 1661460 | SIDES SCOTT | Attn SCOTT P O BOX 823 VELMA OK 73091 |
| 1661461 | SIDES TERRY | Attn TERRY 507 N. 6TH ST. BOONVILLE IN 47601 |
| 1661463 | SIDHOM WASSEEM | Attn WASSEEM 25 MARY AGNES RD FRAMINGHAM MA 1701 |
| 080114 | SIDHOM WASSEEM S | 25 MARY AGNES RD FRAMINGHAM MA 01701 |
| 1581637 | SIDING WORLD | 6450 EAST 8 MILE ROAD DETROIT MI 48234 |
| 1581638 | SIDING WORLD | 5177 COMSTOCK AVENUE KALAMAZOO MI 49001 |
| 1661464 | SIDLAUSKAS DONALD | Attn DONALD 2708 HAWS ROAD IOWA PARK TX 76367 |
| 1078403 | SIDLECK, JR. THOMAS | 58 OPEN GATE COURT BALTIMORE MD 21236 |
| 1078403 | SIDLECK, THOMAS J | 58 OPEN GATE COURT BALTIMORE MD 21236 |
| 069767 | SIDLEY & AUSTIN | 555 WEST FIFTH STREET LOS ANGELES CA 90013-1010 |
| 545767 | SIDLEY & AUSTIN | 1722 EYE STREET N W WASHINGTON DC 20006 |
| 568814 | SIDLEY & AUSTIN | 1722 EYE STREET N W WASHINGTON DC 20006 |
| 621239 | SIDLEY & AUSTIN | 1722 EYE ST. NW WASHINGTON DC 20006 |
| 1570397 | SIDLEY & AUSTIN | 1722 EYE ST NW WASHINGTON DC 20037 |
| 559623 | SIDLEY & AUSTIN | 1722 EYE STREET, N.W. WASHINGTON DC 20006 |
| 1078448 | SIDLEY & AUSTIN ECHIKSON & GUTTER | ONE FIRST NATIONAL PLAZA CHICAGO IL 60603 |
| 007316 | SIDLEY & AUSTIN | 1722 EYE ST N W. WASHINGTON DC 20006 |
| 007316 | SIDLEY & AUSTIN | 1722 EYE ST N W. WASHINGTON DC 20006 |
| 007314 | SIDLEY & AUSTIN | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| 007313 | SIDLEY & AUSTIN | 1722 EYE STREET WASHINGTON DC 20006 |
| 076312 | SIDLEY & AUSTIN | ONE FIRST NATIONAL PLAZA CHICAGO IL 60603 |
| 545766 | SIDLEY & AUSTIN | 555 WEST FIFTH STREET LOS ANGELES CA 90013-1010 |
| 069768 | SIDLEY & AUSTIN | 1722 EYE STREET N W WASHINGTON DC 20006 |
| 321236 | SIDLEY & AUSTIN | Attn SAMUEL I GUTTER 1722 EYE ST NW WASHINGTON DC 20006 |
| 112306 | SIDMAK LABS | PRAITIS JUDITH M 555 WEST FIFTH ST LOS ANGELES CA 90013-1010 |
| 1114927 | SIDMAK LABS | 35 WEST STREET EAST HANOVER NJ 7936 |
| 1123229 | SIDNEY BERSHATSKY | 17 WEST STREET EAST HANOVER NJ 7936 |
| 1124050 | SIDNEY DIAMOND & | 717 QUENTIN ROAD BROOKLYN NY 11223-2227 |
| 1126242 | SIDNEY DUANE HARTILOFF & | ANITA M DIAMOND JT TEN 16139 PARKLAWN PL BOWIE MD 20716-1908 |
| 1544316 | SIDNEY GARFINKEL | BARBARA J HARTILOFF JT TEN 31434 7TH PLACE SW FEDERAL WAY WA 98023-4623 |
|  |  | 707 CHERRY TREE LANE GENOA IL 60135 |

Person Code    Name
17
of 128
Page
Filed 05/17/01
Dec
285-2
AMC
Case

| Person Code | Name | Address |
|---|---|---|
| 1126954 | SIDNEY GORMAN | 3938 GRAND CANYON CT PLEASANTON CA 94588-4913 |
| 1125302 | SIDNEY J PALMER | 3101 BARNES SPRING RD P O BOX 4412 COLUMBIA SC 29240-4412 |
| 1127716 | SIDNEY J PARNES & BEATRICE F | PARNES TR UA DEC 10 91 214 WEDGEWOOD DR WILLIAMSVILLE NY 14221-1403 |
| 1122963 | SIDNEY J SIMON | 6511 CROMWELL CHES REGO PARK NY 11374-5022 |
| 1111937B | SIDNEY KROSS & OWEN KROSS TR | UA SEP 20 71 SIDNEY KROSS TRUST 912 MINNESOTA KANSAS CITY KS 66101-2611 |
| 1116443 | SIDNEY M BABA | 3735 7TH AVE SAN DIEGO CA 92103-4335 |
| 0111812O | SIDNEY M HECHT | 9440 S W 91 STREET MIAMI FL 33176-1922 |
| 1563061 | SIDNEY MINDESS P ENG., PH.D | 1406 WEST 40TH AVENUE VANCOUVER, BC V6M 1V6 CANADA |
| 1121798 | SIDNEY MITWOL | 18 EDGAR RD WEST ORANGE NJ 07052-2641 |
| 1120433 | SIDNEY N CHERNAK & | HELEN P CHERNAK TEN ENT 7121 PARK HEIGHTS AVE 808 BALTIMORE MD 21215-1617 |
| 1119143 | SIDNEY SHERMAN | 105 MADISON STREET SUITE 600 CHICAGO IL 60602-4603 |
| 1120637 | SIDNEY STEWART | 1327 W BALTIMORE STREET BALTIMORE MD 21223-2402 |
| 1545768 | SIDWELL FRIENDS SCHOOL | 3825 WISCONSIN AVE, NW WASHINGTON DC 20015 |
| 1153969 | SIEBEL SYSTEMS, INC. | 7203 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1565271 | SIEBEL SYSTEMS, INC. | Attn FILE NUMBER 73828 P O. BOX 60000 SAN FRANCISCO CA 94160-3828 |
| 1670692 | SIEBEN POLK LAVERDIERE JONES | Attn & HAWN PA HARVEY N JONES 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1670692 | SIEBEN POLK LAVERDIERE JONES | Attn & HAWN PA HARVEY N JONES 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1670692 | SIEBEN. POLK, LAVERDIERE, JONES | Attn & HAWN PA HARVEY N JONES 999 WESTVIEW DRIVE HASTINGS MN 55033 |
| 1565541 | SIEBEN. POLK, LAVERDIERE, JONES & | Attn HAWN 999 WESTVIEW DRIVE HASTINGS MN 55033-2495 |
| 1661466 | SIEBERT ELSIE | Attn ELSIE RT 2 BOX 251 GRANT PARK IL 60940 |
| 0101870 | SIEBERT ENGINEERING | 261 EISENHOWER LANE, SOUTH LOMBARD IL 60148 |
| 1661467 | SIEBOLD ROBERT | Attn ROBERT E 4039 HWY G KEWAUNEE WI 54216 |
| 0661468 | SIEBRAND JEFFREY | Attn JEFFREY 16005 VANOWEN ST. 208 VAN NUYS CA 91406 |
| 0721175 | SIECOR CORPORATION | PO BOX 1869 RIO GRANDE PR 00745-1111 |
| 1073242 | SIECOR CORPORATION | PO BOX 1869 RIO GRANDE PR 00745-1111 |
| 0072436 | SIECOR CORPORATION | 9275 DENTON HIGHWAY KELLER TX 76248 |
| 0072174 | SIECOR PUERTO RICO INC | Attn PARQUE INDUSTRIAL LAS FLORES LOTE#7 RIO GRANDE PR 745 |
| 0661469 | SIEDELBERG CHRISTOP | Attn CHRISTOP 325 HOWE STREET LANSING MI 48915 |
| 552627 | SIEFE AMERICA INC. | P. O. BOX 357 CORDOVA TN 38088 |
| 1661470 | SIEFKE JUDITH | Attn JUDITH P O. BOX 941 LIBBY MT 59923 |
| 1661471 | SIEG KARL | Attn KARL 523 WOODLAND ROAD PITTSBURGH PA 15237 |
| 0076320 | SIEGEL BARNETT & SCHUTZ | 500 CAPITOL BUILDING 490 ABERDEEN SD 57402-0490 |
| 568069 | SIEGEL BARNETT SCHUTZ | 500 CAPITOL BUILDING ABERDEEN SD 57402-0490 |
| 1077575 | SIEGEL DAVID | 5896 NW 23RD WAY BOCA RATON FL 33496 |
| 1077575 | SIEGEL DAVID B. | 5896 NW 23RD WAY BOCA RATON FL. 33496 |
| 1661473 | SIEGEL DONNA | Attn DONNA 1177 FAIRFIELD RD BRIDGEWATER NJ 8807 |
| 1661474 | SIEGEL DONNA | Attn DONNA 1177 FAIRFIELD RD BRIDGEWATER NJ 8807 |
| 1661475 | SIEGEL JEFFREY | Attn JEFFREY 5896 NW 23RD WAY BOCA RATON FL. 33496 |
| 1661476 | SIEGEL JORDAN | Attn JORDAN 3410 GALT OCEAN DR #1806N FORT LAUDERDALE FL 33308 |
| 1078847 | SIEGEL JOSHUA | 4720 N WINCHESTER # 2 CHICAGO IL 60640 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078847 | SIEGEL JOSHUA E. | 4720 N WINCHESTER # 2 CHICAGO IL 60640 |
| 1661478 | SIEGEL JUDITH | Attn JUDITH I COACH ROAD LEXINGTON MA 2173 |
| 1661479 | SIEGEL MICHAEL | Attn MICHAEL 5680 NW 74TH PLACE 202 COCONUT CREEK FL 33073 |
| 1661480 | SIEGEL SETH | Attn SETH 680 N.W. 100 LANE CORAL SPRINGS FL 33071 |
| 1661481 | SIEGEL SUE | Attn SUE 9429 NORTH LOCKWOOD AVENUE SKOKIE IL 60077 |
| 1076321 | SIEGEL, KELEHER & KAHN | 426 FRANKLIN STREET BUFFALO NY 14202 |
| 1661483 | SIEGERT JR. HERBERT | Attn HERBERT 2 FOX HILL RD ACTON MA 1720 |
| 1661482 | SIEGERT MICHELLE | Attn MICHELLE 91 BEAL RD WALTHAM MA 2154 |
| 1661484 | SIEGFRIED MARY | Attn MARY 315 N IDA AVE LACON IL 61540 |
| 1661485 | SIEKMAN JACK | Attn JACK 2907 SOUTH ASH PLACE BROKEN ARROW OK 74012 |
| 1661486 | SIEM MICHAEL | Attn MICHAEL 725 W SHERIDAN RD #602 CHICAGO IL 60613 |
| 16070076 | SIEMAN WESTINGHOUSE | Attn C/O BRASFIELD & GORRIE C/O MADER 11950 CORPORATE BLVD ORLANDO FL 32817 |
| 1097244 | SIEMANS ENERGY & AUTOMATION | P.O. BOX 360500M PITTSBURGH PA 15259-0003 |
| 1661487 | SIEMEK JODI | Attn JODI 9242 S 48TH COURT OAK LAWN IL 60453 |
| 0611778 | SIEMENS AUTO | 615 BLAND BLVD NEWPORT NEWS VA 23602 |
| 071905 | SIEMENS AUTOMOTIVE CORPORATION | 615 BLAND BOULEVARD NEWPORT NEWS VA 23602 |
| 101724 | SIEMENS BUILDING TECHNOLOGIES, INC. | 7650 COLLECTIONS CENTER DR. CHICAGO IL 60693 |
| 102668 | SIEMENS BUILDING TECHNOLOGIES, INC. | Attn (FORMERLY) LANDIS & STAEFA 7249 AMBASSADOR RD BALTIMORE MD 21244 |
| 1554139 | SIEMENS BUSINESS COMMUNICATION | PO BOX 99076 CHICAGO IL 60693-9076 |
| 072828 | SIEMENS COMPONENTS INC | 19000 HOMESTEAD ROAD CUPERTINO CA 95014 |
| 101355 | SIEMENS ELECTRIC, LTD. | 2185 DERRY ROAD WEST MISSISSAUGA ON L5N 7A6 CANADA |
| 101099 | SIEMENS ENERGY & AUTOMATION, INC. | 4620 FOREST AVE. CINCINNATI OH 45212 |
| 101818 | SIEMENS ENTERPRISE NETWORKS,LLC | P.O. BOX 99076 CHICAGO IL 60693-9076 |
| 4550435 | SIEMENS INFORMATION AND | Attn COMMUNICATIONS NETWORKS INC P.O. BOX 99076 CHICAGO IL 60693-9076 |
| 1098714 | SIEMENS MOORE | PO BOX 7777-W6490 PHILADELPHIA PA 19175-5490 |
| 113253 | SIEMENS WESTINGHOUSE POWER CORP. | Attn F.T. PAYNE MANUFACTURING PLANT 1901 BRIARWOOD AVENUE. SW FORT PAYNE AL 35967 |
| 104281 | SIEMENS-MOORE PROCESS AUTOMATION | 1201 SUMNEYTOWN PIKE SPRING HOUSE PA 19477-0900 |
| 1661488 | SIEMS ALPHA | Attn ALPHA 1625 PARK LN GEORGETOWN TX 78628 |
| 102938 | SIEMS RENTAL & SALES CO., INC. | 3925 WASHINGTON BLVD. BALTIMORE MD 21227 |
| 545769 | SIENA COLLEGE | 515 LOUDON ROAD LOUDONVILLE NY 12211 |
| 549330 | SIENA CONSTRUCTION CORP | 17 TUDOR ST. CAMBRIDGE MA 02140-2317 |
| D562785 | SIENA CONSTRUCTION CORP. | 17 TUDOR STREET CAMBRIDGE MA 2140 |
| D861489 | SIENKIEWICZ RONALD | Attn RONALD 3421 SOUTH 104TH STREET GREENFIELD WI 53227 |
| D861490 | SIEPMAN WARREN | Attn WARREN 3751 N PINE GROVE AVE    APT #1 CHICAGO IL 60613 |
| 1661491 | SIERER MARTIN | Attn MARTIN ROUTE 2, BOX 214 HEDRICK IA 52563 |
| 1661492 | SIERER JULIA | Attn JULIA 1224 SO PITTSBURG ST TULSA OK 74112 |
| 1588298 | SIERRA BUILDING MATERIAL | 2636 NORTH LARKIN FRESNO CA 93727 |
| 1588297 | SIERRA BUILDING MATERIALS | 2636 NO. LARKIN FRESNO CA 93727 |
| 1608824 | SIERRA BUILDING PRODUCTS | 10714 POPLAR AVE FONTANA CA 92337 |
| 1588353 | SIERRA CHEMICAL | PO BOX 12550 RENO NV 89510 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588380 | SIERRA CHEMICAL | 2302 LARKIN CIRCLE SPARKS NV 89431 |
| 1071960 | SIERRA CIRCUITS | 1108 WEST EVELYN AVENUE SUNNYVALE CA 94086 |
| 1608668 | SIERRA COATING | 1820 ENTERPRISE DRIVE DE PERE WI 54115 |
| 1588944 | SIERRA CONCRETE DESIGN IN | 611 WEST PALM AVENUE ORANGE CA 92868 |
| 1588945 | SIERRA CONCRETE DESIGN, INC. | 1295 LANCE LANE ANAHEIM CA 92806 |
| 1552623 | SIERRA COPY PRODUCTS | P O BOX 10683 OGDEN UT 84409 |
| 1114681 | SIERRA CORPORATION | 1140 W. 47TH ST. MINNETONKA MN 55343-8865 |
| 1115925 | SIERRA CORPORATION | 11400 W 47TH STREET MINNETONKA MN 55343 |
| 1605084 | SIERRA CRAFT | 18825 EAST SAN JOSE AVENUE CITY OF INDUSTRY CA 91748 |
| 1605084 | SIERRA CRAFT | 1720 S. LOS FELIZ TEMPE AZ 85281 |
| 1612385 | SIERRA CRAFT | 233 HARTER AVE. WOODLAND CA 95776-5917 |
| 1128263 | SIERRA FINANCIAL, LTD. | Attn RICK YARMI AS AGENT FOR W.H.C. REALTY CORP 292 MADISON AVE. 2ND FLOOR NEW YORK NY 10017 |
| 1599977 | SIERRA FIREPROOFING/ALISO CREEK RD | Attn WESTSIDE BLDG. MTL. 29671 ALISO CREEK RD. ALISO VIEJO CA 92656 |
| 1595342 | SIERRA HEALTH CENTER | Attn C/O MARTIN BROTHERS PLASTERING 2620 BOX CANYON DR. LAS VEGAS NV 89128 |
| 1575954 | SIERRA HEALTH SERVICES | Attn 2700 N. TENAYA (PURCHASE ORDER #0395341 LAS VEGAS NV 89128 |
| 1661493 | SIERRA IRVIN | Attn IRVIN 159 PARK STREET ATTLEBORO MA 2703 |
| 545771 | SIERRA MANAGEMENT CORP | 292 MADISON AVE 2ND FLR NEW YORK NY 10017 |
| 1575826 | SIERRA MEDICAL COMPLEX | 2400 TRAWOOD EL PASO TX 79936 |
| 1566165 | SIERRA NEVADA CONCRETE ASSOC | P O BOX 3457 RENO NV 89505 |
| 1597241 | SIERRA READY-MIX INC. | ATTN: ACCOUNTS PAYABLE EL DORADO CA 95623 |
| 1597250 | SIERRA READY-MIX INC. | 5481 DAVIDSON ROAD EL DORADO CA 95623 |
| 1073028 | SIERRA RESEARCH | 485 CAYUGA ROAD BUFFALO NY 14225 |
| 551407 | SIERRA SAFETY SUPPLY | 1625 NEPTUNE DR SAN LEANDRO CA 94577 |
| 098504 | SIERRA SPRING WATER | 4849 CRANSWICK HOUSTON TX 77041 |
| 1566185 | SIERRA SPRINGS | PO BOX 40584 HOUSTON TX 77240-0584 |
| 589755 | SIERRA TAHOE READY MIX | 1526 EMERALD BAY RD. SOUTH LAKE TAHOE CA 96150 |
| 589756 | SIERRA TAHOE READY MIX | 1526 EMERALD BAY ROAD SOUTH LAKE TAHOE CA 96150 |
| 1072667 | SIERRA TECHNOLOGIES | 1055 STEWART AVENUE GARDEN CITY NY 11530 |
| 1592301 | SIERRA VISTA / DURK FRYE | Attn 1660 AUBURN REVINE ROAD FOR: BOEGER BILES COMPANY AUBURN CA 95603 |
| 588316 | SIERRA VISTA METRO MATERIALS | ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85072 |
| 588317 | SIERRA VISTA METRO MATERIALS | 111 CYR CENTER SIERRA VISTA AZ 85635 |
| 0611866 | SIERRA WATERPROOFING | Attn SUITE C-73 5301 LONGLEY LANE RENO NV 89511 |
| 0588319 | SIERRA WATERPROOFING | 5301 LONGLEY LANE RENO NV 89511 |
| 1608010 | SIERRA(DON NOT USE) | "MARKED FOR DELETION" RENO NV 89505 |
| 1609696 | SIERRA(DON NOT USE) | 5301 LONGLEY LANE RENO NV 89511 |
| 1548910 | SIERRA-METRO MATERIALS | 18825 E SAN JOSE AVE. CITY OF INDUSTRY CA 91748 |
| 1594911 | SIERRA-METRO MATERIALS | 5231 E. BUFFALO SOLDIER TRAIL SIERRA VISTA AZ 85650-7001 |
| 1661494 | SIERRA-SANCHEZ JUAN | ATTN: ACCOUNTS PAYABLE SIERRA VISTA AZ 85636 |
| 1618832 | SIERRA/AMAGION | Attn JUAN CALLE ROBLES C-31        URB C BAYAMON PR 956 |
| | | C/O WESTWOOD LOS ANGELES CA 90086 |

Page: 3374 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1554220 | SIERRA/HINCKLEY & SCHMITT | 4751 DURAZNO EL PASO TX 79905-1593 |
| 1554559 | SIERRA/HINCKLEY & SCHMITT | 4849 CRANSWICK HOUSTON TX 77041-7721 |
| 1070988 | SIERRACIN CORP | 12780 SAN FERNANDO R SYLMAR CA 91342 |
| 1071453 | SIERRACIN MAGNEDYNE | 1360 PARK CENTER DRIVE VISTA CA 92083 |
| 1071667 | SIERRACON | 99 SOUTH STREET HOPKINTON MA 1748 |
| 1661495 | SIEVERS CHARLES | Attn CHARLES CASS AVENUE ATLANTIC IA 50022 |
| 1077911 | SIEVERS DAWNE M | 1933 INVERTON ROAD BALTIMORE MD 21222 |
| 1661496 | SIEWERT DEAN | Attn DEAN 717 HENRY STREET WAUNAKEE WI 53597 |
| 1661497 | SIFF MARY | Attn MARY 10 RAVENSWORTH ROAD TAYLORS SC 29687 |
| 1591335 | SIFFLING BROTHERS | C/O WESTSIDE BUILDING MATERIALS 1516 N. VIRGINIA AVE. BALDWIN PARK CA 91706 |
| 1596499 | SIFLING BROS/EDD BUILDING | C/O WESTWOOD 1405 S. BROADWAY LAWNDALE CA 90260 |
| 1582717 | SIFLING BROTHERS | Attn ATTN. KEN PRICE 1516 NORTH VIRGINIA BALDWIN PARK CA 91706 |
| 1661498 | SIFRER KIM | Attn KIM 2030 WHITLET DEMONTTE IN 46310 |
| 1661499 | SIFRIT SHIRLEY | Attn SHIRLEY 2015 S. RTE 1 ST ANNE IL 60964 |
| 1563146 | SIG COX INC | 1431 GREENE STREET AUGUSTA GA 30901 |
| 1595935 | SIG OLSON AND SONS | 1923 S 27TH STREET S 27TH ST MOORHEAD MN 56560 |
| 1588323 | SIG OLSON & SONS | Attn PO BOX 664 1923 S 27TH ST MOORHEAD MN 56560 |
| 617453 | SIG PACK INC | NW 9025 BOX 1450 MINNEAPOLIS MN 55485-9025 |
| 1661500 | SIGANOS MICHAEL | Attn MICHAEL 2316 OLD HICKS ROAD PALATINE IL 60074 |
| N661501 | SIGISMONTI KIMBERLEE | Attn KIMBERLEE 1243 DELMONT ROAD SEVERN MD 21144 |
| N661502 | SIGLAIN LILLIAN | Attn LILLIAN 109-24-124TH ST SOUTH OZONE PARK NY 11420 |
| N661503 | SIGLER ANDREW | Attn ANDREW 8641 S ELYRIA RD. SHREVE OH 44676 |
| 566334 | SIGLER MACHINE CO | 3 NORTHEAST BOULEVARD STERLING MA 1564 |
| N661504 | SIGLER PATRICIA | Attn PATRICIA BOX 153 CO RD 35 KILLBUCK OH 44637 |
| 1101154 | SIGMA | P.O. BOX 809136 CHICAGO IL 60680-9136 |
| O098800 | SIGMA ALDRICH, INC. | P.O. BOX 952698 SAINT LOUIS MO 63195-2968 |
| 563212 | SIGMA BREAKTHROUGH TECHNOLOGIES INC | 123 NORTH EDWARD GARY, SECOND FLOOR SAN MARCOS TX 78666 |
| 103130 | SIGMA BREAKTHROUGH TECHNOLOGIES, IN | 400 W. HOPKINS, STE. 102 SAN MARCOS TX 78666 |
| 1111203 | SIGMA CHEMICAL CO | Attn ATTN: ACCT PO BOX 14508 SAINT LOUIS MO 63178 |
| 1108375 | SIGMA CHEMICAL CO | 3300 S. SECOND STREET SAINT LOUIS MO 63118 |
| 1112307 | SIGMA CHEMICAL CO | 3300 S. SECOND STREET SAINT LOUIS MO 63118 |
| 1113954 | SIGMA CHEMICAL CO | Attn ATTN: BIOCHEMISTRY RECV'G DEPT 3500 DEKALB STREET SAINT LOUIS MO 63118 |
| 1113956 | SIGMA CHEMICAL CO | Attn ATTN: PURCHASING PO BOX 14508 SAINT LOUIS MO 63178 |
| 915316 | SIGMA CHEMICAL CO | Attn ATTN: PURCHASING PO BOX 14508 SAINT LOUIS MO 63178 |
| 1113955 | SIGMA CHEMICAL CO | Attn ATTN: ACCT PO BOX 14508 SAINT LOUIS MO 63178 |
| 1112308 | SIGMA CHEMICAL CO | 3300 SOUTH 2ND STREET SAINT LOUIS MO 63118 |
| 1108376 | SIGMA CHEMICAL CO. | Attn ATTN: PURCHASING PO BOX 14508 SAINT LOUIS MO 63178 |
| 1071880 | SIGMA CIRCUITS | Attn ATTN: BIOCHEMISTRY RECV'G DEPT 3500 DEKALB STREET SAINT LOUIS MO 63178 |
| 1072573 | SIGMA CIRCUITS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 14508 SAINT LOUIS MO 63118 |
| | SIGMA CIRCUITS | 393 MATHEW STREET SANTA CLARA CA 95050 |
| | | 2970 AIRWAY AVENUE COSTA MESA CA 92626 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071947 | SIGMA CIRCUITS | 347 MATHEW STREET SANTA CLARA CA 95050 |
| 1071969 | SIGMA CIRCUITS INC | Attn CITATION DIVISION 1950 WEST FREEMONT STREET STOCKTON CA 95203 |
| 1112310 | SIGMA COATINGS DIVISION | 1401 DESTRAHAN AVENUE HARVEY LA 70058 |
| 1114928 | SIGMA COATINGS DIVISION | Attn ATTN: ACCT PO BOX 816 HARVEY LA 70059 |
| 1115461 | SIGMA COATINGS DIVISION | Attn ATTN: PURCHASING PO BOX 816 HARVEY LA 70059 |
| 1070642 | SIGMA CONTROLS INC | 514 W WALNUT STREET PERKASIE PA 18944 |
| 1560497 | SIGMA CONTROLS INC | 514 W WALNUT STREET PERKASIE PA 18944 |
| 1112309 | SIGMA DIAGNOSTICS | Attn RECEIVING DOCK 545 SOUTH EWING STREET SAINT LOUIS MO 63103 |
| 01545772 | SIGMA XI, THE SCIENTIFIC | Attn RESEARCH SOCIETY P.O. BOX 105423 ATLANTA GA 30348-5423 |
| 1550000 | SIGMA-ALDRICH | PO BOX 18817B SAINT LOUIS MO 63160 |
| 1555438 | SIGMA-ALDRICH | P.O. BOX 18817B SAINT LOUIS MO 63160 |
| 1560000 | SIGMA-ALDRICH CORPORATION | P. O. BOX 18817B SAINT LOUIS MO 63160 |
| 1546680 | SIGMA-ALDRICH INC | P. O. BOX 952988 SAINT LOUIS MO 63195-2968 |
| 1562123 | SIGMA-ALDRICH INC | P. O. BOX 952988 SAINT LOUIS MO 63195-2968 |
| 01097321 | SIGMA-ALDRICH INC | P. O. BOX 952968 ST LOUIS MO 63195-2968 |
| 1553511 | SIGMA-ALDRICH MARKETING, INC. | P. O. BOX 18817B SAINT LOUIS MO 63160 |
| 1097702 | SIGMA-ALDRICH, INC. | P. O. BOX 524 SAINT LOUIS MO 63166-0524 |
| 1101433 | SIGMA-ALDRICH, INC. | P. O. BOX 14508 SAINT LOUIS MO 63178 |
| 1105319 | SIGMA-ALDRICH, INC. | P. O. BOX 18817B SAINT LOUIS MO 63160 |
| 1104384 | SIGMA-ALDRICH/SUPELCO DIVISION | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 661505 | SIGMAN MICHAEL | Attn MICHAEL 2511 N FAIRFIELD CT APPLETON WI 54911 |
| 1101703 | SIGMUND LINDNER GMBH | Attn C/O QUACKENBUSH COMPANY, INC. 6711 SANDS ROAD CRYSTAL LAKE IL 60014 |
| 555343 | SIGN CRAFT | 8355 GARDEN RD. RIVIERA BEACH FL 33404 |
| 545773 | SIGN MASTERS INC | P O BOX 1005 DOUGLASVILLE GA 30133 |
| 1566297 | SIGN PRO | 5950 AIRPORT HIGHWAY, SUITE 3 TOLEDO OH 43615 |
| 555434 | SIGN SOLUTIONS GEORGIA | PO BOX 875 BUFORD GA 30518-0875 |
| 560841 | SIGN WAVE | 5600 IMHOFF DR. SUITE C CONCORD CA 94520 |
| 1105696 | SIGN WORKS | 9855-H WASHINGTON BLVD. LAUREL MD 20723-1942 |
| 563313 | SIGN'A'RAMA | 4179 FIRST STREET LIVERMORE CA 94550 |
| 650699 | SIGNAL COMMUNICATIONS | P O BOX 2588 WOBURN MA 1888 |
| 098897 | SIGNAL FINANCE | P.O. BOX 6097 INDIANAPOLIS IN 46206-6097 |
| 09214 | SIGNAL INDUSTRIAL PRODUCTS CORP. | PO BOX 1711 DECATUR AL 35602 |
| 613171 | SIGNAL INDUSTRIAL PRODUCTS CORP. | 918 CHURCH STREET, NORTHEAST DECATUR AL 35601 |
| 588322 | SIGNAL MOUNTAIN CEMENT | 1201 SUCK CREEK ROAD CHATTANOOGA TN 37405 |
| 611522 | SIGNAL MOUNTAIN CEMENT | 1201 SUCK CREEK RD. CHATTANOOGA TN 37405 |
| 588320 | SIGNAL MOUNTAIN CEMENT CO | Attn 1201 SUCK CREEK ROAD P.O.BOX 4304 CHATTANOOGA TN 37405 |
| 588321 | SIGNAL MOUNTAIN CEMENT CO. | Attn 1201 SUCK CREEK ROAD P O BOX 4304 CHATTANOOGA TN 37405 |
| 1109919 | SIGNATURE DOOR COMPANY, INC. | 401 JUNIATA STREET ALTOONA PA 16602 |
| 1552051 | SIGNATURE ELECTRICAL SVCS INC | 621 HOPKINS ST BALTIMORE MD 21225-3848 |
| 1601044 | SIGNATURE FLIGHT BLDG. | Attn C/O BAHL INSULATION 4321 GENERAL AVIATION AVENUE AUSTIN TX 78719 |

Page:  3376 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072388 | SIGNATURE FLIGHT SUPPORT | ALBANY COUNTY AIRPORT ALBANY NY 12211 |
| 545774 | SIGNATURE FLIGHT SUPPORT | Attn DEPARTMENT PB2 POST OFFICE BOX 116438 ATLANTA GA 30368-6438 |
| 545775 | SIGNATURE FLIGHT SUPPORT | Attn 3800 SOUTHERN BLVD P O BOX 15975 WEST PALM BEACH FL 33416 |
| 1255074 | SIGNATURE TRANSPORT INC | 650 GREAT SOUTHWEST PARKWAY ATLANTA GA 30336-0000 |
| 1116893 | SIGNE H BECK | 4670 PARADISE DR TIBURON CA 94920-1056 |
| 1549328 | SIGNODE | Attn WESTERN OPERATIONS P.O. BOX 95313 CHICAGO IL 60694-5313 |
| 1103044 | SIGNODE CORP. | 9611 PULASKI PARK DR., STE. 309 BALTIMORE MD 21220 |
| 549326 | SIGNODE CORPORATION | Attn EASTERN COMMERCIAL SALES P.O. BOX 95733 CHICAGO IL 60694-5733 |
| 552535 | SIGNODE CORPORATION | P.O. BOX 95313 CHICAGO IL 60694 |
| 617638 | SIGNODE CORPORATION | P.O. 71729 CHICAGO IL 60694 |
| 070598 | SIGNODE CORPORATION | PO BOX 71729 CHICAGO IL 60694-1729 |
| 1555331 | SIGNODE PACKAGING SYSTEMS SALES | P.O. BOX 71057 CHICAGO IL 60694 |
| 1549327 | SIGNODE SERVICE BUSINESS | P.O. BOX 95733 CHICAGO IL 60694-5733 |
| 097670 | SIGNODE-EASTERN OPERATIONS | P. O. BOX 70966 MARIETTA GA 30007 |
| 556047 | SIGNORETTI & ASSOCIATES, INC. | 10330 HARLEM AVE PALOS HILLS IL 60465 |
| 1119206 | SIGNS BY DESIGN | POST OFFICE BOX 2280 PLAINVILLE MA 02762-0297 |
| 1549329 | SIGNS ETC INC | 5115 SOUTH BLVD CHARLOTTE NC 28210 |
| 1661506 | SIGRIST HEATING & AIR | 118 W. PRIEN LAKE RD. LAKE CHARLES LA 70601 |
| 061507 | SIGRIST TODD | 6420 107TH STREET CHICAGO RIDGE IL 60415 |
| 1422311 | SIGURDSON CHRIS | 295 S GARDEN AVE ROSELLE IL 60172-1750 |
| 1108936 | SIGVARDT V MORTENSEN | Attn CONDITIONING 24985 HENDON ST LAGUNA HILLS CA 92653 |
| 1112817 | SIHL AG | Attn TODD RT. 1, BOX 543 GOLDEN MEADOW LA 70357 |
| 1254896 | SIHL AG | Attn CHRIS 9861 MEMPHIS AVENUE, APT 12 BROOKLYN OH 44144 |
| 914456 | SIKA CORPORATION | C/O CHEMICAL BYPASS TRACER PARSIPPANY NJ 7054 |
| 1572645 | SIKES CONCRETE | Attn WERK MANEGG ALLMENDSTRASSE 125 ANLIEFERSTELLE NR. 17 CH-8041 ZURICH IT 9999 SWITZERLAND |
| 1572644 | SIKES CONCRETE PIPE | Attn WERK MANEGG ALLMENDSTRASSE 125 ANLIEFERSTELLE NR. 17 CH-8041 ZURICH IT 9999 SWITZERLAND |
| 1579800 | SIKES CONCRETE PIPE | 811 E. PLANO PARKWAY, SUITE 121 PLANO TX 75074 |
| 588330 | SIKES CONCRETE PIPE | P O BOX 12246 NEWARK NJ 07101-5246 |
| 599985 | SIKES CONCRETE PIPE | Attn (PIPE PLANT) 1901 E. 15TH STREET PANAMA CITY FL 32402 |
| 572643 | SIKES CONCRETE PIPE | 1901 E 15TH ST PANAMA CITY FL 32401 |
| 1572642 | SIKES INDUSTRIES | 971 BAKER AVE JACKSONVILLE FL 32209 |
| 588332 | SIKES INDUSTRIES | 7480 N PALAFAX HWY PENSACOLA FL 32503 |
| 588333 | SIKES INDUSTRIES | PO BOX35189 PANAMA CITY FL 32412 |
| 1661508 | SIKES INDUSTRIES | PO BOX 35189 PANAMA CITY FL 32412 |
| 588331 | SIKES MATHEW | PO BOX35126 PANAMA CITY FL 32412 |
| 1588334 | SIKES PIPE COMPANY | 687 CROSS WAY RD TALLAHASSEE FL 32301 |
| | SIKES TILE DIST INC | 687 CROSSWAY RD. TALLAHASSEE FL 32301 |
| | | Attn MATHEW 6720 KITTYFOX LANE LAKELAND FL 33813 |
| | | 7480 N. PALOFOX PENSACOLA FL 32575 |
| | | PO BOX29038 OAKLAND PARK FL 33307 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594068 | SIKES TILE DISTRIBUTORS | 3484 N.E. 12TH AVE. OAKLAND PARK FL 33334 |
| 1612014 | SIKES TILE DISTRIBUTORS | 425 AVON ROAD WEST PALM BEACH FL 33401 |
| 1603761 | SIKES TILE DISTRIBUTORS | 791 MONTEREY ROAD STUART FL 34994 |
| 1594069 | SIKES TILE DISTRIBUTORS | 4050 N.E. 9TH AVE. OAKLAND PARK FL 33334 |
| 1613456 | SIKESTON CONC. PROD. | Attn DO NOT USE 220 S. INGRAM SIKESTON MO 63801 |
| 1598335 | SIKESTON CONC. PROD. | Attn DO NOT USE 220 S INGRAM SIKESTON MO 63801 |
| 1552050 | SIKESTON CONCRETE PRODUCT | P O BOX 667 SIKESTON MO 63801 |
| 1070096 | SIKESTON CONCRETE PRODUCTS | Attn AMY C WRIGHT 207 N. MAIN STREET SUITE 202 CRYSTAL LAKE IL 60014 |
| 1070096 | SIKORA & WRIGHT, LTD | 207 N. MAIN STREET SUITE 202 CRYSTAL LAKE IL 60014 |
| 1070096 | SIKORA & WRIGHT, LTD | 207 N MAIN STREET SUITE 202 CRYSTAL LAKE IL 60014 |
| 1661509 | SIKORA & WRIGHT, LTD | Attn RAYMOND 5524 W. 63RD PL. 9 CHICAGO IL 60638 |
| 1661510 | SIKORA RAYMOND | Attn SHERRI 2234 VALORIE STREET FREMONT CA 94538 |
| 1071166 | SIKORA SHERRI | Attn MAIL STOP $432A 6900 MAIN ST STRATFORD CT 6497 |
| 1661511 | SIKORSKY AIRCRAFT | Attn DONALD 1222 NOVA LA GREEN BAY WI 54304 |
| 101836 | SIKOWSKI DONALD | Attn RTE. 34, BLDG. 2 P.O. BOX 1528 WALL NJ 7719 |
| 661512 | SIL-TRADE | Attn CARL 398 LEGION RD. WARRENVILLE SC 29851 |
| 078634 | SILAS CARL | 398 LEGION RD. WARRENVILLE SC 29851 |
| 661513 | SILAS CARL D | Attn DAVID 412 3RD ST., 2F BROOKLYN NY 11215 |
| 1108378 | SILBERFELD DAVID | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX B LINCOLN DRIVE TAMAQUA PA 18252 |
| 113958 | SILBERLINE MANUFACTURING | Attn ATTN: PURCHASING DEPT. P.O. BOX B LINCOLN DRIVE TAMAQUA PA 18252-0420 |
| 112312 | SILBERLINE MANUFACTURING | Attn C/O ATOMIZED MATERIALS CO. ATTN: RECEIVING DEPT. 100 PARK ROAD CECIL PA 15321 |
| 070192 | SILBOND CORPORATION | Attn DEPT 69501 PO BOX 67000 DETROIT MI 48267-0695 |
| 545777 | SILCO FIRE PROTECTION CO | 24 LANDY LN CINCINNATI OH 45215 |
| 661658 | SILENT SUN RISE MIDDLE SCHOOL | Attn C/O TOMAN & ASSOC. 8661 SILENT SUN RISE ST. SAN ANTONIO TX 78250 |
| 1661514 | SILEO BRAD | Attn BRAD 3803 PATTON STREET READING PA 19606 |
| 563950 | SILGAN CAN COMPANY | P O BOX 642182 PITTSBURGH PA 15264-2182 |
| 514846 | SILGAN CAN COMPANY | 21800 OXNARD STREET  SUITE 600 WOODLAND HILLS CA 91367 |
| 500040 | SILGAN CONTAINER | Attn P.O. BOX 29 SUITE 101 12-773 STATE ROUTE 110 NAPOLEON OH 43545 |
| 562871 | SILGAN CONTAINER | 21800 OXNARD STREET  SUITE 600 WOODLAND HILLS CA 91367 |
| 562871 | SILGAN CONTAINER MFG. CORP. | P. O. BOX 500397 SAINT LOUIS MO 63150 |
| 1553925 | SILGAN CONTAINERS CORP | 21800 OXNARD ST  SUITE 600 WOODLAND HILLS CA 91367 |
| 553925 | SILGAN CONTAINERS CORP | 1190 CORPORATE CENTER DR OCONOMOWOC WI 53066 |
| 917226 | SILGAN CONTAINERS CORP. | 12130 LYNN AVE. S. SAVAGE MN 55378 |
| 1471092 | SILGAN CONTAINERS CORP. | RECEIVING DEPT. FRANKLIN BLVD. AT 45TH AVENUE SACRAMENTO CA 95824 |
| 1613978 | SILGAN CONTAINERS CORP. | 437 NORTH BALDWIN PARK BLVD. CITY OF INDUSTRY CA 91746 |
| 1550390 | SILGAN CONTAINERS CORPORATION | PO BOX 500397 SAINT LOUIS MO 63150 |
| 1570099 | SILGAN CONTAINERS CORPORATION | 21800 OXNARD STREET, SUITE 600 WOODLAND HILLS CA 91367 |
| 1571101 | SILGAN CONTAINERS CORPORATION | 305 W. NORTH STREET MOUNT VERNON MO 65712 |
| 1571103 | SILGAN CONTAINERS CORPORATION | 520 W. SECOND STREET OCONOMOWOC WI 53066 |
| 1571105 | SILGAN CONTAINERS CORPORATION | 505 LIBBY STREET WAUPUN WI 53963 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1572051 | SILGAN CONTAINERS CORPORATION | 1400 PLOVER ROAD PLOVER WI 54467 |
| 1572050 | SILGAN CONTAINERS CORPORATION | 1400 PLOVER ROAD PLOVER WI 54467 |
| 1571600 | SILGAN CONTAINERS CORPORATION | Attn DELMONTE FOOD CENTER 1551 BUENA VISTA AVENUE ALAMEDA CA 94501 |
| 1571599 | SILGAN CONTAINERS CORPORATION | 2716 E. MINER AVENUE STOCKTON CA 95213 |
| 1571587 | SILGAN CONTAINERS CORPORATION | Attn PLANT #129 45 E. THIRD AVENUE TOPPENISH WA 98948 |
| 1571586 | SILGAN CONTAINERS CORPORATION | Attn PLANT #129 45 E. THIRD AVENUE TOPPENISH WA 98948 |
| 1571475 | SILGAN CONTAINERS CORPORATION | 305 W. NORTH STREET MOUNT VERNON MO 65712 |
| 1571381 | SILGAN CONTAINERS CORPORATION | 3591 MAPLE DRIVE FORT DODGE IA 50501 |
| 1571290 | SILGAN CONTAINERS CORPORATION | 2201 WEST MARYLAND STREET EVANSVILLE IN 47712 |
| 1571280 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572061 | SILGAN CONTAINERS CORPORATION | 320 MAIN STREET HOOPESTON IL 60942 |
| 1572080 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572079 | SILGAN CONTAINERS CORPORATION | HIGHWAY 13 & LYNN AVENUE SAVAGE MN 55378 |
| 1572078 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572077 | SILGAN CONTAINERS CORPORATION | 430 DOHERTY AVENUE MODESTO CA 95354 |
| 1572076 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572075 | SILGAN CONTAINERS CORPORATION | 567 SOUTH RIVERSIDE DRIVE MODESTO CA 95354 |
| 1572074 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572073 | SILGAN CONTAINERS CORPORATION | 437 N. BALDWIN PARK BOULEVARD CITY OF INDUSTRY CA 91746 |
| 1599659 | SILGAN CONTAINERS CORPORATION | 6200 FRANKLIN BLVD. SACRAMENTO CA 95824 |
| 1595903 | SILGAN CONTAINERS CORPORATION | 9 COLE ROAD LYONS NY 14489 |
| 1572229 | SILGAN CONTAINERS CORPORATION | 580 CHURCH HILL ROAD WEST POINT MS 39773 |
| 1572118 | SILGAN CONTAINERS CORPORATION | 3200 S. KINGS HIGHWAY SAINT LOUIS MO 63139 |
| 1572103 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572102 | SILGAN CONTAINERS CORPORATION | 2501 165TH STREET HAMMOND IN 46320 |
| 1572084 | SILGAN CONTAINERS CORPORATION | Attn C/O LISA HAMEL 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1572083 | SILGAN CONTAINERS CORPORATION | 755 NORTH PRIOR AVENUE SAINT PAUL MN 55104 |
| 1572082 | SILGAN CONTAINERS CORPORATION | 2901 NORTH WEST LOWER RIVER ROAD VANCOUVER WA 98660 |
| 1571170 | SILGAN CONTAINERS CORPORATION | Attn ATTN MARY JANE CRY 1000 KIEWIT PLAZA OMAHA NE Z9Z 9Z9 CANADA |
| 1614014 | SILGAN CONTAINERS CORPORATION | 1701 WILLIAMSBURG PIKE RICHMOND IN 47374 |
| 1613842 | SILGAN CONTAINERS CORPORATION | 1301 DUGDALE ROAD WAUKEGAN IL 60085 |
| 1612694 | SILGAN CONTAINERS CORPORATION | 400 NORTH 15TH STREET ROCHELLE IL 61068 |
| 1611892 | SILGAN CONTAINERS CORPORATION | Attn UNIT A 2120 HIGHWAY 71 NORTH MAXTON NC 28364 |
| 1609864 | SILGAN CONTAINERS CORPORATION | Attn PLANT #129 45 E. THIRD AVENUE TOPPENISH WA 98948 |
| 1600388 | SILGAN CONTAINERS CORPORATION | Attn PARIS PLANT N.W. LOOP 286 PARIS TX 75461 |
| 1599953 | SILGAN CONTAINERS CORPORATION | Attn SUITE 101 12-773 STATE ROUTE 110 NAPOLEON OH 43545 |
| 1571177 | SILGAN CONTAINERS CORPORATION | 3100 E. 9TH STREET OAKLAND CA 94601 |
| 1571176 | SILGAN CONTAINERS CORPORATION | Attn DOCK OFF 29TH AVENUE 3100 E. 9TH STREET OAKLAND CA 94601 |
| 1571174 | SILGAN CONTAINERS CORPORATION | 2716 E. MINER AVENUE STOCKTON CA 95213 |
| 1571171 | SILGAN CONTAINERS CORPORATION | Attn PLANT 129 45 E. 3RD AVENUE TOPPENISH WA 98948 |
| 1571169 | SILGAN CONTAINERS CORPORATION | Attn PLANT #115 400 NORTH 15TH STREET ROCHELLE IL 61068 |

Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1571108 | SILGAN CONTAINERS CORPORATION | N90 WI 14600 COMMERCE DRIVE MENOMONEE FALLS WI 53051 |
| 1571107 | SILGAN CONTAINERS CORPORATION | PO BOX 4488 SAINT JOSEPH MO 64504 |
| 1571106 | SILGAN CONTAINERS CORPORATION | 2115 LOWER LAKE ROAD SAINT JOSEPH MO 64504 |
| 1571104 | SILGAN CONTAINERS CORPORATION | 139 SOUTH PARK STREET OCONOMOWOC WI 53066 |
| 1571102 | SILGAN CONTAINERS CORPORATION | 3250 PATTERSON ROAD RIVERBANK CA 95367 |
| 1571100 | SILGAN CONTAINERS CORPORATION | 669 W. FIRST AVENUE HILLSBORO OR 97123 |
| 570949 | SILGAN CONTAINERS CORPORATION | 1416 INDIANHEAD DRIVE MENOMONIE WI 54751 |
| 565415 | SILGAN CONTAINERS CORPORATION | 3591 MAPLE DRIVE FORT DODGE JUNCTION IA 50501 |
| 570839 | SILGAN CONTAINERS CORPORATION | 2326 263RD AVENUE FORT MADISON IA 52627 |
| 107503 | SILICA SUPPLIES | PO BOX 826 PALMDALE CA 93551 |
| 1111334 | SILICA SUPPLIES | 18633 WHITE MOUNTAIN CANYON ROAD CANYON COUNTRY CA 91351 |
| 101601 | SILICA TRANSPORT, INC. | Attn W. MARKET ST. P.O. BOX 9 GUION AR 72540 |
| 1072564 | SILICON GRAPHICS | Attn ANNING JOHNSON C/O SAN FRANCISCO GRAVEL 1600 AMPHITHEATER PARKWAY MOUNT VIEW CA 94553 |
| 1072856 | SILICON SYSTEMS INC | 14351 MYFORD RD TUSTIN CA 92680 |
| 1072857 | SILICON VALLEY PRINTED CIRCUITS | 3555 THOMAS ROAD SANTA CLARA CA 95054 |
| 602855 | SILICON VALLEY PRINTED CIRCUITS | Attn UNIT 3 3501 THOMAS ROAD SANTA CLARA CA 95054 |
| LI109920 | SILICONATURE S.R.L. | VIA CONEGLIANO SUSEGANA (IIV) TV 31058 |
| 1611017 | SILICONE COLOR TECHNOLOGY, INC. | 707 BOYD BLVD. LA PORTE IN 46350 |
| 588339 | SILICONE SPECIALTIES | PO BOX 50009 TULSA OK 74150 |
| 588340 | SILICONE SPECIALTIES INC. | 430 S. ROCKFORD TULSA OK 74150 |
| 1408379 | SILICONES INCORPORATED | Attn SUITE 310 5214 BURLESON RD. AUSTIN TX 78744 |
| 915317 | SILICONES INCORPORATED | PO BOX 363 HIGH POINT NC 27261 |
| 1072818 | SILICONES INCORPORATED | 1825 BLANDWOOD CIRCLE HIGH POINT NC 27261 |
| 1108380 | SILK SCREEN STUDIO INC | Attn ATTN WADE PETERSON 3433 E WOOD STREET PHOENIX AZ 85048 |
| 112313 | SILK SCREEN SUPPLY | Attn ATTN ACCOUNTS PAYABLE PO BOX 686 CULLMAN AL 35055 |
| 113959 | SILK SCREEN SUPPLY | 1904 COMMERCE AVENUE, N.W. CULLMAN AL 35055 |
| 591517 | SILKWORTH SHARON | Attn ATTN: PURCHASING DEPT. PO BOX 686 CULLMAN AL 35055 |
| 591518 | SILLAH BA | Attn SHARON 18571 PENN SHOP ROAD MT AIRY MD 21771 |
| 591519 | SILLAH BA | Attn BA 8 MECLAIN ST BRONX NY 10452 |
| 172131 | SILLIKER PATRICK | Attn PATRICK 15 COTTING STREET MEDFORD MA 2155 |
| 176326 | SILLITER KLEBES | 411 JOHN DOWNEY DRIVE NEW BRITAIN CT 6051 |
| 101634 | SILLS CUMMIS ZUCKERMAN RADIN TISCHM | ONE RIVERFRONT PLAZA NEWARK NJ 7102 |
| 102 | SILMET | Attn EE 2010 SILLAMAE 2 KESK STREET ESTONIA IT |
| 1087333 | SILOAM SPRINGS READY MIX | P O BOX 582 SILOAM AR 72761 |
| 1587334 | SILOAM SPRINGS READY MIX | P O BOX 582 SILOAM AR 72761 |
| 1587336 | SILOAM SPRINGS READY MIX | P.O. BOX 582 SILOAM SPRINGS AR 72761 |
| 1587338 | SILOAM SPRINGS READY MIX | WAUKESHA RD OF HWY 59 SILOAM SPRINGS AR 72761 |
| 1587337 | SILOAM SPRINGS READY MIX | HWY 62 WEST WESTVILLE OK 74965 |
| 1071454 | SILONEX INC | HWY 59 SOUTH GRAVETTE READY MIX GRAVETTE AR 72736 |
| 1072128 | SILONEX INC | Attn SUITE #3 2 COGAN AVENUE PLATTSBURGH NY 12901 |
| | SILONEX INC | Attn C/O INTERNATIONAL ASSEMBLERS SUITE #1 941 NORTH GRAND AVE NOGALES AZ 85621 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1661520 | SILSBEE WILMA | Attn WILMA 417 1/2 N. WASHINGTON 3 BRADLEY IL 60915 |
| 1661521 | SILVA ALICE | Attn ALICE 1695 BEECH ST RENO NV 89512 |
| 1661522 | SILVA ALICE | Attn CLAIRE 146 A LINDEN ST NEEDHAM MA 2192 |
| 1661523 | SILVA CLAIRE | Attn CLAIRE 146 A LINDEN ST NEEDHAM MA 2192 |
| 1661524 | SILVA DEBORAH | Attn DEBORAH 4021 LAMONT STREET PACIFIC BEACH CA 92109 |
| 1661525 | SILVA GREG | Attn GREG 6 WILLIAMS CT NASHUA NH 3060 |
| 1661526 | SILVA HERMINIA | Attn HERMINIA 550 S.W. 2ND AVENUE #126 BOCA RATON FL 33432 |
| 1661527 | SILVA MANUEL | Attn MANUEL 27 HALE AVE MEDFORD MA 2155 |
| 1661528 | SILVA MARCELINO | Attn MARCELINO 19 MARSHFIELD STREET ROXBURY MA 2119 |
| 1661529 | SILVA MARTHA | Attn MARTHA 75 ROSEWOOD DR STOUGHTON MA 2072 |
| 1661530 | SILVA MICHAEL | Attn MICHAEL 3 BUNTING CIRCLE BOLINGBROOK IL 60440 |
| 1661531 | SILVA MIRIAM | Attn MIRIAM PO BOX 24163 GREENVILLE SC 29616 |
| 1661532 | SILVA OWEN | Attn OWEN 3714 GRANDVIEW DR 215-B SIMPSONVILLE, SC 29680 |
| 1661533 | SILVA ROBERT | Attn ROBERT 113 N CENTRAL ST. EAST BRIDGEWATER MA 2333 |
| 1661534 | SILVA SILMARA | Attn SILMARA 20 CLEVELAND ROAD 1 SALEM MA 1970 |
| 1661535 | SILVA STEPHEN | Attn STEPHEN 19 THORNDYKE AV WEYMOUTH MA 2188 |
| 1661536 | SILVA SURESH | Attn SURESH 1201 GUILDCREST LANE CHARLOTTE NC 28213 |
| 1661537 | SILVA SUZANNE | Attn SUZANNE 60 RANTOUL STREET #111N BEVERLY MA 1915 |
| 1661538 | SILVA THOMAS | Attn THOMAS 60 RANTOUL STREET 111 N BEVERLY MA 1915 |
| 1661539 | SILVA TOM | Attn TOM HCR 62 BOX 406 RATON NM 87740 |
| 1661540 | SILVA TOM | Attn TOM HCR 62 BOX 406 RATON NM 87740 |
| 1661542 | SILVAPERL | Attn ALBION WORKS ROPERY ROAD GAINSBORO LI DN21208 UNITED KINGDOM |
| 598383 | SILVEIRA MARGHERITA | Attn MARGHERITA 32 HOLTON ST MEDFORD MA 2155 |
| 5547635 | SILVER & BARYTE NORTH AMERICA | 2100 LINE STREET BRUNSWICK GA 31520 |
| 1076329 | SILVER & GARVETT | 3250 MARY STREET SUITE 304 COCONUT GROVE FL 33133 |
| 105413 | SILVER BLUFF HIGH SCHOOL | MARCHING BAND AIKEN SC 29801 |
| 1588342 | SILVER BROS | 105 E WASHINGTON ST HOOPESTON IL 60942 |
| 3611018 | SILVER BROS | 105 E WASHINGTON ST HOOPESTON IL 60942 |
| 1588341 | SILVER BROS INC | 105 E WASHINGTON HOOPESTON IL 60942 |
| 1895535 | SILVER CITY GALLERIA | Attn C/O EASTERN MATERIALS CORPORATION 2 GALLERIA MALL DRIVE TAUNTON MA 2780 |
| 594403 | SILVER CREST | Attn C/O WESTSIDE BLDG. MT.L.S. 5940 CARLOS AVE. LOS ANGELES CA 90001 |
| 593602 | SILVER CROSS HOSPITAL C/O JLMANTA | 1260 COPPERFIELD ROAD JOLIET IL 60432 |
| 5593394 | SILVER EAGLE CO | 700 N HAYDEN ISLAND DR SUITE 170 PORTLAND OR 97217-8194 |
| 1588343 | SILVER HILL CONC. CO | Attn SUITE 400 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| 1588344 | SILVER HILL CONC. CO | Attn SUITE 400 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 1588345 | SILVER HILL CONC. CO | 5401 KIRBY RD. CLINTON MD 20735 |
| 606184 | SILVER SPRING HITH & REHAB CTR. | 1300 W. SILVER SPRING DR. MILWAUKEE WI 53209-4415 |
| 1576314 | SILVER SPRING INDUSTRIAL PARK | 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2940 |
| 1612926 | SILVER SPRING INDUSTRIAL PARK | 100 ROYAL LITTLE DRIVE PROVIDENCE RI 2940 |
| 1560855 | SILVER SPUR BAR-B-QUE | 19990 WEST GREENFIELD AVENUE BROOKFIELD WI 53045 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605085 | SILVER STATE ELECTRIC | 811 GRIER DRIVE LAS VEGAS NV 89119 |
| 1606417 | SILVER STATE ELECTRIC | 4560 WYNN RD. LAS VEGAS NV 89103 |
| 1606418 | SILVER STATE ELECTRIC | 720 E. PRESTON DRIVE MESQUITE NV 89027 |
| 1612386 | SILVER STATE ELECTRIC | 1360 E. MATHEW PAHRUMP NV 89041 |
| 1588347 | SILVER STATE MATERIALS CORP. | 3336 CINDER LANE LAS VEGAS NV 89103 |
| 1611019 | SILVER STATE MATERIALS CORP. | HOOVER DAM LAS VEGAS NV 89103 |
| 1588346 | SILVER STATE MATLS CORP | 3336 CINDER LANE LAS VEGAS NV 89103 |
| 1661543 | SILVER STEVEN | |
| 1661544 | SILVER STEVEN | Attn STEVEN 400 GOOCH LANE MADISON AL 35738 |
| 551571 | SILVER STREAK TRANSPORT | Attn STEVEN 400 GOOCH LANE MADISON AL 35738 |
| 1097975 | SILVER SUITES & SERVICES, INC. | Attn CARLTON ST. & RIVER ST. P.O. BOX 354 EAST RUTHERFORD NJ 7073 |
| 0078350 | SILVER WILLIE | 3528 LUCILLE AVENUE BALTIMORE MD 21215 |
| 0078350 | SILVER WILLIE J | 3528 LUCILLE AVENUE BALTIMORE MD 21215 |
| 1589966 | SILVERADO BUILDING MATERIALS | 2997 JACKSON ROAD SACRAMENTO CA 95798 |
| 1605086 | SILVERADO BUILDING MATERIALS | 9297 JACKSON ROAD SACRAMENTO CA 95826 |
| 589973 | SILVERADO BUILDING MATERIALS | Attn C/O THOMPSONS BUILDING MATERIALS 4340 ROSEVILLE RD. NORTH HIGHLANDS CA 95660 |
| 1557181 | SILVERADO COUNTRY CLUB AND RESORT | 1600 ATLAS PEAK RD NAPA CA 94558 |
| 1076331 | SILVERGLATE, GERTNER, FINE & GOOD | Attn GAIL S STRASSFELD 89 BROAD STREET BOSTON MA |
| 1076331 | SILVERGLATE, GERTNER, FINE & GOOD | 89 BROAD STREET BOSTON MA |
| 1108382 | SILVERGLATE, GERTNER, FINE & GOOD | 89 BROAD STREET BOSTON MA |
| 1108383 | SILVERLINE | |
| 712315 | SILVERLINE | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6029 NORTH BRUNSWICK NJ 8902 |
| 412316 | SILVERLINE BLDG PRODUCTS | 16801 S. EXCHANGE AVENUE LANSING IL 60438 |
| 1108381 | SILVERLINE BLDG PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6029 NORTH BRUNSWICK NJ 8902 |
| 412314 | SILVERLINE BLDG. PRODUCTS | 1 SILVERLINE DRIVE NORTH BRUNSWICK NJ 8902 |
| 412332 | SILVERLINE BLDG. PRODUCTS | 1 SILVERLINE DRIVE NORTH BRUNSWICK NJ 8902 |
| 1076332 | SILVERMAN & RILEY | 1600 BLAKE STREET, SUITE 400 DENVER CO 80202 |
| 1076334 | SILVERMAN & STANCHIK | 825 VAN BRUNT BLVD KANSAS CITY KS 64124 |
| 1076330 | SILVERMAN AND GELMAN, P.C. | Attn ELDON E SILVERMAN 1000 HUDSON'S BAY CENTER 1600 STOUT STREET DENVER CO |
| 1076330 | SILVERMAN AND GELMAN, P.C. | 1000 HUDSON'S BAY CENTER 1600 STOUT STREET DENVER CO |
| 1076330 | SILVERMAN AND GELMAN, P.C. | 1000 HUDSON'S BAY CENTER 1600 STOUT STREET DENVER CO |
| 1661546 | SILVERMAN GARY | Attn GARY 3753 SMALLWOOD CT PLEASANTON CA 94566 |
| 0261546 | SILVERMAN YVONNE | Attn YVONNE 202 MURGATE ROAD OWINGS MILLS MD 21117 |
| 1661547 | SILVERMAN YVONNE | Attn YVONNE 202 MURGATE ROAD OWINGS MILLS MD 21117 |
| 1661548 | SILVERS DAVID | Attn DAVID 809 E 4TH CUSHING OK 74023 |
| 1661549 | SILVERS DAVID | Attn DAVID 809 E 4TH CUSHING OK 74023 |
| 1661550 | SILVERS RAYMOND | Attn RAYMOND 924 S NOBLE STREET CUSHING OK 74023 |
| 1106083 | SILVERSON MACHINES | Attn 355 CHESTNUT ST. P.O. BOX 589 EAST LONGMEADOW MA 1028 |
| 1552206 | SILVERSON MACHINES INC. | P.O. BOX 589 EAST LONGMEADOW MA 1028 |
| 1561338 | SILVERSON MACHINES, INC | P.O. BOX 589 EAST LONGMEADOW MA 1028 |
| 1661551 | SILVERSTEIN LARRY | Attn LARRY 7926 HEATHER DALE CT. SUGARLAND TX 77479 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661552 | SILVERSTONE LYNN | Attn LYNN 8826 W. CENTER STREET MILWAUKEE WI 53222 |
| 1661553 | SILVERTHORN GAIL | Attn GAIL PO BOX 2 HIGGINS LAKE MI 48627 |
| 1661554 | SILVESTER WILLIAM | Attn WILLIAM 1971 E. 3050 SO. VERNAL UT 84078 |
| 1661555 | SILVESTRI ANTHONY | Attn ANTHONY 35A SOUTH IRVING ST REVERE MA 2151 |
| 1588349 | SILVI CONCRETE | 355 NEWBOLD RD. FAIRLESS HILLS PA 19030 |
| 1607051 | SILVI CONCRETE | 1381 SALLYIKE ROAD BRICK NJ 8724 |
| 1588350 | SILVI CONCRETE | 93 STATE HGHY 33 ENGLISHTOWN NJ 7726 |
| 1588348 | SILVI CONCRETE PROD | 355 NEWBOLD RD FAIRLESS HILLS PA 19030 |
| 75446603 | SILVIA ABEILLEIRA | 23 HUNT ST. APT. C NASHUA NH 3060 |
| 1661556 | SILVIA THOMAS | Attn THOMAS 213 SOUTHFIELD DR BROCKTON MA 2402 |
| 1120098 | SILVIO L MORANO | 14 FOOTPATH RD CHELMSFORD MA 01824-1008 |
| 1558175 | SILVIO PATTACINI | 1601 VILLAGE SQUARE DANBURY CT 6810 |
| 1661557 | SILVIS CATHERINE | Attn CATHERINE 8026 KENNETH SKOKIE IL 60076 |
| 1661558 | SILVIS CATHERINE | Attn CATHERINE 8026 KENNETH SKOKIE IL 60076 |
| 1661559 | SILVIUS ANN | Attn ANN 251 HICKORY DRIVE FLEETWOOD PA 19522 |
| 1564163 | SIM & McBURNEY | 330 UNIVERSITY AVE 6TH FLOOR TORONTO IT M5G 1R7 |
| 1553124 | SIM INTERNATIONAL | 401 NORTH MICHIGAN AVENUE CHICAGO IL 60611 |
| 1457904 | SIMI INTERNATIONAL | PO BOX 809184 CHICAGO IL 60680-9184 |
| 1661560 | SIMAL LUIS | Attn LUIS 102 SCHOOL STREET TAUNTON MA 2780 |
| 592889 | SIMAPRO S. A. | DOMINICAN REPUBLIC DOMINICAN REPUB IT 99999 DOMINICAN REPUBLIC |
| 549332 | SIMCALA INC. | P.O. BOX 640517 CINCINNATI OH 45264-0517 |
| 550511 | SIMCO | PO BOX 1797 NORCROSS GA 30091-1797 |
| 553899 | SIMCO COMPANY INC | PO BOX 95679 CHICAGO IL 60694 |
| 1101035 | SIMCO CONTROLS | 4538 CORNELL ROAD CINCINNATI OH 45241 |
| 1105879 | SIMCO CONTROLS, INC. | 3000 E. 14TH AVE. COLUMBUS OH 43219 |
| 553569 | SIMCOE COACH LINES LTD | 26124 WARDEN AVENUE SUTTON WEST ON L0E 1R0 CANADA |
| 556171 | SIMCORP USA INC | 885 3RD AVE  STE 2900 NEW YORK NY 10022 |
| 1661561 | SIME K | Attn K 36012 STONEHAVEN DRIVE, SE SALEM OR 97302 |
| 1661562 | SIME LARRY | Attn LARRY 96 FLAG HILL RD BOXBORO MA 1719 |
| 1316187 | SIMEN N AMERICA | 6560 VINE COURT DENVER CO 80229 |
| 1105161 | SIMEON JOYNER | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1077343 | SIMEONIDIS ANASTASIOS | 40 ORVIS ROAD ARLINGTON MA 02474 |
| 1077343 | SIMEONIDIS ANASTASIOS | Attn ANASTASIOS 40 ORVIS ROAD ARLINGTON MA 2474 |
| 1661564 | SIMES SHAUN | Attn SHAUN 4383 SPRINGWOOD TERRACE FOREST PARK GA 30297 |
| 1079708 | SIMIEN ANTHONY | 3201 2ND AVE APT 31 LAKE CHARLES LA 70601 |
| 1079708 | SIMIEN ANTHONY | 3201 2ND AVE APT 31 LAKE CHARLES LA 70601 |
| 1661566 | SIMINGTON JOHN | Attn JOHN 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1079741 | SIMKINS DAVID | 61 S RED BEND RD SARGENT TX 77414 |
| 1079741 | SIMKINS DAVID | 61 S RED BEND RD SARGENT TX 77414 |
| 1079741 | SIMKINS DAVID K | 61 S RED BEND RD SARGENT TX 77414 |

Page: 3383 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1661569 | SIMKO MATTHEW | Attn MATTHEW 1645 WICKHAM PLACE PAINESVILLE OH 44077 |
| 1661570 | SIMMENS MARY | Attn MARY 348 BRITT COURT ELKRIDGE MD 21227 |
| 1661571 | SIMMON VINCENT | Attn VINCENT 29 MONTEREY PINE DRIVE NEWPORT COAST CA 92657 |
| 1071455 | SIMMONDS PRECISION | Attn RITE #12 NORWICH OXFORD ROAD NORWICH NY 13815 |
| 1072031 | SIMMONDS PRECISION | Attn PLANT 2 HALE STREET NORWICH NY 13815 |
| 1073265 | SIMMONDS PRECISION | Attn B F GOODRICH ALLIANCE COMMERCE CENTER 4 2155 EAGLE PARKWAY FORT WORTH TX 76177 |
| C1582860 | SIMMONDS PRECISION | PO BOX 310 NORWICH NY 13815 |
| 1071456 | SIMMONDS PRECISION | Attn PRODUCTS INC PANTON ROAD VERGENNES VT 5491 |
| 1554582 | SIMMONDS & SIMMONS | 21 WILSON STREET LONDON LO EC2M 2TX |
| 1661572 | SIMMONS BERNARD | Attn BERNARD 1002 VAN HORN IOWA PARK TX 76367 |
| 1661573 | SIMMONS BETTY | Attn BETTY 243 RAINBOW CIRCLE INMAN SC 29349 |
| 1661574 | SIMMONS BILLY | Attn BILLY 43 ELI COX ROAD WOODRUFF SC 29388 |
| 1661575 | SIMMONS C | Attn C 510 LEXINGTON AVE SUFFOLK VA 23434 |
| 1661576 | SIMMONS CHARLES | Attn CHARLES 2628 EAST CIVITAN AVENUE LAKELAND FL 33801 |
| 1661577 | SIMMONS CHARLES | Attn CHARLES 5 PERRY STREET ENOREE SC 29335 |
| 1661578 | SIMMONS CHARLOTTE | Attn CHARLOTTE RT 2 BOX 228 HALIFAX NC 27839 |
| 1661579 | SIMMONS CHRISTOPHER | Attn CHRISTOPHER P. O. BOX 85 ORANGE GROVE TX 78372 |
| E1545781 | SIMMONS COLLEGE | 300 THE FENWAY BOSTON MA 2115 |
| 1661580 | SIMMONS CRAIG | Attn CRAIG 10063 ASHFORK DRIVE HUSTON TX 77064 |
| 1661581 | SIMMONS DONALD | Attn DONALD 361 DEAN RD GREER SC 29651 |
| 1661582 | SIMMONS ERLENE | Attn ERLENE RT 2 BOX 297 GRAY COURT SC 29645 |
| 75/78228 | SIMMONS FOOD | 601 N. HICO SILOAM SPRINGS AR 72761 |
| 75/78229 | SIMMONS FOOD | 601 N. HICO SILOAM SPRINGS AR 72761 |
| 588429 | SIMMONS FOOD | Attn 610 N. HICO C/O DALE CRAMPTON CO. SILOAM SPRINGS AR 72761 |
| 588501 | SIMMONS FOOD | Attn 610 N. HICO C/O DALE CRAMPTON CO. SILOAM SPRINGS AR 72761 |
| 1661583 | SIMMONS GEORGE | Attn GEORGE 22 CREAGAN AVENUE GRETNA LA 70053 |
| 596043 | SIMMONS HEALTH CARE BUILDING | Attn C/O LCR CONTRACTORS 1615 HOSPITAL PKWY. (HWY. 183) BEDFORD TX 76022 |
| 1661584 | SIMMONS HOSEA | Attn HOSEA 118 W CHAMBERS MILWAUKEE WI 53212 |
| 1661585 | SIMMONS JAMES | Attn JAMES 226-A SKYLAND DRIVE WESTMINSTER SC 29693 |
| 1661586 | SIMMONS JAY | Attn JAY 9030 WESLEYAN RD. INDIANAPOLIS IN 46268 |
| 1661588 | SIMMONS JEFFREY | Attn JEFFREY 7392 GREEN ACRES DRIVE GLEN BURNIE MD 21061 |
| 1661590 | SIMMONS JOHN | Attn JOHN ROUTE 1, BOX 6260 CARTWRIGHT OK 74731 |
| C0661590 | SIMMONS JOHNNY | Attn JOHNNY 501 BATESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1661592 | SIMMONS JOSEPH | Attn JOSEPH 223 MARY ANN ST. HOUMA LA 70063 |
| 1661593 | SIMMONS JUDITH | Attn JUDITH 269 FELLSWAY EAST MALDEN MA 2144 |
| 1077266 | SIMMONS JUDITH ANN | 269 FELLSWAY EAST MALDEN MA 02148 |
| 1661594 | SIMMONS K | Attn K 37105 TURKEY CREEK RD PLANT CITY FL 33566 |
| 1661595 | SIMMONS KAREN | Attn KAREN 5535 SHARON LN. NW CEDAR RAPIDS IA 52405 |
| 1661596 | SIMMONS KENNETH | Attn KENNETH 1044 SANS SOUCI RD WINDSOR NC 27983 |
| 1078571 | SIMMONS LARRY | P.O. BOX 213 ENOREE SC 29335 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078571 | SIMMONS LARRY R | P.O. BOX 213 ENOREE SC 29335 |
| 1661598 | SIMMONS MARSHALL | Attn MARSHALL 6906 W. 83 STREET BURBANK IL 60459 |
| 1661599 | SIMMONS MICHAEL | Attn MICHAEL 1905 ELIZABETH AVE. LAURELDALE PA 19605 |
| 1661601 | SIMMONS OURANIA | Attn OURANIA 612 HARBORSIDE DR JOPPA MD 21085 |
| 1661602 | SIMMONS PATRICK | Attn PATRICK 333 OXFORD STREET, APT H ROCHESTER NY 14607 |
| 1562948 | SIMMONS PHOTOGRAPHY | 2456 PLAINFIELD NE GRAND RAPIDS MI 49505 |
| 1587349 | SIMMONS READY MIX CONCRETE | 14023 HWY 231-431 NORTH HAZEL GREEN AL 35750 |
| 1587350 | SIMMONS READY MIX CONCRETE | 14025 HWY 231 NORTH HAZEL GREEN AL 35750 |
| 1080673 | SIMMONS ROBERT | 912 BROOKMEADOW DR PORT ORANGE FL 32119 |
| 1661604 | SIMMONS ROBERT | 912 BROOKMEADOW DR PORT ORANGE FL 32119 |
| 1661603 | SIMMONS ROBERT | Attn ROBERT 3440 PITTMAN RD DOVER FL 33527 |
| 1080673 | SIMMONS ROBERT D | Attn ROBERT 8644 DUKE ODESSA TX 79765 |
| 1661606 | SIMMONS SHEA | Attn SHEA 102 MALLARD DR MOORE SC 29369 |
| 1661607 | SIMMONS SHIRLEY | 912 BROOKMEADOW DR PORT ORANGE FL 32119 |
| 1661608 | SIMMONS SUCHETA | Attn SHIRLEY 105 ELKWOOD ST MAULDIN SC 29662 |
| 1661609 | SIMMONS TAMMY | Attn SUCHETA 208 EAST CAROLINE WILLIAMSTON SC 29697 |
| 1661610 | SIMMONS THOMASINE | Attn TAMMY 954 ROCKY RIDGE ROAD ENOREE SC 29335 |
| 1078631 | SIMMONS TIMMY | Attn THOMASINE 3924 FLOWERTON ROAD BALTIMORE MD 21229 |
| 1078631 | SIMMONS TIMMY G | P. O. BOX 122 ENOREE SC 29335 |
| 1661612 | SIMMONS TOMMY | P. O. BOX 122 ENOREE SC 29335 |
| 1661613 | SIMMONS WENDI | Attn TOMMY 4709 CINDY PLACE MIDLAND TX 79707 |
| 1661615 | SIMMS JIMMY | Attn WENDI 120 DANIEL SQUARE #54 CLEMSON SC 29361 |
| 1661616 | SIMMS KENNY | Attn JIMMY 1842 N. WARMAN INDIANAPOLIS IN 46222 |
| 1661617 | SIMMS OBADIAH | Attn KENNY RT 3 BOX 325 MOMENCE IL 60954 |
| 1661618 | SIMMS PATRICIA | Attn OBADIAH RT 3 BOX 325 MOMENCE IL 60954 |
| 1661619 | SIMMS PAULA | Attn PATRICIA 6915 BUGLEDRUM WAY COLUMBIA MD 21045 |
| 1661621 | SIMOMIAN OSCAR | Attn PAULA 3790 WARREN WAY RENO NV 89509 |
| 1097390 | SIMON & SCHUSTER | Attn OSCAR 38 BAY STATE AVE SOMERVILLE MA 2143 |
| 1103779 | SIMON & SCHUSTER | P. O. BOX 105361 ATLANTA GA 30348 |
| 120400 | SIMON & SCHUSTER CENTER | Attn REMITTANCE PROCESSING CENTER P.O. BOX 11074 DES MOINES IA 50336-1074 |
| 1556788 | SIMON ATLAS | Attn PRENTICE HALL PO BOX 11022 DES MOINES IA 50336-1022 |
| 126771 | SIMON B. SANDERS | 8314 MEADOW LARK LANE BETHESDA MD 20817-2917 |
| 564666 | SIMON CAPEWELL | 2234 WINTERGREEN LOOP SOUTH OWENSBORO KY 42301-4268 |
| 1588312 | SIMON CLIFFORD | 47 WINDSOR GROVE HALTON LODGE RUNCORN CHESHIRE WA7 5EN |
| 1588311 | SIMON CONTRACTORS | Attn DEP OF CHEMUQEEN MARY & WESTFIELD MILE END ROAD LONDON LO E1 4NS |
| 1609605 | SIMON CONTRACTORS INC | 1018 BELTLINE HWY SCOTTSBLUFF NE 69361 |
| 1588310 | SIMON CONTRACTORS INC. | 4819 SOUTH INDUSTRIAL ROAD CHEYENNE WY 82007 |
| 1613455 | SIMON CONTRACTORS, INC | 30TH & HARNEY LARAMIE WY 82070 |
| 1098111 | SIMON CONTRACTORS, INC. | ATTN: ACCOUNTS PAYABLE CHEYENNE WY 82007-0347 |
| | SIMON DECKER MEMORIAL TOURNAMENT | ATTN: ACCOUNTS PAYABLE CHEYENNE WY 82003 |
| | | Attn C/O SAC-HC 8980 RT. 108 COLUMBIA MD 21045 |

Page: 3385 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1076339 | SIMON DEITCH FRIEDMAN SIEFMAN & GRE | 26911 N.W. HWY., STE 400 5073 SOUTHFIELD MI 48086 |
| 1079602 | SIMON DONNA | 11702-B GRANT RD. #127 CYPRESS TX 77429 |
| 1079602 | SIMON DONNA N | 11702-B GRANT RD. #127 CYPRESS TX 77429 |
| 1661623 | SIMON ELLA | Attn ELLA 785 WHITE RD. LAKE CHARLES LA 70611 |
| 1661624 | SIMON ELLA | Attn ELLA 785 WHITE RD. LAKE CHARLES LA 70611 |
| 1661625 | SIMON GARY | Attn GARY 2605 FINGER RD GREEN BAY WI 54302 |
| 1661626 | SIMON JAMES | Attn JAMES P. O. BOX 342 LAKE ARITHUR LA 70549 |
| 1661627 | SIMON JAMES | Attn JAMES PO BOX 571 CROWLEY LA 70527 |
| 1661628 | SIMON JAMES | Attn JAMES PO BOX 571 CROWLEY LA 70527 |
| 1661629 | SIMON JERRY | Attn JERRY 306 E 7TH ST WEST LIBERTY IA 52776 |
| 1661630 | SIMON JERRY | Attn JERRY 306 E 7TH ST WEST LIBERTY IA 52776 |
| 1661631 | SIMON KEVIN | Attn KEVIN 1814 PLANTATION DRIVE LAKE CHARLES LA 70605 |
| 1661632 | SIMON LORNELL | Attn LORNELL 2145 GIBSON ST GRETNA LA 70056 |
| 5493334 | SIMON O MONCADA | RTE 4 BOX 100 ORANGE TX 77632-7808 |
| #125811 | SIMON PEARCE | THE MILL QUECHEE VT 5059 |
| 1076343 | SIMON PERAGINE SMITH & REDFEARN | 30TH FL. ENERGY CENTRE 1100 POYDRAS STREET NEW ORLEANS LA 70163 |
| 1661633 | SIMON RICKY | Attn RICKY 909 WEST 10TH STREET CROWLEY LA 70526 |
| 1126898 | SIMON S RUSSIN III | P O BOX 5016 BLUE JAY CA 92317-5016 |
| 1661634 | SIMON, KALMAN | Attn KALMAN 5103 W 11TH STREET #211 GREELEY CO 80634 |
| 2098544 | SIMON/PRIEN LAKE MALL | 496 W. PRIEN LAKE RD. LAKE CHARLES LA 70601 |
| 1661635 | SIMONCEK MARY | Attn MARY 23 W EPPLEY DR CARLISLE PA 17013 |
| #121712 | SIMONE D KILLAM & | CELESTE A KILLAM JT TEN C/O SIMONE KILLAM CANNATA 42 STONEHENGE RD LONDONDERRY NH 03053-2415 |
| 1661636 | SIMONE EDWARD | Attn EDWARD 5670 WEST 71ST CIRCLE ARVADA CO 80003 |
| 1661637 | SIMONE EILEEN | Attn EILEEN 428 HELFIN ST BOUND BROOK NJ 8805 |
| 1098224 | SIMONE ENGINEERING | P.O. BOX 309 MEQUON WI 53092-0309 |
| 1101910 | SIMONE ENGINEERING | 2635 4STH STREET HIGHLAND IN 46322 |
| 5493335 | SIMONE ENGINEERING, INC | P O BOX 309 MEQUON WI 53092 |
| 1103968 | SIMONE ENGINEERING, INC | 55 NORTH LIVELY BLVD. ELK GROVE VILLAGE IL 60007 |
| 1661638 | SIMONE HARRY | Attn HARRY 10406 KEYSER PT RD OCEAN CITY MD 21842 |
| #126192 | SIMONE M WARREN AS CUST | FOR RACHEL K WARREN UNDER THE VIRGINIA UNIFORM TRANSFERS TO MINORS ACT 3709 6TH STREET SOUTH ARLINGTON VA 22204-1668 |
| 1061639 | SIMONE MARY | Attn MARY 117 JENKINS ROAD ANDOVER MA 1810 |
| 1661640 | SIMONEAU SCOTT | Attn SCOTT 118 BRANDYWINE DR. BETHLEHEM PA 18017 |
| 1661641 | SIMONINI KAREN | Attn KAREN 691 SUSSEX LANE CRYSTAL LAKE IL 60014 |
| 1661642 | SIMONINI TRACIE | Attn TRACIE 691 SUSSEX LN CRYSTAL LAKE IL 60014 |
| 1661643 | SIMONS CHARLES | Attn CHARLES 68 PRINCE WAY SOUTH DENNIS MA 2660 |
| 1661644 | SIMONS ROBIN | Attn ROBIN 43 CONGRESS ST NASHUA NH 3062 |
| 1661645 | SIMONTON ROBERT | Attn ROBERT RT 3 BOX 283C LINDSAY OK 73052 |
| 1080337 | SIMPKINS EUGENE | 19203 REVERE ROAD MOKENA IL 60448 |
| 1080337 | SIMPKINS EUGENE | 19203 REVERE ROAD MOKENA IL 60448 |
| 1080337 | SIMPKINS EUGENE L | 19203 REVERE ROAD MOKENA IL 60448 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070823 | SIMPLEX | 6 COMMERCIAL STREET SHARON MA 2067 |
| 1601114 | SIMPLEX | Attn C/O NORTHEAST RESTORATION ROUTE 2 SIMPLEX ROAD WESTMINSTER MA 1473 |
| 1601015 | SIMPLEX HDQTRS., WESTMINSTER, MA | Attn C/O N.E. RESTORATION PICKUP IN NORWOOD 505 UNIVERSITY BLVD., BLDG. #3 NORWOOD MA 2062 |
| 1562057 | SIMPLEX TIME RECORDER CO | Attn SERVICE OPERATIONS SIMPLEX PLAZA GARDNER MA 01440-9969 |
| 1097370 | SIMPLEX TIME RECORDER CO | DEPT. CH10320 PALATINE IL 60055-0320 |
| 1101281 | SIMPLEX TIME RECORDER CO | DEPT. CH 10320 PALATINE IL 60055-0320 |
| 1103793 | SIMPLEX TIME RECORDER CO | 820 PARKVIEW LOMBARD IL 60148 |
| 1545782 | SIMPLEX TIME RECORDER CO | DEPT. CH 10320 PALATINE IL 60055-0320 |
| 231548336 | SIMPLEX TIME RECORDER CO | DEPT. CH 10320 PALATINE IL 60055-0320 |
| 1102991 | SIMPLEX TIME RECORDER CO | DEPT. CH 10320 PALATINE IL 60055-0320 |
| 1098746 | SIMPLEX TIME RECORDER CO | 10182 INTERNATIONAL BLVD. CINCINNATI OH 45246 |
| 1671392 | SIMPLEX WIRE & CABLE | DEPT. CH 10320 PALATINE IL 60055-0320 |
| 1565296 | SIMPLEX, INC. | 4085 N. HWY 19A MOUNT DORA FL 32757 |
| 1104249 | SIMPLEX/GRINNELL | Attn RICHARD W. MABLE ESQ. LAW OFFICES OF RICHARD W. MABLE 246 MAIN STREET WALPOLE MA 2081 |
| 1661647 | SIMPSON ADGER | 11409 CRONHILL RD. OWINGS MILLS MD 21117 |
| 1661648 | SIMPSON ALEC | Attn ADGER 617 EBENEZER ROAD WEST UNION SC 29696 |
| 1661649 | SIMPSON BARBARA | Attn ALEC 8519 OAK ROAD BALTIMORE MD 21234 |
| 1661650 | SIMPSON BRET | Attn BARBARA ROUTE 4 BOX 397 COMMERCE GA 30529 |
| 1080110 | SIMPSON BRETT T | Attn BRET 12 SANDY HILL DR EAST BRIDGEWATER MA 2333 |
| 1661651 | SIMPSON BROOKE | 12 SANDY HILL DR E BRIDGEWATER MA 02333 |
| 1661652 | SIMPSON BRUCE | Attn BROOKE 434 NORTHSIDE ROAD NEW IBERIA LA 70560 |
| 1661653 | SIMPSON CAROL | Attn BRUCE 53 NORTH CENTRAL ST PEABODY MA 1960 |
| 1661654 | SIMPSON CHARLES | Attn CAROL PO BOX 39 LAKE VILLAGE IN 46349 |
| 1661655 | SIMPSON CHARLES | Attn CHARLES 41132 LINCOLN DRIVE ANTIOCH IL 60002 |
| 1661656 | SIMPSON CLYDE | Attn CHARLES 5935 ROMAINE PL ST LOUIS MO 63112 |
| 588354 | SIMPSON COMMERCIAL CONTRACTING, INC. | Attn CLYDE 1800 BUFFALO ODESSA TX 79762 |
| 1661657 | SIMPSON CONNIE | 4905 POWELL AVE BIRMINGHAM AL 35222 |
| 587352 | SIMPSON CONSTRUCTION | Attn CONNIE 2506 - 6 SUNNY SLOPE DRIVE SPARKS NV 89434 |
| 587351 | SIMPSON CONSTRUCTION MATERIALS | Attn DO NOT USE 178 DURKEE ROAD CLEVELAND TN 37312 |
| 578802 | SIMPSON COUNTY READY MIX | Attn DO NOT USE P. O. BOX 250 VALLEY PARK MO 63088 |
| 1661658 | SIMPSON D | 801 INDUSTRIAL DR. MAGEE MS 39111 |
| 1661659 | SIMPSON DENNIS | Attn D 320 FIELDCREST DR RED BUD IL 62278 |
| 1661660 | SIMPSON DOROTHY | Attn DENNIS 4703 MATTERHORN WICHITA FALLS TX 76310 |
| 658425 | SIMPSON GUMPERTZ & HEGER INC | Attn DOROTHY 145 S 6TH AVE MANVILLE NJ 8835 |
| 549337 | SIMPSON GUMPERTZ & HEGER INC. | 297 BROADWAY ARLINGTON MA 02474-5310 |
| 1661661 | SIMPSON ISAAC | 297 BROADWAY ARLINGTON MA 02174-5310 |
| 1661662 | SIMPSON JAMES | Attn ISAAC 108 MACO ST GREENVILLE SC 29607 |
| 1661663 | SIMPSON JAMES | Attn JAMES 401 LAKE AVENUE BAYHEAD NJ 8742 |
| 1661664 | SIMPSON JENNIFER | Attn JAMES 6886 COTTONTAIL COVE ARLINGTON TN 38002 |
| 1661665 | SIMPSON JERRY | Attn JENNIFER 3 NORTH STREET APT 3 LEROY NY 14482 |
| | | Attn JERRY RT 1 BOX 937 CROSS HILL SC 29332 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661666 | SIMPSON JOHN | Attn JOHN P. O. BOX 861 CRAIG CO 81626 |
| 1661667 | SIMPSON JOSEPH | Attn JOSEPH 1414 CENTER STREET OWENSBORO KY 42303 |
| 1661679 | SIMPSON JR. EDWIN | Attn EDWIN 7 FLOYD STREET BILLERICA MA 1821 |
| 1069252 | SIMPSON KENDALL | 4 UPPER NEWPORT PL NEWPORT BEACH CA 91367 |
| 1661668 | SIMPSON KIMBERLY | Attn KIMBERLY RT 3, BOX 470 COMMERCE GA 30529 |
| 1661669 | SIMPSON LANNY | Attn LANNY 12115 RHINEBECK HOUSTON TX 77089 |
| 1661670 | SIMPSON MARVIN | Attn MARVIN RR 1 BOX 441A PANORA IA 50216 |
| 1661671 | SIMPSON MICHAEL | Attn MICHAEL 3517 FOX MEADOWS ROAD MEMPHIS TN 38115 |
| 1661672 | SIMPSON MILDRED | Attn MILDRED 1806 ASHTON AVENUE NASHVILLE TN 37218 |
| 1076346 | SIMPSON MORAN | 26911 NORTHWESTERN HWY, STE. 400 5073 SOUTHFIELD MI 48086 |
| 1661673 | SIMPSON PAUL | Attn PAUL 24 GRINNELL ROAD BROCKTON MA 2402 |
| 1661674 | SIMPSON PRESTON | Attn PRESTON 3 CASTLEGATE COURT SIMPSONVILLE SC 29681 |
| 1661675 | SIMPSON RACHEL | Attn RACHEL 514 LOUISE LANE WALHALLA SC 29691 |
| 1615607 | SIMPSON THACHER & BARTLET | Attn ATTN. ACCOUNTING DEPT 425 LEXINGTON AVENUE NEW YORK NY 10017-3954 |
| 1566542 | SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVE NEW YORK NY 10017 |
| 1076938 | SIMPSON THACHER & BARTLETT | 425 LEXINGTON AVE NEW YORK NY 10017 |
| 1661676 | SIMPSON THOMAS | Attn THOMAS 3630 MISTY RIDGE HUMBLE TX 77338 |
| 1661677 | SIMPSON TIMOTHY | Attn TIMOTHY 322 OAKWOOD ESTATE DR ANDERSON SC 29621 |
| 1548936 | SIMPSON TOOL BOX CO. | 2440 W. MCDOWELL RD. PHOENIX AZ 85009 |
| 1661678 | SIMPSON VERA | Attn VERA 82891 MILES AVENUE INDIO CA 92201 |
| 1077579 | SIMPSON-QUIGLEY JAMES | 5903 CANNON MT DR AUSTIN TX 787492832 |
| 1077579 | SIMPSON-QUIGLEY JAMES | 5903 CANNON MT DR AUSTIN TX 787492832 |
| 545784 | SIMPSONVILLE EMERGENCY RELIEF | 102 N. MAPLE STREET SIMPSONVILLE SC 29681 |
| 545785 | SIMPSONVILLE UNITED | Attn CHARLES 1516 WEST 12TH STREET OWENSBORO KY 42301 |
| 1571566 | SIMS - PORTEX INC | METHODIST CHURCH P.O. BOX 1357 SIMPSONVILLE SC 29681 |
| 661681 | SIMS BRIDGET | 506A NORTH 53RD STREET TAMPA FL 33610 |
| 2611640 | SIMS BROTHERS CONST. | Attn BRIDGET 106 COOLBROOK DRIVE GREENVILLE SC 29605 |
| 571822 | SIMS CANADA, LTD. | SIMS C/O KEITH MERCHANDISE 4857 GOVERNMENT ROAD BATON ROUGE LA 70806 |
| 661682 | SIMS CHARLES | 301 GOUGH ROAD MARKHAM ON L3R 4Y8 CANADA |
| 576697 | SIMS CONCRETE OF GREENWOOD | Attn CHARLES 1516 WEST 12TH STREET OWENSBORO KY 42301 |
| 576698 | SIMS CONCRETE OF GREENWOOD | P O BOX 8070 GREENWOOD SC 29646 |
| 2079417 | SIMS CURTIS | OLD HWY 39 GREENWOOD SC 29648 |
| 2079417 | SIMS CURTIS | 571 COUNTY ROAD 163 HENAGAR AL 35978 |
| 2079417 | SIMS CURTIS S | 571 COUNTY ROAD 163 HENAGAR AL 35978 |
| 1661685 | SIMS DAVID | 571 COUNTY ROAD 163 HENAGAR AL 35978 |
| 1661686 | SIMS GERALD | Attn DAVID 2721 SHONDY LANE WILMINGTON NC 28409 |
| 1661687 | SIMS GERALD | Attn GERALD 209 POLARIS ST ANDERSON SC 29621 |
| 1661688 | SIMS GORDON | Attn GORDON 106 FAUNA CT SIMPSONVILLE SC 29681 |
| 1661689 | SIMS GREGORY | Attn GREGORY 2258 JERICHO AURORA IL 60506 |
| 1551186 | SIMS INC | P.O. BOX 8500 (S-5155) PHILADELPHIA PA 19178-5155 |
| 1661690 | SIMS JAMES | Attn JAMES 4592 WILLOW OAK TRAIL POWDER SPRINGS GA 30073 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661692 | SIMS JESSE | Attn JESSE 3204 TIMBERWOOD ROAD LAKELAND FL 33805 |
| 1661693 | SIMS JOHN | Attn JOHN P.O. BOX 216 NACONA TX 76255 |
| 1661694 | SIMS JOHN | Attn JOHN P O BOX 216 NACONA TX 76255 |
| 1661695 | SIMS LARRY | Attn LARRY 2417 WHIRLAWAY DR. OWENSBORO KY 42301 |
| 1670971 | SIMS LARRY | Attn LARRY 4581 SOUTH STATE HWY 217 BOONEVILLE AR 72927 |
| 1661696 | SIMS LAW FIRM | 500 CENTRAL AVENUE, SUITE 300 LAUREL MS 39440 |
| 1661697 | SIMS LESLIE | Attn LESLIE 1021 E. 9TH AVENUE, # 181 DENVER CO 80218 |
| 1661698 | SIMS LISA | Attn LISA 1385 S KENSINGTON KANKAKEE IL 60901 |
| 1661699 | SIMS MARCHANNA | Attn MARCHANNA 209 POLARIS STREET ANDERSON SC 29621 |
| 1661698 | SIMS MELANIE | Attn MELANIE 779 BETHANY CHURCH RD LAURENS SC 29360 |
| 1661700 | SIMS NANCY | Attn NANCY 681 PORT PATRICK PLACE FORT MILL SC 29715 |
| 1570767 | SIMS PORTEX INC (LOCKBOX # 5155) | Attn C/O OF PHILADELPHIA NATIONAL BANK ONE NORTH 5TH STREET PHILADELPHIA PA 19106 |
| 1607693 | SIMS PORTEX, INC. | Attn OTAY MESA DISTRIBUTION CTR SUITE N 9255 CUSTOM HOUSE PLAZA SAN DIEGO CA 92154 |
| 571396 | SIMS PORTEX, INC. | 5086A NORTH 53RD STREET TAMPA FL 33610 |
| 4572150 | SIMS PORTEX, INC. | 25 PRODUCTION AVENUE KEENE NH 3431 |
| 2612705 | SIMS PORTEX, INC. | 5806A NORTH 53RD STREET TAMPA FL 33610 |
| 609849 | SIMS PORTEX, INC. | 10 BOWMAN DRIVE KEENE NH 3431 |
| 1661701 | SIMS ROY | Attn ROY 3184 COTTON ROAD MAGAZINE AR 72943 |
| 1661702 | SIMS SYLVESTER | Attn SYLVESTER 2466A N. 52ND MILWAUKEE WI 53210 |
| 1661703 | SIMS TONY | Attn TONY 3283 TONIA DR., SW CLEVELAND TN 37311 |
| 596580 | SIMSBURY PUBLIC SCHOOL | 933 HOPMEADOW ST. SIMSBURY CT 6070 |
| 109921 | SIMTEC COMPANY | Attn BUILDINGS A3,4 & 5 16666 SMOKE TREE STREET HESPERIA CA 92345 |
| 602928 | SIMULITE | Attn D F W AIRPORT C/O LCR 1239 WEST AIR FIELD DRIVE DALLAS TX 75238 |
| 572091 | SIN TUNG HING CORPORATION | SUITE #1220 120 MONTGOMERY STREET SAN FRANCISCO IT 9410 |
| 1661704 | SINACORE WILLIAM | Attn CORE WILLIAM 936 CRESTVIEW DRIVE PALATINE IL 60067 |
| 1595771 | SINAI HOSPITAL OF BALTIMORE E.R. | Attn C/O DAVENPORT EMERGENCY ROOM BALTIMORE MD 21203 |
| 538827 | SINAI TEMPLE | Attn 15 W DELAWARE ST C/O J.L. MANTA CHICAGO IL 60611 |
| 2621016 | SINAIKO BROTHERS CO INC SAMUELS RE | GARY BACHUS CEO 4400 SYCAMORE AVE MADISON WI 53714-1334 |
| 1661705 | SINATRA VINCENT | Attn VINCENT 4132 VIA PICA POSITE PALOS VERDES CA 90274 |
| 1661706 | SINAY DAVID | Attn DAVID 24 DONNA RD FRAMINGHAM MA 1701 |
| 665826 | SINCLAIR & RUSH | P. O. BOX 663631 INDIANAPOLIS IN 46266 |
| T101324 | SINCLAIR & RUSH, INC. | DEPT B P O. BOX 66971 SAINT LOUIS MO 63166 |
| D314961 | SINCLAIR & RUSH INC. | P.O. BOX 663631 INDIANAPOLIS IN 46266 |
| 1661707 | SINCLAIR ERICKA | Attn ERICKA 2466 NORTH OAKLAND AVE #133 MILWAUKEE WI 53211 |
| T097621 | SINCLAIR INT.- PRES. SYS. DIV. | Attn 85 BLVD. P.O. BOX 2101 GLENS FALLS NY 12801 |
| C01380 | SINCLAIR INTERNATIONAL | 60 APPLETON ST. HOLYOKE MA 1040 |
| 1661710 | SINCLAIR JR. ALFRED | Attn ALFRED 10700 FUQUA 170 HOUSTON TX 77089 |
| 1661709 | SINCLAIR LISA | Attn LISA 2432 DECKNER AVE GREEN BAY WI 54302 |
| 1108385 | SINCLAIR MARC | Attn MARC 6 HARVARD COURT #1 ACTON MA 1720 |
| 1113960 | SINCLAIR OIL CORP. | Attn ATTN: ACCTS PAYABLE SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |
| | SINCLAIR OIL CORP. | Attn ATTN: JERRY HARRIS SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1115004 | SINCLAIR OIL CORP. | PO BOX 970 TULSA OK 74101 |
| 1115318 | SINCLAIR OIL CORP. | Attn SINCLAIR REFINERY 100 LINCOLN HIGHWAY SINCLAIR WY 82334 |
| 1112317 | SINCLAIR OIL CORP. | Attn SINCLAIR REFINERY 100 LINCOLN HWY SINCLAIR WY 82334 |
| 1113169 | SINCLAIR OIL CORP. | 902 W 25TH STREET TULSA OK 74107 |
| 1108384 | SINCLAIR OIL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE SINCLAIR REFINERY PO BOX 277 SINCLAIR WY 82334 |
| 1109213 | SINCLAIR OIL CORPORATION | PO BOX 970 TULSA OK 74101 |
| 1113170 | SINCLAIR OIL CORPORATION | 902 WEST 25TH STREET TULSA OK 74101 |
| 1114352 | SINCLAIR OIL CORPORATION | Attn TULSA REFINERY PO BOX 30825 SALT LAKE CITY UT 84130-0825 |
| 2M112318 | SINCLAIR OIL CORPORATION | Attn LITTLE AMERICA REFINING COMPANY 5700 EAST HIGHWAY 2026 CASPER WY 82609 |
| 1115824 | SINCLAIR OIL CORPORATION | Attn LITTLE AMERICA REFINING COMPANY PO BOX 510 EVANSVILLE WY 82636 |
| 1108386 | SINCLAIR OIL CORPORATION   RC | LITTLE AMERICA REFINING COMPANY CASPER WY 82609 |
| 1592730 | SINCLAIR PAINT | P.O. BOX 475 IMPERIAL BEACH CA 91933 |
| 1549338 | SINCLAIR PAINT CO. | DEPT. 4205 LOS ANGELES CA 90096-4205 |
| 1549339 | SINCLAIR-AMERITONE PAINTS | P O BOX 44715 SAN FRANCISCO CA 94144-4715 |
| 1076348 | SINDEL & SINDEL | 8008 CARONDELET SUITE 301 CLAYTON MO 63105 |
| 1661711 | SINDELAR JOHN | Attn JOHN 1202 ROOSEVELT ALICE TX 78333 |
| 1661712 | SING PERRY | Attn PERRY ROUTE 1 BOX 283 PARIS AR 72855 |
| 1661713 | SING RODNEY | Attn RODNEY RT 1 BOX 225R BRANCH AR 72928 |
| 1661714 | SINGELSTAD HARRIET | Attn HARRIET 1108 N. LINCOLN CRESTON IA 50801 |
| 1585365 | SINGELTARY CONCRETE | 1709 9TH ST. EAST BRADENTON FL 34208 |
| 1598303 | SINGELTARY CONCRETE | 5505 S. MACINTOSH SARASOTA FL 34233 |
| 1585366 | SINGELTARY CONCRETE PRODUCTS | 2211 17TH ST. EX PALMETTO FL 34221 |
| 1588368 | SINGELTARY CONCRETE PRODUCTS | N. SEABOARD AVENUE VENICE FL 34292 |
| 1588367 | SINGELTARY CONCRETE PRODUCTS | 62 CATTLEMAN RD SARASOTA FL 34240 |
| 1661716 | SINGER GERTRUDE | Attn GERTRUDE 9 OLD NORTH STAMFORD RAOD 36-B STAMFORD CT 6905 |
| 1078905 | SINGER J | Attn J 2220 N HIGH ST LANSING MI 48906 |
| 1078905 | SINGER JACK | 306 BUNKER DRIVE SCHERERVILLE IN 46375 |
| 1661719 | SINGER JACK L | 306 BUNKER DRIVE SCHERERVILLE IN 46375 |
| 1080174 | SINGER LAWRENCE | Attn LAWRENCE 9 OLD N STAMFORD RD NO. 36B STAMFORD CT 6905 |
| 1661720 | SINGER RICHARD | 503 SYLVAN WAY PASADENA MD 21122 |
| 1080174 | SINGER RICHARD | Attn RICHARD 1500 S. ARDMORE AVE. #202 VILLA PARK IL 60181 |
| 1661722 | SINGER RICHARD A | 503 SYLVAN WAY PASADENA MD 21122 |
| 1602590 | SINGH SURINDERPAL | Attn SURINDERPAL 140 E 36TH ST INDIANAPOLIS IN 46205 |
| 1078318 | SINGING RIVER HOSPITAL | Attn C/O DEEP SOUTH 2809 DENNY AVENUE PASCAGOULA MS 39581 |
| 1078318 | SINGLE JR JOHN | 994 10TH STREET PASADENA MD 21122 |
| 1598629 | SINGLE, JOHN A | 994 10TH STREET PASADENA MD 21122 |
| 1602019 | SINGLETARY CONCRETE | 1301 HWY 17 SOUTH WAUCHULA FL 33873 |
| 1613457 | SINGLETARY CONCRETE | 7749 S. GEORGE BLVD SEBRING FL 33872 |
| 1661724 | SINGLETARY CONCRETE PDTS | 1709 9TH ST EAST BRADENTON FL 34206 |
| | SINGLETARY LOREN | Attn LOREN 6234 SUGAR HILL HOUSTON TX 77057 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1661725 | SINGLETARY WILLIE | Attn WILLIE P.O. BOX 179 WAVERLY FL 33877 |
| 1661726 | SINGLETON ADEAN | Attn ADEAN 44 WALDEN ST CAMBRIDGE MA 2140 |
| 1077152 | SINGLETON ADEAN L | 44 WALDEN ST CAMBRIDGE MA 02140 |
| 1080252 | SINGLETON ANDREW | 6235 SANDRISE COURT ELKRIDGE MD 21075 |
| 1080252 | SINGLETON ANDREW G | 6235 SANDRISE COURT ELKRIDGE MD 21075 |
| 1661728 | SINGLETON DAVE | Attn DAVE 189 HILL TOP DRIVE FOUNTAIN INN SC 29644 |
| 1661729 | SINGLETON E | Attn E 2480 MOTTS RD NE NEW SALISBURY IN 47161 |
| 1661730 | SINGLETON KYSHA | Attn KYSHA 44 WALDEN ST CAMBRIDGE MA 2140 |
| 1661731 | SINGLETON LOUIS | Attn LOUIS 12 LAUREL AVENUE CHARLESTON SC 29403 |
| 1661732 | SINGLETON SAM | Attn SAM 141 GALLAHSHAW RD SUMMERVILLE SC 29483 |
| 1661733 | SINGLETON VIVIAN | Attn VIVIAN 2875 DUDLEY DRIVE BARTOW FL 33830 |
| 1661734 | SINGLETON W | Attn W 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| 1661735 | SINGLETON WILLIE | Attn WILLIE 3603 AVENUE O FORT PIERCE FL 34947 |
| 1661736 | SINGLEY, SR. WILFRED | Attn WILFRED RT. 1, BOX 414-A ANGIE LA 70426 |
| 1072402 | SINGTRONIC CORP | Attn FU TE 1ST RD HSI CHIH 2 FL NO 2 ALLEY 11 LANE 203 TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1661738 | SINICKI RAYMOND | Attn RAYMOND 18 BRITTANY WAY NASHUA NH 3063 |
| 1077517 | SINICKI RAYMOND E | 18 BRITTANY WAY NASHUA NH 03063 |
| L1661739 | SINICROPE MARTIN | Attn MARTIN 460 PLEASANT STREET 12C STOUGHTON MA 2072 |
| 1661740 | SINNETT DONALD | Attn DONALD 4859 KY 764 WHITESVILLE KY 42378 |
| 1661741 | SINNETT JOHN | Attn JOHN P O BOX 179 BULLMAN MI 49450 |
| 1661742 | SINNOTT KENNETH | Attn KENNETH COLUMBIA CHRCH END HILT.      HUNTI CAMBRIDGE PE189NB UNITED KINGDOM |
| 1079930 | SINNOTT WILLIAM | 225 RIVERTON PLACE SANRAMON CA 94583546 |
| 1079930 | SINNOTT WILLIAM T. | 225 RIVERTON PLACE SANRAMON CA 94583546 |
| 1107076 | SINNOTT-EL PACO COATINGS | Attn ACCT DEPT PO BOX 50256 SAINT LOUIS MO 63105 |
| 1113518 | SINNOTT-EL PACO COATINGS | Attn PURCHASINGDEPT PO BOX 50256 SAINT LOUIS MO 63105 |
| 1110893 | SINNOTT-EL PACO COATINGS | 1378 KINGSLAND AVENUE SAINT LOUIS MO 63133 |
| 0098816 | SINO-MSL LINES INC | 160-19 ROCKAWAY BLVD. JAMAICA NY 11434 |
| 1601222 | SINTER S.A. | Attn ATTENTION. LIC. ROSA CESAR KM 8.5 CARRETERA NORTE MANAGUA IT NICARAGUA |
| 1611246 | SIOUX CITY HALL | Attn 6TH AND DOUGLAS C/O WILKIN INSULATION SIOUX CITY IA 51102 |
| 1591844 | SIOUX CITY WILBERT VAULT | 3025 HUMBOLDT AVE SIOUX CITY IA 51111 |
| 1604089 | SIOUX FALLS HEART HOSPITAL | Attn C/O ROLLING PLAINES CONSTRUCTION 69TH STREET SIOUX FALLS SD 57108 |
| 0568430 | SIOUX READY MIX (REISMA CONCRETE) | 112 2ND AVENUE SW SIOUX CENTER IA 51250 |
| 0907830 | SIOUX READY MIX, INC. | 112 2ND AVENUE NW SIOUX CENTER IA 51250 |
| 0574815 | SIOUX VALLEY HOSPITAL | 441 1/2 7TH AVENUE NW SIOUX CENTER IA 51250 |
| 1588376 | SIOUX VALLEY HOSPITAL | Attn 1100 SOUTH EUCLID ATTN: RECEIVING SIOUX FALLS SD 57105 |
| 1588850 | SIOUX VALLEY HOSPITAL | Attn 1601 C-AVENUE C/O SOUTER & SONS, INC. WAREHOUSE SIOUX FALLS SD 57104 |
| 1607726 | SIOUX VALLEY HOSPITAL | Attn 1100 EUCLID AVE. BAHL INSULATION SIOUX FALLS SD 57104 |
| 1588375 | SIOUX VALLEY HOSPITAL | Attn LOBBY EXPANSION C/O OLYMPIC WALLS 18 TH STREET COVELL AVE. SIOUX FALLS SD 57104 |
| 1588373 | SIOUX VALLEY HOSPITAL | Attn 1100 SOUTH EUCLID AVENUE ATTN: LEE (MAINTENANCE DEPT.) SIOUX FALLS SD 57117-5039 |
| 1609933 | SIOUX VALLEY HOSPITAL | Attn P O BOX 5039 ATTN:ACCOUNTS PAYABLE SIOUX FALLS SD 57117 |
| | SIOUX VALLEY HOSPITAL | Attn C/O SOUTER & SONS 1410 C. AVENUE SIOUX FALLS SD 57104 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601939 | SIOUX VALLEY PROJECT #271 | Attn C/O SOUTER & SONS 1410 C. AVENUE SIOUX FALLS SD 57105 |
| 1582948 | SIOUX VALLEY READY MIX | P.O. BOX 70 NEW ULM MN 56073 |
| 1591014 | SIOUX VALLEY READY MIX | Attn DO NOT USE - USE 226708 P O BOX 70 NEW ULM MN 56073 |
| 1591015 | SIOUX VALLEY READY MIX | P O BOX 70 NEW ULM MN 56073 |
| 1613218 | SIOUX VALLEY READY MIX | P O BOX 70 NEW ULM MN 56073 |
| 1582950 | SIOUX VALLEY READY MIX | 225 6TH AVENUE N E. SLEEPY EYE MN 56085 |
| 1582949 | SIOUX VALLEY READY MIX | HIGHWAY 14 WEST NEW ULM MN 56073 |
| 1557908 | SIOUX VALLEY READY MIX | P O BOX 70 NEW ULM MN 56073 |
| 1608643 | SIOUX VALLEY READY MIX INC | P O BOX 70 NEW ULM MN 56073-0070 |
| 1612687 | SIOUXLAND READY MIX | 3240 31ST STREET SIOUX CITY IA 51105 |
| 1661744 | SIOUXLAND READY MIX | 3240 31ST STREET SIOUX CITY IA 51105 |
| 1080086 | SIPEL LINDA | Attn LINDA 21 OAKLEDGE STREET ARLINGTON MA 02174 |
| 1661745 | SIPEL LINDA M | 21 OAKLEDGE STREET ARLINGTON MA 02174 |
| 1563580 | SIPES CHARLES | Attn CHARLES 5316 PATRICK HENRY DRIVE BALTIMORE MD 21225 |
| 1670862 | SIPLAST | Attn SUITE 1600 222 W LAS COLINAS IRVING TX 75039 |
| 1593534 | SIPLAST INC. | 222 WEST COLINAS DRIVE SUITE 1600 IRVING TX 75039 |
| 1611722 | SIPLAST, INC. | Attn ATTN: ERIC HILLESTAD XEROX CENTER SUITE 1600 N. 1000 ROCHELLE BLVD. IRVING TX 75062-3940 |
| 1586390 | SIPLAST, INC. | 1111 HIGHWAY 67 S. ARKADELPHIA AR 71923 |
| | SIPLAST INC | Attn XEROX CENTER SUITE #@ 1600 N. ATTN JEFF CHLOUPEK 222 WEST LAS COLINAS BLVD IRVING TX 75062-3940 |
| 1598478 | SIPLAST/ARKADELPHIA PLANT | Attn ATTN.: TODD CORLEY HIGHWAY 67 SOUTH ARKADELPHIA AR 71923 |
| 1613459 | SIPLAST/ARKADELPHIA PLANT | Attn ATTN.: TODD CORLEY HIGHWAY 67 SOUTH ARKADELPHIA AR 71923 |
| 101922 | SIPLE & ORROCK | 950 COUNTRY SQUARE DR. 3738 VENTURA CA 93006 |
| 125685 | SIR CHRISTOPHER HATTON, INC. | 711 W. WOODBURY, UNIT C ALTADENA CA 91001 |
| 1081300 | SIR NORMAN J A ESKIND | 6509 SPRINGMEADOW LANE ROWLETT TX 75089-8295 |
| 566500 | SIR SPEEDY | 7 BARNABAS ROAD MARION MA 2738 |
| 545786 | SIR SPEEDY | Attn CARL 8521 TOMOKA RUN LAKELAND FL 33809 |
| 562942 | SIR SPEEDY | Attn MARY 2021 CATLIN PL. MADISON WI 53713 |
| 101477 | SIR SPEEDY #7312 | Attn C/O EASTERN MATERIALS 189 FOREST AVENUE PARAMUS NJ 7652 |
| 561740 | SIR SPEEDY #7547 | 5 E. LEXINGTON ST. BALTIMORE MD 21202 |
| 069155 | SIR SPEEDY PRINTING | 901 SAM NEWELL ROAD SUITE J MATTHEWS NC 28105 |
| 1097766 | SIR SPEEDY PRINTING | 8492 BALTIMORE NATIONAL PIKE ELLICOTT CITY MD 21043 |
| 1570113 | SIR SPEEDY PRINTING #0923 | 8492 BALTIMORE NATIONAL PIKE, STE. ELLICOTT CITY MD 21043 |
| 1563545 | SIR SPEEDY PRINTING #8119 | Attn SUITE 213 W 510 RIVERSIDE AVENUE SPOKANE WA 99201 |
| 1549340 | SIR SPEEDY PRINTING CENTER | 76 BATTERYMARCH STREET BOSTON MA 2110 |
| 1549341 | SIR SPEEDY PRINTING CENTER | 1300 E ATLANTIC BLVD POMPANO BEACH FL 33060 |
| | SIR SPEEDY PRINTING CENTER | Attn SUITE 100 14435 CHERRY LANE COURT LAUREL MD 20707 |

Page: 3392 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1069769 | SIR SPEEDY PRINTING INC | 3637 PARK AVENUE MEMPHIS TN 38111 |
| 1545787 | SIR SPEEDY PRINTING INC | 3637 PARK AVENUE MEMPHIS TN 38111 |
| 1069644 | SIR SPEEDY PRINTING INC. | 3637 PARK AVENUE MEMPHIS TN 38111 |
| 1661748 | SIRBAUGH DALLAS | Attn DALLAS STAR ROUTE BOX 48F GREAT CACAPON WV 25422 |
| 1588377 | SIRCHIE FINGER PRINT LAB | 100 HUNTER PLACE YOUNGSVILLE NC 27596 |
| 1588379 | SIRCHIE FINGERPRINT LABS | 5825 TRIANGLE DR. RALEIGH NC 27613 |
| 1588378 | SIRCHIE FINGERPRINT LABS | Attn HWY. 96 AT US 110 HUNTER PLACE BLDG. #3 YOUNGSVILLE NC 27596 |
| 1555504 | SIRCO SYSTEMS | P.O. BOX 367 BIRMINGHAM AL 35201 |
| 21571289 | SIRCO SYSTEMS INC. | 2828 AIRPORT HIGHWAY BIRMINGHAM AL 35201 |
| 1571420 | SIRCO SYSTEMS INC. | 2828 AIRPORT HIGHWAY BIRMINGHAM AL 35201 |
| 1612700 | SIRCO SYSTEMS INC. | Attn BUILDING 106C 1570 16TH STREET CIRCLE MOBILE AL 36615 |
| 1571290 | SIRCO SYSTEMS INC. | 2828 AIRPORT HWY BIRMINGHAM AL 35203 |
| 1555243 | SIRCO SYSTEMS, LLC | P.O. BOX 367 BIRMINGHAM AL 35201 |
| 21661749 | SIREKIS BRYAN | Attn BRYAN 3321 APPLEWOOD, APT 2212 ORION MI 48359 |
| 21661750 | SIRIBOE OSEI | Attn OSEI 2152 N. INDIAN HILL BLVD. CLAREMONT CA 91711 |
| 21661751 | SIRICO FRANCES | Attn FRANCES 33 BOUTON ST. B-2 STAMFORD CT 6907 |
| 21562714 | SIRKIN ASSOCIATES,INC. | 70 W RED OAK LANE WHITE PLAINS NY 10604 |
| 1076351 | SIROTE, PERMUTT, MCDERMOTT | 2222 ARLINGTON AVENUE, SOUTH BIRMINGHAM AL 352555727 |
| 1661752 | SIROW JOYCE | Attn JOYCE 204 1ST STREET WEST NEWHALL IA 52315 |
| 1661753 | SIROW ROBIN | Attn ROBIN 204 1ST ST W NEWHALL IA 52315 |
| 1661754 | SIROW ROBIN | Attn ROBIN 204 1ST ST W NEWHALL IA 52315 |
| 1545788 | SIS INTERNATIONAL, INC. | 51 JOHNSONS LANE NEW CITY NY 10956 |
| 1661755 | SISCO JOHNNY | Attn JOHNNY 2604 ALTURAS ODESSA TX 79763 |
| 1080459 | SISEMORE JAMES | 3601 THRUSHWOOD DR. CHATTANOOGA TN 37415 |
| 1080459 | SISEMORE JAMES R | 3601 THRUSHWOOD DR. CHATTANOOGA TN 37415 |
| 1661757 | SISK JAMES | Attn JAMES 11235 CATHARPIN ROAD SPOTSYLVANIA VA 22553 |
| 1078495 | SISK JAMES E | 11235 CATHARPIN ROAD SPOTSYLVANIA VA 22553 |
| 1097779 | SISKIN HOSPITAL | ONE SISKIN PLAZA CHATTANOOGA TN 37403 |
| 1101305 | SISKIN MEMORIAL FOUNDATION | Attn 1 SISKIN PLAZA P.O. BOX 365 CHATTANOOGA TN 37401 |
| 097501 | SISKIN STEEL & SUPPLY CO | P.O. BOX 11007 DEPT. 4 CHATTANOOGA TN 37401 |
| 1101306 | SISKIN STEEL & SUPPLY CO. | 1901 RIVERFRONT PKWY. CHATTANOOGA TN 37406 |
| 0661758 | SISKIND ERWIN | Attn ERWIN 38 FAIRVIEW AVE GREAT NECK NY 11023 |
| 0661759 | SISKIND TERI | Attn TERI 7500 BRIDLEHORNE AVE LAS VEGAS NV 89131 |
| 1601449 | SISKYOU READY MIX | ATTN. ACCOUNTS PAYABLE YREKA CA 96097 |
| 1601930 | SISKYOU READY MIX | 330 OBERLIN ROAD YREKA CA 96097 |
| 1611410 | SISKON GOLD CORP | 350 CROWN POINT CIR. STE 100 GRASS VALLEY CA 95945 |
| 1661760 | SISSAC DORIS | Attn DORIS 3927 PANAMA STREET NEW ORLEANS LA 70125 |
| 1588381 | SISSON BLOCK | 610 EAST STATE ST BARBERTON OH 44203 |
| 1588382 | SISSON BLOCK | 610 E. STATE STREET BARBERTON OH 44203 |
| 1661761 | SISSON WALTER | Attn WALTER 5159 NORTHWEST RD., N.E. RIEGELWOOD NC 28456 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601566 | SISTER FRANCIS AMBULATORY HEALTH | Attn C/O LCR 2026 SOUTH JACKSON JACKSONVILLE TX 75766 |
| 1595804 | SISTERS OF ST. JOSEPH'S | Attn C/O EAST COAST FIEPROOFING FRAMINGHAM FRAMINGHAM MA 1701 |
| 1661762 | SISTO CHRISTINE | Attn CHRISTINE 23 OSBORNE AVENUE LAKE RONKONKOMA NY 11779 |
| 1661763 | SISUNG-BOESCH JEANNE | Ang JEANNE 5020 SWATHMORE ST. MARRERO LA 70072 |
| 5398698 | SITE MIX READY MIX | ATTN. ACCOUNTS PAYABLE COLORADO SPRINGS CO 80960-0178 |
| 5398699 | SITE MIX READY MIX | 2250 JANITELL RD COLORADO SPRINGS CO 80906 |
| 101737 | SITE SUPPORT SERVICES | 10915 MCCORMICK RD. HUNT VALLEY MD 21031 |
| 108377 | SITELINE GLASS | Attn ATTN. ACCT 1611 TANTOR DALLAS TX 75229 |
| 20112311 | SITELINE GLASS | 1611 TANTOR DALLAS TX 75229 |
| 1113957 | SITELINE GLASS | Attn ATTN. PURCHASING 1611 TANTOR DALLAS TX 75229 |
| 1661764 | SITES MARY | Attn MARY P O BOX 240 ATKINSON NH 3811 |
| 077584 | SITES MARY E | P O BOX 240 ATKINSON NH 03811 |
| 1661765 | SITGREAVES JOHN | Attn JOHN 4000 WEEKS PARK LN APT 124 II WICHITA FALLS TX 76308 |
| 1661766 | SITTARICH JEFFREY | Attn JEFFREY P.O. BOX 5604 DE PERE WI 54115 |
| 1661767 | SITTON JUANITA | Attn JUANITA PO BOX 10814 GREENVILLE SC 29603 |
| 1661768 | SITTON JUANITA | Attn JUANITA PO BOX 10814 GREENVILLE SC 29603 |
| 1661769 | SITTON MARILYN | Attn MARILYN 8219 N CRAWFORD AVE SKOKIE IL 60076 |
| 1661770 | SITTON MARILYN | Attn MARILYN 8219 N CRAWFORD AVE SKOKIE IL 60076 |
| 1608558 | SITUS 3 | Attn C/O ACOUSTICS 2436 SOUTH MIAMI BLVD DURHAM NC 27703 |
| 600919 | SIU EDWARDSVILLE C/O PHILLIPS | Attn INTERIOR WAREHOUSE # 40 COMMERCE DR. OFALLON IL 62269 |
| 1661771 | SIV SORPHAL | Attn SORPHAL 1206 WEST ROCKLAND STREET 3 PHILADELPHIA PA 19141 |
| 1120296 | SIVARAM PADMANABHAN | 600 PALICO STREET AYALA ALABANG VILLAGE MUNTINLUPA CITY METRO MANILA |
| 1565543 | SIVER INSURANCE MANAGEMENT | Attn CONSULTANTS P.O. BOX 21343 SAINT PETERSBURG FL 33742 |
| 1661773 | SIVER JOHN | Attn JOHN 1015 E WASHINGTON ST GREENVILLE SC 29601 |
| 1661774 | SIVERT DELBERT | Attn DELBERT RT 3 BOX 17 304 H LA PLATA MO 63549 |
| 1661775 | SIVERTS AUDREE | Attn AUDREE 308 PROSPECT DRIVE GLENDIVE MT 59330 |
| 1661776 | SIWAK JOSEPH | Attn JOSEPH 808 PARK AVE QUAKERTOWN PA 18951 |
| 1661777 | SIWIK GEORGE | Attn GEORGE 7611 HUNTERS RIDGE KALAMAZOO MI 49009 |
| 1661778 | SIX ALAN | Attn ALAN 6819 SHANTY RD GREENLEAF WI 54126 |
| 1616319 | SIX FLAGS MARINE WORLD | 2001 MARINE WORLD PARKWAY VALLEJO CA 94589 |
| 1661779 | SIX KAREN | Attn KAREN RT 3 BOX 486 DECATUR TX 76234 |
| 1597267 | SIX PENN CENTER | Attn C/O MASON BUILDING GROUP 17TH & JFK BLVD PHILADELPHIA PA 19103 |
| 2560933 | SIX-44 MAIN INC. | 644 MAIN STREET MONCTON NEW BRUNSWICK NB E1C 1E2 CANADA |
| 1661780 | SIXT ANNA | Attn ANNA 376 WILLIAM STREET SOMERVILLE NJ 8876 |
| 1661781 | SIZEMORE CHARLES | Attn CHARLES PO BOX 1844 ANDREWS TX 79714 |
| 1661782 | SIZEMORE HELEN | Attn HELEN 8041 JUMPERS HOLD RD PASADENA MD 21122 |
| 1661783 | SIZEMORE MICHAEL | Attn MICHAEL P.O. BOX 1163 MEEKER CO 81641 |
| 1661784 | SIZEMORE RALPH | Attn RALPH 30 WOODHARBOR DRIVE TAYLORS SC 29687 |
| 1618163 | SIZEMORE'S AMOCO SERVICE STATION | WEYMAN SIZEMORE 309 EAST 8TH ST JACKSONVILLE FL 32206-3835 |
| 1549228 | SJB SERVICES INC | 151-1 HAMBURG TURNPIKE BUFFALO NY 14218 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1101545 | S.J.L. INC. | 150 AIRPORT DRIVE SUITE 4 WESTMINSTER MD 21157 |
| 1588384 | SJOSTROM & SON | Attn P. O. BOX 5766 1129 HARRISON AVENUE ROCKFORD IL 61125 |
| 1588388 | SJOSTROM & SON | Attn DO NOT USE RT 38 PORTABLE ROCHELLE IL 61068 |
| 1588385 | SJOSTROM & SON | Attn EAST OF INT. 90 BUSINESS RT. 20 ROCKFORD IL 6125 |
| 1588387 | SJOSTROM & SON | Attn DO NOT USE NORTH OF RIVERSIDE BLVD MULFORD ROAD LOVES PARK IL 61111 |
| 1588386 | SJOSTROM & SON | AIRPORT ROCKFORD IL 61100 |
| 1588383 | SJOSTROM & SON | Attn P.O.BOX 5766 1129 HARRISON AVE ROCKFORD IL 61125 |
| 1665953 | SJOSTROM & SONS INC. | 100 INTERPACE PARKWAY PARSIPPANY NJ 7054 |
| S.JP PROPERTIES | | Attn ST JOSEPHS CLINIC P O BOX 861297 ORLANDO FL 32886-1297 |
| 2671478 | SJS/AHS OCCUPATIONAL MEDICINE | JAMES R. CARROLL. ESQ. ONE BEACON STREET BOSTON MA 2108 |
| 1618000 | SKADDEN ARPS SLATE MEAGHER | DEBORAH G. SOLMOR. ESQ. 333 WEST WACKER DRIVE SUITE 2100 CHICAGO IL 60606 |
| 1618031 | SKADDEN ARPS SLATE MEAGHER & FLOM | 919 THIRD AVENUE NEW YORK NY 10022 |
| 1076353 | SKADDEN ARPS SLATE MEAGHER & FLOM | 1440 NEW YORK AVE NW WASHINGTON DC 20005-2107 |
| 1621235 | SKADDEN ARPS SLATE MEAGHER & FLOM P | 31 EASTMAN STREET P O BOX 303 EASTON MA 2334 |
| 1562194 | SKAL BEVERAGES EAST INC | Attn JULIE 3225 STRATFORD LN SW CEDAR RAPIDS IA 52404 |
| 1661788 | SKALA JULIE | Attn KEVIN 721 OXFORD ODESSA TX 79764 |
| 1661787 | SKALENDA KEVIN | Attn JAN 6200 FLOTILLA DRIVE APT 254 HOLMES BCH FL 34217 |
| 1661790 | SKALNY JAN | Attn EDWARD 17 PLEASANT ST 305 ADAMS MA 1220 |
| 1661791 | SKALSKI EDWARD | 6010 NORTH BAILEY SUITE 1 AMHURST NY 14226 |
| 1671393 | SKAMOL INC. | 2439 N. CHARLES ST. BALTIMORE MD 21218 |
| 1101721 | SKARDA AND ASSOCIATES. INC. | Attn AMBROSE 22 ROBERTA DR GREENVILLE SC 29615 |
| 1661792 | SKARDON AMBROSE | Attn AMBROSE 22 ROBERTA DR GREENVILLE SC 29615 |
| 1661793 | SKARDON AMBROSE | Attn KENNETH P.O. BOX 59 ORANGE GROVE TX 78372 |
| 1661794 | SKARKE KENNETH | Attn ANTHONY 1311 BLUEJAY IOWA PARK TX 76367 |
| 1661795 | SKASICK ANTHONY | Attn TERRY 1034 WESLEY DRIVE WICHITA FALLS TX 76305 |
| 1661796 | SKASICK TERRY | Attn ATTN: ACCT 307 N. PASTORIA SUNNYVALE CA 94086 |
| 108284 | SKC AMERICA | 307 N. PASTORIA SUNNYVALE CA 94086 |
| 112182 | SKC AMERICA | Attn ATTN: PURCHASING 307 N. PASTORIA SUNNYVALE CA 94086 |
| 113926 | SKC AMERICA | Attn ATTN: ACCT 850 CLARK DRIVE MOUNT OLIVE NJ 7828 |
| 114351 | SKC AMERICA INC | P.O. BOX 14156 LENEXA KS 66285-4156 |
| 616650 | SKC COMMUNICATION PRODUCT | P.O. BOX 400244 PITTSBURGH PA 15268-0244 |
| 097441 | SKC. INC. | DEPARTMENT 8822 PITTSBURGH PA 15278-8822 |
| 0101242 | SKC. INC. | Attn 220 SABLE ST. HOME ACRES ALPENA MI 49707 |
| 581825 | SKEBA LUMBER | Attn BARTON 10 GLEZEN LANE WAYLAND MA 1778 |
| 1661797 | SKEEN JR BARTON | 6492 N WINDWOOD DR. WEST CHESTER OH 45069 |
| 1080375 | SKELDON JAMES | 6492 N WINDWOOD DR. WEST CHESTER OH 45069 |
| 1080375 | SKELDON JAMES E | 2942 CHIPPLEGATE TOLEDO OH 43614 |
| 1079768 | SKELDON MICHAEL | 2942 CHIPPLEGATE TOLEDO OH 43614 |
| 1079768 | SKELDON MICHAEL | 801 MONROE STREET MENDOTA IL 61342 |
| 1549229 | SKELDON MICHAEL SHAWN | 801 MONROE MENDOTA IL 61342-1663 |
| 1615733 | SKELGAS INC | |
| | SKELGAS INC. | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 42
File 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1661800 | SKELLENGER MAX | Attn MAX 69706 JACKSON RD WIOTA IA 50274 |
| 1661801 | SKELTON DAVID | Attn DAVID 19 COUNTRY CLUB DR. CANYON TX 79015 |
| 1661802 | SKELTON ROBERT | Attn ROBERT 4 LANGDON ROAD NATICK MA 1760 |
| 1661803 | SKELTON THOMAS | Attn THOMAS 120 FAIRGROUND ROAD WOODRUFF SC 29388 |
| 1661804 | SKENANDORE KEITH | Attn KEITH N6680 COUNTY RD E DE PERE WI 54115 |
| 0561805 | SKIBINSKI GERARD | Attn GERARD 23847 S WILLOW LANE MINOOKA IL 60447 |
| 4278647 | SKIDMORE COLLEGE | LUCY SCRIBNER LIBRARY SARATOGA SPRINGS NY 12866 |
| 1661806 | SKIDMORE FLOYD | Attn FLOYD P. O. BOX 613 NAPOLEONVILLE LA 70390 |
| 1661807 | SKIDMORE MARTHA | Attn MARTHA 140 COOL RIVER DR MARIETTA SC 29661 |
| 1661808 | SKIDMORE MICHAEL | Attn MICHAEL 7 BERKSHIRE WAY SIMSBURY CT 6070 |
| 1080123 | SKIDMORE MICHAEL E | 7 BERKSHIRE WAY SIMSBURY CT 06070 |
| 1661809 | SKIDMORE RANDY | Attn RANDY 638 KINGMAN DRIVE CHARLOTTE NC 28217 |
| 0109922 | SKIDMORE SALES & DISTRIBUTING CO. | 10310 JULIAN DRIVE CINCINNATI OH 45215-1131 |
| 1661810 | SKIDMORE THOMAS | Attn THOMAS 140 COOL RIVER DRIVE MARIETTA SC 29661 |
| 1661811 | SKILES DORENE | Attn DORENE 16 LYNN ACES IMPERIAL, MO 63052 |
| 1778652 | SKILLED NURSING FACILITY FIELD | Attn BLOOMINGROVE DRIVE DAVIS ACOUSTICAL C/O BAST HATFIELD TROY NY 12180 |
| 1453326 | SKILLPATH ON SITE | PO BOX 522 MISSION KS 66201-0522 |
| L103794 | SKILLPATH SEMINAR | 6900 SQUIBB ROAD MISSION KS 66201 |
| 1070451 | SKILLPATH SEMINARS | P.O. BOX 2768 MISSION KS 66201-2768 |
| 0297612 | SKILLPATH SEMINARS | P.O. BOX 2768 MISSION KS 66201-2768 |
| 0347243 | SKILLPATH SEMINARS | P O BOX 804441 KANSAS CITY MO 64180-4441 |
| 0285249 | SKILLSEARCH CORPORATION | 3354 PERIMETER HILL DR., STE 235 NASHVILLE TN 37211 |
| 1661812 | SKINNER ADRIAN | Attn ADRIAN 4822 TENNILLE COURT CHARLOTTE NC 28212 |
| 1661813 | SKINNER ALVIN | Attn ALVIN P. O. BOX 391 TEXAS CITY TX 77592 |
| 1661814 | SKINNER DARREN | Attn DARREN 203 ANDREA CIR #4 EASLEY SC 29642 |
| 0280706 | SKINNER DAVID | 555 PERRYMAN BRIDGE RD HEFLIN AL 36264 |
| 0280706 | SKINNER DAVID T | 555 PERRYMAN BRIDGE RD HEFLIN AL 36264 |
| 0950444 | SKINNER ENGINE COMPANY | P.O. BOX 642288 PITTSBURGH PA 15264-2288 |
| 1661815 | SKINNER GLADYS | Attn GLADYS 355 EAST COLUMBUS STREET PICKERINGTON OH 43611 |
| 1661816 | SKINNER J | Attn J 718 JACKSON ST WOODWARD OK 73801 |
| 1079424 | SKINNER JAMES | PO BOX 778 PELAHATCHIE MS 39145 |
| 0061818 | SKINNER JAMES | Attn JAMES P. O. BOX 200 JOXEY AL 36921 |
| 1079424 | SKINNER JAMES D | PO BOX 778 PELAHATCHIE MS 39145 |
| 1661820 | SKINNER JOHN | Attn JOHN 20 PROSPECT SQ GLOUCESTER MA 1930 |
| 1661821 | SKINNER JOHN | Attn JOHN 20 PROSPECT SQ GLOUCESTER MA 1930 |
| 1661822 | SKINNER LUTHER | Attn LUTHER 1512 DOUGLAS DRIVE IOWA PARK TX 76367 |
| 1077958 | SKIPPER III JOSEPH | 7736 SPENCER ROAD GLEN BURNIE MD 21060 |
| 1077958 | SKIPPER JOSEPH E | 7736 SPENCER ROAD GLEN BURNIE MD 21060 |
| 1614009 | SKIPWITH ASSISTED LIVING | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1077772 | SKIRKA JAMES | 425 MARYLAND AVENUE CATONSVILLE MD 21228 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077772 | SKIRKA JAMES G | 425 MARYLAND AVENUE CATONSVILLE MD 21228 |
| 1078162 | SKIRKA WILLIAM | 2852 TENNESSEE AVE. BALTIMORE MD 21227 |
| 1078162 | SKIRKA WILLIAM A | 2852 TENNESSEE AVE. BALTIMORE MD 21227 |
| 1076356 | SKLARZ, EARLY & AVALLONE | 700 STATE ST. PO BOX 872 NEW HAVEN CT 6508 |
| 1588530 | SKM METERED CONCRETE | 7220 SO O'BRIAN ST TAMPA FL 33616 |
| 1661827 | SKODA BERNADETTE | Attn BERNADETTE 68 MEADOWBROOK DRIVE SOMERVILLE NJ 8876 |
| 1601986 | SKOLNIK INDUSTRIES, INC | 4900 S. KILBOURN AVE CHICAGO IL 60632 |
| 1080288 | SKOPIC TODD | 13149 DEANMAR DR HIGHLAND MD 20777 |
| 1080288 | SKOPIC TODD C | 13149 DEANMAR DR HIGHLAND MD 20777 |
| 1661829 | SKORD JENNIFER | Attn. JENNIFER 133 COUNTRY LANE PITTSBORO NC 27312 |
| 1661830 | SKOREFA BEN | Attn BEN 3209 SO SHARTEL OKLAHOMA CITY OK 73109 |
| 1661831 | SKOV EBBE | Attn EBBE 25652 SANTO DRIVE MISSION VIEJO CA 92691 |
| 1614088 | SKOWF | Attn (SAFETY KLEEN ON BLDG. SIGN) 411 BURTON ROAD LEXINGTON SC 29072 |
| 1602209 | SKOWF, INC. | 1122 LADY STREET SUITE 1080 COLUMBIA SC 29201 |
| 1602210 | SKOWF, INC. | Attn C/O GLAXO WELLCOME,INC FIVE MOORE DRIVE,NORTH P1172 RESEARCH TRIANGLE PARK NC 27709 |
| 1589457 | SKUNKWORKS | MARTIN BROS. BURBANK CA 91501 |
| 1661832 | SKUPIEN REGINA | Attn REGINA P.O. BOX 473 HENRYETTA OK 74437 |
| 1108265 | SKW BIO SYSTEM | Attn ATTN ACCTS PAYABLE PO BOX 1609 WAUKESHA WI 53187 |
| 1112183 | SKW BIO SYSTEM | Attn MC CORMIC DRIVE W. 194 N. 11411 GERMANTOWN WI 53022 |
| 1113927 | SKW BIO SYSTEM | Attn ATTN PURCHASING PO BOX 1609 WAUKESHA WI 53187 |
| 1549440 | SKW CHEMICALS | P.O. BOX 101558 ATLANTA GA 30392 |
| 1661833 | SKWIERTZ MARY | Attn MARY 126 UPPER LAKESHORE    DR KATONAH NY 10536 |
| 1545790 | SKY COURIER | Attn ATTN. ACCTS RECEIVABLE 1851 ALEXANDER BELL DR RESTON VA 20191 |
| 1563480 | SKY COURIER | Attn ATTN. ACCTS RECEIVABLE 21240 RIDGETOP CIRCLE STERLING VA 20166 |
| 1588602 | SKY VILLAS HILTON | Attn 3000 PARADISE RD. SMITH & GREEN LAS VEGAS NV 89109 |
| 1549346 | SKYGUIDE | P O BOX 3229 HARLAN IA 51593-0409 |
| 1550611 | SKYGUIDE | P O BOX 3229 HARLAN IA 51593-0409 |
| 1103967 | SKYJACK | 3451 SWENSON AVE. SAINT CHARLES IL 60174 |
| 1101809 | SKYJACK PARTS | 990 VERNON RD. WATHENA KS 66090 |
| 1596550 | SKYLAND HOSPITAL SUPPLY | Attn HC88 BOX 117 CEDAR LAKE ROAD RIPLEY WV 25271 |
| 1554777 | SKYLINE | 435 INDIO WAY SUNNYVALE CA 94086 |
| 1596048 | SKYLINE BUILDERS | Attn C/O BEST MANUFACTURING EDISON ST MENLO CA 30731 |
| 1584193 | SKYLINE COLLEGE | Attn 33000 COLLEGE DRIVE FRED MEISWINKLE SAN BRUNO CA 94066 |
| 1563652 | SKYLINE DISPLAY & DESIGN INC | 6720 PLACID ST SUITE A LAS VEGAS NV 89119 |
| 1617635 | SKYLINE DISPLAYS & GRAPHICS | 2330 W UNIVERSITY DRIVE SUITE 8 TEMPE AZ 85281 |
| 1549345 | SKYLINE DISPLAYS & GRAPHICS | 2 CENTENNIAL DRIVE PEABODY MA 1960 |
| 1617215 | SKYLINE DISPLAYS OF ANAHEIM | 1881 S CHRIS LANE ANAHEIM CA 92805-6704 |
| 1557252 | SKYLINE DISPLAYS ORANGE COUNTY | 1881 S CHRIS LANE ANAHEIM CA 92805 |
| 1551286 | SKYLINE TRANSPORTATION INC | P O BOX 22989 KNOXVILLE TN 37933-0989 |
| 1551558 | SKYTEL | Attn PROCESSING CENTER POST OFFICE BOX 3887 JACKSON MS 39207-3887 |

Page: 3397 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1564432 | SKYTEL | PO BOX 740577 ATLANTA GA 30374-0577 |
| 1551756 | SKYTEL | P O BOX 3887 JACKSON MS 39207-3887 |
| 1552052 | SKYTEL / PROCESSING CENTER | P.O. BOX 3887 JACKSON MS 39207-3887 |
| 1298062 | SLA, MARYLAND CHAPTER | 204 WIGHT AVENUE HUNT VALLEY MD 21031 |
| 1401709 | SLA, MARYLAND CHAPTER | Attn C/O RONI GREENBERG 3 HOLLY CT. HUNT VALLEY MD 21031 |
| 1709923 | SLACK CHEMICAL | 465 S. CLINTON STREET CARTHAGE NY 13619 |
| 1408387 | SLACK CHEMICAL CO., INC. | PO BOX 30 CARTHAGE NY 13619 |
| 1112319 | SLACK CHEMICAL CO., INC. | 465 SOUTH CLINTON STREET CARTHAGE NY 13619 |
| 1661834 | SLADE BARNEY | Attn BARNEY 347 BROOKVIEW TRAIL LAWRENCEVILLE GA 30244 |
| 1661835 | SLADE CRAIG | Attn CRAIG 253 VIRGINIA STREET LOCKPORT LA 70374 |
| 1661836 | SLADE DAVID | Attn DAVID P.O. BOX 1596 PURVIS MS 39475 |
| 1661837 | SLADE DONALD | Attn DONALD 4 EDITH STREET HYDE PARK MA 2136 |
| 1661838 | SLADE JACKIE | Attn JACKIE P. O. BOX 402 PURVIS MS 39475 |
| 1661839 | SLADE MARK | Attn MARK 393 MT. MORIAH ROAD AUBURN GA 30203 |
| 1661840 | SLADKY JOHN | Attn JOHN 26535 DOVERLINE ROAD WATERFORD WI 53185 |
| 1661841 | SLADKY LISA | Attn LISA 819 N. 16TH STREET 426 MILWAUKEE WI 53233 |
| 1376358 | SLAGLE BERNARD & GORMAN | 600 PLAZA WEST BUILDING 4600 MADISON AVENUE KANSAS CITY MO |
| 1661842 | SLAGLE CHARLES | Attn CHARLES 4646 ST RT 138 NE GREENFIELD OH 45123 |
| 1661843 | SLAGMOLEN HENRY | Attn HENRY 1848 W SCHWARTZ BLVD LADY LAKE FL 32159 |
| 1661844 | SLAIGHT DARRELL | Attn DARRELL 841 STOUT CRAIG CO 81625 |
| 1661845 | SLANGA JOSEPH | Attn JOSEPH 204 EAST BELAIR DRIVE MOSES LAKE WA 98837 |
| 1661846 | SLANK ELEANOR | Attn ELEANOR 270 OVERLOOK ROAD NESCOPECK PA 18635 |
| 1661847 | SLANK ELEANOR | Attn ELEANOR 270 OVERLOOK ROAD NESCOPECK PA 18635 |
| 1661848 | SLAPP TODD | Attn TODD 1607 OAK LEAF DR GREEN BAY WI 54304 |
| 1670972 | SLAPPEY & SADD | CENTURY SPRINGS EAST 6100 LAKE FORREST DR. SUITE 420 ATLANTA GA 30328 |
| 1661849 | SLATE GARY | Attn GARY 2929 LANEHART HOBBS NM 88240 |
| 1661850 | SLATE STANLEY | Attn STANLEY P O BOX 442 PHILADELPHIA NY 13673 |
| 1672917 | SLATER BUILDERS SUPPLY | 8 SLATER LANE THE PLAINS OH 45780 |
| 1672919 | SLATER BUILDERS SUPPLY | 8 SLATER LANE THE PLAINS OH 45780 |
| 1308741 | SLATER BUILDERS SUPPLY | 35255 HOCKING DRIVE LOGAN OH 43138 |
| 1672918 | SLATER BUILDERS SUPPLY INC | 8 SLATER LANE THE PLAINS OH 45780 |
| 1661851 | SLATER DAVID | Attn DAVID 11667 SOUTHWEST BOWMONT PORTLAND OR 97225 |
| 1870403 | SLATER DENIS J | 15 KENWIN ROAD WINCHESTER MA 1890 |
| 1661852 | SLATER GLADYS | Attn GLADYS % R.W. NELSON, 551 HILL TERR. 306 WINNETKA IL 60093 |
| 1661853 | SLATER HOWARD | Attn HOWARD 605 ROAD 11 POWELL WY 82435 |
| 1661857 | SLATER JR FRANCIS | Attn FRANCIS 6018 SPING OAK HOLLOW SPRING TX 77379 |
| 1661854 | SLATER MICHAEL | Attn MICHAEL 113 W. 10TH ST., APT. 1 IMPERIAL CA 92251 |
| 1661855 | SLATER NORMA | Attn NORMA 605 ROAD 11 POWELL WY 82435 |
| 1661856 | SLATER RICHARD | Attn RICHARD 109 W WHARTON ELECTRA TX 76367 |
| 1549344 | SLATES ELECTRIC INC. | 4731 SOUTH AVENUE UNIT #2 TOLEDO OH 43615 |

| Person Code | Name | Address |
|---|---|---|
| 1661858 | SLATON BEVERLY | Attn BEVERLY 100 MEADORS AVE GREENVILLE SC 29605 |
| 1661859 | SLATON TINA | Attn TINA ROUTE 11 HOMER GA 30547 |
| 1661860 | SLATTERY ANNE | Attn ANNE 2521 SE E ANCHORAGE COVE E2 PORT ST. LUCIE FL 34952 |
| 1588540 | SLATTERY ASSO | 16-16 WHITESTONE EPWY WHITESTONE NY 11357 |
| 1661861 | SLATTERY DAVID | Attn DAVID 5027 W. 13TH ST SPEEDWAY IN 46224 |
| 1661862 | SLATTERY LOIS | Attn LOIS 29 MOORE STREET SOMERVILLE MA 2144 |
| 1661863 | SLATTUM PAUL | Attn PAUL 1538 SIMPSON STREET 7 MADISON WI 53713 |
| 1661864 | SLAUGH ALLEN | Attn ALLEN BOX 244 MEEKER CO 81641 |
| 1661865 | SLAUGH LEE | Attn LEE 34 ROAD 5255 BLOOMFIELD NM 87413 |
| 1614435 | SLAUGHTER AND MAY | 35 BASINGHALL STREET LONDON LO EC2V 5DB |
| 1661866 | SLAUGHTER BRUCE | Attn BRUCE 900 RENWICK 432 HOUSTON TX 77096 |
| 1078971 | SLAUGHTER DARRYL | 2925 HAMELN DRIVE ST. CHARLES MO 63301 |
| 1078971 | SLAUGHTER DARRYL R | 2925 HAMELN DRIVE ST. CHARLES MO 63301 |
| 1661868 | SLAUGHTER GEORGIANA | Attn GEORGIANA 5561 BOYNTON RISE LN BOYNTON BEACH FL 33437 |
| 1080693 | SLAUGHTER JIMMY CHRIS | 2752 W 90TH PLACE EVERGREEN PK IL 60805 |
| 1588543 | SLAVEN ROBERT | Attn ALEX 1777 ARLIN PLACE #E FAIRBORN OH 45324 |
| 1661872 | SLAUNWHITE ALEX | PERLITE PLASTER LOS ANGELES CA 90001 |
| 1613464 | SLAUSON AVALON | Attn RICHARD 401 WEST 2ND LIBBY MT 59923 |
| 1661870 | SLAUSON RICHARD | Attn ROBERT 5029 VALLEY VIEW LAPORTE TX 77571 |
| 1661871 | SLAVEN ROBERT | OLD RT 28 FLEISCHMANNS NY 12430 |
| 1588543 | SLAVIN READY MIX INC | OLD RT 28 FLEISCHMANNS NY 12430 |
| 1661873 | SLAVIN READY MIX INC. | Attn ROBERT 855 HANOVER ST MANCHESTER NH 3104 |
| 1661874 | SLAVIN ROBERT | Attn CHARLES 26 BILL BUSH ROAD PICAYUNE MS 39466 |
| 1588545 | SLAYDON CHARLES | HWY 59 SLAYTON MN 56172 |
| 1077814 | SLAYTON READY MIX | 1015 ERWIN DRIVE JOPPATOWNE MD 21085 |
| 1077812 | SLAYTON RONALD | 1015 ERWIN DRIVE JOPPATOWNE MD 21085 |
| 1077812 | SLAYTON RONALD J | 2330 26TH STREET SLAYTON MN 56172 |
| 1588544 | SLAYTON'S CONCRETE, INC. | 65 COUNTRY ROAD, 826 CULLMAN AL 35056 |
| 1562683 | SLC INC | Attn BENNY 17 LANE AVE. GREENVILLE SC 29607 |
| 1661876 | SLEDGE BENNY | Attn BENNY 17 LANE AVE. GREENVILLE SC 29607 |
| 1661877 | SLEDGE BENNY | Attn STEPHANIE ROUTE 3 BOX 244 A24 ROANOKE RAPIDS NC 27870 |
| 1661878 | SLEDGE STEPHANIE | Attn DANIEL 531 NEWBURY ST BOSTON MA 2215 |
| 1661879 | SLEEPER DANIEL | 531 NEWBURY ST BOSTON MA 02215 |
| 1077131 | SLEEPER DANIEL G | Attn HARLAN 708 7TH STREET, NE INDEPENDENCE IA 50644 |
| 1661880 | SLEEPER HARLAN | Attn HARLAN 708 7TH STREET, NE INDEPENDENCE IA 50644 |
| 1661881 | SLEEPER HARLAN | Attn VIRGINIA 708 7TH ST NE INDEPENDENCE IA 50644 |
| 1661882 | SLEEPER VIRGINIA | Attn LAURA 356 TREMONT AVE. MILLTOWN NJ 8850 |
| 1661883 | SLEMMER LAURA | Attn DONALD 801 WESTRN COLLEGE RD CEDAR RAPIDS IA 52401 |
| 1661884 | SLEZAK DONALD | 100 SLIDELL CENTER ROAD SLIDELL LA 70461 |
| 1582944 | SLIDELL HOSPITAL | 100 SLIDELL CENTER ROAD SLIDELL LA 70461 |

| Person Code | Name | Address |
|---|---|---|
| 1581497 | SLIDELL MEMORIAL HOSPITAL | Attn ATTN: RUSSELL, OR JASON 1001 GAUSE BLVD SLIDELL LA 70458 |
| 1661885 | SLIGER CHERIE | Attn CHERIE 7607 EVERGREEN BROOKWAY HOUSTON TX 77095 |
| 1661886 | SLINKER LARRY | Attn LARRY 5360 WEST JACKSON STREET INDIANAPOLIS IN 46241 |
| 1661887 | SLINKER VALERIE | Attn VALERIE 5495 S RT. #1 ST. ANNE IL 60964 |
| 1661888 | SLITSKY CATHERINE | Attn CATHERINE 2208 TIMBERLANE AVE SIMI VALLEY CA 93062 |
| 1661889 | SLIVINSKY ROBERT | Attn ROBERT 9540 SUGARHOLLOW LANE JACKSONVILLE FL 32256 |
| 1047361 | SLOAN & ASSOCIATES | Attn SECURITY CONSULTANTS 417 HADDON AVENUE HADDONFIELD NJ 8033 |
| 1661890 | SLOAN & PRICE | 101 EAST WHALEY POST OFFICE DRAWER 2909 2909 LONGVIEW TX 75606 |
| 1661891 | SLOAN D | Attn D 53 MUIRFIELD PKWY. CHARLESTON SC 29414 |
| 1661892 | SLOAN DIANE | Attn DIANE 9 TWO LOCH PLACE CHARLESTON SC 29414 |
| 1661893 | SLOAN DONALD | Attn DONALD 1534 REDFIELD ROAD BEL AIR MD 21014 |
| 1661894 | SLOAN E | Attn E 776-600 ST HUMBOLDT KS 66748 |
| 1661895 | SLOAN HERMAN | Attn HERMAN 198 CAROUSEL DR WOODRUFF SC 29388 |
| 1661896 | SLOAN JENNIFER | Attn JENNIFER 475 EAST 62ND DENVER CO 80216 |
| 1661897 | SLOAN JIMMY | Attn JIMMY 721 S LINE ST EXT GREER SC 29651 |
| 1661898 | SLOAN KELLY | Attn KELLY 23 SOUTH PAULA LAUREL MD 20704 |
| 1897510 | SLOAN KETTERING CANCER CENTER | Attn ROOF ADDITION C/O MORELL BROWN 1275 YORK AVE. NEW YORK NY 10001 |
| J345792 | SLOAN LATOSCHA | Attn LATOSCHA 4 IDLEWILDE AVE GREENVILLE SC 29605 |
| J970004 | SLOAN MANAGEMENT REVIEW | P O BOX 55254 BOULDER CO 80322-5254 |
| 2961899 | SLOAN MANAGEMENT REVIEW | P O BOX 55254 BOULDER CO 80321-5254 |
| 1661900 | SLOAN MARY | Attn MARY 631 MADISON STREET DENVER CO 80206 |
| 1661901 | SLOAN RAY | Attn RAY 521 N.W. 141 ST. EDMOND OK 73013 |
| 2961901 | SLOAN RAYMOND | Attn RAYMOND 620 N E MAIN ST SIMPSONVILLE SC 29681 |
| 1661902 | SLOAN ROBERT | Attn ROBERT 122 SUNSET LANE MOORE SC 29369 |
| 2098821 | SLOAN TRUCKING | PO BOX 530912 GRAND PRAIRIE TX 75053-0912 |
| 2961903 | SLOAN VIRGINIA | Attn VIRGINIA 695 SLOAN ROAD LYMAN SC 29365 |
| 1070360 | SLOANE & WALSH | THREE CENTER PLAZA BOSTON MA 2108 |
| 2961904 | SLOAT KENNETH | Attn KENNETH 419 W SEYMOUR ST APPLETON WI 54915 |
| 2961905 | SLOGGETT JEANETTE | Attn JEANETTE 20707 N 67TH AVE #258 GLENDALE AZ 85308 |
| 1661906 | SLOMAN RUSSELL | Attn RUSSELL 1390 JACKSON ST ROCKFORD IL 61107 |
| 1472649 | SLON INC | 307 W 65TH ST FOWLER IN 47944 |
| 5672650 | SLON INC | 406 S. RAILROAD ST. FOWLER IN 47944 |
| 2961907 | SLOOP SUE | Attn SUE 100 CYPRESS LN SOUTH SPARTANBURG SC 29307 |
| 1642283 | SLOSS INDUSTRIES CORP | Attn SPEED NO 0264 P O BOX 11407 BIRMINGHAM AL 35246-0264 |
| 1108388 | SLOSS INDUSTRIES CORP. | Attn ATTN: ACCTS PAYABLE PO BOX 5327 BIRMINGHAM AL 35207 |
| 1115462 | SLOSS INDUSTRIES CORP. | Attn ATTN: PURCHASING PO BOX 5327 BIRMINGHAM AL 35207 |
| 1112320 | SLOSS INDUSTRIES CORP. | Attn ATTN: SLAG WOOL 4200 FL SHUTTLESWORTH DRIVE BIRMINGHAM AL 35207 |
| 1070022 | SLOSS INDUSTRIES CORPORATION | Attn PO BOX 11407 SPEED NO 0264 BIRMINGHAM AL 35246-0264 |
| 1661908 | SLOSSER LESLIE | Attn LESLIE 226 SOUTH DAWN MARIE DR ROUND LAKE IL 60073 |
| 1661909 | SLOTA EDWARD | Attn EDWARD 10 WHITE ACORN CIR WARWICK RI 2886 |

| Person Code | Name | Address |
|---|---|---|
| 1661910 | SLOTTEN JUDITH | Attn. JUDITH 2001 N SHERMAN AVE. MADISON WI 53704 |
| 1661911 | SLOTTER KENNETH | Attn KENNETH 55 YOUNKEN ROAD QUAKERTOWN PA 18951 |
| 1078865 | SLOTWINSKI EDWARD | 10136 FROST WAY ELLICOTT CITY MD 21042 |
| 1078865 | SLOTWINSKI EDWARD J | 10136 FROST WAY ELLICOTT CITY MD 21042 |
| 1661913 | SLOVE ANDREA | Attn ANDREA 1605  WOODHAVEN COURT MUNDELEIN IL 60060 |
| 1661914 | SLOVE LISA | Attn LISA 406 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| 1614480 | SLOW CORP | PO BOX 454 MANITOWOC WI 54221-0454 |
| 1661915 | SLOWIAK MICHAEL | Attn. MICHAEL 1832 A MICHIGAN AVE MANITOWOC WI 54220 |
| 7661916 | SLOWIK ROBERT | Attn ROBERT 3659 TAHO TRAIL LAKE MI 48632 |
| 1070093 | SLOWIKOWSKI JOSEPH | 8252 MINTON COURT MILLERSVILLE MD 21108 |
| 1070093 | SLOWIKOWSKI JOSEPH M | 8252 MINTON COURT MILLERSVILLE MD 21108 |
| 1661918 | SLUDER GRAHAM | Attn GRAHAM 1539 NORTH WOODBURY RD SENECA SC 29672 |
| 1661919 | SLUDER VICKI | Attn VICKI 4753 PEARCE AVE LONG BEACH CA 90808 |
| 1661920 | SLUSSER COLLEEN | Attn COLLEEN 400 NORTHAMPTON COURT NAPERVILLE IL 60565 |
| 1661921 | SLUSSER CYNTHIA | Attn CYNTHIA BOX 249, 241 OLIVE ST NESHANIC STATION NJ 8853 |
| 1661922 | SLUSSER MICHAEL | Attn MICHAEL 253 CROOKED CREEK RD. AIKEN SC 29801 |
| 1077764 | SLUSSER STANLEY | 400 NORTHAMPTON CT NAPERVILLE IL 60565 |
| 1077764 | SLUSSER STANLEY J | 400 NORTHAMPTON CT NAPERVILLE IL 60565 |
| 1661924 | SLUTTER RICHARD | Attn RICHARD P.O. BOX 182 THREE BRIDGES NJ 8887 |
| 1661925 | SLY JR GEORGE | Attn GEORGE 31847 MEADOW PLACE MANNFORD OK 74044 |
| 01010177 | SLY, INC. | P.O. BOX 94830 CLEVELAND OH 44101-4830 |
| 1098553 | SM CONSULTING, INC. | 3700 KOPPERS ST., STE. 505 BALTIMORE MD 21227 |
| 1616864 | SMA CONTROLS | Attn P O BOX 530 50 PARK STREET MEDFIELD MA 2052 |
| 1661926 | SMALADEN DENNIS | Attn DENNIS 820 N.W. 21ST ST PORTLAND OR 97209 |
| 1661927 | SMALARA STANLEY | Attn STANLEY P.O. BOX 29332 CHICAGO IL 60629 |
| 1661928 | SMALL ADAM | Attn ADAM KANSAS ST UNIV 1508 1/2 HUMBOLDT MANHATTAN KS 66502 |
| 1562576 | SMALL AND MOSS-ASPHALT & PAVING | 113 WOODLAWN AVE UNION SC 29379 |
| 01661929 | SMALL BRIAN | Attn BRIAN 511 BRIAR CIRCLE SOUTH KUTZTOWN PA 19530 |
| 1661930 | SMALL CEPHAS | Attn CEPHAS 140 CALUMET STREET  APT. #2 BOSTON MA 2120 |
| 1561318 | SMALL CLAIMS COURT JEFFERSON COUNTY | Attn JEFFERSON COUNTY COURTHOUSE 701 NORTH 23TH STREET BIRMINGHAM AL 35202 |
| 1076362 | SMALL CRAIG & WERKENTHIN | 1717 MAIN STREET 2200 BANK ONE CENTER DALLAS TX 75201 |
| 1599620 | SMALL CREEK VINEYARDS | Attn DIZMANG & DIZMANG 3211 DRY CREEK ROAD NAPA CA 94558 |
| 1548348 | SMALL ENGINE REPAIRS | 830 STARR AVENUE TOLEDO OH 43605 |
| 1661931 | SMALL GREGG | Attn GREGG 310 BIRCHWOOD PALATINE IL 60067 |
| 1661932 | SMALL MICHAEL | Attn MICHAEL 1354 W. GEORGE ST. CHICAGO IL 60657 |
| 1661933 | SMALL MICHAEL | Attn MICHAEL 5 LITTLEFIELD ROAD ACTON MA 1720 |
| 1661934 | SMALL TERRY | Attn TERRY 1044 CARMADELLE MARRERO LA 70072 |
| 1661935 | SMALL TERRY | 512 WEST LAKE VIEW DRIVE DUNCAN SC 29334 |
| 1500162 | SMALL'S ASPHALT & PAVING | 512 WEST LAKE VIEW DRIVE DUNCAN SC 29334 |
| 1661935 | SMALLEY DARON | Attn DARON W 3792 PARDEEVILLE ROAD CAMBRIA WI 53923 |
| 1661936 | SMALLEY DAVID | Attn DAVID 1292 CHESTER WAY NW CANAL WINCHESTER OH 43110 |

| Person Code | Name | Address |
|---|---|---|
| 1079884 | SMALLEY NEPHI | 2512 TYLER AVENUE OGDEN UT 84401 |
| 1079884 | SMALLEY NEPHI J | 2512 TYLER AVENUE OGDEN UT 84401 |
| 1661938 | SMALLEY STEPHEN | Attn STEPHEN PO BOX 112, RR #2 BOONE IA 50036 |
| 1661939 | SMALLEY WADE | Attn WADE 13725 EARLYWOOD SAN ANTONIO TX 78233 |
| 1661940 | SMALLMAN JAMES | Attn JAMES 2446 MCCLANAHAN RD. MORRISTOWN TN 37813 |
| 1661941 | SMALLS CARL | Attn CARL 2027 TAYLORCRAFT DRIVE CHARLESTON SC 29407 |
| 1661942 | SMALLS JAMES | Attn JAMES P O. BOX 1134 GOOSE CREEK SC 29445 |
| 1661943 | SMALLS RONALD | Attn RONALD P.O. BOX 1 PAULARINO     APT 201-B COSTA MESA CA 92626 |
| 1661944 | SMALLWOOD CHADRICK | Attn CHADRICK P. O. BOX 544 GRAY COURT SC 29645 |
| 1661945 | SMALLWOOD JAMES | Attn JAMES 2229 ABERCROMBIE RD. FOUNTAIN INN SC 29644 |
| 1661946 | SMALLWOOD JULIE | Attn JULIE 2820 PARK CHASE DR. SNELLVILLE GA 30278 |
| 1661947 | SMALLWOOD SCOTT | Attn SCOTT 6984 BUCKSKIN DR LITTLETON CO 80125 |
| 1661948 | SMALLWOOD TIFFANY | Attn TIFFANY 2129 REEDY FORK RD PELZER SC 29669 |
| 1661949 | SMALLWOOD WILLIAM | Attn WILLIAM 404 N BEVERLY DR WICHITA FALLS TX 76305 |
| 1661950 | SMARSH EDWARD | Attn EDWARD 4 DAVID REYNOLDS RD HAMPTON NJ 8827 |
| 552988 | SMART & BIGGAR | Attn BARRISTER & SOLICITORS PO BOX 2999 STATION D OTTAWA CA |
| 880080 | SMART & BIGGAR | P O BOX 2999 STATION D OTTAWA ON K1P 5Y6 CANADA |
| 817661 | SMART CORPORATION | P O BOX 1812 ALPHARETTA GA 30023-9901 |
| J614741 | SMART LINC INC | 8200 W BROWN DEER ROAD MILWAUKEE WI 53223 |
| 1661951 | SMART MARGARET | Attn MARGARET 7670 GREENWOOD ROAD VERONA WI 53593 |
| 545793 | SMART PHOTO | 8222 GLADES ROAD BOCA RATON FL 33434 |
| 1568091 | SMART PHOTO | 8222 GLADES ROAD BOCA RATON FL 33434 |
| 562998 | SMART STORAGE INC | 100 BURTT ROAD ANDOVER MA 1810 |
| T564812 | SMARTER SPRINKLERS & DRAIN SYSTEMS | 9312 LOUETTA ROAD SPRING TX 77379 |
| J661953 | SMATLICK RICHARD | Attn RICHARD 1761 5TH AVE 311-12 NEW YORK CITY NY 10029 |
| A564527 | SMC | P O BOX 2040 PEACHTREE CITY GA 30269 |
| A597367 | SMC | 168 SOUTH IRISH LANE BRIGHTON IL 62012 |
| J550275 | SMC PNEUMATICS INC | P O BOX 70269 CHICAGO IL 60673-0269 |
| 1488663 | SMC SERVICE INC | 3511 ROYAL HILLS DR SAINT LOUIS MO 63129 |
| 1592481 | SMC SERVICES | 168 SOUTH IRISH LANE BRIGHTON IL 62012 |
| 1592648 | SMC SERVICES | 168 SOUTH IRISH LANE BRIGHTON IL 62012 |
| 593887 | SMC SERVICES | 168 S IRISH LANE BRIGHTON IL 62012 |
| 594093 | SMC SERVICES | Attn WAREHOUSE 168 IRISH LANE BRIGHTON IL 62012 |
| 592646 | SMC SERVICES | 168 SOUTH IRISH LANE BRIGHTON IL 62012 |
| 1609352 | SMC WAREHOUSE | 3511 ROYAL HILLS DRIVE SAINT LOUIS MO 63129 |
| 1550717 | SME | PO BOX 77058 DETROIT MI 48277 |
| 1552434 | SME MEETINGS DEPT | P O BOX 625002 LITTLETON CO 80162-5002 |
| 1661955 | SMEATHERS RAYMOND | Attn RAYMOND 614 EASTWOOD DRIVE OWENSBORO KY 42303 |
| 1661955 | SMEATHERS RITA | Attn RITA 3041 WRIGHTS LDG RD OWENSBORO KY 42303 |
| 1661956 | SMEATON JAMES | Attn JAMES 621 MCDANIEL AVE GREENVILLE SC 29605 |

| Person Code | Name | Address |
|---|---|---|
| 1661957 | SMEATON LAURA | Attn LAURA, 451 EAST BOARDWALK #517 FT COLLINS CO 80525 |
| 1661958 | SMEBAKKEN DARRELL | Attn DARRELL R R #2 BOX 82 LEMMON SD 57638 |
| 1661959 | SMEGO ALMA | Attn ALMA 15 COVINGTON ROAD FOX LAKE IL 60020 |
| 1661960 | SMELLEY CURTIS | Attn CURTIS ROUTE 1 BOX 61 RUSH SPRINGS OK 73082 |
| 1661961 | SMELTZER GLENN | Attn GLENN 167 W HOLLIS STREET APT 4 NASHUA NH 3060 |
| 1661962 | SMERLING SYLVIA | Attn SYLVIA 8500 BOULEVARD EAST NORTH BERGEN NJ 7047 |
| 1661963 | SMESTAD RUSSELL | Attn RUSSELL 6419 WYDOWN CIRCLE MIDDLETON WI 53562 |
| 1661964 | SMET DARLENE | Attn DARLENE 2657 E VISTA CIR DEPERE WI 54115 |
| 1661965 | SMET RALPH | Attn RALPH 2657 E VISTA CIRCLE DE PERE WI 54115 |
| 1661966 | SMETZER GLORIA | Attn GLORIA 13624 TR 215 BIG PRAIRIE OH 44611 |
| 1661967 | SMETZER JO ANN | Attn JO ANN 5734 FORCE ROAD SHREVE OH 44676 |
| 1661968 | SMETZER PHILIP | Attn PHILIP 5734 FORCE ROAD SHREVE OH 44676 |
| 1545794 | SMG MARKETING GROUP INC | P.O. BOX 6222 LISLE IL 60532-5222 |
| 1456564 | SMI INC | 1219 SW 131 AVENUE MIAMI FL 33186-6401 |
| 1547824 | SMISW MANAGEMENT INC | Attn % FOUR PEAKS REALTY INC 14901 NO SCOTTSDALE RD STE#100 SCOTTSDALE AZ 85254 |
| 1104128 | SMICO CORP | 500 MAC ARTHUR BLVD OKLAHOMA CITY OK 73127 |
| 1661969 | SMIGELSKY FRANK | Attn FRANK 97 SUNBURST CIR E AMHERST NY 14051 |
| 1661971 | SMILEY RUTH | Attn RUTH 704 MAIN RD. JOHNS ISLAND SC 29455 |
| 1661972 | SMISSON CARTER | Attn CARTER 1444 WHITEHILL SCHOOL RD COMMERCE GA 30529 |
| 1661973 | SMITH #NAME? | Attn #NAME? 217 SOMERSET TOLEDO OH 43609 |
| 5588568 | SMITH & GREEN | CLARK COUNTY GOVERNMENT CENTER LAS VEGAS NV 89101 |
| 606127 | SMITH & GREEN | 136 SOUTH 40TH PLACE PHOENIX AZ 85034 |
| 605564 | SMITH & GREEN | 136 S. 40TH PLACE PHOENIX AZ 85034 |
| 593518 | SMITH & GREEN | Attn SIPLAST 136 S. 40TH PLACE PHOENIX AZ 85034 |
| 588602 | SMITH & GREEN 2 | 136 S 40TH PLACE PHOENIX AZ 85034 |
| 588565 | SMITH & GREEN CORP | Attn PER M.C. S/B USED BY A/R ONLY PHOENIX AZ 85017 |
| 561629 | SMITH & GREEN CORPORATION | 136 SO 40TH PLACE PHOENIX AZ 85034 |
| 601338 | SMITH & GREEN/ACT III CINEMA | 136 S 40TH PLACE PHOENIX AZ 85034 |
| 597939 | SMITH & GREEN/ALL AMERICAN S BAR | SMITH & GREEN COLOMADE SQUARE CINEMA HENDERSON NV 89009 |
| 611638 | SMITH & GREEN/AMC THEATRE ARIZONA | Attn SMITH & GREEN LAS VEGAS NV 89101 |
| 600842 | SMITH & GREEN/CLIFFORD J. LAWRENCE | C/O SMITH & GREEN PHOENIX AZ 85026 |
| 596476 | SMITH & GREEN/COFCO CHINESE CULTURAL | Attn MIDDLE SCHOOL SMITH & GREEN LAS VEGAS NV 89101 |
| 598371 | SMITH & GREEN/CRIMINAL JUSTICE | C/O SMITH & GREEN PHOENIX AZ 85063 |
| 598696 | SMITH & GREEN/DENNING MIDDLE SCHOOL | SMITH & GREEN HA/ENDA & DENNING LAS VEGAS NV 89101 |
| 597019 | SMITH & GREEN/DILLARDS | 64TH & SCOTTSDALE SCOTTSDALE AZ 85251 |
| 597883 | SMITH & GREEN/FASHION OUTLET | SMITH & GREEN LAS VEGAS NV 89101 |
| 1612020 | SMITH & GREEN/HELEN STEWART ELEM. | 2375 E. VIKING LAS VEGAS NV 89109 |
| 597904 | SMITH & GREEN/LAS VEGAS CONV.CNTR. | SMITH & GREEN 3217 S. PRIEST DR. TEMPE AZ 85280 |
| 1599836 | SMITH & GREEN/MICRO AGE | SMITH & GREEN 3217 S. PRIEST DR. TEMPE AZ 85281 |
| 1599819 | SMITH & GREEN/PALM VALLEY CINEMA | Attn SMITH & GREEN LITCHFIELD RD. & MCDOWELL LITCHFIELD PARK AZ 85340 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1598657 | SMITH & GREEN/SILVERADO MID. SCHOOL | SMITH & GREEN LAS VEGAS NV 89101 |
| 1607433 | SMITH & GREEN/ST. LOUIS DOMINICAN | HOSPITAL C/O SMITH & GREEN LAS VEGAS 3390 WYNN RD. - SUITE A LAS VEGAS NV 89102 |
| 1594996 | SMITH & GREEN/SUNSET STATION | C/O SMITH & GREEN LAS VEGAS NV 89101 |
| 1588600 | SMITH & GREEN/TREVOR BROWN SCHOOL | SMITH & GREEN PHOENIX AZ 85001 |
| 1598372 | SMITH & GREEN/YAVAPAI HOSPITAL | SMITH & GREEN PRESCOTT AZ 86301 |
| 1598533 | SMITH & GREEN/YUMA AIRPORT | SMITH & GREEN YUMA AZ 85364 |
| 1545803 | SMITH & KNIBBS, INC. | Attn SUITE 109 600 FAIRWAY DRIVE DEERFIELD BEACH FL 33441 |
| 1599156 | SMITH & RICHARDSON | 727 MAY STREET GENEVA IL 60134 |
| 1599157 | SMITH & RICHARDSON | PO BOX889 GENEVA IL 60134 |
| 1593825 | SMITH & RICHARDSON MANUFACTURING | 727 MAY STREET GENEVA IL 60134 |
| 1605087 | SMITH & ROYAL'S VECTRIC | 11TH AT LIBERTY STREET JACKSONVILLE FL 32206 |
| 1588678 | SMITH & SARGEANT LTD. | Attn DEVONSHIRE DV BX P.O.BOX DV368 BERMUDA PR 0 |
| 1592450 | SMITH & SARGEANT LTD. | #8 MILL REACH LANE PEMBROOK IT BERMUDA |
| 1099677 | SMITH A O | P.O. BOX 996 PARSONS KS 67357 |
| 1661974 | SMITH A.D. | Attn A.D. ROUTE 1 BOX 1473 HOMER GA 30547 |
| 1661975 | SMITH A.D. | Attn A.D. ROUTE 1 BOX 1473 HOMER GA 30547 |
| 1079393 | SMITH AARON | 60 SARATOGA WAY COVINGTON GA 30016 |
| 1079393 | SMITH AARON L | 60 SARATOGA WAY COVINGTON GA 30016 |
| 1661977 | SMITH ABIGAIL | Attn ABIGAIL 3 BRADFORD TERRACE  APT 1 BROOKLINE MA 2446 |
| 0080694 | SMITH ALFRED | 4 MIDDLEBURY COURT STREAMWOOD IL 60107 |
| 0080694 | SMITH ALFRED E | 4 MIDDLEBURY COURT STREAMWOOD IL 60107 |
| 0080285 | SMITH ALICE | 3522 MILFORD MILL RD BALTIMORE MD 21244 |
| 0080285 | SMITH ALICE | 3522 MILFORD MILL RD BALTIMORE MD 21244 |
| 1661981 | SMITH ALICE J | Attn ALICE 4120 SHAMROCK DRIVE CHARLOTTE NC 28215 |
| 1661982 | SMITH ALICIA | Attn ALICIA 121 MERCER STREET 12A SOMERVILLE NJ 8876 |
| 1661984 | SMITH ALLISON | Attn ALLISON 1855 CROSSING COURT SNELLVILLE GA 30278 |
| 1661985 | SMITH ALLISON | Attn ALLISON 5742 PARKSIDE CROSS DUBLIN OH 43016 |
| 1661986 | SMITH ALYCE | Attn ALYCE 942 GARDENIA DR HOUSTON TX 77018 |
| 5886629 | SMITH AND GREEN | 3390 WINN SUITE A LAS VEGAS NV 89101 |
| 5886566 | SMITH AND GREEN CORPORATION | 136 S. 40TH PLACE PHOENIX AZ 85034 |
| 5885667 | SMITH AND GREEN CORPORATION | 3390 WYNN ROAD UNIT A LAS VEGAS NV 89102 |
| 1661987 | SMITH ANDREW | Attn ANDREW 1625 SUNSET DRIVE LAKE CHARLES LA 70605 |
| 1661988 | SMITH ANGELA | Attn ANGELA 1335 N.MASSASOIT CHICAGO IL 60651 |
| 1661989 | SMITH ANGELA | Attn ANGELA 239 SOUTHERN ROAD BELTON SC 29627 |
| 1661990 | SMITH ANGELA | Attn ANGELA 6850 MABLETON PKWY MABLETON GA 30059 |
| 1661991 | SMITH ANNA | Attn ANNA 541 N BERWICK AVENUE INDIANAPOLIS IN 46222 |
| 1661992 | SMITH ANTOINETTE | Attn ANTOINETTE 299 MILLER RD APT 102 MAULDIN SC 29662 |
| 1661993 | SMITH ANTONIO | Attn ANTONIO PO BOX 141 FOUNTAIN INN SC 29644 |
| 1661995 | SMITH ARLIS | Attn ARLIS 220 SOUTH STREET PARADIS LA 70080 |
| 1661996 | SMITH ARNA | Attn ARNA 55 CLINTON PLACE, 2ND FLOOR MOUNT VERNON NY 10550 |

Page:  3404 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1661997 | SMITH ARNOLD | Attn ARNOLD BOX 129 LIBBY MT 59923 |
| 1661998 | SMITH ARTHUR | Attn ARTHUR 32 CHEROKEE LANE AVERILL PARK NY 12018 |
| 1661999 | SMITH ARTHUR | Attn ARTHUR 32 CHEROKEE LANE AVERILL PARK NY 12018 |
| 1662001 | SMITH ARTHUR | Attn ARTHUR 32 CHEROKEE LANE AVERILL PARK NY 12018 |
| 1662001 | SMITH AUGUST | Attn AUGUST 5250 21ST AVE MARION IA 52302 |
| 1662002 | SMITH AUTHER | Attn AUTHER 1262 TABOR CUTOFF GADSDEN AL 35901 |
| 1662003 | SMITH BARBARA | Attn BARBARA 7805 BROOKSTONE COURT ELLICOTT CITY MD 21043 |
| 1662004 | SMITH BARBARA | Attn BARBARA 8819 HADLEY OVERLAND PARK KS 66212 |
| 1555460 | SMITH BARNEY INC | Attn CARINE SCHNEIDER ASSISTANT V PRES. 2 PALO ALTO SQUARE PALO ALTO CA 94306 |
| 1662005 | SMITH BARRY | Attn BARRY 103 WINDSOR ST SIMPSONVILLE SC 29681 |
| 1662006 | SMITH BECKY | Attn BECKY 609 N LEBANON ST. LIZTON IN 46149 |
| 1662007 | SMITH BENJAMIN | Attn BENJAMIN 109 STEPHENSON DR ROANOKE RAPIDS NC 27870 |
| 1662008 | SMITH BERNARD | Attn BERNARD 48 LAMSON DRIVE MERRIMACK NH 3054 |
| 1662010 | SMITH BETTE | Attn BETTE 500 40TH AVE NORTH NASHVILLE TN 3/209 |
| 1662011 | SMITH BETTY | Attn BETTY 308 BROOKS DRIVE TOWNVILLE SC 29689 |
| 1662012 | SMITH BETTY | Attn BETTY ROUTE 2  BOX 234A HALIFAX NC 27839 |
| 1662013 | SMITH BEVERLY | Attn BEVERLY 404 WEMBERLY LANE SIMPSONVILLE SC 29881 |
| 1662014 | SMITH BILL | Attn BILL 625 GREGORY DR. APT. 7 CORPUS CHRISTI TX 78412 |
| 1662015 | SMITH BILL | Attn BILL P.O. BOX 864 ODESSA TX 79761 |
| 1079381 | SMITH BILL | RT. 1 BOX 4898 DUNLAP TN 37327 |
| 1662017 | SMITH BILLY | Attn BILLY 429 PARKVALE LANE GRAND PRAIRIE TX 75051 |
| 1662016 | SMITH BILLY | Attn BILLY 404 WEMBERLY LANE SIMPSONVILLE SC 29881 |
| 1079381 | SMITH BILLY G | RT. 1 BOX 4898 DUNLAP TN 37327 |
| 1662019 | SMITH BOBBY | Attn BOBBY 109 LAWNFIELD ST MAULDIN SC 29662 |
| 1662021 | SMITH BRENDA | Attn BRENDA RT 3 BOX 119 JEFFERSON GA 30549 |
| 1662022 | SMITH BRIAN | Attn BRIAN 117 WINSTON WAY EASLEY SC 29640 |
| 1662023 | SMITH BRIAN | Attn BRIAN 18 NORTH GARDEN CIR GREENVILLE SC 29615 |
| 1662025 | SMITH BRIAN | Attn BRIAN 3142 1/2 TENTH ST WICHITA FALLS TX 76309 |
| 1662027 | SMITH BRIAN | Attn BRIAN 4308 WEDGEWOOD COURT INDIANAPOLIS IN 46254 |
| 1662029 | SMITH BRIAN | Attn BRIAN 814 BROOKSIDE AVENUE EDMOND OK 73034 |
| 1662028 | SMITH BRIAN | Attn BRIAN 7725 EAKER COURT BROWNSBURG IN 46112 |
| 1662026 | SMITH BRIAN | Attn BRIAN 403 MILLS PALESTINE TX 75801 |
| 1662024 | SMITH BRIAN | Attn BRIAN 2667 NW 63RD PLACE BOCA RATON FL 33496 |
| 1662030 | SMITH BRITT | Attn BRITT 217 SOMERSET TOLEDO OH 43609 |
| 5588556 | SMITH BROS READY-MIX CON | 6423 RAILROAD ST. RAYTOWN MO 64133 |
| 5588557 | SMITH BROS READY-MIX CON | 6423 RAILROAD ST RAYTOWN MO 64133 |
| 1662031 | SMITH BUFORD | Attn BUFORD RT 4, BOX 1130 TAYLORSVILLE RD FT. VALLEY GA 31030 |
| 1078757 | SMITH BYRON | 13141 COUNTRY RIDGE DRIVE GERMANTOWN MD 20874 |
| 1078757 | SMITH BYRON L | 13141 COUNTRY RIDGE DRIVE GERMANTOWN MD 20874 |
| 1662003 | SMITH C. | Attn C. 667 S ROSEWOOD KANKAKEE IL 60901 |
| 1662034 | SMITH CAREY | Attn CAREY 16 PORTLAND PLACE ST LOUIS MO 63108 |

Page:  3405 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662035 | SMITH CARL | Attn CARL 6081 SUNSET DRIVE GUYMON OK 73942 |
| 1662036 | SMITH CAROL | Attn CAROL 164 HORIZON DR., BLDG 3A EDISON NJ 8817 |
| 1599285 | SMITH CAROLINA CONCRETE | 2574 HWY 65 WEST REIDSVILLE NC 27320 |
| 1662037 | SMITH CAROLL | Attn CAROLL 37 WINSTON DRIVE SOMERSET NJ 8873 |
| 1662038 | SMITH CATHERINE | Attn CATHERINE 19 BUCKINGHAM ROAD GREENVILLE SC 29607 |
| 1662039 | SMITH CECIL | Attn CECIL 501 CEDARWOOD LANE WEST UNION SC 29696 |
| 1662040 | SMITH CECILIA | Attn CECILIA 8919 WELLESLEY MANOR SAN ANTONIO TX 78240 |
| 1578617 | SMITH CENTER | Attn C/O DAVENPORT INSULATION C/O DAVENPORT INSULATION UPPER MARLBORO MD 20772 |
| 7662041 | SMITH CHANTEL | Attn CHANTEL 9228 OWINGS CHOICE CT OWINGS MILLS MD 21117 |
| 1662042 | SMITH CHARLES | Attn CHARLES #6 RAVENS COURT WICHITA FALLS TX 76309 |
| 1662043 | SMITH CHARLES | Attn CHARLES % ROBERTA SMITH            760 M 1 FOSTER CITY CA 94404 |
| 1662044 | SMITH CHARLES | Attn CHARLES 2641 ST. FRANCIS STREET SULPHUR LA 70663 |
| 1662046 | SMITH CHARLES | Attn CHARLES 3612 KATHLEEN OAKS LAKELAND FL 33809 |
| 1662063 | SMITH CHARLES | Attn CHARLES P O BOX 158 DUNCAN SC 29334 |
| D077400 | SMITH CHRISTINE M | Attn CHARLES ROUTE 2 ATLANTIC IA 50022 |
| 1662050 | SMITH CHARLES | Attn CHARLES ROUTE 2 ATLANTIC IA 50022 |
| 1662049 | SMITH CHARLES | Attn CHARLES ROUTE 2 ATLANTIC IA 50022 |
| 1662047 | SMITH CHARLES | Attn CHARLES 490 RALPH STREET BARTOW FL 33830 |
| 1662045 | SMITH CHARLES | Attn CHARLES 3101 D AVE NE CEDAR RAPIDS IA 52402 |
| 1615950 | SMITH CHEVROLET | PO BOX 245 LAURENS SC 29360 |
| 1662061 | SMITH CHILDS | Attn CHILDS 6818 N FORESTVIEW LA LAKELAND FL 33811 |
| 01662052 | SMITH CHRISTINE | Attn CHRISTINE 15 SQUIRE ARMOUR RD WINDHAM NH 3087 |
| 1662053 | SMITH CHRISTINE | Attn CHRISTINE 25311 CHAPEL RIDGE SPRING TX 77373 |
| 1662054 | SMITH CHRISTINE M | 15 SQUIRE ARMOUR RD WINDHAM NH 03087 |
| 1662055 | SMITH CHRISTOPHER | Attn CHRISTOPHER 186 PUTMAN ROAD BUFFALO SC 29321 |
| 1662056 | SMITH CHRISTOPHER | Attn CHRISTOPHER 241 LOWELL STREET WAKEFIELD MA 1880 |
| 1662057 | SMITH CHRISTOPHER | Attn CHRISTOPHER 4 CEDAR COURT WAKEFIELD MA 1801 |
| 1662058 | SMITH CINDY | Attn CINDY 2980 RIVERA BLVD, MALAGA WA 98828 |
| 1662059 | SMITH CLARA | Attn CLARA RT 3 BOX 101 COMMERCE GA 30529 |
| 1662060 | SMITH CLAUDE | Attn CLAUDE 424 YARBOROUGH MILL ROAD LAURENS SC 29360 |
| 552053 | SMITH CLIFTON | Attn CLIFTON 3064 SANDPIPER AVENUE GRAND JUNCTION CO 81504 |
| 570590 | SMITH CONTAINER CORPORATION | P O BOX 930399 ATLANTA GA 31193-0399 |
| 662061 | SMITH CONTAINER CORPORATION | PO BOX 930399 ATLANTA GA 31193-0399 |
| 662062 | SMITH CORINNE | Attn CORINNE 427 INDIAN TRAIL TAYLORS SC 29687 |
| 1662063 | SMITH CRAIG | Attn CRAIG 157 RANGE ROAD WINDHAM NH 3087 |
| 1662064 | SMITH CRYSTAL | Attn CRYSTAL P. O. BOX 1462 SIMPSONVILLE SC 29681 |
| 1662065 | SMITH CURTIS | Attn CURTIS P. O. BOX 141 FOUNTAIN INN SC 29644 |
| 1662066 | SMITH CYNTHIA | Attn CYNTHIA 3894 SANFORD RD. NICHOLSON GA 30565 |
| 1662067 | SMITH CYNTHIA | Attn CYNTHIA 713 BEAUREGARD RD SUMMERVILLE SC 29483 |
| 1662067 | SMITH CYNTHIA | Attn CYNTHIA RT 6 BOX 471 COMMERCE GA 30529 |
| 1662068 | SMITH D | Attn D 130 NE 3RD AVENUE BOYNTON BEACH FL 33435 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662069 | SMITH DALE | Attn DALE 1296 BLUEBIRD STURGEON BAY WI 54235 |
| 1662070 | SMITH DALE | Attn DALE 5 BARON PARK LANE APT. #19 BURLINGTON MA 1803 |
| 1662071 | SMITH DANIEL | Attn DANIEL 2300 N TOM GREEN ODESSA TX 79761 |
| 1662072 | SMITH DANNY | Attn DANNY 204 SHADY OAK DR SIX MILE SC 29682 |
| 1662073 | SMITH DANNY | Attn DANNY RT. 1, BOX 295A OZARK AR 72949 |
| 1662074 | SMITH DAREL | Attn DAREL W6690 HWY CM PARDEEVILLE WI 53954 |
| 1662075 | SMITH DARNELL | Attn DARNELL P.O. BOX 401 11-G CHAUVIN, LA 70344 |
| 0078939 | SMITH DAVID | 5647 REDWOOD PORTAGE IN 46368 |
| 0078080 | SMITH DAVID | Attn DAVID 302 GRAY ST. TRAVELERS REST SC 29690 |
| 1662084 | SMITH DAVID | Attn DAVID 9 HUTCHINSON LANE N QUINCY MA 2171 |
| 1662085 | SMITH DAVID | Attn DAVID RT 2 BOX 384-T ROANOKE RAPIDS NC 27870 |
| 1662083 | SMITH DAVID | Attn DAVID 630 WILLOW BEND LN HUEYTOWN AL 35023 |
| 1662079 | SMITH DAVID | Attn DAVID 302 GRAY ST. TRAVELERS REST SC 29690 |
| 1662076 | SMITH DAVID | Attn DAVID 10 ARMAND DR CHELMSFORD MA 1824 |
| 1662077 | SMITH DAVID | Attn DAVID 115 T.R. WILLIAMS LAP O. BOX 501 BOSTWICK FL 32007 |
| 1662078 | SMITH DAVID | Attn DAVID 119 CLYDE ROAD FOUNTAIN INN SC 29644 |
| 0079180 | SMITH DAVID | 4009 MAPLE AVENUE BROOKFIELD IL 60513 |
| T077126 | SMITH DAVID B | 9 HUTCHINSON LANE N QUINCY MA 02171 |
| 2079212 | SMITH DAVID BRADLEY | 17143 HILLCREST FOUNTAIN HILLS AZ 85268 |
| 0078939 | SMITH DAVID L | 5647 REDWOOD PORTAGE IN 46368 |
| 0079180 | SMITH DAVID W | 4009 MAPLE AVENUE BROOKFIELD IL 60513 |
| 1662086 | SMITH DEBORAH | Attn DEBORAH 21 MASON ST WINCHESTER MA 1890 |
| 1662087 | SMITH DELMER | Attn DELMER 1224 ROSE DRIVE ALICE TX 78332 |
| 1662088 | SMITH DELYNN | Attn DELYNN 5211 GLENMERE LN SPRING TX 77379 |
| 1662089 | SMITH DENISE | Attn DENISE 6009 WEST KNOLL DRIVE BUILDING 628 GRAND BLANK MI 48439 |
| 1662090 | SMITH DENNIS | Attn DENNIS 1956 E MARKSBERRY RD UTICA KY 42376 |
| 1662092 | SMITH DENNIS | Attn DENNIS 7400 ELSER FLD. RD. PINEVILLE LA 71360 |
| 1662091 | SMITH DENNIS | Attn DENNIS 230 NURSERY AVENUE GENEVA NY 14456 |
| 1662093 | SMITH DEREK | Attn DEREK WEST 300 HAWTHORNE RD SPOKANE WA 99251 |
| 1662094 | SMITH DEREK | Attn DEREK 394 EASTREA ROAD WHITTLESEY PETERBOROUGH PE7 2A UNITED KINGDOM |
| 1662095 | SMITH DIEDRE | Attn DIEDRE 628 W. 40TH ST. INDIANAPOLIS IN 46208 |
| 1662096 | SMITH DON | Attn DON RT. 2, BOX 217 SMITHSDALE MS 39664 |
| 1662099 | SMITH DONALD | 1906 SIXTEENTH ST LAKE CHARLES LA 70601 |
| 1079643 | SMITH DONALD | Attn DONALD 1304 EAST 10TH STREET ATLANTIC IA 50022 |
| 1662102 | SMITH DONALD | Attn DONALD 23 CROSSWINDS WAY GREER SC 29650 |
| 1662108 | SMITH DONALD | Attn DONALD P O BOX 43 RUNGE TX 78151 |
| 1662107 | SMITH DONALD | Attn DONALD 915 S. 5TH PARIS AR 72855 |
| 1662106 | SMITH DONALD | Attn DONALD 7 MOHAWK PATH BELLINGHAM MA 2019 |
| 1662105 | SMITH DONALD | Attn DONALD 30135 H.H. WILLIAMS RD. ANGIE LA 70426 |
| 1662104 | SMITH DONALD | Attn DONALD 291 TAVISTOCK CHERRY HILL NJ 8034 |

| Person Code | Name | Address |
|---|---|---|
| 1662103 | SMITH DONALD | Attn DONALD 2846 S 103RD STREET WEST ALLIS WI 53227 |
| 1662100 | SMITH DONALD | Attn DONALD 134 SKI ROAD LIBBY MT 59923 |
| 1662098 | SMITH DONALD | Attn DONALD 1001 ST JAMES PL NASHUA NH 3062 |
| 1079643 | SMITH DONALD W | 1906 SIXTEENTH ST LAKE CHARLES LA 70601 |
| 1662109 | SMITH DONNA | Attn DONNA 805 HAZEL ATLANTIC IA 50022 |
| 1662110 | SMITH DONNA | Attn DONNA P.O. BOX 814 GARYSBURG NC 27831 |
| 1662111 | SMITH DONNIE | Attn DONNIE 5502 FOREST COVE DR WICHITA FALLS TX 76310 |
| 1662112 | SMITH DONNIE | Attn DOROTHY 5030 LEESPORT AVE TEMPLE PA 19560 |
| 716621114 | SMITH DOROTHY | Attn DOROTHY 606 TWIN TREE ROAD OCEAN CITY MD 21842 |
| 1662115 | SMITH DOROTHY | Attn DOROTHY RT. 1, BOX 186 PLEASANT HILL NC 27866 |
| 1662113 | SMITH DOROTHY | Attn DOROTHY 5104 CARVEL AVE INDIANAPOLIS IN 46205 |
| 1662116 | SMITH DOTTIE | Attn DOTTIE RT 3 BOX 102 COMMERCE GA 30529 |
| 1078119 | SMITH DOUGLAS | 5489 MYSTIC COURT COLUMBIA MD 21044 |
| 11079117 | SMITH DOUGLAS | 443 W AUBURN LANE CRETE IL 60417 |
| 1662118 | SMITH DOUGLAS | Attn DOUGLAS 102 FARM HILL ROAD NORTH ATTLEBORO MA 2760 |
| 1662123 | SMITH DOUGLAS | Attn DOUGLAS 91 CLAIRE DRIVE STOUGHTON MA 2072 |
| 11079117 | SMITH DOUGLAS | 443 W AUBURN LANE CRETE IL 60417 |
| 1662120 | SMITH DOUGLAS | Attn DOUGLAS 2705 20TH AVE. N. TEXAS CITY TX 77590 |
| 1662117 | SMITH DOUGLAS | Attn DOUGLAS 101 LAKEFOREST DR GREER SC 29651 |
| 1078333 | SMITH DOUGLAS | 234 HARLEM ROAD RIVIERA BEACH MD 21122 |
| 1078333 | SMITH DOUGLAS E | 234 HARLEM ROAD RIVIERA BEACH MD 21122 |
| 1078119 | SMITH DOUGLAS L | 5489 MYSTIC COURT COLUMBIA MD 21044 |
| 570115 | SMITH DRAY LINE & STORAGE CO., INC. | P.O. BOX 2226 GREENVILLE SC 29602 |
| 1662125 | SMITH DUANE | Attn DUANE BOX 667 WYOCENA WI 53969 |
| 1662126 | SMITH DWIGHT | Attn DWIGHT 207 ASHETON SPRINGS WAY SIMPSONVILLE SC 29681 |
| 662127 | SMITH E | Attn E 3825 HIGHLAND DR. WOODWARD OK 73801 |
| 662128 | SMITH E | Attn E 8451 MCCALLA ROAD MILLINGTON TN 38053 |
| 1080236 | SMITH EDWARD | 1963 DAISY ROAD WOODBINE MD 21797 |
| 1080695 | SMITH EDWARD | 3625 BOULDER PK DR. ATLANTA GA 30331 |
| 1662129 | SMITH EDWARD | Attn EDWARD 1401 HAYES - REAR WICHITA FALLS TX 76308 |
| 1662132 | SMITH EDWARD | Attn EDWARD 241 BERTOLET SCHOOL ROAD SPRING CITY PA 19475 |
| 0662134 | SMITH EDWARD | Attn EDWARD 710 DEERFIELD LANE ASBURY NJ 8802 |
| 1662130 | SMITH EDWARD | Attn EDWARD 168 MOUNTAINVIEW DR GRAY COURT SC 29645 |
| 1080695 | SMITH EDWARD L | 3625 BOULDER PK DR. ATLANTA GA 30331 |
| 1080236 | SMITH EDWARD W | 1963 DAISY ROAD WOODBINE MD 21797 |
| 1662135 | SMITH EDWIN | Attn EDWIN 615 BROOKS RD MAULDIN SC 29662 |
| 1605088 | SMITH ELECTRIC | 2482 THIRD AVENUE BRONX NY 10454 |
| 1609759 | SMITH ELEMENTRY | Attn C/O TOMAN & ASSOCIATES 1950 RIGSBY AVENUE SAN ANTONIO TX 78210 |
| 1545797 | SMITH ENVIRONMENTAL | Attn DEPT 2786 135 SOUTH LASALLE CHICAGO IL 60674-2786 |
| 1662136 | SMITH ERICK | Attn ERICK 504 KEMP ST APT #256 WICHITA FALLS TX 76301 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662137 | SMITH ERNEST | Attn ERNEST 4 GARDINER COURT LOUISVILLE KY 40205 |
| 1078763 | SMITH ERROL | 2479 ABNER TERRACE # 116 ATLANTA GA 30318 |
| 1078763 | SMITH ERROL V | 2479 ABNER TERRACE # 116 ATLANTA GA 30318 |
| 1662140 | SMITH ERVIN | Attn ERVIN 434 CRIDER DRIVE BROOKHAVEN MS 39001 |
| 1662141 | SMITH ETHEL | Attn ETHEL KIRKWOOD HOUSE APTS 6401 LOCH HAVEN BLVD APT 741 BALTIMORE MD 21224 |
| 1079490 | SMITH EVELYN | 1287 HIGHWAY 27 DEQUINCY LA 70633 |
| 1079490 | SMITH EVELYN F | 1287 HIGHWAY 27 DEQUINCY LA 70633 |
| 1662143 | SMITH EVERET | Attn EVERET ROUTE 2, BOX 115 PRAGUE OK 74864 |
| 71662144 | SMITH EVERETT | Attn EVERETT HC 34 BOX 103 CHARMCO WV 25958 |
| 1662145 | SMITH FRANKI | Attn FRANKI 137 SEABROOK SPARTANBURG SC 29301 |
| 1662146 | SMITH FRED | Attn FRED 50 DERRY ROAD HUDSON NH 3051 |
| 1617809 | SMITH GAMBRELL & RUSSELL | 1230 PEACHTREE STREET, NE ATLANTA GA 30309-3592 |
| 1076070 | SMITH GAMBRELL & RUSSELL | SUITE 3100, PROMENADE II 1230 PEACHTREE STREET, NE ATLANTA GA 303093592 |
| 1662147 | SMITH GARY | Attn GARY 1403 DEAN STREET SULPHUR LA 70663 |
| 1662150 | SMITH GARY | Attn GARY 617 LEE VAUGHN ROAD SIMPSONVILLE SC 29681 |
| 1662148 | SMITH GARY | Attn GARY 239 SOUTHERN ROAD BELTON SC 29627 |
| 1662149 | SMITH GARY | Attn GARY 5971 SPRUCE AVENUE FOREST PARK GA 30297 |
| 1078654 | SMITH GARY LEE | 5706 GRACELAND DR. POWER SPRINGS GA 30127 |
| 1079637 | SMITH GARY R | 1403 DEAN STREET SULPHUR LA 70663 |
| 1662151 | SMITH GEORGE | Attn GEORGE 1109 PASADENA ALICE TX 78332 |
| 01662152 | SMITH GEORGE | Attn GEORGE 602 CLAY STREET SULPHUR LA 70663 |
| 1662153 | SMITH GERALD | Attn GERALD 128 ST. CHARLES BY PASS RD. THIBODAUX LA 70301 |
| 077098 | SMITH GILL, FISHER & BUTTS | ONE KANSAS CITY PLACE, 35 FLR. 1200 MAIN STREET KANSAS CITY MO 64106 |
| 7079342 | SMITH GLENDA | 9145 WESTMINSTER CR. DRIVE CHATTANOOGA TN 37416 |
| 1662154 | SMITH GLENDA | Attn GLENDA 2834 N. KEYSTONE INDIANAPOLIS IN 46218 |
| 079342 | SMITH GLENDA K | 9145 WESTMINSTER CR. DRIVE CHATTANOOGA TN 37416 |
| 1662156 | SMITH GORDON | Attn GORDON 22811 HWY 144 RICHMOND HILL GA 31324 |
| 1662157 | SMITH GRANVILLE | Attn GRANVILLE 1368 BUS. 28 IOWA PARK TX 76367 |
| 080426 | SMITH GREGORY | 8522 S CENTRAL AVE BURBANK IL 60459 |
| 080426 | SMITH GREGORY | 8522 S CENTRAL AVE BURBANK IL 60459 |
| 1662158 | SMITH GREGORY | Attn GREGORY 10361 TABOR ROAD GADSDEN AL 35901 |
| 0662160 | SMITH HANK | Attn HANK 164 S. HOOVER RD. PONCHATOULA LA 70454 |
| 3358602 | SMITH HARDWARE | RT 5 BOX 1464 LAURENS SC 29360 |
| 1662161 | SMITH HATTIE | Attn HATTIE 407 COUNTY ROAD WELDON NC 27890 |
| 1662162 | SMITH HAYWARD | Attn HAYWARD 1601 EAST ALABAMA ST 306 PLANT CITY FL 33566 |
| 1662163 | SMITH HAYWARD | Attn HAYWARD 1601 EAST ALABAMA ST 306 PLANT CITY FL 33566 |
| 1662164 | SMITH HELEN | Attn HELEN RT 2 CEDAR HILL BARNWELL SC 29812 |
| 1076372 | SMITH HELMS MULLINS & MOORE | 500 NCNC BLDG 101 W. FRIENDLY AVE GREENSBORO NC |
| 1545798 | SMITH HELMS MULLISS & MOORE | Attn MS ELIZ M POWELL P O BOX 27525 RALEIGH NC 27611-7525 |
| 1554977 | SMITH HELMS MULLISS & MOORE L.L.P. | PO BOX 27525 RALEIGH NC 27601 |

| Person Code | Name | Address |
|---|---|---|
| 1662165 | SMITH HENRY | Attn HENRY 127 EAST ST PETER STREET BELLE CHASSE LA 70037 |
| 1662166 | SMITH HERBERT | Attn HERBERT P.O. BOX 56 BOGULUSA LA 70429 |
| 1662167 | SMITH HILLYARD | Attn HILLYARD 1311 W JOSEPHINE ST LAKELAND FL 33801 |
| 1078651 | SMITH HORACE | 48 ASHLEY RD WATERLOO SC 29384 |
| 1078851 | SMITH HORACE | 48 ASHLEY RD WATERLOO SC 29384 |
| 1662169 | SMITH HOWARD | Attn HOWARD 10843 DORWOOD LAPORTE TX 77571 |
| 1662493 | SMITH II CHARLES | Attn CHARLES 504 C ROMERO ROAD LOT #40 NEW IBERIA LA 70560 |
| 1662170 | SMITH IMOGENE | Attn IMOGENE 102 GARRISON RD SIMPSONVILLE SC 29681 |
| 1071636 | SMITH INDUSTRIES | 7-11 VREELAND ROAD FLORHAM PARK NJ 7932 |
| 1545799 | SMITH INDUSTRIES | Attn AERO QUALITY SALES P.O. BOX 8500 (S-8455) PHILADELPHIA PA 19178-8455 |
| 1069645 | SMITH INTERNATIONAL, INC. | 16740 HARDY STREET P. O. BOX 60068 HOUSTON TX 77205 |
| 1662171 | SMITH IRENE | Attn IRENE 11566 MONA AVE YUMA AZ 85367 |
| 1662172 | SMITH IVAN | Attn IVAN P. O. BOX 12 BASILE LA 70515 |
| 1662173 | SMITH J | Attn J 103 MORGAN CIRCLE SIMPSONVILLE SC 29681 |
| 1662174 | SMITH J | Attn J 12 FERNWOOD DRIVE TAYLORS SC 29689 |
| 1662175 | SMITH J | Attn J 32 REVERE CT CANTON MA 2021 |
| 1662176 | SMITH J. | Attn J BOX 188 CLINTON OK 73601 |
| 1662177 | SMITH J. BRYAN | Attn J. BRYAN 639 W ROSCOE APT 2S CHICAGO IL 60657 |
| 1077865 | SMITH J. DORINDA | 4314 JEFFERSON AVE SYKESVILLE MD 21784 |
| 1662178 | SMITH J. DORINDA | Attn J.-DORINDA 4314 JEFFERSON AVE SYKESVILLE MD 21784 |
| 1662179 | SMITH JACQUELINE | Attn JACQUELINE 250 LARUE DRIVE CORAOPOLIS PA 15108 |
| 1662180 | SMITH JAMES | Attn JAMES 100 PONDEROSA DRIVE PELZER SC 29669 |
| 1662184 | SMITH JAMES | Attn JAMES 225 PLYMOUTH AVE BAKERSFIELD CA 93308 |
| 1662183 | SMITH JAMES | Attn JAMES 1925 VILLAGE LOOP WASILLA AK 99687 |
| 1662182 | SMITH JAMES | Attn JAMES 149 SOUTHEAST RICHMOND AVE CORCALLIS OR 97333 |
| 1662181 | SMITH JAMES | Attn JAMES 1210 MARCHANT #306 ROCK SPRINGS WY 82901 |
| 1662185 | SMITH JAMES | Attn JAMES 2405 ROSEBUD ROAD GRAYSON GA 30221 |
| 1662193 | SMITH JAMES | Attn JAMES 8916 WOODSTORE DRIVE RALEIGH NC 27615 |
| 1662192 | SMITH JAMES | Attn JAMES 617 LEE VAUGHN RD SIMPSONVILLE SC 29681 |
| 1662191 | SMITH JAMES | Attn JAMES 553 WALTON NICHOLSON ROAD WALTON KY 41094 |
| 1662190 | SMITH JAMES | Attn JAMES 4300 RUE DES-FLEURS ORANGE, TX 77632 |
| 1662189 | SMITH JAMES | Attn JAMES 3424 SNEAD DRIVE SIERRA VISTA AZ 85650 |
| 1662188 | SMITH JAMES | Attn JAMES 342 BEDFORD ST. CONCORD MA 1742 |
| 1662187 | SMITH JAMES | Attn JAMES 2525 LILAC DR COLUMBIA MO 65202 |
| 1662186 | SMITH JAMES | Attn JAMES 2412 KY 1554 OWENSBORO KY 42301 |
| 1662195 | SMITH JANET | Attn JANET 318 E. ILLINOIS ST. MOMENCE IL 60954 |
| 1662196 | SMITH JANET | Attn JANET 318 EAST ILLINOIS MOMENCE IL 60954 |
| 1662197 | SMITH JANET | Attn JANET P.O. BOX 2008 TAPPAHANNOCK VA 22560 |
| 1662198 | SMITH JAY | Attn JAY 417 S ORCHRD FRMS AVE SIMPSONVILLE SC 29881 |
| 1662199 | SMITH JEAN | Attn JEAN 1309 S BROADWAY PLAINVIEW TX 79072 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662201 | SMITH JEAN | Attn. JEAN MOMENCE MEADOW NRSNG CTR    500 S MOMENCE IL 60954 |
| 1662200 | SMITH JEAN | Attn. JEAN 7115 ROCKRIDGE ROAD BALTIMORE MD 21207 |
| 1662202 | SMITH JEANELL | Attn. JEANELL HC 51 BOX 125A GRAFORD TX 76449 |
| 1662203 | SMITH JEANNETTE | Attn. JEANNETTE 405 W. PARK LANE BARTOW FL 33830 |
| 1079246 | SMITH JEFFREY | 10357 NO SUNNYCREST DRIVE MEQUON WI 53092 |
| 1079246 | SMITH JEFFREY | 9204 OSWALD WAY APT. 1C BALTIMORE MD 21237 |
| 1079246 | SMITH JEFFREY | 10357 NO. SUNNYCREST DRIVE MEQUON WI 53092 |
| 1662205 | SMITH JEFFREY | 10357 NO. SUNNYCREST DRIVE MEQUON WI 53092 |
| 1662206 | SMITH JEFFREY | Attn. JEFFREY 174 LAFITTE DR. BATON ROUGE LA 70819 |
| 1080200 | SMITH JEFFREY | Attn. JEFFREY 8 DRAGOON COURT REISTERSTOWN MD 21136 |
| 1080200 | SMITH JEFFREY | 9204 OSWALD WAY APT. 1C BALTIMORE MD 21237 |
| 1662209 | SMITH JEFFREY D | 9204 OSWALD WAY APT. 1C BALTIMORE MD 21237 |
| 1662210 | SMITH JENNIFER | Attn. JENNIFER 206 D STREET WESTMINSTER SC 29693 |
| 1662211 | SMITH JENNIFER | Attn. JENNIFER 212 GUTHRIE AVE BELTON SC 29627 |
| 1662213 | SMITH JERRY | Attn. JERRY 2106 E NORTH STREET GREENVILLE SC 29607 |
| 1662214 | SMITH JERRY | Attn. JERRY 4091 FM 367 WICHITA FALLS TX 76305 |
| 1662212 | SMITH JERRY | Attn. JERRY 500 WALL BLVD BLDG 12 APT 138 GRETNA LA 70056 |
| 1662215 | SMITH JERRY | Attn. JERRY 23256 S. MANOR LANE CHANNAHON IL 60410 |
| 1662215 | SMITH JESSE | Attn. JESSE 396 E CARTER ROAD PORTLAND TN 37148 |
| 1662216 | SMITH JESSE | Attn. JESSE 912 WINNIE LANE LAKELAND FL 33813 |
| 1662217 | SMITH JIMMY | Attn. JIMMY 114 E FERNWOOD ROAD SIMPSONVILLE SC 29681 |
| 1662220 | SMITH JOHN | Attn. JOHN 1105 LIGGETT AVE READING PA 19611 |
| 1662221 | SMITH JOHN | Attn. JOHN 117 WEST MARION GREENVILLE SC 29611 |
| 1662223 | SMITH JOHN | Attn. JOHN 1215 SHERIDAN AVENUE BALTIMORE MD 21239 |
| 1662225 | SMITH JOHN | Attn. JOHN 2706 WEST HILLMONT ODESSA TX 79764 |
| 1662227 | SMITH JOHN | Attn. JOHN GREENVILLE ARMS 200 ASH DRIVE 4G GREENVILLE SC 29611 |
| 1662228 | SMITH JOHN | Attn. JOHN P.O. BOX 724 GARYSBURG NC 27831 |
| 1662226 | SMITH JOHN | Attn. JOHN C/O D. FALS            209 V MINOOKA IL 60447 |
| 1662224 | SMITH JOHN | Attn. JOHN 15813 NEELY FERRY RD WATERLOO SC 29384 |
| 1662222 | SMITH JOHN R | Attn. JOHN 118 DAHLIA CASPER WY 82604 |
| 1662229 | SMITH JOHNNY | 15813 NEELY FERRY RD WATERLOO SC 29384 |
| 1662230 | SMITH JON | Attn. JOHNNY 518 SW 3RD ST ANDREWS TX 79714 |
| 1079494 | SMITH JOSEPH | Attn. JON PO BOX 854 MIDLOTHIAN TX 76065 |
| 1662231 | SMITH JOSEPH | 722 SOUTH LYONS LAKE CHARLES LA 70601 |
| 1079494 | SMITH JOSEPH A | Attn. JOSEPH 614 CAMELOT DR SPARTANBURG SC 29301 |
| 1662233 | SMITH JOYCE | 722 SOUTH LYONS LAKE CHARLES LA 70601 |
| 1662494 | SMITH JOYCE | Attn. JOYCE 13 1/2 S. SENECA STREET WATERLOO NY 13165 |
| 1662495 | SMITH JR HOMER | Attn. HOMER 209 LAKEWOOD BAYTOWN TX 77520 |
| 1662496 | SMITH JR JOHNNY | Attn. JOHNNY 114 VESTA DR RT 11 GREENVILLE SC 29611 |
| 1662497 | SMITH JR KENNETH | Attn. KENNETH 9759 S. TOWNSVILLE CIRCLE HIGHLANDS RANCH CO 80126 |
| 1662497 | SMITH JR LESTER | Attn. LESTER 3907 WELLINGTON CRT OWENSBORO KY 42303 |

Page:  3411 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1662498 | SMITH JR TRACY | Attn TRACY 5602 PLYMOUTH ROAD BALTIMORE MD 21214 |
| 1662499 | SMITH JR. JOSEPH | Attn JOSEPH 14 CREST HILL RD VERONA NJ 7044 |
| 1662234 | SMITH JUDY | Attn JUDY 809 BEAR SPRINGS RD MORRISTOWN TN 37814 |
| 1662235 | SMITH KAREN | Attn KAREN 16 SYLVA STREET LEXINGTON MA 2173 |
| 1080645 | SMITH KATHRYN | 5489 MYSTIC COURT COLUMBIA MD 21044 |
| 1080645 | SMITH KATHRYN M | 5489 MYSTIC COURT COLUMBIA MD 21044 |
| 1662237 | SMITH KAYE | 5489 MYSTIC COURT COLUMBIA MD 21044 |
| 1662238 | SMITH KEITH | Attn KAYE 207 ASHETON SPGS WAY SIMPSONVILLE SC 29681 |
| 1662239 | SMITH KENNETH | Attn KEITH 3818 N TACOMA AVENUE INDIANAPOLIS IN 46205 |
| 1662241 | SMITH KENNETH | Attn KENNETH 1129 WILLOW LANE 3 GRANTS PASS OR 97527 |
| 1662240 | SMITH KENNETH | Attn KENNETH 712 W CORNELIA IOWA PARK TX 76367 |
| 1662242 | SMITH KEVIN | Attn KENNETH 214 WALNUT BURKBURNETT TX 76354 |
| 1662245 | SMITH KEVIN | Attn KEVIN 1344 LUTHER WAY LAWRENCEVILLE GA 30043 |
| 1662244 | SMITH KEVIN | Attn KEVIN 310 CHAMBER RD 3L GREER SC 29651 |
| 1662243 | SMITH KEVIN | Attn KEVIN 141 LAKERIDGE DRIVE SPARTANBURG SC 29302 |
| 1662246 | SMITH KEVIN | Attn KEVIN 203 RATLIFF TYLERTOWN MS 39667 |
| 1662247 | SMITH KEVIN | Attn KEVIN P O BOX 581 DUNSON LA 70529 |
| 1662249 | SMITH KIM | Attn KEVIN P O BOX 23 MORGAN UT 84050 |
| 1662250 | SMITH KIM | Attn KIM 277 KARL AVENUE BROCKTON MA 2402 |
| 1662251 | SMITH KIMBERLY | Attn KIMBERLY 131 RABUN CHURCH RD GRAY COURT SC 29645 |
| 1662252 | SMITH KIMBERLY | Attn KIMBERLY 529 MAVERICK CIRCLE SPARTANBURG SC 29307 |
| 1662253 | SMITH KRISTENE | Attn KRISTENE 114 EAST FERNWOOD RD SIMPSONVILLE SC 29681 |
| 1662254 | SMITH KURT | Attn KURT 1935 HIGH GLEN CT N LAKELAND FL 33803 |
| 1079951 | SMITH LANCE | Attn LANCE 4355 YEAGER RD DOUGLASVILLE GA 30135 |
| 1662257 | SMITH LARRY | 6979 DORADO COURT HIGHLANDS RNCH CO 80126 |
| 1662255 | SMITH LARRY | Attn LARRY P. O. BOX 212 SONTAG MS 39665 |
| 1078742 | SMITH LARRY D | Attn LARRY 1097 PEARSONTOWN RD MOORE SC 29369 |
| 1079951 | SMITH LARRY E | 115 T.R. WILLIAMS LANE P.O. BOX 501 BOSTWICK FL 32007 |
| 1662258 | SMITH LAURA | 6979 DORADO COURT HIGHLANDS RNCH CO 80126 |
| 1662259 | SMITH LAWRENCE | Attn LAURA 22563 SW 66TH AVE #206F BOCA RATON FL 33428 |
| 1662260 | SMITH LAYMON | Attn LAWRENCE 111 HILLSTONE MONTGOMERY IL 60538 |
| 1662261 | SMITH LEARTEEN | Attn LAYMON 4003 HOOPER DR WICHITA FALLS TX 76306 |
| 1662262 | SMITH LEE | Attn LEARTEEN 331 ADELINE STREET OAKLAND CA 94608 |
| 1662263 | SMITH LEONARD | Attn LEE 117 COKER CIR BELTON SC 29627 |
| 1662264 | SMITH LESTER | Attn LEONARD 1024 CHESTNUT BEAUMONT CA 92223 |
| 1662265 | SMITH LINDA | Attn LESTER 300 FOUNTAIN INN DR FOUNTAIN INN SC 29644 |
| 1662266 | SMITH LINDA | Attn LINDA 1240 MAPLEWOOD COURT DE PERE WI 54115 |
| 1662267 | SMITH LISA | Attn LINDA 401 E. KERR DR. MIDWEST CITY OK 73110 |
| 1662268 | SMITH LISCO | Attn LISA 814 N. 16TH STREET 418 MILWAUKEE WI 53233 |
| 1662269 | SMITH LISLE | Attn LISCO 1348 REPRESENTATIVE DR. AIKEN SC 29801 |
| | | Attn LISLE 233 THOMAS DR LOS GATOS CA 95032 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1662270 | SMITH LIZZIE | Attn LIZZIE 3433 WEST 134TH PLACE ROBBINS IL 60472 |
| 1662271 | SMITH LIZZIE | Attn LIZZIE 3433 WEST 134TH PLACE ROBBINS IL 60472 |
| 1662272 | SMITH LORAIN | Attn LORAIN ROUTE 2, BOX 147 ANITA IA 50020 |
| 1662273 | SMITH LYDELL | Attn LYDELL 1165 N. OHIO STREET AURORA IL 60505 |
| 1662274 | SMITH LYNNETTE | Attn LYNNETTE P. O. BOX 581 DUSON LA 70529 |
| 1662275 | SMITH M SCOTT | Attn M SCOTT 3097 N GOTHIC CIRCLE GREEN BAY WI 54313 |
| 1662276 | SMITH MARGUERITE | Attn MARGUERITE 18 EAST WYOMING AVENUE MELROSE MA. 2176 |
| 1662277 | SMITH MARIAN | Attn MARIAN P O BOX 1682 SNOWFLAKE AZ 85937 |
| 1078966 | SMITH MARICA | 8222 S. MOZART CHICAGO IL 60652 |
| 1078966 | SMITH MARICA | 8222 S. MOZART CHICAGO IL 60652 |
| 1662279 | SMITH MARILYN | Attn MARILYN 11225 TOWNSHIP RD 506 SHREVE OH 44676 |
| 1662280 | SMITH MARILYNN | Attn MARILYNN 1705 SOUTH PARKSIDE DEER PARK TX 77536 |
| 1662281 | SMITH MARION | Attn MARION 41 EAST MAIN STREET GREENVILLE SC 29611 |
| 1662282 | SMITH MARION | Attn MARION 41 EAST MAIN STREET GREENVILLE SC 29611 |
| 1662283 | SMITH MARK | Attn MARK % FRANCIS SMITH          P O B GEORGE WEST TX 78022 |
| 1662289 | SMITH MARK | Attn MARK 443 ROGERS AVENUE GLEN BURNIE MD 21060 |
| 1662290 | SMITH MARK | Attn MARK 820 WASHINGTON ST. STOUGHTON MA 2071 |
| 1662291 | SMITH MARK | Attn MARK 820 WASHINGTON ST. STOUGHTON MA 2071 |
| 1662288 | SMITH MARK | Attn MARK 38 CARTER ST., EVERETT MA 2149 |
| 1662284 | SMITH MARK | Attn MARK 38 CARTER ST., EVERETT MA 2149 |
| 1662285 | SMITH MARK | Attn MARK 2517 19TH STREET LAKE CHARLES LA 70601 |
| 1662287 | SMITH MARK | Attn MARK 304 MOELLER ROAD PICAYUNE MS 39466 |
| 1662286 | SMITH MARK B | Attn MARK 38 CARTER ST., EVERETT MA 2149 |
| 1078181 | SMITH MARK B | Attn MARK 3416 ESSEX CT CRAIG CO 81625 |
| 1662292 | SMITH MARSHALL | 443 ROGERS AVENUE GLEN BURNIE MD 21060 |
| 1662283 | SMITH MARSHALL | Attn MARSHALL 1061 CAMPBELL AVENUE LAKE WALES FL 33853 |
| 1662294 | SMITH MARTHA | Attn MARTHA RT 4 BOX 174 COMMERCE GA 30529 |
| 1662295 | SMITH MARY | Attn MARY 11340 1/2 DEADWOOD AVE. RENO NV 89506 |
| 1662296 | SMITH MARY | Attn MARY 1402 SOUTH AVE. PLAINFIELD NJ 7060 |
| 1662297 | SMITH MARY ANN | Attn MARY ANN 510 GLENDALE STREET LAKELAND FL 33803 |
| 1662298 | SMITH MARY JO | Attn MARY JO 3466 LONDON PIKE PHILPOT KY 42366 |
| 1662299 | SMITH MATTHEW | Attn MATTHEW 8600 SUNNYGROVE RD. CHESTERFIELD VA 23832 |
| 1662300 | SMITH MATTHEW | Attn MATTHEW P.O. BOX 1052 COBB CA 95426 |
| 1662301 | SMITH MAY | Attn MAY 420 CLINTON AVENUE 5B BROOKLYN NY 11238 |
| 1552858 | SMITH MELVIN | Attn MELVIN 39555 BENAVENTE PL FREMONT CA 94539 |
| 1077915 | SMITH METAL FAB INC | P O BOX 4112 GREENVILLE SC 29608 |
| 1662309 | SMITH MICHAEL | P. O. BOX 101 GLEN ELG MD 21737 |
| 1662308 | SMITH MICHAEL | Attn MICHAEL 9608 S GRACE MOORE OK 73159 |
| 1662308 | SMITH MICHAEL | Attn MICHAEL 904 MITCHELL DRIVE SENECA SC 29678 |
| 1662307 | SMITH MICHAEL | Attn MICHAEL 5818 STEVENS FOREST APARTMENT #33 COLUMBIA MD 21045 |
| 1662306 | SMITH MICHAEL | Attn MICHAEL 457 GYPSUM ELKO NV 89801 |

| Person Code | Name | Address |
|---|---|---|
| 1662305 | SMITH MICHAEL | Attn MICHAEL 200 DUBLIN ST ROANOKE RAPIDS NC 27870 |
| 1662304 | SMITH MICHAEL | Attn MICHAEL 1976 ALMOND DRIVE FINKSBURG MD 21048 |
| 1662303 | SMITH MICHAEL | Attn MICHAEL 165 JUNE MARIE DR WALHALLA SC 29691 |
| 1662302 | SMITH MICHAEL | Attn MICHAEL 131 MOORE LANE PIEDMONT SC 29673 |
| 1077497 | SMITH MICHAEL T | 5818 STEVENS FOREST APARTMENT #33 COLUMBIA MD 21045 |
| 1077915 | SMITH MICHAEL W | P. O. BOX 101 GLEN ELG MD 21737 |
| 1588669 | SMITH MIDLAND | BOX 300 MIDLAND VA 22728 |
| 1588670 | SMITH MIDLAND | BOX 300 MIDLAND VA 22728 |
| 1588671 | SMITH MIDLAND | 5119 CATLETT ROAD MIDLAND VA 22728 |
| 1662314 | SMITH MILLARD | Attn MILLARD 409 CITRUS RIDGE DAVENPORT FL 33896 |
| 1662315 | SMITH MILLARD | Attn MILLARD 5307 C W 22ND STREET SPEEDWAY IN 46224 |
| 1662316 | SMITH MILLICENT | Attn MILLICENT 106 WILSON ST. GARYSBURG NC 27831 |
| 1662317 | SMITH MOLLY | Attn MOLLY ROUTE 3 BOX 162 COMMERCE GA 30529 |
| 1662318 | SMITH NAPOLEON | Attn NAPOLEON 404 WEST BADCOCK BLVD MULBERRY FL 33860 |
| 1662319 | SMITH NATHAN | Attn NATHAN 4490 TELL RD SW ATLANTA GA 30331 |
| 1662320 | SMITH NORMA | Attn NORMA 317 NO. MAPLE MOMENCE IL 60954 |
| 1662321 | SMITH NORMA | BOX 300 MIDLAND VA 22728 |
| 1662322 | SMITH NORMA | Attn NORMA P O BOX 158 DUNCAN SC 29334 |
| 1662323 | SMITH OLIVER | Attn OLIVER ROUTE 2 BOX 219J GREEN POND SC 29446 |
| 1662324 | SMITH ORVILLE | Attn ORVILLE 3802 WATER POINT CT CEDAR RAPIDS IA 52404 |
| 1115005 | SMITH OUIDA | Attn OUIDA 8607 GRANITE GORGE SPRING TX 73379 |
| 1108393 | SMITH PACKAGING LTD | 6045 KESTREL ROAD MISSISSAUGA ON L5T 1Y8 CANADA |
| 1112329 | SMITH PACKAGING LTD. | 6045 KESTREL ROAD MISSISSAUGA ONT. IT 292 929 CANADA |
| 1662325 | SMITH PACKAGING LTD. | 6075 KESTREL ROAD MISSISSAUGA ONT. IT 292 929 CANADA |
| 1662326 | SMITH PAMELA | Attn PAMELA 15511 EAGLEVIEW DR. CHARLOTTE NC 28278 |
| 1662327 | SMITH PAMELA | Attn PAMELA 241 LOWELL ST WAKEFIELD MA 1880 |
| 1662328 | SMITH PAMELA | Attn PAMELA 3254 WILLA WAY MARIETTA GA 30064 |
| 1662329 | SMITH PATRICK | Attn PATRICK 4647 N. 18TH STREET MILWAUKEE WI 53209 |
| 1662330 | SMITH PATRICK | Attn PATRICK 9000 N.E. MARTIN  LUTHER KING 158 PORTLAND OR 97211 |
| 1662331 | SMITH PAUL | Attn PAUL 31 CEDAR AVE ARLINGTON MA 2174 |
| 1662332 | SMITH PAUL | Attn PAUL 342 HOLMES DR OWENSBORO KY 42301 |
| 1662333 | SMITH PAUL | Attn PAUL 8821 BURKHART HOUSTON TX 77055 |
| 1662334 | SMITH PAUL | Attn PAUL BOX 3092 SOLDOTNA AK 99669 |
| 1080447 | SMITH PAUL | Attn PAUL 5929 W. 7TH STREET PRAIRIE VILLAGE KS 66208 |
| 1662335 | SMITH PAULA | Attn PAULA 1616 SOUTHWOOD NEW IBERIA LA 70560 |
| 1662336 | SMITH PERRIN | Attn PERRIN 1412 N. POTOMAC ST. BALTIMORE MD 21213 |
| 1080447 | SMITH PERRY | 3235 TUCKER SCHOOLHOUSE RD HANSON KY 42413 |
| 1080447 | SMITH PERRY W | 3235 TUCKER SCHOOLHOUSE RD HANSON KY 42413 |
| 1078108 | SMITH PHILIP | 10640 ANGLOHILL ROAD COCKEYSVILLE MD 21030 |
| 1662340 | SMITH PHILIP | Attn PHILIP 814 BEVERLY DRIVE GRAPEVINE TX 76051 |
| 1662339 | SMITH PHILIP | Attn PHILIP 800 PORT WASHINGTON PORT WASHINGTON NY 11050 |

| Person Code | Name | Address |
|---|---|---|
| 1078108 | SMITH PHILIP A | 10640 ANGLOHILL ROAD COCKEYSVILLE MD 21030 |
| 1662341 | SMITH PHILLIP | Attn PHILLIP 339 CAMELLIA DRIVE THIBODAUX LA 70301 |
| 1662343 | SMITH PHYLLIS | Attn PHYLLIS 2471 OVIDIA CIR SW ATLANTA GA 30311 |
| 2050958 | SMITH POWER TRANSMISSION CO | 5401 W 65TH STREET BEDFORD PARK IL 60638 |
| T173069 | SMITH PRECAST | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| 0f886675 | SMITH PRECAST | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| G173070 | SMITH PRECAST | 2410 WEST BROADWAY PHOENIX AZ 85041 |
| 689674 | SMITH PRECAST | 2410 W BROADWAY PHOENIX AZ 85041 |
| 3a2b2344 | SMITH QUINTON | Attn QUINTON 1875 CAROLINA AVENUE N BARTOW FL 33830 |
| a2662345 | SMITH R | Attn R 8 BRANSFIELD ROAD GREENVILLE SC 29615 |
| 1662346 | SMITH RALPH | Attn RALPH 2734 DAD WELDON ROAD DOVER FL 33527 |
| 1662347 | SMITH RALPH | Attn RALPH 7603 GREEN MEADOW RD. LAKE CHARLES LA 70605 |
| N662348 | SMITH RAMON | Attn RAMON 605 EAST 20TH STREET ATLANTIC IA 50022 |
| T389988 | SMITH RANCH | ADERHOLT SAN RAFAEL CA 94901 |
| 0662349 | SMITH RANDAL | Attn RANDAL 4712 TAMMY WICHITA FALLS TX 76307 |
| T662350 | SMITH RANDALL | Attn RANDALL 2200 MC PHERSON PORT LAVACA TX 77979 |
| 1662351 | SMITH RANDALL | Attn RANDALL 4 FAIRWAY DRIVE 4 DERRY NH 3038 |
| L662352 | SMITH RANDOLPH | Attn RANDOLPH P O BOX 5263 LAKELAND FL 33807 |
| 2662353 | SMITH RANDY | Attn RANDY 208 W. BRWY. WILLISTON ND 58801 |
| L662354 | SMITH RAYMOND | Attn RAYMOND 11565 LONGLEY ROAD IOWA PARK TX 76367 |
| 2662355 | SMITH RAYMOND | Attn RAYMOND 254 RESERVOIR STREET NORTON MA 2766 |
| L594529 | SMITH READY MIX INC | 3868 MICHIGAN AVENUE EAST CHICAGO IN 46312 |
| D597463 | SMITH READY MIX INC | Attn ATTN: ACCOUNTS PAYABLE P.O. BOX 489 VALPARAISO IN 46383 |
| T609983 | SMITH READY MIX INC | 9018 W. 133RD CEDAR LAKE IN 46303 |
| J611785 | SMITH READY MIX INC. | 251 BROWN STREET VALPARAISO IN 46384 |
| L509031 | SMITH READY MIX INC. | 1003 INDIANAPOLIS BLVD. SCHERERVILLE IN 46375 |
| A598794 | SMITH READY MIX INC. | 3608 E. MICHIGAN AVENUE MICHIGAN CITY IN 46360 |
| 1662356 | SMITH REBA | Attn REBA 300 W SUMMIT ELECTRA TX 76360 |
| 1662357 | SMITH REBECCA | Attn REBECCA POB 344 190 W MAIN ST DUNCAN SC 29334 |
| A662055 | SMITH RECORDS MANAGEMENT | 320 FRONTAGE ROAD GREENVILLE SC 29611 |
| A660075 | SMITH RECORDS MANAGEMENT SERVICES | Attn DIV OF SMITH DRAY LINE & STORAGE CO P O BOX 2226 GREENVILLE SC 29602 |
| 1662358 | SMITH REGINALD | Attn REGINALD 13409 MEADOW DRIVE SNOHOMISH WA 98290 |
| 1662359 | SMITH REGINALD | Attn REGINALD 108 MOUNTAINBROOK LANE SPARTANBURG SC 29301 |
| C662364 | SMITH RICHARD | Attn RICHARD 5227 N SHORE BAY DRIVE WAUNAKEE WI 53597 |
| 1662366 | SMITH RICHARD | Attn RICHARD 602 E 2ND ST ANAMOSA IA 52205 |
| 1662365 | SMITH RICHARD | Attn RICHARD 7 MATILDA CT GREENVILLE SC 29611 |
| 1662363 | SMITH RICHARD | Attn RICHARD 325 19TH ST NW CEDAR RAPIDS IA 52405 |
| 1662360 | SMITH RICHARD | Attn RICHARD 11215 ROLLING PINE RUN FORT WAYNE IN 46804 |
| 1662362 | SMITH RICHARD | Attn RICHARD 2723 THE FALLS PKWY DULUTH GA 30136 |
| 1662361 | SMITH RICHARD | Attn RICHARD 130 SHADOWOOD LANE BREMAN GA 30110 |

| Person Code | Name | Address |
|---|---|---|
| 1662367 | SMITH RICKY | Attn RICKY ROUTE 1, BOX 191-A WESSON MS 39191 |
| 1662368 | SMITH RITA | Attn RITA 29 LONGWOOD RD BRAINTREE MA 2184 |
| 1662369 | SMITH ROBERT | Attn ROBERT 113 SHADY CREEK COURT GREER SC 29651 |
| 1662371 | SMITH ROBERT | Attn ROBERT 166 TANAGER LANE DOVER AR 62837 |
| 1662370 | SMITH ROBERT | Attn ROBERT 13821 FIRST AVE E TACOMA WA 98445 |
| 1662372 | SMITH ROBERT | Attn ROBERT 203 RIVERWALK BLVD SIMPSONVILLE SC 29681 |
| 1662374 | SMITH ROBERT | Attn ROBERT 307 WEST MADISON ST. JENNINGS LA 70546 |
| 1662376 | SMITH ROBERT | Attn ROBERT 424 7TH AVENUE WEST WILLISTON ND 58801 |
| 1662378 | SMITH ROBERT | Attn ROBERT 600 CRESTWOOD ST. SPRINGFIELD AR 72762 |
| 1662379 | SMITH ROBERT | Attn ROBERT 617 MAIN PASADENA TX 77506 |
| 1662377 | SMITH ROBERT | Attn ROBERT 515 SHADYBROOK STAFFORD TX 77477 |
| 1662375 | SMITH ROBERT | Attn ROBERT 316 COLLEGE ST SIMPSONVILLE SC 29680 |
| 1662373 | SMITH ROBERT | Attn ROBERT 2467 GRASS LAKE ROAD LINDENHURST IL 60046 |
| 1662381 | SMITH ROBIN | Attn ROBIN 2522 SOUTH SUPERIOR MILWAUKEE WI 53207 |
| 1662382 | SMITH ROBIN | Attn ROBIN 2706 COLONIES DRIVE JACKSONVILLE BEACH FL 32250 |
| 1662383 | SMITH ROCKY | Attn ROCKY 609 W SMITH IOWA PARK TX 76367 |
| 1662384 | SMITH RODNEY | Attn RODNEY 1315 CHERRY STREET GREEN BAY WI 54301 |
| 1662385 | SMITH ROGER | Attn ROGER 107 BONIN ST. GUEYDAN LA 70542 |
| 1662387 | SMITH ROGER | Attn ROGER 1215 11TH AVENUE NEBRASKA CITY NE 68410 |
| 1662388 | SMITH ROGER | Attn ROGER 2693 LOWE DR TALBOTT TN 37877 |
| 1662386 | SMITH ROGER | Attn ROGER 1174 NORTH 3000 WEST VERNAL UT 84078 |
| 1662389 | SMITH ROGER | Attn ROGER 4402 CORONADO 28 WICHITA FALLS TX 76310 |
| 1662390 | SMITH RONALD | Attn RONALD 14 BLOOMWOOD HEIGHTS INMAN SC 29349 |
| 1662391 | SMITH RONALD | Attn RONALD RT 1 BOX 170H ROANOKE RAPIDS NC 27870 |
| 1662392 | SMITH RONALD | Attn RONALD 275 NORTH MAIN STREET WARSAW NY 14569 |
| 1662395 | SMITH RONDA | Attn RONDA 1251 STEFFANICH SQ BILLINGS MT 59105 |
| 1662396 | SMITH ROSA | Attn ROSA C/O J. SMITH HARRIS    561 W LOVELORNE OH 45140 |
| 1662397 | SMITH ROSEMARY | Attn ROSEMARY 4395 YEAGER ROAD DOUGLASVILLE GA 30135 |
| 1662398 | SMITH ROSHAWN | Attn ROSHAWN 135 SHERMAN DRIVE LAURENS SC 29360 |
| 1662399 | SMITH ROY | Attn ROY 16447 CAVENDISH HOUSTON TX 77059 |
| 1079456 | SMITH ROY H | Attn ROY H 3855 LOCUST HILL DR OWENSBORO KY 42303 |
| 1662401 | SMITH RUSSELL | Attn RUSSELL 100 ELROD PLACE PIEDMONT SC 29673 |
| 1662402 | SMITH RUSSELL | Attn RUSSELL 800 NECK ROAD BURLINGTON TOWNSHIP NJ 8016 |
| 1662403 | SMITH RUTH | Attn RUTH 5163 E 37TH STREET TULSA OK 74135 |
| 1662404 | SMITH SAMUEL | Attn SAMUEL 41 BROOKHOLLOW RD WOOD CREEK WIMBERLY TX 78676 |
| 1614361 | SMITH SEPTIC TANK INC. | 18050 S. MUSKOGEE AVE. TAHLEQUAH OK 74464 |
| 1662405 | SMITH SHANE | Attn SHANE 7644 W MCRAE WAY GLENDALE AZ 85308 |
| 1662406 | SMITH SHANNON | Attn SHANNON 106 DRURY LANE MAUDLIN SC 29662 |
| 1662407 | SMITH SHARON | Attn SHARON 10 CHATWOOD COURT SIMPSONVILLE SC 29681 |
| 1662409 | SMITH SHARON | Attn SHARON 1941 BALKE BLVD SE CEDAR RAPIDS IA 52403 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662408 | SMITH SHARON | Attn SHARON 1516 4TH ST SW CEDAR RAPIDS IA 52404 |
| 1662410 | SMITH SHELLY | Attn SHELLY 2329 PENN AVE WEST LAWN PA 19609 |
| 1588681 | SMITH SHEPHARD SUPPLY | PO BOX 855 SANDERSVILLE GA 31082 |
| 1662411 | SMITH SHIRLEY | Attn SHIRLEY 101 MELISSA COURT PIEDMONT SC 29673 |
| 1662412 | SMITH SHIRLEY | Attn SHIRLEY 21 AVON PLACE STONEHAM MA 2174 |
| 1662413 | SMITH SHIRLEY | Attn SHIRLEY 318 SUMMER STREET BRIDGEWATER MA 2324 |
| 1662414 | SMITH SIDNEY | Attn SIDNEY 324 CROSBY CIRCLE GREENVILLE SC 29605 |
| 1662416 | SMITH SONDRA | Attn SONDRA PO BOX 463 PETROLIA TX 76377 |
| 1078298 | SMITH SONIA | 4217 DRESSAGE CT. RANDALLSTOWN MD 21133 |
| 1078298 | SMITH SONIA | 4217 DRESSAGE CT. RANDALLSTOWN MD 21133 |
| 1662500 | SMITH SR. FLOYD | Attn FLOYD RT. 2, BOX 132 YOAKUM TX 77995 |
| 1662418 | SMITH STACIE | Attn STACIE 10755 MEADOWGLEN #217 HOUSTON TX 77042 |
| 1662419 | SMITH STANLEY | Attn STANLEY 136 HIGHLAND BURKBURNETT TX 76354 |
| 1662420 | SMITH STANLEY | Attn STANLEY 1521 AMES BLVD #231 MARRERO LA 70072 |
| 1662422 | SMITH STEPHANIE | Attn STEPHANIE 26 GREEN NEEDLES RD LITTLETON MA 1460 |
| 1662423 | SMITH STEPHEN | Attn STEPHEN 111 MORGAN CIR SIMPSONVILLE SC 29681 |
| 1662427 | SMITH STEPHEN | Attn STEPHEN P O BOX 1916 FT PIERCE FL 33450 |
| 1662426 | SMITH STEPHEN | Attn STEPHEN 44 DUBLIN AVE NASHUA NH 3063 |
| 1662424 | SMITH STEPHEN | Attn STEPHEN 1856 SANTA FE MTN RD EVERGREEN CO 80439 |
| 1662425 | SMITH STEPHEN | Attn STEPHEN 310 SCHOOL STREET GREER SC 29651 |
| 1078926 | SMITH STEVEN | 5318 ASPEN AVENUE PORTAGE IN 46368 |
| 1078926 | SMITH STEVEN | 5318 ASPEN AVENUE PORTAGE IN 46368 |
| 1662432 | SMITH STEVEN | Attn STEVEN 141 LAKERIDGE DRIVE SPARTANBURG SC 29302 |
| 1662429 | SMITH STEVEN | Attn STEVEN P. O. BOX 421 GILBERT LA 71336 |
| 1662428 | SMITH STEVEN | Attn STEVEN 1172 ECHO LA GREEN BAY WI 54304 |
| 1079787 | SMITH STEVEN BRAD | 38 IRENE DRIVE PELHAM NH 03076 |
| 1079787 | SMITH STEVEN M | 38 IRENE DRIVE PELHAM NH 03076 |
| 1079840 | SMITH STEWART | Attn STEWART 2154 26TH ST NW CEDAR RAPIDS IA 52405 |
| 1662433 | SMITH STEWART | Attn STEWART 2154 26TH ST NW CEDAR RAPIDS IA 52405 |
| 1662435 | SMITH SUSAN | Attn SUSAN 3265 HORSESHOE BEND ESTATES IOWA PARK TX 76367 |
| 1662436 | SMITH SUSAN | Attn SUSAN P. O. BOX 931 CENTRAL SC 29630 |
| 1079196 | SMITH SUSETTE | 69 WALKER ST. CAMBRIDGE MA 02138 |
| 1079196 | SMITH SUSETTE | 69 WALKER ST. CAMBRIDGE MA 02138 |
| 1662438 | SMITH SUZANNE | Attn SUZANNE 4133 CORBETT DR DEL CITY OK 73115 |
| 1079840 | SMITH TALMON | 3174 MOSLEY CHASE DR AUSTELL GA 30106 |
| 1079840 | SMITH TALMON | 3174 MOSLEY CHASE DR AUSTELL GA 30106 |
| 1662440 | SMITH TAMERA | Attn TAMERA 175 S LINWOOD AVENUE CRAFTON PA 15205 |
| 1662441 | SMITH TAMMY | Attn TAMMY 148 OLD KNIGHT RD REMLAP AL 35133 |
| 1662442 | SMITH TAMMY | Attn TAMMY 2611 TRAMMELL ROAD WOODRUFF SC 29388 |
| 1553383 | SMITH TECHNOLOGY | Attn FILE NO. 6077 PO BOX 911626 DALLAS TX 75391-1626 |
| 1662443 | SMITH TERENCE | Attn TERENCE 4 NEW STREET NORTH READING MA 1864 |

Page: 3417 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662444 | SMITH TERESA | Attn TERESA 120 STRAWBERRY DRIVE INMAN SC 29349 |
| 1662445 | SMITH TERESA | Attn TERESA 1850 GARIBALDI AVE CHARLOTTE NC 28208 |
| 1080671 | SMITH TERRY | 8576 DUNCAN ST DOUGLASVILLE GA 30134 |
| 1662447 | SMITH TERRY | Attn TERRY RT. 2 BOX 66 MOMENCE IL 60954 |
| 1080671 | SMITH TERRY L | 8576 DUNCAN ST DOUGLASVILLE GA 30134 |
| 1662448 | SMITH THOMAS | Attn THOMAS 214 N. HAMMONDS FERRY RD LINTHICUM MD 21090 |
| 1662451 | SMITH THOMAS | Attn THOMAS 401 EAST FIRST BURKBURNETT TX 76354 |
| 1662450 | SMITH THOMAS | Attn THOMAS 40 OLIVE ST. NEWBURYPORT MA 1950 |
| 1662449 | SMITH THOMAS | Attn THOMAS 22101 LUELLA COURT SAUK VILLAGE IL 60411 |
| 1662452 | SMITH THOMAS | Attn THOMAS BOX 956 STANLEY ND 58784 |
| 1662453 | SMITH THOMAS | Attn THOMAS P. O. BOX 1462 SIMPSONVILLE SC 29681 |
| 1662455 | SMITH TIMOTHY | Attn TIMOTHY 3537 N. RUTHERFORD CHICAGO IL 60634 |
| 1662458 | SMITH TIMOTHY | Attn TIMOTHY 8325 IRIS DR CHATTANOOGA TN 37421 |
| 1662456 | SMITH TIMOTHY | Attn TIMOTHY 3537 N. RUTHERFORD CHICAGO IL 60634 |
| 1662457 | SMITH TIMOTHY | Attn TIMOTHY 4080 BROOKS BRIDGE CROSSING ALPHARETTA GA 30202 |
| 1662459 | SMITH TINA | Attn TINA 1 KATORA LANE PELZER SC 29669 |
| 1662461 | SMITH TOMMY | Attn TOMMY 112 S. HILL ALVIN TX 77511 |
| 1662462 | SMITH TOMMY | Attn TOMMY 2 LOOPER ST GREENVILLE SC 29611 |
| 1662463 | SMITH TONYA | Attn TONYA 109 FAUNAWOOD DR SIMPSONVILLE SC 29681 |
| 1662464 | SMITH TRACY | Attn TRACY P. O. BOX 365 MAGAZINE AR 72943 |
| 1662465 | SMITH TRUMAN | Attn TRUMAN 8116 TELEGRAPH RD SEVERN MD 21144 |
| 1662466 | SMITH VALERIE | Attn VALERIE 11216 ISLAND LAKES L BOCA RATON      FL FL 33498 |
| 1662467 | SMITH VERA | Attn VERA 3742 MONTAUK CT INDIANAPOLIS IN 48214 |
| 1662468 | SMITH VERMAN | Attn VERMAN RT 1 BOX 83 GARYSBURG NC 27831 |
| 1662469 | SMITH VIRGINIA | 3101 SWEETBAY DRIVE EDGEWOOD MD 21040 |
| 1080230 | SMITH VIRGINIA C | 3101 SWEETBAY DRIVE EDGEWOOD MD 21040 |
| 1662470 | SMITH W | Attn W 7425 MYRTLE GROVE WILMINGTON NC 28403 |
| 1662471 | SMITH W H ROGER | Attn W H ROGER 350 WEST SCHAUMBURG ROAD C-301 SCHAUMBURG IL 60194 |
| 1662472 | SMITH WALLACE | Attn WALLACE 461 A. V. HATTEN RD. HATTIESBURG MS 39401 |
| 1662473 | SMITH WALTER | Attn WALTER P.O. BOX 17 CALE AR 71828 |
| 1662474 | SMITH WANDA | Attn WANDA 17801 NORTHWEST 15TH COURT MIAMI FL 33169 |
| 1662475 | SMITH WANDA | Attn WANDA P O BOX 269 STARTEX SC 29377 |
| 1077494 | SMITH WAYNE | 117 CHURCH STREET WINCHESTER MA 01890 |
| 1662477 | SMITH WAYNE | Attn WAYNE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1662476 | SMITH WAYNE | Attn WAYNE 28 STILLMAN ST SE ATLANTA GA 30315 |
| 1662478 | SMITH WILLIAM | 5039 CHALGROVE AVE BALTIMORE MD 21215 |
| 1078113 | SMITH WILLIAM | Attn WILLIAM 732 ESTATES BOULEVARD APT 212 TRENTON NJ 8619 |
| 1662488 | SMITH WILLIAM | Attn WILLIAM 51 TAYLOR ST. NASHUA NH 3060 |
| 1662487 | SMITH WILLIAM | Attn WILLIAM 4830 CAMBRIDGE DR. OWENSBORO KY 42303 |
| 1662485 | SMITH WILLIAM | Attn WILLIAM 4105 LUEL STREET MULBERRY FL 33860 |
| 1662484 | SMITH WILLIAM | Attn WILLIAM 4105 LUEL STREET MULBERRY FL 33860 |

Page:    3418  of    4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662479 | SMITH WILLIAM | Attn WILLIAM 168 W MAIN ST BOX 344 DUNCAN SC 29334 |
| 1662480 | SMITH WILLIAM | Attn WILLIAM 185 JEFFERSON DRIVE W PALMYRA VA 22963 |
| 1662481 | SMITH WILLIAM | Attn WILLIAM 2200 N STREET SW CEDAR RAPIDS IA 52404 |
| 1662483 | SMITH WILLIAM | Attn WILLIAM 41 MC CUE DRIVE BRAINTREE MA 2184 |
| 1662482 | SMITH WILLIAM | Attn WILLIAM 233 N BROADWAY, APT 137 DEPERE WI 54115 |
| 1662478 | SMITH WILLIAM | Attn WILLIAM 1066 BURKSHIRE DRIVE COPUS CHRISTI TX 78412 |
| 1078113 | SMITH WILLIAM H | 5039 CHALGROVE AVE BALTIMORE MD 21215 |
| 1662490 | SMITH WILLIE | Attn WILLIE 106 WOODLAND DRIVE FOUNTAIN INN SC 29644 |
| 1662491 | SMITH WILLIE | Attn WILLIE 631 W 9TH STREET LAKELAND FL 33805 |
| 1662492 | SMITH WINNY | Attn WINNY 79 COTTAGE ST MELROSE MA 2176 |
| 1553747 | SMITH'S ALIGNMENT SERVICE | 1092A MASSACHUSETTS AVE BOXBOROUGH MA 1719 |
| 1600571 | SMITH'S POOL SERVICE, INC. | 3455 KNIGHT ARNOLD ROAD MEMPHIS TN 38115 |
| 1611905 | SMITH'S POOL SERVICE, INC. | 4151 JACKSON AVE. MEMPHIS TN 38128 |
| 1076364 | SMITH, ANDERSON BLOUNT, DORSETT, M | P.O. BOX 2611 2611 RALEIGH NC 276022611 |
| 1570116 | SMITH, BARTLETT, HEEKE & CARPENTER | P.O. BOX 98 JEFFERSONVILLE IN 47131-0098 |
| 1588654 | SMITH, BELL & FINDLEY | Attn CONCRETE & MATERIALS 1711 NO 8TH AVENUE SAFFORD AZ 85546 |
| 1588655 | SMITH, BELL & FINDLEY | 1711 NORTH 8TH AVENUE SAFFORD AZ 85546 |
| 1076367 | SMITH, DOUGLAS & COOK | 2504 9TH ST. WICHITA FALLS TX 76301 |
| 1080625 | SMITH, EARL C | 1432 THIES DRIVE PASADENA MD 21122 |
| 1662501 | SMITH, III NATHAN | Attn NATHAN 2607 E. VILLA RITA PHOENIX AZ 85032 |
| 1078195 | SMITH, IVANHOE | 3324 CLIFTMONT AVE BALTIMORE MD 21213 |
| 1080625 | SMITH, JR. EARL | 1432 THIES DRIVE PASADENA MD 21122 |
| 1662503 | SMITH, JR. GORDON | Attn GORDON 741 VFW PARKWAY W. ROXBURY MA 2132 |
| 1078195 | SMITH, JR. IVANHOE | 3324 CLIFTMONT AVE BALTIMORE MD 21213 |
| 1662505 | SMITH, JR. LEON | Attn LEON STAR RT. 1, BOX 65-D LAWRENCEVILLE VA 23868 |
| 1597775 | SMITH, KLINE & BEECHAM | Attn C/O WYATT, INC. 1044 BLACK ROCK RD. COLLEGEVILLE PA 19426 |
| 1112324 | SMITH, KLINE & FRENCH LABORATORIES | 15TH AND HAMILTON STREETS PHILADELPHIA PA 19101 |
| 1112325 | SMITH, KLINE & FRENCH LABORATORIES | 456 N. 5TH STREET PHILADELPHIA PA 19123 |
| 1115320 | SMITH, KLINE & FRENCH LABORATORIES | 709 SWEDELAND ROAD KING OF PRUSSIA PA 19479 |
| 1079217 | SMITH, RONALD L | 217 SOMERSET TOLEDO OH 43609 |
| 1077462 | SMITH, TRACY L | 5602 PLYMOUTH ROAD BALTIMORE MD 21214 |
| 1076380 | SMITH, WOLNITZEK, SCHACHTER AND ROW | 502 GREENUP STREET 352 COVINGTON KY 410120352 |
| 1613465 | SMITH-CAROLINA CORP. | 2574 NC HIGHWAY 65 REIDSVILLE NC 27320 |
| 1553745 | SMITH-EMERY COMPANY | PO BOX 2333 LOS ANGELES CA 90051-0333 |
| 1108391 | SMITH-KLINE | Attn BEECHAM PHARM. CHEMICADIV ATTN. ACCTS PAYABLE/B-11 PO BOX 7929 PHILADELPHIA PA 19101 |
| 1112326 | SMITH-KLINE | Attn BEECHAM PHARM. CHEM. DIV 900 RIVER ROAD CONSHOHOCKEN PA 19428 |
| 1662506 | SMITH-MANGHAM BRENDA | Attn BRENDA 14624 JEFFERSON STREET OMAHA NE 68137 |
| 1662507 | SMITH-SIMON MIRIAM | Attn MIRIAM 39 GLEASON STREET DELRAY BEACH FL 33483 |
| 1545801 | SMITH-VICTOR CORPORATION | 301 COLFAX STREET GRIFFITH IN 46319 |
| 1662508 | SMITHART DEBRA | Attn DEBRA 114 HANCOCK LANE GREER SC 29650 |

| Person Code | Name | Address |
|---|---|---|
| 1541133 | SMITHBILT INDUSTRIES INC | 1061 HWY 92 W AUBURNDALE FL 33823 |
| 1554385 | SMITHCO SERVICES | 4420 GEORGIA AVE WEST PALM BEACH FL 33405 |
| 1662509 | SMITHEAL ROBERT | Attn ROBERT 111 SKYVIEW FRIENDSWOOD TX 77456 |
| 1662510 | SMITHEE AL | Attn AL P.O. BOX 1535 CRAIG CO 81628 |
| 1662511 | SMITHERMAN SCOTT | Attn SCOTT 810 CO ROAD 66E MARBURYLLE AL 36051 |
| 1662512 | SMITHERS ANITA | Attn ANITA 1604 LIGHTWOOD KNT RD MOORE SC 29369 |
| 1662513 | SMITHERS BARBARA | Attn BARBARA 28 RIDGECREST EAST SCARSDALE NY 10583 |
| 1549349 | SMITHFIELD CHEVROLET INC. | Attn P.O. BOX 1109 N. BRIGHT LEAF BLVD. SMITHFIELD NC 27577 |
| 2715495 | SMITHKLINE BEECHAM | Attn ATTN: ACCOUNTS PAYABLE FP9825 PO BOX 13681 PHILADELPHIA PA 19101-3681 |
| 1549350 | SMITHKLINE BEECHAM CLINICAL | Attn LABORATORIES PO BOX 13858 PHILADELPHIA PA 19101-3858 |
| 1558094 | SMITHKLINE BEECHAM CLINICAL LABS | PO BOX 13568 PHILADELPHIA PA 19101-3568 |
| 563211 | SMITHKLINE BEECHAM CLINICAL LABS | Attn INSURANCE INFORMATION P O BOX 4911 SOUTHEASTERN PA 19398-4911 |
| 1614644 | SMITHKLINE BEECHAM CLIN LABS | P O BOX 740709 ATLANTA GA 30374-0709 |
| 545802 | SMITHKLINE BEECHAM INTL | Attn ONE FRANKLIN PLAZA P O BOX 7929 PHILADELPHIA PA 19101-7929 |
| 1113962 | SMITHKLINE BEECHAM PHARMACEUTICALS | Attn ATTN: PURCHASING DEPT. BRISTOL INDUSTRIAL PARK WEAVER PIKE BRISTOL TN 37620 |
| 072062 | SMITHS INDUSTRIES | PO BOX 5389 CLEARWATER FL 34622 |
| 073259 | SMITHS INDUSTRIES | 4141 EASTERN AVENUE SE GRAND RAPIDS MI 49518-8888 |
| 072063 | SMITHS INDUSTRIES | 14180 ROOSEVELT BOULEVARD CLEARWATER FL 34622 |
| 072860 | SMITHS INDUSTRIES | ATTN: ACCOUNTS PAYABLE GRAND RAPIDS MI 49518-0000 |
| 1662515 | SMITHSON LEONARD | Attn LEONARD 1030 S 79TH WAY MESA AZ 85208 |
| 1662516 | SMITHSON PATRICIA | Attn PATRICIA 3911 CLEAR ACRE #130 RENO NV 89512 |
| 1662517 | SMITHSON RICHARD | Attn RICHARD 43 WELLINGTON AVE. WARWICK RI 2886 |
| 6160057 | SMITHSONIAN INSTITUTION | Attn MEMBERSHIP DATA CENTER PO BOX 420310 PALM COAST FL 32142 |
| 1588686 | SMITHTOWN CONC PROD CORP | P O BOX 612 SMITHTOWN NY 11787 |
| 1588685 | SMITHTOWN CONC PROD CORP. | PO BOX612 SMITHTOWN NY 11787 |
| 1588687 | SMITHTOWN CONCRETE PRODUCTS | JERICO TURNPIKE & ARTHUR DRIVE SMITHTOWN NY 11787 |
| 1662518 | SMITS RICHARD | Attn RICHARD 115 A N BROADWAY ST DE PERE WI 54115 |
| 1662519 | SMITS SEAN | Attn SEAN 1218 CASS ST GREEN BAY WI 54301 |
| 101689 | SMITTY'S CLEANING & JANITORIAL SERV | 9103 SHAGBARK DR. HOUSTON TX 77078 |
| 598939 | SMITTY'S READY MIX | 3852 COUNTY ROAD 61 BARNUM MN 55707 |
| 545804 | SMITTY'S CLEANING & JANITORIAL SRVC | 9103 SHAGBARK DR HOUSTON TX 77078 |
| 115321 | SMOKE MASK | Attn C/O SAI SUITE 3C 9654 HORTH KINGS HWY MYRTLE BEACH SC 29572 |
| 108395 | SMOKE MASK, INC. | Attn ATTN: ACCT'S PAYABLE DUNE STATION PO BOX 7095 MYRTLE BEACH SC 29578 |
| 113964 | SMOKE MASK, INC. | Attn ATTN: PURCHASING DEPT. DUNE STATION PO BOX 7095 MYRTLE BEACH SC 29578 |
| 1609245 | SMOKEY MOUNTAIN MATERIALS | 2212 EDDIE WILLIAMS ROAD JOHNSON CITY TN 37601 |
| 1607443 | SMOKEY MOUNTAIN MATERIALS INC. | 2212 EDDIE WILLIAMS ROAD JOHNSON CITY TN 37601 |
| 1588698 | SMOKEY VALLEY CONC INC | P.O. BOX 47 LINDSBORG KS 67456 |
| 161041 | SMOKEY VALLEY CONCRETE INC | PO BOX 47 LINDSBORG KS 67456 |
| 1103109 | SMOKEY'S GENERATOR SHOP | 135 W. PARISH RD. SULPHUR LA 70663 |
| 1588690 | SMOKY HILL INCORP | 645 E CRAWFORD SALINA KS 67401 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586691 | SMOKY HILL INCORP | 1615 WEST MAGNOLIA SALINA KS 67401 |
| 1662521 | SMOLA JANICE | Attn JANICE 18 WHITE ST ARLINGTON MA 2474 |
| 1080104 | SMOLA JANICE E | 18 WHITE ST ARLINGTON MA 02474 |
| 1078949 | SMOLARCZYK STANLEY | 7718 W 170TH PLACE TINLEY PARK IL 60477 |
| 1078949 | SMOLARCZYK STANLEY | 7718 W 170TH PLACE TINLEY PARK IL 60477 |
| 1662523 | SMOLDER TIMOTHY | Attn TIMOTHY 92 WOOD AVE ISELIN NJ 8830 |
| 1662524 | SMOLEN PAMELA | Attn PAMELA 17002 CHAPEL PARK CT HOUSTON TX 77059 |
| 1662525 | SMOLEN THOMAS | Attn THOMAS 2016 HAMPTON SHORES DR. SENECA SC 29672 |
| 1662526 | SMOLL JOHN | Attn JOHN 804 PARK AVE QUAKERTOWN PA 18951 |
| 1097431 | SMOOT | P.O. BOX 503566 SAINT LOUIS MO 63150-3566 |
| 1106072 | SMOOT CO. | P.O. BOX 414028 KANSAS CITY MO 64141 |
| 097189 | SMOOT COMPANY | P.O. BOX 27-173 KANSAS CITY MO 64180-0173 |
| 077805 | SMOOT GRAYSON | 5413 CYNTHIA TERRACE BALTIMORE MD 21206 |
| 077805 | SMOOT GRAYSON M | 5413 CYNTHIA TERRACE BALTIMORE MD 21206 |
| 101049 | SMOOT INC. C/O ESP PARTNERS, INC. | Attn 170 SOUTH ST., SUITE 101 P.O. BOX 312 POTTSTOWN PA 19464 |
| 080646 | SMOOT NANCY | 3012 OAK FOREST DR BALTIMORE MD 21234 |
| 080646 | SMOOT NANCY | 3012 OAK FOREST DR BALTIMORE MD 21234 |
| 101050 | SMOOT, INC. | 1250 SEMINARY STREET KANSAS CITY KS 66103 |
| 662529 | SMOTHERS COLLIE | Attn COLLIE 6430 RUSSO ROAD BARTOW FL 33830 |
| 662530 | SMOTHERS M C | Attn M C 620 AVENUE O NE WINTER HAVEN FL 33881 |
| 615027 | SMPS/BOSTON | 229 BERKELEY STREET FOURTH FLOOR BOSTON MA 2116 |
| 069286 | SMS COMMUNICATIONS | P.O. BOX 426 SWEDESBORO NJ 8085 |
| 563396 | SMS COMMUNICATIONS | PO BOX 426 SWEDESBORO NJ 8085 |
| 1101599 | SMS SYSTEMS MAINT. SER., INC. | 12146 TECH RD. SILVER SPRING MD 20904 |
| 070071 | SMS SYSTEMS MAINTENANCE SERVICES, I | P.O. BOX 1010 LITTLETON MA 1460 |
| 559133 | SMTA | 5200 WILLSON ROAD SUITE 100 EDINA MN 55241 |
| 101916 | SMU SCHOOL OF LAW | Attn CLE OFFICE PO BOX 116 DALLAS TX 75275-0116 |
| 662531 | SMU/COX/EXECUTIVE EDUCATION | P.O. BOX 750333 DALLAS TX 75275-0333 |
| 662532 | SMUIN HAROLD | Attn HAROLD P.O. BOX 1462 EVANSTON WY 82931 |
| 662533 | SMUIN LAURIE | Attn LAURIE 5221 SOUTH 3150 EAST VERNAL UT 84078 |
| 563724 | SMURFIT STONE | 1228 E. TOWER ROAD SCHAUMBURG IL 60173 |
| 562019 | SMURFIT STONE PACKAGING | 4364 S.W. 34TH STREET ORLANDO FL 32811 |
| 608088 | SMURFIT STONE CONTAINER | PAPER MILL ROAD FLORENCE SC 29501 |
| 112335 | SMURFIT STONE CONTAINER CORP | Attn ATTN: QC LAB/PO # 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 1108402 | SMURFIT STONE CONTAINER CORP. | Attn ATTN: A/C/TS PAYABLE 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 113965 | SMURFIT-STONE CONTAINER CORP. | Attn ATTN: PURCHASING 301 S. BUTTERFIELD ROAD MUNCIE IN 47303 |
| 1566228 | SMURFIT-STONE CONTAINER CORPORATION | 21514 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1662534 | SMUTNY JAY | Attn JAY RD #1 BOX 100A GEORGETOWN PA 15043 |
| 1586692 | SMW SEIKO INC | 2215 DUNN RD HAYWARD CA 94545 |
| 1662535 | SMYK MARIAN | Attn MARIAN 160 E. LISA DRIVE OAK CREEK WI 53154 |

Page: 3421 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1615769 | SMYRNA LIGHTING & ELECTRICAL SUPPLY | 1625 SPRING ROAD SMYRNA GA 30080-3795 |
| 1662536 | SMYTHE DOROTHY | Attn DOROTHY 9415 FLEETWOOD DRIVE LENNON VALLEY NV 89506 |
| 1662537 | SMYTHE KIM | Attn KIM 496 BASSWOOD AVE. VERONA WI 53593 |
| 128125 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128198 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128213 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128222 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128224 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128214 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128209 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128193 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128188 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128191 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128192 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 128187 | SNACK INC. | NEWCO MGMT CO . INC . GEN COUNSEL 6320 CANOGA AVE. SUITE 1430 WOODLAND HILLS CA 91367-2591 |
| 960056 | SNAKE RIVER CORRECTIONAL INSTITUTE | 777 STANTON BLVD ONTARIO OR 97914 |
| 1503008 | SNAP ON TOOLS | 4006 BAYOUWOOD COURT LAKE CHARLES LA 70605 |
| 1591003 | SNAP ON TOOLS | 10777 114TH AVE. PLEASANT PRAIRIE WI 53158 |
| 1545805 | SNAP ON TOOLS CORPORATION | Attn EUGENE A . TURGEON 29 OAKLANDVALE AVE. SAUGUS MA 1906 |
| 1515821 | SNAP ON TOOLS CORPORATION | Attn JOHN T. MYERS 3387 RCA BLVD PALM BEACH GARDENS FL 33410 |
| 997147 | SNAP ON INDUSTRIAL | 21755 NETWORK PLACE CHICAGO IL 60673-1217 |
| 1091212 | SNAP ON TOOL CORP. | P.O. BOX 6000 PASADENA MD 21122-6000 |
| 997405 | SNAP ON TOOLS | P.O. BOX 2655 WEST CHESTER PA 19380-0905 |
| 1097449 | SNAP ON TOOLS | P.O. BOX 6900 NORCROSS GA 30091-6900 |
| 1055687 | SNAP ON TOOLS CORP./N. CENT. RSCS | Attn 16555 W. LINCOLN AVE. P.O. BOX 51046 NEW BERLIN WI 53151-0046 |
| 1508394 | SNAPKAT PRODUCTIONS, INC. | Attn ATTN. ACCTS PAYABLE 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 412330 | SNAPKAT PRODUCTIONS, INC. | 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 913963 | SNAPKAT PRODUCTIONS, INC. | Attn ATTN: PURCHASING DEPT. 6663 CAMP BOWIE FORT WORTH TX 76116 |
| 1662538 | SNAPP BARBARA | Attn BARBARA 222 BURNING BUSH RD GREENVILLE SC 29607 |
| 1662539 | SNAPP BETTY | Attn BETTY RR2 BOX 212A MOMENCE IL 60954 |
| 1662540 | SNAPP OLGA | Attn OLGA 224 N. GRAND BRADLEY IL 60915 |
| 1662541 | SNAPP SHERLYN | Attn SHERLYN 408 HICKORY CIRCLE 5 MOMENCE IL 60954 |
| 1522313 | SNAPPY CAR RENTAL INC | P O BOX 701828 TULSA OK 74170-1828 |
| 1562542 | SNARE WILLIAM | Attn WILLIAM 3226 COUNTY RD #30 CRAIG CO 81625 |
| 1071790 | SNC | 1607 AIRPORT ROAD EMMETSBURG IA 50536 |
| 1071007 | SNC MANUFACTURING CO | Attn INCORPORATED 101 WAUKAU AVE OSHKOSH WI 54901 |
| 1108288 | SNE ENTERPRISES, INC. | 888 SOUTHVIEW DRIVE MOSINEE WI 54455 |
| 1121185 | SNE ENTERPRISES, INC. | 1000 SOUTHVIEW DRIVE MOSINEE WI 54455 |
| 1554254 | SNEAD PAPER COMPANY INC | 1516 CALHOUN RD GREENWOOD SC 29649 |
| 1662543 | SNEAD PAULINE | Attn PAULINE 925 WEST 12TH ST. LAKELAND FL 33801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574308 | SNEADS ELEMENTARY SCHOOL | 1961 LOCKLEY AVE. SNEADS FL 32460 |
| 1611042 | SNEADS RENTAL NEEDS INC | BOX 1729 BEAVERTON OR 97075 |
| 1588694 | SNEADS RENTAL NEEDS INC. | POST OFFICE BOX 1729 BEAVERTON OR 97075 |
| 1588695 | SNEADS RENTAL NEEDS INC. | 14105 WQUTHWEST TUALATIN VALLE BEAVERTON OR 97005 |
| 1662544 | SNEARLY E | Attn E RT 1 BOX 31 JOPLIN MO 64801 |
| 1662545 | SNEED DANNY | Attn DANNY 10 CAPEWOOD RD #152 SIMPSONVILLE SC 29680 |
| 1662546 | SNEED JEFFERY | Attn JEFFERY 6153 BERQUER AVENUE CINCINNATI OH 45248 |
| 1662547 | SNEED MICHAEL | Attn MICHAEL PO BOX ACH HOPKINS PARK IL 60944 |
| 1079845 | SNEGAS RANDALL | 1024 HARTLAND DRIVE LAWRENCE KS 66049 |
| 1079845 | SNEGAS RANDALL C | 1024 HARTLAND DRIVE LAWRENCE KS 66049 |
| 1609437 | SNEGAS TEMPLETE | 2901 COMMERCE BLVD. IRONDALE AL 35210 |
| 1662549 | SNELGROVE DAVID | Attn DAVID 108 PINE GATE DRIVE GREENVILLE SC 29607 |
| 1662550 | SNELGROVE PHYLLIS | Attn PHYLLIS 2701 MARTIN PASADENA TX 77502 |
| 0076384 | SNELL & WILMER | 1 S. CHURCH AVENUE SUITE 1500 TUCSON AZ 85702 |
| 0076383 | SNELL AND WILMER | 3100 VALLEY BANK CENTER PHOENIX AZ 85073 |
| 1662552 | SNELL DENNIS | Attn DENNIS 14695 TOWNSHIP RD 469 LAKEVILLE OH 44638 |
| 1662553 | SNELL DOUGLAS | Attn DOUGLAS 2414 S JEFFERSON RD WOOSTER OH 44691 |
| 1662554 | SNELL J | Attn J 424 CARDINAL PLACE LAKELAND FL 33803 |
| 1662555 | SNELL LEWIS | Attn LEWIS 1006 N DEWEY OWOSSO MI 48867 |
| 1662556 | SNELL ROBIN | Attn ROBIN 1309 NW 12TH PLACE ANDREWS TX 79714 |
| 562313 | SNELL SHARI | Attn SHARI 14695 TOWNSHIP RD 469 LAKEVILLE OH 44638 |
| 1662558 | SNELLING 10432 | Attn JESS BOX 1954 ANDREWS TX 79714 |
| 1097297 | SNELLING ELAINE | Attn ELAINE 105 CALHOUN HILLS RD GASTON SC 29053 |
| 662559 | SNELLING PERSONNEL SERVICES | Attn SNELLING PERSONNEL SERVICES P O BOX 650765 DALLAS TX 75265-0765 |
| 545806 | SNELLINGS S0343 | P.O. BOX 650765 DALLAS TX 75265-0765 |
| 662559 | SNELLINGS JESS | P.O. BOX 910262 DALLAS TX 75391-0262 |
| 604090 | SNERGY SCHOOL | Attn C/O MULCAHY DRYWALL 1301 7TH AVENUE N. MINNEAPOLIS MN 55411 |
| 549381 | SNET | P.O. BOX 1861 NEW HAVEN CT 06508-0901 |
| 553388 | SNET PAGING INC | PO BOX 9533 NEW HAVEN CT 06534-0533 |
| 662560 | SNIDER ALICE | Attn ALICE 3697 COUNTY ROAD 61 ROBSTOWN TX 78380 |
| 1105460 | SNIDER ELECTRIC CO. C/O HIBERNIA NB | Attn SPECIAL ASSETS DEPT-ATT: T CHIASSON PO BOX 3597 BATON ROUGE LA 70821-3597 |
| 102983 | SNIDER ELECTRIC COMPANY | Attn DREW STATION P.O. BOX 5837 LAKE CHARLES LA 70606 |
| 1662561 | SNIDER JAMES | Attn JAMES 1228 CONWELL CASPER WY 82601 |
| 1662562 | SNIDER LEROY | Attn LEROY 7641 JFK DRIVE W JACKSONVILLE FL 32219 |
| 1662563 | SNIDER ROGER | Attn ROGER 700 SOWELL 2313 TEXARKANA TX 75501 |
| 1549354 | SNIDER TELECOM | P.O. BOX 251618 LITTLE ROCK AR 72225-1618 |
| 1662564 | SNIDER WILLIAM | Attn WILLIAM 5936 GROVE CREEK ROAD COLLIRAN CO 81624 |
| 1662565 | SNIPES D | Attn D 4883 CROSD POINTE DR. OLDSMAR FL 34677 |
| 1662566 | SNIPES HARRY | Attn HARRY 50 LOTT ROAD JOHNSTON SC 29832 |
| 1662567 | SNIPES TERESA | Attn TERESA 3580 PATRICIA ROAD POWDER SPRINGS GA 30073 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662568 | SNIPES WILLIAM | Attn WILLIAM 113 HENDERSON AVE GREENVILLE SC 29605 |
| 1662569 | SNISOAK THOMAS | Attn THOMAS 313 MILL STREET SOUTH PLAINFIELD NJ 7080 |
| 1662570 | SNIVELY KATHLEEN | Attn KATHLEEN 9747 OHIO PLACE BOCA RATON FL 33434 |
| 1662571 | SNIVELY KATHLEEN | Attn KATHLEEN 9747 OHIO PLACE BOCA RATON FL 33434 |
| 1662572 | SNODERLY JACK | Attn JACK 111 E WHARTON ELECTRA TX 76360 |
| 1662573 | SNOOK G | Attn G 16505 VIRGINIA AVE. A116 WILLIAMSPORT MD 21795 |
| 1662574 | SNOOK JULIA | Attn JULIA 16505 VIRGINIA AVENUE A116 WILLIAMSPORT MD 21795 |
| 1614988 | SNOW CANYON CLINIC INC | 272 E CENTER ST STE 101 IVINS UT 84738 |
| 1616361 | SNOW CHRISTENSEN & MARTINEAU | Attn 11TH FLOOR 10 EXCHANGE PLACE SALT LAKE CITY UT 84145 |
| 1076385 | SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PLACE 11TH FLOOR 45000 SALT LAKE CITY UT 84145 |
| 1072669 | SNOW CRAFT CO INC | 200 FULTON AVENUE GARDEN CITY PARK NY 11040 |
| 1662575 | SNOW DONNA | Attn DONNA 187 GUNSTOCK HILL RD GILFORD NH-3246 |
| 1101069 | SNOW FILTRATION CO | 4900 SPRING GROVE AVE. CINCINNATI OH 45232 |
| 1105882 | SNOW FILTRATION CO. | DEPARTMENT 839 CINCINNATI OH 45269 |
| 1662576 | SNOW GREGORY | Attn GREGORY 20 CEDAR STREET EDISON NJ 8820 |
| 1662577 | SNOW GUY | Attn GUY 211 MAYFIELD ROAD SIMPSONVILLE SC 29681 |
| 1662578 | SNOW JEFFREY | Attn JEFFREY 4521 13TH AVE N BIRMINGHAM AL 35212 |
| 1662580 | SNOW KRISTINE | Attn KRISTINE PO BOX 656 TYNGSBORO MA 1879 |
| 1662581 | SNOW MARIE | Attn MARIE 34A BROWN AVE. MANCHESTER NH 3103 |
| 1662582 | SNOW MICHAEL | Attn MICHAEL P O BOX 1727 VERNAL UT 84078 |
| 1662583 | SNOW MORRIS | Attn MORRIS 103 GATEWOOD AVE SIMPSONVILLE SC 29681 |
| 1662584 | SNOW MYRTLE | Attn MYRTLE 404 N E MAIN STREET SIMPSONVILLE SC 29681 |
| 1662585 | SNOW R | Attn R 338 SHERBURN ST. 8 EAGLE RIVER WI 54521 |
| 1662586 | SNOW STEVEN | Attn STEVEN 231 GASTON DRIVE WOODRUFF SC 29388 |
| 1559153 | SNOW VALLEY INC | PO BOX 6639 ANNAPOLIS MD 21401 |
| 1662587 | SNOW WILLIAM | Attn WILLIAM 1032 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1662588 | SNOWBERGER MINNIE | Attn MINNIE 5141 NEWTON FALLS RD L 44 RAVENNA OH 44266 |
| 554332 | SNOWBIRD SKI AND SUMMER RESORT | PO BOX 929000 SNOWBIRD UT 84092-9000 |
| 608494 | SNOWCREST LODGE | Attn CALIFORNIA WHOLESALE MATL SUPPLY 1215 KIRKWOOD MEADOWS DRIVE KIRKWOOD CA 95646 |
| 608291 | SNOWDEN ELECTRIC | 6820 ORANGETHORPE AVE SUITE A BUENA PARK CA 90620 |
| 662589 | SNOWDEN JOHN | Attn JOHN 10 N CALVERT STE 620 BALTIMORE MD 21202 |
| 662590 | SNOWDEN KENNETH | Attn KENNETH 392-1-B JUNEBERRY WAY GLEN BURNIE MD 21061 |
| 662591 | SNOWDEN SIRA | Attn SIRA P.O. BOX 865136 PLANO TX 75086 |
| 617769 | SNPE PROPULSION | RUE LAVOISIER - B.P. 2 - 91710 VERT-LE-PETIT IT 91710 |
| 662592 | SNYDER ALBERT | Attn ALBERT P O BOX 14 WEBB CITY MO 64870 |
| 662593 | SNYDER ANDREW | Attn ANDREW 4440 MELVIN CIRCLE E JACKSONVILLE FL 32210 |
| 662594 | SNYDER ANNA | Attn ANNA 151 SHACKAMAXON ST LEESPORT PA 19533 |
| 662595 | SNYDER ANNA | Attn ANNA 5412 NEIL ROAD RENO NV 89502 |
| 662596 | SNYDER AUDREY | Attn AUDREY 121 SYCAMORE ROAD BALTIMORE MD 21226 |
| 662597 | SNYDER BETTY | Attn BETTY 3 S CLARK AVE SOMERVILLE NJ 8876 |

Page: 3424 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572920 | SNYDER BRICK & BLOCK | 1733 INDUSTRIAL ESTATES DRIVE DAYTON OH 45409 |
| 1586698 | SNYDER BRICK & BLOCK | 3246 N. COUNTY ROAD 25A TROY OH 45373 |
| 1599060 | SNYDER BRICK & BLOCK | 233 SENATE DR MONROE OH 45050 |
| 1572922 | SNYDER BRICK & BLOCK | 2301 W. DOROTHY LANE MORAINE OH 45439 |
| 1572921 | SNYDER BRICK & BLOCK | 1735 IND. ESTATES DRIVE DAYTON OH 45409 |
| 1608600 | SNYDER BRICK & BLOCK | 1733 INDUSTRIAL ESTATES DAYTON OH 45409 |
| 1115707 | SNYDER BROTHERS CO. | 419 AVON STREET TOCCOA GA 30577 |
| 1662598 | SNYDER CHARLES | Attn CHARLES 417 S WALNUT ST. KALKASKA MI 49646 |
| 1586696 | SNYDER CONCRETE PRODUCTS | 2613 SOUTH DIXIE AVENUE DAYTON OH 45403 |
| 1662599 | SNYDER DAVID | Attn DAVID 10019 SHELL ROCK DEER PARK TX 77536 |
| 1662600 | SNYDER DAVID | Attn DAVID POST OFFICE BOX 339 KEOSAUQUA IA 52565 |
| 1662601 | SNYDER DEBRA | Attn DEBRA 10 FOREST VIEW DRIVE WERNERSVILLE PA 19565 |
| 1662602 | SNYDER DEBRA | Attn DEBRA 500 SHALTER AVENUE A102 TEMPLE PA 19560 |
| 1662603 | SNYDER DEWAYNE | Attn DEWAYNE 761 N GOLDEN STRIP DR MAULDIN SC 29662 |
| 1662604 | SNYDER EARL | Attn EARL 616 FOURTEENTH AVE BETHLEHEM PA 18018 |
| 1549353 | SNYDER ELECTRIC | 4699 N. DIXIE HWY. POMPANO BEACH FL 33064 |
| 1608441 | SNYDER ELECTRIC | 319 FOREST ROSE AVE. LANCASTER OH 43130 |
| 1662605 | SNYDER FRED | Attn FRED 7515 REDWOOD COUNTRY ORLANDO FL 32835 |
| 1550808 | SNYDER GENERAL CORP | P. O. BOX 2278 CAROL STREAM IL 60132-2278 |
| 1662606 | SNYDER GEORGIANA | Attn GEORGIANA 1733 KINGSTON ST. AURORA CO 80010 |
| 1077883 | SNYDER GERALD | 628 OPEL ROAD GLEN BURNIE MD 21060 |
| 1079791 | SNYDER GERALD | 20056 HOMESTEAD CT LAKEVILLE MN 55044-6828 |
| 1077883 | SNYDER GERALD M | 628 OPEL ROAD GLEN BURNIE MD 21060 |
| 1079791 | SNYDER GERALD T | 20056 HOMESTEAD CT LAKEVILLE MN 55044-6828 |
| 3588409 | SNYDER HEALTH CLINIC | Attn 6311 BIG SPRINGS HWY. C/P DUKE CONCRETE CONSTRUCTION CO. SNYDER TX 79549 |
| 3586480 | SNYDER HEALTH CLINIC | Attn 6311 BIG SPRINGS HWY. C/P DUKE CONCRETE CONSTRUCTION CO. SNYDER TX 79549 |
| 1662609 | SNYDER HOWARD | Attn HOWARD 285 19TH AVE SW CEDAR RAPIDS IA 52404 |
| 553264 | SNYDER INDUSTRIES INC | PO BOX 577 MARKED TREE AR 72365 |
| 549355 | SNYDER INDUSTRIES INC. | Attn MS #0795 P.O. BOX 3366 OMAHA NE 68176-0795 |
| 097811 | SNYDER INDUSTRIES, INC. | Attn MS #0795 P.O. BOX 3366 OMAHA NE 68176-0795 |
| 550019 | SNYDER INDUSTRIES, INC. | Attn MS #0795 P.O. BOX 3366 OMAHA NE 68176-0795 |
| 101508 | SNYDER INDUSTRIES, INC. | Attn P O BOX 3366 MS# 0795 OMAHA NE 68176-0795 |
| 1662610 | SNYDER JEFFREY | P. O. BOX 4583 LINCOLN NE 68504-4583 |
| 1662611 | SNYDER JEFFREY | Attn JEFFREY 4475 4TH STREET WINDSOR WI 53598 |
| 1662628 | SNYDER JOAN | Attn JOAN 398 POWELL MILL RD #A SPARTANBURG SC 29301 |
| 1662629 | SNYDER JR EDWARD | Attn EDWARD 29 BALDWIN PATH DEER PARK NY 11729 |
| 1662612 | SNYDER JR. CHARLES | Attn CHARLES 14 BROADWAY BAYONNE NJ 7002 |
| 1662614 | SNYDER KENNETH | Attn KENNETH 348 N 9TH ST FIRST FLOOR FRONT ALLENTOWN PA 18102 |
| 1662615 | SNYDER KIMBERLY | Attn KIMBERLY 5630 SUTTON RD. COGGON IA 52218 |
| 1108396 | SNYDER MARY | Attn MARY 621 N PROSPECT STREET SHREVE OH 44676 |
| | SNYDER OIL | PO BOX 129 BAGGS WY 82321 |

Page: 3425 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1662616 | SNYDER ORVILLE | Attn ORVILLE 1360 MORTON LANE LEWISPORT KY 42351 |
| 1662617 | SNYDER ORVILLE | Attn ORVILLE 1360 MORTON LANE LEWISPORT KY 42351 |
| 1662618 | SNYDER RANDALL | Attn RANDALL 1837 SCOTT BLVD COVINGTON KY 41014 |
| 1662619 | SNYDER RICHARD | Attn RICHARD 151 CINDY LANE KINGS MOUNTAIN NC 28086 |
| 1662620 | SNYDER ROBERT | Attn ROBERT 1 GOOSE NECK RD. LEVITTOWN PA 19007 |
| D1662621 | SNYDER ROBERT | Attn ROBERT 8540 W ACAPULCO LANE PEORIA AZ 85381 |
| N1662622 | SNYDER RONALD | Attn RONALD 915 8TH ST REEDSBURG WI 53959 |
| 1588697 | SNYDER RONALD | P O BOX 22819 TIGARD OR 97223 |
| 1596669 | SNYDER ROOFING | P O BOX 22819 TIGARD OR 97223 |
| 1588458 | SNYDER ROOFING & SHEET METAL | Attn SIPLAST 12650 SW HALL BLVD TIGARD OR 97223 |
| 1588525 | SNYDER ROOFING & SHEET METAL | Attn Z STREET & WYCOFF HAZARDOUS MATERIAL WAREHOUSE BREMERTON WA 98314 |
| 1611867 | SNYDER ROOFING/1000 DEXTER | Attn Z STREET & WYCOFF HAZARDOUS MATERIAL WAREHUSE BREMERTON WA 98314 |
| 1600018 | SNYDER ROOFING/CEDAR OAK SCHOOL | SIPLAST SEATTLE WA 98108 |
| 599450 | SNYDER ROOFING/GLENCOE H.S. | Attn SIPLAST 4515 SW CEDAR OAK DR. WEST LINN OR 97068 |
| 549352 | SNYDER SOUTHEAST INDUSTRIES | Attn SIPLAST 2700 N.W. GLENCOE RD. HILLSBORO OR 97123 |
| 1662623 | SNYDER STANLEY | P O BOX 630 ROANOKE AL 36274 |
| 1662624 | SNYDER TAMARA | Attn STANLEY 750 EAGLES COURT APT #3-C WESTMINSTER MD 21158 |
| 1662625 | SNYDER TIMOTHY | Attn TAMARA 1062 LAW STREET PACIFIC BEACH CA 92109 |
| 1662626 | SNYDER WILLIAM | Attn TIMOTHY 110 S CLEVELAND AVENUE DE FOREST WI 53532 |
| 1662627 | SNYDER WARREN | Attn WARREN P O BOX 183 BOTKINS OH 45306 |
| 070/8313 | SNYDER,JR. CHARLES | Attn WILLIAM P.O. BOX 2155 MARCO ISLAND FL 33969 |
| 078313 | SNYDER,JR. CHARLES | 2020L.ARKHALL ROAD BALTIMORE MD 21222 |
| 564214 | SNYDER-CROWN | 2020L.ARKHALL ROAD BALTIMORE MD 21222 |
| 554634 | SNYDER-INDUSTRIES | P.O. BOX 951188 CLEVELAND OH 44193 |
| 1618068 | SO CAROLINA WORKERS COMP | P.O. BOX 951181 CLEVELAND OH 44193 |
| 588615 | SO COMMUNITY COLLEGE | XX12 MARION STREET PO BOX 1715 COLUMBIA SC 29202 |
| 613467 | SO COMMUNITY COLLEGE | SMITH AND GREEN LAS VEGAS NV 89101 |
| 572651 | SO DAKOTA CONCRETE | SMITH AND GREEN LAS VEGAS NV 89101 |
| 572652 | SO DAKOTA CONCRETE | BOX 1079 PIERRE SD 57501 |
| 549361 | SO FLORIDA BUSINESS JOURNAL | Attn 4320 S. HWY 79 #34 RAPID CITY PLANT RAPID CITY SD 57709 |
| 1589720 | SO WESTERN PORT CEMENT | 1050 LEE WAGNER BLVD STE. 302 FORT LAUDERDALE FL 33315 |
| 589721 | SO WESTERN PORT CEMENT | PO BOX 1547 ODESSA TX 79760 |
| 549356 | SO-CAL AIRGAS | P O BOX 1547 ODESSA TX 79760 |
| 587966 | SO DAKOTA CONCRETE PRODUCTS | P.O. BOX 6030 LAKEWOOD CA 90714-6030 |
| 1613439 | SO DAKOTA CONCRETE PRODUCTS | P O BOX 1079 PIERRE SD 57501 |
| 1587967 | SO. DAKOTA CONCRETE PRODUCTS | Attn 4320 SOUTH HWY 79 RAPID CITY PLANT RAPID CITY SD 57709 |
| 1600902 | SO. MAINE MEDICAL CENTER MRI ADDN. | Attn #33 MITCHELL PLANT SOUTHEAST OF CITY P O BOX 387 MITCHELL SD 57301 |
| 1612764 | SO DAKOTA CONCRETE PRODUCTS CO. | Attn C/O NEW ENGLAND FP 3A MEDICAL CENTER DRIVE BIDDEFORD ME 4005 |
| 1602865 | SO.REGIONAL MEDICAL CENTER | PO BOX1079 PIERRE SD 57501 |
| 1070293 | SOABAR PRODUCTS GROUP | Attn C/O ADAMS SUPPORT BUILDING 11 UPPER RIVERDALE ROAD RIVERDALE GA 30274 |
| | | P O BOX 75373 CHICAGO IL 60675 |

| Person Code | Name | Address |
|---|---|---|
| 1097298 | SOAP & DETERGENT ASSOCIATION | 1500 K ST, SUITE 300 WASHINGTON DC 20005 |
| 1079305 | SOARD DAVID | 8571 CRANBROOK WAY FLORENCE KY 41042804? |
| 1079305 | SOARD DAVID L | 8571 CRANBROOK WAY FLORENCE KY 41042804? |
| 977163 | SOARES BOBBY | 217 ELM STREET CAMBRIDGE MA 02139 |
| 1562632 | SOARES BOBBY | Attn BOBBY 217 ELM STREET CAMBRIDGE MA 2139 |
| 977240 | SOARES JOHN | 93 LINCOLN ST. CAMBRIDGE MA 02141 |
| 1562633 | SOARES JOHN | Attn JOHN 93 LINCOLN ST. CAMBRIDGE MA 2141 |
| 986344 | SOARING EAGLE HOTEL | Attn 6711 EAST BROADWAY ROAD C/O PONTIAC CEILING MOUNT PLEASANT MI 48858 |
| 881774 | SOARING EAGLE HOTEL | Attn C/O PONTIAC CEILING AND PARTITION 6711 EAST BROADWAY ROAD MOUNT PLEASANT MI 48858 |
| 1562634 | SOBCZAK GREGORY | Attn GREGORY 2405 125TH STREET E BURNSVILLE MN 55337 |
| 1662635 | SOBCZAK JOSEPH | Attn JOSEPH 5387 AMBERWOOD LANE GREENFIELD WI 53221 |
| 979222 | SOBEL DEBORAH | 2666 GAYNOR WALKER MI 49544 |
| 979222 | SOBEL DEBORAH L | 2666 GAYNOR WALKER MI 49544 |
| 1562637 | SOBELMAN LARRY | Attn LARRY 11241 NW 7TH ST CORAL SPRINGS FL 33071 |
| 994863 | SOBIE CO. INC. | 3276 INDUSTRIAL DRIVE DUTTON MI 49316 |
| 1673741 | SOBIE CO. INC. | 3276 INDUSTRIAL DRIVE DUTTON MI 49316 |
| 1562638 | SOBOLEWSKA SABINA | Attn SABINA 199 E MAIN ST SOMERVILLE NJ 8876 |
| 1562639 | SOBUS RITA | Attn RITA 719 MAIDEN CHOICE LANE 226 CATONSVILLE MD 21228 |
| 1145809 | SOC OF COMPETITIVE INTEL. | Attn SUITE 520 1700 DIAGONAL RD ALEXANDRIA VA 22314 |
| 1147195 | SOCCER - RITSEMA ASSOC. | 7187 SPRINKLE RD. PORTAGE MI 49001 |
| 999491 | SOCIAL SCIENCE BUILDING | E. F. BRADY SAN DIEGO CA 92110 |
| 1560726 | SOCIAL SECURITY ADMINISTRATION | Attn OFFICE OF FINANCE P.O. BOX 17042 BALTIMORE MD 21235 |
| 994807 | SOCIAL WORKS C/O ARBOR INTERIORS | 610 E. UNIVERSITY ANN ARBOR MI 48109 |
| 1613314 | SOCIEDAD INDUSTRIAL DOM | DOMINICAN REPUBLIC DOMINICAN REPUBI IT 99999 DOMINICAN REPUBLIC |
| 1572241 | SOCIEDAD INDUSTRIAL DOMINICANA C PO | DOMINICAN REPUBLIC DOMINICAN REPUBI IT 99999 DOMINICAN REPUBLIC |
| 1624440 | SOCIEDADE ADVOGADOS | Attn APARTADO POSTAL 726 AVE. MAXIMO GOMEZ NO 182 SANTO DOMINGO IT 0 DOMINICAN REPUBLIC |
| 1624653 | SOCIETE DE CHIMIE INDUSTRIELLE - | Attn VEIGA GOMES BESSA MONTEIRO, MARQUES RUA MARQUES DE FRONTEIRA N 8 3 DT 1070 LISBOA 10 1070 |
| 1627058 | SOCIETE DE PROTECTION | Attn AMERICAN SECTION P O BOX 873 GRAND CENTRAL STATION NEW YORK NY 10163 |
| 1614716 | SOCIETE NOUVELLE DU LITTORAL | Attn DES INVENTIONS GROUP BREVATOME 25 RUE DE PONTHIEU, FRANCE 75 75008 |
| 1656983 | SOCIETY FOR CHEMICAL HAZARD | SIEGE SOCIAL & USINE Z.A. - BP 9 11370 LEUCATE 1 11370 |
| 1458807 | SOCIETY FOR HUMAN RESOURCE MANAGEME | Attn COMMUNICATION P O. BOX 1392 ANNANDALE VA 22003-9392 |
| 1008491 | SOCIETY FOR HUMAN RESOURCE MGMT. | Attn ATTN: ACCOUNTING DEPT 606 N WASHINGTON STREET ALEXANDRIA VA 22314-1997 |
| 1056958 | SOCIETY FOR HUMAN RESOURCE MGMT. | 606 N. WASHINGTON ST. ALEXANDRIA VA 22314 |
| 1053657 | SOCIETY FOR HUMAN RESOURCE MGMT. | PO BOX 79482 BALTIMORE MD 21279-0482 |
| 1560013 | SOCIETY FOR HUMAN RESOURCE MGMT. | PO BOX 79482 BALTIMORE MD 21279-0482 |
| 1104522 | SOCIETY FOR IMAGING SCIENCE | P O BOX 79482 BALTIMORE MD 21279-0482 |
| 1568877 | SOCIETY FOR INFORMATION MANAGEMENT | Attn AND TECHNOLOGY 7003 KILWORTH LANE SPRINGFIELD VA 22151 |
| 1565580 | SOCIETY FOR INFORMATION MGT | Attn BOSTON CHAPTER PO BOX 62016 NEWTON LOWER FALLS MA 02162-0116 |
| 1552054 | SOCIETY FOR MINING METALLURGY | Attn BOSTON CHAPTER PO BOX 62016 NEWTON LOWER FALLS MA 2162 |
| 1562872 | SOCIETY FOR THE PRESERVATION OF | Attn AND EXPLORATION INC P O BOX 625002 LITTLETON CO 80162-5002 |
| | | Attn NEW ENGLAND ANTIQUITIES 185 LYMAN STREET WALTHAM MA 2452 |

| Person Code | Name | Address |
|---|---|---|
| 1558412 | SOCIETY OF ACTUARIES | PO BOX 95918 CHICAGO IL 60694 |
| 1552737 | SOCIETY OF CHEMICAL INDUSTRY | Attn. AMERICAN SECTION 15 WEST 72ND ST SUITE 12N NEW YORK NY 10023-3445 |
| 1545808 | SOCIETY OF COMPETITIVE | Attn INTELLIGENT PROFESSIONALS P O BOX 79147 BALTIMORE MD 21279-0147 |
| 1565723 | SOCIETY OF CONSUMER AFFAIRS | Attn PROFESSIONAL 801 NORTH FAIRFAX ST SUITE 404 ALEXANDRIA VA 22314 |
| 1549358 | SOCIETY OF FIRE PROTECTION | Attn ENGINEERS ONE LIBERTY SQUARE BOSTON MA 02109-4825 |
| 1561017 | SOCIETY OF FIRE PROTECTION | Attn ENGINEERS 7315 WISCONSIN AVENUE BETHESDA MD 20814 |
| 1616651 | SOCIETY OF FORMER SPECIAL | Attn AGENTS OF THE F B I INC P O BOX 1027 QUANTICO VA 22134-1027 |
| 1097950 | SOCIETY OF LA. CPA'S | Attn SUITE 500 2400 VETERANS BLVD KENNER LA 70062-4739 |
| 1558854 | SOCIETY OF MANUFACTURING ENGINEERS | PO BOX 79001 DETROIT MI 48279-1212 |
| 1598582 | SOCIETY OF MANUFACTURING ENGINEERS | PO BOX79001 DETROIT MI 48279 |
| 1598583 | SOCIETY OF MANUFACTURING ENGINEERS | PO BOX79001 DETROIT MI 48279 |
| 1550148 | SOCIETY OF MANUFACTURING ENGRS | P O BOX 77231 DETROIT MI 48077-0331 |
| 1570467 | SOCIETY OF PLASTIC ENGINEERS | Attn PO BOX 0403 14 FAIRFIELD DRIVE BROOKFIELD CT 06804-0403 |
| 1101159 | SOCIETY OF PLASTICS ENGINEERS | Attn 14 FAIRFIELD DRIVE P O . BOX 403 BROOKFIELD CT 6804 |
| 1615738 | SOCIETY OF PLASTICS ENGINEERS | Attn P.O. BOX 403 14 FAIRFIELD DRIVE BROOKFIELD CT 06804-0403 |
| 1570490 | SOCIETY OF THE PLASTICS INDUSTRY IN | P O BOX 17031 BALTIMORE MD 21298-9503 |
| 1552715 | SOCIETY OF TRIBOLOGISTS & | Attn LUBRICATION ENGINEERS 840 BUSSE HWY PARK RIDGE IL 60068-2376 |
| 1559180 | SOCIETY OF WOMEN ENGINEERS | 1963 UNIVERSITY LISLE IL 60532 |
| 1560972 | SOCIETE NOUVELLE DU LITTORAL | Z.A . - BP 9 LEUCATE 11 11370 |
| 1550514 | SOCO LYNCH CORPORATION | Attn 1000 W TEMPLE FILE #2674 LOS ANGELES CA 90074 |
| 1617009 | SOCO LYNCH CORPORATION | 3270 E WASHINGTON BLVD LOS ANGELES CA 90012 |
| 1549359 | SOCO-LYNCH CORPORATION | FILE #2674 LOS ANGELES CA 90074-2674 |
| 1671394 | SOCO-WESTERN CORPORATION | Attn MR. JAIME A. CHUCK ESQ. PACIFIC TOWER SUITE 2750 1001 BISHOP ST. HONOLULU HI 96813 |
| 1671395 | SOCONY MOBIL COMPANY INC. | 3225 GALLOWS RD. FAIRFAX VA 20037 |
| 1662640 | SOCORRO ABEL | Attn ABEL 720 SOUTH 3RD ST 1 SAN JOSE CA 95112 |
| 1662641 | SODERSTROM RONALD | Attn RONALD 1139 WASHINGTON STREET WALPOLE MA 2081 |
| 1562962 | SODEXHO MARRIOTT SERVICES | P O BOX 905374 CHARLOTTE NC 28290-5374 |
| 1564954 | SODEXHO MARRIOTT SERVICES | P O BOX 62 SALEM NH 3079 |
| 1079227 | SOELLNER LAWRENCE | 7945 WYNBROOK ROAD BALTIMORE MD 21224 |
| 1079227 | SOELLNER LAWRENCE G | 7945 WYNBROOK ROAD BALTIMORE MD 21224 |
| 1077871 | SOELLNER LINDA | 7945 WYNBROOK ROAD BALTIMORE MD 21224 |
| 1077871 | SOELLNER LINDA C | 7945 WYNBROOK ROAD BALTIMORE MD 21224 |
| 1662644 | SOEST DOROTHEA | Attn DOROTHEA 118 OLD SUGAR CREEK ROAD HIGH RIDGE MO 63049 |
| 1662645 | SOESTER DAVID | Attn DAVID 8021 SIMS CREEK ROAD CASPER WY 82604 |
| 1608356 | SOFER BUILDING | Attn C/O EASLEY & RIVERS, INC. EAST CARSON STREET @ 29TH STREET PITTSBURGH PA 15206 |
| 1101588 | SOFIX CORP. | 2800 RIVERPORT RD. CHATTANOOGA TN 37406-1721 |
| 1662646 | SOFKA STANLEY | Attn STANLEY 6 ELM CT. ACTON MA 1720 |
| 1662847 | SOFRANKO SHIRLEY | Attn SHIRLEY 128 QUARRY ST APT A MOUNT PLEASANT PA 15666 |
| 1557920 | SOFTEDGE SOLUTIONS | 2290 N CLARA AVE DELAND FL 32720 |
| 1551704 | SOFTWARE BUSINESS APPLICATIONS | 2550 WARRENVILLE ROAD CHICAGO IL 60615 |

| Person Code | Name | Address |
|---|---|---|
| 1591972 | SOFTWARE CITY COMPUTER CENTER | 8047 GREENVILLE HIGHWAY SPARTANBURG SC 29301 |
| 1555165 | SOFTWARE MARKETING CENTER,INC | 4149 WINFIELD ROAD COLUMBUS OH 43220 |
| 1070291 | SOFTWARE PUBLISHING CO | P O BOX 2982 ANNAPOLIS MD 21401-2982 |
| 1618853 | SOFTWARE SERVICES & TRAINING | 50 NEW SALEM ST. STE B WAKEFIELD MA 1880 |
| 1081067 | SOFTWARE SPECTRUM | P O BOX 910666 DALLAS TX 75391-0866 |
| 1545812 | SOFTWARE SPECTRUM | P O BOX 910666 DALLAS TX 75391-0866 |
| 1570481 | SOFTWARE SPECTRUM | P O BOX 910666 DALLAS TX 75391-0866 |
| 0105400 | SOFTWARE SPECTRUM | P O BOX 910666 DALLAS TX 75391-0866 |
| 0101435 | SOFTWARE SPECTRUM - TEAM SG | 22721 E. MISSION LIBERTY LAKE WA 99019 |
| 1662648 | SOHA D | ATTN D 9 EAST STREET ADAMS MA 1220 |
| 1662649 | SOHA HENRY | ATTN HENRY 4 COLUMBIA ST. 62 ADAMS MA 1220 |
| 1662650 | SOHA STEPHEN | ATTN STEPHEN 28 WENZEL LANE STONY POINT NY 10980 |
| 1662651 | SOHALI ESMAIL | ATTN ESMAIL 2485 WICKLIFFE RD COLUMBUS OH 43221 |
| 1566317 | SOIL AND MATERIALS ENGINEERING,INC. | 43980 PLYMOUTH OAKS BOULEVARD PLYMOUTH MI 48170 |
| 1564831 | SOIL AND MATERIALS ENGINEERS INC | 43980 PLYMOUTH OAKS BLVD PLYMOUTH MI 48170-2584 |
| 1069646 | SOIL EXPLORATION CORP. | 148 PIONEER DR. LEOMINSTER MA 01453 |
| 0103000 | SOIL TESTING ENGINEERS, INC | 4100 LOUISIANA AVE. LAKE CHARLES LA 70605 |
| 1097413 | SOIL TESTING ENGINEERS, INC. | P.O. BOX 83710 BATON ROUGE LA 70884 |
| 1662652 | SOILEAU JAMES | Attn JAMES RT. 2, BOX 499-B VILLE PLATTE LA 70586 |
| 1069770 | SOILS EXPLORATION CORP | 148 PIONEER DR LEOMINSTER MA 1453 |
| 1545813 | SOILS EXPLORATION CORP | 148 PIONEER DR LEOMINSTER MA 1453 |
| 0808808 | SOIUZPATENT | 5/2 ILINKA ST MOSCOW 103735 |
| 1662653 | SOKOL PETER | Attn PETER 54 REDFIELD ROAD WAKEFIELD MA 1880 |
| 1662654 | SOKOL WILLIAM | Attn WILLIAM 1 RENE COURT MANDEVILLE LA 70471 |
| 1662655 | SOKOLOWSKI EDWARD | Attn EDWARD 11 HARRISON ST MAYNARD MA 1754 |
| 1662656 | SOKOLOWSKI STEVEN | Attn STEVEN 18 SUNSET ROAD MAYNARD MA 1754 |
| 0121882 | SOL B ABRAMS & | ZELDA ABRAMS JT TEN 331 WEBSTER DR NEW MILFORD NJ 07646-1117 |
| 0125755 | SOL KATZ | STATION A P O BOX 8465 TYLER TX 75711-8465 |
| 0121753 | SOL MESSER | DOBY ROAD MT FREEDOM NJ 7970 |
| 0120783 | SOL W LESNICK & | EILEEN N LESNICK JT TEN 7096 CLEMENTS W BLOOMFIELD MI 48322-2626 |
| 0177302 | SOLA DOMINIC | 58 HIGH STREET ANDOVER MA 01810 |
| 0570596 | SOLA/COMSTOCK LEASING | P.O. BOX 16168 MINNEAPOLIS MN 55416 |
| 0073216 | SOLADYNE CORPORATION | 5037 RUFFNER ST SAN DIEGO CA 92111 |
| 1662657 | SOLAKIAN CHRISTIAN | Attn CHRISTIAN 363 WINDERMER AVE LANSDOWNE PA 19050 |
| 1662658 | SOLAND JEFFREY | Attn JEFFREY 1528 N SEMINARY AVENUE  APT H WOODSTOCK IL 60098 |
| 1662659 | SOLAND JUDITH | Attn JUDITH 1048 PORTSMOUTH DRIVE ISLAND LAKE IL 60042 |
| 1662662 | SOLANO JR DOMINGO | Attn DOMINGO P O BOX 1853 PEARLAND TX 77588 |
| 1662663 | SOLANO JR.JOSE | Attn JOSE 3303 CYPRESS VICTORIA TX 77901 |
| 1662660 | SOLANO JUAN | Attn JUAN 551 LENREY AVE EL CENTRO CA 92243 |
| 1662661 | SOLANO RAMONA | Attn RAMONA 2109 PEARL FT WORTH TX 76106 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1562428 | SOLAR BEAR INC. | 325 CHEROKEE BLVD CHATTANOOGA TN 37405 |
| 1101211 | SOLAR BEAR, INC. | 325 CHEROKEE BLVD. CHATTANOOGA TN 37405 |
| 662664 | SOLAR JEFFREY | Attn JEFFREY 2810 REGINA DRIVE SILVER SPRING MD 20906 |
| 101738 | SOLAR SCREENS OF HOUSTON | BOX 34759 HOUSTON TX 77234 |
| 101443 | SOLAR SHIPPING AGENCY, INC. | 1800 W. LOOP SOUTH,STE 1860 HOUSTON TX 77056 |
| 552413 | SOLAR TESTING LABORATORIES INC | 5399 LANCASTER DR BROOKLYN HEIGHTS OH 44131 |
| 545814 | SOLARCHEM ENTERPRISES INC | P O BOX 70926 CHICAGO IL 60673-0926 |
| e081152 | SOLARES & CO INC | PO BOX 9558 BAYAMON PR PR 00960-8041 |
| 591133 | SOLARES & CO INC | PO BOX 9558 BAYAMON PR IT 00960-8041 |
| 662665 | SOLARES MARTA | Attn MARTA 20518 MALDEN ST CANOGA PARK CA 91306 |
| 1108403 | SOLARSUN INC. | 15 BLUEBERRY RIDGE ROAD EAST SETAUKET NY 11733 |
| 112336 | SOLARSUN INC. | Attn FLOWERFIELD INDUSTRIAL PARK BLDG 8 SUITE 15 SAINT JAMES NY 11780 |
| 113966 | SOLARSUN INC. | 138 GREELEY AVENUE SAYVILLE NY 11782 |
| 554699 | SOLATRON | P O BOX 8500 7845 PHILADELPHIA PA 19178 |
| 662666 | SOLBERG JOHN | Attn JOHN 150 HOLYOKE 1S VILLA PARK IL 60181 |
| 662667 | SOLBERG JOHN | Attn JOHN 2542 PRAIRIE #37 EVANSTON IL 60201 |
| 545815 | SOLBERG MANUFACTURING INC | P.O. BOX 309 ITASCA IL 60143-0309 |
| 662668 | SOLBERG ROCKY | Attn ROCKY FAMILY VILLAGE II, LOT 75 BELFIELD ND 58622 |
| 076387 | SOLBERG, STEWART, BOULGER, MILLER & | 1129 5TH AVENUE SOUTH 1897 FARGO ND 58107 |
| 662699 | SOLBOE WILLIAM | Attn WILLIAM 1313 LOST DAUPHIN RD DE PERE WI 54115 |
| 550318 | SOLDER STATION ONE INC | 2931 W CAPE COD WAY SANTA ANA CA 92703 |
| 593179 | SOLDERMASK INC | 17905 METZLER AVE HUNTINGTON BEACH CA 92647 |
| 072309 | SOLECTRON WASHINGTON | Attn SUITE A 8600 SOPER HILL ROAD EVERETT WA 98205-1111 |
| 588855 | SOLENTANCHE | PO BOX 100 DUMAS AR 71639 |
| 588856 | SOLENTANCHE | Attn HIGHWAY 212 WILBUR D MILLS DAM #2 DUMAS AR 71639 |
| 662670 | SOLER WALTER | Attn WALTER P.O. BOX 149 CAGUAS PR 726 |
| 662671 | SOLES PATRICIA | Attn PATRICIA 631C 4TH ST BRIDGEWATER NJ 8807 |
| 662672 | SOLESBEE RONNIE | Attn RONNIE 175 BRANNON CIRCLE INMAN SC 29349 |
| 588854 | SOLETANCHE | Attn HWY 212 WILBER D MILLS DAM #2 DUMAS AR 71639 |
| 618805 | SOLICO INC | BOX 6287 5119 EDITH BLVD NE ALBUQUERQUE NM 87107 |
| 653905 | SOLID COMPUTER DECISIONS INC | 801 CLANTON RD CHARLOTTE NC 28217 |
| 128461 | SOLID GOLD DISTRIBUTING CO INC | GEN COUNSEL 23839 SOUTH BANNING BLVD CARSON CA 90745 |
| 611546 | SOLID GOLD DISTRIBUTING CO., INC. | 23839 S. BANNING BLVD. CARSON CA 90745 |
| 103268 | SOLID STATE CONTROLS | 804 PARK TWO DR. SUGAR LAND TX 77478 |
| 588787 | SOLID WASTE AUTHORITY OF | Attn PALM BEACH COUNTY 7501 NORTH JOG ROAD WEST PALM BEACH FL 33412 |
| 588789 | SOLID WASTE AUTHORITY OF | Attn HAZARDOUS WASTE FACILITY 6161 NORTH JOG ROAD WEST PALM BEACH FL 33412 |
| 1102314 | SOLID WASTE TECHNOLOGIES, INC. | Attn 300 SWETT AVE. P.O. BOX 409 DALTON GA 30719 |
| 1097186 | SOLIDSTATE CONTROLS, INC. | P.O. BOX 98351 CHICAGO IL 60693 |
| 1101968 | SOLIDSTATE CONTROLS, INC. | 875 DEARBURN DR. COLUMBUS OH 43085 |
| 1555596 | SOLIDUS INTEGRATION | 26 WAYTE ROAD BEDFORD MA 01730-1630 |

| Person Code | Name | Address |
|---|---|---|
| 1662673 | SOLIMAN ANWAR | Attn ANWAR 450 NEWPORT CENTER DR 600 NEWPORT BEACH CA 92660 |
| 1103224 | SOLIMAR PNEUMATICS | 7250 COMMERCE CIRCLE MINNEAPOLIS MN 55432 |
| 1662674 | SOLIS ALMA | Attn ALMA 13862 ROSCOE BLVD PANORAMA CITY CA 91402 |
| 1662675 | SOLIS ALMA | Attn ALMA 13862 ROSCOE BLVD PANORAMA CITY CA 91402 |
| 1662676 | SOLIS ELIA C | Attn ELIA C 4907 MONTGOMERY MILLINGTON TN 38053 |
| 1662677 | SOLIS ESTELA | Attn ESTELA 2207 N HOUSTON FT WORTH TX 76106 |
| 1662678 | SOLIS GUSTAVO | Attn GUSTAVO P.O. BOX 531 ZAPATA TX 78076 |
| 1662679 | SOLIS JUAN | Attn JUAN 1525 WEST HOLLYWOOD CHICAGO IL 60660 |
| 1662680 | SOLIS PEDRO | Attn PEDRO 704 W. EDWARD FALFURRIAS TX 78355 |
| 1662681 | SOLIS RAUL | Attn RAUL 2508 ROSE AVE FORT WORTH TX 76106 |
| 1588790 | SOLITE MASONRY | P O BOX 15251 CHESAPEAKE VA 23320 |
| 1588791 | SOLITE MASONRY | P O BOX 15251 CHESAPEAKE VA 23320 |
| 1588792 | SOLITE MASONRY | 100 DOMINION BLVD. NORTH CHESAPEAKE VA 23320 |
| 1502757 | SOLITECH | 1751 S W 8TH STREET POMPANO BEACH FL 33069 |
| 200674 | SOLITRON DEVICES INC | SHEVACH SARAF CEO 3301 ELECTRONICS WAY WEST PALM BEACH FL 33407 |
| 1662682 | SOLIVAN ELBA | Attn ELBA 250 DREAHOOK RD LEBANON NJ 8833 |
| 1662683 | SOLIVEN TERESITA | Attn TERESITA 2901 CORVALLIS CRESCENT INDIANAPOLIS IN 46222 |
| 1571812 | SOLKATRONIC CHEMICALS INC | 351 PHILADELPHIA AVENUE MORRISVILLE PA 19067 |
| 1571813 | SOLKATRONIC CHEMICALS INC | 30 TWO BRIDGES ROAD FAIRFIELD NJ 7004 |
| 1508406 | SOLKATRONIC CHEMICALS, INC. | Attn ATTN: ACCOUNTS PAYABLE 30 TWO BRIDGES ROAD FAIRFIELD NJ 7004 |
| 1312338 | SOLKATRONIC CHEMICALS, INC. | Attn ATTN: RECEIVING DEPT. 351 PHILADELPHIA AVENUE MORRISVILLE PA 19067 |
| 1313967 | SOLKATRONIC CHEMICALS, INC. | Attn ATTN: PURCHASING DEPT. 30 TWO BRIDGES ROAD FAIRFIELD NJ 7004 |
| 1215105 | SOLKATRONICS CHEMICALS | Attn BUSINESS UNIT OF AIR PRODUCTS 351 PHILADELPHIA AVENUE MORRISVILLE PA 19067 |
| 1126174 | SOLL TRUST | TAECKER MARSHALL NEYHOFF GEN COUNSEL 11661 SAN VICENTE BLVD #802 LOS ANGELES CA 90049 |
| 1662685 | SOLLA VIRGINIA A | Attn VIRGINIA 6 MARYLAND DR TYNGSBORO MA 1879 |
| 1275527 | SOLLA VIRGINIA A | 6 MARYLAND DR TYNGSBORO MA 01879 |
| 1662686 | SOLLERS CATHERINE | Attn CATHERINE 719 MAIDEN CHOICE LANE HR690 BALTIMORE MD 21228 |
| 1662687 | SOLLOCK JR DONALD | Attn DONALD 407 SHADY ROCK HOUSTON TX 77015 |
| 1676388 | SOLO | 747 E. SAN ANTONIO, #100 EL PASO TX 79901 |
| 1070207 | SOLO HORTON BRUSHES INC | P O BOX 803 LITCHFIELD CT 6759 |
| 4073029 | SOLO SYSTEMS INC | 4001 INDUSTRIAL STREET ROWLETT TX 75088 |
| 1662688 | SOLOMAN GLORIA | Attn GLORIA 444 BROADWAY 1ST FLOOR LYNN MA 1904 |
| 1662689 | SOLOMON BARRY | Attn BARRY 394 NORTH RD BEDFORD MA 1730 |
| 1662690 | SOLOMON BARRY | Attn BARRY 394 NORTH RD BEDFORD MA 1730 |
| 1662691 | SOLOMON DANIEL | Attn DANIEL 850 MARK LANE. #212 WHEELING IL 60090 |
| 1600759 | SOLOMON POND PARK | Attn C/O EAST COAST FP 450 DONALD LYNCH BLVD. MARLBOROUGH MA 1752 |
| 1662692 | SOLOMON RAGNO | Attn RAGNO P.O. BOX 70757 RENO NV 89570 |
| 1120742 | SOLOMON S SIEGEL & | SYLVIA SIEGEL JT TEN 25777 WOODWARD AVE APT 202 ROYAL OAK MI 48067-0948 |
| 1608614 | SOLOMON SCHECHTER SCHOOL | Attn C/O CRESCENT INSTALATION 555 W HARTSDALE AVENUE HARTSDALE NY 10530 |
| 1125090 | SOLOMON W WHITE | 9200 VANTINE STREET PITTSBURGH PA 15235-1518 |

| Person Code | Name | Address |
|---|---|---|
| 1619023 | SOLOMON'S MINES / WRG / MARICOPA CO | 4220 W GLENROSA AVE PHOENIX AZ 85019 |
| 1662893 | SOLORIO MERCY | Attn MERCY 7680 FREDA AVE RIVERSIDE CA 92504 |
| 1662894 | SOLORZANO CINDY | Attn CINDY 1307 WEST ARGYLE CHICAGO IL 60640 |
| 1662895 | SOLORZANO DILIA | Attn C/O NIEHAUS CONSTRUCTION 4151 SARPY AVENUE SAINT LOUIS MO 63110 |
| 1662896 | SOLOVEY ANN | Attn DILIA 100 LA SALLE STREET 3C NEW YORK NY 10027 |
| 1102335 | SOLTEC CORP. | Attn ANN 33 LUTHER AVENUE HOPELAWN NJ 8861 |
| 1564298 | SOLTEX | 12977-T ARROYO ST. SAN FERNANDO CA 91340 |
| 1611067 | SOLTEX | Attn SYNTHETIC OILS & LUBRICANTS OF TX P O BOX 4493 HOUSTON TX 77210 |
| 1102384 | SOUBLE SOLUTIONS | DOWNTOWN COURT HOUSE SAN DIEGO CA 92101 |
| 1108405 | SOLUOL CHEMICAL INC. | 3 LOUISE LN GLADSTONE NJ 7934 |
| 1115825 | SOLUOL CHEMICAL INC. | PO BOX 112 WEST WARWICK RI 2893 |
| 1102359 | SOLUTIA | GREENHILL & MARKET STS. WEST WARWICK RI 2893 |
| 1600352 | SOLUTIA | Attn 10300 OLIVE BLVD. P.O. BOX 66760 SAINT LOUIS MO 63166 |
| 1606062 | SOLUTIA | 720 WORCESTER ST. SPRINGFIELD MA 1151 |
| 1103685 | SOLUTIA | 800 NORTH LINDBERGH SAINT LOUIS MO 61675 |
| 1594861 | SOLUTIA | Attn C/O DUCOA 3801 N. HAWTHORNE ST. CHATTANOOGA TN 37406 |
| 1594841 | SOLUTIA - PENSACOLA | BUILDING 42Y/RECEIVING 3000 CHEMSTRAND RD. GONZALEZ FL 32560-0097 |
| 1069450 | SOLUTIA INC | Attn W SCOTT BECHTEL 3000 OLD CHEMSTRAND ROAD BOX 97 FL 32560-0097 |
| 1113172 | SOLUTIA INC | Attn PLANT RECEIVING HIGHWAY 20 WEST DECATUR AL 35602 |
| 1617376 | SOLUTIA INC | BOX 75265 CHICAGO IL 60675 |
| 1559827 | SOLUTIA INC | Attn PURCHASING DEPARTMENT 800 N. LINDBERGH BLVD  SAINT LOUIS MO 63166 |
| 1115463 | SOLUTIA INC | 800 NORTH LINDBERGH BLVD. SAINT LOUIS MO 63167 |
| 1114187 | SOLUTIA INC | Attn ATTN: PURCHASING PO BOX 2204 DECATUR AL 36602 |
| 1112334 | SOLUTIA INC | 300 BIRMINGHAM HIGHWAY ANNISTON AL 36201 |
| 1108399 | SOLUTIA INC | PO BOX 66942 GONZALEZ FL 32560-0097 |
| 1108400 | SOLUTIA INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 66942 SAINT LOUIS MO 63166-6942 |
| 1112332 | SOLUTIA INC | Attn RESEARCH DEPARTMENT 800 N. LINDBERGH BLVD. SAINT LOUIS MO 63166 |
| 1112333 | SOLUTIA INC | Attn DELIVERY STATION 421 3000 OLD CHEMSTRAND ROAD CANTONMENT FL 32533-8926 |
| 1108400 | SOLUTIA INC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 66942 SAINT LOUIS MO 63166-6942 |
| 1108398 | SOLUTIA INC | Attn ATTN: ACCOUNTS PAYABLE-CSSE 800 N. LINDBERGH BLVD. SAINT LOUIS MO 63166 |
| 1108397 | SOLUTIA INC. | Attn ATTN: NEVILLE SLATE PO BOX 711 ALVIN TX 77511-9888 |
| 1111679 | SOLUTIA INC. | Attn ATTN: SHIPPING/RECEIVING DEPT & RAD FM 2917 ALVIN TX 77511-9888 |
| 1551059 | SOLUTIA INC. | P.O. BOX 75098 CHARLOTTE NC 28275-5098 |
| 1112331 | SOLUTIA INC. | Attn ATTN: SHPG/RECEIVING DEPT & RAD OFF FM 2917 ALVIN TX 77511-9888 |
| 1552208 | SOLUTIA INC. | PO BOX 75098 CHARLOTTE NC 28275 |
| 1102367 | SOLUTIA INC. (MONSANTO) | P.O. BOX 75098 CHARLOTTE NC 28275-5098 |
| 1596436 | SOLUTIA, INC | Attn ATTN: ACCOUNTS PAYABLE DEPARTMENT PO BOX66760 SAINT LOUIS MO 63166-6760 |
| 1107810 | SOLUTIA, INC. | Attn AT TN NEVILLE SLATE PO BOX 711 ALVIN TX 77511-9888 |
| 1594866 | SOLUTIA, INC. | ATTN ACCTS PAYABLE DEPT 10300 OLIVE BLVD. SAINT LOUIS MO 63166-6760 |
| 1070694 | SOLUTIONS | ONE LAFAYETTE AVE MORRISTOWN NJ 7960 |

| Person Code | Name | Address |
|---|---|---|
| 1563591 | SOLUTIONS | ONE LAFAYETTE AVE MORRISTOWN NJ 7960 |
| 1545816 | SOLUTIONS | Attn SUBSCRIPTION DEPARMENT P O BOX 615 HOLMES PA 19043-0615 |
| 1108404 | SOLVAY INTEROX, INC. | Attn ATTN ACCOUNTS PAYABLE PO BOX 27328 HOUSTON TX 77227-7328 |
| 702140 | SOLVAY MANAGEMENT | 3333 RICHMOND AVENUE HOUSTON TX 77098 |
| 1102046 | SOLVAY MINERALS | P.O. BOX 27328 HOUSTON TX 77227-7328 |
| 650961 | SOLVAY MINERALS INC | DEPT CH 10389 PALATINE IL 60055-0389 |
| 929337 | SOLVAY MINERALS, INC. | Attn ATTN: KARLA REES P.O. BOX 1167 GREEN RIVER WY 82935 |
| 912337 | SOLVAY POLYMERS INC | Attn ATTN: JOE A. BLACKSHEAR PO BOX 1000 DEER PARK TX 77536 |
| 824188 | SOLVAY POLYMERS INC | Attn C/O EXEL-LOGISTICS 9705 HWY 225 LA PORTE TX 77571 |
| 1014253 | SOLVAY POLYMERS INC | Attn ATTN: JOE A. BLACKSHEAR PO BOX 1000 DEER PARK TX 77536 |
| 1113173 | SOLVAY POLYMERS INC | Attn SOLVAY MANAGEMENT SERVICES INC 3333 RICHMOND AVENUE HOUSTON TX 77098 |
| 139994 | SOLVENT KLEENE INC | Attn GATE 4 1290 BATTLEGROUND ROAD DEER PARK TX 77536 |
| 674655 | SOLVENTS & CHEMICALS INC. | 131 1/2 LYNNFIELD STREET PEABODY MA 1960 |
| 252698 | SOMA KRISTINE | P O BOX 4160 HOUSTON TX 77210-4160 |
| 115677 | SOMANER LTDA | Attn KRISTINE BOX 205 WILMOT WI 53192 |
| 115929 | SOMANER LTDA | CRA 41 NO. 77-35 BOGOTA IT COLOMBIA |
| 115641 | SOMAR INDUSTRIES INTERNATIONAL | CRA 41 NO. 77-35 BOGOTA IT COLOMBIA |
| 456612 | SOMAX INC. | Attn 115 MAIN ST. P.O. BOX 395 TUCKAHOE NY 10707 |
| 1662699 | SOMDECERFF ADRIAN | 490 SUN VALLEY DR. BLDG. 2 STE. 203 ROSWELL GA 30076 |
| 170980 | SOMEC | Attn ADRIAN ROUTE 1 BOX 246 SAND SPRING OK 74063 |
| 682702 | SOMERA JR. PETER | Attn ROLLASON ENG & MFG INC. 140 ATLANTIC DRIVE MAITLAND FL 32751 |
| 1817902 | SOMERS JR EDWARD | Attn PETER 1605 NW 66TH AVENUE MARGATE FL 33063 |
| 607749 | SOMERS MANOR NURSING HOME | Attn EDWARD 210 SMITH ST NORTH ATTLEBORO MA 2760 |
| 1662701 | SOMERS MIDDLE SCHOOL | Attn C/O E PATTI 189 ROUTE 100 SOMERS NY 10589 |
| 147296 | SOMERS PAUL | Attn C/O MORRELL BROWN 150 ROUTE 202 SOMERS NY 10589 |
| 403868 | SOMERS PAUL C | Attn PAUL 10 OAK AVE WAKEFIELD MA 1880 |
| 137377 | SOMERSET BUILDING #4 | 10 OAK AVE WAKEFIELD MA 01880 |
| 955271 | SOMERSET CORP CENTER BUILDING 1 | Attn C/O EASTERN MATERIALS 200 SOMERSET CORPORATE BRIDGEWATER NJ 8807 |
| 149330 | SOMERSET CORPORATE CENTER | Attn C/O ISLAND LATHER & PLASTERING RT 202 BRIDGEWATER NJ 8807 |
| 141699 | SOMERSET CORPORATE CENTER @ @ | Attn C/O PYROMAX 100 SOMERSET CORPORATED BOULEVARD BRIDGEWATER NJ 8807 |
| 141161 | SOMERSET FINANCIAL | Attn C/O ISLAND LATHING & PLASTERING RT 202/RT 206 OFF OF COMMON WAY BRIDGEWATER NJ 8807 |
| 1662493 | SOMERSET FINANCIAL | Attn EDWARD 210 SMITH ST NORTH ATTLEBORO MA 2760 |
| 99839 | SOMERSET HILL COOPERATIVE CENTER | Attn C/O EASTERN MATERIALS ROUTE 202 - 206 NORTH BEDMINSTER NJ 7921 |
| 137377 | SOMERSET HOSPITAL | Attn C/O EASTERN MATERIAL 206 NORT AVENUE BEDMINSTER NJ 7921 |
| 1601263 | SOMERSET MEDICAL CENTER | 30 INDEPENDENCE BLVD. WARREN NJ 7060 |
| 1553362 | SOMERSET RECYCLING | Attn C/O SPECIALTY SPRAY 225 SOUTH CENTER AVE. SOMERSET PA 15501 |
| 1815887 | SOMERSET RECYCLING | Attn C/O UNITED FIREPROOFING 110 REHILL AVENUE SOMERVILLE NJ 8876 |
| 1662704 | SOMERVILLE DONALD | 735 BARNESBURGE ROAD SOMERSET KY 42501 |
| 1662703 | SOMERVILLE FLOYD | PO BOX 1348 SOMERSET KY 42502 |
| 1558488 | SOMERVILLE HIGH SCHOOL | Attn DONALD RT. 1, BOX 354 W. 144TH STREET GALLIANO LA 70354 |
|  |  | Attn FLOYD 8758 BETHEUL RD MILLINGTON TN 38063 |
|  |  | 81 HIGHLAND AVE SOMERVILLE MA 2143 |

| Person Code | Name | Address |
|---|---|---|
| 1662705 | SOMERVILLE W | Attn W 3670 GOLFVIEW DR WILLIAMSTON MI 48895 |
| 1554489 | SOMERVILLE-CAMBRIDGE ELDER SERVICES | PO BOX 338 SOMERVILLE MA 02144-0004 |
| 1103797 | SOMES-NICK & CO. | 407 S. DEARBORN ST. CHICAGO IL 60605 |
| 2759361 | SOMESNICK SALES CO INC | 407 S DEARBORN STREET SUITE 1630 CHICAGO IL 60605 |
| 1345817 | SOMMER & BARNARD | Attn 4000 BANK ONE TOWER 111 MONUMENT CIRCLE INDIANAPOLIS IN 46204-5140 |
| D09925 | SOMMER & MACA INDUSTRIES, INC. | 5501 WEST OGDEN AVENUE CHICAGO IL 60650 |
| 1662706 | SOMMER OLGA | Attn OLGA 2 BEECH ST ADAMS MA 1220 |
| 1662707 | SOMMER ROGER | Attn ROGER 4413 HICKORY NUT DRIVE MCHENRY IL 60050 |
| 1662708 | SOMMERS TIMOTHY | Attn TIMOTHY 3658 SHILOH RD SUAMICO WI 54173 |
| 1662709 | SOMMERS TRACY | Attn TRACY 22119 BOCA PLACE DR. #324 BOCA RATON FL 33433 |
| 1662710 | SOMMERVILLE JOHN | Attn JOHN 6311 PINEWOOD VILLAGE CIR LAKELAND FL 33811 |
| 1662712 | SOMMERVOLD ANNA | Attn ANNA 313 CORNELL DR MOMENCE IL 60954 |
| 1662713 | SOMONSKI ANN | Attn ANN WEST MAIN ST 60 SOMERVILLE NJ 8876 |
| 725382 | SOMPAN CHANAKAM | M C COURT 27/10 SOI BUAKEARD 5 BANGNA -TRAD RD KM 1 BANGNA BANKOK 10260 |
| 726756 | SOMPAN CHANAKAN | 27/10 MC COURT RM NO 110 SOI BUAKERTS BANGNA-TRAD RD KMI BANGNA BANKOK 10260 |
| 1662714 | SON CHARLES | Attn CHARLES 407 W TEXAS IOWA PARK TX 76367 |
| 810000 | SONAT BUILDING | Attn C/O ADAMS CONSTRUCTION 1900 5TH AVENUE NORTH BIRMINGHAM AL 35202 |
| 484104 | SONAT SOUTHERN NATURAL GAS | 1900 5TH AVE. N. BIRMINGHAM AL 35202 |
| 1072227 | SONATECH INC | 879 WARD DRIVE - ANNEX SANTA BARBARA CA 93111 |
| 1662716 | SONBERG JR HENRY | Attn HENRY 2617 GREEN SPRING AV JOPPA MD 21085 |
| 078401 | SONBERG TORY | 7 BRIGHT STAR COURT BALTIMORE MD 21206 |
| 078401 | SONBERG TORY G | 7 BRIGHT STAR COURT BALTIMORE MD 21206 |
| 588810 | SONDEREGGER | ATTN: ACCOUNTS PAYABLE MONTICELLO UT 84535 |
| 588812 | SONDEREGGER | 834 E. HWY 666 MONTICELLO UT 84535 |
| 588811 | SONDEREGGER, INC. | ATTN: ACCOUNTS PAYABLE MONTICELLO UT 84535 |
| 427810 | SONDRA D SHEETS | 1218 BRANDIE ST TUTTLE OK 73089-7465 |
| 497403 | SONECONORTHEASTERN, INC. | Attn DO NOT USE THIS CUSTOMER NUMBER 185 SOUTH ROAD GROTON CT 6340 |
| 097404 | SONECONORTHEASTERN, INC. | Attn DO NOT USE THIS CUSTOMER NUMBER P.O. BOX S GROTON CT 6340 |
| 1071458 | SONFARREL | Attn ATTN CAROL YINGER 3010 LAJOLLA ANAHEIM CA 92806 |
| 2352717 | SONGVICTOR DONALD | Attn DONALD 40 N. TOWER RD. 14-B OAKBROOK IL 60521 |
| 1122110 | SONIA DIVITTORIO | 123 ROLLINGS HILLS RD CLIFTON NJ 07013-4125 |
| 1211775 | SONIA SNEVA | C/O HEATH APT 1903 2645 S BAYSHORE DR COCONUT GROVE FL 33133-5443 |
| 116274 | SONIA WEINBERG | 1240 CORNING ST APT 202 LOS ANGELES CA 90035-2479 |
| 671459 | SONIC ELECTRIC INC | 3242 EAST 59TH STREET LONG BEACH CA 90805 |
| 1102155 | SONICS & MATERIALS, INC. | KENOSHA AVE. DANBURY CT 6810 |
| 1097633 | SONICS AND MATERIALS, INC. | 53 CHURCH HILL ROAD NEWTOWN CT 6470 |
| 1662718 | SONII-RICKS JUMA | Attn JUMA 41 NORTH 20TH STREET EAST ORANGE NJ 7017 |
| 1549364 | SONITROL CHICAGOLAND WEST | 1275 W ROOSEVELT RD. STE. 123 WEST CHICAGO IL 60185 |
| 564324 | SONITROL MID-ATLANTIC | 417 N 4TH STREET PHILADELPHIA PA 19123 |
| 564404 | SONITROL MID-ATLANTIC | 417 N 4TH STREET PHILADELPHIA PA 19123 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549363 | SONITROL SECURITY SYSTEMS | Attn SUITE 118 1275 W. ROOSEVELT ROAD, WEST CHICAGO IL 60185 |
| 1111774 | SONJA HEATH | APT 1903 2645 S BAYSHORE DR COCONUT GROVE FL 33133-5443 |
| 1111776 | SONJADIAN SNEVA | C/O GEOFFREY D HEATH APT 1903 2645 S BAYSHORE DR COCONUT GROVE FL 33133-5443 |
| 1123826 | SONNA INV CLUB | 26 MARICREST DRIVE AMHERST NY 14228-3041 |
| 1662719 | SONNABEND, JEFF | Attn JEFF 3838 STONEWALL DRIVE DE PERE WI 54115 |
| 1662720 | SONNEGA JAMES | Attn JAMES 131 BLUEBIRD DR 3C SOMERVILLE NJ 8876 |
| 1662721 | SONNENBERG SAMUEL | Attn SAMUEL 701 WEST LOGAN STERLING CO 80751 |
| 1620675 | SONNENSCHEIN NATH & ROSENTHAL | JOHN J ALLEN 601 S FIGUEROA ST SUITE 1500 LOS ANGELES CA 90017-5704 |
| 1662722 | SONNEVILLE BETH | Attn BETH 605 BOXFORD CIRCLE KING OF PRUSSIA PA 19406 |
| 1662723 | SONNIER CARL | Attn CARL 305 WAYNE ST NEW IBERIA LA 70560 |
| 1662724 | SONNIER CLIFFORD | Attn CLIFFORD 1409 MARIA DRIVE SULPHUR LA 70663 |
| 1662725 | SONNIER CLIFFORD | Attn CLIFFORD 1409 MARIA DRIVE SULPHUR LA 70663 |
| 1662726 | SONNIER DANNY | Attn DANNY RT. 1, BOX 53 IOTA LA 70543 |
| 1662727 | SONNIER DERRICK | Attn DERRICK 407 13TH ST. JENNINGS LA 70546 |
| 1662729 | SONNIER WILBERT | Attn WILBERT 901 A 2ND STREET GUEYDAN LA 70542 |
| 1662730 | SONNTAG ERIC | Attn ERIC 5317 LAKESHORE DR WICHITA FALLS TX 76310 |
| 1662731 | SONNTAG HERMAN | Attn HERMAN 500 WASHINGTON STREET GENEVA NY 14456 |
| 1662732 | SONNTAG REBECCA | Attn REBECCA 3311 CHERRY SNYDER TX 79549 |
| 1102036 | SONNY BELLON BUILDING SPECIALTIES, | P. O. BOX 16789 LAKE CHARLES LA 70616 |
| 1617138 | SONNY MERRYMAN, INC. | PO BOX 495 RUSTBURG VA 24588 |
| 1551434 | SONNY'S GLASS TINTING | 434 CENTRAL STREET SAUGUS MA 1906 |
| 1112339 | SONO - TEK CORP | Attn BUILDING #3 2012 ROUTE 9 WEST MILTON NY 12547 |
| 1108407 | SONO-TEK CORPORATION | Attn ATTN: ACCOUNTS PAYABLE BUILDING #3 2012 ROUTE 9 WEST MILTON NY 12547 |
| 1549366 | SONOBOND | 887 MATLACK ST WEST CHESTER PA 19382 |
| 1572095 | SONOCO COLOMBIANA S.A. | ATTN: SR. PABLO HOSSIE CALLE 139, NO 94-56 INT 5 SUBA BOGOTA II O COLOMBIA |
| 570893 | SONOCO CONTAINERS INC. | 674 RICHMOND STREET WEST CHATHAM, ONTARIO ON N7M 5K4 CANADA |
| 571894 | SONOCO CONTAINERS INC. | 674 RICHMOND STREET WEST CHATHAM, ONTARIO ON N7M 5K4 CANADA |
| 570532 | SONOCO ENGRAPH/PATTON COMPANY | 390 NEW ALBANY ROAD MOORESTOWN NJ 8057 |
| 1102005 | SONOCO FIBRE DRUM | 400 BLAIR ROAD CARTERET NJ 7008 |
| 571307 | SONOCO FIBRE DRUM | 400 BLAIR ROAD CARTERET NJ 7008 |
| 571309 | SONOCO FIBRE DRUM | 975 GLENN STREET VAN WERT OH 45891 |
| 571305 | SONOCO FIBRE DRUM | 2000 LITHONIA INDUSTRIAL BOULEVARD LITHONIA GA 30058 |
| 603812 | SONOCO FOR-PLAS LTDA. | RUA JOAO SIERRA, 246 CEP 13.600-000 SP 0 BRAZIL |
| 601243 | SONOCO PRODUCTS | 3100 OHIO DRIVE HENDERSON KY 42420 |
| 1617017 | SONOCO PRODUCTS CO | P O BOX 160 HARTSVILLE SC 29550 |
| 1097545 | SONOCO PRODUCTS CO. | Attn CONSUMER PRODUCTS DIVISION P.O. BOX 91218 CHICAGO IL 60693 |
| 1103203 | SONOCO PRODUCTS CO. | Attn CONSUMER PRODUCTS DIV. 761 SPACE DR. BEAVERCREEK OH 45434 |
| 1549367 | SONOCO PRODUCTS COMPANY | P.O. BOX 91218 CHICAGO IL 60693 |
| 571081 | SONOCO PRODUCTS COMPANY | Attn CENTRAL FLORIDA INDUSTRIAL PARK 1854 CENTRAL FLORIDA PARKWAY ORLANDO FL 32837 |
| 571306 | SONOCO PRODUCTS COMPANY | 2000 LITHONIA INDUSTRIAL BLVD LITHONIA GA 30058 |

| Person Code | Name | Address |
|---|---|---|
| 1571311 | SONOCO PRODUCTS COMPANY | 1900 COVINGTON AVENUE PIQUA OH 45356 |
| 1616281 | SONOCO PRODUCTS COMPANY | P O BOX 281728 ATLANTA GA 30384-1728 |
| 1612701 | SONOCO PRODUCTS COMPANY | 4347 IOWA STREET BENICA CA 94510 |
| 1611495 | SONOCO PRODUCTS COMPANY | Attn INDUSTRIAL CONTAINER DIVISION 1850 PARKWAY PLACE SUITE 820 MARIETTA GA 30067 |
| 1549825 | SONOCO PRODUCTS COMPANY | 13300 INTERSTATE DRIVE HAZELWOOD MO 63042 |
| 1609749 | SONOCO PRODUCTS COMPANY | Attn C/O W.R. GRACE & CO. ATTN.: ELAINE PANTANO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1594954 | SONOCO PRODUCTS COMPANY | Attn INDUSTRIAL CONTAINER DIVISION 1850 PARKWAY PLACE  SUITE 820 MARIETTA GA 30067 |
| 1593723 | SONOCO PRODUCTS COMPANY | 833 SOUTH 60TH AVENUE WAUSAU WI 54401 |
| 1571948 | SONOCO PRODUCTS COMPANY | 1440 RAGAN STREET MEMPHIS TN 38106 |
| 1577550 | SONOCO PRODUCTS COMPANY | Attn PRESIDENTS ISLAND PLANT PO BOX13423 MEMPHIS TN 38113 |
| 1571550 | SONOCO PRODUCTS COMPANY | ACCOUNTS PAYABLE - B06 HARTSVILLE SC 29551 |
| 1571302 | SONOCO PRODUCTS COMPANY | 3100 OHIO DRIVE HENDERSON KY 42420 |
| 1571080 | SONOCO PRODUCTS COMPANY | Attn PRES ISLAND PLANT 2755 HARBOUR MEMPHIS TN 38113 |
| 1551687 | SONOCO PRODUCTS COMPANY | Attn SUITE 820 1850 PARKWAY PLACE MARIETTA GA 30067 |
| 1549050 | SONOCO PRODUCTS COMPANY | PO BOX 102306 ATLANTA GA 30368 |
| 1571079 | SONOCO PRODUCTS COMPANY | 1350 INTERSTATE DRIVE MARYLAND HEIGHTS MO 63043 |
| 1549368 | SONOCO PRODUCTS COMPANY | P O. BOX 91218 CHICAGO IL 60693-1218 |
| 1600047 | SONOCO VENEZOLANA, C.A. | CALLE 1, GALPONES 46 Y 47, CONGLOMERADO IND MANUEL OLIVARES B. ZONA INDUSTRIAL SAN VICENTE II. MARACAY |
| 1571014 | SONOMA JAIL | Attn 562 RUSSELL AVE INTERIOR CONTRACTORS SANTA ROSA CA 95403 |
| 1654666 | SONOMA PACIFIC COMPANY | 2100 EMBARCADERO OAKLAND CA 94606 |
| 1622351 | SONS' POWDERCOATING, INC. | 1385 SOUTH HURON ST. DENVER CO 80223 |
| 1540818 | SONSHINE PRESCHOOL & DAY CARE | 53 NORTH MAIN STREET DERRY NH 3038 |
| 1554208 | SONY THEATRES | 205 DARTMOUTH STREET BOSTON MA 2116 |
| 1116574 | SONYA A DEANGELIS | 10331 MAGDALENA RD LOS ALTOS CA 94024-6416 |
| 1622234 | SOONER CONTAINER INC. | P. O. BOX 7801 THE WOODLANDS TX 77387 |
| 1622733 | SOPER BLANE | Attn BLANE 298 C ALPINE WAY WOODBRIDGE NJ 7095 |
| 1622734 | SOPER DEBRA | Attn DEBRA 1870 US HIGHWAY 601S CONCORD NC 28025 |
| 1445759 | SOPHEON TEL-TECH | DEPT CH10931 PALATINE IL 60055-0931 |
| 1123178 | SOPHIE ALTMAN | 80 AVE P BROOKLYN NY 11204-6101 |
| 1411186 | SOPHISTICATED GENTS | INVESTMENT CLUB C/O JEFF WILLIAS 317 AVON BLUE SPRINGS MO 64014-3713 |
| 1543679 | SOPREMA INC. | 1675 HAGGERTY DRUMMONDVILLE QC J2C 5P7 CANADA |
| 1613102 | SOR | 14685 WEST 105TH STREET LENEXA KS 66215 |
| 1597212 | SOR TESTING LABORATORIES INC. | 98 SAND PARK RD. CEDAR GROVE NJ 7009 |
| 1662735 | SORAIZ III JOAQUIN | Attn. JOAQUIN 6631 AVENUE O HOUSTON TX 77011 |
| 1602438 | SORBTECH | 1664 E. HIGHLAND ROAD TWINSBURG OH 44087 |
| 1121122 | SORELLE Y PARKER & WILLIAM | PARKER TTEES SORELLE Y PARKER REVOCABLE TRUST PO BOX 50131 ST LOUIS MO 63105-5131 |
| 1662742 | SORENSEN JR LAWRENCE | Attn LAWRENCE 8520 S MEADE BURBANK IL 60459 |
| 1662736 | SORENSEN KURT | Attn KURT P. O. BOX 598 CRAIG CO 81626 |
| 1079088 | SORENSEN LAWRENCE | 1319 E DUNSLOW LANE LOCKPORT IL 60441 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079088 | SORENSEN LAWRENCE | 1319 E DUNSLOW LANE LOCKPORT IL 60441 |
| 1079088 | SORENSEN LAWRENCE J | 1319 E DUNSLOW LANE LOCKPORT IL 60441 |
| 1662739 | SORENSEN LEIF | Attn LEIF RT 3, BOX 95B GOWER MO 64454 |
| 1078991 | SORENSEN LILLI | 8926 DORAL LANE ORLANDO PARK IL 60462 |
| 1078991 | SORENSEN LILLI A | 8926 DORAL LANE ORLANDO PARK IL 60462 |
| 1662741 | SORENSEN STEPHEN | Attn STEPHEN 196 ERVIN ST, CRAIG, CO 81625 |
| 1662743 | SORENSON DAVID | Attn DAVID 5 FRANKLIN AVE C-1 NUTLEY NJ 7110 |
| 1662744 | SORENSON JOHN | Attn JOHN 90 PARK ST NORTH READING MA 1864 |
| 7662745 | SOFIA ERMELINDA | Attn ERMELINDA 12 ELIOT ST BILLERICA MA 1821 |
| 1075540 | SOHAL JOHN | 1207 FREDRICK STREET ARLINGTON VA 22204 |
| 1662747 | SOHAL JOHN | Attn JOHN 1207 FREDRICK STREET ARLINGTON VA 22204 |
| 1662746 | SOHAL JOHN | Attn JOHN 1207 FREDRICK STREET ARLINGTON VA 22204 |
| 1662748 | SOHIANO ALEXANDER | Attn ALEXANDER 8820 BRONX AVENUE 202 SKOKIE IL 60077 |
| 1662749 | SORIANO MICHAEL | Attn MICHAEL 1218 WOODBINE AVE PLAINFIELD NJ 7060 |
| 1662750 | SORINMADE OLUMIDE | Attn OLUMIDE 78 QUEEN ANNES DR #3 WEYMOUTH MA 2189 |
| 1662751 | SORNSON SYLVIA | Attn SYLVIA 3136 E LARSON ROAD MADISON WI 53711 |
| 1662754 | SOROKA JR JOHN | Attn JOHN 114 MECHANIC ST LEOMINSTER MA 1453 |
| 1662752 | SOROKA KIRA | Attn KIRA 933 WILLIAMSON STREET 2 MADISON WI 53703 |
| 1662753 | SOROKA SANDRA | Attn SANDRA 243 OLD MAGOTHY BRIDGE ROAD PASADENA MD 21122 |
| 1662755 | SORRELL EDGAR | Attn EDGAR RT. 4 BOX 156A COLUMBIA MS 39429 |
| 0662756 | SORRELL FRANCES | Attn FRANCES 1810 OLD REEDY CREEK ROAD CARY NC 27513 |
| 1662757 | SORRELL FRANCES | Attn FRANCES 1810 OLD REEDY CREEK ROAD CARY NC 27513 |
| 1662758 | SORRELL GREGG | Attn GREGG 220 NORTH GREENFIELD RD. #16 MESA, AZ 85205 |
| 1662759 | SORRELL J | Attn J 104 CARMICHAEL CT CARY NC 27511 |
| 1128912 | SORRELL WILLIAM H | 109 STATE ST MONTPELIER VT 05609-1001 |
| 1662760 | SORRELLS JANICE | Attn JANICE 62 2ND ST SOMERVILLE NJ 8876 |
| 1662761 | SORRELLS JOE | Attn JOE 4123 LAVEROCK ROAD SPRING TX 77388 |
| 1077556 | SORRENTINO ROBERT | 16 ALDEN CIRCLE READING MA 01867 |
| 1077756 | SORRENTINO ROBERT | 16 ALDEN CIRCLE READING MA 01867 |
| 070314 | SORRENTINO TRUCKING INC | 44 WILBUR STREET LOWELL MA 1851 |
| 555456 | SORRENTINO TRUCKING, INC | 44 WILBUR STREET LOWELL MA 1851 |
| 587360 | SORRENTO LUMBER & SUPPLY | PO BOX146 SORRENTO LA 70778 |
| 587361 | SORRENTO LUMBER & SUPPLY | P.O. BOX 146 SORRENTO LA 70778 |
| 587362 | SORRENTO LUMBER & SUPPLY | HWY 61 SORRENTO LA 70778 |
| 1662763 | SORTINO DORIS | Attn DORIS 506 NORTH 74TH STREET OMAHA NE 68114 |
| 1662764 | SORTINO SUSAN | Attn SUSAN 466 MINNEFORD AVE BRONX NY 10464 |
| 1568353 | SOS CHILDRENS VILLAGE OF FLA | 3681 NORTHWEST 59TH PLACE COCONUT CREEK FL 33073 |
| 1805089 | SOS DATA, LLC | PO BOX 1132 CLIFTON NJ 07014-1132 |
| 1606419 | SOS DATA, LLC | 23 CAROL STREET CLIFTON NJ 7014 |
| 1556545 | SOS STAFFING SERVICES | PO BOX 510084 SALT LAKE CITY UT 84151 |

| Person Code | Name | Address |
|---|---|---|
| 1558645 | SOS TECHNOLOGIES | 2450 STANWELL DR. #100 CONCORD CA 94520 |
| 1662765 | SOSA HECTOR | Attn HECTOR 4340 TOMMY LEE LANE LAKELAND FL 33813 |
| 1662766 | SOSA JOSE | Attn JOSE 710 E NORTH AVE AURORA IL 60505 |
| 1662767 | SOSA OVIDIO | Attn OVIDIO 171 E 43 STREET HIALEAH FL 33013 |
| 1662768 | SOSA RAFAEL | Attn RAFAEL 6920 ALTAMIRA ST CORAL GABLES FL 33146 |
| 1662769 | SOSSONG RAYMOND | Attn RAYMOND 198 SHERMAN ST CAMBRIDGE MA 2140 |
| 1662770 | SOSTRIN THEA | Attn THEA 3 OAK DRIVE #3403 BUFFALO GROVE IL 60089 |
| 1662771 | SOTA CHERYL | Attn CHERYL 6515 W. JUNALIESKE DRIVE RICHMOND VA 23225 |
| LS00384 | SOTHEBY'S EXPANSION PROJECT | Attn C/O E. PATTI & SONS 1334 YORK AVENUE @ 72ND STREET MANHATTAN NY 10021 |
| LS-45821 | SOTHEBY'S INTERNATIONAL | Attn REALTY 980 MADISON AVE - 2ND FL NEW YORK NY 10021 |
| 1545820 | SOTHEBYS | 1334 YORK AVENUE NEW YORK NY 10021 |
| 1018470 | SOTIRIS MENDRINOS | 34 PATRON ST 145 64 KIFISSIA ATHENS |
| LS-49233 | SOTIS BUSINESS EQUIPMENT LTD. | 140 NASSAU STREET NEW YORK NY 10038 |
| 1662773 | SOTO ANDRES | Attn ANDRES 203 AVENUE C SEAGOVILLE TX 75159 |
| 1662775 | SOTO JOSE | Attn JOSE CALLE 1C-12, HACIENDA EL ZORZAL BAYAMON PR 961 |
| 1662776 | SOTO LOUIS | Attn LOUIS 1776 BICENTENNIAL WAY NORTH PROVIDENCE RI 2911 |
| 1662777 | SOTO ROMAN | Attn ROMAN 2813 N.W. 29TH STREET FT WORTH TX 76106 |
| 1662778 | SOUBA BRIDGET | Attn BRIDGET P.O. BOX 360522 MILPITAS CA 95035 |
| 1662779 | SOUCIE THOMAS | Attn THOMAS RR #3 BOX 7005M VASSALBORO, ME 4989 |
| 1662780 | SOUCY BRIAN | Attn BRIAN 1366 SHEFFIELD PARKWAY MARIETTA GA 30062 |
| 1662781 | SOUCY CARL | Attn CARL 55 FAIRVIEW AVE NASHUA NH 3060 |
| 1662782 | SOUCY KEVIN | Attn KEVIN P.O. BOX 1947 WESTFIELD MA 1086 |
| 1662783 | SOUCY KEVIN | Attn KEVIN P.O. BOX 505 WILTON NH 3086 |
| 1662784 | SOUCY ROLAND | Attn ROLAND 1058 PAGE STREET MANCHESTER NH 3104 |
| 1109232 | SOUCY TECHNO INC | Attn 468 ST. ROCH NORTH C ROCK FOREST QC J1N 2R6 CANADA |
| 12443 | SOUCY TECHNO INC | 468 ST. ROCH NORTH C ROCK FOREST QC J1N 2R6 CANADA |
| 1662785 | SOUDELIER TIMOTHY | Attn TIMOTHY 317 WEST 57TH STREET CUT OFF LA 70345 |
| 1662786 | SOUDERS CECIL | Attn CECIL ROUTE 1 13272 RD 370 STERLING CO 80751 |
| 1565249 | SOUHEIL MOUSSLY MD PA | 3890 TURTLE CREEK DRIVE PORT ORANGE FL 32119 |
| 1250433 | SOUKAL FLORAL CO INC | 6118 ARCHER AVE CHICAGO IL 60638-2740 |
| 154636 | SOUKAL FLORAL CO., INC. | 6118 ARCHER AVE. CHICAGO IL 60638-2740 |
| CP03272 | SOUKAL FLORAL CO., INC. & GREENHOUSE | 6118 ARCHER AVE. CHICAGO IL 60638-2740 |
| 1662787 | SOUKSAY LEE | Attn LEE 12 BEV AVE. PISCATAWAY NJ 8854 |
| 1662788 | SOULE CHRISTOPHER | Attn CHRISTOPHER 4041 CLAUSEN AVENUE WESTERN SPRINGS IL 60558 |
| 1662789 | SOULE MELVIN | Attn MELVIN 2812 EAGLES MERE CT ELLICOTT CITY MD 21042 |
| 1662790 | SOULIOTIS MICHAEL | Attn MICHAEL 39 PONDEROSA AVE METHUEN MA 1844 |
| 1077408 | SOULIOTIS MICHAEL T | 39 PONDEROSA AVE METHUEN MA 1844 |
| 1126467 | SOUND ADVICE INC | 1333 TOMIKE LAKE GENEVA WI 53147-1142 |
| 1102222 | SOUND ENGINEERING COMPANY, INC. | Attn 2709 EAST 24TH STREET P.O. BOX 71810 CHATTANOOGA TN 37407 |
| 1071666 | SOUND ENHANCEMENT INCORPORATED | 185 DETROIT STREET CARY IL 60013 |

| Person Code | Name | Address |
|---|---|---|
| 1588858 | SOUND ENVIRONMENTAL INC | PO BOX 355 TACOMA WA 98401 |
| 1592680 | SOUND MECHANICAL | Attn NAVAL SUB-BASE 10511 GERTSCH RD SE PORT ORCHARD WA 98366 |
| 1502597 | SOUND REDI MIX LLC | 4562 WESTSIDE HIGHWAY CASTLE ROCK WA 98611 |
| 1602595 | SOUND REDI-MIX | PMB 109 855 TROSPER RD S.W. #108 TUMWATER WA 98512 |
| 1616893 | SOUNDOFF | 2419 MONTCLAIR ST SAN DIEGO CA 92104-5346 |
| 1498200 | SOUNDS PERFECT, INC. | Attn THE GALLERIA ATRIUM 1407 YORK RD., STE. 210A LUTHERVILLE MD 21093 |
| 1636367 | SOURCE ENVIRONMENTAL & AGRICULTURE, | PO BOX 2308 ALPHARETTA GA 30023 |
| 1650419 | SOURCE EQUIPMENT CO | 38 FRUIT ST LEOMINSTER MA 1453 |
| 1581370 | SOURCE INC | P O BOX 890184 DALLAS TX 75389-0184 |
| 1649369 | SOURCE INDUSTRIAL INC. | P.O. BOX 146396 CHICAGO IL 60614 |
| 1612739 | SOURCE INDUSTRIAL SUPPLY | 24 HIGHPOINT DRIVE SPRINGFIELD NJ 7081 |
| 1549371 | SOURCE ONE WIRELESS | Attn DEPT. 8475 135 S. LASALLE CHICAGO IL 60674-8475 |
| 1656059 | SOURCE ONE, LLC | 440 COMMERCIAL STREET BOSTON MA 2109 |
| 1517074 | SOURCE SERVICE CORP | P O BOX 970956 DALLAS TX 75397-0956 |
| 1593370 | SOURCECOM | P O BOX 27-444 KANSAS CITY MO 64180 |
| 1570500 | SOURCECOM | P O BOX 27-444 KANSAS CITY MO 64180 |
| 1502283 | SOURDOUGH EXPRESS | 1832 TAFT HIGHWAY SIGNAL MOUNTAIN TN 37377 |
| 1586850 | SOURI S. LEE | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1562791 | SOUSA DARRYL | Attn DARRYL 7 JUANITA AVE. APT. #1 BOSTON MA 2215 |
| 1562792 | SOUSA KIMBERLY | Attn KIMBERLY 7 JUANITA AVE. RAYMOND NH 3077 |
| 1588859 | SOUSA READY MIX INC | PO BOX157 MOUNT SHASTA CA 96067 |
| 1588860 | SOUSA READY MIX INC | Attn POST OFFICE BOX 157 100 UPTON ROAD MOUNT SHASTA CA 96067 |
| 1588861 | SOUSA READY MIX INC. | 100 UPTON ROAD MOUNT SHASTA CA 96067 |
| 1562793 | SOUSA TODD | Attn TODD 53 HILLS FARM RD. CHESTER, NH 3036 |
| 1562794 | SOUTAR KATHLEEN | Attn KATHLEEN 8 AMY CT. LEBANON NJ 8833 |
| 1518164 | SOUTEL AMOCO INC | JOSIE FOSTER 5292 SOUTEL DRIVE JACKSONVILLE FL 32208-3473 |
| 1488846 | SOUTER & SONS | 2317 CRESTWOOD RD. SIOUX FALLS SD 57105 |
| 1488849 | SOUTER & SONS WAREHOUSE | 1601 AVE. C SIOUX FALLS SD 57105 |
| 1477601 | SOUTER PETER | 2409 MARYLAND AVENUE BALTIMORE MD 21218 |
| 1477602 | SOUTER PETER GEORGE | 2409 MARYLAND AVENUE BALTIMORE MD 21218 |
| 1601528 | SOUTH 6A PRODUCE C/O FOAMCO | HIGHWAY 376 EAST LAKE PARK GA 31636 |
| 1549525 | SOUTH 8TH ST AND GURLEY OIL GROUP M | Attn 612-607-7000 OPPENHEIMER WOLFF & DONNELLY ATTN: 45 SOUTH SEVENTH ST SUITE 3400 MINNEAPOLIS MN 55402-1609 |
| 1597550 | SOUTH ASIA CHEMICAL LTD | Attn RM 804 HONOUR INDUSTL CENTRE 8/F 6 SUN YIP ST CHAI WAN IT HONG KONG |
| 1614338 | SOUTH AUSTIN MARRIOTT | Attn C/O BAHL 4415 SO.I H 35 AUSTIN TX 78744 |
| 1592043 | SOUTH AUSTIN MEDICAL CENTER | 616 RADAM LANE AUSTIN TX 78704 |
| 1099027 | SOUTH BALTIMORE LEARNING CENTER | 28 EAST OSTEND ST BALTIMORE MD 21230 |
| 1662796 | SOUTH BARBARA | Attn BARBARA 214 PINE COVE DRIVE INMAN SC 29349 |
| 1574216 | SOUTH BAY ACE HARDWARE | 2200 KENSINGTON CT. OAK BROOK IL 60521 |
| 1574217 | SOUTH BAY ACE HARDWARE | HIGHWAY 98 SANTA ROSA BEACH FL 32459 |

| Person Code | Name | Address |
|---|---|---|
| 1072875 | SOUTH BAY CIRCUITS | 6409 WEST COMMONWEALTH AVE CHANDLER AZ 85226 |
| 1072596 | SOUTH BAY CIRCUITS INC | 3570 CHARTER PARK DRIVE SAN JOSE CA 95136 |
| 1072320 | SOUTH BAY CIRCUITS INC | 210 HILLSDALE AVE SAN JOSE CA 95136 |
| 0592347 | SOUTH BRUNSWICK HIGH SCHOOL | Attn C/O ISLAND LATHING & PLASTERING STOUT LANE SOUTH BRUNSWICK NJ 8512 |
| 1100411 | SOUTH CAROLINA AQUARIUM | Attn C/O WARCO CONSTRUCTION 350 CONCORD ST. CHARLESTON SC 29401 |
| 0659878 | SOUTH CAROLINA DEPARTMENT OF | Attn REVENUE MC PROPERTY TAX COLUMBIA SC 29214-0139 |
| 0642177 | SOUTH CAROLINA DEPARTMENT OF | Attn AGRICULTURE PO BOX 11280 COLUMBIA SC 29211 |
| 0617435 | SOUTH CAROLINA DEPARTMENT OF LABOR, | Attn LICENSING & REGULATION P O BOX 11329 COLUMBIA SC 29211 |
| 0586672 | SOUTH CAROLINA DEPT OF HEALTH AND E | DOUG BRYANT COMMISSIONER 2600 BULL ST BRYANTDE@COLUMB20DHECSTATESCUS COLUMBIA SC 29201 |
| 0656775 | SOUTH CAROLINA DEPT OF HIGHWAYS & | Attn PUBLIC TRANSPORTATION 390 FAIRGOUND ROAD LAURENS SC 29360 |
| 1560261 | SOUTH CAROLINA DEPT OF LLR | Attn ENVIRONMENTAL CERTIFICATION BOARD PO BOX 11409 COLUMBIA SC 29211 |
| 0575170 | SOUTH CAROLINA DHEC | Attn SCOTT WILSON PROJECT MGR BEACO RD 2600 BULL STREET COLUMBIA SC 29201-1708 |
| 0659647 | SOUTH CAROLINA DHEC | PO BOX 211849 COLUMBIA SC 29221 |
| 0756137 | SOUTH CAROLINA DHEC | 2600 BULL STREET COLUMBIA SC 29201 |
| 0597447 | SOUTH CAROLINA ELECTRIC & GAS | -77 COLUMBIA SC 29218 |
| 0553619 | SOUTH CAROLINA EMPLOYMENT | Attn SECURITY COMMISSION PO BOX 995 COLUMBIA SC 29202 |
| 0585740 | SOUTH CAROLINA HISTORY CENTER | Attn C/O ACOUSTICS, INC. PARK LANE & FARROW ROAD COLUMBIA SC 29202 |
| 0583912 | SOUTH CAROLINA JUNIOR CHAMBER OF | Attn COMMERCE YEARBOOK P O BOX 5387 COLUMBIA SC 29250-5387 |
| 1563214 | SOUTH CAROLINA OCCUPATIONAL | Attn SAFETY COUNCIL POST OFFICE BOX 61044 COLUMBIA SC 29260-1044 |
| 0597964 | SOUTH CAROLINA PRESTRESS | ATTN: ACCOUNTS PAYABLE LAKE CITY SC 29560 |
| 0658820 | SOUTH CAROLINA SPECIAL OLYMPICS | Attn OUTREACH PROGRAM PO BOX 5813 COLUMBIA SC 29250-5813 |
| 0554470 | SOUTH CAROLINA STATE TREASURER | 2600 BULL STREET COLUMBIA SC 29201-1708 |
| 0636699 | SOUTH CAROLINA STEEL | P.O. BOX 71 GREENVILLE SC 29602 |
| 1097709 | SOUTH CAROLINA TROOPERS ASSOC. | 330 ST ANDREWS RD COLUMBIA SC 29210 |
| 1555145 | SOUTH CAROLINA TRUCKING ASSOCIATION | PO BOX 50166 COLUMBIA SC 29250-0166 |
| 0458829 | SOUTH CENTRAL BELL | 85 ANNEX ATLANTA GA 30385-0001 |
| 0457410 | SOUTH CENTRAL BELL | 600 NORTH 19TH STREET BESSEMER AL 36020 |
| 0593587 | SOUTH CENTRAL BELL | 85 ANNEX ATLANTA GA 30386-0001 |
| 1011118 | SOUTH CENTRAL BELL OFFICE BLDG | Attn 4TH AVE NO. & COMMERCE ST. TECHNICRETE CORPORATION NASHVILLE TN 37219 |
| 1098834 | SOUTH CENTRAL BELL OFFICE TOWER | Attn COMMERCE STREET BETWEEN 3RD AND 4TH AVE ON NASHVILLE TN 37201 |
| 1495755 | SOUTH CENTRAL ELEM SCH C/O C D | Attn CUSTOM DRYWALL JOB # 96295 W 26TH & GRAND AVE MINNEAPOLIS MN 55405 |
| 0846653 | SOUTH CENTRAL POOL SUPPLY | 109 NORTHPARK BLVD. SUITE 401 COVINGTON LA 70433 |
| 0898722 | SOUTH CENTRAL POOL SUPPLY | 2160 HARDY PARKWAY GROVE CITY OH 43123 |
| 1001144 | SOUTH CENTRAL POOL SUPPLY | 5300 HORSESHOE LAKE ROAD #2 COLLINSVILLE IL 62234 |
| 1599486 | SOUTH CENTRAL POOL SUPPLY | 1420 ARMOUR ST. EAST RIDGE TN 37412 |
| 1594088 | SOUTH CENTRAL POOL SUPPLY | 7015 CESSNA DR. GREENSBORO NC 27405 |
| 1589482 | SOUTH CENTRAL POOL SUPPLY | 2100 F. NANCY HANKS DR. NORCROSS GA 30071 |
| 1587730 | SOUTH CENTRAL POOL SUPPLY | DON'T USE 2445 NORTHLINE INDUSTRIAL PARK MARYLAND HEIGHTS MO 63043 |
| 1588729 | SOUTH CENTRAL POOL SUPPLY | 9310 MEADOW VISTA BLVD. HOUSTON TX 77064 |
| 1587726 | SOUTH CENTRAL POOL SUPPLY | 3811 UNIVERSITY BLVD. #29 JACKSONVILLE FL 32217 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1588724 | SOUTH CENTRAL POOL SUPPLY | 2100-F NANCY HANKS DR. NORCROSS GA 30071 |
| 1588723 | SOUTH CENTRAL POOL SUPPLY | 11540 ADIE ROAD MARYLAND HEIGHTS MO 63043 |
| 1613471 | SOUTH CENTRAL POOL SUPPLY | 10801 MILLINGTON COURT CINCINNATI OH 45242 |
| 1603020 | SOUTH CENTRAL POOL SUPPLY | Attn 58-BROOKSVILLE - SCP POOL SUPPLY 16221 FLIGHT PATH DRIVE BROOKSVILLE FL 34609 |
| 1602722 | SOUTH CENTRAL POOL SUPPLY | 3691 SOUTH 73RD EAST AVE. TULSA OK 74145 |
| 1601638 | SOUTH CENTRAL POOL SUPPLY | SPA INDUSTRIAL PARK 209A BOURNE AVE. SAVANNAH GA 31408 |
| 1601189 | SOUTH CENTRAL POOL SUPPLY | 3511 W. GRAND RIVER AVE. HOWELL MI 48843 |
| 1588718 | SOUTH CENTRAL POOL SUPPLY | 320 QUAPAH AVE. N. OKLAHOMA CITY OK 73107 |
| 1585654 | SOUTH CENTRAL POOL SUPPLY | 109 NORTHPARK BLVD #4TH FLOOR COVINGTON LA 70433-5005 |
| 1585662 | SOUTH CENTRAL POOL SUPPLY | 1619-A CAPITOL CIRCLE N.E. TALLAHASSEE FL 32308 |
| 1588713 | SOUTH CENTRAL POOL SUPPLY | 109 NORTHPARK BLVD #4TH FLOOR COVINGTON LA 70433-5005 |
| 1588714 | SOUTH CENTRAL POOL SUPPLY | 109 N. PARK BLVD. 4TH FLOOR COVINGTON LA 70433-5070 |
| 1585657 | SOUTH CENTRAL POOL SUPPLY, INC. | 7301 ELLIS ROAD WEST MELBOURNE FL 32904 |
| 1588717 | SOUTH CENTRAL POOL SUPPLY, INC. | 4460 SOUTH BLVD. CHARLOTTE NC 28209 |
| 1588721 | SOUTH CENTRAL POOL SUPPLY, INC. | 3900 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| 1588732 | SOUTH CENTRAL POOL SUPPLY, INC. | 2900 DAWN ROAD JACKSONVILLE FL 32246 |
| 1588716 | SOUTH CENTRAL POOL.S | 1305 TRANSPORT DR. RALEIGH NC 27603 |
| 1595125 | SOUTH CENTRAL POOL W SUPPLY, INC. | 3900 MIDDLEBROOK PIKE KNOXVILLE TN 37921 |
| 1588710 | SOUTH CENTRAL READY MIX | BOX 698 PRENTISS MS 39474 |
| 1588712 | SOUTH CENTRAL READY MIX | HWY 84 W. MONTICELLO MS 39654 |
| 1611046 | SOUTH CENTRAL READY MIX | P O BOX 698 PRENTISS MS 39474 |
| 1588711 | SOUTH CENTRAL READY MIX | 1780 JOHN ST. PRENTISS MS 39474 |
| 1108408 | SOUTH CHEM, INC. | Attn 2000 E. PETTIGREW STREET PO BOX 1491 DURHAM NC 27702 |
| 1112340 | SOUTH CHEM, INC. | 4200 AZALEA DRIVE NORTH CHARLESTON SC 29405 |
| J110072 | SOUTH CHICAGO PACKING | 945 WEST 38TH STREET CHICAGO IL 60609 |
| 1553519 | SOUTH COAST AIR QUALITY | Attn MANAGEMENT DISTRICT 21865 COPLEY DRIVE DIAMOND BAR CA 91765 |
| 1570734 | SOUTH COAST AIR QUALITY MANAGEMENT | Attn DISTRICT P.O. BOX 4940 DIAMOND BAR CA 91765-0940 |
| 1609221 | SOUTH COAST CONCRETE PRODUCTS, INC. | 14 MELISSA LYNN DRIVE DARTMOUTH MA 2747 |
| 1609220 | SOUTH COAST CONCRETE PRODUCTS,INC. | 999 REED ROAD DARTMOUTH MA 2747 |
| 1611132 | SOUTH COAST PLAZA | Attn CST ENVIRONMENTAL C/O THOMPSONS BUILDING MATERIALS 949 SOUTH COAST DRIVE COSTA MESA CA 92626 |
| 1599002 | SOUTH COAST POOL PLASTERING INC | Attn D/B/A SAN DIEGO POOL PLASTERING 1750 VALLE VISTA ROAD LAKESIDE CA 92040 |
| 1563982 | SOUTH COAST REPERTORY | P.O. BOX 2197 COSTA MESA CA 92628-2197 |
| 1598190 | SOUTH COBB HIGH SCHOOL | Attn C/O KEVIN RUSSELL CO  1920 CLAY ROAD SW AUSTELL GA 30106 |
| 1608897 | SOUTH COBB HIGH SCHOOL | Attn ALPHA INSULATION 1920 CLAY ROAD AUSTELL GA 30106 |
| 1609203 | SOUTH COBB HIGH SCHOOL | Attn C/O ALPHA INSULATION 1920 CLAY ROAD AUSTELL GA 30106 |
| 1574133 | SOUTH COMMONS CIVIC CENTER | 800 LUMPKIN BLVD. COLUMBUS GA 31901 |
| 1587366 | SOUTH COUNTY CONCRETE | Attn DO NOT USE 8400 EAGER RD BRENTWOOD MO 63144 |
| 1587367 | SOUTH COUNTY CONCRETE INC. | Attn DO NOT USE 8400 EAGER ROAD BRENTWOOD MO 63144 |
| 1587368 | SOUTH COUNTY CONCRETE INC. | Attn DO NOT USE - NOW AMERICAN #511061 5000 BUSSEN ROAD SAINT LOUIS MO 63129 |
| 1565248 | SOUTH COUNTY HOSPITAL INC | 100 KENYON AVE WAKEFIELD RI 2879 |

Page:   3441 of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1603652 | SOUTH CREEK OFFICE BLDG. | Attn C/O E&K CONSTRUCTION 13160 FOSTER OVERLAND PARK KS 66213 |
| 1555316 | SOUTH DAKOTA AMERICAN CONCRETE | Attn PAVEMENT ASSOCIATION PO BOX 1057 PIERRE SD 57501 |
| 1587965 | SOUTH DAKOTA CONCRETE PRODUCTS | P. O. BOX 1079 PIERRE SD 57501 |
| 1554060 | SOUTH DAKOTA READY MIXED CONCRETE | Attn ASSOCIATION PO BOX 1963 ABERDEEN SD 57402-1963 |
| 1662797 | SOUTH DANIEL | Attn ASSOCIATION PO BOX 1963 ABERDEEN SD 57402-1963 |
| 1557432 | SOUTH EAST ASIA | Attn DANIEL ROUTE 3 BOX 348 CLINTON SC 29325 |
| 1109216 | SOUTH EASTERN INSULATING GLASS CO | Attn IRON & STEEL INSTITUTE PO BOX 7094 SELANGOR DARUL EHSAN IT 99999 |
| 1114189 | SOUTH EASTERN INSULATING GLASS CO | Attn ATTN: ACCOUNTS PAYABLE 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 1113174 | SOUTH EASTERN INSULATING GLASS CO | Attn ATTN: PURCHASING DEPT. 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 1552978 | SOUTH EASTERN MACHINING, INC. | Attn ATTN: RECEIVING DEPT. 6477 B PEACHTREE INDUSTRIAL BLVD. ATLANTA GA 30360 |
| 1545826 | SOUTH EIGHTH ST PRP GRP | P.O. BOX 393 PIEDMONT SC 29673 |
| 1603959 | SOUTH END ZONE | Attn C/O CHARLOTTE KNIGHT MLGW 220 SOUTH MAIN ST MEMPHIS TN 38103 |
| 1617213 | SOUTH FLORIDA BUSHOG SERVICE INC | Attn OSU STADIUM RENOVATION C/O P.J. DICK 1940 CANNON DRIVE COLUMBUS OH 43210 |
| 1559293 | SOUTH FLORIDA BUSINESS JOURNAL | 5540 NW 76TH PLACE COCONUT CREEK FL 33073 |
| 1551559 | SOUTH FLORIDA COMPENSATION | 1050 LEE WAGNER BLVD SUITE 302 FORT LAUDERDALE FL 33315 |
| 1559580 | SOUTH FLORIDA COMPENSATION & | Attn & BENEFITS ASSOCIATION P O BOX 33161 PALM BEACH GARDENS FL 33420-3161 |
| 1568520 | SOUTH FLORIDA COMPENSATION & | Attn BENEFITS ASSOCIATION 12659 S DIXIE HIGHWAY SUITE 140 MIAMI FL 33156 |
| 1588769 | SOUTH FLORIDA CONCRETE | Attn BENEFITS ASSOCIATION 2901 CLINT MOORE RD SUITE 202 BOCA RATON FL 33496 |
| 1588768 | SOUTH FLORIDA CONCRETE & READYMIX | 9500 N.W. 109TH STREET MEDLEY FL 33178 |
| 1545823 | SOUTH FLORIDA HOMETENDERS | 9500 NW 109TH STREET MEDLEY FL 33178 |
| 1545824 | SOUTH FLORIDA SOCCER | P.O. BOX 810514 BOCA RATON FL 33481-0514 |
| 1549362 | SOUTH FLORIDA TEST SERVICE | Attn ORGANIZING COMMITTEE 601 BRICKELL KEY DR. #204 MIAMI FL 33131 |
| 1552349 | SOUTH FLORIDA TRANE SERVICE | P O BOX 95897 CHICAGO IL 60694-5897 |
| 1072704 | SOUTH FLORIDA WATER MGMT DISTRICT | 7415 NW 19 ST. SUITE C. MIAMI FL 33126 |
| 1556855 | SOUTH FLORIDA YOUTH HOCKEY ASSOC. | 3301 GUNCLUB ROAD WEST PALM BEACH FL 33406 |
| 5734405 | SOUTH GEORGIA MEDICAL CENTER | PO BOX 452198 SUNRISE FL 33345 |
| 587751 | SOUTH GWINNETT HIGH SCHOOL | 211 COWART STREET VALDOSTA GA 31605 |
| 572842 | SOUTH HAMPTON BLOCK & TILE | Attn 2288 E. MAIN STREET C/O KEVIN RUSSELL CO SNELLVILLE GA 30278 |
| 572841 | SOUTH HAMPTON BLOCK&TILE | 30 OLD MONTAUK HWY WAINSCOTT NY 11975 |
| 549373 | SOUTH HARLEM AUTO SUPPLY | 1540 NORTH HIGHWAY SOUTHAMPTON NY 11968 |
| 545838 | SOUTH HILL MED CENTER | 5643 SOUTH HARLEM AVENUE CHICAGO IL 60638 |
| 069230 | SOUTH HILLS COUNTRY CLUB | 2830 S GRAND BLVD. 101 SPOKANE WA 99203-2580 |
| 545837 | SOUTH HILLS DATACOMM | Attn BOB PEREZ ADJUSTERS 636 S. SECOND AVE. SUITE C COVINA CA 91723 |
| 562246 | SOUTH HILLS HEALTH SYSTEM | 760 BEECHNUT DRIVE PITTSBURGH PA 15205-1800 |
| 1125031 | SOUTH HILLS INV CLUB | Attn JEFFERSON HEALTH SERVICES P O BOX 371667M PITTSBURGH PA 15250 |
| 1587289 | SOUTH HILLS LUMBER & BLDG | A PARTNERSHIP 209 MERRIMAC ST PITTSBURGH PA 15211-1425 |
| 1587290 | SOUTH HILLS LUMBER & BUILDING | Attn 100 NO BARRINCA AVE STE900 MATERIALS WEST COVINA CA 9791 |
| 1586090 | SOUTH INSULATION | Attn SUITE 700 100 N. BARRANCA AVE. WEST COVINA CA 91791 |
| 1586104 | SOUTH INSULATION | 1627 COLUMBIA COLLEGE DRIVE COLUMBIA SC 29203 |
| 1585100 | SOUTH INSULATION | Attn 534 BILTMORE AVE. C/O MISSION MEMORIAL HOSPITAL ASHEVILLE NC 28800 |
| | SOUTH INSULATION | Attn 385 MEETING STREET C/O BELL SOUTH ADMIN. OFFICE BLDG. CHARLESTON SC 29401 |

| Person Code | Name | Address |
|---|---|---|
| 1585094 | SOUTH INSULATION | Attn 9 MEDICAL PARK/HARDEN ST. EXTENSION C/O RICHLAND MEMORIAL HOSPITAL COLUMBIA SC 29200 |
| 1585097 | SOUTH INSULATION | 4590 GAYNOR STREET NORTH CHARLESTON SC 29406 |
| 1585095 | SOUTH INSULATION | Attn US HWY 1 TOWARD AUGUSTA C/O USC BUSINESS & EDUCATION BLDG. AIKEN SC 29808 |
| 1585096 | SOUTH INSULATION CO | Attn NO 9 MEDICAL PARK C/O REGIONAL MEMORIAL COLUMBIA SC 29239 |
| 1585092 | SOUTH INSULATION CO. | 2323 JOE BROWN DRIVE GREENSBORO NC 27415 |
| 1531802 | SOUTH JERSEY GAS CO | PO BOX 6000 FOLSOM NJ 08037-6000 |
| 88775 | SOUTH JERSEY HEALTH CORP. | 310 WOODSTOWN RD SALEM NJ 08079 |
| 606714 | SOUTH JERSEY HOSPITAL | 1200 N HIGH STREET MILLVILLE NJ 8322 |
| 595227 | SOUTH JOHNSTON HIGH SCHOOL | Attn FASCO INC. - C/O WARCO CONSTRUCTION 10381 U.S. HIGHWAY 301 SOUTH FOUR OAKS NC 27524 |
| 1501200 | SOUTH LEXINGTON HIGH SCHOOL | Attn C/O WARCO CONSTRUCTION MB KAHN 5643 PLATT SPRINGS RD. LEXINGTON SC 29073 |
| 1591080 | SOUTH MECKLINGBURG HIGH SCHOOL | Attn 8900 PARK ROAD C/O WARCO CONSTRUCTION COMPANY CHARLOTTE NC 28202 |
| 1631735 | SOUTH MIDDLE SCHOOL | Attn C/O ACOUSTICS, INC. 940 SAM NEWELL RD. MATTHEWS NC 28105 |
| 595788 | SOUTH MINISTER RETIREMENT COMM. | Attn C/O WARCO CONSTRUCTION 8919 PARK ROAD CHARLOTTE NC 28210 |
| 1575462 | SOUTH MOUNTAIN HIGH SCHOOL | 7TH STREET & ROESER ROADS PHOENIX AZ 85040 |
| 590787 | SOUTH MOUNTAIN RESTORATION | Attn C/O CIESCO 10058 SOUTH MOUNTAIN ROAD SOUTH MOUNTAIN PA 17261 |
| 595999 | SOUTH NASSAU COMM. HOSP. | 2445 OCEANSIDE RD OCEANSIDE NY 11572 |
| 584403 | SOUTH SEMINOLE HOSPITAL | Attn C/O EAST COAST APPLICATORS 555 WEST STATE ROAD 434 LONGWOOD FL 32750 |
| 591447 | SOUTH SHORE CHURCH | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS MONARCH BAY CA 92677 |
| 1556823 | SOUTH SHORE HARBOUR RESORT | 2500 SOUTH SHORE BLVD LEAGUE CITY TX 77573 |
| 1508159 | SOUTH SHORE HOSPITAL | Attn C/O H. CARR & SONS COLUMBIAN & RT 18 (MAIN STREET) SOUTH WEYMOUTH MA 2190 |
| 595396 | SOUTH SHORE PLAZA | Attn C/O EAST COAST FIERPROOFING BRAINTREE PLAZA BRAINTREE MA 2184 |
| 1506006 | SOUTH SIDE CONTROL SUPLY CO | 488 N MILWAUKEE AVE CHICAGO IL 60610 |
| 1582843 | SOUTH STANLEY MIDDLE SCHOOL | Attn C/O ACOUSTICS COTTONDALE RD. ALBEMARLE NC 28002 |
| 1583238 | SOUTH STREET RESTORA INS | P. O BOX 368 PEEKSKILL NY 10566 |
| 1583237 | SOUTH STREET MATERIALS INC. | PO BOX 368 PEEKSKILL NY 10566 |
| 1593239 | SOUTH STREET MATERIALS, INC. | P. O. BOX 368 PEEKSKILL NY 10566 |
| 1545608 | SOUTH STREET MATERIALS, INC. | 1006 LOWER SOUTH STREET PEEKSKILL NY 10566 |
| 571611 | SOUTH TECHNICAL EDUC. CTR | CONGRESS AVE AND S W 30TH AVE BOYNTON BEACH FL 33426-9099 |
| 1531937 | SOUTH TEXAS CAN COMPANY | 501 S. PLEASANTVIEW DRIVE WESLACO TX 78596 |
| 1532361 | SOUTH TEXAS CAN COMPANY | 103 EAST BENGE ROAD FORT GIBSON OK 74434 |
| 1575975 | SOUTH TEXAS SALES | 6710 MIDVALE HOUSTON TX 77087 |
| 1573974 | SOUTH TEXAS UTILITIES CONT | P. O BOX 1135 MERCEDES TX 78570 |
| 1598965 | SOUTH TEXAS UTILITY CONT | P.O BOX 1135 MERCEDES TX 78570 |
| 1593375 | SOUTH TOWN REFRIGERATION CORP | 10450 W 163RD PLACE ORLAND PARK IL 60467-5445 |
| 1575831 | SOUTH TOWN REFRIGERATION CORP. | Attn SUITE D3 2533 BERNICE ROAD LANSING IL 60438 |
| 1578361 | SOUTH VALLEY MATERIALS | Attn F/K/A BROWN'S READY MIX 1132 N. BELMONT ROAD EXETER CA 93221 |
| 1578362 | SOUTH VALLEY MATERIALS | 3451 WEST SHAW AVE FRESNO CA 93711 |
| 1578363 | SOUTH VALLEY MATERIALS | Attn ATTN: ACCOUNTS PAYABLE 18200 W. LACEY BLVD., #283 HANFORD CA 93230 |
| 1578364 | SOUTH VALLEY READY MIX | 2320 DAIRY AVENUE CORCORAN CA 93212 |
| 1578364 | SOUTH VALLEY READY MIX | 38940 HWY 33 COALINGA CA 93210 |
| 1610333 | SOUTH VALLEY READY MIX | OFF HIGHWAY 198 AND 43 HANFORD CA 93230 |

| Person Code | Name | Address |
|---|---|---|
| 1602567 | SOUTH WARD INDUSTRIAL PARK | Attn C/O AMERICAN SPRAY ON CORNER OF HAUSBORNE & HUNTERDON ST NEWARK NJ 7103 |
| 1591490 | SOUTH WEST COLLEGE | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS HAWTHORNE CA 90250 |
| 1591499 | SOUTH WEST COLLEGE | Attn APEX PLASTERING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1567431 | SOUTH WEST STATE UNIVERSITY | Attn 1501 STATE STREET CLASSIC DRYWALL MARSHALL MN 56258 |
| 1463323 | SOUTH YORK MIDDLE SCHOOL | Attn C/O HUNGERFORD INSULATION 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 698775 | SOUTHAMPTON BRICK & TILE | 1540 NO HWY SOUTHAMPTON NY 11968 |
| 698776 | SOUTHAMPTON BRICK & TILE | 1540 NO HWY SOUTHAMPTON NY 11968 |
| 698777 | SOUTHAMPTON BRICK & TILE | MONTAUK HIGHWAY WAINSCOTT NY 11975 |
| 682798 | SOUTHARD BOBBY | Attn BOBBY PO BOX 132 PHILPOT KY 42366 |
| 682799 | SOUTHARD BOBBY | Attn BOBBY PO BOX 132 PHILPOT KY 42366 |
| 1662800 | SOUTHARD ROBERT | Attn ROBERT 333 WEIKEL DR C OWENSBORO KY 42301 |
| 708469 | SOUTHBRIDGE HOTEL & CONFERENCE CTR | Attn C/O EAST COAST FIREPROOFING 23 MECHANIC STREET SOUTHBRIDGE MA 1550 |
| 708409 | SOUTHCHEM | 2001 E PETTIGREW STREET DURHAM NC 22702 |
| 1112341 | SOUTHCHEM | 4200 AZALEA DRIVE NORTH CHARLESTON SC 29405 |
| 508410 | SOUTHCHEM INC | 2001 E PETTIGREW DURHAM NC 22702 |
| 1112342 | SOUTHCHEM INC | 173 FORTIS DRIVE DUNCAN SC 29334 |
| 35090 | SOUTHCO SUPPLY COMPANY | P O BOX 37262 PENSACOLA FL 32526 |
| 1112388 | SOUTHCO SUPPLY COMPANY | 8285 NO. PALAFOX ST. PENSACOLA FL 32534 |
| 1550624 | SOUTHCORP PACKAGING USA INC | Attn (BENNETT INDUSTRIES) 21596 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1546978 | SOUTHCORP PACKAGING USA/BENNETT | Attn INDUSTRIES 21596 NETWORK PLACE CHICAGO IL 60673 |
| 284286 | SOUTHDALE SERVICE CENTER | 21596 NETWORK PLACE CHICAGO IL 60673-1215 |
| 508821 | SOUTHDOWN | 200 NEVILLE ROAD NEVILLE ISLAND PITTSBURGH PA 15225 |
| 589725 | SOUTHDOWN | Attn C/O STRUCTURAL APPLICATORS 7009 YORK AVENUE SOUTH MINNEAPOLIS MN 55435 |
| 594885 | SOUTHDOWN | Attn 16888 NORTH "E" STREET VICTORVILLE CEMENT PLANT VICTORVILLE CA 92394 |
| 492400 | SOUTHDOWN | Attn BLOCK PLANT SHARPES RD & U.S. 1 SHARPES FL 32959 |
| 454135 | SOUTHDOWN | 2442 SMITH STREET KISSIMMEE FL 34744 |
| 589724 | SOUTHDOWN | 17140 SPRING HILL DR. SPRING HILL FL 34609 |
| 544769 | SOUTHDOWN | Attn 16888 NORTH "E" ST VICTORVILLE CEMENT PLANY VICTORVILLE CA 92392 |
| 492401 | SOUTHDOWN | Attn P O BOX 14009 CEMENT PLANT RD KNOXVILLE TN 37914 |
| 544770 | SOUTHDOWN | Attn P O BOX 14009 CEMENT PLANT RD KNOXVILLE TN 37914 |
| 1499723 | SOUTHDOWN | Attn 15301 DIXIE HWY KOSMODALE LOUISVILLE KY 40272 |
| 1564768 | SOUTHDOWN | PO BOX14009 KNOXVILLE TN 37914 |
| 1603390 | SOUTHDOWN CONCRETE PRODUCTS INC | Attn ATTN:  SYLVIA 2601 SATURN ST  SUITE 200 BREA CA 92821 |
| 575886 | SOUTHDOWN CORPORATION | Attn BLOCK PLANT 1000 CARROLL STREET CLERMONT FL 34712 |
| 1610459 | SOUTHDOWN CORPORATION | 305 S. W. DEPOT ROAD GAINESVILLE FL 32601 |
| 1576362 | SOUTHDOWN CORPORATION | Attn BLOCK PLANT ST RT 44 WEST INVERNESS FL 34451 |
| 575887 | SOUTHDOWN CORPORATION | Attn BLOCK PLANT 649 W. ATWATER EUSTIS FL 32726 |
| 1555917 | SOUTHDOWN INC | Attn BROOKSVILLE CEMENT PLANT PO BOX SIX BROOKSVILLE FL 34605-0006 |
| 1580185 | SOUTHDOWN INC | P O BOX 6 BROOKSVILLE FL 34605 |
| 1614999 | SOUTHDOWN INC | Attn ATTN:  PAUL BAMBAUER 2601 SATURN ST #200 BREA CA 92821 |

| Person Code | Name | Address |
|---|---|---|
| 1614505 | SOUTHDOWN INC | 1200 SMITH STREET SUITE 2400 HOUSTON TX 77002 |
| 1580184 | SOUTHDOWN INC | Attn 605 WEST BROAD ST PO BOX 6 BROOKSVILLE FL 34605 |
| 1558225 | SOUTHDOWN INC | DEPT LA21032 PASADENA CA 91185-1032 |
| 1575881 | SOUTHDOWN INC | |
| 1563287 | SOUTHDOWN INC | 900 UNIVERSITY BLVD N. STE 504 JACKSONVILLE FL 32211 |
| 1589722 | SOUTHDOWN INC. | Attn FOMERLY SUNSHINE MATERIALS ATTENTION: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1611573 | SOUTHDOWN INC. | I-20 EXIT 104 ODESSA TX 79760 |
| 1611110 | SOUTHDOWN INC. | PO BOX367 CHARLEVOIX MI 49720 |
| 1593428 | SOUTHDOWN INC. | 15001 DIXIE HIGHWAY LOUISVILLE KY 40272 |
| 1597782 | SOUTHDOWN INC. | 1600 BELLS BAY ROAD CHARLEVOIX MI 49720 |
| 1593454 | SOUTHDOWN INC. | 5134 UTE HGWY. LYONS CO 80540 |
| 1593455 | SOUTHDOWN INC.-KOSMOS | ARCOLA RD. DEMOPOLIS AL 36732 |
| 1572499 | SOUTHDOWN INCORPORATED | 2000 PORTLAND PARK WAMPUM PA 16157 |
| 5750035 | SOUTHDOWN INCORPORATED | P O BOX 152137 TAMPA FL 33684 |
| 5758883 | SOUTHDOWN INCORPORATED | PANHANDLE DISTRICT TAMPA FL 33631 |
| 5757663 | SOUTHDOWN INCORPORATED | Attn (LOCKHART/ORLAND PLANT) 2305 CLARK ST APOPKA FL 32703 |
| 5766366 | SOUTHDOWN INCORPORATED | Attn (NORTH PINE ROAD) S. R. 44 W INVERNESS FL 32650 |
| 5766368 | SOUTHDOWN INCORPORATED | 1205 U.S. HWY 17/92 DAVENPORT FL 33837 |
| 1580177 | SOUTHDOWN INCORPORATED | 3460 W. BENNINGTON COURT LECANTO FL 34461 |
| 1580176 | SOUTHDOWN INCORPORATED | Attn TAMPA BAY DIVISION PO BOX31965 TAMPA FL 33631 |
| 1580175 | SOUTHDOWN INCORPORATED | 601 24TH STREET S SAINT PETERSBURG FL 33733 |
| 1580174 | SOUTHDOWN INCORPORATED | P O BOX 31965 TAMPA FL 33631 |
| 1580173 | SOUTHDOWN INCORPORATED | ATTN. ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580172 | SOUTHDOWN INCORPORATED | 5100 S ALAFAYA TRAIL ORLANDO FL 32831 |
| 1580171 | SOUTHDOWN INCORPORATED | 2375 OLD LAKE MARY RD. SANFORD FL 32771 |
| 1580170 | SOUTHDOWN INCORPORATED | Attn FORSYTHE ROAD & SCL RR GOLDENROD PLANT ORLANDO FL 32807 |
| 1580169 | SOUTHDOWN INCORPORATED | 101 E MARY JESS RD ORLANDO FL 32839 |
| 1589717 | SOUTHDOWN INCORPORATED | Attn EAST CENTRAL DIVISION PO BOX31965 TAMPA FL 33631 |
| 1588767 | SOUTHDOWN INCORPORATED | Attn FAIRBORN CEMENT PLANT 3250 LINEBAUGH RD. XENIA OH 45385 |
| 1587875 | SOUTHDOWN INCORPORATED | 9715 E. FLORIDA MINING BLVD JACKSONVILLE FL 32223 |
| 1587718 | SOUTHDOWN INCORPORATED | 1100 CENTRAL AVE. SARASOTA FL 34236 |
| 1586717 | SOUTHDOWN INCORPORATED | Attn HOLLY HILL PLANT 415 3RD ST DAYTONA BEACH FL 32117 |
| 1586716 | SOUTHDOWN INCORPORATED | Attn P O BOX 31965 EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 1585354 | SOUTHDOWN INCORPORATED | EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 1585353 | SOUTHDOWN INCORPORATED | Attn MAINTENANCE ACCOUNTS PAYABLE 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 1560191 | SOUTHDOWN INCORPORATED | Attn MAINTENANCE ACCOUNTS PAYABLE 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 1595988 | SOUTHDOWN INCORPORATED | 2901 COOPER STREET PUNTA GORDA FL 33950 |
| 1595893 | SOUTHDOWN INCORPORATED | 11423 WILLIAMS ST. DUNNELLON FL 34432 |
| 1595830 | SOUTHDOWN INCORPORATED | 2430 MARATHON ROAD ODESSA FL 33556 |
| 1595829 | SOUTHDOWN INCORPORATED | 901 5TH STREET WINTER HAVEN FL 33881 |
| | SOUTHDOWN INCORPORATED | 2900 S. W PINE ISLAND ROAD CAPE CORAL FL 33991 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Filed 05/17/01    Page 92 of

| Person Code | Name | Address |
|---|---|---|
| 1595826 | SOUTHDOWN INCORPORATED | 705 S. HITCHCOCK DRIVE PLANT CITY FL 33566 |
| 1595697 | SOUTHDOWN INCORPORATED | 515 LANIER BLVD BRUNSWICK GA 31521 |
| 1595198 | SOUTHDOWN INCORPORATED | 1500 W. SOUTH ST. LEESBURG FL 34748 |
| 1894704 | SOUTHDOWN INCORPORATED | 9117 FLORIDA MINING BLVD TAMPA FL 33634 |
| 1294435 | SOUTHDOWN INCORPORATED | 14806 12TH STREET NORTH LUTZ FL 33549 |
| 1813473 | SOUTHDOWN INCORPORATED | 1751 MARSHALL STREET JACKSONVILLE FL 32206 |
| 1813094 | SOUTHDOWN INCORPORATED | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1810204 | SOUTHDOWN INCORPORATED | HWY 41 BROOKSVILLE FL 34613 |
| 1810173 | SOUTHDOWN INCORPORATED | 1111 CARROLL ST CLERMONT FL 34712 |
| 1600305 | SOUTHDOWN INCORPORATED | 415 3RD ST. HOLLY HILL FL 32117 |
| 1599776 | SOUTHDOWN INCORPORATED | 171340 SPRING HILL DRIVE BROOKSVILLE FL 34601 |
| 1591259 | SOUTHDOWN INCORPORATED | 103 FOUR POINTS WAY TALLAHASSEE FL 32314 |
| 1591258 | SOUTHDOWN INCORPORATED | 445 CANAVERAL GROVE BLVD COCOA FL 32926 |
| 1897263 | SOUTHDOWN INCORPORATED | 620 STILES AVE SAVANNAH GA 31401 |
| 1897226 | SOUTHDOWN INCORPORATED | 15900 OLD US 441 TAVARES FL 32778 |
| 1580190 | SOUTHDOWN INCORPORATED | 619 17TH ST. OCALA FL 34470 |
| 1594426 | SOUTHDOWN INCORPORATED | 4316 COUNTY RD. 124A WILDWOOD FL 34785 |
| 1893467 | SOUTHDOWN INCORPORATED | 2125 JAUNA MINE ROAD LOUGHMAN FL 33858 |
| 1591261 | SOUTHDOWN INCORPORATED | HENNES RD WINTER GARDEN FL 34787 |
| 1591260 | SOUTHDOWN INCORPORATED | Attn P O BOX 31965 EAST CENTRAL DISTRICT TAMPA FL 33631 |
| 1580187 | SOUTHDOWN INCORPORATED | Attn EAST CENTRAL DISTRICT ATTENTION: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580186 | SOUTHDOWN INCORPORATED | Attn DISTRICT 07 ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580183 | SOUTHDOWN INCORPORATED | Attn VICTORVILLE CEMENT PLANT 16888 NORTH "E" STREET VICTORVILLE CA 92394 |
| 1580181 | SOUTHDOWN INCORPORATED | 200 N. SEABOARD AVENUE VENICE FL 34292 |
| 1580180 | SOUTHDOWN INCORPORATED | Attn WEST CENTRAL DISTRICT ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580179 | SOUTHDOWN INCORPORATED | P O BOX 31965 TAMPA FL 33631 |
| 1580168 | SOUTHDOWN INCORPORATED | ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580167 | SOUTHDOWN INCORPORATED | US HWY. 98-16301 PONCE DELEON BLVD BROOKSVILLE FL 34605 |
| 1580166 | SOUTHDOWN INCORPORATED | Attn PLANT 2 3212 CLARK STREET SOUTH TAMPA FL 33601 |
| 1580165 | SOUTHDOWN INCORPORATED | Attn PLANT 1 9117 FLORIDA MINING BLVD. TAMPA FL 33634 |
| 1580163 | SOUTHDOWN INCORPORATED | Attn EAST CENTRAL DIVISION PO BOX31965 TAMPA FL 33631 |
| 1580162 | SOUTHDOWN INCORPORATED | Attn DISTRICT 04 ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580161 | SOUTHDOWN INCORPORATED | 2063 20TH AVENUE S.E. LARGO FL 33641 |
| 1580146 | SOUTHDOWN INCORPORATED | P.O. BOX 31965 TAMPA FL 33631 |
| 1580145 | SOUTHDOWN INCORPORATED | 317 N. EASTSIDE DRIVE LAKELAND FL 33801 |
| | SOUTHDOWN INCORPORATED | Attn DISTRICT 02 ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| | SOUTHDOWN INCORPORATED | Attn DISTRICT 02 ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| | SOUTHDOWN INCORPORATED | 1021 S. US HWY 19S CRYSTAL RIVER FL 34429 |
| | SOUTHDOWN INCORPORATED | 13083 CORTEZ BLVD. BROOKSVILLE FL 34613 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1580143 | SOUTHDOWN INCORPORATED | Attn DISTRICT 04 ATTN: ACCOUNTS PAYABLE TAMPA FL 33631 |
| 1580140 | SOUTHDOWN INCORPORATED | 4415 15TH ST. E BRADENTON FL 34208 |
| 579023 | SOUTHDOWN INCORPORATED | OLD DIXIE HWY MALABAR FL 32950 |
| 579022 | SOUTHDOWN INCORPORATED | CANAVERAL GROVES BLVD SHARPES FL 32959 |
| 579021 | SOUTHDOWN INCORPORATED | P.O. BOX 31965 TAMPA FL 33631 |
| 579020 | SOUTHDOWN INCORPORATED | Attn EAST CENTRAL DISTRICT ATTN:  ACCOUNTS PAYABLE TAMPA FL 33631 |
| 578423 | SOUTHDOWN INCORPORATED | P.O. BOX 31965 TAMPA FL 33631 |
| 580159 | SOUTHDOWN INCORPORATED | Attn PLANT #24 9214 MAIN STREET NORTH JACKSONVILLE FL 32234 |
| 580160 | SOUTHDOWN INCORPORATED | Attn PLANT #3 PICKETVILLE ROAD JACKSONVILLE FL 32220 |
| 580158 | SOUTHDOWN INCORPORATED | Attn PLANT #1 SHAD ROAD JACKSONVILLE FL 32257 |
| 580157 | SOUTHDOWN INCORPORATED | NORTH FLORIDA DISTRICT TAMPA FL 33631 |
| 580152 | SOUTHDOWN INCORPORATED | 3606 PROSPECT AVE NAPLES FL 33939 |
| 580151 | SOUTHDOWN INCORPORATED | 7274 ALICO ROAD FORT MYERS FL 33912 |
| 580150 | SOUTHDOWN INCORPORATED | FORD ST. FORT MYERS FL 33916 |
| 580149 | SOUTHDOWN INCORPORATED | Attn SOUTHERN DISTRICT ATTN:  ACCOUNTS PAYABLE TAMPA FL 33631 |
| 580148 | SOUTHDOWN INCORPORATED | Attn SOUTHERN DISTRICT ATTN:  ACCOUNTS PAYABLE TAMPA FL 33631 |
| 576367 | SOUTHDOWN INCORPORATED | 20 E. SUMMIT BROOKSVILLE FL 34601 |
| 576365 | SOUTHDOWN INCORPORATED | 9021 OLDWIRE ROAD ZEPHYRHILLS FL 33540 |
| 575884 | SOUTHDOWN INCORPORATED | 649 W. ATWATER EUSTIS FL 32726 |
| 575037 | SOUTHDOWN INCORPORATED | 1810 MARTIN LUTHER KING BLVD. PANAMA CITY FL 32401 |
| 574693 | SOUTHDOWN INCORPORATED | 2945 ALLEN HILL RD MELBOURNE FL 32940 |
| 574691 | SOUTHDOWN INCORPORATED | Attn EAST CENTRAL DISTRICT ATTN:  ACCOUNTS PAYABLE TAMPA FL 33631 |
| 574692 | SOUTHDOWN INCORPORATED | Attn P O BOX 31965 EAST CENTRAL DIVISION TAMPA FL 33631 |
| 580144 | SOUTHDOWN INCORPORATATED | P.O. BOX 31965 TAMPA FL 33631 |
| 580178 | SOUTHDOWN INCORPORATED | P.O. BOX 31965 TAMPA FL 33631 |
| 580182 | SOUTHDOWN INCORPORATED | 6725 S. 78TH STREET RIVERVIEW FL 33569 |
| 576025 | SOUTHDOWN INC | ATTN:  ACCOUNS PAYABLE BREA CA 92622 |
| 590159 | SOUTHDOWN, INC | 4760 VALLEY BLVD. LOS ANGELES CA 90032 |
| 590161 | SOUTHDOWN, INC | 1730 NORTH MAIN STREET ORANGE CA 92865 |
| 590163 | SOUTHDOWN, INC | Attn (LONG BEACH) 2400 EAST SOUTH STREET LONG BEACH CA 90805 |
| 590166 | SOUTHDOWN, INC | 1201 WEST GLADSTONE STREET AZUSA CA 91702 |
| 597514 | SOUTHDOWN, INC | Attn (LONG BEACH) 2400 EAST SOUTH STREET LONG BEACH CA 90805 |
| 612913 | SOUTHDOWN, INC | 1430 SANTA CLARA STREET SANTA PAULA CA 93060 |
| 611143 | SOUTHDOWN, INC | ATTN:  ACCOUNTS PAYABLE BREA CA 92622 |
| 590167 | SOUTHDOWN, INC | ATTN:  ACCOUNTS PAYABLE BREA CA 92622 |
| 590165 | SOUTHDOWN, INC | 9035 HAPPY CAMP ROAD MOORPARK CA 93021 |
| 590162 | SOUTHDOWN, INC | 4501 WEST MACARTHUR BLVD SANTA ANA CA 92704 |
| 590160 | SOUTHDOWN, INC | Attn (L.A. MAIN) 625 LA MAR STREET LOS ANGELES CA 90060 |
| 590158 | SOUTHDOWN, INC | Attn (INGLEWOOD) 505 RAILROAD PLACE INGLEWOOD CA 90301 |
| 577372 | SOUTHDOWN, INC | ATTN:  ACCOUNTS PAYABLE BREA CA 92822 |

Page:  3447  of  4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577373 | SOUTHDOWN, INC | PO BOX2259 BREA CA 92622 |
| 1590164 | SOUTHDOWN, INC (HOLLYWOOD) | 1000 NO. LA BREA BLVD. LOS ANGELES CA 90038 |
| 1575038 | SOUTHDOWN, INC. | 216 RACETRACK ROAD FORT WALTON BEACH FL 32548 |
| 1578424 | SOUTHDOWN, INC. | 901 W. MOSLEY STREET TALLAHASSEE FL 32310 |
| 1579305 | SOUTHDOWN, INC. | PO BOX 1819 PANAMA CITY FL 32402 |
| 1580147 | SOUTHDOWN, INC. | 820 BEACH DRIVE DESTIN FL 32541 |
| 1580154 | SOUTHDOWN, INC. | 2719 OLD BRAXTON ROAD NAVARRE FL 32566 |
| 1583489 | SOUTHDOWN, INC. | 2000 PORTLAND PARK WAMPUM PA 16157 |
| 1602753 | SOUTHDOWN, INC. | 15000 WEST BEAVER STREET JACKSONVILLE FL 32234 |
| 1599272 | SOUTHDOWN, INC. | TYNDALL AIR FORCE BASE TYNDALL AIR FORCE BASE FL 32403 |
| 1594878 | SOUTHDOWN, INC. | 5TH STREET LAKE HAMILTON FL 33851 |
| 1589716 | SOUTHDOWN, INC. | Attn FAIRBORN CEMENT PLANT 3250 LINEBAUGH RD. XENIA OH 45385 |
| 1589715 | SOUTHDOWN, INC. | Attn FAIRBORN CEMENT PLANT 3250 LINEBAUGH RD. XENIA OH 45385 |
| 1585355 | SOUTHDOWN, INC. | 5409 HABERSHAM BRUNSWICK GA 31520 |
| 1580164 | SOUTHDOWN, INC. | 100 E. OLIVE ROAD PENSACOLA FL 32514 |
| 1580153 | SOUTHDOWN, INC. | 4565 OLD ANTIOCH RD. CRESTVIEW FL 32536 |
| 1579307 | SOUTHDOWN, INC. | 216 RACETRACK RD FORT WALTON BEACH FL 32547 |
| 1578425 | SOUTHDOWN, INC. | 3440 WEEMS ROAD TALLAHASSEE FL 32304 |
| 1578422 | SOUTHDOWN, INC. | PANHANDLE DISTRICT TAMPA FL 33631 |
| 1575039 | SOUTHDOWN, INC. | 1001 5TH - HWY 71 PORT SAINT JOE FL 32456 |
| 0575040 | SOUTHDOWN, INC. | 1032 COXGRADE ROAD PANAMA CITY BEACH FL 32407 |
| 1577376 | SOUTHDOWN, INC/COMPTON | 2722 NORTH ALAMEDA STREET COMPTON CA 90222 |
| 1577379 | SOUTHDOWN, INC/IRVINE | CONSTRUCTION CIRCLE IRVINE CA 92709 |
| 1577378 | SOUTHDOWN, INC/SAN BERNARDINO | 2400 WEST HIGHLAND AVENUE SAN BERNARDINO CA 92405 |
| 1612972 | SOUTHDOWN, INC/SAN JUAN CAPISTRANO | 31601 ORTEGA HIGHWAY SAN JUAN CAPISTRANO CA 92675 |
| 1577374 | SOUTHDOWN, INC/STANTON | 11238 WESTERN AVENUE STANTON CA 90680 |
| 1577380 | SOUTHDOWN, INC/SUN VALLEY | 8960 BRADLEY STREET SUN VALLEY CA 91352 |
| 1577375 | SOUTHDOWN, INC/WALNUT | 20903 CURRIER ROAD WALNUT CA 917789 |
| 1580156 | SOUTHDOWN, INCORPORATED | NORTH FLORIDA DISTRICT TAMPA FL 33631 |
| 0616294 | SOUTHEAST ABATEMENT SERVICES, INC | 200 COLONIAL DRIVE - SUITE B CARROLLTON GA 30117 |
| 1550370 | SOUTHEAST AIRGAS INC | P.O. BOX 44229 ATLANTA GA 30336 |
| 0564797 | SOUTHEAST ARCHITECTURAL SERVICES | 20472-C CHARTWELL CTR. DR. CORNELIUS NC 28031 |
| 0565543 | SOUTHEAST ARCHITECTURAL SERVICES | Attn DO NOT USE SEE V#49664 20472-C CHARTWELL CENTER DRIVE CORNELIUS NC 28031 |
| 0593513 | SOUTHEAST CHRISTIAN CHURCH | 920 BLANKENBAKER RD. LOUISVILLE KY 40243 |
| 1598363 | SOUTHEAST CHRISTIAN CHURCH | Attn C/O CIRCLE B CO.,INC. 920 BLANKENBAKER ROAD LOUISVILLE KY 40243 |
| 1550946 | SOUTHEAST CIRCUIT SUPPLY | Attn C/O CIRCLE NORTH CLEARWATER FL 34622 |
| 1588035 | SOUTHEAST ENTERPRISES | Attn 8431 NEW KINGS RD GROUP INC. JACKSONVILLE FL 32219 |
| 1588746 | SOUTHEAST FIRPROOFING | 764 BENTLEY DRIVE LEXINGTON SC 29072 |
| 1612831 | SOUTHEAST GA REGIONAL MEDICAL CTR | Attn 2401 PARK WOOD DRIVE C/O ALPHA INSULATION BRUNSWICK GA 31520 |
| 1597407 | SOUTHEAST GEORGIA REGIONAL MEDICAL | Attn C/O COMMERCIAL DRYWALL & PLASTERING 2401 PARKWOOD DRIVE BRUNSWICK GA 31520 |

| Person Code | Name | Address |
|---|---|---|
| 1554157 | SOUTHEAST GRAPHICOMM INC | 8325 NORTH CORAL CIRCLE NORTH LAUDERDALE FL 32068-4115 |
| 1561309 | SOUTHEAST GRAPHICOMM INC | 16457 130TH AVENUE NORTH JUPITER FL 33478-6581 |
| 1589748 | SOUTHEAST GRAVEL CO | RT 2 BOX 100C STAR CITY AR 71667 |
| 989749 | SOUTHEAST GRAVEL COMPANY | ROUTE 2 BOX 100C STAR CITY AR 71667 |
| 989750 | SOUTHEAST GRAVEL COMPANY | 9013 HWY 54 DUMAS AR 71639 |
| 135515 | SOUTHEAST GRAVEL COMPANY | HIGHWAY 54 EAST STAR CITY AR 71667 |
| 554427 | SOUTHEAST INVESTMENTS INC | 310 HOWZE BEACH LANE SLIDELL LA 70461 |
| 562616 | SOUTHEAST INVESTMENTS INC | 15951 SW 41ST STREET SUITE 100 DAVIE FL 33331 |
| 985827 | SOUTHEAST MECHANICAL SERVICE INC | 2100 S W 57TH TERR HOLLYWOOD FL 33023 |
| 662056 | SOUTHEAST MOBILE STORAGE INC | 3215 SOUTH 7TH ST - SUITE 7 PHOENIX AZ 85040 |
| 1573534 | SOUTHEAST NATATORIUM | 365 CLEVELAND AVE, ATLANTA GA 30344 |
| 1565126 | SOUTHEAST PAVING & CONSTRUCTION | Attn CORP 419 N. ECON TRAIL ORLANDO FL 32825 |
| 705 | SOUTHEAST PRECAST | P O BOX 297 KNOXVILLE TN 37901 |
| 709 | SOUTHEAST PRECAST | PO BOX 297 KNOXVILLE TN 37901 |
| 1510957 | SOUTHEAST PRECAST | P O BOX 297 KNOXVILLE TN 37901 |
| 997376 | SOUTHEAST READY MIX | Attn DO NOT USE 2000-2100 SUTHERLAND KNOXVILLE TN 37919 |
| 598063 | SOUTHEAST READY MIX | 3594 HWY 45 SOUTH WAYNESBORO MS 39367 |
| 413444 | SOUTHEAST READY MIX | 3594 HWY 45 SOUTH WAYNESBORO MS 39367 |
| 1580064 | SOUTHEAST READY MIX | HIGHWAY 45 SOUTH WAYNESBORO MS 39367 |
| 1104199 | SOUTHEAST RECYCLING TECH INC | Attn 906 CHASE DRIVE PO BOX 845 JOHNSON CITY TN 37604 |
| 580029 | SOUTHEAST RESTORATION | PICK UP DORAVILLE PLANT ATLANTA GA 30082 |
| 997751 | SOUTHEAST RESTORATION | Attn 3162 OAKCLIFF IND. ST AND FIREPROOFING ATLANTA GA 30340 |
| 514111 | SOUTHEAST RESTORATION | 3594 HWY 45 SOUTH WAYNESBORO MS 39367 |
| 1580019 | SOUTHEAST RESTORATION & FP | 4598 A. STONEGATE INDUSTRIAL BLVD. STONE MOUNTAIN GA 30083 |
| 1580018 | SOUTHEAST RESTORATION FIREPROOFING | Attn INDUSTRIAL BLVD. 4598A STONEGATE STONE MOUNTAIN GA 30083 |
| 1612024 | SOUTHEAST RESTORATION/FIREPROOFING | Attn C/O SOUTHERN CONCRETE 4598-A STONEGATE INDUSTRIAL BLVD. STONE MOUNTAIN GA 30083 |
| 1590475 | SOUTHEAST SEALING INC | P O BOX 1022 CONYERS GA 30012 |
| 1553986 | SOUTHEAST TRAILER REPAIR | Attn 101 PRIDE DRIVE P O BOX 1980 SIMPSONVILLE SC 29681 |
| 995736 | SOUTHEAST VALVE INC. | P.O. BOX 7850 CHARLOTTE NC 28241 |
| 1577539 | SOUTHEAST WHOLESALE ROOFING | PO BOX4411 FORT PIERCE FL 34948 |
| 1703016 | SOUTHEAST WHOLESALE ROOFING SUPPLY | 701 SOUTH MARKET AVENUE FORT PIERCE FL 34982 |
| 598879 | SOUTHEASTERN CONC OF FAYETTEVILLE | Attn PORTABLE PLANT ADRIENES ROAD FORT BRAGG NC 28307 |
| 997719 | SOUTHEASTERN CONC OF FAYETTEVILLE | PORTABLE PLANTS FAYETTEVILLE NC 28314 |
| 598877 | SOUTHEASTERN CONC OF FAYETTEVILLE | ATTN. ACCOUNTS PAYABLE FAYETTEVILLE NC 28314 |
| 598876 | SOUTHEASTERN CONC. OF FAYETTEVILLE | 1309 S. RELEY RD FAYETTEVILLE NC 28314 |
| 1554356 | SOUTHEASTERN CONCRETE | PO BOX 16748 HATTIESBURG MS 39404 |
| 1580012 | SOUTHEASTERN CONCRETE | P.O. BOX 104 CAYCE SC 29033 |
| 1580013 | SOUTHEASTERN CONCRETE | 917 FRINK STREET CAYCE SC 29033 |
| 1588874 | SOUTHEASTERN CONCRETE CO. | Attn LAKEVIEW RD PO BOX16748 HATTIESBURG MS 39404 |
| 1600966 | SOUTHEASTERN CONCRETE CO. | HWY 49 SOUTH COURTHOUSE MS 39501 |
| 1588014 | SOUTHEASTERN CONCRETE INC | 399 ELM ST KINGSTON MA 2364 |

| Person Code | Name | Address |
|---|---|---|
| 1613479 | SOUTHEASTERN CONCRETE INC | PLT #2 NEW AUGUSTA MS 39462 |
| 1611055 | SOUTHEASTERN CONCRETE INC | Attn PLANT #1 AND PLANT #4 LAKE VIEW RD HATTIESBURG MS 39404 |
| 5588867 | SOUTHEASTERN CONCRETE INC | PLANT #3 AND PLANT #9 HIGHWAY 98 WEST HATTIESBURG MS 39404 |
| 5588868 | SOUTHEASTERN CONCRETE INC | PLT #6 MCLAIN MS 39456 |
| 5588869 | SOUTHEASTERN CONCRETE INC | Attn PLANT #5 INDUSTRIAL PARK HATTIESBURG MS 39404 |
| 5588875 | SOUTHEASTERN CONCRETE INC | Attn LAKEVIEW RD P O BOX 16748 MAHNED MS 39462 |
| 5588870 | SOUTHEASTERN CONCRETE INC | HWY 26 CROSSROADS MS 387 01 |
| 5588866 | SOUTHEASTERN CONCRETE INC | P O BOX 16748 HATTIESBURG MS 39404 |
| 5588865 | SOUTHEASTERN CONCRETE INC | PO BOX16748 HATTIESBURG MS 39404 |
| 5588015 | SOUTHEASTERN CONCRETE INC | Attn ROUTE 80 399 ELM STREET KINGSTON MA 2364 |
| 5588016 | SOUTHEASTERN CONCRETE INC. | Attn ROUTE 80 399 ELM STREET KINGSTON MA 2364 |
| 5588871 | SOUTHEASTERN CONCRETE OF LUMBERTON | ATTN  ACCOUNTS PAYABLE LUMBERTON NC 28358 |
| 5588872 | SOUTHEASTERN CONCRETE OF LUMBERTON | P O BOX 7428 LUMBERTON NC 28358 |
| 603395 | SOUTHEASTERN CONCRETE OF LUMBERTON | 6116 HWY 72 EAST LUMBERTON NC 28358 |
| 5588011 | SOUTHEASTERN CONCRETE PDT | Attn PO BOX 2104 917 FRINK ST CAYCE SC 29033 |
| 573481 | SOUTHEASTERN CONCRETE PRO | PO BOX 2104 CAYCE-WEST COLUMBIA SC 29169 |
| 573482 | SOUTHEASTERN CONCRETE PROD | P O BOX 2104 CAYCE SC 29033 |
| 573483 | SOUTHEASTERN CONCRETE PROD | 917 FRINK STREET CAYCE SC 29033 |
| 591637 | SOUTHEASTERN CONCRETE, INC. | PLEASANT STREET WEYMOUTH MA 2189 |
| 563312 | SOUTHEASTERN DOCK & DOOR | 667 PERIMETER ROAD GREENVILLE SC 29605 |
| 605091 | SOUTHEASTERN ELECTRIC DIST. | POB 5937 COLUMBIA SC 29250 |
| 606424 | SOUTHEASTERN ELECTRIC DIST. | 381 INDUSTRIAL CT. CONCORD NC 28025 |
| 606423 | SOUTHEASTERN ELECTRIC DIST. | 303 GADSDEN ST. COLUMBIA SC 29250 |
| 605092 | SOUTHEASTERN ELECTRICAL DIST | 381 INDUSTRIAL COURT CONCORD NC 28025 |
| 605699 | SOUTHEASTERN FIRE CONTROL | 2208 HAWKINS STREET CHARLOTTE NC 28203 |
| 1020 77 | SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 COLUMBIA SC 29202-3104 |
| 545732 | SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 COLUMBIA SC 29202-3104 |
| 554112 | SOUTHEASTERN FREIGHT LINES INC | PO BOX 100104 COLUMBIA SC 29202-3104 |
| 616908 | SOUTHEASTERN FREIGHT LINES INC | P O BOX 1691 COLUMBIA SC 29202 |
| 5588882 | SOUTHEASTERN FREIGHTLINES | P O BOX 1691 COLUMBIA SC 29202 |
| 600845 | SOUTHEASTERN GEORGIA MEDICAL CENTER | Attn C/O ALPHA INSULATION 2401 PARKWOOD DRIVE BRUNSWICK GA 31520 |
| 593176 | SOUTHEASTERN LABEL | 2050 WILL ROSS COURT CHAMBLEE GA 30341 |
| 588048 | SOUTHEASTERN MATERIALS | P O BOX 279 ALBEMARLE NC 28001 |
| 611002 | SOUTHEASTERN MATERIALS IN | 115 AQUADALE RD ALBEMARLE NC 28001 |
| 1608403 | SOUTHEASTERN NONWOVENS INC. | 6126 A BROOKSHIRE BLVD. CHARLOTTE NC 28216 |
| 1102296 | SOUTHEASTERN PIPE & DRAIN SYSTEMS, | P.O. BOX 1292 AIKEN SC 29802 |
| 1558877 | SOUTHEASTERN PNEMATIC INC | PO BOX 567 ELLAVILLE GA 31806 |
| 1588060 | SOUTHEASTERN PRESTRESSED CONCRETE | ATTN  ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |
| 1588062 | SOUTHEASTERN PRESTRESSED CONCRETE | 860 BENOIST FARMS ROAD WEST PALM BEACH FL 33416 |
| 1588061 | SOUTHEASTERN PRESTRESSED CONCRETE | ATTN  ACCOUNTS PAYABLE WEST PALM BEACH FL 33416 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608288 | SOUTHEASTERN REGIONAL HOSPITAL | Attn C/O WARCO 29TH STREET LUMBERTON NC 28358 |
| 1600026 | SOUTHEASTERN ROOF DECK | 1677 KOPPERS ROAD CONLEY GA 30288 |
| 5588078 | SOUTHEASTERN ROOF DECK IN | 1677 KOPPERS RD CONLEY GA 30227 |
| 5588083 | SOUTHEASTERN ROOF DECKS | C/O PATE'S CREEK ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 5588432 | SOUTHEASTERN ROOF DECKS | Attn 1015 E. JEFFERSON C/O PATTERSON ELEMENTARY SCHOOL MONTGOMERY AL 36107 |
| 5588488 | SOUTHEASTERN ROOF DECKS | C/O GRADY ROAD ELEMENTARY SCHOOL FAYETTEVILLE GA 30214 |
| 5588490 | SOUTHEASTERN ROOF DECKS | Attn CUSTOMER PICK-UP C/O CHAMBER OF COMMERCE HUNTSVILLE AL 35801 |
| 5595030 | SOUTHEASTERN ROOF DECKS | 1677 KOPPERS ROAD CONLEY GA 30227 |
| 5613445 | SOUTHEASTERN ROOF DECKS | C/O GRADY ROAD ELEMENTARY SCHOOL, FAYETTEVILLE GA 30214 |
| 5596692 | SOUTHEASTERN ROOF DECKS | Attn C/O SOUTH GA. COLLEGE STIBBS HALL, WEST COLLEGE PARK DR. DOUGLAS GA 31533 |
| 1596194 | SOUTHEASTERN ROOF DECKS | Attn C/O WASHINGTON MEMORIAL HOSPITAL, 610 SPARTA RAOD SANDERSVILLE GA 31082 |
| 5595570 | SOUTHEASTERN ROOF DECKS | Attn C/O DOUGHERTY CITY JUDICIAL BLDG. 222 PINE AVE. ALBANY GA 31703 |
| 5588504 | SOUTHEASTERN ROOF DECKS | Attn 1015 E. JEFFERSON C/O PATTERSON ELEMENTARY SCHOOL MONTGOMERY AL 36107 |
| 5588489 | SOUTHEASTERN ROOF DECKS | C/O GRADY ROAD ELEMENTARY SCHOOL, FAYETTEVILLE GA 30214 |
| 5588470 | SOUTHEASTERN ROOF DECKS | C/O PATE'S CREEK ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 5588418 | SOUTHEASTERN ROOF DECKS | Attn CUSTOMER PICK-UP C/O CHAMBER OF COMMERCE HUNTSVILLE AL 35801 |
| 5588401 | SOUTHEASTERN ROOF DECKS | C/O PATE'S CREEK ELEMENTARY SCHOOL MCDONOUGH GA 30253 |
| 5588417 | SOUTHEASTERN ROOF DECKS | C/O GRADY ROAD ELEMENTARY SCHOOL, FAYETTEVILLE GA 30214 |
| 5588416 | SOUTHEASTERN ROOF DECKS | C/O GRADY ROAD ELEMENTARY SCHOOL, FAYETTEVILLE GA 30214 |
| 5611808 | SOUTHEASTERN ROOF DECKS (SPEC) | 1677 KOPPERS ROAD CONLEY GA 30288 |
| 5598451 | SOUTHEASTERN ROOF DECKS INC. | CUSTOMER PICK UP DORAVILLE ATLANTA GA 30362 |
| 5611005 | SOUTHEASTERN STONE INCORP | CUSTOMER PICK UP DORAVILLE ATLANTA GA 30362 |
| 5549293 | SOUTHEASTERN STONE INC | 556 HIGHWAY 19/41   . HAMPTON GA 30228 |
| 5593560 | SOUTHEASTERN ROOF DECKS, INC. | Attn C/O PHOEBE PUTNEY HOSPITAL, 417 THIRD AVE. ALBANY GA 31701 |
| 1102182 | SOUTHEASTERN STEEL CO. | P.O. BOX 989 FLORENCE SC 29503-0989 |
| 5598106 | SOUTHEASTERN STONE INC | P O BOX 628 STOCKBRIDGE GA 30281 |
| 5598107 | SOUTHEASTERN STONE INC | ATTN: ACCOUNTS PAYABLE STOCKBRIDGE GA 30281 |
| 5549203 | SOUTHEASTERN TESTING SERVICE | P.O. BOX 3213 WILMINGTON NC 28406 |
| 1545811 | SOUTHEASTERN TRANSPORTATION | P.O. BOX 758 MARION NC 28752 |
| 5072809 | SOUTHEASTERN UNIVERSITIES RESEARCH | Attn CONTINUOUS ELECTRON BEAM ACCELERATO FACILITY 12000 JEFFERSON AVENUE NEWPORT NEWS VA 23606 |
| 1607788 | SOUTHEASTERN USE 559252 | 20472-C CHARTWELL CTR. DRIVE CORNELIUS NC 28031 |
| 1104569 | SOUTHEASTERN VENDING SERVICES INC | 2748-B INTERSTATE ST CHARLOTTE NC 28208 |
| 5019080807 | SOUTHEASTERN VENDING SERVICES, INC. | 2748-B INTERSTATE ST. CHARLOTTE NC 28208 |
| 1619209 | SOUTHEASTERN/KUSAN | PATRICIA A SHAW LEBOEUF LAMB GREEN 1 GATEWAY CR 420 FORT DUQUESNE BLVD SUITE 1600 PITTSBURGE PA 15222-1437 |
| 1579626 | SOUTHEND INC. | Attn C/O ROCKWAY 3840 N. BRUCE STREET NORTH LAS VEGAS NV 89030-3360 |
| 1579628 | SOUTHEND INC. | Attn C/O ROCKLIN 5386 SOUTH DECATUR LAS VEGAS NV 89118 |
| 1579629 | SOUTHEND INC.-ROCKWAY | 3840 NORTH BRUCE ST. NORTH LAS VEGAS NV 89030-3360 |
| 1579627 | SOUTHEND, INC. | Attn C/O ROCKWAY 3840 NO. BRUCE STREET NORTH LAS VEGAS NV 89030-3360 |
| 1662801 | SOUTHERLAND GUSSIE | Attn GUSSIE 4730 COUNTY LINE ROAD LAKELAND FL 33803 |

| Person Code | Name | Address |
|---|---|---|
| 1662802 | SOUTHERLAND WILLIAM | Attn WILLIAM 3302 E SPARKMAN ROAD PLANT CITY FL 33566 |
| 1577445 | SOUTHLAND AGGREGATES CONCRETE | LITE-N-TIE ROAD GRAY GA 31032 |
| 1612567 | SOUTHERN ANESTHESIA AND SURG | ONE SOUTHERN COURT WEST COLUMBIA SC 29169 |
| 1671396 | SOUTHERN ASBESTOS COMPANY | Attn GENERAL COUNSEL C/O H. K. PORTER CO. INC. 355 FIFTH AVENUE PITTSBURGH PA 15222 |
| 1508619 | SOUTHERN ASSOCIATES MECHANICAL | Attn CONTRACTOR INC. 6266 WINFIELD CIRCLE APPLING GA 30802 |
| 1106125 | SOUTHERN BAG CORP. | P. O. BOX 102920 ATLANTA GA 30368-2920 |
| 1545840 | SOUTHERN BELL | P O BOX 1221 CHARLOTTE NC 28201-1221 |
| 1545841 | SOUTHERN BELL | P O BOX 33009 CHARLOTTE NC 28243-0001 |
| 1572528 | SOUTHERN BELL | SEVEN EXECUTIVE PARK ATLANTA GA 30329 |
| 1076395 | SOUTHERN BELL TOUCHTONE & TELEGRAPH | 1600 HAMPTON STREET COLUMBIA SC 29201 |
| 1560063 | SOUTHERN BELTING & TRANSMISSION CO | 218 OTTLEY DRIVE N.E. ATLANTA GA 30324 |
| 1573569 | SOUTHERN BLOCK | 508 W HILL STREET WARSAW NC 28398 |
| 1599471 | SOUTHERN BLOCK CO INC. | PO BOX426 WARSAW NC 28398 |
| 1573567 | SOUTHERN BLOCK CO. INC. | PO BOX426 WARSAW NC 28398 |
| 1614661 | SOUTHERN BRACING SYSTEMS INC | P O BOX 761 ARIMUCHEE GA 30105 |
| 1598691 | SOUTHERN BRICK INSTITUTE | 5885 GLENRIDGE DR SUITE 200 ATLANTA GA 30328 |
| 1552055 | SOUTHERN BUILDING CODE | Attn CONGRESS INTERNATIONAL INC. 900 MONTCLAIR ROAD BIRMINGHAM AL 35213 |
| 1617141 | SOUTHERN BUILDING CODE CONGRESS | Attn INT'L 900 MONTCLAIR ROAD BIRMINGHAM AL 35213-1206 |
| 1557365 | SOUTHERN BUSINESS COMM | PO BOX 2568 NORCROSS GA 30091-2568 |
| 1620678 | SOUTHERN CA CHEMICAL CO | Attn PETER WEINER NORMAN FELDMAN CEO 8851 DICE ROAD SANTA FE SPRINGS CA 90670 |
| 1618450 | SOUTHERN CA EDISON | DAWN WILSON SR ATTORNEY 2244 WALNUT GROVE AVE SUITE 354 ROSEMEAD CA 91770 |
| 1620679 | SOUTHERN CA EDISON CO | DAWN WILSON 2244 WALNUT GROVE AVE PO BOX 800 ROSEMEAD CA 91770 |
| 1554163 | SOUTHERN CALIFORNIA EDISON | PO BOX 600 ROSEMEAD CA 91771-0001 |
| 1616891 | SOUTHERN CALIFORNIA EDISON | P O BOX 600 ROSEMEAD CA 91771-0001 |
| 1548396 | SOUTHERN CALIFORNIA EDISON CO | P O BOX 600 ROSEMEAD CA 91771-0001 |
| 1671397 | SOUTHERN CALIFORNIA EDISON CO | 393 N HARBOR BLVD OXNARD CA 93033 |
| 1128805 | SOUTHERN CALIFORNIA EDISON COMPANY | 2131 WALNUT GROVE AV. ROSEMEAD CA 91770 |
| 1593974 | SOUTHERN CALIFORNIA GAS | Attn TERMINAL ANNEX ATTN AC PA PO BOX3249 LOS ANGELES CA 90051 |
| 1547858 | SOUTHERN CALIFORNIA GAS CO | Attn THE GAS COMPANY P O BOX C MONTEREY PARK CA 91756 |
| 1548396 | SOUTHERN CALIFORNIA GAS CO | P O BOX C MONTEREY PARK CA 91756 |
| 1570573 | SOUTHERN CALIFORNIA GAS CO. | P O BOX C MONTEREY PARK CA 91756 |
| 1609910 | SOUTHERN CALIFORNIA HELICOPTER,INC. | Attn ATTN. JOE THOMAS 10404 LAVENDER COURT ALTA LOMA CA 91737 |
| 1570402 | SOUTHERN CALIFORNIA READY | Attn MIXED CONCRETE ASSOC. 1811 FAIR OAKS AVENUE SOUTH PASADENA CA 91030 |
| 1557376 | SOUTHERN CALIFORNIA ROCK PRODUCTS | Attn ASSOCIATION PO BOX 40 SOUTH PASADENA CA 91031 |
| 1549397 | SOUTHERN CALIFORNIA SOIL & | Attn TESTING INC. P.O. BOX 600627 SAN DIEGO CA 92160-0627 |
| 1108901 | SOUTHERN CARIBBEAN CHEMICAL LTD. | Attn REPUBLICA DOMINICANA ANTIGUA CARRETERA SANCHEZ KM. 2 MADRE VIEJA IT DOMINICAN REPUBLIC |
| 1573480 | SOUTHERN CAST STONE | PO BOX 1669 KNOXVILLE TN 37901 |
| 1610004 | SOUTHERN CAST STONE | P O BOX 1669 KNOXVILLE TN 37901 |
| 1102291 | SOUTHERN CHEMICAL DISTRIBUTING | P. O. BOX 233 LINCOLNTON GA 30817 |
| 1562257 | SOUTHERN CHRISTIAN LEADERSHIP | Attn CONFERENCE P O BOX 92544 ATLANTA GA 30314 |

| Person Code | Name | Address |
|---|---|---|
| 1560184 | SOUTHERN CHRISTIAN LEADERSHIP CONF. | P.O. BOX 92544 ATLANTA GA 30314 |
| 1103199 | SOUTHERN CLAY PROD. | Attn 1212 CHURCH ST. P.O. BOX 44 GONZALES TX 78629 |
| 1555507 | SOUTHERN CLAY PRODUCTS | P.O. BOX 102624 ATLANTA GA 30368-0624 |
| 689161 | SOUTHERN CLAY PRODUCTS | 1212 CHURCH STREET GONZALES TX 78629 |
| 739520 | SOUTHERN CLAY PRODUCTS, INC. | 21846 NETWORK PLACE CHICAGO IL 60673-1218 |
| 109379 | SOUTHERN CLEANING SERVICES INC | 106 SOUTH CHALKVILLE ROAD TRUSSVILLE AL 35173 |
| 632106 | SOUTHERN COFFEE SERVICE | P.O. BOX 4348 CHATTANOOGA TN 37405 |
| 1565828 | SOUTHERN COLLEGE PLACEMEN | Attn JACK SMITH, EXEC SECY P.O. BOX 4066 GREENSBORO NC 27404 |
| 1500015 | SOUTHERN COMMERCIAL MATERIALS, INC | Attn C/O BILL PARKS 405 E. OGLETHORPE BLDG ALBANY GA 31705 |
| 1601602 | SOUTHERN COMMERCIAL WATERPROOFING | PO BOX660784 BIRMINGHAM AL 35244 |
| 1601728 | SOUTHERN COMMERCIAL WATERPROOFING | Attn SUITE 100 509 MINERAL TRACE BIRMINGHAM AL 35244 |
| 1629741 | SOUTHERN COMMUNITY BANK | 2375 OLD FOUNTAIN RD LAWRENCEVILLE GA 30243 |
| 1488752 | SOUTHERN CONCRETE | Attn C/O FIRESTOP SYSTEM EXIT 18 OFF I75 BONITA BEACH ROAD BONITA SPRINGS FL 34134 |
| 1578756 | SOUTHERN CONCRETE CONST CO | BOX 711 ALBANY GA 31702 |
| 1578757 | SOUTHERN CONCRETE CONST CO | 723 E OGLETHORPE EXPSWY ALBANY GA 31702 |
| 1687759 | SOUTHERN CONCRETE CONST CO | 1103 DOTHAN HWY BAINBRIDGE GA 31717 |
| 1113698 | SOUTHERN CONCRETE CONST. CO., INC. | 1035 W. CLAY ST. THOMASVILLE GA 31792 |
| 1588755 | SOUTHERN CONCRETE CONSTRUCTION CO. | 605 E. OGLETHORPE EXPRESSWAY ALBANY GA 31702-0711 |
| 1529611 | SOUTHERN CONCRETE CONSTRUCTION CO. | 6800 CAPITAL CIRCLE S.W. TALLAHASSEE FL 32310 |
| 1528897 | SOUTHERN CONCRETE EQUIPMENT | 2375 OLD FOUNTAIN RD. LAWRENCEVILLE GA 30043 |
| 1629380 | SOUTHERN CONCRETE EQUIPMENT INC | P.O BOX 70 DACULA GA 30019 |
| 1611049 | SOUTHERN CONCRETE MATERIA | Attn PO BOX 33038 800 STATE ST CHARLOTTE NC 28233 |
| 1584040 | SOUTHERN CONCRETE MATERIALS | Attn (OLD MAYLAND STONE) 127 POSSUM TROT ROAD BAKERSVILLE NC 28705 |
| 1587763 | SOUTHERN CONCRETE MATERIALS | P O BOX 5395 ASHEVILLE NC 28813 |
| 1588764 | SOUTHERN CONCRETE MATERIALS | Attn DO NOT USE DUPLICATE 35 MEADOW ROAD ASHEVILLE NC 28813 |
| 1587762 | SOUTHERN CONCRETE MATERIALS | 35 MEADOW ROAD ASHEVILLE NC 28813 |
| 1586280 | SOUTHERN CONCRETE MATERIALS | Attn (OLD PLEMMONS CON) 26 NEW CLYDE HWY. CANTON NC 28716 |
| 1500196 | SOUTHERN CONCRETE MATERIALS | ATTN: ACCOUNTS PAYABLE ASHEVILLE NC 28813 |
| 1549980 | SOUTHERN CONCRETE MATERIALS, INC | 35 MEADOW ROAD ASHEVILLE NC 28803 |
| 1590701 | SOUTHERN CONCRETE PRODUCTS | 200 PIERCE RD OAKLAND TN 38060 |
| 1448835 | SOUTHERN CONN GAS COMPANY | 880 BROAD STREET BRIDGEPORT CT 6604 |
| 1697750 | SOUTHERN CONTAINER, INC. | 640 CALLAHAN ROAD, SE DALTON GA 30721 |
| 1689204 | SOUTHERN CONTAINER, INC. | Attn C/O W.D. MATHEWS CO. 196 BELWOOD RD., S.E. CALHOUN GA 30701 |
| 1751324 | SOUTHERN COPY MACHINES INC | 4900 AVALON RIDGE PARKWAY NORCROSS GA 30071 |
| 1549402 | SOUTHERN COUNTIES OIL CO | P O BOX 4159 ORANGE CA 92613-4159 |
| 1572657 | SOUTHERN CULVERT | ATTN: ACCOUNTS PAYABLE PINELLAS PARK FL 33780 |
| 1572659 | SOUTHERN CULVERT | SYDNEY ROAD INDUSTRIAL PARK PLANT CITY FL 33566 |
| 1572658 | SOUTHERN CULVERT, INC. | P O BOX 460 PINELLAS PARK FL 33780 |
| 1598765 | SOUTHERN DISTRIBUTORS | Attn PO BOX 2189 11621 WESTMINSTER AVE GARDEN GROVE CA 92643 |
| 1662803 | SOUTHERN DONNA | Attn DONNA 5 CHARIOT LANE SIMPSONVILLE SC 29681 |

| Person Code | Name | Address |
|---|---|---|
| 1592433 | SOUTHERN DRYWALL AND STUCCO | 424 WEXFORD CIRCLE BONAIRE GA 31005 |
| 1605093 | SOUTHERN ELECTRIC CORP. | P.O. BOX 2397 STAUNTON VA 24402 |
| 1606829 | SOUTHERN ELECTRIC CORP. | 818 GREENVILLE AVE. STAUNTON VA 24401 |
| 1605094 | SOUTHERN ELECTRIC SUPPLY | PO BOX 422447 KISSIMMEE FL 34742-2447 |
| 1605428 | SOUTHERN ELECTRIC SUPPLY | PO BOX 5407 FORT LAUDERDALE FL 33310 |
| 1606830 | SOUTHERN ELECTRIC SUPPLY | 4700 NW 15TH. AVE., BAY-A FORT LAUDERDALE FL 33309-3767 |
| 1606422 | SOUTHERN ELECTRIC SUPPLY | 7098 INDUSTRIAL DRIVE 302 SOUTHAVEN MS 38671 |
| 1606421 | SOUTHERN ELECTRIC SUPPLY | 7401 ADRIANNE PLACE BARTLETT TN 38184 |
| 1606420 | SOUTHERN ELECTRIC SUPPLY | 500 EAST DONEGAN AVE. KISSIMMEE FL 34742-2447 |
| 1605096 | SOUTHERN ELECTRIC SUPPLY | P.O. BOX 909 SOUTHAVEN MS 38671 |
| 1605095 | SOUTHERN ELECTRIC SUPPLY | P.O. BOX 341855 BARTLETT TN 38184 |
| 1559605 | SOUTHERN ELECTRIC SUPPLY CO INC | Attn REXEL SOUTHERN PO BOX 23746 HARAHAN LA 70183-0701 |
| 1605429 | SOUTHERN ELECTRIC SUPPLY CO. | 1760 REEVES STREET DOTHAN AL 36303 |
| 1605097 | SOUTHERN ELECTRIC SY. | P.O. BOX 7985 MOBILE AL 36607-0985 |
| 1612387 | SOUTHERN ELECTRIC SY. | 3307 MOFFETT RD. MOBILE AL 36607 |
| 1605430 | SOUTHERN ENERGY INC. | 900 ASHWOOD PKWY., STE 500 ATLANTA GA 30338-4780 |
| 1102383 | SOUTHERN ENVIR. SCIENCES, INC. | 1204 N. WHEELER ST. PLANT CITY FL 33566 |
| 1564263 | SOUTHERN ENVIRONMENTAL AIR INC | 5393 PINEYWOODS ROAD BIRMINGHAM AL 35242 |
| 1605098 | SOUTHERN FASTENERS & TOOL | 9440 MAMOUTH DRIVE BATON ROUGE LA 70814 |
| 1564739 | SOUTHERN FIREPROOFING | Attn WAREHOUSE STE A-3 1200 WOODRUFF ROAD GREENVILLE SC 29607 |
| 1601239 | SOUTHERN FIREPROOFING CO | 1200 WOODRUFF ROAD A-3 GREENVILLE SC 29616 |
| 1601240 | SOUTHERN FIREPROOFING COMPANY | POST OFFICE BOX 25666 GREENVILLE SC 29616 |
| 1552729 | SOUTHERN FLOW COMPANIES INC | 515 PUTMAN FOUNTAIN INN SC 29644 |
| 1108412 | SOUTHERN FLOW COMPANIES, INC. | POST OFFICE BOX 51475 LAFAYETTE LA 70505 |
| 1113175 | SOUTHERN FLOW COMPANIES, INC. | Attn ATTN: ACCOUNTING DEPT. PO BOX 51475 LAFAYETTE LA 70505-1475 |
| 1115382 | SOUTHERN FLOW MEAS | 107 ROW #3 LAFAYETTE LA 70501-1825 |
| 1545822 | SOUTHERN FOODS | 107 ROW 3 CANEBRAKE LAFAYETTE LA 70501-1825 |
| 1602738 | SOUTHERN FOUNDATIONS, INC. | P.O. BOX 26801 GREENSBORO NC 27429-6801 |
| 1612000 | SOUTHERN FOUNDATIONS, INC. | 9705 BROADWAY THE WOODLANDS TX 77385 |
| 1662804 | SOUTHERN GEORGE | Attn DBA SOUTHERN READY MIX 28250 FM 2978 SUITE 113 MAGNOLIA TX 77354 |
| 1607888 | SOUTHERN GROUPS & MORTARS INC | Attn GEORGE 205 S.W. AVENUE G ANDREWS TX 79714 |
| 1611418 | SOUTHERN GROUTS & MORTARS, INC. | 3303 STATE ROAD 574 WEST PLANT CITY FL 33567 |
| 1588778 | SOUTHERN GROUTS& MORTARS | 1502 S.W. 2ND PL. POMPANO BEACH FL 33069 |
| 1097997 | SOUTHERN HEALTHSTYLES, INC. | 1502 SW 2ND PLACE POMPANO BEACH FL 33069 |
| 1607001 | SOUTHERN ICE RINK | P.O. BOX 535 AIKEN SC 29802 0535 |
| 1587377 | SOUTHERN ILLINOIS CONC | Attn C/O HICO CONCRETE 215 GOTTHIC COURT FRANKLIN TN 37067 |
| 1587378 | SOUTHERN ILLINOIS CONCRETE | PO BOX 1707 MOUNT VERNON IL 62864 |
| 1587379 | SOUTHERN ILLINOIS CONCRETE | P. O. BOX 1707 MOUNT VERNON IL 62864 |
| 1574967 | SOUTHERN ILLINOIS READY MIX | Attn DO NOT USE 9TH STREET MOUNT VERNON IL 62864 |
| | | 11039 SKYLINE DRIVE MARION IL 62959 |

| Person Code | Name | Address |
|---|---|---|
| 1601678 | SOUTHERN ILLINOIS REDI-MIX, INC. | ROUTE 14 WEST BENTON IL 62812 |
| 1601679 | SOUTHERN ILLINOIS REDI-MIX, INC. | DO NOT USE - USE 227864 11039 SKYLINE DRIVE MARION IL 62959 |
| 1594869 | SOUTHERN ILLINOIS UNIV. OF | Attn CARBONDALE DISBURSEMENTS OFFICE CARBONDALE IL 62901-6818 |
| 1611487 | SOUTHERN ILLINOIS UNIVERSITY | Attn CENTRAL RECEIVING 10242-00402 CARBONDALE IL 62901 |
| 1592363 | SOUTHERN INDIANA MANUFACT. CO., INC. | HWY 145 SOUTH FRENCH LICK IN 47432 |
| 617037 | SOUTHERN INDUSTRIAL RUBBER PRODUCTS | PO BOX 2145 GREENVILLE SC 29602 |
| 1555829 | SOUTHERN INDUSTRIAL TIRE, INC. | PO BOX 30728 CHARLOTTE NC 28230 |
| 618912 | SOUTHERN INSTRUMENTS INC | Attn SUITE F-2 2581 WEST HIGHWAY 54 PEACHTREE CITY GA 30269 |
| 588770 | SOUTHERN INSULATION | 5218 MONROE PL HYATTSVILLE MD 20781 |
| 1594803 | SOUTHERN INSULATION && | 5218 MONROE PLACE HYATTSVILLE MD 20781 |
| 1605099 | SOUTHERN INTERIOR SUPPLY OF LA | 724 WEST 62ND STREET, SHREVEPORT LA 71106 |
| 1114421 | SOUTHERN IONICS | 201 COMMERCE STREET WEST POINT MS 39773 |
| 1114499 | SOUTHERN IONICS | PO BOX 1217 WEST POINT MS 39773 |
| 1594650 | SOUTHERN IONICS | 1100 N. VIADUCT ROAD CHICKASAW AL 36611 |
| 1552056 | SOUTHERN IONICS INC. | PO BOX 830800 DRAWER 830 BIRMINGHAM AL 35283-0800 |
| 1097515 | SOUTHERN IONICS, INC. | P.O. BOX 830800 DRAWER 830 BIRMINGHAM AL 35283-0800 |
| 1102111 | SOUTHERN IONICS, INC. | P.O. DRAWER 1217 WEST POINT MS 39773 |
| 1114668 | SOUTHERN IONICS, INC. | 201 COMMERCE STREET WEST POINT MS 39773 |
| 1662805 | SOUTHERN JOHN | Attn JOHN 1756 HOLIDAY DAM ROAD BELTON SC 29627 |
| 1598094 | SOUTHERN KENTUCKY POOLS | 936 LOVERS LANE BOWLING GREEN KY 42103 |
| 1608680 | SOUTHERN LINE POWER | 2815 FORTNER STREET DOTHAN AL 36305 |
| 1570769 | SOUTHERN LIVING | BOX 830219 BIRMINGHAM AL 35283 |
| 1557241 | SOUTHERN MACHINE COMPANY | 3100 YORK FARMS RD YORK SC 29745 |
| 1608743 | SOUTHERN MAINE CORRECTION CENTER | Attn C/O NEW ENGLAND FIREPROOFING 100 CONGRESS PORTLAND ME 4101 |
| 1588797 | SOUTHERN MANUFACTURING | Attn C/O R. M. ENGINEERED PRODUCTS ATTN: ACCOUNTS PAYABLE 4854 O'HEAR AVENUE NORTH CHARLESTON SC 29405-4972 |
| 1588798 | SOUTHERN MANUFACTURING | 920 HAMILTON ST CHARLOTTE NC 28232 |
| 1662806 | SOUTHERN MARCY | Attn MARCY 1744 HOLIDAY DAM RD BELTON SC 29627 |
| 1564028 | SOUTHERN MARKING SYSTEMS | P. O. BOX 2025 GREENVILLE SC 29602 |
| 1102439 | SOUTHERN MECHANICAL CONTRACTORS | 4320 LAWNDALE LYONS IL 60534 |
| 1588796 | SOUTHERN METER BOX | P. O BOX 5385 ALEXANDRIA LA 71307 |
| 1102060 | SOUTHERN METHODIST UNIV. | EDWIN L. COX SCHOOL OF BUS. DALLAS TX 75275-0333 |
| 1602701 | SOUTHERN METHODIST UNIVERSITY | Attn C/O ALPHA 5801 AIRLINE DRIVE UNIVERSITY PARK TX 75205 |
| 1662807 | SOUTHERN MICKEY | Attn MICKEY 5 CHARIOT LANE SIMPSONVILLE SC 29681 |
| 1608688 | SOUTHERN MIDDLE SCHOOL | Attn C/O NOVINGER 200 ENTERPRISE AVENUE TRENTON NJ 8638 |
| 1618791 | SOUTHERN MINTERALITE CO | 2933 DAUPHINE ST 2912 BURGUNDY NEW ORLEANS LA 70117 |
| 1588813 | SOUTHERN MONUMENTS | BUICK LAKE ROAD EARLE AR 72331 |
| 1458936 | SOUTHERN MOTOR CARRIERS | PO BOX 7219 ATLANTA GA 30357 |
| 1559425 | SOUTHERN NEVADA BUILDING MATERIALS | Attn ASSOCIATION 2303 EAST SAHARA AVE LAS VEGAS NV 89104 |
| 1561419 | SOUTHERN NEVADA CHAPTER ICBO/ICC | 5051 SOUTH PARADISE LAS VEGAS NV 89119 |

| Person Code | Name | Address |
|---|---|---|
| 1562854 | SOUTHERN NEVADA CONCRETE AGGREGATES | Attn ASSOCIATION P O BOX 34912 LAS VEGAS NV 89133 |
| 1588706 | SOUTHERN OHIO COAL CO | P O BOX 490 ATHENS OH 45701 |
| 1588708 | SOUTHERN OHIO COAL CO | Attn DO NOT USE MEIGS DIV. MINE #31 ATHENS OH 45701 |
| 1549383 | SOUTHERN PACIFIC | Attn TRANSPORTATION COMPANY P.O. BOX 60000, FILE 61860 SAN FRANCISCO CA 94160-1824 |
| 1558334 | SOUTHERN PACIFIC RAILROAD CO | P O BOX 3705 OMAHA NE 68103-0705 |
| 1245842 | SOUTHERN PACIFIC TRANS CO | Attn FILE #21824 P O BOX 60000 SAN FRANCISCO CA 94160-1824 |
| 1245097 | SOUTHERN PACIFIC TRANS CO | FILE #21824 PO BOX 60000 SAN FRANCISCO CA 94160-1824 |
| 1569318 | SOUTHERN PEST CONTROL | 3300 CRESCENT BLVD SAN FRANCISCO CA 94160-1860 |
| 1591560 | SOUTHERN PEST CONTROL | 3300 CRESCENT BLVD. WEST COLLINGSWOOD NJ 8107 |
| 1815949 | SOUTHERN PIEDMONT PIPING | ROUTE 2, BOX 102 PEACHLAND NC 28133 |
| 1544883 | SOUTHERN PIPE & SUPPLY | 5680 FULTON IND. BLVD. ATLANTA GA 30336 |
| 1588449 | SOUTHERN POVERTY LAW CENTER | Attn 400 WASHINGTON AVENUE C/O SIPLAST MONTGOMERY AL 36100 |
| 1588519 | SOUTHERN POVERTY LAW CENTER | Attn 400 WASHINGTON AVENUE C/O SIPLAST MONTGOMERY AL 36100 |
| 1603996 | SOUTHERN POVERTY LAW CENTER | Attn 400 WASHINGTON AVENUE C/O SIPLAST MONTGOMERY AL 36100 |
| 1572667 | SOUTHERN POWER SYSTEMS | Attn C/O BRASFIELD & GORRIE CROWN ENERGY 403 WASHINGTON AVENUE MONTGOMERY AL 36107 |
| 1602024 | SOUTHERN PRE CAST | 8437B JOOR RD BATON ROUGE LA 70818 |
| 1382024 | SOUTHERN PRECAST | Attn SUITE 230 922 HOLMES ROAD HOUSTON TX 77045 |
| 1593475 | SOUTHERN PRESTRESS | 13965 SOUTHERN PRECAST DRIVE ALACHUA FL 32615 |
| 1588841 | SOUTHERN PRESTRESS | Attn HIGHWAY 25 NORTH C/O MILLIGAN READY MIX IUKA MS 38852 |
| 1051053 | SOUTHERN PRESTRESS | 990 ROCKET BLVD. ORLANDO FL 32824 |
| 1051054 | SOUTHERN PRESTRESS | P.O. BOX 2338 PENSACOLA FL 32513 |
| 1601048 | SOUTHERN PRESTRESS | 6301 N.56TH STREET TAMPA FL 33610 |
| 1588821 | SOUTHERN PRESTRESS | P O BOX 2338 PENSACOLA FL 32513 |
| 1388760 | SOUTHERN PRESTRESS | 401 PAUL RD. MONTGOMERY AL 36108 |
| 1588761 | SOUTHERN PRESTRESS | P. O. BOX 2338 PENSACOLA FL 32513 |
| 1588822 | SOUTHERN PRESTRESSED CONC | 128 AIRPORT BLVD PENSACOLA FL 32503 |
| 1588823 | SOUTHERN PRESTRESSED CONCRETE | 128 AIRPORT BLVD. PENSACOLA FL 32513 |
| 1588824 | SOUTHERN PRESTRESSED CONCRETE | P.O. BOX 2338 PENSACOLA FL 32513 |
| 1588820 | SOUTHERN PRESTRESSED INC | 128 AIRPORT BLVD. PENSACOLA FL 32513 |
| 1587051 | SOUTHERN PRINTING & TYPE | Attn PO BOX 2398 ATTN:MS. JUDY FAULK PENSACOLA FL 32513 |
| 1521127 | SOUTHERN PRODUCTS CO., INC. | P O BOX 934 ROEBUCK SC 29376 |
| 1578850 | SOUTHERN PRODUCTS CO. INC. | Attn 4113 S. CREEK RD. P.O. BOX 22755 CHATTANOOGA TN 73422 |
| 1578852 | SOUTHERN PROSTHETIC SUPPLY | P O BOX 406 ALPHARETTA GA 30009 |
| 1610385 | SOUTHERN PROSTHETIC SUPPLY | 5010 MCGINNIS FERRY ROAD ALPHARETTA GA 30202 |
| 1587806 | SOUTHERN PROSTHETIC SUPPLY | 5010 MCGINNIS FERRY ROAD ALPHARETTA GA 30005 |
| 1578851 | SOUTHERN PROSTHETIC SUPPLY | Attn SUITE E 500 LINNE ROAD PASO ROBLES CA 93446 |
| 1601806 | SOUTHERN PROSTHETICS SUPPLY | Attn SUITE 100 9693 SATELLITE BLVD. ORLANDO FL 32837 |
| 1102356 | SOUTHERN PUMP & TANK CO | 8773 D'ARCY ROAD FORESTVILLE MD 20747 |
| 1098060 | SOUTHERN PUMP & TANK COMPANY | P.O. BOX 369 CANDLER NC 28715-0369 |
| 1570399 | SOUTHERN PUMP & TANK COMPANY | P.O. BOX 751112 CHARLOTTE NC 28275-1112 |
| 1570399 | SOUTHERN PUMP & TANK COMPANY | Attn P.O. BOX 31516 4800 NORTH GRAHAM STREET CHARLOTTE NC 28231-1516 |

| Person Code | Name | Address |
|---|---|---|
| 1588837 | SOUTHERN R/M OF NORTH AL | Attn SUITE #100 4200 COLONNADE PKY BIRMINGHAM AL 35243 |
| 1616058 | SOUTHERN RAD ASSOC OF MAINE | Attn SPECTRUM RADIOLOGY SOUTH 482 CONGRESS STREET PORTLAND ME 4101 |
| 1591084 | SOUTHERN READY MIX | P O BOX 3687 GULFPORT MS 39505 |
| 1588834 | SOUTHERN READY MIX | Attn SUITE 100 4200 COLONNADE PKWY BIRMINGHAM AL 35243 |
| 1588838 | SOUTHERN READY MIX | Attn SUITE 100 4200 COLONNADE PARKWAY BIRMINGHAM AL 35243 |
| 1597854 | SOUTHERN READY MIX | 905 14TH STREET NORTH BIRMINGHAM AL 35208 |
| 1613477 | SOUTHERN READY MIX | Attn SUITE #100 4200 COLONNADE BLVD BIRMINGHAM AL 35243 |
| 1588839 | SOUTHERN READY MIX | 1500 VETERANS DRIVE FLORENCE AL 35631 |
| 1588835 | SOUTHERN READY MIX | 30TH & WILMER ANNISTON AL 36201 |
| 1588827 | SOUTHERN READY MIX | Attn SUITE 100 4200 COLONNADE PARKWAY BIRMINGHAM AL 35243 |
| 1588781 | SOUTHERN READY MIX | Attn SUITE #100 4200 COLONNADE PKWY BIRMINGHAM AL 35243 |
| 1588782 | SOUTHERN READY MIX | Attn SUITE 100 4200 COLONNADE PARKWAY BIRMINGHAM AL 35243 |
| 1588783 | SOUTHERN READY MIX | SELFIELD INDUSTRIAL PARK SELMA AL 36701 |
| 1577380 | SOUTHERN READY MIX INC | PO BOX 3687 GULFPORT MS 39505 |
| 1588833 | SOUTHERN READY MIX INC | Attn SUITE #100 4200 COLONNADE PKY BIRMINGHAM AL 35243 |
| 1597383 | SOUTHERN READY MIX INC | Attn ATTN: ANN SMITH 4200 COLONADE PWY-STE100 BIRMINGHAM AL 35243 |
| 1597381 | SOUTHERN READY MIX INC | 9255 COUNTY FARM RD, LONG BEACH MS 39560 |
| 1488830 | SOUTHERN READY MIX INC. | 6781 RESTER ROAD THEODORE AL 36582 |
| 1610958 | SOUTHERN READY MIX INC. | P.O. BOX 3687 GULFPORT MS 39505 |
| 1588829 | SOUTHERN READY MIX INC. | 2026 6TH AVENUE NORTH BESSEMER AL 35020 |
| 1588828 | SOUTHERN READY MIX INC. | RUFFNER RD, IRONDALE AL 35210 |
| 1597384 | SOUTHERN READY MIX, INC. | Attn 4200 COLONNADE PKWY - SUITE 100 ATTN: ANN SMITH BIRMINGHAM AL 35243 |
| 1597385 | SOUTHERN READY MIX, INC. | HGWY. 280-PLANT #6 BIRMINGHAM AL 35203 |
| 1588831 | SOUTHERN READY MIXED CONC. | 1506 VETERANS DRIVE FLORENCE AL 35630 |
| 1588832 | SOUTHERN READY MIXED CONC. | 3001 OLD WILMER STREET ANNISTON AL 36201 |
| 1588808 | SOUTHERN REDI MIX CORP | PO BOX 1141 MARSHFIELD MA 2050 |
| 1641050 | SOUTHERN REDI MIX CORP | P O BOX 1141 MARSHFIELD MA 2050 |
| 1588809 | SOUTHERN REDI MIX CORP. | CLAY PIT RD MARSHFIELD MA 2050 |
| 1543637 | SOUTHERN REGIONAL HEADQUARTERS | Attn 225 NORTH HUMPREY ROAD U.S. POSTAL SERVICE MEMPHIS TN 38119 |
| 1525520 | SOUTHERN REGIONAL MEDICAL CENTER | UPPER RIVERDALE ROAD JONESBORO GA 30237 |
| 1571959 | SOUTHERN RESEARCH INCORPORATED | 3584 MERCANTILE AVENUE NAPLES FL 33942 |
| 1588840 | SOUTHERN RESERVE ROOF CO | 2360 MELLON CT DECATUR GA 30035 |
| 1581112 | SOUTHERN RESERVE ROOFING CO | 2360 MELLON COURT DECATUR GA 30035 |
| 1597388 | SOUTHERN ROLL & URETHANE | 4137 LEWISBURG ROAD BIRMINGHAM AL 35207 |
| 1571228 | SOUTHERN ROLL & URETHANE | 4137 LEWISBURG ROAD BIRMINGHAM AL 35207 |
| 1102158 | SOUTHERN RUBBER GROUP, INC. | 213 KAOLIN RD. AIKEN SC 29801 |
| 1560074 | SOUTHERN RUBBER PRODUCTS | P O BOX 6825 AUGUSTA GA 30916-6825 |
| 1572151 | SOUTHERN SAFETY SALES | 1719 E. SECOND STREET AUSTIN TX 78702 |
| 1549385 | SOUTHERN SANITATION SERVICE | Attn WASTE MANAGEMENT INC. PO BOX 105468 ATLANTA GA 30348-5468 |
| 1557491 | SOUTHERN SANITATION SERVICE | Attn WASTE MANAGEMENT INC PO BOX 66963 CHICAGO IL 60666-0963 |

| Person Code | Name | Address |
|---|---|---|
| 1561387 | SOUTHERN SHEET METAL & ENGINEERING | 822 FOUNTAIN CIRCLE STOCKBRIDGE GA 30281 |
| 1545843 | SOUTHERN SHOWS INC | P O BOX 36859 CHARLOTTE NC 28236 |
| 0707775 | SOUTHERN STATES COOP | Attn FERTILIZER DIVISION P O BOX 26234 RICHMOND VA 23260 |
| 1616653 | SOUTHERN STATES COOP | Attn FERTILIZER DIVISION P O BOX 26234 RICHMOND VA 23260 |
| 1069648 | SOUTHERN STATES COOPERATIVE | Attn HILTON WITHERS 6606 WEST BROAD ST RICHMOND VA 23230 |
| 1553832 | SOUTHERN STATES COOPERATIVE INC | Attn CROPS, FARM AND HOME DIVISION PO BOX 26234 RICHMOND VA 23260 |
| 619091 | SOUTHERN STATES COOPERATIVE INC | ATTN: CHIEF EXECUTIVE OFFICER 6606 W BROAD ST RICHMOND VA 23269 |
| 1559591 | SOUTHERN STATES CORP | 2437 WILSON ROAD NEWBERRY SC 29108-0027 |
| 5956634 | SOUTHERN STATES EQUIPMENT CORP (DIP | 2700 COUNTY ROAD #205 NORTH HENDERSON TX 75652 |
| 1102435 | SOUTHERN STATES PACKAGING CO. | P.O. BOX 650 SPARTANBURG SC 29304 |
| 1613478 | SOUTHERN STEEL & WIRE CO | 4790 N.C. HWY 704 MADISON NC 27025 |
| 1588852 | SOUTHERN SUPPLY CO INC | PO BOX 677 MADISON NC 27025 |
| 1588853 | SOUTHERN SUPPLY CO INC | PO BOX 157 NITRO WV 25143 |
| 1601776 | SOUTHERN TENNESSEE HOSPITAL | Attn C/O HICO CONCRETE 185 HOSPITAL ROAD WINCHESTER TN 37398 |
| 1581704 | SOUTHERN TENNESSEE EMERGENCY ROOM | Attn 185 HOSPITAL DRIVE C/O HICO CONCRETE, INC. WINCHESTER TN 37398 |
| 1588615 | SOUTHERN TENNESSEE EMERGENCY ROOM | Attn 185 HOSPITAL DRIVE C/O HICO CONCRETE WINCHESTER TN 37398 |
| 1588444 | SOUTHERN TENNESSEE EMERGENCY ROOM | Attn 185 HOSPITAL DRIVE C/O HICO CONCRETE WINCHESTER TN 37398 |
| 1671398 | SOUTHERN TEXTILE CORPORATION | Attn GENERAL COUNSEL C/O H. K. PORTER CO. INC. 355 FIFTH AVENUE PITTSBURGH PA 15222 |
| 1671399 | SOUTHERN TEXTILE CORPORATION | Attn STAT AGNT DE CORP. SERVICE CO. 1013 CENTRE RD. WILMINGTON DE 19805 |
| 1575614 | SOUTHERN TIER CONC PROD | PO BOX 516 ALFRED NY 14802 |
| 1588857 | SOUTHERN TIER CONC PROD | P.O BOX 516 ALFRED NY 14802 |
| 1573615 | SOUTHERN TIER CONC PROD | P O BOX 516 ALFRED NY 14802 |
| 1573616 | SOUTHERN TIER CONC PROD | 9011 RT 244 ALFRED NY 14802 |
| 1559227 | SOUTHERN TIRE MART INC | Attn TRUCK TIRE CENTER 102 SUMPTER RD I-10 @ HWY 108 SULPHUR LA 70663 |
| 1571602 | SOUTHERN TOOL INCORPORATED | PO BOX2248 ANNISTON AL 36202 |
| 1609867 | SOUTHERN TOOL, INCORPORATED | HIGHWAY 78 WEST OXFORD AL 36203 |
| 1584787 | SOUTHERN UNIV. SPECIAL. ED. BLDG. | Attn UNIVERSITY I-10 TO I-110 & FOLLOW SIGNS TO BATON ROUGE LA 70800 |
| 1603522 | SOUTHERN VAULT | 5651 SYCAMORE GROVE MEMPHIS TN 38120 |
| 1611051 | SOUTHERN VAULT | 5651 SYCAMORE GROVE LN. MEMPHIS TN 38120 |
| 1081204 | SOUTHERN VINTAGE STRUCTURES INC | P O BOX 16 CUMMING GA 30028 |
| 1561312 | SOUTHERN VINTAGE STRUCTURES INC | P O BOX 16 CUMMING GA 30028 |
| 1662808 | SOUTHERN WADE | Attn WADE 1744 HOLIDAY DAM RD BELTON SC 29627 |
| 1588887 | SOUTHERN WHOLESALE LUMBER | 600 S FIRST ST FAIRFIELD IL 62837 |
| 1611462 | SOUTHERN WHOLESALE LUMBER CO | Attn BOX 389 600 SOUTH 1ST ST. FAIRFIELD IL 62837 |
| 1621017 | SOUTHERN WI ROOFING CO | 902 WATSON AVE MADISON WI 53713 |
| 1545844 | SOUTHERN WINE & SPIRITS | Attn S CAL FILE #53895 LOS ANGELES CA 90074-3895 |
| 1600912 | SOUTHERN WONDER CO | 2764 OLD LEXINGTON ROAD CAVE CITY KY 42127 |
| 1102371 | SOUTHERN WOOD PIEDMONT CO. | P.O. BOX 5447 SPARTANBURG SC 29304 |
| 1103221 | SOUTHERN X-RAY | Attn 1810-3 E POINSETT ST. EXT. P.O. BOX 2656 GREER SC 29651 |
| 1551740 | SOUTHERNET FREIGHT SYSTEMS | P O BOX 45081 ATLANTA GA 30320 |

| Person Code | Name | Address |
|---|---|---|
| 1076396 | SOUTHERS & LYON, INC. | 606 N. CARANCAHUA SUITE 1210 CORPUS CHRISTI TX 78476 |
| 1662809 | SOUTHERS LETTIE MAE | Attn LETTIE MAE 410 W. SEVENTH STREET NEW ALBANY IN 47150 |
| 1621201 | SOUTHFORK ELECTRIC OF PADUCAH | BRANCH OF CAPE ELECTRIC PADUCAH KY 42001 |
| 1541107 | SOUTHGATE SELF STORAGE | PO BOX 568 CEDAR RAPIDS IA 52406 |
| 1492636 | SOUTHLAKE HOSPITAL | Attn C/O COMMERICAL DRYWALL 1095 P JACK LAKES ROAD CLERMONT FL 34711 |
| 1014495 | SOUTHLAKE SECURITY SYSTEMS INC | 217 E MAIN ST GRIFFITH IN 46319 |
| 1533846 | SOUTHLAND BRICK & BLOCK | PO BOX 11303 NASHVILLE TN 37211 |
| 1538786 | SOUTHLAND BRICK & BLOCK | 700 ORD WAY MURFREESBORO TN 37130 |
| 1536848 | SOUTHLAND BRICK & BLOCK | 3201 FRANKLIN LIMESTONE RD ANTIOCH TN 37013 |
| 1610959 | SOUTHLAND CONCRETE PROD I | 1001 HARVEST STREET DURHAM NC 27704 |
| 1613416 | SOUTHLAND CONCRETE PRODUCTS | 1001 HARVEST STREET DURHAM NC 27704 |
| 1996135 | SOUTHLAND CONTROLS INC | P O BOX 11025 KNOXVILLE TN 37939 |
| 1749386 | SOUTHLAND GEOTECHNICAL | 242 NORTH 8TH STREET EL CENTRO CA 92243 |
| 1170511 | SOUTHLAND INDUSTRIES, INC. | 2601 INDIAN RIVER ROAD CHESAPEAKE VA 23325 |
| 1582541 | SOUTHLAND PINE NEEDLES, LLC | 107 RESERVATION ROAD ABERDEEN NC 28315 |
| 1439387 | SOUTHLAND PLUMBING SUPPLY INC. | 2321 NO. ARNOULT ROAD METAIRIE LA 70001 |
| 1489785 | SOUTHLAND SUPPLY | Attn P. O. BOX 517 ATTN: ACCOUNTS PAYABLE MURFREESBORO TN 37130 |
| 1442349 | SOUTHLINE EQUIP CO. | P.O. BOX 8867 HOUSTON TX 77249-8867 |
| 1558317 | SOUTHLINE EQUIPMENT CO | 700 WEST CAVALCADE HOUSTON TX 77009 |
| 1516652 | SOUTHLINE EQUIPMENT CO | P O BOX 8867 HOUSTON TX 77249 |
| 1522151 | SOUTHLINE METAL | P.O. BOX 201548 HOUSTON TX 77216 |
| 1570991 | SOUTHLINE METAL PRODUCTS | 3777 WEST 12TH ST HOUSTON TX 77055 |
| 1571564 | SOUTHLINE METAL PRODUCTS | PO BOX19626 HOUSTON TX 77224 |
| 1495714 | SOUTHPOINT MERITCARE O/O SIG OLSEN | Attn & SONS PLASTERING JOB-961124 CONTACT ROGER 218) 790-1349 25TH ST & 32ND AVE S. FARGO ND 58103 |
| 1593420 | SOUTHPORT CONCRETE CORP. | 3710 SKYVIEW LANE SOUTHPORT NC 28461 |
| 1534421 | SOUTHPORT CONCRETE CORP. | 3710 SKYVIEW LANE SOUTHPORT NC 28461 |
| 1551483 | SOUTHRIDGE FAMILY MEDICINE | 2324 SAN JACINTO BLVD DENTON TX 76205 |
| 1597521 | SOUTHRN PROSTHETICS SUPPLY | 2771 KATHERINE WAY ELK GROVE VILLAGE IL 60007 |
| 1538842 | SOUTHSIDE BUILDERS SUPPLY | Attn PO BOX 8805 20 WESTOVER HILLS BLVD RICHMOND VA 23225 |
| 1035008 | SOUTHSIDE BUILDERS SUPPLY | 20 WESTOVER HILLS BLVD. RICHMOND VA 23225 |
| 1493444 | SOUTHSIDE COLLEGE PREP. | Attn C/O ASC FIREPROOFING 250 E. 111TH STREET CHICAGO IL 60628 |
| 1477797 | SOUTHSIDE GALLERY | 1001 PINE LOG RD. AIKEN SC 29803 |
| 1591024 | SOUTHSIDE HOSPITAL | Attn C/O ISLAND LATHING & PLATERING MONTAUK HIGHWAY BAY SHORE NY 11706 |
| 1453170 | SOUTHSIDE MACHINE WORKS, INC. | P. O. BOX 6410 LAKE CHARLES LA 70606 |
| 1588843 | SOUTHSIDE PRECAST PROD IN | Attn OUT OF BUSINESS P O BOX 395 BUFFALO NY 14223 |
| 1588844 | SOUTHSIDE PRECAST PRODUCTS | P.O. BOX 395 BUFFALO NY 14223 |
| 1588845 | SOUTHSIDE PRECAST PRODUCTS | Attn DO NOT USE - OUT OF BUSINESS 344 SYCAMORE ST. BUFFALO NY 14204 |
| 1574840 | SOUTHTON RD. JUVENILE DETENTION CTR | Attn 3621 FARM RD. OFF OF SOUTHTON RD. C/O BAHL INSULATION SAN ANTONIO TX 78223 |
| 1559169 | SOUTHTOWN PAINT & WALLPAPER CO | 3401 W 95TH STREET EVERGREEN PARK IL 60805 |
| 1103801 | SOUTHTOWN REFRIGERATION | 8041 SOUTH WESTERN AVENUE CHICAGO IL 60620 |

| Person Code | Name | Address |
|---|---|---|
| 1549376 | SOUTHTOWN REFRIGERATION CORP. | 2533 BERNICE ROAD LANSING IL 60438 |
| 1128176 | SOUTHVIEW MEXICAN LTD. PARTNERSHIP | JAMES H. BIBEN GENL PARTNER 1510 MIDTOWN TOWER ROCHESTER NY 14604 |
| 1609476 | SOUTHWAY SUPPLY CO. INC. | PO BOX171 SOMERS WI 53171 |
| 1649286 | SOUTHWAY SUPPLY COMPANY INC. | 7426 - 12TH STREET SOMERS WI 53171 |
| 1758625 | SOUTHWAY SYSTEMS | 5110 AVENUE H ROSENBERG TX 77471 |
| 1623071 | SOUTHWEST BUILDING BLOCK | 522 SOUTH MILLER FARMINGTON NM 87401 |
| 1643072 | SOUTHWEST BUILDING BLOCK | 522 SOUTH MILLER FARMINGTON NM 87401 |
| 1833061 | SOUTHWEST BUILDING BLOCKS | 522 S. MILLER AVE. FARMINGTON NM 87401 |
| 1808049 | SOUTHWEST CATALYSIS SOCIETY | Attn LSU DEPT. OF CHEMICAL ENGINEERING S. STADIUM RD. BATON ROUGE LA 70803 |
| 1409217 | SOUTHWEST CHEMICAL & PLASTICS | Attn ATTN: ACCT PO BOX 478 SEABROOK TX 77586 |
| 1113176 | SOUTHWEST CHEMICAL & PLASTICS | HWY 146 4 MI S. OF LA PORTE SEABROOK TX 77586 |
| 1154190 | SOUTHWEST CHEMICAL & PLASTICS | Attn ATTN: PURCHASING PO BOX 478 SEABROOK TX 77586 |
| 1567335 | SOUTHWEST CITY READY MIX | HWY 43 SOUTH WEST CITY MO 64863 |
| 1413988 | SOUTHWEST COATINGS | C/O THOMPSONS BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1859428 | SOUTHWEST CONCRETE | 519 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| 1808883 | SOUTHWEST CONCRETE & PAVI | PO BOX 2278 SILVER CITY NM 88061 |
| 1808884 | SOUTHWEST CONCRETE & PAVING | P O BOX 2278 SILVER CITY NM 88062 |
| 1588886 | SOUTHWEST CONCRETE & PAVING | 823 W RAILROAD DEMING NM 88030 |
| 1588885 | SOUTHWEST CONCRETE & PAVING | 1955 ROSEDALE RD SILVER CITY NM 88061 |
| 1498062 | SOUTHWEST CONCRETE PRODUCT | RT 2 BOX 152 F ALLEYTON TX 78935 |
| 1294005 | SOUTHWEST CONCRETE PRODUCTS | 7503 S ZARZAMURA SAN ANTONIO TX 78224 |
| 1800096 | SOUTHWEST CONCRETE PRODUCTS | CORNER OF I-10 & FM 949 ALLEYTON TX 78935 |
| 1509422 | SOUTHWEST CONCRETE PRODUCTS | 519 SOUTH BENSON AVENUE ONTARIO CA 91762 |
| 1545830 | SOUTHWEST CONSTRUCTION MANAGERS INC | 16300 KATY FRWY STE#301 HOUSTON TX 77094-1609 |
| 1754804 | SOUTHWEST CONTROLS | 4975 E LANDON DRIVE ANAHEIM CA 92807-1972 |
| 1557375 | SOUTHWEST CONTROLS INC | 6251 SCHAEFER AVE UNIT B CHINO CA 91710 |
| 1255444 | SOUTHWEST DAILY NEWS | P O. BOX 1999 SULPHUR LA 70664-1999 |
| 1405840 | SOUTHWEST DATA TERMINALS, INC. | 2510 SOUTHWELL, STE 104 DALLAS TX 75229-4634 |
| 1398712 | SOUTHWEST ELECTRIC CO | PO BOX 850015 OKLAHOMA CITY OK 73185-0015 |
| 1987712 | SOUTHWEST ELECTRIC CO. | Attn NASHVILLE FIELD SERVICE CENTER 21 CLEVELAND AVE NASHVILLE TN 37210 |
| 1304279 | SOUTHWEST FOREST PRODUCTS | DEPT 07143 LOS ANGELES CA 90084-0743 |
| 1447437 | SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89150-0101 |
| 1549390 | SOUTHWEST GAS CORPORATION | PO BOX 52075 MS 42A-491 PHOENIX AZ 85072-2075 |
| 1457354 | SOUTHWEST GENERAL TIRE | 3605 OSUNA RD NE ALBUQUERQUE NM 87109 |
| 1619046 | SOUTHWEST GREASE CO | 19530 SOUTH ALAMEDA COMPTON CA |
| 1570400 | SOUTHWEST HANDLING | 220 WEST 6TH AVENUE MESA AZ 85210 |
| 1611801 | SOUTHWEST HOSPITAL | Attn C/O ACME ARSENA 18695 BAGLEY ROAD MIDDLEBURG HEIGHTS OH 44130 |
| 1617408 | SOUTHWEST INSPECTION & TESTING | 10826 S. NORWALK BLVD. SANTA FE SPRINGS CA 90670 |
| 1097454 | SOUTHWEST LA. CONSTRUCTION | Attn USERS COUNCIL 5215 ESSEN LN., STE. 6 BATON ROUGE LA 70809 |
| 1098497 | SOUTHWEST LA. MUTUAL AID ASSN. | Attn ATTN: CHIEF TOMMY DESHOTEL P.O. BOX 367 LAKE CHARLES LA 70602-0367 |

| Person Code | Name | Address |
|---|---|---|
| 1098484 | SOUTHWEST L.A. MUTUAL AID ASSOCIATIO | P.O. BOX 367 LAKE CHARLES LA 70602-0367 |
| 1562592 | SOUTHWEST LIFT, INC. (LAREDO) | 4001 NORTH PAN AM EXPRESSWAY SAN ANTONIO TX 78219 |
| 0605553 | SOUTHWEST MARINE | FOOT OF SAMSON ST SAN DIEGO CA 92113 |
| 0072378 | SOUTHWEST MARINE INC | PO BOX 13308 SAN DIEGO CA 92170 |
| 0072379 | SOUTHWEST MARINE INC | FOOT OF SAMPSON STREET SAN DIEGO CA 92113 |
| 1590413 | SOUTHWEST MASONRY PROD IN | P.O. DRAWER 1410 ANTHONY NM 88021 |
| 1590414 | SOUTHWEST MASONRY PRODUCTS | P.O. DRAWER 1410 ANTHONY NM 88021 |
| 1590415 | SOUTHWEST MASONRY PRODUCTS | 1946 ANTHONY DRIVE ANTHONY NM 88021 |
| 1549391 | SOUTHWEST MATERIAL HANDLING | 220 WEST 6TH AVENUE MESA AZ 85210 |
| 1619210 | SOUTHWEST METAL FINISHING INC | JACK STRUNSEE 2790 SOUTH 167TH ST NEW BERLIN WI 53151 |
| 1619211 | SOUTHWEST METAL FINISHING INC | TOMLINSON GILLMAN & RIKKERS SC FRED 315 WI AVE P O BOX 2075 MADISON WI 53701-2075 |
| 1598375 | SOUTHWEST MIDDLE SCHOOL | 3215 SOUTH 7TH STREET SUITE 6 PHOENIX AZ 85040 |
| 1561809 | SOUTHWEST MOBILE STORAGE INC | Attn C/O NORTHEAST INSULATION GENESEE ST & BRONSON ST ROCHESTER NY 14601 |
| 1108413 | SOUTHWEST OILFIELD PRODUCTS,INC. | 10340 WALLISVILLE ROAD HOUSTON TX 77229 |
| 1112344 | SOUTHWEST OILFIELD PRODUCTS.INC. | 10340 WALLISVILLE ROAD HOUSTON TX 77013 |
| 1562022 | SOUTHWEST PLUMBING & HEATING CO INC | Attn D/B/A SOUTH WEST MECHANICAL 4735 BAKERS FERRY ROAD ATLANTA GA 30336 |
| 1560595 | SOUTHWEST PLUMBING & HEATING CO,INC | Attn D/B/A SOUTH WEST MECHANICAL 4735 BAKERS FERRY RD S W ATLANTA GA 30336 |
| 1549388 | SOUTHWEST PUMPING SERVICE | P O BOX 4114 WHITTIER CA 90607-4114 |
| 1596294 | SOUTHWEST READY MIX | 1444 KERN ROAD TAFT CA 93268 |
| 1601866 | SOUTHWEST READY MIX | 1178 OLD BROOKHAVEN RAOD SUMMIT MS 39666 |
| 1601735 | SOUTHWEST READY MIX CONCRETE, INC. | PO BOX1285 SUMMIT MS 39666 |
| 1587370 | SOUTHWEST READY MIX INC | 117 WHITE PINE DRIVE ALAMOSA CO 81101 |
| 1587374 | SOUTHWEST READY MIX INC | 1982 COUNTY ROAD CRIPPLE CREEK CO 80813 |
| 1587371 | SOUTHWEST READY MIX INC. | 6646 KRAMER ROAD ALAMOSA CO 81101 |
| 1610956 | SOUTHWEST READY MIX INC. | 117 WHITE PINE DRIVE ALAMOSA CO 81101 |
| 1587373 | SOUTHWEST READY MIX INC. | 70 SILICON DRIVE PUEBLO CO 81007 |
| 1589729 | SOUTHWEST READY MIX | 1444 KERN STREET TAFT CA 93268 |
| 1594177 | SOUTHWEST READY MIX | 1444 KERN ROAD TAFT CA 93268 |
| 1594182 | SOUTHWEST READY MIX | 11638 OLD RIVER ROAD BAKERSFIELD CA 93389 |
| 1108414 | SOUTHWEST RESEARCH INSTITUTE | 1444 KERN RAOD TAFT CA 93268 |
| 1113968 | SOUTHWEST RESEARCH INSTITUTE | Attn ATTN. ACCTS PAYABLE PO BOX 28510 SAN ANTONIO TX78294 |
| 1556714 | SOUTHWEST RESEARCH INSTITUTE | Attn ATTN. PURCHASING PO BOX 28510 SAN ANTONIO TX 78284 |
| 1565914 | SOUTHWEST RESEARCH INSTITUTE | PO BOX 841671 DALLAS TX 75284-1671 |
| 1112345 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD SAN ANTONIO TX 78228 |
| 1564493 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA SAN ANTONIO TX 78284 |
| 1549392 | SOUTHWEST RUBBER AND SUPPLY CO INC | 4007 SOUTH 20TH STREET PHOENIX AZ 85040 |
| 1589718 | SOUTHWEST SAVINGS COMMUNITY | Attn CREDIT UNION 5619 W. 87TH STREET OAK LAWN IL 60453 |
| 1589719 | SOUTHWEST SEALANTS INC | PO BOX 1579 GEORGETOWN TX 78627 |
| 1611109 | SOUTHWEST SEALANTS INC. | 1915 S. AUSTIN AVE. GEORGETOWN TX 78626 |
| 1104280 | SOUTHWEST SOLVENT & CHEMICAL | P.O. BOX 1579 GEORGETOWN TX 78627 |
|  |  | 11235 FM529 HOUSTON TX 77041 |

| Person Code | Name | Address |
|---|---|---|
| 1098713 | SOUTHWEST SOLVENTS & CHEMICALS | PO BOX 200804 HOUSTON TX 77216 |
| 1562021 | SOUTHWEST SOLVENTS & CHEMICALS | P. O. BOX 200804 HOUSTON TX 77216 |
| 1308491 | SOUTHWEST SPECIAL TESTING | 10826 S NORWALK BLVD SANTA FE SPRINGS CA 90670 |
| 1041183 | SOUTHWEST TOWN | 10450 W 163RD PLACE ORLAND PARK IL 60467 |
| 1092427 | SOUTHWEST TOWN MECHANICAL SERVICES | Attn DIV. OF REF. CORP. 10450 W. 163RD PLACE ORLAND PARK IL 60467-5445 |
| 1552859 | SOUTHWEST TREATMENT SYSTEMS | 4120 BANDINI BLVD LOS ANGELES CA 90023 |
| 1592415 | SOUTHWEST TRUCK SALES INC -ELP | 10901 GATEWAY WEST EL PASO TX 79935 |
| 1135806 | SOUTHWEST VALVE, INC | 3504 CYPRESS DRIVE SAINT GABRIEL LA 70776 |
| 1398804 | SOUTHWEST VERMICULITE CO | 1822 N FIRST ST ALBUQUERQUE NM |
| 1518824 | SOUTHWEST VERMICULITE CO | Attn C/O SHOEMAKER & BOYLE 32 PLUM STREET TRENTON NJ 8638 |
| 1601520 | SOUTHWEST WATER TREATMENT | 1212 13 ST LUBBOCK TX |
| 1119849 | SOUTHWESTERN BELL | P O BOX 4844 HOUSTON TX 77097-0079 |
| 1725833 | SOUTHWESTERN BELL | P O BOX 4845 HOUSTON TX 77097-0080 |
| 1572400 | SOUTHWESTERN BELL | P O BOX 630059 DALLAS TX 75263-0059 |
| 1562791 | SOUTHWESTERN BELL | P O BOX 630047 DALLAS TX 75263-0047 |
| 1562905 | SOUTHWESTERN BELL | P O BOX 1550 HOUSTON TX 77097-0047 |
| 1470644 | SOUTHWESTERN BELL | P O BOX 1550 HOUSTON TX 77097-0047 |
| 1747451 | SOUTHWESTERN BELL | P O BOX 4460 HOUSTON TX 77097-0082 |
| 1616143 | SOUTHWESTERN BELL | P O BOX 650661 DALLAS TX 75265-0661 |
| 1612322 | SOUTHWESTERN BELL | PO BOX 4706 HOUSTON TX 77210-4706 |
| 1814600 | SOUTHWESTERN BELL | Attn C/O WILLIAMS INSULATION P/U @ LONG'S SUPPLY 234 WEST COMMERCE STREET DALLAS TX 75208 |
| 1004006 | SOUTHWESTERN BELL | 12851 MANCHESTER ROAD SAINT LOUIS MO 63131 |
| 1365304 | SOUTHWESTERN BELL | PO BOX 930170 DALLAS TX 75393-0170 |
| 1070729 | SOUTHWESTERN BELL | P O BOX 4844 HOUSTON TX 77252 |
| 1570677 | SOUTHWESTERN BELL | P O BOX 4844 HOUSTON TX 77252 |
| 1562974 | SOUTHWESTERN BELL | P O BOX 4844 HOUSTON TX 77097-0079 |
| 1552792 | SOUTHWESTERN BELL | P O BOX 940012 DALLAS TX 75394-0012 |
| 1582412 | SOUTHWESTERN BELL | P O BOX 630017 DALLAS TX 75263-0017 |
| 1568834 | SOUTHWESTERN BELL | P O BOX 3025 HOUSTON TX 77097-0043 |
| 1558304 | SOUTHWESTERN BELL | P O BOX 3025 HOUSTON TX 77097-0043 |
| 1590024 | SOUTHWESTERN BELL | P O BOX 4844 HOUSTON TX 77097-0079 |
| 1570578 | SOUTHWESTERN BELL | P O BOX 630047 DALLAS TX 75263-0047 |
| 1498039 | SOUTHWESTERN BELL | P O BOX 970003 SAINT LOUIS MO 63197-0003 |
| 1552411 | SOUTHWESTERN BELL MOBILE SYSTEMS IN | P O BOX 300060 DALLAS TX 75303-0060 |
| 1458831 | SOUTHWESTERN BELL TELECOM | P O BOX 1550 HOUSTON TX 77097-0047 |
| 1497530 | SOUTHWESTERN BELL TELEPHONE | P O BOX 650502 DALLAS TX 75265-0502 |
| 1552490 | SOUTHWESTERN BELL TELEPHONE | P O BOX 4699 HOUSTON TX 77097-0075 |
| 1102116 | SOUTHWESTERN BELL TELEPHONE | P.O. BOX 4699 HOUSTON TX 77097-0075 |
| 1545832 | SOUTHWESTERN BELL TELEPHONE | P O BOX 4699 HOUSTON TX 77097-0069 |
| 1561266 | SOUTHWESTERN BELL WIRELESS | PO BOX 630069 DALLAS TX 75263-0069 |
| 1553602 | SOUTHWESTERN BELL YELLOW PAGES | PO BOX 630052 DALLAS TX 75263-0052 |
| 1110073 | SOUTHWESTERN COATINGS | 3765 EAST AVIATION HIGHWAY TUCSON AZ 85713 |

| Person Code | Name | Address |
|---|---|---|
| 1553955 | SOUTHWESTERN COMMUNITY CREDIT | Attn UNION PO BOX 210628 DALLAS TX 75211 |
| 1552570 | SOUTHWESTERN COMMUNITY CREDIT UNION | PO BOX 830742 RICHARDSON TX 75083-0742 |
| 0108415 | SOUTHWESTERN INSULATION | 11255 E. 37TH AVENUE DENVER CO 80239 |
| 0584538 | SOUTHWESTERN INSULATION | 202 NORTH 47TH AVENUE PHOENIX AZ 85043 |
| 0588104 | SOUTHWESTERN INSULATION | 202 NORTH 47TH AVENUE PHOENIX AZ 85043 |
| 0588105 | SOUTHWESTERN INSULATION | Attn C/O BATTEN & SHAW, INC. C/O SUBLETT AND ASSOCIATES INC LEE BLVD & MARK EDWARD DRIVE LAWTON OK |
| 0508542 | SOUTHWESTERN MEDICAL CENTER | 73505 |
| 0905100 | SOUTHWESTERN PACK/MFG SALES | 6960 ARDMORE STREET HOUSTON TX 77054 |
| 1355967 | SOUTHWESTERN PETROLEUM CORP | PO BOX 961005 FORT WORTH TX 76161-0005 |
| 0108415 | SOUTHWESTERN PETROLEUM CORP. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 961005 FORT WORTH TX 76161 |
| 1113969 | SOUTHWESTERN PETROLEUM CORP. | PO BOX 961005 FORT WORTH TX 76161 |
| 0112346 | SOUTHWESTERN PETROLEUM CORP. | 3428 DEEN ROAD FORT WORTH TX 76106 |
| 1589837 | SOUTHWESTERN READY MIX | ATTN. ACCOUNTS PAYABLE NATURITA CO 81422 |
| 1589838 | SOUTHWESTERN READY MIX | 31688 HWY 141 NATURITA CO 81422 |
| 0699836 | SOUTHWESTERN REDIMIX | ATTN. ACCOUNTS PAYABLE NATURITA CO 81422 |
| 0109218 | SOUTHWESTERN REFINING CO. | PO BOX 3367 HOUSTON TX 77253 |
| 0112347 | SOUTHWESTERN REFINING CO. | Attn ATTN. WAREHOUSE 1700 NUECES BAY BLVD. CORPUS CHRISTI TX 78408 |
| 1589730 | SOUTHWESTERN SUN BELT CO | 426 N. 44TH ST SUITE 225 PHOENIX AZ 85008 |
| 1900689 | SOUTHWESTERN UNIVERSITY | Attn FINE ARTS EXPANSION C/O TOMAN & ASSOCIATES 1001 SOUTHWEST UNIVERSITY DRIVE GEORGETOWN TX 78627 |
| 1592081 | SOUTHWESTERN VETERANS CENTER | Attn ATT. WYATT INC 7060 HIGHLAND AVENUE PITTSBURGH PA 15201 |
| 0592103 | SOUTHWESTERN VETERANS CENTER | Attn 7060 HIGHLAND AVENUE C/O WYATT, INC. PITTSBURGH PA 15201 |
| 0102252 | SOUTHWESTERN WIRE CLOTH | P.O. BOX 36508 TULSA OK 74153-0608 |
| 0562810 | SOUTHWICK KEVIN | Attn KEVIN 36 PETER ROAD MERRIMACK NH 3054 |
| 0562811 | SOUTHWICK SANDRA | Attn SANDRA RTE 2 BOX 216 A SPRINGTOWN TX 76082 |
| 1585890 | SOUTHWOODS PRISON | Attn C/O E. PATTI & SONS BURLINGTON ROAD BRIDGETON NJ 8302 |
| 0554270 | SOUTHWORTH PRODUCTS CORP | PO BOX 3700-53 BOSTON MA 2241 |
| 0097274 | SOUTHWORTH PRODUCTS CORP. | P.O. BOX 3700-53 BOSTON MA 2241 |
| 0102012 | SOUTHWORTH, INC. | Attn 30 WARREN AVE. P.O. BOX 1380 PORTLAND ME 4104 |
| 0562813 | SOUZA BERNARD | Attn BERNARD 136 WALNUT ST SOMERVILLE MA 2144 |
| 0562814 | SOUZA DAVID | Attn DAVID 110 ORCHARD STREET CRANSTON RI 2910 |
| 0562815 | SOUZA JOANNE | Attn JOANNE 1608 RIVER STREET 114 HYDE PARK MA 2136 |
| 0562816 | SOUZA MARIANO | Attn MARIANO 94 KILMER AVE. TAUNTON MA 2780 |
| 0562817 | SOUZA PHILIP | Attn PHILIP 87 CENTER ST BURLINGTON MA 1803 |
| 1607821 | SOUZA THOMAS | Attn THOMAS 62 BRADLEY AV BROCKTON MA 2402 |
| 1604229 | SOVEREIGN ADHESIVES | 2301 N. US RT 30 PLAINFIELD IL 60544 |
| 1097889 | SOVEREIGN CENTER | Attn C/O DUGGAN & MARCON 8TH AND PENN STREETS READING PA 19602 |
| 1102254 | SOVEREIGN CHEMICALS | PO BOX 75144 CLEVELAND OH 44101-2199 |
| 1610036 | SOVEREIGN CHEMICALS | 341 WHITE POND DR. AKRON OH 44320 |
| 1662818 | SOVEREIGN TRANSPORTATION INC. | 124 WASHINGTON ST MORRISTOWN NJ 7960 |
| 1662818 | SOWA JAMES | Attn JAMES 30 THISE CT. LAFAYETTE IN 47905 |

| Person Code | Name | Address |
|---|---|---|
| 1077928 | SOWARDS GARY | 7617 TURNBROOK DRIVE GLEN BURNIE MD 21061 |
| 1077928 | SOWARDS GARY A | 7617 TURNBROOK DRIVE GLEN BURNIE MD 21061 |
| 662820 | SOWELL KAVY | Attn KAVY RT. 4, BOX 87-C SAN AUGUSTINE TX 75972 |
| 662821 | SOWERS DOROTHY | Attn DOROTHY RT 2 BOX 3538 MAYSVILLE GA 30558 |
| 662822 | SOWERS GEORGE | Attn GEORGE 3004 LOST TREE BLVD FORT PIERCE FL 34981 |
| 568001 | SP SVERIGES PROVNINGS-OCH | Attn FORSKNINGSINSTITUT AB BOX 857 SE-501 15 BORAS IT 501 15 |
| 598586 | SPA STEEL PRODUCTS | 1 EXCELSIOR AVENUE SARATOGA SPRINGS NY 12866 |
| 611753 | SPA STEEL PRODUCTS | PO BOX832 SARATOGA SPRINGS NY 12866 |
| 598587 | SPA STEEL PRODUCTS | 1 EXCELSIOR AVENUE "DO NOT USE" SARATOGA SPRINGS NY 12866 |
| 596526 | SPA STEEL PRODUCTS CO., INC. | 1 EXCELSIOR AVE. SARATOGA SPRINGS NY 12866 |
| 596527 | SPA STEEL PRODUCTS CO., INC. | P. O. BOX 832 SARATOGA SPRINGS NY 12866 |
| 565744 | SPA WAREHOUSE INC | 317 E HIGHWAY 50 SUNNYVALE TX 75182 |
| 559047 | SPA MAKER PORTABLE BUILDINGS | 4027 MURFREESBORO RD ANTIOCH TN 37013 |
| 697119 | SPACE MAKER SYSTEMS OF MD., INC. | P. O. BOX 17643 BALTIMORE MD 21297-1643 |
| 105684 | SPACE MAKER SYSTEMS OF MD., INC. | 3310 CHILDS ST. BALTIMORE MD 21226 |
| 551561 | SPACE MAKER SYSTEMS OF MD., INC. A | 3310 CHILDS STREET BALTIMORE MD 21226 |
| 554193 | SPACE MAKER SYSTEMS OF VA., INC. | PO BOX 24388 RICHMOND VA 23224-0388 |
| 1102164 | SPACE MASTER INTERNATIONAL, INC. | P. O. BOX 1213 - DEPT. 043 NEWARK NJ 07101-1213 |
| 1619212 | SPACE ORDINANCE SYSTEMS | GEORGE E BECKEY  DIRECTOR OF ENV AF 150 ALLEN ROAD LIBERTY CORNER NJ 07938 |
| 1619213 | SPACE ORDINANCE SYSTEMS | Attn JAMES W ORR TRANSTECH CORP SCOTT RICHARDSON MAN 15303 VENTURA BLVD PO BOX 7047 SALTSBURG PA 15681 |
| 1071225 | SPACE SYSTEMS/LORAL | M/S AC-1 PALO ALTO CA 94303 |
| 1071226 | SPACE SYSTEMS/LORAL | Attn BLDG 4 3825 FABIAN WAY PALO ALTO CA 94303 |
| 1071832 | SPACE SYSTEMS/LORAL | 1201 E CHARLESTON ROAD MOUNTAIN VIEW CA 94043 |
| 1098310 | SPACE WALK | P. O. BOX 6031 LAKE CHARLES LA 70606 |
| 552126 | SPACEKRAFT | Attn A WEYERHAEUSER COMPANY PO BOX 101482 ATLANTA GA 30392 |
| 1615739 | SPADAFORA AND SONS FLORIST INC | 218 PEARL STREET MALDEN MA 02148-6435 |
| 1112353 | SPAHCO, INC. | Attn C/O OXFORD SALES 69 FRANCIS AVENUE HARTFORD CT 6106 |
| 1114929 | SPAHCO, INC. | PO BOX 8571 EAST HARTFORD CT 6108 |
| 1117222 | SPAICH BROS RANCHES | P O BOX 363 SARATOGA CA 95071-0363 |
| 1602719 | SPAIN REHABILITATION | Attn C/O ALLSOUTH CONTRACTORS 2678 QUEENSTOWN RD. ALTON AL 35015 |
| 1573478 | SPAKE CONCRETE | 1110 N. POST ROAD SHELBY NC 28150 |
| 1573479 | SPAKE CONCRETE | 1110 N POST ROAD SHELBY NC 28150 |
| 1662825 | SPALDING JOHN | Attn JOHN 112 CARRIAGE PLACE HENDERSONVILLE TN 37075 |
| 1607849 | SPALDING REGIONAL HOSPITAL | Attn C/O ADAMS CONSTRUCTION SVCS 601 SOUTH 8TH STREET GRIFFIN GA 30224 |
| 1662826 | SPALDING STEPHEN | Attn STEPHEN 928 H AVE NW CEDAR RAPIDS IA 52405 |
| 1078471 | SPALT DAVID | 1323 ROSEWICK AVENUE BALTIMORE MD 21237 |
| 1078471 | SPALT DAVID J | 1323 ROSEWICK AVENUE BALTIMORE MD 21237 |
| 1662828 | SPALT ERIC | Attn ERIC 1709 AMYCLAE DRIVE BEL AIR MD 21015 |
| 1662829 | SPALT ERIC | Attn ERIC 3253 DANMARK DRIVE WEST FRIENDSHIP MD 21794 |

| Person Code | Name | Address |
|---|---|---|
| 1078322 | SPALT ERIC J | 1709 AMYCLAE DRIVE BEL AIR MD 21015 |
| 1622830 | SPALT MILDRED | Attn MILDRED 4537 SHAMROCK AVE BALTIMORE MD 21206 |
| 1662831 | SPALT RICHARD | Attn RICHARD 6817 E. FAIT AVENUE BALTIMORE MD 21224 |
| 157900 | SPAN ALASKA CONSOLIDATORS | 8130 S 216TH C/O N. W. FIREPROOFING KENT WA 98032 |
| 1549184 | SPAN ALASKA CONSOLIDATORS | 1330 CHICAGO DRIVE JENISON MI 49428 |
| 1575866 | SPANCRETE - GREAT LAKES | Attn DO NOT USE - USE 243286 BOX 10508 GREEN BAY WI 54307 |
| 1688099 | SPANCRETE INC | P O BOX 828 WAUKESHA WI 53187-0828 |
| 1575867 | SPANCRETE INC | P O BOX 10508 GREEN BAY WI 54307 |
| 188897 | SPANCRETE INC | SPANCRETE ROAD VALDERS WI 54245 |
| 188891 | SPANCRETE INDUSTRIES | PO BOX 828 WAUKESHA WI 53187-0828 |
| 1588892 | SPANCRETE INDUSTRIES INC | P O BOX 828 WAUKESHA WI 53187-0828 |
| 1688900 | SPANCRETE INDUSTRIES INC | P O BOX 26428 MILWAUKEE WI 53226 |
| 1588894 | SPANCRETE INDUSTRIES INC | Attn 1600 E. MAIN STREET PLANK PRODUCTION (EAST MIXER) WAUKESHA WI 53186 |
| 1588893 | SPANCRETE INDUSTRIES INC PL #1 | 800 EAST MAIN STREET WAUKESHA WI 53186 |
| 1588898 | SPANCRETE INDUSTRIES INC PL #2 | N6 W23034 BLUEMOUND ROAD WAUKESHA WI 53186 |
| 1588903 | SPANCRETE MIDWEST CO | Attn DO NOT USE - USE 243285 PO BOX 1360 MAPLE GROVE MN 55311 |
| 188907 | SPANCRETE N E INC. | 12 MILES SO. OF ALBANY SOUTH BETHLEHEM NY 12161 |
| 1688905 | SPANCRETE N.E. INC. | 155 STATE ST. MANCHESTER NY 14504 |
| 188904 | SPANCRETE N.E. INC. | 155 STATE ST MANCHESTER NY 14504 |
| 1581168 | SPANCRETE NORTHEAST | 123 CR 101 SOUTH BETHLEHEM NY 12161 |
| 1688888 | SPANCRETE NORTHEAST INC | Attn DO NOT USE 239 TREAT RD AURORA OH 44202 |
| 1572967 | SPANCRETE NORTHEAST, INC. | 123 CR 101 SOUTH BETHLEHEM NY 12161 |
| 1688889 | SPANCRETE NORTHEAST, INC. | Attn DO NOT USE 239 TREAT RD AURORA OH 44202 |
| 1688890 | SPANCRETE NORTHEAST, INC. | Attn DO NOT USE 239 TREAT ROAD AURORA OH 44202 |
| 1596320 | SPANCRETE NORTHEAST, INC. | 123 CR 101 SOUTH BETHLEHEM NY 12161 |
| 1588908 | SPANCRETE OF CALIFORNIA | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 1588909 | SPANCRETE OF CALIFORNIA | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 157871 | SPANCRETE OF ILLINOIS | Attn WET CAST PLANT 4012 ROUTE 14 CRYSTAL LAKE IL 60014 |
| 1575872 | SPANCRETE OF ILLINOIS INC | PO BOX828 WAUKESHA WI 53187-0828 |
| 1575870 | SPANCRETE OF ILLINOIS, INC. | Attn SPANCRETE PLANT - PLANK PROD'N 4012 ROUTE 14 CRYSTAL LAKE IL 60014 |
| 1588895 | SPANCRETE, INC. | 2448 CENTURY ROAD GREEN BAY WI 54307 |
| 1588910 | SPANCRETE/IRWINDALE | 13131 LOS ANGELES STREET IRWINDALE CA 91706 |
| 192832 | SPANG JOHN | Attn JOHN 510 SOUTH MAPLE PAULLINE IA 51046 |
| 192833 | SPANGENBERG DAVID | Attn DAVID 61 TIMBERCREEK CT LAKE JACKSON TX 77566 |
| 1078816 | SPANGENBERG GARY E | 5373 CLEVES WARSAW PIKE CINCINNATI OH 45238 |
| 1670973 | SPANGENBERG GARY E | 5373 CLEVES WARSAW PIKE CINCINNATI OH 45238 |
| 1662835 | SPANGENBERG SHIBLEY & LIBER | 2400 NATIONAL CITY CENTER 1900 EAST NINTH STREET CLEVELAND OH 44114 |
| 1662836 | SPANGLER DANNY | Attn DANNY 25043 OCOTILLO AVE MORENO VALLEY CA 92388 |
| 1603126 | SPANGLER FILLMORE | Attn FILLMORE 1504 BENTWOOD IOWA PARK TX 76367 |
| 1603126 | SPANGLER HALL | Attn C/O H CARR NORTH HARVARD ST & GORDON ROAD CAMBRIDGE MA 2139 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662837 | SPANGLER JANICE | Attn JANICE 3089 SOUTH 700 EAST GREENFIELD IN 46140 |
| 1079254 | SPANGLER RANDY | 3728 CLIFFWOOD COURT ALEXANDRIA KY 41001 |
| 1079254 | SPANGLER RANDY | 3728 CLIFFWOOD COURT ALEXANDRIA KY 41001 |
| 1079254 | SPANGLER RANDY L | 3728 CLIFFWOOD COURT ALEXANDRIA KY 41001 |
| 604196 | SPANISH COVE LIFE CARE RETIREMENT | Attn C/O SHILO ENTERPRISES C/O SUBLETT & ASSOCIATES 1401 S. CORNELL YUKON OK 73099 |
| 557064 | SPANISH PUBLISHING SERVICES | Attn GBRS BUILDING, SUITE 100 31 MSGR. O'BRIEN HIGHWAY CAMBRIDGE MA 2141 |
| 662841 | SPANN DAVID | Attn DAVID 4214 FLEET LANE DEER PARK TX 77536 |
| 662842 | SPANN DAVID | Attn DAVID 4214 FLEET LANE DEER PARK TX 77536 |
| 662843 | SPANN JESSE | Attn JESSE 806 AMBASSADOR ST. CHARLOTTE NC 28208 |
| 1662844 | SPANN JOE | Attn JOE 14 DINGLE ST CHARLESTON SC 29403 |
| 1662845 | SPANO BLANCHE | Attn BLANCHE 239 E MAIN ST WATERLOO NY 13165 |
| 662846 | SPANO DAVID | Attn DAVID 2399 EDWARDS ROAD WATERLOO NY 13165 |
| 079878 | SPANO FRANK | 4526 W. FAIRMONT PHOENIX AZ 85031 |
| 079878 | SPANO FRANK A | 4526 W. FAIRMONT PHOENIX AZ 85031 |
| 662848 | SPANO LUCY | Attn LUCY 18 NARBERTH PLACE SOUTHAMPTON NJ 8088 |
| 071623 | SPAR AEROSPACE | 21025 TRANS CANADA ST ANNE DE BELLEVUE QC H9X 3R2 CANADA |
| 071805 | SPAR AEROSPACE | 115 EMILY STREET CARLETON PLC ONTARIO ON K7C 4J5 CANADA |
| 071622 | SPAR AEROSPACE PRODUCTS LTD | 21025 TRANS CANADA HWY STE ANNE DE BELLEVUE QC H9X 3R2 CANADA |
| 662849 | SPARANO MELODY | Attn MELODY 503 HARRISON AVE MANVILLE NJ 8835 |
| 662850 | SPARENBERG TINA | Attn TINA RT 6 BOX 80 KANKAKEE IL 60901 |
| 662851 | SPARGER WADE CRYSTAL | Attn CRYSTAL RT 1 BOX 16 GRANDVIEW TX 76050 |
| 662852 | SPARHAWK DENNOS | Attn DENNOS 3525 ORMSBY LANE CARSON CITY NV 89704 |
| 561667 | SPARKEY'S FIRE PROTECTION,INC. | P.O. BOX 350 GARNER NC 27529-0350 |
| 565844 | SPARKLE CLEAN JANITORIAL SERVICE | P.O BOX 1355 SORRENTO FL 32776 |
| 1552057 | SPARKLE WASH | 545 N. PIONEER ROAD NORTH FOND DU LAC WI 54935-9746 |
| 098239 | SPARKLER FILTERS, INC. | BOX 18 CONROE TX 77305 |
| 1104214 | SPARKLER MFG. CO. | N. SECOND ST. CONROE TX 77301 |
| 1558956 | SPARKLES ENTERTAINMENT | 15055 WOODDUCK LANE LOCKPORT IL 60441 |
| 1548528 | SPARKLETTS | Attn MCKESSON WATER PRODUCTS P O BOX 7126 PASADENA CA 91109-7126 |
| 557814 | SPARKLETTS | Attn MCKESSON WATER PRODUCTS C/O PO BOX 7126 PASADENA CA 91109-7126 |
| 662853 | SPARKLIN MYRA | Attn MYRA 748 NORTHVALLEY DRIVE WESTLAKE VILLAGE CA 91362 |
| 098097 | SPARKLING CLEAR INDUSTRIES | 3502 EAST T.C. JESTER HOUSTON TX 77018 |
| 1558406 | SPARKLING CLEAR INDUSTRIES | 3502 EAST T.C. JESTER HOUSTON TX 77018 |
| 570401 | SPARKLING SPRING WATER CO | 565 LAKEVIEW PARKWAY VERNON HILLS IL 60061-1843 |
| 556738 | SPARKMAN & DAVISON, LLP | PO BOX 99 WICHITA FALLS TX 76307-0099 |
| 598812 | SPARKMAN HIGH SCHOOL | Attn C/O ALLSOUTH SUBCONTRACTORS 2600 JEFF ROAD HUNTSVILLE AL 35805 |
| 662854 | SPARKS ANTHONY | Attn ANTHONY 3627 CROFT PLACE NW ATLANTA GA 30331 |
| 1102437 | SPARKS BELTING CO | P.O. BOX 2647 GRAND RAPIDS MI 49501-2647 |
| 1103798 | SPARKS BELTING COMPANY | Attn 17100 S. WALLACE P. O. BOX 322 SOUTH HOLLAND IL 60473 |
| 1662855 | SPARKS DALE | Attn DALE 514 W PARK AVE AURORA IL 60510 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662857 | SPARKS EARL | Attn EARL 121 FALCON LANE WILMINGTON DE 19808 |
| 1662858 | SPARKS GARY | Attn GARY 306 LADBROKE RD GREENVILLE SC 29615 |
| 1662859 | SPARKS GAYLON | Attn GAYLON 1449 N NORMAN MOORE OK 73160 |
| 1662869 | SPARKS IV EARL | Attn EARL 27805 ORCHARD DR WAUCONDA IL 60084 |
| 1662860 | SPARKS JAMES | Attn JAMES 1909 1/2 BEDFORD BAKERSFIELD CA 93308 |
| 1662861 | SPARKS JAMES | Attn JAMES 6706 MORNINGSIDE DRIVE SUGAR LAND TX 77479 |
| 1662862 | SPARKS JANET | Attn JANET 801 S.E. 36TH OKLAHOMA CITY OK 73129 |
| 1662870 | SPARKS JR JOHN | Attn JOHN 1722 CORDOVA DRIVE MESQUITE TX 75150 |
| 1662863 | SPARKS R | Attn R 4334 E 69TH ST DRIVE TULSA OK 74136 |
| 1588911 | SPARKS READY MIX INCORP | 3926 ROBERTS DR ASHLAND KY 41101 |
| 1662864 | SPARKS SANDRA | Attn SANDRA 507 CEDAR CIRCLE SPENCERPORT NY 14559 |
| 1662865 | SPARKS STEVE | Attn STEVE 5133 LAKEFRONT WICHITA FALLS TX 76310 |
| 1662866 | SPARKS SUSAN | Attn SUSAN 27805 N ORCHARD DRIVE WAUCONDA IL 60084 |
| 1662867 | SPARKS WAYNE | Attn WAYNE 306 GRANDVIEW DR ROUND LAKE PARK IL 60073 |
| 0078549 | SPARKS WILLIAM | 1370 CLARK STREET MERRICK NY 11566 |
| 0078549 | SPARKS WILLIAM | 1370 CLARK STREET MERRICK NY 11566 |
| 549393 | SPARLING INSTRUMENTS INC. | FILE 55571 LOS ANGELES CA 90074-5577 |
| 1662871 | SPARLING SHAWN | Attn SHAWN 641 GLENWOOD DR. AIKEN SC 29803 |
| 1662872 | SPAROZIC JOHN | Attn JOHN RD 2 BOX 488 SAW MILL ROAD RED HOOK NY 12571 |
| 1662873 | SPARR TERRY | Attn TERRY RD 1 BOX 203 LAKEVILLE OH 44638 |
| 1662874 | SPARR TERRY | Attn TERRY RD 1 BOX 203 LAKEVILLE OH 44638 |
| 1610932 | SPARROW HOSPITAL | Attn 1215 E. MICHIGAN AVE. C/O WILLIAM REICHENBACH LANSING MI 48910 |
| 1611386 | SPARROW HOSPITAL C/O WM REICHENBACH | 1215 E. MICHIGAN AVE. LANSING MI 48910 |
| 1662875 | SPARROW PETER | Attn PETER 22601 ENNISHORE STREET NOVI MI 48375 |
| 1662876 | SPARROW THOMAS | Attn THOMAS 6125 WATERMAN LANE LAKELAND FL 33803 |
| 1588912 | SPARTA READY MIX | 804 INDUSTRIAL DR SPARTA IL 62286 |
| 1588913 | SPARTA READY MIX | 804 INDUSTRIAL DRIVE SPARTA IL 62286 |
| 102209 | SPARTAN AIR PURIFICATION, INC. | 374 N. COOPER RD., BLDG. E-14 BERLIN NJ 8009 |
| 552283 | SPARTAN AUTOMOTIVE WOODRUFF | P O BOX 5069 SPARTANBURG SC 29304-5069 |
| 575251 | SPARTAN BUILDING SUPPLY | P O BOX 5069 SPARTANBURG SC 29304-5069 |
| 575252 | SPARTAN BUILDING SUPPLY | 21540 SCHOENHERR WARREN MI 48089 |
| 0697200 | SPARTAN CALIFORNIA MUNICIPAL MONEY | 21540 SCHOENHERR WARREN MI 48089 |
| 615524 | SPARTAN CALIFORNIA MUNICIPAL MONEY | Attn BOONE & ASSOCIATES ACCT #0354161689 901 CORPORATE CENTER DR. STE 204 MONTEREY PARK CA 91754 |
| 1601591 | SPARTAN CONSTRUCTION | Attn BOONE & ASSOCIATES 901 CORPORATE CENTER DR. STE. 204 MONTEREY PARK CA 91754 |
| 1545864 | SPARTAN EXP %VIKING FRT | Attn C/O JOHNSON CONTROLS EAST SIDE OF OREGON RD. JUST SOUTH OF WALES RD. TOLEDO OH 43601 |
| 1554497 | SPARTAN FILTERING SYSTEMS, IBC | P O BOX 649001 SAN JOSE CA 95164-9001 |
| 1619214 | SPARTAN MILLS | 727 BRYANT ROAD SPARTANBURG SC 29303 |
| 1545846 | SPARTANBURG ANIMAL SHELTR | JOHN OWENBY ENV ENGINEER FOR SPART PO BOX 1658 SPARTANBURG SC 29304 |
| 1557087 | SPARTANBURG COCA-COLA BOTTLING CO. | 155 WILLIAMS STREET SPARTANBURG SC 29301 |
| 1557169 | SPARTANBURG COUNTY TRAFFIC COURT | 180 MAGNOLIA ST SPARTANBURG SC 29301 |

Case 01-01139-AMC Doc 285-2 Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1565599 | SPARTANBURG CRANKSHAFT INC | 7125 VALLEY FALLS ROAD SPARTANBURG SC 29303 |
| 1595761 | SPARTANBURG HIGH SCHOOL | Attn C/O WARCO CONSTRUCTION 500 DUPRE DRIVE SPARTANBURG SC 29307 |
| 0800203 | SPARTANBURG HOSPITAL | Attn C/O WARCO CONSTRUCTION 161 AIMEE ST. SPARTANBURG SC 29303 |
| 158417 | SPARTANBURG RADIOLOGICAL ASSOC | PO BOX 60100 CHAS SC 29419-0100 |
| 0564962 | SPARTANBURG REGIONAL HEALTH CARE | Attn SYSTEM P O BOX 651602 CHARLOTTE NC 28265-1602 |
| 1489109 | SPARTANBURG REGIONAL MEDICAL | 101 WOOD STREET SPARTANBURG SC 29305 |
| 1560758 | SPARTANBURG REGIONAL MEDICAL CENTER | Attn ATTN:  LORAIN COOKE 1001 N PINE STREET SPARTANBURG SC 29303-3153 |
| 1102362 | SPARTANBURG STEEL PRODUCTS | BOX 6428 SPARTANBURG SC 29304 |
| 0819215 | SPARTANBURG STEEL PRODUCTS | TODD M MUSHEFF  BROUSE MCDOWELL 500 FIRST NATIONAL TOWER AKRON OH 44308-1471 |
| 0569602 | SPARTANBURG TECHNICAL COLLEGE | PO BOX 4386 SPARTANBURG SC 29305 |
| 1562165 | SPARTECH | 2020 GREENWOOD EVANSTON IL 60201 |
| 0112349 | SPARTECH POLYCOM INC. | Attn ATTN: DAVE ROHALEY PLANT # 1 55 S. WASHINGTON STREET DONORA PA 15033 |
| 0115637 | SPARTECH POLYCOM INC. | Attn ATTN: KEN SELIGA 90 WEST CHESTER STREET WASHINGTON PA 15301 |
| 0071634 | SPARTON CORP | Attn SPARTON ELECTRONICS FLORIDA INC DE LEON SPRINGS FL 32130 |
| 0071635 | SPARTON CORP | 30167 POWERLINE ROAD BROOKSVILLE FL 34602 |
| 0071713 | SPARTON ELECTRONICS | 5612 JOHNSON LAKE ROAD DE LEON SPRINGS FL 32130 |
| 0078052 | SPARWASSER GEORGE  M | 7516 BRIGHTSIDE AVE BALTIMORE MD 21237 |
| 0078052 | SPARWASSER II GEORGE | 7516 BRIGHTSIDE AVE BALTIMORE MD 21237 |
| 1549384 | SPATCO | PO BOX 751112 CHARLOTTE NC 28275-1112 |
| 1562878 | SPATOIA DAVID | Attn DAVID 32 RANDOLPH DR TEWKSBURY MA 1720 |
| 1562880 | SPATOLA LORI | Attn LORI 4319 DREXEL AVE MADISON WI 53716 |
| 1562879 | SPATZ NANCY | Attn NANCY BOX 104 VALLEY VW PRK READING PA 19605 |
| 0069203 | SPAULDING & SLYE | Attn BERNKOFF GOODMAN & BASEMAN 125 SUMMER STREET 13TH FLOOR BOSTON MA 02110 |
| 1516855 | SPAULDING & SLYE | Attn C/O DAVID R VICKERY 255 STATE STREET BOSTON MA 02109 |
| 1313887 | SPAULDING & SLYE | 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1558120 | SPAULDING & SLYE | 125 CAMBRIDGE PARK DRIVE CAMBRIDGE MA 2140 |
| 1558265 | SPAULDING & SLYE | Attn ATTN: JOHN MESSINA 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1560355 | SPAULDING & SLYE | Attn PARTNERSHIP 255 STATE STREET BOSTON MA 2109 |
| 1557273 | SPAULDING AND SLYE/HAYDEN WOODS LLC | Attn C/O SPAULDING & SLYE PO BOX 6464 BOSTON MA 02212-6464 |
| 1355164 | SPAULDING COMPANY INC | P.O. BOX 489 RANDOLPH MA 2368 |
| 1562881 | SPAULDING JACK | Attn JACK 5287 W. 1000 S. MILROY IN 46156 |
| 1562882 | SPAULDING MARK | Attn MARK 1101 WEST SHERRI DR GILBERT AZ 85233 |
| 1562883 | SPAULDING MARY | Attn MARY 3 MELODIE LN BARRINGTON NH 3825 |
| 1599236 | SPAWGLASS | Attn C/O ROBERT E. JOHNSON BAHL INSULATION 1501 CONGRESS AVE AUSTIN TX 78701 |
| 1562884 | SPAZIANO CARMINE | Attn CARMINE 224 BYRON BOULEVARD WARWICK RI 2888 |
| 1126998 | SPCS INC | BOX 220 DENVER CO 80201-0220 |
| 1097558 | SPE 49TH ANTEC | Attn SPE CONFERENCE DEPT. P.O. BOX 403 BROOKFIELD CT 06804-0403 |
| 1102110 | SPE SOUTH TEXAS | Attn SECTION POLYOLEFINS TARQUIN CORP. 777 N. ELDRIDGE PKWY., STE 300 HOUSTON TX 77079 |
| 1098482 | SPE SOUTH TEXAS SECTION | Attn C/O FERRO CORP. ATTN:  LIESL MASSEY 16010 LIGH CANYON DRIVE FRIENDSWOOD TX 77546 |
| 1662885 | SPEALMAN DANIEL | Attn DANIEL 634 NORTHFIELD RD. LITITZ PA 17543 |

| Person Code | Name | Address |
|---|---|---|
| 1662886 | SPEAR LOUIS | Attn LOUIS 78 MIDDLE RD CUMBERLAND FORESIDE ME 4110 |
| 1662887 | SPEARMAN F | Attn F 4 SUMMIT CIRCLE SEARCY AR 72143 |
| 1662888 | SPEARMAN HUGH | Attn HUGH 111 ISELIN ST. SIMPSONVILLE SC 29681 |
| 1662889 | SPEARMAN JACK | Attn JACK 225 SAM BROWN ROAD SENECA SC 29678 |
| 1662890 | SPEARMAN KENNETH | Attn KENNETH 120 ISADORE DRIVE PIEDMONT SC 29673 |
| 1662891 | SPEARMAN RANDY | Attn RANDY 289 CARR ROAD PIEDMONT SC 29673 |
| 1662892 | SPEARMAN SANDY | Attn SANDY 14 JACKSON ST LIBERTY SC 29657 |
| 1071460 | SPEARS ASSOCIATES | Attn INC 249 VANDERBILT AVE NORWOOD MA 2062 |
| 1662893 | SPEARS DEBRA | Attn DEBRA P.O. BOX 174 HOPKINS PARK IL 60944 |
| 1662894 | SPEARS MICHAEL | Attn MICHAEL 42568 PICO RD. FRANKLINTON LA 70438 |
| 1562934 | SPEC EDIT INC | 15 JERICHO PATH FALMOUTH MA 02540-3613 |
| 0097230 | SPEC FAB CO., INC. | P.O. BOX 7780-5026 PHILADELPHIA PA 19182-5026 |
| 5965362 | SPEC INDUSTRIES | ATTN. ACCOUNTS PAYABLE EUGENE OR 97404 |
| 5965363 | SPEC INDUSTRIES | 90801 HWY 99N EUGENE OR 97402 |
| 1588914 | SPEC PLUS INC | 9472 NATIONAL RD SW PATASKALA OH 43062 |
| 1588943 | SPEC ROOFING CONT SUPPLY | 10305 GARDNER RD DALLAS TX 75220 |
| 1105758 | SPEC'S VISION CENTER OF AIKEN INC | 720-N SILVER BLUFF RD AIKEN SC 29803 |
| 1098256 | SPEC'S VISION CTR OF AIKEN | 720 N. SILVER BLUFF RD. AIKEN SC 29803 |
| 1105639 | SPEC-FAB CO., INC. | P.O. BOX 153 RIVERTON NJ 8077 |
| 1588924 | SPEC-PLUS INC. | Attn 1384 STIMMEL ROAD ATTN. STEVE COLUMBUS OH 43223 |
| 5900919 | SPECATS INC | Attn THE LANDINGS 55 ALPHA DRIVE WEST PITTSBURGH PA 15238 |
| 1662895 | SPECH STEPHEN | Attn STEPHEN 212 ROTHERMEL BLVD READING PA 19605 |
| 1102402 | SPECIAL COUNSEL INFORMATION MANAGEM | 1800 K STREET, NW WASHINGTON DC 20000 |
| 1545851 | SPECIAL LIBRARIES ASSOC | Attn ORDER DEPT BOX 22 1700 18TH ST NW WASHINGTON DC 20009-2508 |
| 1511563 | SPECIAL LIBRARIES ASSOC | Attn C/O B.J. STITES    TBLC 10022 PRINCESS PALM AVE TAMPA FL 33619 |
| 1099017 | SPECIAL LIBRARIES ASSOC. | P.O. BOX 75638 BALTIMORE MD 21275 |
| 1549403 | SPECIAL LIBRARIES ASSOCIATION | 1700 18TH STREET N.W. WASHINGTON DC 20009 |
| 1555759 | SPECIAL NOVAK ACCOUNT | Attn KENNETH H. MACK ESQ. 997 LENOX DRIVE    BLDG 3 LAWRENCEVILLE NJ 8648 |
| 1557158 | SPECIAL OCCASION RENTALS | 395 OAKLAND ST MANSFIELD MA 2048 |
| 1097411 | SPECIAL OLYMPICS | Attn C/O CALCASIEU PARISH SHERIFF'S OFFIC P.O. BOX 189 HAMMOND LA 70404-0189 |
| 1545852 | SPECIAL OLYMPICS | 3772 PLEASANT DALE ROAD ATLANTA GA 30340 |
| 1105416 | SPECIAL OLYMPICS | P.O. BOX 1930 BOWIE MD 20717-1930 |
| 1589962 | SPECIAL OLYMPICS GEORGIA | PO BOX 50177 ATLANTA GA 31150-1177 |
| 1557568 | SPECIAL OLYMPICS ILLINOIS | 605 EAST WILLOW STREET NORMAL IL 61761-2682 |
| 1560890 | SPECIAL OLYMPICS MASSACHUSETTS | P O BOX 303 HATHORNE MA 01937-0303 |
| 1564615 | SPECIAL OLYMPICS SOUTH CAROLINA | P O BOX 907 COLUMBIA SC 29202-0907 |
| 1588911 | SPECIAL OLYMPICS TEXAS | PO BOX 131567 HOUSTON TX 77219-1567 |
| 1549404 | SPECIAL PLASTIC SYSTEMS INC | 914 WESTMINSTER AVE ALHAMBRA CA 91803 |
| 1555409 | SPECIAL PLASTICS SYSTEMS | 914 WESTMINSTER AVE. ALHAMBRA CA 91803 |
| 1565517 | SPECIAL SERVICES | Attn THE UNIVERSITY OF IOWA 130 LAW LIBRARY IOWA CITY IA 52242-1166 |

| Person Code | Name | Address |
|---|---|---|
| 1545867 | SPECIAL SVC FREIGHT | P.O. BOX 19516 CHARLOTTE NC 28219 |
| 1105658 | SPECIAL TIMER CORP. | P.O. BOX 1000 COKATO MN 55321 |
| 1602355 | SPECIALTY CHEMICAL PRODUCTS | 1407 PENNSYLANIA AVE SOUTH HOUSTON TX 77587 |
| 1611058 | SPECIALTY COATINGS | 1007 DORSET STREET SOUTH BURLINGTON VT 5403 |
| 1557338 | SPECIALTY INSTALLATION AND | Attn FABRICATORS PO BOX 1674 ALIEF TX 77411-1674 |
| 605101 | SPECIALTY PRODUCTS INC | P.O. BOX 51532 TOA BAJA PR 00950-1532 |
| 606831 | SPECIALTY PRODUCTS INC | PALMAS INDUSTRIAL DEV. CATANO PR 962 |
| 1589380 | SPECIALTY SPRAY | 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1589381 | SPECIALTY SPRAY | UNIVERSITY OF PITTSBURGH PITTSBURGH PA 15217 |
| 1592705 | SPECIALIZED BUILDING SERVICES, INC. | 4515 S. MC CLINTOCK, STE 113 TEMPE AZ 85282 |
| 1582803 | SPECIALIZED CLEANING SYSTEMS | Attn CLARENCE BROWN 4375 NEWCASTLE CIRCLE LITHONIA GA 30038 |
| 1545848 | SPECIALIZED DATA SYSTEMS | NORTH 129 MADELIA SPOKANE WA 99202-3064 |
| 1102207 | SPECIALIZED INDUSTRIAL MAINT. | Attn SIM, INC. 393994-A BABIN RD. GONZALES LA 70737 |
| 1555394 | SPECIALIZED PATENT SERVICES | 2001 JEFFERSON DAVIS HWY ARLINGTON VA 22202 |
| 1559433 | SPECIALIZED PUMP CO INC | PO BOX 3805 HOLLYWOOD FL 33083 |
| 1070539 | SPECIALIZED ROOFING CO INC | 25 REPUBLIC ROAD NORTH BILLERICA MA 1862 |
| 1551750 | SPECIALIZED ROOFING CO INC | 25 REPUBLIC ROAD BILLERICA MA 1821 |
| 1554708 | SPECIALIZED ROOFING CO., INC. | 25 REPUBLIC ROAD NORTH BILLERICA MA 1862 |
| 1570403 | SPECIALIZED ROOFING CO., INC. | 25 REPUBLIC ROAD BILLERICA MA 1821 |
| 1102330 | SPECIALIZED TECH. RESEARCH, INC. | 10 WATER ST. ENFIELD CT 6082 |
| 1108420 | SPECIALIZED TECHNICAL SERVICES | PO BOX 2457 MORGANTON NC 28680 |
| 1112564 | SPECIALIZED TECHNICAL SERVICES | 3276 PINEY ROAD MORGANTON NC 28655 |
| 1105420 | SPECIALIZED TECHNOLOGY RESEARCH, IN | 10 WATER STREET ENFIELD CT 6082 |
| 1551564 | SPECIALIZED WASTE SYSTEMS INC. | 1273 SHEFFIELD HOUSTON TX 77015 |
| 1589926 | SPECIALTIES INC | Attn CAPITOL STATION PO BOX 11377 COLUMBIA SC 29211 |
| 1589927 | SPECIALTIES INC. | P.O. BOX 11377 COLUMBIA SC 29211 |
| 1589928 | SPECIALTIES INC. | 4311 DORCHESTER ROAD CHARLESTON SC 29415 |
| 1589929 | SPECIALTIES INC. | 651 ROSEWOOD DRIVE COLUMBIA SC 29201 |
| 1550916 | SPECIALTIES USA, INC. | 11315 BUSINESS PARK BLVD JACKSONVILLE FL 32256-2728 |
| 1563710 | SPECIALTY ASSEMBLY | 1268 N. LAKEVIEW AVE. ANAHEIM CA 92807 |
| 1621018 | SPECIALTY ASSOCIATES | 1122 WEST ROGERS ST MILWAUKEE WI 53227 |
| 1070400 | SPECIALTY BOOKS | 5633 INDUSTRIAL DRIVE ATHENS OH 45701 |
| 1102378 | SPECIALTY BRACKET CO | 9440 SUTTON PLACE HAMILTON OH 45011-9791 |
| 1105421 | SPECIALTY BRACKET CO. | P.O. BOX 817 WEST CHESTER OH 45071 |
| 1605102 | SPECIALTY BUILDING PRODUCTS | 2726 SUMMER ST NE MINNEAPOLIS MN 55413 |
| 1606425 | SPECIALTY BUILDING PRODUCTS | 2726 SUMMER STREET NE MINNEAPOLIS MN 55413 |
| 1606426 | SPECIALTY BUILDING PRODUCTS | 101 E. BENSON RD. SIOUX FALLS SD 57118 |
| 1098700 | SPECIALTY CHEMICAL CO LLC | 1037 SOLUTIONS CENTER CHICAGO TN 60677-1000 |
| 1102100 | SPECIALTY CHEMICAL CO. LLC | 2018 KING EDWARD AVE CLEVELAND IL 37311 |
| 1070158 | SPECIALTY COATING SYSTEMS INC | 5707 WEST MINNESOTA STREET INDIANAPOLIS IN 46241 |

| Person Code | Name | Address |
|---|---|---|
| 1588932 | SPECIALTY COATINGS | 20 SAN REMO SOUTH BURLINGTON VT 5403 |
| 1613481 | SPECIALTY COATINGS | 9 BAYCREST RD SOUTH BURLINGTON VT 5403 |
| 1601452 | SPECIALTY COATINGS | 20 SAN REMO DRIVE SOUTH BURLINGTON VT 5401 |
| 0901219 | SPECIALTY COATINGS COMPANY | Attn ATTN: ACCOUNTS PAYABLE 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| D013177 | SPECIALTY COATINGS COMPANY | 2500 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| D014191 | SPECIALTY COATINGS COMPANY | Attn ATTN: PURCHASING DEPT. 2526 DELTA LANE ELK GROVE VILLAGE IL 60007 |
| 1173006 | SPECIALTY CONCRETE | 144 DISHMAN LANE BOWLING GREEN KY 42101 |
| 1173006 | SPECIALTY CONCRETE | 144 DISHMAN LANE BOWLING GREEN KY 42101 |
| 1002269 | SPECIALTY CONST/SPOKANE INTL | Attn AIRPORT EMERGENCY GENERATOR BUILDING WEST 9000 AIRPORT DR. SPOKANE WA 99210 |
| D011060 | SPECIALTY CONTRACTORS | 171 ARMOR DR N.E. JENKINSBURG GA 30234 |
| 1612021 | SPECIALTY CONSTRUCTION SYSTEMS | Attn SUITE 10 1420 E. THIRD AVE. POST FALLS ID 83854 |
| D055938 | SPECIALTY EQUIPMENT | 700 KENNEDY BLVD SOMERDALE NJ 8083 |
| A090025 | SPECIALTY EQUIPMENT | 1221 ADKINS HOUSTON TX 77055 |
| 1157223 | SPECIALTY EQUIPMENT CONVEYOR COMPAN | 1221 ADKINS HOUSTON TX 77055 |
| A056691 | SPECIALTY EQUIPMENT DESIGN, INC. | 204 MORGAN DRIVE HAVERHILL MA 1832 |
| A076291 | SPECIALTY EQUIPMENT DESIGN, INC. | 204 MORGAN DRIVE HAVERHILL MA 1832 |
| 1458854 | SPECIALTY EXPRESS INC. | 2314 MAGNOLIA COURT COLUMBIA MO 65202 |
| A561139 | SPECIALTY EXTRUSION INC | 10 JAMIE LANE PHOENIXVILLE PA 19460 |
| 1109928 | SPECIALTY FINISHES COMPANY | 15310 ARROW BLVD. FONTANA CA 92335 |
| 1102396 | SPECIALTY FIRE & SAFETY, INC. | 6908 B LEE HWY. CHATTANOOGA TN 37421 |
| 0600586 | SPECIALTY GASKETS INC. | 996 RANGEVIEW ROAD MISSISSAUGA, ONTARIO ON L5E 1H3 CANADA |
| 0600603 | SPECIALTY GASKETS, INC. | 996 RANGEVIEW ROAD MISSISSAUGA ON L5E 1H3 CANADA |
| D009926 | SPECIALTY GLASS | 555 E. HOLLYWOOD HIGHLAND PARK MI 48203 |
| D08416 | SPECIALTY INGREDIENTS & PERFUME CO. | Attn ATTN: ACCOUNTS PAYABLE 260 RYAN STREET SOUTH PLAINFIELD NJ 7080 |
| J114930 | SPECIALTY INK CO. INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 778 DEER PARK NY 11729 |
| J115826 | SPECIALTY INK CO. INC. | 20 DUNTON AVENUE DEER PARK NY 11729 |
| A702255 | SPECIALTY MAINTENANCE PRODUCTS, LLC | 2628 BROAD ST. CHATTANOOGA TN 37408 |
| 052206 | SPECIALTY MINERALS INC | P O BOX 951446 DALLAS TX 75395-1446 |
| 1564061 | SPECIALTY MINERALS INC. | 4010 WATSON PLAZA DR LAKEWOOD CA 90712 |
| L133 | SPECIALTY MINERALS INC. | P O BOX 951446 DALLAS TX 75395-1446 |
| 052249 | SPECIALTY MINERALS, INC. | 833 SOUTH 60TH STREET WAUSAU WI 54401 |
| 1471477 | SPECIALTY PACKAGING PRODUCTS | BRUDIES ROAD P.O. BOX 498 BRATTLEBORO VT 05302 |
| G070653 | SPECIALTY PAPERBOARD INC. | 6048 STATE ROUTE 34 WINFIELD WV 25213 |
| G690097 | SPECIALTY PRODUCTS | P.O. BOX 10538 WILMINGTON NC 28411 |
| 1601790 | SPECIALTY PRODUCTS | 628 HENRY STREET ELIZABETH NJ 7201 |
| 1609299 | SPECIALTY PRODUCTS | 628 HENRY STREET ELIZABETH NJ 7201 |
| 1609300 | SPECIALTY PRODUCTS | 628 HENRY STREET ELIZABETH NJ 7201 |
| 1590098 | SPECIALTY PRODUCTS | 628 HENRY STREET ELIZABETH NJ 7201 |
| 1614271 | SPECIALTY PRODUCTS & INS. (OK) | 3715 S 73RD. AVE. TULSA OK 74145 |
| 1605103 | SPECIALTY PRODUCTS & INSUL.CO | 1097 COMMERCIAL AVE EAST PETERSBURG PA 17520-0576 |
| 1600479 | SPECIALTY PRODUCTS & INSULATION CO | 724 SOUTH CAMERON STREET HARRISBURG PA 17104 |

| Person Code | Name | Address |
|---|---|---|
| 1616977 | SPECIALTY PRODUCTS & SERVICES CO. | 117 CAROLINA WAY FOUNTAIN INN SC 29644 |
| 1604272 | SPECIALTY PRODUCTS AND INSULATORS | Attn WAREHOUSE WOMACK MEDICAL CENTER ATTN:ASTAR 2817 REILLY RD BLDG#4 FORT BRAGG NC 28310 |
| 0017791 | SPECIALTY PRODUCTS INCORPORATED | Attn WAREHOUSE/ WILMINGTON NC 216 OLD DAIRY RD. WILMINGTON NC 28405 |
| 1210652 | SPECIALTY PRODUCTS, INC - WAREHOUSE | 265 HARRISBURG AVENUE LANCASTER PA 17603 |
| 0008879 | SPECIALTY PRODUCTS-WINFIELD | 6048 STATE ROUTE 34 WINFIELD WV 25213 |
| 0003307 | SPECIALTY SAND COMPANY INC | 7500 SAN FELIPE - SUITE 1001 HOUSTON TX 77227 |
| 1705947 | SPECIALTY SAND COMPANY INC | PO BOX 27744 HOUSTON TX 77227-7744 |
| 1695104 | SPECIALTY SEALANTS | 35536 MOUND ROAD STERLING HEIGHTS MI 48310 |
| 0139052 | SPECIALTY SPRAY | 105 RIVER AVE MCKEES ROCKS PA 15136 |
| 1394418 | SPECIALTY SPRAY | 105 RIVER ROAD MCKEES ROCKS PA 15136 |
| 1590088 | SPECIALTY SYSTEMS | Attn WAREHOUSE 308 SOUTH STATE AVENUE INDIANAPOLIS IN 46201 |
| 0138841 | SPECIALTY SYSTEMS OF IN. | 308 SO STATE AVE INDIANAPOLIS IN 46201 |
| 1170588 | SPECIALTY TECHNICAL PUBLISHERS INC | SUITE 306-267 WEST ESPLANDE NORTH VANCOUVER B.C. BC V7M 1A5 CANADA |
| 1170789 | SPECIALTY TECHNICAL PUBLISHERS INC. | SUITE 306-267 WEST ESPLANDE NORTH VANCOUVER B.C. BC V7M 1A5 CANADA |
| 1522142 | SPECIALTY TECHNICAL PUBLISHERS, INC | SUITE 306 - 267 WEST ESPLANADE NORTH VANCOUVER BC V7M 1A5 CANADA |
| 1691986 | SPECIALTY TRAINING | Attn #4123 4300 BAY AREA BLVD HOUSTON TX 77058 |
| 0512896 | SPECIAN CHERYL | Attn CHERYL 480 VANDERVER RD BRIDGEWATER NJ 8807 |
| 1462897 | SPECIAN MARGARET | Attn MARGARET 141 SOUTH 7TH AVENUE            BX562 MANVILLE NJ 8835 |
| 1556889 | SPECIFIED CONSTRUCTION PRODUCTS INC | 5300 W SAHARA AVENUE SUITE 101 LAS VEGAS NV 89146 |
| 1597639 | SPECIFIED URETHANE SYSTEMS | 10017 BECKLY VIEW DALLAS TX 75232 |
| 0037638 | SPECIFIED URETHANE SYSTEMS CO. INC. | 10017 BECKLY VIEW DALLAS TX 75232 |
| 0512898 | SPECK JR RAYMOND | Attn RAYMOND 3240 NAN PABLO DRIVE MELBOURNE FL 32934 |
| 0512598 | SPECTACULAR CATERING | 717 SOUTH DUNN WAY PLACENTIA CA 92870 |
| 1401995 | SPECTAPE | 7821 PALACE DR. CINCINNATI OH 45249 |
| 1551071 | SPECTAPE | DEPT 419 CINCINNATI OH 45296 |
| 0145853 | SPECTAPE OF ATLANTA | 1661 ROADHAVEN DRIVE STONE MOUNTAIN GA 30083 |
| 1497239 | SPECTAPE OF THE MIDWEST INC. | 1414 SOLUTIONS CENTER CHICAGO IL 60677-1004 |
| 0562899 | SPECTOR ANDREA | Attn ANDREA 143 W CANTON STREET BOSTON MA 2118 |
| 1238932 | SPECTRA COLOR | 2801 CENTRE CIRCLE DRIVE DOWNERS GROVE IL 60515 |
| 1288423 | SPECTRA GRAPHIX | PO BOX 100 BRIDGTON ME 4009 |
| 1142358 | SPECTRA GRAPHIX | PO BOX 100 BRIDGTON ME 4009 |
| 0972591 | SPECTRA SYMBOL | 3101 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |
| 0583199 | SPECTRA SYMBOL | 3101 WEST 2100 SOUTH SALT LAKE CITY UT 84119 |
| 0516172 | SPECTRA-TECH | 2 RESEARCH DR. SHELTON CT 6484 |
| 1102234 | SPECTRA-TECH INC | Attn 2 RESEARCH DR P O BOX 869 SHELTON CT 6484 |
| 1556301 | SPECTRA-TECH INC. | PO BOX 65602 CHARLOTTE NC 28265-0602 |
| 1097836 | SPECTRA-TECH, INC. | P O BOX 65602 CHARLOTTE NC 28265-0602 |
| 1106113 | SPECTRASOL, INC. | P.O. BOX 1126 WARWICK NJ 10990 |
| 1104306 | SPECTRO ANALYTICAL INSTRUMENTS, INC | 160 AUTHORITY DR. FITCHBURG MA 1420 |
| 1071461 | SPECTROLAB INC | 12500 GLADSTONE SYLMAR CA 91342 |

| Person Code | Name | Address |
|---|---|---|
| 1614994 | SPECTRONIC INSTRUMENTS INC | P O BOX 360827 PITTSBURGH PA 15251-6827 |
| 1098012 | SPECTRONIC INSTRUMENTS INC. | P.O. BOX 360827 PITTSBURGH PA 15251-6827 |
| 1102317 | SPECTRONIC INSTRUMENTS, INC. | 820 LINDEN AVE. ROCHESTER NY 14625 |
| 1070805 | SPECTRONICS CORPORATION | Attn PO BOX 483 956 BRUSH HOLLOW RD WESTBURY NY 11590 |
| 1598019 | SPECTRUM CHEMICAL | 755 JERSEY AVNUE NEW BRUNSWICK NJ 8901 |
| 1108421 | SPECTRUM CHEMICAL MANUFACTURING | 14422 S. SAN PEDRO STREET GARDENA CA 90248 |
| 1112355 | SPECTRUM CHEMICAL MANUFACTURING | 14422 S. SAN PEDRO STREET GARDENA CA 90248 |
| 1570993 | SPECTRUM CHEMICAL MFG COR | 755 JERSEY AVE. NEW BRUNSWICK NJ 8901 |
| 1021192 | SPECTRUM CHEMICAL MFG. CORP. | 755 JERSEY AVE. NEW BRUNSWICK NJ 8901 |
| 1109930 | SPECTRUM COATINGS | 217 CHAPMAN STREET PROVIDENCE RI 2905 |
| 1097792 | SPECTRUM CORP. | 750456 HOUSTON TX 77275 |
| 1102218 | SPECTRUM CORP. | 10048 EASTHAVEN HOUSTON TX 77075 |
| 1606993 | SPECTRUM ELECTRIC | Attn C/O NEW CONST. WINGATE HOTEL 5900 N E RAY CIRCLE HILLSBORO OR 97124 |
| 1558689 | SPECTRUM HEALTH | Attn OCCUPATIONAL SERVICES 973 OTTAWA AVE NW GRAND RAPIDS MI 49503-1431 |
| 1607990 | SPECTRUM HLTH-DOWNTOWN CAMPUS | 2925 WAL KENT COURT GRAND RAPIDS MI 49544 |
| 1592568 | SPECTRUM INSULATION | 27101 WHITE ROAD WILLOUGHBY HILLS OH 44092 |
| 1564017 | SPECTRUM LABORATORY PRODUCTS | FILE NO. 11990 LOS ANGELES CA 90074-1990 |
| 1635573 | SPECTRUM LABORATORY PRODUCTS INC | FILE NO 11990 LOS ANGELES CA 90074-1990 |
| 1570992 | SPECTRUM LABORATORY PRODUCTS INC. | 14422 S. SAND PEDRO GARDENA CA 90248 |
| 1551127 | SPECTRUM LIGHTING TECHNOLOGIES,INC | PO BOX 6426 ASHEVILLE NC 28816 |
| 1109931 | SPECTRUM NATURALS | 133 COPELAND STREET PETALUMA CA 94952 |
| 1109929 | SPECTRUM PAINT COMPANY, INC. | 452 N. SWITZER CANYON DRIVE FLAGSTAFF AZ 86001 |
| 1108422 | SPECTRUM QUALITY PRODUCTS | 14422 SAN PEDRO STREET GARDENA CA 90248 |
| 1557073 | SPECTRUM QUALITY PRODUCTS | 14422 SOUTH SAN PEDRO STREET GARDENA CA 90248 |
| 1554782 | SPECTRUM QUALITY PRODUCTS | FILE NO. 11990 LOS ANGELES CA 90074 |
| 1554783 | SPECTRUM QUALITY PRODUCTS | 14422 SO. SAN PEDRO STREET GARDENA CA 90248 |
| 1112356 | SPECTRUM QUALITY PRODUCTS, INC | 755 JERSEY AVENUE NEW BRUNSWICK NJ 8901 |
| 1112357 | SPECTRUM QUALITY PRODUCTS, INC | 755 JERSEY AVENUE NEW BRUNSWICK NJ 8901 |
| 1097713 | SPECTRUM QUALITY PRODUCTS, INC | FILE NO. 11990 LOS ANGELES CA 90074-1990 |
| 1109933 | SPECTRUM QUALITY PRODUCTS, INC. | 14422 S. SAN PEDRO STREET GARDENA CA 90248 |
| 1607687 | SPECTRUM SOUTH TOWER | Attn C/O BOUMA 100 MICHIGAN AVE. GRAND RAPIDS MI 49501 |
| 1103269 | SPECTRUM TECHNOLOGY | 3508 ST. ANDREWS WAY AUGUSTA GA 30907 |
| 1662900 | SPEDDEN YOLANDA | Attn YOLANDA 7582 SEABLUFF DR # 102 HUNTINGTON BEACH CA 92648 |
| 1662901 | SPEDDEN YOLANDA | Attn YOLANDA 7582 SEABLUFF DR # 102 HUNTINGTON BEACH CA 92648 |
| 1551104 | SPEE-DEE PACKAGING MACHINERY | PO BOX 656 STURTEVANT WI 53177 |
| 1662902 | SPEECE ROBERT | Attn ROBERT 249 N MAPLE AVENUE KINGSTON PA 18704 |
| 1662903 | SPEECE ROBERT | Attn ROBERT 249 N MAPLE AVENUE KINGSTON PA 18704 |
| 1551562 | SPEECH COMMUN ASSOCIATES | Attn SUITE 2038 11380 PROSPERITY FARMS RD PALM BEACH GARDENS FL 33410 |
| 1662904 | SPEED BILLY | Attn BILLY 1011 NE SECOND STREET ANDREWS TX 79714 |
| 1587389 | SPEED FAB CRETE CORP. | PO BOX15580 FORT WORTH TX 76119 |

| Person Code | Name | Address |
|---|---|---|
| 1587390 | SPED FAB CRETE CORPORATION | P. O. BOX 15580 FORT WORTH TX 76119 |
| 1587391 | SPED FAB CRETE CORPORATION | 1150 MANSFIELD HWY KENNEDALE TX 76060 |
| 1491989 | SPED SELECTOR, INC. | 17050 MUNN RD. CHAGRIN FALLS OH 44022 |
| 1795366 | SPED SELECTOR, INC. | P. O. BOX 560 TWINSBURG OH 44087 |
| 1414984 | SPEED/SM 2084 | 2031 W RYAN ROAD OAK CREEK WI 53154 |
| 1414465 | SPEDIE AND ASSOCIATES | 11029 N. 24TH AVE. STE 805 PHOENIX AZ 85029 |
| 1600932 | SPEDLING | 3440 COCKROACH BAY ROAD SUN CITY FL 33586 |
| 1613888 | SPEDLING | 2722 S.E. 60TH AVENUE BUSHNELL FL 33513 |
| 1587390 | SPEDLING | 4565 POPLAR RD LOUISVILLE KY 40290 |
| 1594398 | SPEEDWAY 5457 | THOMAS G DEBECK 7182 HIGHWAY 14 MIDDLETON WI 53562 |
| 1721019 | SPEEDWAY SAND & GRAVEL INC | PO BOX 740587 CINCINNATI OH 45274-0587 |
| 1588952 | SPEEDWAY SUPERAMERICA LLC | Attn BILLING SERVICES P O BOX 3388 BRENTWOOD TN 37024-3388 |
| 1561644 | SPEEDWAY SUPERAMERICA LLC | 4938 AUGUSTA AVENUE OLDSMAR FL 34677 |
| 1763815 | SPEEDWAY SUPERAMERICA #97/08 | US 27 & LADISH ROAD CYNTHIANA KY 41031 |
| 1900812 | SPEEDY DELIVERY | Attn C/O BAHL INCORPORATED 4101 CLEARWATER ROAD SAINT CLOUD MN 56301 |
| 1594398 | SPEEDY DRAIN SERVICE | 613 CALIFORNIA BLVD TOLEDO OH 43612 |
| 1589946 | SPEGLE CONSTRUCTION | P O BOX 2089 COCOA FL 32923 |
| 1588947 | SPEGLE CONSTRUCTION | 395 S RANGE ROAD COCOA FL 32926 |
| 1462905 | SPEER CHARLES | Attn CHARLES 7317 N W 120TH OKLA CITY OK 73162 |
| 1588949 | SPEER CONCRETE | ATTN: ACCOUNTS PAYABLE CARTHAGE NC 28327 |
| 1588951 | SPEER CONCRETE | HWY 15 & 501 SOUTH CARTHAGE NC 28327 |
| 1588950 | SPEER CONCRETE | P O BOX 1021 CARTHAGE NC 28327 |
| 1582906 | SPEER DREW | Attn DREW 6229 SLENDER SKY COLUMBIA MD 21044 |
| 1582907 | SPEER JIMMIE | Attn JIMMIE R110, BOX 1043 G LAKE CHARLES LA 70601 |
| 1582908 | SPEER KIM | Attn KIM 1840 SCREEN LAND DR BURBANK CA 91505 |
| 1662909 | SPEERS JOHNY | Attn JOHNY 3065 COMSTOCK DRIVE RENO NV 89512 |
| 1582910 | SPEESE JOSEPH | Attn JOSEPH 2511 BAR HARBOUR CT NAPERVILLE IL 60564 |
| 1582911 | SPEGAL DONNA | Attn DONNA 4841 WOODVIEW DRIVE DEL CITY OK 73115 |
| 1677099 | SPEIGHTS & RUNYAN | Attn AMANDA G STEINMEYER THE STANLEY BUILDING 304 LEE AVENUE PO BOX 685 HAMPTON SC 29924 |
| 1592912 | SPEIGHTS & RUNYAN | P. O. BOX 685 685 HAMPTON SC 29924 |
| 1677099 | SPEIGHTS & RUNYAN | P. O. BOX 685 685 HAMPTON SC 29924 |
| 1592913 | SPEIGHTS & RUNYAN | Attn DAGMAR 411 OLD RONAKE ROAD LA GRANGE GA 30240 |
| 1592914 | SPELKE JUDITH | Attn JUDITH 54 TEMPLE ST WEST NEWTON MA 2165 |
| 1077654 | SPELLERBERG RICHARD | Attn RICHARD 950 N. ERIE AVE. LINDENHURST NY 11757 |
| 1077654 | SPELLMAN JOHN | 4938 AUGUSTA AVENUE OLDSMAR FL 34677 |
| 1077654 | SPELLMAN JOHN F | 4938 AUGUSTA AVENUE OLDSMAR FL 34677 |
| 1662917 | SPELLS BARBARA | Attn BARBARA 3906 MILLERSVILL DR INDIANAPOLIS IN 46205 |
| 1662918 | SPELTZ DAVID | Attn DAVID RR1 BOX 68 SWISHER IA 52338 |
| 1588953 | SPENARD BUILDER SUPPLY | 4412 LOIS DR ANCHORAGE AK 99517 |
| 1549405 | SPENARD BUILDERS SUPPLY | Attn ATTN CARLINE MILLER 840 K STREET  SUITE 200 ANCHORAGE AK 99501 |

| Person Code | Name | Address |
|---|---|---|
| 1612533 | SPENARD BUILDERS SUPPLY | Attn PACIFIC PARTITIONS NORTH EXPANSION ANCHORAGE AK 99517 |
| 1565822 | SPENARD BUILDERS SUPPLY | 4412 LOIS DRIVE ANCHORAGE AK 99517 |
| 588954 | SPENARD PLASTERING | 7901 KING ST ANCHORAGE AK 99502 |
| 545849 | SPENCE & COMPANY | Attn PADRAIC T SPENCE P O BOX 538 STOCKBRIDGE MA 01262-0538 |
| 617641 | SPENCE & COMPANY | P O BOX 538 STOCKBRIDGE MA 01262-0538 |
| 597507 | SPENCE CONCRETE COMPANY | 3420 WEST ASH MCALLEN TX 78502 |
| 597512 | SPENCE CONCRETE COMPANY | PO BOX2767 MCALLEN TX 78502-2767 |
| 1662919 | SPENCE ELGIN | Attn ELGIN 8366 HIGHWAY 70 ARLINGTON TN 38002 |
| 1662920 | SPENCE LUTHER | Attn LUTHER 863 BENT WILLOW DRIVE GLEN BURNIE MD 21061 |
| 1662921 | SPENCE PAUL | Attn PAUL 824 SWEET JULIET WAY GREER SC 29650 |
| 1662922 | SPENCE RONALD | Attn RONALD 59 KENWICK DR ROCHESTER NY 14623 |
| 1662923 | SPENCE VIRGINIA | Attn VIRGINIA 1159 NOYES AVENUE HAMILTON OH 45015 |
| 1662924 | SPENCE WILLIAM | Attn WILLIAM 534 E WALNUT A WATSEKA IL 60970 |
| 1662925 | SPENCE ANGELA | Attn ANGELA 328 POLLARD RD SIMPSONVILLE SC 29681 |
| 1662926 | SPENCE BERNICE | Attn BERNICE 1741 BEECHER AVE GALESBURG IL 61401 |
| 1662927 | SPENCER CARSON | Attn CARSON P.O. BOX 780142 SEBASTIAN FL 32978 |
| 1619451 | SPENCER FANE BRITT & BROWN  COUNSEL | ERIC J VOOGT 1000 WALNUT ST SUITE 1400 KANSAS CITY MI 64106-2140 |
| 1620322 | SPENCER FANE BRITT & BROWN  COUNSEL | JAMES T PRICE 1000 WALNUT ST SUITE 1400 KANSAS CITY MI 64106-2140 |
| 1069771 | SPENCER FANE BRITT & BROWNE | Attn 1400 COMMERCE BANK BLDG 1000 WALNUT ST KANSAS CITY MO 64106-2140 |
| 1545650 | SPENCER FANE BRITT & BROWNE | Attn 1400 COMMERCE BANK BLDG 1000 WALNUT ST KANSAS CITY MO 64106-2140 |
| 1662928 | SPENCER GEOFFREY | Attn GEOFFREY 2005 WOODBROOK DRIVE DENTON TX 76205 |
| 1662929 | SPENCER GEORGE | Attn GEORGE 11308 ROZZELLES    FERRY ROAD CHARLOTTE NC 28214 |
| 1662930 | SPENCER GEORGE | Attn GEORGE 5865 N SABLE CIRCLE E MARGATE FL 33063 |
| 1662931 | SPENCER HARRISON | Attn HARRISON 6105 GREEN MEADOWS  CIRCLE BIRMINGHAM AL 35212 |
| 1662932 | SPENCER JAMES | Attn JAMES 3734 SMYRNA ROAD ROGERSVILLE MO 65742 |
| 1662933 | SPENCER JANET | Attn JANET 3624 N 60 ST MILWAUKEE WI 53216 |
| 1662934 | SPENCER JEFF | Attn JEFF 822 S OLD FAIRVIEW RD FOUNTAIN INN SC 29644 |
| 1662935 | SPENCER JOHN | Attn JOHN 7762 EAST HWY 40 FILLMORE IN 46128 |
| 1662936 | SPENCER JOHN | Attn JOHN BOX 237 LYMAN WY 82937 |
| 1662937 | SPENCER KARL | Attn KARL 10121 WINDMILL LAKES 1111 HOUSTON TX 77075 |
| 1662938 | SPENCER KIRK | Attn KIRK 3150 EMERALD POINTE DRIVE 202A HOLLYWOOD FL 33021 |
| 1662939 | SPENCER LARRY | Attn LARRY 5 WALNUT STREET S WATERLOO NY 13165 |
| 1662940 | SPENCER LEE | Attn LEE 11704 N GUINEVERE DR SPOKANE WA 99218 |
| 1662941 | SPENCER LEON | Attn LEON 19 ELGIN CT RANDOLPH MA 2368 |
| 1662942 | SPENCER MICHAEL | Attn MICHAEL 8919 RIVER ISLAND DRIVE 304 SAVAGE MD 20763 |
| 1662943 | SPENCER NICHOLAS | Attn NICHOLAS NEUHAUSSTRASSE 20 CH-8702 ZOLLIKON SWITZERLAND |
| 1124187 | SPENCER R KONICOV | 4000 WINDING WAY CINCINNATI OH 45229-1919 |
| 1662944 | SPENCER RANDY | Attn RANDY 1508 W DERBY AVE AUBURNDALE FL 33823 |
| 1583435 | SPENCER READY MIX | HWY 71 NORTH SPENCER IA 51301 |
| 1594408 | SPENCER READY MIX | 9161 HIGHWAY 49 NORTH JACKSON MS 39209 |

| Person Code | Name | Address |
|---|---|---|
| 1603488 | SPENCER READY MIX | Attn P.O. BOX 219 HIGHWAY 71 NORTH SPENCER IA 51301 |
| 1609239 | SPENCER ELEMENTRY | Attn C/O ACOUSTICS INC 684 30TH STREET NE HICKORY NC 28601 |
| 6552945 | SPENCER SHIRLEY | Attn SHIRLEY 1516 SOUTH LAKE HOWARD DRIVE WINTER HAVEN FL 33880 |
| 6582946 | SPENCER STANLEY | Attn STANLEY 4832 MEADOWLARK DR OWENSBORO KY 42301 |
| 4662947 | SPENCER THOMAS | Attn THOMAS 6167 OSPREY RIDGE RD MT. AIRY MD MD 21771 |
| 2578870 | SPENCER TRANSFORMER SITE | HARMONY ROAD SPENCER WV 25276 |
| 2587609 | SPENCER TRANSFORMER SITE | HARMONY ROAD SPENCER WV 25276 |
| 112128 | SPENCER TURBINE | 600 DAY HILL RD. WINDSOR CT 6095 |
| 112138 | SPENCER TURBINE CO | P O BOX 506678 ATLANTA GA 30353-6678 |
| 1101934 | SPENCER TURBINE CO | P. O. BOX 541 GRAFTON MA 1519 |
| 1160851 | SPENCER TURBINE CO | 2476 WISCONSIN AVE DOWNERS GROVE IL 60515 |
| 1094146 | SPENCER TURBINE CO | P O BOX 506678 ATLANTA GA 30353-0678 |
| 1692516 | SPENCER TURBINE COMPANY | P O BOX 19825 BROOKLYN PARK BALTIMORE MD 21225 |
| 7705899 | SPENCER TURBINE COMPANY | P O BOX 19825 BROOKLYN PARK BALTIMORE MD 21225 |
| 1778007 | SPENCER, DONALD  E | PO BOX 15 GASTONIA NC 28053 |
| 1578007 | SPENCER, JR. DONALD | Attn LISA 108 SAGAMORE RD TUCKAHOE NY 10707 |
| 1656819 | SPENCER-PETTUS MACHINE COMPANY, INC | Attn JEFFERY 1611 48TH ST NE CEDAR RAPIDS IA 52402 |
| 1532949 | SPERANDIO LISA | Attn SHELLEY 528 ATEN ROAD CORAOPOLIS PA 15108 |
| 1692950 | SPERNSLAGE JEFFERY | Attn ELEANOR 1249 66 ST BROOKLYN NY 11219 |
| 1692951 | SPERNAK SHELLEY | Attn JOHN 329 FOREST ST LAGRANGE OH 44050 |
| 1692952 | SPERO ELEANOR | Attn GEORGE 20 LARKWOOD COURT STAFFORD VA 22554 |
| 1692953 | SPERO JOHN | 1070 SEMINOLE TRIAL CHARLOTTESVILLE VA 22906 |
| 1692954 | SPERRY IV GEORGE | 2300 HYDRAULIC RD CHARLOTTESVILLE VA 22901 |
| 1071084 | SPERRY MARINE | Attn BARBARA 1546 GREEN BAY ROAD HIGHLAND PARK IL 60035 |
| 1072968 | SPERRY MARINE | 203 NORCROSS AVE. METUCHEN NJ 8840 |
| 1692955 | SPEVACK BARBARA | Attn FLEET BANK N.A. P.O. BOX 27018 NEWARK NJ 07101-6718 |
| 1031935 | SPEX CERTIPREP | Attn NATL WESTMINSTER BANK P O BOX 27018 NEWARK NJ 07101-6718 |
| 4497335 | SPEX CERTIPREP INC | 203 NORCROSS AVE. METUCHEN NJ 8840 |
| 6149406 | SPEX CERTIPREP INC | Attn FLEET BANK N A. P O. BOX 27018 NEWARK NJ 07101-6718 |
| 113350 | SPEX CERTIPREP, INC. | 203 NORCROSS AVE. METUCHEN NJ 8840 |
| 1027148 | SPEX CERTIPREP, INC./ | 203 NORCROSS AVE. METUCHEN NJ 07101-6718 |
| 1192043 | SPEX IND. | Attn JOSEPH P O BOX 131 LEONVILLE LA 70551 |
| 1692956 | SPEYRER JOSEPH | DURAND HOUSE, MANOR ROYAL CRAWLEY WEST SUSSEX SX RH10 2PY |
| 957280 | SPG EXHIBITIONS LIMITED | 14 ROYCE RD, MANOR ROYAL WEST SUSSEX RH10 2NX IT |
| 1656027 | SPG EXHIBITIONS LTD. | P.O. BOX 905514 CHARLOTTE NC 28290-5514 |
| 1108251 | SPHERION CORP. | P.O. BOX 905514 CHARLOTTE NC 28290-5514 |
| 1565444 | SPHERION CORPORATION | 2073 WEST AVE 140TH SAN LEANDRO CA 94577 |
| 1563746 | SPI GROUP | P.O. BOX 27018 CHARLOTTE NC 28290-5514 |
| 1102274 | SPI POLYOLS | 321 CHERRY LANE NEW CASTLE DE 19720 |
| 1108206 | SPI POLYOLS, INC | Attn ATLAS POINT SITE 321 CHERRY LANE NEW CASTLE DE 19720 |
| 1109896 | SPI POLYOLS, INC. | Attn ATTN: GARY NORMAN 321 CHERRY LANE NEW CASTLE DE 19720 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112184 | SPI POLYOLS, INC. | Attn C/O ICI CHEM. ENG. LABS 213 CHERRY LANE NEW CASTLE DE 19720 |
| 1114599 | SPI POLYOLS, INC. | 1711 TILES CT. GRAND HAVEN MI 49417 |
| SPIVFD | SPIVFD | 1801 K ST., N.W., STE. 600K WASHINGTON DC 20006-1301 |
| 1097593 | SPIAK JOSEPH | Attn JOSEPH 6 HAZELNUT ST ACTON MA 1720 |
| 1662957 | SPIAK JOSEPH M | 6 HAZELNUT ST ACTON MA 01720 |
| 1077492 | SPICE TEC | Attn ATTN: ACCOUNTS PAYABLE 185 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| 1108424 | SPICE TEC | 185 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| 1112359 | SPICE TEC | Attn ATTN: PURCHASING 185 ALEXANDRIA WAY CAROL STREAM IL 60188 |
| 1115464 | SPICE TEC | Attn ROBERT 9029 NORTH CITY RD 5 WELLINGTON CO 80549 |
| 107274 | SPICE TEC - USF | Attn ATTN: ACCOUNTS PAYABLE DEPT. 223 PROGRESS ROAD SPRINGFIELD KY 40069-0311 |
| 1111090 | SPICE TEC - USF | 6 SANTA FE WAY CRANBURY NJ 8512 |
| 1589958 | SPICER CONCRETE | P O BOX 180 MARSEILLES IL 61341 |
| 1589959 | SPICER CONCRETE | RT 6 MARSEILLES IL 61341 |
| 1613482 | SPIEGEL & MCDIARMID | Attn DO NOT USE 445 UNION STREET MARSEILLES IL 61341 |
| 1662958 | SPICER KAREN | Attn KAREN 990 GATES PLACE WARWICK PA 18974 |
| 1662959 | SPICER KELVIN | Attn KELVIN 901 OLD ORCHARD LANE BRISTOL PA 19007 |
| 1076403 | SPICER RIDOLPHI FLYNN & RUDSTROM | 200 CLARIDGE HOUSE 109 NORTH MID-AMERICA MALL MEMPHIS TN 381035072 |
| 1662960 | SPICER ROBERT | 2015 CHAMPLAIN STREET OTTAWA IL 61350 |
| 1589960 | SPICER SAND & GRAVEL | ROUTE 6 MARSEILLES IL 61341 |
| 1602205 | SPICER SAND & GRAVEL | Attn PO BOX 180 445 UNION MARSEILLES IL 61341 |
| 1589957 | SPICER SAND & GRAVEL COMPANY | 1350 NEW YORK AVE N.W. WASHINGTON DC 20005-4798 |
| 1076404 | SPIEGEL & MCDIARMID | Attn BARRY 128 WILSON ROAD NEPTUNE NJ 7753 |
| 1662961 | SPIEGEL BARRY | Attn DONALD RTE 1 BOX 98 TUPELO OK 74572 |
| 1662962 | SPIEKERMAN DONALD | Attn MAURICE 1905 VALLEY BROOK DR ALPHARETTA GA 30005 |
| 1662963 | SPIER MAURICE | Attn RUSSELL 404 MORGANTOWN RD. FOXWORTH MS 39483 |
| 1662964 | SPIERS RUSSELL | Attn GEORGE 263 LOWELL ST WAKEFIELD MA 1880 |
| 1662965 | SPIES GEORGE | Attn ALFRED 465 WILLIAMS STREET MANSFIELD MA 2048 |
| 1662966 | SPIEZIO ALFRED | Attn ANTHONY 143 HOLTEN STREET DANVERS MA 1923 |
| 1662967 | SPIGNESE ANTHONY | Attn JAMES 2534 RINDEN ROAD STOUGHTON WI 53589 |
| 1662968 | SPILDE JAMES | Attn JOSEPHINE 2481 RIVERVIEW AVE READING PA 19605 |
| 1662969 | SPILDE JOSEPHINE | Attn MARC 2481 RIVERVIEW AVE READING PA 19605 |
| 1662970 | SPILDE MARC | P O BOX 776 CARMEL IN 46032-0776 |
| 549408 | SPILL 911 INC | Attn DONNELL 12 PINELEDGE TERRACE NORTH ATTLEBORO MA 2760 |
| 1662971 | SPILLANE DONNELL | 811 KIM STREET SULPHUR LA 70663 |
| 1079522 | SPILLANE MICHAEL | Attn MICHAEL 2502 INDEPENDENCE DR WEST LAWN PA 19609 |
| 1662972 | SPILLANE MICHAEL | 811 KIM STREET SULPHUR LA 70663 |
| 1079522 | SPILLANE MICHAEL D | Attn LUCILLE 7626 BOGGESS ROAD HOUSTON TX 77016 |
| 162974 | SPILLER LUCILLE | Attn CURITS P.O. BOX 322 PARIS AR 72855 |
| 162977 | SPILLERS JR. CURTIS | Attn LUCIA HC2 BOX 326 OLD TOWN FL 32680 |
| 1662975 | SPILLERS LUCIA | Attn WILLIAM 513 LAKE VERNON RD. LEESVILLE LA 71446 |
| 1662976 | SPILLERS WILLIAM | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1662978 | SPILLMAN JAMES | Attn JAMES 1501 23RD ST. WOODWARD OK 73801 |
| 1662979 | SPILLMAN ROBERT | Attn ROBERT 20 PEARL ROAD BOXFORD MA 1921 |
| 1076405 | SPILMAN THOMAS BATTLE & KLOSTERMEYE | 273 CHARLESTON WV 25301 |
| 1106165 | SPIN DOCTOR | P.O. BOX 1508 DEER PARK TX 77536 |
| 1556834 | SPINAL TECHNOLOGIES | 405 MACLEAN AVE. LOUISVILLE KY 40213 |
| 1662980 | SPINASANTA SUSAN | Attn SUSAN 5220 MAJORCA CLUB DR BOCA RATON FL 33486 |
| 1662981 | SPINELLI JAMES | Attn JAMES 6 TREMLETT ROAD BILLERICA MA 1821 |
| 1662982 | SPINELLO DELYNN | Attn DELYNN 117 DANA ST BRANDON MS 39042 |
| 1662983 | SPINELLO ROBERT | Attn ROBERT 117 DANA ST BRANDON MS 39042 |
| 1662984 | SPINKS WILLIAM | Attn WILLIAM 1166 WAYSIDE DR W OWENSBORO KY 42301 |
| 1108418 | SPINNAKER COATING | Attn ATTN. ACCOUNTS PAYABLE PO BOX 370 TROY OH 45373-0370 |
| 1112552 | SPINNAKER COATING | Attn PLANT 1 518 E. WATER STREET TROY OH 45373 |
| 1108419 | SPINNAKER COATING | PO BOX 370 TROY OH 45373-0370 |
| 1112351 | SPINNAKER COATING | Attn C/O LAND RECLAMATION CORP. 84 WARREN AVENUE WESTBROOK ME 4092 |
| 1607512 | SPINNAKER COATINGS INC. | PO BOX370 TROY OH 45373 |
| 1607513 | SPINNAKER COATINGS INC. | 518 E WATER ST TROY OH 45373 |
| 1662986 | SPINNER MARC | Attn MARC 219 ROCKY MOUNTAIN COURT RICHLAND WA 99352 |
| 1662985 | SPINNEY ROLAND | Attn ROLAND 607 CABOT STREET BEVERLY MA 1915 |
| 1597273 | SPINNING FACILITY | 1641 SHACK TOWN ROAD YADKINVILLE NC 27055 |
| 1662987 | SPINOSA RAFAEL | Attn RAFAEL 300 OCEAN PARKWAY BROOKLYN NY 11218 |
| 1662988 | SPIRES CORINNE | Attn CORINNE 101 SHOREVIEW ROAD MANHASSET NY 11030 |
| 1610689 | SPIRIT LAKE READY MIX | PEORIA STREET SPIRIT LAKE IA 51360 |
| 1614126 | SPIRIT LAKE READY MIX | Attn P.O. BOX F PEORIA STREET SPIRIT LAKE IA 51360 |
| 1572653 | SPIRIT LAKE READY MIX CO | PO BOXF SPIRIT LAKE IA 51360 |
| 1572655 | SPIRIT LAKE READY MIX CO | PEORIA STREET SPIRIT LAKE IA 51360 |
| 1572654 | SPIRIT LAKE READY MIX CO | P O BOX F SPIRIT LAKE IA 51360 |
| 1586602 | SPIRIT MOUNTAIN CASINO | PROTECH LINCOLN WA 99147 |
| 1554309 | SPIRIT OF BOSTON | 164 NORTHERN AVENUE BOSTON MA 2210 |
| 1598737 | SPIRIT OF FORD | Attn C/O COMMERCIAL INTERIOR SYSTEMS VILLAGE ROAD & SOUTHFIELD FREEWAY DEARBORN MI 48124 |
| 1621020 | SPIRITUS WRECKING | 4800 ENCHANTED VALLEY ROAD MIDDLETON WI 53562-4100 |
| 1662989 | SPIRO SHAUN | Attn SHAUN 951 W BELDEN AVENUE #3R CHICAGO IL 60614 |
| 1551566 | SPIRO-WALLACH COMPANY INC | 75-11 WOODHAVEN BLVD GLENDALE NY 11385 |
| 1551567 | SPIRO-WALLACH COMPANY, IN | 75-11 WOODHAVEN BLVD GLENDALE NY 11385 |
| 1097946 | SPIROFLOW ORTHOS SYSTEMS, INC. | 2806 GRAY FOX RD MONROE NC 28110 |
| 1102285 | SPIROFLOW-ORTHOS SYSTEMS, INC. | Attn C/O RAN-LE ASSOCIATES, INC. P.O. BOX 1343 MANDEVILLE LA 70470 |
| 1559570 | SPIROFLOW-ORTHOS SYSTEMS,INC. | 2806 GRAY FOX ROAD MONROE NC 28110 |
| 1662990 | SPITZ GARY | Attn GARY 225 WARRENTON DR HOUSTON TX 77024 |
| 1128899 | SPITZER ELIOT | DEPT OF LAW THE CAPITOL 2ND FLOOR ALBANY NY 12224 |
| 1662991 | SPITZMUELLER MATTHEW | Attn MATTHEW N86 W16686 JACOBSON DRIVE MENOMONEE FALLS WI 53051 |
| 1570995 | SPIVECO INC. | 4275 PALM STREET FULLERTON CA 92835 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1662992 | SPIVEY GREGORY | Attn GREGORY 9430 STURBRIDGE PLACE MONTGOMERY AL 36116 |
| 1662993 | SPIVEY GREGORY | Attn GREGORY P O BOX 1328 MILLS WY 82644 |
| 1662994 | SPIVEY, JR LARRY | Attn LARRY 3805 CHABETT LAKELAND FL 33809 |
| 1548230 | SPK INSTRUMENTATION | P O BOX 10150 CHARLOTTE NC 28212 |
| 1614865 | SPL | P O BOX 842013 DALLAS TX 75284-2013 |
| 1545856 | SPL-FL PLASTICS SUMMIT | 1708 C AUGUSTA ST #319 GREENVILLE SC 29605 |
| 1605105 | SPLANE ELECTRICAL | P O BOX 790 BELLEVILLE MI 48112 |
| 1606832 | SPLANE ELECTRICAL | 8350 HAGGERTY RD. VAN BUREN TOWNSHIP MI 48111 |
| 1606430 | SPLANE ELECTRICAL | 28300 SCHOOLCRAFT LIVONIA MI 48150 |
| 1611506 | SPLASH TOWN POOLS & SPA | 2900 ALCOA HWY. KNOXVILLE TN 37921 |
| 1598756 | SPLASH, INC. | 1319 N. LAKE ST. AURORA IL 60507 |
| 1557461 | SPLENDID TRAVEL | 73-67 PARK DRIVE EAST FLUSHING NY 11367 |
| 1662995 | SPLETSTOSER DEAN | Attn DEAN P O BOX 114 HOT SPRINGS MT 59845 |
| 1662996 | SPLINTER KIMBERLY | Attn KIMBERLY 1189 LAVIA WAY SPARKS NV 89434 |
| 1662997 | SPOEHR ROBERT | Attn ROBERT W 6614 HWY 19 WATERTOWN WI 53094 |
| 1602629 | SPOHN CANCER CENTER | Attn C/O TOMAN & ASSOC 1415 SANTA FE CORPUS CHRISTI TX 78404 |
| 1598086 | SPOHN HOSPITAL | Attn TOMAN & ASSOCIATES 700 N. AIRPORT RD. & HWY. 44 ALICE TX 78332 |
| 1548857 | SPOKANE AREA CHAMBER OF | P O BOX 2147 SPOKANE WA 99210-2147 |
| 1545858 | SPOKANE COMPUTER INC | 915 WEST SECOND AVENUE SPOKANE WA 99204-1598 |
| 1551568 | SPOKANE OFFICE CONCEPTS, INC. | E. 10311 MONTGOMERY SPOKANE WA 99206 |
| 1609224 | SPOKANE ROCK PRODUCTS | PO BOX2200 AIRWAY HEIGHTS WA 99001 |
| 1609232 | SPOKANE ROCK PRODUCTS | 39102 NORTH NEWPORT HIGHWAY ELK WA 99009 |
| 1555290 | SPOKEN LANGUAGE COMMUNICATIONS | Attn SYBERVISION SYSTEMS INC 1 SANSOME ST., STE 810 SAN FRANCISCO CA 94104 |
| 1662998 | SPOLJORIE KATRINA | Attn KATRINA 1011 SUMAVA SUMAVA RSTS IN 46379 |
| 1662999 | SPONAUGLE JACOB | Attn JACOB 6285 DIEHLS FORD RD MT. CRAWFORD VA 22841 |
| 1663000 | SPONAUGLE PAUL | Attn PAUL 7 THOMAS ROAD GLEN BURNIE MD 21060 |
| 1077951 | SPONAUGLE RONALD | 301 OREGON ROAD STEVENSVILLE MD 21666 |
| 1077951 | SPONAUGLE RONALD J | 301 OREGON ROAD STEVENSVILLE MD 21666 |
| 1663002 | SPONAUGLE WILLIAM | Attn WILLIAM 308 KING GEORGE DR GLEN BURNIE MD 21061 |
| 1663003 | SPONAUGLE WILLIAM | Attn WILLIAM 308 KING GEORGE DR GLEN BURNIE MD 21061 |
| 1663004 | SPONSELLER BRYON | Attn BRYON PO BOX 7302 RIVERSIDE CA 92513 |
| 1663005 | SPOONEMORE JACK | Attn JACK 3415 ESSEX COURT CRAIG CO 81625 |
| 1663006 | SPOONTS KENNETH | Attn KENNETH P O BOX 7153 NIKISKI AK 99635 |
| 1080809 | SPOOR & FISHER | P O BOX 454 PRETORIA 0001 |
| 1526656 | SPOOR AND FISHER | P O BOX 41312 CRAIGHALL, 2024 IT 2024 |
| 1663007 | SPORCICH WENDY | Attn WENDY 3825 SPOKANE AVENUE CLEVELAND OH 44109 |
| 1114192 | SPORLAN VALVE | Attn ATTN: PURCHASING 206 LANGE DRIVE WASHINGTON MO 63090 |
| 1113178 | SPORLAN VALVE CO. | Attn PLANT #2 1699 WEST MAIN STREET WASHINGTON MO 63090 |
| 1115006 | SPORLAN VALVE CO. | Attn ATTN: ACCOUNTS PAYABLE 206 LANGE DRIVE WASHINGTON MO 63090 |
| 1549409 | SPORTDECALS INC | PO BOX 358 CRYSTAL LAKE IL 60039-0358 |

| Person Code | Name | Address |
|---|---|---|
| 1560676 | SPORTING FUTBOL CLUB - 89 BOYS | Attn PREMIER 412 E MONETA PEORIA HEIGHTS IL 61614 |
| 1112360 | SPORTPHARMA | Attn WEST COAST INGREDIENTS 700 F KIEMAN AVENUE MODESTO CA 95357 |
| 1106425 | SPORTPHARMA USA, INC. | Attn SUITE 150 1915 MARK COURT CONCORD CA 94520 |
| 0099496 | SPORTS AUTHORITY | 595 E. ORDNANCE ROAD BALTIMORE MD 21226 |
| 1599053 | SPORTS AUTHORITY PALISADES | Attn C/O ISLAND LATH & PLASTER PALISADES MALL WEST NYACK NY 10994 |
| 1613843 | SPORTS AUTHORITY STORE | Attn C/O ADAMS CONSTRUCTION 2424 EASTERN BLVD. MONTGOMERY AL 36117 |
| 1588594 | SPORTS CLUB | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1601407 | SPORTS CLUB EAST SIDE | Attn C/O MORELL BROWN 330 E. 61ST STREET BRONX NY 10499 |
| 0606366 | SPORTS ENV. DETACHMENT | RAILROAD AVE., BLDG. 417 VALLEJO CA 94592 |
| 1605551 | SPORTS ENVIRON. DETACHMENT | BLDG 417 RAILROAD AVE/MARE ISLAND VALLEJO CA 94592 |
| 1615609 | SPORTS ILLUSTRATED | P O BOX 60001 TAMPA FL 33660-0001 |
| 1570404 | SPORTS PARKING CO. | Attn BUILDING 1600 2255 CUMBERLAND PKWY, ATLANTA GA 30339 |
| 0663008 | SPORTS WALKER | Attn WALKER 266 COLLINSVILLE RD COLUMBUS NC 28722 |
| 1560941 | SPORTSMAN TAXIDERMY | 320 WOODLAWN RANCH ROAD HOUMA LA 70360 |
| 0663009 | SPOSATO A | Attn A 111 E ELIZABETH STREET WATERLOO NY 13165 |
| 1103969 | SPOT COOLERS | 661 COMMERCE STREET BURR RIDGE IL 60521 |
| 1570118 | SPOT MASTER | 1480 E. HILLSBORO BLVD. DEERFIELD BEACH FL 33441 |
| 1076407 | SPOTA, O'ROURKE & AMMERMAN | 235 BROOKSITE DR. HAUPPAUGE NY 117882520 |
| 1663010 | SPOTNITZ ROBERT | Attn ROBERT 9103 COVEY HOLLOW COURT CHARLOTTE NC 28210 |
| 1556696 | SPOTSYLVANIA COUNTY | PO BOX 65 SPOTSYLVANIA VA 22553 |
| 0663011 | SPOTTISWOODE GEORGE | Attn GEORGE 3440 S JEFFERSON STREET FALLS CHURCH VA 22041 |
| 1617048 | SPOUND DEVELOPMENT ASSOCIATES | 238 LITTLETON RD WESTFORD MA 1886 |
| 1097432 | SPOUSAL ABUSE RESOURCE CNTR. | 21 W. COURTLAND ST. BEL AIR MD 21014 |
| 0663012 | SPRADLIN WILLIAM | Attn WILLIAM 4804 BUNKER HILL DR N LITTLE ROCK AR 72116 |
| 1511018 | SPRAGUE AIR CONTROLS | 65 SHARP ST HINGHAM MA 2043 |
| 1069976 | SPRAGUE AIR CONTROLS INC | 65 SHARP STREET HINGHAM MA 2043 |
| 1663013 | SPRAGUE EARL | Attn 208 CASON ROAD PIEDMONT SC 29673 |
| 1663014 | SPRAGUE EARL | Attn EARL 8 BREAZEALE DR 11-B WILLIAMSTON SC 29697 |
| 1071100 | SPRAGUE ELECTRIC CO | 70 PEMBROKE RD CONCORD NH 3301 |
| 1071152 | SPRAGUE ELECTRIC CO | 678 MAIN STREET SANFORD ME 04073-0000 |
| 1071105 | SPRAGUE ELECTRIC CO | 43 BERTAL RD TORONTO ONT ON M6M 4M5 CANADA |
| 1071104 | SPRAGUE ELECTRIC CO | 49 BERTAL ROAD TORONTO ONT ON M6M 4M5 CANADA |
| 1663015 | SPRAGUE ERIK | Attn ERIK 49 JIB CT GREENVILLE SC 29611 |
| 1593618 | SPRAGUE FARM, INC. | WEST SIDE RD. BLOCK ISLAND RI 2807 |
| 1663016 | SPRAGUE GEORGIA | Attn GEORGIA 208 CASON RD PIEDMONT SC 29673 |
| 1663017 | SPRAGUE GERALD | Attn GERALD 25 BRYANT STREET NORTH ADAMS MA 1247 |
| 1663018 | SPRAGUE JAMES | Attn JAMES 625 GRANDVIEW AVENUE NEWTON KS 67114 |
| 1663019 | SPRAGUE THEODORE | Attn THEODORE 189 SOUTH CHEYENNE ST LARAMIE WY 82070 |
| 1109927 | SPRAGUE VINYL | 58 WASHINGTON STREET EAST BRIDGEWATER MA 2333 |
| 1071065 | SPRAGUE-GOODMAN ELEC | 1700 SHAMES DRIVE WESTBURY NY 11590 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 285-2
Filed 05/17/01
Page 127 of 128

| Person Code | Name | Address |
|---|---|---|
| 1588961 | SPRAGUES READY MIX | 230 EAST LONGDEN AVENUE IRWINDALE CA 91706 |
| 1588962 | SPRAGUES READY MIX | 230 EAST LONGDEN AVENUE IRWINDALE CA 91706 |
| 1588964 | SPRAGUES/SIMI VALLEY | 5400 BENNETT ROAD SIMI VALLEY CA 93063 |
| 663021 | SPRAKER III FRANK | Attn FRANK 15495 HIGHCROFT ROAD CHESTERFIELD MO 63017 |
| 663020 | SPRAKER ROBERT | Attn ROBERT 930 MOUNT HOOD GREEN BAY WI 54311 |
| 663022 | SPRANDEL WILLIAM | Attn WILLIAM 1426 E. VERMONT ST. INDIANAPOLIS IN 46201 |
| 663023 | SPRANG JAMES | BOX 123 BIG PRAIRIE OH 44611 |
| 663024 | SPRANKLE ROBERT | Attn ROBERT 8 LARSEN CIRCLE ROMEOVILLE IL 60446 |
| 997664 | SPRAWLS SERVICE & SOUND | 856 YORK STREET NE AIKEN SC 29801 |
| 1102167 | SPRAWLS SERVICE & SOUND | 856 YORK STREET NE AIKEN SC 29801 |
| 1589018 | SPRAY - 1ST NATIONAL PLAZA | 20 S. CLARK ST. CHICAGO IL 60668 |
| 611062 | SPRAY - COLLEGE OF DUPAGE | LAMBERT ROAD GLEN ELLYN IL 60137 |
| 594293 | SPRAY APPLIED FIREPROOFING | 2303 BIRCH COURT WARRINGTON PA 18976 |
| 611422 | SPRAY APPLIED FIREPROOFING | 2303 BIRCH COURT WARRINGTON PA 18976 |
| 581463 | SPRAY COAT URETHANE | 2755 RIO DEL SOL THOUSAND PALMS CA 92276 |
| 585002 | SPRAY CRAFT | Attn WAREHOUSE 8300 HARRISON AVENUE MIAMITOWN OH 45041 |
| 585007 | SPRAY CRAFT/DEAN WITTER/DISCOVER | ROUTE 201 & BANGUARDER HWY. WEST VALLEY CITY UT 84120 |
| 1102302 | SPRAY DRYING SYSTEMS, INC. | 9635 LIBERTY RD. SUITE T RANDALLSTOWN MD 21133 |
| 1588965 | SPRAY FORCE FIREPROOFING | 475 OCEAN ROAD PORTSMOUTH NH 3801 |
| 1598184 | SPRAY FORCE MFG. INC. | 2880 N.LARKIN AVE. FRESNO CA 93727-1317 |
| 549410 | SPRAY INC. | P.O. BOX 151 BOLTON MA 1740 |
| 592550 | SPRAY INC. | 55 TEELE ROAD BOLTON MA 1740 |
| 583811 | SPRAY INSULATION | 7831 NORTH NAGLE ST. MORTON GROVE IL 60053 |
| 600944 | SPRAY INSULATION | Attn C/O WAREHOUSE - INJECTOR PARTS ONLY 7831 N. NAGLE AVENUE MORTON GROVE IL 60053 |
| 1589013 | SPRAY INSULATION | Attn 7831 N. NAGLE STREET ATTN. ANN MORTON GROVE IL 60053 |
| 593790 | SPRAY INSULATION | Attn WAREHOUSE 7831 N. NAGLE STREET MORTON GROVE IL 60053 |
| 613483 | SPRAY INSULATION INC | 7831 NORTH NAGLE AV MORTON GROVE IL 60053 |
| 580472 | SPRAY INSULATIONS | Attn 31ST. & CALIFORNIA COOK COUNTY JAIL CHICAGO IL 60608 |
| 580467 | SPRAY INSULATIONS - CTA | Attn 4301 W. CHICAGO AVE. CTA BUS GARAGE CHICAGO IL 60651 |
| 580479 | SPRAY INSULATIONS - U. OF CHICAGO | Attn 58TH & COTTAGE GROVE CAM CENTER CHICAGO IL 60616 |
| 564187 | SPRAY INSULATIONS INC | 7831 N NAGLE AVENUE MORTON GROVE IL 60053 |
| 580474 | SPRAY INSULATIONS, INC. | Attn 120 N. RACINE C/O CTA OFFICE BUILDING CHICAGO IL 60607 |
| 1588975 | SPRAY ON FOAM | P.O.BOX 133 BRUSH PRAIRIE WA 98606 |
| 1588977 | SPRAY ON FOAM | 11410 N.E. 72ND AVE VANCOUVER WA 98686 |
| 1588976 | SPRAY ON FOAM | P.O. BOX 133 BRUSH PRAIRIE WA 98606 |
| 1598042 | SPRAY ON SERVICE/N.C.R.C. | Attn CEN-CAL NORTHERN CALIF. REGIONAL CENTER 2004 HARRISON ST. EUREKA CA 95501 |
| 1588985 | SPRAY ON SERVICES | Attn 1313 3RD STREET HUMBOLT COUNTY LIBRARY EUREKA CA 95501 |
| 1613967 | SPRAY ON SERVICES/CAPITAL CORP #3 | Attn SPRAY ON SERVICES 3249 QUALITY DR. RANCHO CORDOVA CA 95670 |
| 1598732 | SPRAY ON SERVICES/PLACERVILLE CNTY. | Attn COURT HOUSE CEN CAL WALLBOARD SUPPLY PLACERVILLE CA 95667 |
| 1603314 | SPRAY ON/C.A.R.T. | Attn CENTER FOR ADVANCED RESEARCH & TECH SPRAY ON SERVICES 2555 N. CLOVIS AVE. CLOVIS CA 93611 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600135 | SPRAY ON/CAPITOL CENTER III | CEN CAL WALLBOARD SUPPLY RANCHO CORDOVA CA 95670 |
| 1608981 | SPRAY ON/CMA | Attn CEN CAL WALLBOARD SUPPLY 1201 "J" ST, SACRAMENTO CA 94203 |
| 1598011 | SPRAY ON/CROWN PLAZA | Attn CEN CAL WALLBOARD SUPPLY 2750 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1597928 | SPRAY ON/CROWN PLAZA II | Attn CEN CAL WALLBOARD SUPPLY 2750 GATEWAY OAKS SACRAMENTO CA 94203 |
| 1600064 | SPRAY ON/EAST BAY PENTECOSTAL | SPRAY ON SERVICES 2715 S. WRIGHT RD SAN JOSE CA 95101 |
| 1601511 | SPRAY ON/GEORGE M.SILLIMAN | Attn SPRAY ON SERVICES 2715 S. WRIGHT RD SAN JOSE CA 95101 |
| 1603776 | SPRAY ON/HANFORD WEST EVENT CENTER | Attn COMM. ACTIVITY CENTER 6800 MOWRY AVE. NEWARK CA 94560 |
| 1598480 | SPRAY ON/KERN CO DISTRICT ATTORNEY | CORNER LACY BLVD. & CAMPUS DR. HANFORD CA 93232 |
| 1603530 | SPRAY ON/MEADOWS MIDDLE SCHOOL | Attn SPRAY ON SERVICES 1300 18TH ST, BAKERSFIELD CA 93301 |
| 1597803 | SPRAY ON/NORTHERN CALIF. REGIONAL | 4100 CAMINO TASSAJARA DANVILLE CA 94506 |
| 1600777 | SPRAY ON/REGAL CINEMA | SPRAY ON SERVICES 2004 HARRISON EUREKA CA 95501 |
| 1598413 | SPRAY ON/SANTA CLARA VALLEY | Attn WATER DISTRICT 5750 ALMADEN EXPRESS WAY SAN JOSE CA 95101 |
| 1600901 | SPRAY ON/SANTA ROSA COLLEGE | Attn HEALTH SERVICES FACILITY SPRAY ON SERVICES SANTA ROSA CA 95401 |
| 1592426 | SPRAY SPECIALIST | 3400 HUNTER RIDGE WACO TX 76708 |
| 1592519 | SPRAY SPECIALIST | 3400 HUNTER RIDGE WACO TX 76708 |
| 1592500 | SPRAY SPECIALIST | Attn 5850 MAPLE AVENUE L.A. ENVIRONMENTAL DALLAS TX 75235 |
| 1592518 | SPRAY SPECIALTIES | Attn 1438 CRESCENT DR. SUITE 104 AMERICAN ENVIRONMENTAL SPECIALTIES CARROLLTON TX 75006 |
| 1588981 | SPRAY ON SERVICE INC | P O BOX 1953 OAKDALE CA 95361 |
| 1611496 | SPRAY-ON SERVICES | C/O CEN CAL WALLBOARD SUPPLY MERCED CA 95340 |
| 1595645 | SPRAY-ON SERVICES INC | Attn ATTN: MIKE LING P O BOX 1953 OAKDALE CA 95361 |
| 1609016 | SPRAY-ON SERVICES/C.M.A | Attn CEN CAL 201 "J" ST SACRAMENTO CA 95814 |
| 1109934 | SPRAY-TEK | 344 CEDAR AVENUE MIDDLESEX NJ 8846 |
| 1584951 | SPRAYCRAFT INC | 8300 HARRISON AVE. MIAMITOWN OH 45041 |
| 104248 | SPRAYING SYSTEMS | C/O CEN CAL WALLBOARD SUPPLY MERCED CA 95340 |
| 1104559 | SPRAYING SYSTEMS C/O ALAMKAA | Attn ALAMKA CORP. NORTH AVENUE AT SCHMALE ROAD WHEATON IL 60189 |
| 5491411 | SPRAYING SYSTEMS CO | P O BOX 1184 CHADDS FORD PA 19317 |
| 5550843 | SPRAYING SYSTEMS CO | P.O BOX 95564 CHICAGO IL 60694-5564 |
| 1097150 | SPRAYING SYSTEMS CO INC | P.O BOX 95564 CHICAGO IL 60694-5564 |
| 101936 | SPRAYING SYSTEMS CO. | P.O BOX 95564 CHICAGO IL 60694-5564 |
| 103176 | SPRAYING SYSTEMS CO. | P.O BOX 577 HAMMOND LA 70404 |
| 103799 | SPRAYING SYSTEMS CO. | 1736 OXMOOR RD., STE. 103 BIRMINGHAM AL 35209 |
| 098745 | SPRAYING SYSTEMS CO. | Attn C/O J.A. SHOEMAKER & ASSO. 1607 COLONIAL PARKWAY INVERNESS IL 60067 |
| 097285 | SPRAYING SYSTEMS CO. | P.O BOX 95564 CHICAGO IL 60694-5564 |
| 615070 | SPRAYING SYSTEMS CO. | P.O BOX 95564 CHICAGO IL 60694-5564 |
| 106427 | SPRAYLAT | P.O BOX 5046 MANCHESTER NH 03108-5045 |
| 113971 | SPRAYLAT | Attn ATTN: ACCT PO BOX 1337 GAINESVILLE TX 76241 |
| 113179 | SPRAYLAT | 3333 N. INT .35 GAINESVILLE TX 76240 |
| 108426 | SPRAYLAT | Attn ATTN: PURCHASING PO BOX 1337 GAINESVILLE TX 76241 |
| 114420 | SPRAYLAT CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 112361 | SPRAYLAT CORPORATION | 716 SOUTH COLUMBUS AVENUE MOUNT VERNON NY 10550-4795 |
| | SPRAYLAT CORPORATION | 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |