# UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| W. R. GRACE & CO., et al | § | Chapter 11 |
| | § | |
| | § | |
| Debtors. | § | Case No. 01-01139 |
| | § | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I hereby certify that the applicable documents, more fully described on the attached **Exhibit "A,"** was served April 25, 2001 via United States first class mail or applicable foreign postage, on the parties listed on the accompanying service list.

R.R. DONNELLEY & SONS

By: _Pamela D. Fackler_

Pamela D. Fackler

1842 Colonial Village Lane
Lancaster, PA 17605
717/390-7369

Dated: 4/25/01



_Theresa M. Taylor_

Notarial Seal
Theresa M. Taylor, Notary Public
East Lampeter Twp., Lancaster County
My Commission Expires Dec. 6, 2003
Member, Pennsylvania Association of Notaries

**VOLUME 8 OF 8**

277G

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286    Filed 05/11/01    Page

| Person Code | Name | Address |
|---|---|---|
| 1113970 | SPRAYLAT CORPORATION | Attn ATTN: PURCHASING DEPT. 1701 EAST 122ND STREET CHICAGO IL 60633-2362 |
| 1576924 | SPRAYON SERVICES | MEMORIAL HOSPITAL MODESTO CA 95354 |
| 1588984 | SPRAYON SERVICES | 10712 RAWLES ROAD OAKDALE CA 95361 |
| 4615516 | SPRAYTECH INC. | 2596 S LEONINE WICHITA KS 67217 |
| 663457 | SPRAYTECH, INC. | 2596 SOUTH LEONINE WICHITA KS 67217 |
| 4492738 | SPREHE INTERIOR CONSTRUCTION | 3688 MALLOW ROAD COLORADO SPRINGS CO 80907 |
| 1663025 | SPREITZER ANNETTE | Attn ANNETTE RR 2 BOX 6 ST. ANNE IL 60964 |
| 1663027 | SPRENGER HANS | Attn HANS INZLINGERSTRASSE 50    WENDE RIEHEN CH412 SWITZERLAND |
| 2674 | SPRIG CIRCUITS | Attn UNIT B 765 EUBANKS DRIVE VACAVILLE CA 95688 |
| 593207 | SPRIG CIRCUITS | Attn UNIT B 765 EUBANKS DRIVE VACAVILLE CA 95688 |
| 1076408 | SPRIGGS & HOLLINGSWORTH | 1350 I STREET NW WASHINGTON DC 20005 |
| 1663027 | SPRIGGS PHILLIP | Attn PHILLIP 4019 NORTH ROGERS AVE BALTIMORE MD 21207 |
| 1663028 | SPRING ARTHUR | Attn ARTHUR 343 E 92ND STREET 2W NEW YORK NY 10028 |
| 1128443 | SPRING ASSOCIATES | C/O JOHN W LINDEN 400 COLONY SQUARE 1201 PEACHTREE ST SUITE 1600 ATLANTA GA 30361-0701 |
| 4976409 | SPRING BUSH AND PERRY , P.C. | 2300-301 FIFTH AVE. BUILDING PITTSBURGH PA |
| 1102199 | SPRING CREEK PROCESS DEV., INC. | 2749 CHILIO RD. S.E. ROME GA 30161 |
| 592422 | SPRING DRYWALL | 2383 SPIRES DRIVE MACON GA 31206 |
| 559279 | SPRING HILL DESIGN | 88 BELMONT ST SOMERVILLE MA 2143 |
| 1605106 | SPRING HILL LIGHTING | 212 NORTH BELTLINE HIGHWAY MOBILE AL 36680 |
| 612076 | SPRING HILL REGIONAL HOSPITAL | Attn C/O BEER CONSTRUCTION C/O ALLSTATES 10461 QUALITY DRIVE SPRING HILL FL 34609 |
| 599080 | SPRING HOUSE APARTMENTS | 9418D SPRING HOUSE LANE LAUREL MD 20708 |
| 577713 | SPRING INDUSTRIES | PO BOX 6252 WHEELING WV 26003 |
| 1588981 | SPRING MAID HOTEL PROJECT | 3200 S. OCEAN BLVD. MYRTLE BEACH SC 29577 |
| 1613623 | SPRING MAID HOTEL PROJECT | 3200 S. OCEAN BLVD. MYRTLE BEACH SC 29577 |
| 555026 | SPRING SERVICE/ALIGN. CO INC | PO BOX 217067 CHARLOTTE NC 28221 |
| 1663029 | SPRING WILLIAM | Attn WILLIAM 354 NORTH FRONT ST READING PA 19601 |
| 1663034 | SPRINGBORN LABORATORIES INC | PO BOX 713140 COLUMBUS OH 43271-3140 |
| 593347 | SPRINGDALE BLOCK | 2205 ARKHOLA DR. SPRINGDALE AR 72764 |
| 552513 | SPRINGDALE MEMORIAL HOSPITAL | 601 MAPLE AVENUE SPRINGDALE AR 72764 |
| 579209 | SPRINGDALE SUPPLY | P O BOX 179 NORTH EASTON MA 02356-0179 |
| 1663030 | SPRINGER CAROLYN | Attn CAROLYN 520 EVA LANE WOODRUFF SC 29388 |
| 561024 | SPRINGER EQUIPMENT | P. O. BOX 100274 BIRMINGHAM AL 35210 |
| 614576 | SPRINGER EQUIPMENT CO INC | P. O. BOX 100274 BIRMINGHAM AL 35210 |
| 1663031 | SPRINGER JACK | Attn JACK 2839 E 11TH ST ODESSA TX 79761 |
| 1663033 | SPRINGER JOHN | Attn JOHN 22 NORTH OMEGA LA MARQUE TX 77568 |
| 1663034 | SPRINGER KATHLEEN | Attn KATHLEEN 3527 EARL STREET LAUREDALE PA 19605 |
| 1663035 | SPRINGER KATHLEEN | Attn KATHLEEN 3527 EARL STREET LAUREDALE PA 19605 |
| 1663036 | SPRINGER MARK | Attn MARK 9117 SARDIS FORREST CHARLOTTE NC 28270 |
| 1663037 | SPRINGER MELANIE | Attn MELANIE 4024 10TH AVENUE KENOSHA WI 53140 |
| 1599105 | SPRINGER OPERA HOUSE | Attn C/O BRUCE TILE COMPANY 103 10TH STREET COLUMBUS GA 31901 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080461 | SPRINGER PATRICIA | PO BOX 99 CLEVELAND SC 296350099 |
| 1080461 | SPRINGER PATRICIA J | PO BOX 99 CLEVELAND SC 296350099 |
| 1663039 | SPRINGER PATSY | Attn PATSY 9701 W. FERRIS BRANCH 1824 DALLAS TX 75243 |
| 1663040 | SPRINGER RANDY | |
| 1105663 | SPRINGER-VERLAG NEW YORK, INC. | Attn RANDY 5360 HEREFORD LANE MCALESTER OK 74501 |
| 1663041 | SPRINGFELS WILLIAM | P.O. BOX 19386 NEWARK NJ 07195-9386 |
| 128243 | SPRINGFELD ASSOCIATES | Attn WILLIAM 60 NORTHEAST 105TH STREET MIAMI SHORES FL 33138 |
| | | Attn ROBERT SLATER LRF SLATER COMPANY ROBERT SLATER 301 LIVINGSTON AVE / P.O. BOX 462 SUITE 204 LIVINGSTON NJ 07039 |
| 1598427 | SPRINGFIELD CONCRETE | 1100 MITCHELL BLVD. SPRINGFIELD OH 45503 |
| 605107 | SPRINGFIELD ELECTRIC | PO BOX 1285 BLOOMINGTON IL 61701 |
| 1606431 | SPRINGFIELD ELECTRIC | 902 FOUR SEASONS ROAD BLOOMINGTON IL 61701 |
| 1608299 | SPRINGFIELD ELECTRIC SUPPLY CO | 25 WEST WASHINGTON ST EAST PEORIA IL 61611 |
| 1592076 | SPRINGFIELD HEALTHPLEX | ROUTE 320 SPRINGFIELD PA 19064 |
| 1600275 | SPRINGFIELD HOSPITAL | Attn C/O BAHL INCORPORATED 625 NORTH JACKSON SPRINGFIELD MN 56087 |
| 587394 | SPRINGFIELD READY MIX | DIVISION STREET SPRINGFIELD MO 65801 |
| 587392 | SPRINGFIELD READY MIX CO | 2836 W DIVISION ST. SPRINGFIELD MO 65801 |
| 587393 | SPRINGFIELD READY MIX CO INC. | P.O. BOX 2112 SPRINGFIELD MO 65802-1151 |
| 1501087 | SPRINGFIELD READY MIX CO. INC. | 2836 W. DIVISION STREET SPRINGFIELD MO 65801 |
| 1128147 | SPRINGS ASSOCIATES L.P. | GEN COUNSEL 400 COLONY SQ. SUITE 1630 ATLANTA GA 30361 |
| 663042 | SPRINGS JAMES | Attn JAMES 118 SELDON DRIVE CHARLOTTE NC 28216 |
| 295113 | SPRINGS MEMORIAL HOSPITAL | Attn C/O ACOUSTICS, INC. 818 W. MEETING ST. LANCASTER SC 29720 |
| 421022 | SPRINGS WINDOW FASHION DIVISION INC | QUARLES & BRADY JANE F CLOKEY P O BOX 2113 MADISON WI 53701-2113 |
| 421023 | SPRINGS WINDOW FASHIONS DIVISION INC | QUARLES & BRADY GEORGE MAREK 411 EAST WI AVE MILWAUKEE WI 53202 |
| 421021 | SPRINGS WINDOW FASHIONS DIVISION IN | 7549 GRABER ROAD MIDDLETON WI 53562-1096 |
| 663043 | SPRINGSTEEN RICKY | Attn RICKY 225 BADGER ROAD LISBON IA 52253 |
| 289032 | SPRINGVILLE READY MIX | P O BOX 99 SPRINGVILLE IA 52336 |
| 289033 | SPRINGVILLE READY MIX | 301 NORTH FIFTH SPRINGVILLE IA 52336 |
| 289031 | SPRINGVILLE REDI MIX INC | Attn PO BOX 305 301 5TH ST N SPRINGVILLE IA 52336 |
| 1553044 | SPRINKLE CLARITA | Attn CLARITA 6995 FORSYTHIA WAY RENO NV 89506 |
| 200286 | SPRINKLE MOLLIE | 1705 NORTHVIEW DRIVE HAMPSTEAD MD 21074 |
| 200286 | SPRINKLE MOLLIE K. | 1705 NORTHVIEW DRIVE HAMPSTEAD MD 21074 |
| 1663046 | SPRINKLE THOMAS | Attn THOMAS 126 PARKER ST A-12 ACTON MA 1720 |
| 663047 | SPRINKLE Z | Attn Z C/O SPRINKLE 2815 BULL CREEK ROAD MARSHALL NC 28753 |
| 1170181 | SPRINT | P O BOX 740503 ATLANTA GA 30374-0503 |
| 1021168 | SPRINT | P.O. BOX 101465 ATLANTA GA 30392-1465 |
| 1545862 | SPRINT | P.O. BOX 730067 DALLAS TX 75373-0067 |
| 1554294 | SPRINT | P.O. BOX 5279 PO BOX 170005 ALTAMONTE SPRINGS FL 32717-0005 |
| 1558894 | SPRINT | Attn MC 5279 PO BOX 170005 ALTAMONTE SPRINGS FL 32717-0005 |
| 1559435 | SPRINT | PO BOX 650270 DALLAS TX 75265-0270 |
| 1617231 | SPRINT | PO BOX 530503 ATLANTA GA 30353-0503 |
| | | PO BOX 30723 TAMPA FL 33630-3723 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1616139 | SPRINT | P O BOX 530504 ATLANTA GA 30353-0504 |
| 1558997 | SPRINT | PO BOX 96028 CHARLOTTE NC 28296-0028 |
| 1557217 | SPRINT | PO BOX 27-1996 CHARLOTTE NC 28296-0028 |
| 1551179 | SPRINT | PO BOX 101465 ATLANTA GA 30392-0000 |
| 1545861 | SPRINT | P O BOX 101465 ATLANTA GA 30374-0503 |
| 1098852 | SPRINT | P O BOX 745603 ATLANTA GA 30374-0503 |
| 1098853 | SPRINT | P O BOX 650270 DALLAS TX 75265-0270 |
| 1545860 | SPRINT - NATIONAL A/C | P O BOX 650338 DALLAS TX 75265-0338 |
| 1570119 | SPRINT BUSINESS | BOX 101465 ATLANTA GA 30392 |
| 1553562 | SPRINT CANADA | P.O. BOX 8538-299 PHILADELPHIA PA 19171 |
| 1549412 | SPRINT CELLULAR | P O BOX 4300, POSTAL STATION D AGINCOURT ON M1S 5H4 CANADA |
| 1545863 | SPRINT CONFERENCE LINE | P O BOX 70200 CHARLOTTE NC 28272-0200 |
| 1107898 | SPRINT NORTH SUPPLY | PO BOX 101343 ATLANTA GA 30392-1343 |
| 1111772 | SPRINT NORTH SUPPLY | Attn ATTN: ACCT MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1111777 | SPRINT NORTH SUPPLY | P O. WHSE 16107 S.E. 98TH AVENUE CLACKAMAS OR 97015 |
| 1113807 | SPRINT NORTH SUPPLY | Attn DISTRIBUTION CENTER 25 ST.LTS ROAD DAYTON NJ 8810 |
| 1113801 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1115612 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1115263 | SPRINT NORTH SUPPLY | Attn NEW CENTURY, KANSAS 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1113810 | SPRINT NORTH SUPPLY | Attn DISTRIBUTION CENTER 7730 AMERICAN WAY GROVELAND FL 34736 |
| 1113809 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING 600 NEW CENTURY PKWY NEW CENTURY KS 66031-8000 |
| 1113808 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING DEPT. 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1113804 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING 600 NEW CENTURY PKWY NEW CENTURY KS 66031-8000 |
| 1111778 | SPRINT NORTH SUPPLY | Attn ATTN: PURCHASING MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1111776 | SPRINT NORTH SUPPLY | Attn DISTRIBUTION CENTER 880 TECHNOLOGY DRIVE FAYETTEVILLE NC 28306 |
| 1511767 | SPRINT NORTH SUPPLY | Attn DISTRIBUTION CENTER WARSAW IN 46580 |
| 1107899 | SPRINT NORTH SUPPLY | Attn DISTRIBUTION CENTER 500 SUMNER WAY., BLDG., A NEW CENTURY KS 66031 |
| 1107904 | SPRINT NORTH SUPPLY | Attn ATTN: ACCT MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031 |
| 1107900 | SPRINT NORTH SUPPLY | Attn ATTN: ACCTS PAYABLE 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1025796 | SPRINT NORTH SUPPLY CO. | Attn ATTN: ACCT MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1051175 | SPRINT NORTH SUPPLY CO. WHSE | WHSE - 3301 W. MAIN STREET LEESBURG FL 34748 |
| 1038285 | SPRINT NORTH SUPPLY DIST. CENTER | 135 GOODRICH DRIVE BIRMINGHAM AL 35217 |
| 1030773 | SPRINT NORTH SUPPLY CO. WHSE | Attn SUITE 200 4001 NEW YORK AVENUE ARLINGTON TX 76014 |
| 1030774 | SPRINT NORTH SUPPLY WAREHOUSE | 40 PEPE'S FARM ROAD MILFORD CT 6460 |
| 1111769 | SPRINT NORTH SUPPLY WAREHOUSE | 40 PEPE'S FARM ROAD MILFORD CT 6460 |
| 1115264 | SPRINT NORTH SUPPLY WHSE | 33375 CENTRAL AVENUE UNION CITY CA 94587 |
| 1111770 | SPRINT NORTH SUPPLY WHSE | 2777 E. CEDAR STREET ONTARIO CA 91761 |
| 1111771 | SPRINT NORTH SUPPLY WHSE | 33375 CENTRAL AVENUE UNION CITY CA 94587 |
| 1107902 | SPRINT NORTH SUPPLY - DO NOT USE | 2777 E. CEDAR STREET ONTARIO CA 91761 |
| 1107905 | SPRINT NORTH SUPPLY - DO NOT USE | Attn ATTN: ACCT MAIL STATION 265 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114883 | SPRINT NORTH SUPPLY- DO NOT USE | Attn ATTN: ACCTS PAYABLE 600 NEW CENTURY PKWY NEW CENTURY KS 66031-8000 |
| 1107903 | SPRINT NORTH SUPPLY- DO NOT USE | 600 NEW CENTURY PARKWAY NEW CENTURY KS 66031-8000 |
| 1556735 | SPRINT PCS | DEPT 0096 PALATINE IL 60055-0096 |
| 1557764 | SPRINT PCS | PO BOX 2200 BEDFORD PARK IL 60499-2200 |
| 1562219 | SPRINT PCS | P.O. BOX 62071 BALTIMORE MD 21264-2071 |
| 1617139 | SPRINT UNITED TELEPHONE | PO BOX 490048 LEESBURG FL 34749-0048 |
| 1103277 | SPRINTANK INC. | 191 PRODUCTION DR. SULPHUR LA 70663 |
| 1563928 | SPRINTOUT | 46 AMARAL STREET EAST PROVIDENCE RI 2915 |
| 1559542 | SPRINTOUT INTERNET SERVICES | 50 CLIFFORD ST PROVIDENCE RI 02903-3886 |
| 1607804 | SPRITAS WRECKING | Attn ATTN: GLEN WIECZOREK 700 WEST LIBERTY LOUISVILLE KY 40203 |
| 1663048 | SPROUL JAMES | Attn JAMES 77 ROBINHOOD DRIVE CRANBERRY TWP PA 16066 |
| 1663049 | SPROUSE JAMES | Attn JAMES RT 1 BOX 148 ENOREE SC 29335 |
| 1663050 | SPROUSE KENNETH | Attn KENNETH RT 4 BOX 354 LAURENS SC 29360 |
| 1663051 | SPROUSE NAOMI | Attn NAOMI 108 WOODRUFF LANE MOORE SC 29369 |
| 1663052 | SPROUSE WARREN | Attn WARREN 116 SPROUSE LANE FOUNTAIN INN SC 29644 |
| 1663053 | SPROUT STEPHEN | Attn STEPHEN 1634 PINE CREST GREEN BAY WI 54313 |
| 911766 | SPRUCE PINE HOSPITAL | Attn C/O HICO, INC. 125 HOSPITAL DRIVE SPRUCE PINE NC 28777 |
| 1663054 | SPRUELL JAMES | Attn JAMES 6 MALLORY STREET GREENVILLE SC 29609 |
| 1663055 | SPRUIELL JAYE | Attn JAYE 1611 JOHNSON ROAD IOWA PARK TX 76367 |
| 1663056 | SPRUIELL STANLEY | Attn STANLEY 4596 WENDOVER WICHITA FALLS TX 76309 |
| 555816 | SPRUSON & FERGUSON | GPO BOX 3898 SYDNEY WA 2001 |
| 080810 | SPRUSON & FERGUSON | G P O BOX 3898 SYDNEY NSW 2001 |
| 1663057 | SPRY CAROL | Attn CAROL 29511 CALUMET AVE LOWELL IN 46356 |
| 1112386 | SPS INC. | 2 MADISON ROAD FAIRFIELD NJ 7004 |
| 595431 | SPS SUPPLY INC | 2301 S. FRIEBUS AVENUE TUCSON AZ 85713 |
| 597050 | SPS/BOEING BLDG 54 | C/O CALIFORNIA WHOLESALE MATL. SPL. LONG BEACH CA 90801 |
| 596888 | SPS/DIRECT TV | C/O CALIFORNIA WHOLESALE CULVER CITY CA 90230 |
| 597624 | SPS/DIRECTV | C/O ACOUSTICAL MATERIAL SERVICES CULVER CITY CA. 90230 |
| 597051 | SPS/NORTHROP BLDG 485 | C/O CALIFORNIA WHOLESALE MATL SPL. EL SEGUNDO CA 90245 |
| 980013 | SPSS, INC. | DEPT. 77-6531 CHICAGO IL 60678-6531 |
| 1102318 | SPSS, INC. | 444 NORTH MICHIGAN AVE. CHICAGO IL 60611 |
| 1256058 | SPUGLIO JOSEPH | Attn JOSEPH 1 PENNY LN W PEABODY MA 1960 |
| 1663059 | SPULICK DONNA | Attn DONNA 143 FAIRVIEW AVE SOMERVILLE NJ 8876 |
| 1663060 | SPURGEON CALVIN | Attn CALVIN 515 AGEWOOD DR SIMPSONVILLE SC 29681 |
| 1663061 | SPURGEON CHARLES | Attn CHARLES 2235 RIVER RD GREER SC 29650 |
| 1663062 | SPURGEON CURTIS | Attn CURTIS 245 ARGUS CIRCLE ATLANTA GA 30331 |
| 1663063 | SPURGEON DORIS | Attn DORIS BOX 62 N RAILROAD ST KILLBUCK OH 44637 |
| 1663064 | SPURGIN DON | Attn DON ROUTE 2 BOX 176 TECUMSEH OK 74873 |
| 1663065 | SPURGIN KEITH | Attn KEITH RT 8 11603 GADDY ROAD SHAWNEE OK 74801 |
| 1663066 | SPURGIN KEITH | Attn KEITH RT 8 11603 GADDY ROAD SHAWNEE OK 74801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1663067 | SPURLOCK CRAWFORD | Attn CRAWFORD BOX 235 ANDREWS TX 79714 |
| 1663068 | SPURLOCK ROY | Attn ROY 5700 CTY RD 630 EAST FROSTPROOF FL 33843 |
| 1565366 | SPW | 1880 JOY LAKE ROAD LAKE CITY GA 30260 |
| 1553968 | SGG MANAGEMENT CORPORATION | PO BOX 852 SLIDELL LA 70459 |
| 1602540 | SQUAD-OPSAMU | Attn C/O PHOENIX FIREPROOFING 222 BENNETT AVE BLDG 90738 HURLBURT FIELD FL 32544 |
| 1663069 | SQUARCIAFICO FRANCES | Attn FRANCES 21300 SAWMILL COURT BOCA RATON FL FL 33498 |
| 1071893 | SQUARE D | 1771 HERCULES AVENUE N CLEARWATER FL 34625 |
| C1073103 | SQUARE D | 2035 CALUMET STREET CLEARWATER FL 34625 |
| C1071464 | SQUARE D CO | PO BOX 3107 ASHEVILLE NC 28811 |
| 1071465 | SQUARE D CO | RENEE STEPHENS 8821 GARNERS FERRY ROAD PO BOX 9247 COLUMBIA SC 29290 |
| 1619217 | SQUARE D CO | RAKESH PATEL MGR ENV AFFAIRS 19 WITERMAN AVE TORONTO ON CANADA |
| C1098702 | SQUARE D CO | BINGHAM ROAD ASHEVILLE NC 28806 |
| 1104203 | SQUARE D COMPANY | PO BOX 75281 CHARLOTTE NC 75281 |
| C1104129 | SQUARE D COMPANY | 1204 ERIE COURT CROWN POINT IN 75281 |
| C1098733 | SQUARE D ELECTRIC CO | 2833 LINCOLN HWY HIGHLAND IN 46307 |
| C1104338 | SQUARE D SERVICES | P.O. BOX 101814 ATLANTA GA 30392 |
| 1663070 | SQUARE D SERVICES | 4410 CARVER WOODS DR. CINCINNATI OH 45242 |
| 1605108 | SQUIBB DORIS | Attn DORIS 805 BALDWIN AVE 205 WAUKEGAN IL 60085 |
| C1563071 | SQUIER LUMBER COMPANY | 5 SQUIER AVENUE MONSON MA 1057 |
| 1563072 | SQUIER MELODY | Attn MELODY 5418 YUKON DRIVE SUN VALLEY NV 89433 |
| C1563073 | SQUILLANTE MADELON | Attn MADELON 8544 BURTON WAY #203 LOS ANGELES CA 90048 |
| C1563074 | SQUILLINI EUGENE | Attn EUGENE P. O. BOX 62 FLORIEN LA 71429 |
| 1077435 | SQUIRE ELLIS | Attn ELLIS RT 1 BOX 50 GARYSBURG NC 27831 |
| C1563075 | SQUIRE ERIC F | 6401 SUMMIT DRIVE OWENSBORO KY 42303 |
| 1563076 | SQUIRE JONATHAN | Attn JONATHAN 3675 TREEHAVEN BEND OWENSBORO KY 42303 |
| A1121240 | SQUIRE LINDA | Attn LINDA 1515 FOURTH AVENUE ROANOKE RAPIDS NC 27870 |
| 1563035 | SQUIRE SANDERS & DEMPSY KEN C MOORE | 1800 HUNTINGTON BLDG CLEVELAND OH 44115 |
| 1121439 | SQUIRES BELT | 149 12TH AVE. SAN DIEGO CA 92112 |
| 1459034 | SQUIRES BELT MATLS | 149 12TH AVE. SAN DIEGO CA 92112 |
| 1459042 | SQUIRES BELT YARD | Attn PO BOX 1097 149 12TH AVE SAN DIEGO CA 92101 |
| 1463077 | SQUIRES JULIAN | 149 12TH AVENUE SAN DIEGO CA 92112 |
| 1463078 | SQUTIERI VINCENT | Attn JULIAN 5554 INDIAN HILL DR SIMI VALLEY CA 93063 |
| 1600890 | SR CONS PROPERTY ACCOUNT | Attn VINCENT 128 SALEM RD BILLERICA MA 1821 |
| 1639307 | SR MCALESTER ARMY AMMO PLANT | Attn TNTRL# W29HYY22408045XXX EDGEWOOD AREA BLDG. E5185 ABERDEEN PROVING GROUND MD 21010-5000 |
| 1081249 | SR RADANES BRUNET | Attn INDUSTRIAL ACCOUNT CONS-W44W9M MCALESTER OK 74501-5000 |
| 1549231 | SRD INC | Attn CALLE 23 AP-11 URB EL CORTIJO BAYAMON PR 00956-5714 |
| 1574305 | SRD INC. | Attn P O BOX 579 5 ACRE ROAD PLEASANT GROVE AL 35127 |
| 1577879 | SRD INC. | ATTN: ACCOUNTS PAYABLE PLEASANT GROVE AL 35127 |
| 1597461 | SRD, INC. | PO DRAWER 579 PLEASANT GROVE AL 35127 |
| 1610303 | SRD, INC. | Attn C/O GASTON HIGH SCHOOL GYM, 4550 US HWY, 411 GADSDEN AL 35901 |
| | SRD, INC. | P. O. DRAWER 579 PLEASANT GROVE AL 35127 |

| Person Code | Name | Address |
|---|---|---|
| 1601585 | SRD, INC. | 5 ACRE ROAD PO DRAWER 579 PLEASANT GROVE AL 35127 |
| 1595083 | SRD, INC. | Attn C/O SPARKMAN CENTER REDSTONE ARSENAL HUNTSVILLE AL 35809 |
| 1588442 | SRD, INC. | Attn DRAWER 579 5 ACRE ROAD PLEASANT GROVE AL 35127 |
| 1588513 | SRD, INC. | Attn 5 ACRE ROAD DRAWER 579 PLEASANT GROVE AL 35127 |
| 1577880 | SRD/ADVANTAGE CONSTR. SYSTEMS | Attn 6925 SPOUT SPRINGS ROAD C/O METALITE FLOWERY BRANCH GA 30542 |
| 1663079 | SREDL, ROBERT | Attn ROBERT 143 STOREY LANE JEFFERSON GA 30549 |
| 1663080 | SREY SARIN | Attn SARIN 212 PARKLANE AVE. HAMILTON NJ 8609 |
| 1097314 | SRI CONSULTING | P.O. BOX 2769 MENLO PARK CA 94025-2769 |
| 0916854 | SRI CONSULTING | Attn CHEMICAL RESEARCH DIV. P. O. BOX 2769 MENLO PARK CA 94025-2769 |
| 1102035 | SRI INTERNATIONAL | Attn 333 RAVENSWOOD AVE. P.O. BOX 2769 MENLO PARK CA 94025-2769 |
| 1549232 | SRI INTERNATIONAL | P.O. BOX 2769 MENLO PARK CA 94025-2769 |
| 1605109 | SRI, INC. | 2140-B PITTS SCHOOL RD. CONCORD NC 28027 |
| 1654645 | SRI/HART BENEFIT SERVICES | 1400 FRONT AVENUE SUITE 200 LUTHERVILLE MD 21093 |
| 1070200 | SRM ENGINEERING | P.O. BOX 461 DRACUT MA 1826 |
| 1663081 | SRNEC2 JEAN | Attn JEAN 9 MOLASSES HILL RD. LEBANON NJ 8833 |
| 1663082 | SROMALSKI SUSAN | Attn SUSAN N95 W16732 CUMBERLAND ROAD MENOMONEE FALLS WI 53051 |
| 0970386 | SRP | P O BOX 2950 PHOENIX AZ 85062-2950 |
| 1545865 | SRS REPORTING SERVICE INC | 7817 ORACLE PLACE POTOMAC MD 20854 |
| 1587826 | SRS&R - MEGA MIX | 9595 E. MCKELLIPS ROAD SCOTTSDALE AZ 85256 |
| 0969650 | SRSNE SITE PRP GROUP | 30 PURGATORY RD. MOUNT VERNON NH 03057-0310 |
| 0970620 | SRSNE SITE PRP GROUP | Attn C/O AMERICAN ENVIRONMENTAL CONSULTA 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| 0558160 | SRSNE SITE PRP GROUP | Attn C/O AMERICAN ENVIRONMENTAL CONSULTA 30 PURGATORY RD MONT VERNON NH 03057-0310 |
| 0414986 | SRTDA BUSINESS SERVICES INC | 399 N.W. BOCA RATON BOULEVARD BOCA RATON FL 33432 |
| 1558931 | SS&C TECHNOLOGIES INC | Attn (REF: THE SAVID SYSTEM) 80 LAMBERTON ROAD WINDSOR CT 6095 |
| 0972180 | SSB ELECTRONICS INC | 2256 MAIN STREET SUITE 18 CHULA VISTA CA 91911 |
| 0598187 | SSF ATTRACTIONS | Attn ATTN: ANGIE KALOUSEK 101 FOURTH ST. SAN FRANCISCO CA 94103 |
| 1570120 | SSG, INCORPORATED | 14K WORLDS FAIR DRIVE SOMERSET NJ 8873 |
| 1488337 | SSI (U.S.), INC. | Attn D/B/A SPENCER STUART P.O. BOX 98991 CHICAGO IL 60693 |
| 1612572 | SSI INC. | P. O. BOX 824 SPRINGDALE AR 72765 |
| 1588338 | SSI INC. | 901 N. 13TH. STREET ROGERS AR 72756 |
| 0588336 | SSINCORP | P O BOX 824 SPRINGDALE AR 72765 |
| 1055251 | SSM MEDICAL GROUP | Attn SUBURBAN WEST INTERNAL MEDICINE INC 505 COUCH AVE SUITE 245 KIRKWOOD MO 63122 |
| 0413421 | SSOE, INC. | 1001 MADISON AVENUE TOLEDO OH 43624 |
| 1498016 | SST INDUSTRIES | PO BOX 960811 CINCINNATI OH 45296 |
| 1103250 | SST INDUSTRIES, INC. | 154 COMMERCE BLVD LOVELAND OH 45140 |
| 1671400 | ST ANTHONY CONTINUING CARE | 767 30TH STREET ROCK ISLAND IL 61201 |
| 1599238 | ST ANTHONY'S | Attn C/O NIEHAUS 10100 KENNERLY SAINT LOUIS MO 63128 |
| 1601120 | ST AUGUSTINE CAST STONE | ATTN: ACCOUNTS PAYABLE PONTE VEDRA BEACH FL 32004 |
| 1606116 | ST BANAVENTURE UNIVERSITY | CENTRAL RECEIVING SAINT BONAVENTURE NY 14778 |
| 1589363 | ST CATHERINE RDY MX CONCR | Attn PO BOX 1443 P.O.BOX 1443 NATCHEZ MS 39120 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1586896 | ST CHARLES HOSPITAL | Attn C/O E. PATTI & SONS 200 BELLE TERRE ROAD PORT JEFFERSON NY 11777 |
| 1610786 | ST CHARLES HOSPITAL | PAUL MAILLARD RD. LULING LA 70070 |
| 1562412 | ST CLAIR COUNTY DHR | Attn CHILD SUPPORT ENFORCEMENT P O BOX 1905 PELL CITY AL 35125 |
| 1603240 | ST CLAIR COUNTY HOSPITAL | |
| 1663083 | ST CLAIR MERLON | Attn C/O MBM 1000 BARVER HILL RD PITTSBURGH PA 15241 |
| 1663084 | ST CLAIR MERLON | Attn MERLON 201 W MEADOW RD LOWELL MA 1854 |
| 592096 | ST CLAIRE HOSPITAL | Attn MERLON 201 W MEADOW RD LOWELL MA 1854 |
| 600121 | ST CLOUD HOSPITAL | Attn SEAGER ROAD ENTRANCE 1000 BOWER HILL ROAD PITTSBURGH PA 15243 |
| 1663085 | ST CROIX SANDRA | Attn C/O BAHL INSULATION 1406 6TH AVENUE NORTH SAINT CLOUD MN 56303 |
| 1616655 | ST DEPT OF ASSESS & TAX | Attn SANDRA 67 BRIDGE STREET #1 BEVERLY MA 1915 |
| 1578210 | ST EDWARDS HOSPITAL | Attn PERSONAL PROPERTY DIV 301 W PRESTON ST BALTIMORE MD 21201-2395 |
| 1658284 | ST ELIZABETH HOSP C/O SPRAY INS | 73RD AND ROGERS AVE FORT SMITH AR 72903 |
| 609064 | ST FRANCES SCHOOL | 1431 N CLAIRMONT AVE CHICAGO IL 60622 |
| 1611478 | ST FRANCIS C/O WYATT | Attn C/O FIREPROOF CONTRACTORS 345 N PINEY POINT HOUSTON TX 77063 |
| 1563884 | ST FRANCIS HEALTH CENTERS | Attn ATTN: RON PALUMBO 1213 DASCHBACH PITTSBURGH PA 15236 |
| 591459 | ST GERTRUDES CHURCH | 4930 OAKTON ST SKOKIE IL 60077 |
| 1220817 | ST GOBAIN PERFORMANCE PLASTICS | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS 7025 S. GARFIELD BELL GARDENS CA 90201 |
| 1609338 | ST HILAIRE MARK | 315 BROADWAY SUTTONS BAY MI 49682-9601 |
| 1663086 | ST JAMES HOSPITAL | 335 N DIAMOND ST RAVENNA OH 44266 |
| 811292 | ST JANE DE CHANTAL | Attn MARK 168 OUTLOOK AVE CHESHIRE MA 1225 |
| 957932 | ST JEAN KEITH | 411 CANISTEO STREET HORNELL NY 14843 |
| 772246 | ST JEANS CREDIT UNION | 5201 S MCVICKER CHICAGO IL 60638 |
| 1570844 | ST JEANS CREDIT UNION | 44 WALKER STREET FLOOR 1 LEOMINSTER MA 01453 |
| 1570486 | ST JOHN TYRONE | 527 WESTERN AVE LYNN MA 1904 |
| 1663087 | ST JOHN'S EPISCOPAL CHURCH | 527 WESTERN AVE LYNN MA 1904 |
| 414847 | ST JOHN'S RENOVATION FUND | Attn TYRONE 360 APPLE ST CRAIG CO 81625 |
| 564501 | ST JOHN'S UNIV C/O BAHL INSULATION | Attn C/O MARILYN DODSON P O BOX 276 EAST WAKEFIELD NH 3830 |
| 76912 | ST JOHNS CHURCH | 2254 MASS AVENUE CAMBRIDGE MA 2140 |
| 1535519 | ST JOHNS RESTORATION FUND | Attn WEBER CENTER CONLAR CONSTRUCTION JOB SITE COLLEGEVILLE MN 56321 |
| 557312 | ST JOHNS SEMINARY | CAMBRIDGE SENIOR CENTER CAMBRIDGE MA 2140 |
| 1032200 | ST JOSEPH HOSPITAL | ADEHOLT STOCKTON CA 92587 |
| 164418 | ST JOSEPHS | 35 BOWDOIN ST BOSTON MA 2114 |
| 426916 | ST JOSEPHS | 127 LAKE STREET BRIGHTON MA 02135-3846 |
| 1608157 | ST JOSEPHS FOUR BED ICU | 200 HIGH SERVICE AVE NORTH PROVIDENCE RI 02904-5199 |
| 1558420 | ST JOSEPHS MEMORIAL FUND | ADEHOLD STOCKTON CA 95267 |
| 1663088 | ST LAURENT SCOTT | Attn C/O WARCO C/O BUNCOMB CONSTRUCTION ST JOSEPHS HOSPITAL 425 BILTMORE AVE ASHEVILLE NC 28813 |
| 1663089 | ST LAURENT WILLIAM | 140 BROAD STREET SWEDESBORO NJ 8085 |
| 1612081 | ST LAWRENCE UNIVERSITY | Attn SCOTT P O BOX 1381 LEAGUE CITY TX 77573 |
| 1582140 | ST LAWRENCE CEMENT | Attn WILLIAM 602 BEAUPRE AVE GREEN BAY WI 54301 |
| | | Attn C/O S CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| | | Attn 1260 SECURITY ROAD U.S. OPERATIONS HAGERSTOWN MD 21742 |

| Person Code | Name | Address |
|---|---|---|
| 1595462 | ST LAWRENCE CEMENT | ROUTE 9W P. O. BOX 31 CATSKILL NY 12414 |
| 1114917 | ST LAWRENCE CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 35 VULCAN STREET REXDALE IT M9W 1L3 CANADA |
| 1563783 | ST LOUIS CONSTRUCTION NEWS & REVIEW | 107 W PACIFIC SAINT LOUIS MO 63119 |
| 1576746 | ST LOUIS PAPER & BOX CO | P.O.BOX 8260 SAINT LOUIS MO 63156 |
| 1661452 | ST LOUIS PRESTRESS | 13 COUGAS DRIVE EDWARDSVILLE IL 62025 |
| 0618979 | ST LUCIE COUNTY LANDFILL | 6120 GLADES CUT-OFF ROAD FT PIERCE FL 34982 |
| 0845677 | ST LUCIE COUNTY TAX COLL | P O BOX 308 FORT PIERCE FL 34954-0308 |
| 0594113 | ST LUKE'S C/O SPRAY INSULATION | 248 BROADWAY NORWICH CT 06360-3503 |
| 0317595 | ST MARK LUTHERAN CHURCH | Attn HEALTH SCIENCE III BUILDING 2900 W OKLAHOMA AVE. MILWAUKEE WI 53215 |
| 0621024 | ST MARY'S HOSPITAL & MEDICAL CENTER | 707 S MILLS ST M ADISON WI 53715 |
| 1594208 | ST MARY'S HOSPITAL C/O BAHL INSUL. | Attn MIKE ACHERMAN 507-280-7417 1216 2ND ST SW ROCHESTER MN 55902 |
| 1545681 | ST MORITZ INVESTIGATIONS | 4600 CLAIRTON BLVD PITTSBURGH PA 15236 |
| 0146032 | ST OF MICHIGAN ASST ATTY. | Attn GEN IN-CHARGE ENV PRO DIV 640 LAW BUILDING LANSING MI 48193 |
| 1987905 | ST OLIN - CHEM LAB | CORNELL UNIVERSITY ITHACA NY 14850 |
| 1727613 | ST PATRICK ROMAN CATHOLIC CHURCH | 53 ST PATRICKS PL STATEN ISLAND NY 10306-1640 |
| 1595082 | ST PAUL CIVIC CENTER C/O MULCAHEY | 300 EAGLE STREET SAINT PAUL MN 55102 |
| 0178646 | ST PETERS HOSPITAL | Attn 315 MANNING BLVD DAVIS ACOUSTICAL ALBANY NY 12212 |
| 1693090 | ST PIERRE PAUL | Attn PAUL 16 SYLVAN ST CENTRAL FALLS RI 2863 |
| 1693091 | ST PIERRE PAUL | Attn PAUL 16 SYLVAN ST CENTRAL FALLS RI 2863 |
| 1693092 | ST PIERRE RONNIE | Attn RONNIE P. O. BOX 568 LAROSE LA 70373 |
| 1693093 | ST ROMAIN PRENTISS | Attn PRENTISS P. O. BOX 557 MARKSVILLE LA 71351 |
| 0856083 | ST ROSE COLLEGE | 432 WESTERN AVENUE STUDENT ACTIVITIES CENTER ALBANY NY 12200 |
| 0517463 | ST STEPHENS ARMENIAN CHURCH | 38 ELTON AVENUE WATERTOWN MA 2172 |
| 1582736 | ST TAMMANY HOSPITAL | 516 W. 11TH AVE COVINGTON LA 70433 |
| 0200124 | ST THOMAS/OPUS HALL | 455 E HARMON AVENUE LAS VEGAS NV 89109 |
| 0091180 | ST TROPEZ | Attn C/O MINUTI OGLE 30 SOUTH TENTH STREET MINNEAPOLIS MN 55403 |
| 1349444 | ST VINCENT RANDOLPH | Attn C/O CIRCLE B COMPANY, INC. ST. VINCENT/GREENVILLE PIKE WINCHESTER IN 47394 |
| 1757574 | ST VINCENTS OCCUPATIONAL HEALTH | Attn CLINICS PO BOX 2153  DEPT 3266 BIRMINGHAM AL 35287-0001 |
| 0110273 | ST. AGNES HOSPITAL | Attn C/O  MORELL BROWN FIREPROOFING 305 NORTH STREET WHITE PLAINS NY 10601 |
| 1564720 | ST. AMBROSE COLLEGE BUILDERS SALES | Attn 518 W. LOCUST ST. NEW LIBRARY DAVENPORT IA 52804 |
| 0355663 | ST. AMBROSE SCHOOL | P. O. BOX 899 DEERFIELD BEACH FL 33443 |
| 1755695 | ST. ANDREWS EPISCOPAL SCHOOL | 8935 BRADMOOR DRIVE BETHESDA MD 20817 |
| 1633681 | ST. ANNS OF GREATER ROCHESTER | Attn C/O ONONDAGA CONSTRUCTION SYS 4483 BUCKLEY ROAD LIVERPOOL NY 13089 |
| 1435667 | ST. ANSELM COLLEGE | 100 ST. ANSELM DRIVE MANCHESTER NH 3102 |
| 1587578 | ST. ANTHONY HOSPITAL | 8500 NORTH ALCOTT STREET WESTMINSTER CO 80030 |
| 1616643 | ST. ANTHONY'S CATHOLIC CHURCH | 307 GOWER STREET GREENVILLE SC 29611 |
| 1585286 | ST. ANTHONY'S MEDICAL CENTER | 10010 KENNERLY RD. SAINT LOUIS MO 63110 |
| 1599470 | ST. ANTHONY'S MEDICAL CENTER | Attn C/O J.L. MANTA 1201 SOUTH MAIN STREET CROWN POINT IN 46307-8483 |
| 1598062 | ST. ANTHONY'S MEDICAL CENTER | Attn SPRAY INSULATION 1201 SOUTH MAIN CROWN POINT IN 46307 |
| 1601123 | ST. AUGUSTINE CAST STONE & | Attn ARCHITECTURAL PRECAST INC. 3940 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32095 |

| Person Code | Name | Address |
|---|---|---|
| 1597734 | ST. BARNABAS MEDICAL CENTER | Attn C/O MORELL BROWN 190 SOUTH ORANGE AVENUE LIVINGSTON NJ 7039 |
| 1603050 | ST. BARNABAS MEDICAL CENTER | Attn CARDIC SERVICES C/O CENTRAL ENTERPRISES 94 OLD SHORT HILLS ROAD LIVINGSTON NJ 7039 |
| 1604243 | ST. BARNABAS MEDICAL CENTER | Attn C/O TECH CONTRACTING OLD SHORTHILLS RD LIVINGSTON NJ 7039 |
| 1578831 | ST. BERNARD MEDICAL ARTS BUILDING | 821 S. CHURCH STREET JONESBORO AR 72401 |
| 1589364 | ST. CATHERINE READY MIX CO | LOWER WOODVILLE RD NATCHEZ MS 39120 |
| 1589366 | ST. CATHERINE READY MIX CO | HWY 61 WASHINGTON MS 39190 |
| 1611088 | ST. CATHERINE READY MIX CO | P O BOX 1443 NATCHEZ MS 39120 |
| 1585307 | ST. CHARLES CASINO | Attn C/O NIEHAUS CONSTRUCTION 1346 SOUTH MAIN STREET SAINT CHARLES MO 63301 |
| 1585303 | ST. CHARLES CO. GOVT. CENTER | 118 N. SECOND STREET SAINT CHARLES MO 63301 |
| 1613323 | ST. CHARLES COMM. COLLEGE | 102 COMPASS POINT ROAD SAINT CHARLES MO 63301 |
| 1584788 | ST. CHARLES HOSPITAL EXPANSION | Attn JOBSITE BEHIND HOSP. OFF MILLING 1057 PAUL MAILLARD (LA. HWY 52) LULING LA 70070 |
| 1687823 | ST. CHARLES READY MIX | P O BOX 886 ELGIN IL 60121 |
| 1595244 | ST. CHARLES READY MIX CO, INC. | Attn DO NOT USE PO BOX886 ELGIN IL 60121 |
| 1595245 | ST. CHARLES READY MIX CO., INC. | Attn C/O DALE INCORPORATED 915 6TH AVENUE SOUTH NASHVILLE TN 37243 |
| 1599287 | ST. CLAIR HOSPITAL | 7361 S. MEADE AVE. BEDFORD PARK IL 60638 |
| 1555658 | ST. COLETTA'S OF ILLINOIS | P.O. BOX 120129 NASHVILLE TN 37212 |
| 1603096 | ST. CYR KEVIN | Attn KEVIN 541 BERMUDA DUNES ST ONTARIO CA 91761 |
| 1601992 | ST. EDWARD BAPTIST CHURCH | 7300 ROGERS AVE. FT SMITH AL 72900 |
| 1601991 | ST. EDWARD CATHOLIC CHURCH & SCHOOL | 4121 ST. ELIZABETH DRIVE KENNER LA 70065 |
| 1886986 | ST. EDWARD MERCY MEDICAL | Attn C/O JESMAC, INC. 5725 POST ROAD EAST GREENWICH RI 2818 |
| 1845668 | ST. ELIZABETH ANN SETON CHURCH | 2100 MADISON AVENUE GRANITE CITY IL 62040 |
| 1907667 | ST. ELIZABETH HOME | Attn C/O S. CARNAVALE 2209 GENESEE STREET UTICA NY 13501 |
| 1899913 | ST. ELIZABETH HOSPITAL | Attn C/O FOAMCO 502 SMITH AVENUE THOMASVILLE GA 31792 |
| 1585293 | ST. ELIZABETH MEDICAL CENTER | Attn C/O KENNY MANTA 8600 NORTH RT. 91 PEORIA IL 61601 |
| 1603244 | ST. ELIZABETH MEDICAL CENTER | 3300 MASONIC DR. (HWY 65 BUSINESS) ALEXANDRIA LA 71301 |
| 1602288 | ST. FARMERS MARKET | 3301 PRESCOTT ROAD ALEXANDRIA LA 71301 |
| 1698655 | ST. FRANCES MEDICAL CENTER | Attn C/O STONE COMMERCIAL SPRAYING 180 REMSEN ST BROOKLYN NY 11203 |
| 1644790 | ST. FRANCIS CABRINI HOSPITAL | P O BOX 751632 CHARLOTTE NC 28275-1632 |
| 1591139 | ST. FRANCIS CABRINI HOSPITAL | Attn CONROY SAINT PAUL MN 55116 |
| 1696601 | ST. FRANCIS COLLEGE | Attn C/O KANSAS BUILDING SYSTEMS 1700 WEST 6TH STREET TOPEKA KS 66608 |
| 1577282 | ST. FRANCIS HEALTH SYSTEM | Attn C/O KANSAS BUILDING SYSTEMS C/O WYATT INC. ONE ST. FRANCIS WAY CRANBERRY TOWNSHIP PA 16066 |
| 1677930 | ST. FRANCIS HOSPITAL | Attn CRANBERRY TOWNSHIP C/O WYATT INC. ONE ST. FRANCIS WAY CRANBERRY TOWNSHIP PA 16066 |
| 1665979 | ST. FRANCIS HOSPITAL | Attn C/O KANSAS BUILDING SYSTEMS 1700 S.W. 7TH STREET TOPEKA KS 66606 |
| 1597432 | ST. FRANCIS HOSPITAL | Attn 530 N.E. GLEN OAK ICU EXPANSION PEORIA IL 61637 |
| 1595722 | ST. FRANCIS HOSPITAL | 1ST STREET FRANCIS DRIVE GREENVILLE SC 29601 |
| 1584717 | ST. FRANCIS HOSPITAL | 1700 S.W. 7TH STREET TOPEKA KS 66606 |
| 1591062 | ST. FRANCIS HOSPITAL | 1700 S.W. 7TH STREET TOPEKA KS 66606 |
| 1574551 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | |
| 1574552 | ST. FRANCIS HOSPITAL & MEDICAL CTR. | |
| 1574915 | ST. FRANCIS MEDICAL CENTER | HALL STREET MONROE LA 71201 |

| Person Code | Name | Address |
|---|---|---|
| 1598227 | ST. FRANCIS MEDICAL CENTER | Attn C/O VINFRED 400 45TH STREET PITTSBURGH PA 15201 |
| 1613898 | ST. FRANCIS MEDICAL CENTER NORTH | Attn C/O WYATT, INC. DICK CORP / DAN LEMON 1 ST. FRANCES WAY CRANBERRY TOWNSHIP PA 16066 |
| 1577433 | ST. FRANCIS MIDDLE SCHOOL | Attn 29026 AMBASSADOR BLVD. CLASSIC DRYWALL SAINT FRANCIS MN 55070 |
| 1595445 | ST. FRANCIS PARKER SCHOOL | 330 W. WEBSTER AVE. CHICAGO IL 60614 |
| 1584561 | ST. FRANCIS SCHOOL | C/O MINUTE OGLE ST. FRANCIS MN 99999 |
| 1500977 | ST. FRANCOIS COUNTY CONCRETE | Attn (WARREN COUNTY CONCRETE LLC) 305 T.J.STEWART DRIVE PARK HILLS MO 63601 |
| 1499958 | ST. GABRIEL LABORATORIES | 14540 JOHN MARSHALL HWY. GAINESVILLE VA 20155 |
| 1565447 | ST. GALLER ZENTRUM FUR | Attn ZUKUNFTSFORSCHUNG AG DUFOURSTRASSE 28 9000 ST. GALLEN SG 9000 |
| 1545670 | ST. GEORGE CATHEDRAL | 523 EAST BROADWAY SOUTH BOSTON MA 2127 |
| 1603548 | ST. GEORGE EPISCOPAL CHURCH | Attn C/O HICO 4715 HARDING RD. NASHVILLE TN 37205 |
| 1603547 | ST. GEORGES EPISCOPAL CHURCH | P.O. BOX 120129 NASHVILLE TN 37212 |
| 1460097 | ST. GERMAINE DUANE | Attn DUANE POST OFFICE BOX 751 GLOVERVILLE SC 29828 |
| 1589423 | ST. HELEN CONCRETE INC. | 1145 N M-76 SAINT HELEN MI 48656 |
| 1589424 | ST. HELEN EXCAVATING, INC. | 1145 HWY NM76 SAINT HELEN MI 48656 |
| 1589425 | ST. HELEN EXCAVATING, INC. | 1145 M-76 SAINT HELEN MI 48656 |
| 1501681 | ST. HENRY TILE CO | Attn DO NOT USE 281 W. WASHINGTON SAINT HENRY OH 45883 |
| 1600806 | ST. HILAIRE KELLY | Attn KELLY 44 HAYDEN RD HOLLIS NH 3049 |
| 1563098 | ST. IGNATIUS HIGH SCHOOL | Attn C/O AKRON INSULATING 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1575502 | ST. IVES COUNTRY CLUB | MEDLOCK BRIDGE ROAD DULUTH GA 30136 |
| 1603023 | ST. JAMES | Attn C/O COMPONENT SPRAY FIREPROOFING 10 ST. JAMES STREET BOSTON MA 2119 |
| 1603099 | ST. JEAN KEITH | Attn KEITH 44 WALKER STREET FLOOR 1 LEOMINSTER MA 1453 |
| 1607841 | ST. JEAN'S CREDIT UNION | 527 WESTERN AVENUE LYNN MA 1904 |
| 1596338 | ST. JOE'S HOSPITAL | 19 MILE ROAD & GARFIELD ROAD CLINTON MI 49236 |
| 1097957 | ST. JOHN COMPANIES | P.O. BOX 51263 LOS ANGELES CA 90051-5563 |
| 1202289 | ST. JOHN COMPANIES | 28460 AVE. STANDFORD, STE. 210 RESEDA CA 91335 |
| 1573952 | ST. JOHN'S CHURCH | 1617 E. EMERSON ST. BLOOMINGTON IL 61701 |
| 1596853 | ST. JOHN'S HOSPITAL - PRAIRIE HEART | Attn INSTITUTE C/O THERMO SPRAY 619 EAST MASON STREET SPRINGFIELD IL 62769 |
| 1595671 | ST. JOHN'S SCHOOL FOR | Attn SPECIAL CHILDREN 532 DELSEA DRIVE WESTVILLE NJ 8093 |
| 1600688 | ST. JOHN'S UNIVERSITY | Attn C/O DARCON OFF 168TH ST. @ UNION TURNPIKE FLUSHING NY 11364 |
| 1606751 | ST. JOHN'S VILLAGE | 1114 DELMAR AUSTIN TX 78752 |
| 1653432 | ST. JOHN'S WEST SHORE | Attn C/O ACME ARSENA 29000 CENTER RIDGE ROAD WESTLAKE OH 44145 |
| 1895633 | ST. JOHNS HOSPITAL | 22101 MOROSS DETROIT MI 48236 |
| 1898116 | ST. JOHNS HOSPITAL | Attn C/O CONROY BROTHERS 1575 BEAM MAPLEWOOD MN 55109 |
| 1637344 | ST. JOHNS HOSPITAL | Attn C/O GENESSEE PAINTING 22101 MOROSS STREET GROSSE POINTE WOODS MI 48236 |
| 1109936 | ST. JON LABORATORIES, INC. | 1666 WEST 240TH STREET HARBOR CITY CA 90710 |
| 1109937 | ST. JON LABORATORIES, INC. | 1666 WEST 240TH STREET HARBOR CITY CA 90710 |
| 1581593 | ST. JOSEPH HOSPITAL | Attn 1835 FRANKLIN STREET RUSSELL PAVILION DENVER CO 80218 |
| 1601753 | ST. JOSEPH HOSPITAL | Attn C/O HICO CONCRETE 1824 MURDOCH AVENUE PARKERSBURG WV 26102 |
| 1591087 | ST. JOSEPH HOSPITAL | Attn HWY. 25 C/O WARCO CONSTRUCTION ASHEVILLE NC 28815 |
| 1608270 | ST. JOSEPH HOSPITAL PARKING GARGE | Attn C/O STEVEN KEMPF 101 UNION AVE SYRACUSE NY 13203 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1579494 | ST. JOSEPH MEDICAL CENTER | Attn 333 N. MADISON STREET C/O ASC INSULATION & FIREPROOFING JOLIET IL 60435 |
| 1601322 | ST. JOSEPH MISHAWAKA HOSPITAL | Attn C/O CIRCLE B 215 WEST 4TH STREET MISHAWAKA IN 46544 |
| 1556675 | ST. JOSEPH OCCUPATIONAL HEALTHCARE | PO BOX 9208 FOUNTAIN VALLEY CA 92708 |
| 1601145 | ST. JOSEPH ONCOLOGY MEDICAL CTR. | Attn C/O CIRCLE B 1915 LAKE AVENUE PLYMOUTH IN 46563 |
| 1546673 | ST. JOSEPHS CHURCH | 118 W. LEMON STREET LAKELAND FL 33802 |
| 1600522 | ST. JOSEPHS COLLEGE ALPHONSE CTR. | Attn C/O NEW ENGLAND FP WHITESBRIDGE ROAD STANDISH ME 4084 |
| 1598459 | ST. JOSEPHS HOSPITAL | Attn C/O LAMBERT ASBESTOS REMOVAL MADISON AVENUE & MARKET STREET ELMIRA NY 14903 |
| 1601329 | ST. JOSEPHS HOSPITAL | 7620 YORK ROAD TOWSON MD 21204 |
| 1546672 | ST. JOSEPHS HOSPITAL FOUNDATION | Attn C/O DAVENPORT INSULATION WHSE 15445 DEPOT LANE UPPER MARLBORO MD 20772 |
| 1602919 | ST. JOSEPHS MANOR | |
| 1595723 | ST. JOSEPHS UNIVERSITY | Attn C/O FUS, INC. 6448 MAIN STREET TRUMBULL CT 6611 |
| 1598496 | ST. JOSEPHS | Attn C/O DUGGAN & MARCON 54TH & CITYLINE AVE PHILADELPHIA PA 19092 |
| 1598008 | ST. JOSEPHS HOSPITAL | Attn C/O J. MANTA 333 N. MADISON JOLIET IL 60435 |
| 1545675 | ST. JUDE CATHOLIC CHURCH | Attn C/O ASC FIREPROOFING 333 N. MADISON JOLIET IL 60435 |
| 1545674 | ST. JUDE CHILDRENS | 50 EDGEWOOD ROAD NW CEDAR RAPIDS IA 52405 |
| 1586669 | ST. JUDE HOSPITAL | Attn RESEARCH HOSPITAL 501 ST. JUDE PLACE MEMPHIS TN 38105 |
| 1610913 | ST. JUDE PATIENT TOWER | DANNY THOMAS & 2ND AVE. MEMPHIS TN 38100 |
| 1605488 | ST. LANDRY/EVANGELINE UNITED WAY | 312 N. LAUDERDALE MEMPHIS TN 38105 |
| 1582141 | ST. LAWRENCE CEMENT | C/O GREG HEBERT-VALERO PO BOX 453 KROTZ SPRINGS LA 70750-0453 |
| 6002853 | ST. LAWRENCE CEMENT | 600 SECURITY RD. EXTENDED HAGERSTOWN MD 21740 |
| 6010601 | ST. LAWRENCE CEMENT | 3 COLUMBIA CIRCLE ALBANY NY 12203 |
| 6202851 | ST. LAWRENCE CEMENT | 1260 SECURITY ROAD HAGERSTOWN MD 21742 |
| 6208292 | ST. LAWRENCE CHEM INC. | 3 COLUMBIA CIRCLE ALBANY NY 12203 |
| 1115002 | ST. LAWRENCE CHEM INC. | Attn ATTN: ACCOUNTS PAYABLE 35 VULCAN STREET REXDALE IT M9W 1L3 CANADA |
| 109204 | ST. LAWRENCE CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 35 VULCAN STREET ETOBICOKE ON M9W 1L3 CANADA |
| 108291 | ST. LAWRENCE CHEMICAL, INC. | Attn ATTN: ACCOUNTS PAYABLE 19201 AVE. CLARK GRAHAM BAIE-D'URFE OC H9X 3P5 CANADA |
| 112187 | ST. LAWRENCE CHEMICAL, INC. | 35 VULCAN STREET REXDALE ON M9W 1L3 CANADA |
| 113155 | ST. LAWRENCE CHEMICAL, INC. | Attn ATTN: ACCOUNTS PAYABLE 19201 AVE. CLARK GRAHAM BAIE D'URFE IT H9X 3P5 CANADA |
| 1600635 | ST. LAWRENCE UNIV-DANA DINING HALL | 19201 AVE. CLARK GRAHAM BAIE D'URFE, QUEBEC IT H9X 3P5 CANADA |
| 1546302 | ST. LAWRENCE UNIVERSITY | Attn C/O S. CARNAVALE FIREPROOFING PARK STREET CANTON NY 13617 |
| 1548337 | ST. LEONARD SCHOOL, BUILDING FUND | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS NEW FIELD HOUSE CANTON NY 13617 |
| 1695319 | ST. LOUIS BRIDGE CONSTRUCTION CO | 39502 SUNDALE COURT FREMONT CA 94538 |
| 1585299 | ST. LOUIS CHILDRENS HOSPITAL | 655 LANDMARK DRIVE ARNOLD MO 63010 |
| 1585290 | ST. LOUIS FEDERAL CENTER | 500 S. KINGS HIGHWAY SAINT LOUIS MO 63110 |
| 1585190 | ST. LOUIS MAIN POST OFFICE | Attn 4300 GOODFELLOW BUILDING #104 SAINT LOUIS MO 63120 |
| 1576747 | ST. LOUIS PAPER AND BOX CO.,INC. | Attn REAR LOADING DOCK 1600 MARKET STREET SAINT LOUIS MO 63135 |
| 1576748 | ST. LOUIS PAPER AND BOX CO.,INC. | 3843 GARFIELD AVE. SAINT LOUIS MO 63113 |
| 1578000 | ST. LOUIS PRESTRESS | 3843 GARFIELD AVE. SAINT LOUIS MO 63113 |
| 1577999 | ST. LOUIS PRESTRESS | 16 COMMERCIAL COURT GLEN CARBON IL 62034 |
| 1577990 | ST. LOUIS PRESTRESS INC | 16 COMMERCIAL COURT GLEN CARBON IL 62034 |
| 1585306 | ST. LOUIS PSYCHIATRIC HOSPITAL | Attn 4151 SARPY AVENUE C/O NIEHAUS CONSTRUCTION SAINT LOUIS MO 63110 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545676 | ST. LOUIS SCHOOL | P.O. BOX 155, ROUTE 108 CLARKSVILLE MD 21029 |
| 1551544 | ST. LOUIS UNIVERSITY | P.O. BOX 8005 SAINT LOUIS MO 63156 |
| 1585956 | ST. LUKE'S CLINIC | 1026 A. AVENUE NE CEDAR RAPIDS IA 52402 |
| 1608510 | ST. LUKE'S HOSPITAL | Attn C/O J ROSEN 114TH AND ARMSTEAD NEW YORK NY 10001 |
| 1599731 | ST. LUKE'S RESIDENTIAL HEALTH CARE | Attn C/O ONONDAGA CONSTRUCTION 299 EAST RIVER ROAD OSWEGO NY 13126 |
| 1600339 | ST. LUKES 5TH FLOOR EDITION | Attn C/O FICKLING BROTHERS 1703 LAMBERT ST JACKSONVILLE FL 32216 |
| 1595495 | ST. LUKES HOSP C/O BAHL INSUL | Attn ROD BAHL 218-575-2699 915 EAST 1ST STREET DULUTH MN 55805 |
| 1583736 | ST. LUKES HOSPITAL | Attn 4201 BELFORD ROAD C/O MADER SOUTHEAST JACKSONVILLE FL 32216 |
| 1599271 | ST. LUKES HOSPITAL | Attn C/O BAHL INSULATION 915 E. 1ST STREET DULUTH MN 55805 |
| 1609272 | ST. LUKES HOSPITAL | Attn C/O DUGGAN & MARCON 208 CASCADE DRIVE ALLENTOWN PA 18109 |
| 1583737 | ST. LUKES HOSPITAL | Attn 4201 BELFORD ROAD C/O MADER SOUTHEAST JACKSONVILLE FL 32216 |
| 1598314 | ST. MARGARET MERCY HEALTHCARE | Attn ADOLESCENT TREATMENT CENTER C/O SPRAY INSULATION 24 JOLIET STREET ROUTE 30 DYER IN 46311-1705 |
| 1099006 | ST. MARGARET MERCY OCC. HEALTH | P.O. BOX 1000 DYER IN 46311 |
| 1545678 | ST. MARGARET OF YORK CHURCH | 9483 COLUMBIA ROAD LOVELAND OH 45140 |
| 1582913 | ST. MARIES HOSPITAL | BILL COX PLASTERING TUCSON AZ 86701 |
| 1614029 | ST. MARTIN IN THE FIELDS | Attn C/O ADAMS CONSTRUCTION 3110 ASHFORD DUNWOODY RD NE ATLANTA GA 30319 |
| 1545680 | ST. MARY MAGDALENE, | Attn BLDG. FUND 2252 WOODRUFF ROAD SIMPSONVILLE SC 29681 |
| 1601162 | ST. MARY OF THE ANGELS | Attn C/O GYPSUM SYSTEMS 201 REIST STREET WILLIAMSVILLE NY 14221 |
| 1597501 | ST. MARY'S EAST TOWER RENOVATION | 1216 2ND STREET ROCHESTER MN 55902 |
| 1605577 | ST. MARY'S FALLS CANAL | ATTN WAREHOUSE SAULT SAINTE MARIE MI 49783 |
| 1586303 | ST. MARY'S HOSPITAL | Attn 202 W. R.D. MIZE ROAD C/O R.H. PLUNKETT CO., INC. BLUE SPRINGS MO 64015 |
| 1589644 | ST. MARY'S HOSPITAL | 324 14TH AVE. ROCHESTER MN 55904 |
| 1587577 | ST. MARY'S HOSPITAL | 2635 N 7TH STREET GRAND JUNCTION CO 81501 |
| 1389114 | ST. MARY'S HOSPITAL | 930 E. EMERALD KNOXVILLE TN 37917 |
| 1591002 | ST. MARY'S HOSPITAL OZAUKEE | 1311 PORT WASHINGTON RD. MEQUON WI 53092 |
| 1591000 | ST. MARY'S MEDICAL CENTER | 3801 SPRING STREET RACINE WI 53401 |
| 1382650 | ST. MARY'S SEMINARY | Attn C/O WOODS FIREPROOFING 5400 POLAND AVENUE BALTIMORE MD 21210 |
| 1401517 | ST. MARYS HEALTH & FITNESS | Attn C/O FIRESTOP 51 EAST EMERY RD. POWELL TN 37849 |
| 1507164 | ST. MARYS HOSPITAL | Attn C/O BROCK WHITE 3500 TOWER AVE. SUPERIOR WI 54880 |
| 1502858 | ST. MARYS REGIONAL MEDICAL CENTER | Attn C/O NEW ENGLAND FIREPROOFING CAMPUS AVENUE LEWISTON ME 4243 |
| 1590276 | ST. MICHAEL SPECIALTY HOSPITAL | 2600 HAMPTON ROAD TEXARKANA TX 75503 |
| 1590987 | ST. MICHAELS C/O PYROMAX | 1901 WEST STREET UNION CITY NJ 7087 |
| 1490277 | ST. MICHAELS REPLACEMENT CENTER | 2600 HAMPTON TEXARKANA TX 75503 |
| 1576903 | ST. NICHOLAS GREEK ORTHODOX CHURCH | 760 W. WATTLES TROY MI 48007 |
| 1663100 | ST. ONGE STEVEN | Attn STEVEN 3803 W. TUPELO STREET MILWAUKEE WI 53209 |
| 1663101 | ST. OURS CARL | Attn CARL 9884 LL RD RAPID RIVER MI 49878 |
| 1610640 | ST. PATRICK HOSPITAL | Attn 1632 BELLEVUE C/ KING & CO. LAKE CHARLES LA 70601 |
| 1128829 | ST. PAUL | 5801 SMITH AVENUE BALTIMORE MD 21209 |
| 1128833 | ST. PAUL | 5805 SMITH AVENUE BALTIMORE MD 21209 |

| Person Code | Name | Address |
|---|---|---|
| 1128835 | ST. PAUL | 5807 SMITH AVENUE BALTIMORE MD 21209 |
| 1128837 | ST. PAUL | 5809 SMITH AVENUE BALTIMORE MD 21209 |
| 1128839 | ST. PAUL | 5811 SMITH AVENUE BALTIMORE MD 21209 |
| 1128841 | ST. PAUL | 5813 SMITH AVENUE BALTIMORE MD 21209 |
| 1128850 | ST. PAUL | 5822 SMITH AVENUE BALTIMORE MD 21209 |
| 1128849 | ST. PAUL | 5821 SMITH AVENUE BALTIMORE MD 21209 |
| 1128848 | ST. PAUL | 5820 SMITH AVENUE BALTIMORE MD 21209 |
| 1128847 | ST. PAUL | 5819 SMITH AVENUE BALTIMORE MD 21209 |
| 1128846 | ST. PAUL | 5818 SMITH AVENUE BALTIMORE MD 21209 |
| 1128845 | ST. PAUL | 5817 SMITH AVENUE BALTIMORE MD 21209 |
| 1128844 | ST. PAUL | 5816 SMITH AVENUE BALTIMORE MD 21209 |
| 1128843 | ST. PAUL | 5815 SMITH AVENUE BALTIMORE MD 21209 |
| 1128842 | ST. PAUL | 5814 SMITH AVENUE BALTIMORE MD 21209 |
| 1128859 | ST. PAUL | 5831 SMITH AVENUE BALTIMORE MD 21209 |
| 1128858 | ST. PAUL | 5830 SMITH AVENUE BALTIMORE MD 21209 |
| 1128857 | ST. PAUL | 5829 SMITH AVENUE BALTIMORE MD 21209 |
| 1128856 | ST. PAUL | 5828 SMITH AVENUE BALTIMORE MD 21209 |
| 1128855 | ST. PAUL | 5827 SMITH AVENUE BALTIMORE MD 21209 |
| 1128854 | ST. PAUL | 5826 SMITH AVENUE BALTIMORE MD 21209 |
| 1128853 | ST. PAUL | 5825 SMITH AVENUE BALTIMORE MD 21209 |
| 1128852 | ST. PAUL | 5824 SMITH AVENUE BALTIMORE MD 21209 |
| 1128851 | ST. PAUL | 5823 SMITH AVENUE BALTIMORE MD 21209 |
| 1128865 | ST. PAUL | 5837 SMITH AVENUE BALTIMORE MD 21209 |
| 1128864 | ST. PAUL | 5836 SMITH AVENUE BALTIMORE MD 21209 |
| 1128863 | ST. PAUL | 5835 SMITH AVENUE BALTIMORE MD 21209 |
| 1128862 | ST. PAUL | 5834 SMITH AVENUE BALTIMORE MD 21209 |
| 1128861 | ST. PAUL | 5833 SMITH AVENUE BALTIMORE MD 21209 |
| 1128860 | ST. PAUL | 5832 SMITH AVENUE BALTIMORE MD 21209 |
| 1128840 | ST. PAUL | 5812 SMITH AVENUE BALTIMORE MD 21209 |
| 1128838 | ST. PAUL | 5810 SMITH AVENUE BALTIMORE MD 21209 |
| 1128836 | ST. PAUL | 5808 SMITH AVENUE BALTIMORE MD 21209 |
| 1128834 | ST. PAUL | 5806 SMITH AVENUE BALTIMORE MD 21209 |
| 1128832 | ST. PAUL | 5804 SMITH AVENUE BALTIMORE MD 21209 |
| 1128830 | ST. PAUL | 5802 SMITH AVENUE BALTIMORE MD 21209 |
| 1128831 | ST. PAUL | 5803 SMITH AVENUE BALTIMORE MD 21209 |
| 1577929 | ST. PAUL HIGH SCHOOL | CONROY BROS. SAINT PAUL MN 55117 |
| 1582254 | ST. PAUL MAIN POST OFFICE | Attn 180 E. KELLOGG BLVD. POSTAL DISTRIBUTION FACILITY SAINT PAUL MN 55101 |
| 1616976 | ST. PAUL'S EPISCOPAL CHURCH | P.O. BOX 722 STEAMBOAT SPRINGS CO 80477-0722 |
| 1545682 | ST. PAUL'S LUTHERAN CHRCH | Attn BUILDING FUND 4900 CONNECTICUT AVE. NW WASHINGTON DC 20008 |
| 1663102 | ST. PIERRE EUGENE | Attn EUGENE P. O. BOX 1060 WILMINGTON VT 5363 |

| Person Code | Name | Address |
|---|---|---|
| 1578545 | ST. THOMAS HOSPITAL | Attn 4220 HARDING ROAD SUPPORT AND EDUCATION BUILDING NASHVILLE TN 37205 |
| 1611652 | ST. THOMAS HOSPITAL | Attn C/O HICO CONCRETE 4220 HARDING ROAD NASHVILLE TN 37210 |
| 1545683 | ST. THOMAS MORE | Attn BUILDING FUND 10935 S. MILITARY TRAIL BOYNTON BEACH FL 33437 |
| 1503330 | ST. THOMAS MORE CATHOLIC CHURCH | Attn C/O BAHL 10205 HWY 620 NORTH AUSTIN TX 72726 |
| 0413831 | ST. VINCENT DE PAUL CATHOLIC CHURCH | Attn C/O OLYMPIC WALLS 14330 EAGLE RUN DR 144TH AND MAPLE OMAHA NE 68164 |
| 0517703 | ST. VINCENT DE PAUL RC CHURCH | 4905 ROSWELL ROAD ROYSTON GA 30662 |
| 0579210 | ST. VINCENT NORTH OUTPATIENT CLINIC | 2215 WILDWOOD AVENUE SHERWOOD AR 72116 |
| 1574976 | ST. VINCENTS MEDICAL CENTER | Attn 1800 BARRS STREET C/O BARNWELL, INC. JACKSONVILLE FL 32200 |
| 0386983 | ST. VINCENTS MEDICAL CTR. | Attn C/O BARNWELL & ASSOCIATES 1800 BARRS ST JACKSONVILLE FL 32204 |
| 1597421 | ST. VINCENTS OUTPATIENT HOSPITAL | 2215 WILDWOOD AVE. SHERWOOD AR 72116 |
| 1499008 | ST. VINCENTS UNIVERSITY OLACE | Attn C/O MORELL BROWN 41 EAST 11TH ST. NEW YORK NY 10001 |
| 1507167 | ST. CLAIR COUNTY COURTHOUSE | Attn C/O BAGGETTE CONSTRUCTION C/O CROWN ENERGY INSULATION 1001 FRONT STREET ANNISTON AL 36201 |
| 1407786 | ST. EDWARDS CATHOLIC CHURCH & SCHOOL | Attn C/O DALE INC. 188 THOMPSON LANE NASHVILLE TN 37211 |
| 1512064 | ST. EDWARDS CATHOLIC CHURCH & SCHOOL | Attn C/O DALE INC 188 THOMPSON LANE NASHVILLE TN 37211 |
| 1076452 | ST. GEORGE EPISCOPAL CHURCH | Attn C/O HICO 4715 HARDING ROAD NASHVILLE TN 37205 |
| 1076452 | ST. JOHN OBERDORF WILLIAMS EDINGTON | 1 GATEWAY CENTER NEWARK NJ 71025311 |
| 1076452 | ST. JOHN OBERDORF WILLIAMS EDINGTON | 1 GATEWAY CENTER NEWARK NJ 71025311 |
| 1076452 | ST. JOHN OBERDORF WILLIAMS EDINGTON | 1 GATEWAY CENTER NEWARK NJ 71025311 |
| 1589436 | ST. JOHN PAINTING CO. | PO BOX 304 SCAPPOOSE OR 97056 |
| 0898826 | ST. JOHNS OF SAPULPA | Attn C/O WILLIAMS 1004 EAST BRYAN AVENUE SAPULPA OK 74066 |
| 0906597 | ST. JOSEPH HOME FOR THE BLIND | Attn C/O UNITED FIREPROOFING 537 PAVONIA AVENUE JERSEY CITY NJ 7306 |
| 0038611 | ST. JOSEPH HOSPITAL | Attn C/O ALLSTATES MARTIN LUTHER KING DRIVE 3001 WEST DOCTOR TAMPA FL 33607 |
| 1615983 | ST. JUDE CHILDRENS RESEARCH HOSPITA | PO BOX 50 MEMPHIS TN 38101 |
| 1601937 | ST. LAWRENCE CATHOLIC CHURCH | Attn C/O KEVIN RUSSELL 319 GRAYSON HWY GA HWY20 LAWRENCEVILLE GA 30045 |
| 0340063 | ST. MARYS ATHLETIC & COMM CENTER | Attn C/O TOMAN & ASSOCIATES ONE CAMINO SANTA MARIA SAN ANTONIO TX 78228 |
| 0350407 | ST. MICHAELS EDUCATION CENTER | Attn CLANCY & THEYS CONSTRUCTION C/O WARCO 810 HIGH HOUSE ROAD CARY NC 27511 |
| 0532341 | ST. PAULS CHOIR SCHOOL | 29 MT. AUBURN STREET CAMBRIDGE MA 2138 |
| 1500091 | STAAR SURGICAL | 1911 WALKER MONROVIA CA 91016 |
| 1611069 | STABLE GORDEN CENTER | 1141 DEERPARK AVE NORTH BABYLON NY 11703 |
| 1589066 | STABLES GARDEN | 1027 HORSEBLOCK ROAD FARMINGVILLE NY 11738 |
| 1589064 | STABLES TOY MART & GARDEN | 1141 DEER PARK AVE. NORTH BABYLON NY 11703 |
| 1589065 | STABLES TOY MART & GARDEN CENTER | 1141 DEER PARK AVE. NORTH BABYLON NY 11703 |
| 1589935 | STABOND CORPORATION | 14010 WESTERN AVENUE GARDENA CA 90249 |
| 1458570 | STAC ELECTRONICS | 12638 HIGH BLUFF DRIVE SAN DIEGO CA 92130 |
| 1615944 | STAC MFG. & DISTRIBUTING | 2765 LONG LAKE ROAD ST. PAUL MN 55113 |
| 1589561 | STAC-O-ROOF TILE | 3530 E. ELWOOD PHOENIX AZ 86040 |
| 1631103 | STACCHI TINA | Attn TINA 10 SELKIRK ROAD ARLINGTON MA 2174 |
| 1105787 | STACEY COLE | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044-4098 |
| 1633105 | STACEY DONALD | Attn DONALD 3600 COUNTRY CLUB DRIVE GASTONIA NC 28056 |
| 1566781 | STACEY KELCOURSE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 16 of 214
Filed: 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1663106 | STACHOWIAK JOHN | Attn. JOHN 7105 RIVER DRIVE ROAD BALTIMORE MD 21219 |
| 1078095 | STACK THOMAS | 5705 WALTHER AVENUE BALTIMORE MD 21206 |
| 1078095 | STACK THOMAS L | 5705 WALTHER AVENUE BALTIMORE MD 21206 |
| 1663109 | STACKHOUSE ALINDA | Attn ALINDA 167 FAIRVIEW AVENUE SOMERVILLE NJ 8876 |
| N663110 | STACKHOUSE BARBARA | Attn BARBARA 118 BLACKFRIARS CIR DOYLESTOWN PA 18901 |
| 1663111 | STACKHOUSE CYNTHIA | Attn CYNTHIA 9 MONMOUTH AVE BRIDGEWATER NJ 8807 |
| 1663112 | STACKMAN WAYNE | Attn WAYNE 2500 CHERYL LANE MODESTO CA 95350 |
| 5899560 | STACO ROOF TILE | 3590 EAST ELWOOD PHOENIX AZ 85040 |
| D725522 | STACY A YOUNG | HC71 BOX 122E GRAYSVILLE TN 37338-9402 |
| 1663114 | STACY MORRIS | Attn MORRIS 3519 TORWOOD ROAD COLUMBUS OH 43232 |
| 1663115 | STADELMAN JOHN | Attn JOHN 519 W FIRST ST #16 BURKBURNETT TX 76354 |
| 1560783 | STADIA COLORADO CORPORATION | PO BOX 447 ISLAND POND VT 5846 |
| 4556001 | STADION PUBLISHING | Attn DIVISION OF DH TECHNOLOGY P O BOX 60608 LOS ANGELES CA 90060-0608 |
| 1663116 | STADTMULLER DAVID | Attn DAVID 1290 N. ROBIN STREET #B ANAHEIM CA 92801 |
| 1663117 | STAEBELL SUSAN | Attn SUSAN 460 S 69TH STREET MILWAUKEE WI 53214 |
| 1663118 | STAEHLE MARY | Attn MARY C/O MEEHAN         332C RIDGE NY 11961 |
| 3545887 | STAFF DIRECTORIES, LTD. | P O BOX 62 MOUNT VERNON VA 22121-0062 |
| Li545871 | STAFFING AMERICA | P O BOX 60839 CHARLOTTE NC 28260 |
| 1560985 | STAFFING AMERICA OF ALABAMA | Attn SUITE B 1920 10TH AVENUE SOUTH BIRMINGHAM AL 35205 |
| N349413 | STAFFING NETWORK LLC | DEPT 77-3346 CHICAGO IL 60678-3346 |
| N91279 | STAFFING NOW INC | P O BOX 190639 FORT LAUDERDALE FL 33319-0639 |
| N363530 | STAFFING NOW INC. | P. O. BOX 190639 FORT LAUDERDALE FL 33319-0639 |
| N363043 | STAFFING RESOURCES | Attn SUITE 100 4749 WEST LINCOLN MALL DRIVE MATTESON IL 60443 |
| 1559996 | STAFFING SERVICES | P O BOX 510084 SALT LAKE CITY UT 84151 |
| N352860 | STAFFING SOLUTIONS | PO BOX 910596 DALLAS TX 75391 |
| N664624 | STAFFING SOLUTIONS | PO BOX 930733 ATLANTA GA 31193-0733 |
| N358220 | STAFFMARK | P O BOX 958155 SAINT LOUIS MO 63195-8155 |
| N663119 | STAFFMARK INC | PO BOX 958143 SAINT LOUIS MO 63195-8143 |
| N663120 | STAFFORD GAYLON | Attn GAYLON P.O. BOX 658 PIONEER OH 43554 |
| D663121 | STAFFORD J | Attn J 367 E SADDLEWOOD CIRCLE HIGHLANDS RAN CO 80126 |
| D063118 | STAFFORD LARRY | Attn LARRY 235 FLORENCE PONTIAC MI 48341 |
| 9951393 | STAFFORD MFG CORP | PO BOX 2370 WOBURN MA 1888 |
| 1006126 | STAFFORD MFG. CORP. | P O BOX 2370 WOBURN MA 1888 |
| C702067 | STAFFORD NUT & BOLT | P.O. BOX 2565 AUGUSTA GA 30903-2565 |
| 1663122 | STAFFORD RUSSELL | Attn RUSSELL, RT. 3, BOX 89-A FRANKLINTON LA 70438 |
| 1663123 | STAFFORD STANLEY | Attn STANLEY 5409 NW 46 TERRACE OKLAHOMA CITY OK 73122 |
| 1663124 | STAFFORD, JR. SAMUEL | Attn SAMUEL 313 SAINT ANN STREET RACELAND LA 70394 |
| 1597826 | STAG BROS. CAST STONE | 720 VASSAR AVENUE LAKEWOOD NJ 8701 |
| 1597827 | STAG BROS. CAST STONE | 1349 UTICA AVENUE BROOKLYN NY 11203 |
| 1109938 | STAGE STEP INC | Attn SUITE C200 2000 HAMILTON STREET PHILADELPHIA PA 19130-3814 |

| Person Code | Name | Address |
|---|---|---|
| 1663125 | STAGER DONALD | Attn DONALD 233 N BROADWAY APT #111 DEPERE WI 54115 |
| 1556678 | STAGEVISION RENTALS INC | 5610 MCADAM ROAD MISSISSAUGA ON L4Z 1P1 CANADA |
| 1663126 | STAGG M | Attn M 220 B AVENUE W WALFORD IA 52351 |
| 1663127 | STAGG JR. HOMER | Attn HOMER 4327 ANNAWOOD CIR. SPRING TX 77388 |
| 1549059 | STAGGS READY MIX | PO BOX 831 NASHVILLE AR 71852 |
| 1539060 | STAGGS READY MIX | PO BOX 831 NASHVILLE AR 71852 |
| 1563976 | STAGGS READY MIX | 705 MISSION DR. NASHVILLE AR 71852 |
| 1539061 | STAGGS READY MIX | 212 N. WASHINGTON NASHVILLE AR 71852 |
| 1683128 | STAGNER CLAUDE | Attn CLAUDE P O BOX 1203 CRAIG CO 81626 |
| 1270121 | STAGNITO CORPORATION | P.O. BOX 9035 PARAMUS NJ 07653-9035 |
| 1589095 | STAHL COAL & BLDRS SUPPLY | 141 EAST PARK AVE COLUMBIANA OH 44408 |
| 1663129 | STAHL DAVID | Attn DAVID 301 E WOOD ST SHREVE OH 44676 |
| 1663130 | STAHL KEVINLEE | Attn KEVINLEE 1336 N 8TH ST MANITOWOC WI 54220 |
| 1649090 | STAHL LUMBER CO. | BOX 10 WYOMING IL 61491 |
| 1539091 | STAHL LUMBER CO. | 117-119 SO. GALENA WYOMING IL 61491 |
| 1539089 | STAHL LUMBER COMPANY | P. O. BOX 10 WYOMING IL 61491 |
| 1663131 | STAHL NANCELLEN | Attn NANCELLEN 21669 FALL RIVER DRIVE BOCA RATON FL 33428 |
| 1663132 | STAHL THERESA | Attn THERESA 2806 DELMONT AVE BALTIMORE MD 21230 |
| 1108428 | STAHL U.S.A. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3039 PEABODY MA 01961-3039 |
| 1051931 | STAHL U.S.A. | PO BOX 3039 PEABODY MA 01961-3039 |
| 1152362 | STAHL U.S.A. | 13 CORWIN STREET PEABODY MA 1960 |
| 1152363 | STAHL U.S.A. | Attn C/O SAM SCHMIDT CHEMICALS 131 1/2 LYNNFIELD STREET PEABODY MA 1960 |
| 1102009 | STAHL, INC. | 391 GREENDALE RD. YORK PA 17403 |
| 1102213 | STAHL, INC. | 150 NEW BOSTON ST. WOBURN MA 01801-6204 |
| 1047590 | STAHLKONTOR MASCHINENBAU GMBH | Attn MASCHINENFABRIK MUHLENER STRABE 36-42 WIEHL 5 51674 |
| 1663133 | STAHLMANN R | Attn R 8383 LOOMIS ROAD DEWITT MI 48820 |
| 1663134 | STAIERT RONALD | Attn RONALD 405 ATLANTIC ST. BOX 76 WALNUT IA 51577 |
| 1193026 | STAIGE D BLACKFORD JR | 1857 WESTVIEW RD CHARLOTTESVILLE VA 22903-1632 |
| 1663135 | STAIGLE WADE | Attn WADE HC2 BOX 208 CENTER MO 58530 |
| 1663136 | STAINBROOK ROBERT | Attn ROBERT RT 2 BOX 225B LIBBY MT 59923 |
| 1663137 | STAINES MARY | Attn MARY 200 AVONDALE CIRCLE SEVERNA PARK MD 21146 |
| 1663138 | STAINES P. | Attn P. 200 AVONDALE CIRCLE SEVERNA PARK MD 21146 |
| 1030107 | STAINLESS METAL SOURCE INTL | 207 LODI STREET HACKENSACK NJ 7601 |
| 1364872 | STAINLESS PIPE & FITTINGS | Attn CO INC P O BOX 62869 NEW ORLEANS LA 70162-2800 |
| 1560882 | STAINLESS PIPE & FITTINGS | 128 YORK AVENUE RANDOLPH MA 2368 |
| 1549414 | STAINLESS PIPE & FITTINGS CO. | 128 YORK AVENUE RANDOLPH MA 2368 |
| 1556097 | STALEY & STALEY | 1320 RABER RD PEORIA IL 61604 |
| 1589147 | STALEY & STALEY | 1320 RABER RD PEORIA IL 61604 |
| 1589148 | STALEY & STALEY READY MIX | 1320 RABER ROAD PEORIA IL 61604 |
| 1610817 | STALEY & STALEY READY MIX CONCRETE | 1320 RABER ROAD PEORIA IL 61604 |

| Person Code | Name | Address |
|---|---|---|
| 1589165 | STALEY CONCRETE CO | 4106 KEARNS DRIVE CHAMPAIGN IL 61822 |
| 1589166 | STALEY CONCRETE CO., INC. | 3701 W. SPRINGFIELD AVENUE CHAMPAIGN IL 61821 |
| 1589167 | STALEY CONCRETE CO., INC. | 4106 KEARNS DRIVE CHAMPAIGN IL 61822 |
| 1651139 | STALEY DANIEL | Attn DANIEL 1497 TWP. RD. #593 RT 2 ASHLAND OH 44805 |
| 1672333 | STALEY ELECTRIC SUPPLY | P.O. BOX 243 CONSHOHOCKEN PA 19428 |
| 1672390 | STALEY ELECTRIC SUPPLY | 611 FAYETTE STREET CONSHOHOCKEN PA 19428 |
| 1660140 | STALEY WILLIAM | Attn WILLIAM BOX 96 SOLDOTNA AK 99669 |
| 1589161 | STALEY'S INTERSTATE | Attn 600 VAN BUREN BOX 4127 PEORIA IL 61603 |
| 1589162 | STALEY'S PRINCEVILLE R/M | Attn DO NOT USE 100 AULT DR. PRINCEVILLE IL 61559 |
| 1589163 | STALEY'S PRINCEVILLE R/M INC. | Attn DO NOT USE 100 AULT DRIVE PRINCEVILLE IL 61559 |
| 1585313 | STALEY, NYLE INTERSTATE R/M | 600 VAN BUREN PEORIA IL 61603 |
| 1101032 | STALLINGS & CO | Attn 1644 VINCENNES AVENUE P.O. BOX 10 CHICAGO HEIGHTS IL 60412 |
| 1255537 | STALLINGS & COMPANY, INC. | PO BOX 10 CHICAGO HEIGHTS IL 60412 |
| 1591142 | STALLINGS ALLAN | Attn ALLAN 2508 LAWRIN CT. OWENSBORO KY 42301 |
| 1591143 | STALLINGS CLAUDE | Attn CLAUDE PO BOX 31 LANGLEY SC 29834 |
| 1591144 | STALLINGS TOMMIE | Attn TOMMIE 1312 LAUREL ST LOUIS MO 63112 |
| 1681145 | STALLWORTH THOMAS | Attn THOMAS PO BOX 766 CHESTER SC 29706 |
| 1644146 | STALNECKER LORETTA | Attn LORETTA 145 W GUERTIN ST ST ANNE 60964 |
| 1589092 | STALP READY MIX | PO BOX 778 WISNER NE 68791 |
| 1589264 | STALP READY MIX | 1430 S BEEMER ST WEST POINT NE 68788 |
| 1589093 | STALP READY MIX | P O BOX 778 WISNER NE 68791 |
| 1670991 | STAMATELAKY GARY | 15 BEAVER POND CIR BALTIMORE MD 21234 |
| 1670992 | STAMATELAKY GARY | 15 BEAVER POND CIR BALTIMORE MD 21234 |
| 1090246 | STAMATELAKY ROSALINDA | 1530 E BELVEDERE AVE BALTIMORE MD 21239 |
| 1090247 | STAMATELAKY ROSALINDA R | 1530 E BELVEDERE AVE BALTIMORE MD 21239 |
| 1749149 | STAMBAUGH HARRY | Attn HARRY P O BOX 233 LANDISBURG PA 17040 |
| 1679580 | STAMBAUGH'S, INC. | 50 NORTH MAIN STREET UNION BRIDGE MD 21791 |
| 1679581 | STAMBAUGH'S, INC. | P.O. BOX 594 UNION BRIDGE MD 21791 |
| 1608150 | STAMLER JEFFREY | Attn JEFFREY 526 BEACON ST BOSTON MA 2215 |
| 1653151 | STAMM HELEN | Attn HELEN 9876 PECK ROAD MANTUA OH 44255 |
| 1633152 | STAMM JODY | Attn JODY 327 N FRANKLIN MOMENCE IL 60954 |
| 1628153 | STAMM MARVIN | Attn MARVIN 327 N FRANKLIN MOMENCE IL 60954 |
| 1628154 | STAMM SHARON | Attn SHARON 618 WEST LIBERTY STREET FARMINGTON MO 63640 |
| 1715904 | STAMM SCHEELE | P. O. BOX 91090 CHICAGO IL 60693 |
| 1106162 | STAMM-SCHEELE, INC. | P. O. BOX 230 RAYNE LA 70578 |
| 1663155 | STAMMEN MICHAEL | Attn MICHAEL 14373 C. GOTTI ROAD FOLSOM LA 70437 |
| 1663156 | STAMMEN SCOTT | Attn SCOTT RR1 BOX 95A PALERMO ND 58769 |
| 1583854 | STAMOULES INC. | E & C MENDOTA CA 93640 |
| 1663156 | STAMP & RATCLIFFE | 1005 DAUPHIN STREET MOBILE AL 36604 |
| 1076414 | STAMP CRETE INC | Attn BAY A 7353 NW 8TH ST MIAMI FL 33126 |
| 1589150 | | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1589152 | STAMP CRETE INC. | Attn BAY A 7353 N.W. 8TH STREET MIAMI FL 33126 |
| 1589151 | STAMP CRETE INC. | Attn BAY A 7353 N.W. 8TH STREET MIAMI FL 33126 |
| 1616017 | STAMP ONE INC. | 600 PARK AVE CRANSTON RI 2910 |
| 1663157 | STAMP RUTH | Attn RUTH % BEAR HILL NURSING CTR    11 NO STONEHAM MA 2180 |
| 1663158 | STAMPER RHONDA | Attn RHONDA 112 SO. 12TH STREET SOMERVILLE NJ 8876 |
| 0079525 | STAMPLEY TROY | 215 WAYNE BARROW RD DEQUINCY LA 70633 |
| 0079525 | STAMPLEY TROY D | 215 WAYNE BARROW RD DEQUINCY LA 70633 |
| 1078734 | STAMPS ERNEST | 1317 PEGGY LANE CONYERS GA 30012 |
| 1078734 | STAMPS ERNEST L | 1317 PEGGY LANE CONYERS GA 30012 |
| 1566005 | STAN CHEM | 401 BERLIN ST. EAST BERLIN CT 6023 |
| 1561449 | STAN FREITAG | 603 NW 7TH STREET DELRAY BEACH FL 33444 |
| 1119462 | STAN LANGHOFFER | C-O KIDS 634 SW MULVANE STE 300 TOPEKA KS 66606-1678 |
| 1076419 | STAN LEVENTHAL, ESQ. | SECURITY PACIFIC BANK BUILDING 888 N. MAIN STREET, SUITE 900 SANTA ANA CA 92701 |
| 1594328 | STAN PHILLIPS CONCRETE | 5816 EAST BROWN FRESNO CA 93727 |
| 1568006 | STAN POLITOWSKI | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1567439 | STAN SMALARA | Attn C/O W R GRACE & CO  6050 W 51 STREET CHICAGO IL 60638 |
| 1122413 | STAN STEPHEN STEFANSKI & | INGRID STEFANSKI JT TEN 21 HAWTHORNE AVE NUTLEY NJ 07110-1624 |
| 1663161 | STANALAND HEATHER | Attn HEATHER 1107 WESTWOOD DRIVE JACKSONVILLE FL 32259 |
| 1663162 | STANBERY CYNTHIA | Attn CYNTHIA 428 MAPLE AVE MILPITAS CA 95035 |
| 0908836 | STANDAFER BUILDERS | 335 PRESTONSBURG STREET WEST LIBERTY KY 41472 |
| 1576451 | STANDARAD MATERIALS | P. O. BOX 350 SLIDELL LA 70459 |
| 0600891 | STANDARAD MATERIALS | 38400 HIGHWAY DEPARTMENT ROAD PEARL RIVER LA 70452 |
| 1545875 | STANDARD & POOR'S | Attn INSTITUTIONAL MARKET SERVICES P.O. BOX 80-2542 CHICAGO IL 60680-2542 |
| 1548949 | STANDARD & POOR'S | PO BOX 80-2542 CHICAGO IL 60680-2542 |
| 1545873 | STANDARD & POOR'S COMPUST | 7400 SOUTH ALTON COURT ENGLEWOOD CO 80112 |
| 1104572 | STANDARD & POOR'S DRI | 24 HARTWELL AVE. LEXINGTON MA 02173-3154 |
| 1559318 | STANDARD & POORS DRI | PO BOX 80-2542 CHICAGO IL 60680 |
| 1101969 | STANDARD ALLOYS & MFG. | P.O. BOX 969 PORT ARTHUR TX 77641-0969 |
| 1105881 | STANDARD ALLOYS & MFG. | P. O. BOX 971209 DALLAS TX 75397-1209 |
| 0545874 | STANDARD AND POOR'S CORP | 25 BROADWAY NEW YORK NY 10004 |
| 1106535 | STANDARD BENT GLASS | Attn ACCTS PAYABLE PO BOX 469 BUTLER PA 16003 |
| 1598702 | STANDARD BUILDERS SUPPLY, INC. | ATTN. ACCOUNTS PAYABLE SALT LAKE CITY UT 84165-0309 |
| 1598703 | STANDARD BUILDERS SUPPLY, INC. | 220 WEST 2700 SOUTH SALT LAKE CITY UT 84115 |
| 1612608 | STANDARD CEMENT MATERIALS, INC | 6005 MILWEE ST., SUITE 813 HOUSTON TX 77092 |
| 1069651 | STANDARD CHAIN | Attn GREG SMITH 84 CHESTNUT STREET NORTH ATTLEBOROUGH MA 02760 |
| 1069919 | STANDARD COFFEE SERVICE | P.O. BOX 662 BEDFORD MA 01730-0662 |
| 1570366 | STANDARD COFFEE SERVICE | P.O. BOX 632 NORTH ANDOVER MA 1845 |
| 1589069 | STANDARD CONCRETE | ATTN (SWEETWATER) N.W. 122 AVE. & 12TH ST. MIAMI FL 33182 |
| 1589071 | STANDARD CONCRETE | ATTN. ACCOUNTS PAYABLE SANTA ANA CA 92735-5326 |

| Person Code | Name | Address |
|---|---|---|
| 1581394 | STANDARD CONCRETE PRODUCTS | Attn PORT TAMPA YARD ATTN: ACCOUNTS PAYABLE TAMPA FL 33686 |
| 1589072 | STANDARD CONCRETE PRODUCTS | ATTN: ACCOUNTS PAYABLE SANTA ANA CA 92705 |
| 1610489 | STANDARD CONCRETE PRODUCTS INC | Attn: F/K/A GARY CONCRETE PRODUCTS 6 HATCH COVER ROAD SAVANNAH GA 31414 |
| 1580617 | STANDARD CONCRETE PRODUCTS, INC. | Attn F/K/A GARY CONCRETE PRODUCTS 1848 HOLLWOOD ROAD ATLANTA GA 30318 |
| 1580619 | STANDARD CONCRETE PRODUCTS, INC. | ATTN: ACCOUNTS PAYABLE ATLANTA GA 30377-0157 |
| 1580618 | STANDARD CONCRETE PRODUCTS, INC. | Attn F/K/A GARY CONCRETE PRODUCTS ATTN: ACCOUNTS PAYABLE SAVANNAH GA 31404 |
| 2881395 | STANDARD CONCRETE PRODUCTS- SAVANNAH | Attn PORT TAMPA 5801 W. COMMERCE STREET TAMPA FL 33616 |
| 2881398 | STANDARD CONCRETE PRODUCTS-TAMPA | Attn PORT TAMPA YARD 801 W. COMMERCE STREET TAMPA FL 33616 |
| 813145 | STANDARD CONCRETE PRODUCTS-TAMPA | ATTN: ACCOUNTS PAYABLE COLUMBUS GA 31993 |
| 583163 | STANDARD DARLENE | Attn DARLENE POST OFFICE BOX 533 SILVER SPRINGS NV 89429 |
| 1614466 | STANDARD DATA SYSTEMS INC | PO BOX 547 MATTESON IL 60443 |
| 1599492 | STANDARD DRYWALL | 6251 SCHAEFER AVE. STE. O CHINO CA 91710 |
| 1606444 | STANDARD DRYWALL | 6251 SCHAEFER AVE, CHINO CA 91710 |
| 1605549 | STANDARD DRYWALL/OGDEN PUBLIC BLDG | Attn OGDEN PUBLIC SAFETY BLDG. 2185 LINCLON OGDEN UT 84401 |
| 1599493 | STANDARD DRYWALL/RAINBOW CASINO | Attn STANDARD DRYWALL 1045 WENDOVER BLVD. WENDOVER NV 89883 |
| 1599494 | STANDARD DRYWALL/RAINBOW CASION | Attn STANDARD DRYWALL 1045 WENDOVER BLVD WENDOVER NV 89883 |
| 1599616 | STANDARD DRYWALL/RIVERTON H.S. | Attn STANDARD DRYWALL 12600 S. 2700 WEST RIVERTON UT 84065 |
| 1599526 | STANDARD DRYWALL/WOMAN & CHILDERN | Attn HOSPITAL STANDARD DRYWALL 300 WEST 1163 NORTH PROVO UT 84601 |
| 1605110 | STANDARD ELECTRIC | P.O. BOX 5289 SAGINAW MI 48603-0289 |
| 1606835 | STANDARD ELECTRIC | 1815 DICKERSON RD. GAYLORD MI 49735 |
| 1609172 | STANDARD ELECTRIC | 1300 WASHINGTON BAY CITY MI 48708 |
| 1606836 | STANDARD ELECTRIC | 3900 JAMES SAVAGE RD. MIDLAND MI 48640 |
| 1606834 | STANDARD ELECTRIC | 155 N TOWNLINE GAYLORD MI 49735 |
| 1606433 | STANDARD ELECTRIC | 1325 GRAND OAK HOWELL MI 48843 |
| 1606434 | STANDARD ELECTRIC | 2150 PLESS DR. BRIGHTON MI 48114 |
| 1606833 | STANDARD ELECTRIC | 733 N. LARCH ST. LANSING MI 48906 |
| 1606432 | STANDARD ELECTRIC | 401 HOLDEN ST. SAGINAW MI 48605 |
| 1608008 | STANDARD ELECTRIC CO | 1514 S DORT HWY FLINT MI 48503 |
| 1608016 | STANDARD ELECTRIC CO | 1514 S. DORT HIGHWAY FLINT MI 48503 |
| 1605111 | STANDARD ELECTRIC SUPPLY | 14 JEWEL DRIVE WILMINGTON MA 1887 |
| 1608386 | STANDARD ELECTRIC SUPPLY | 501 JEFFERSON BLVD WARWICK RI 02886-1322 |
| 1550977 | STANDARD ELECTRIC SUPPLY CO INC | P O BOX 5.0652 WOBURN MA 01815-0652 |
| 1551086 | STANDARD ELECTRIC SUPPLY CO INC | P O BOX 5.0652 WOBURN MA 01815-0652 |
| 1105738 | STANDARD EQUIPMENT & SUPPLY | 3510-28 CALUMET AVE. HAMMOND IN 46327 |
| 1565594 | STANDARD EXAMINER | 453 23RD ST OGDEN UT 84401-1507 |
| 1522016 | STANDARD FIRE EQUIPMENT INC | P.O. BOX 10243 BIRMINGHAM AL 35202-0243 |
| 1589085 | STANDARD GYPSUM | P.O BOX 667 MCQUEENEY TX 78123 |
| 1603424 | STANDARD GYPSUM | 150 TEMPLE DRIVE CUMBERLAND CITY TN 37050 |
| 1589086 | STANDARD GYPSUM CORPORATION | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1589087 | STANDARD GYPSUM CORPORATION | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |
| 1589088 | STANDARD GYPSUM CORPORATION | HWY 78 & CYPRESS RIDGE RD. MCQUEENEY TX 78123 |

| Person Code | Name | Address |
|---|---|---|
| 1558847 | STANDARD HORSE NAIL CORP | PO BOX 316 NEW BRIGHTON PA 15066 |
| 1594324 | STANDARD INSULATING | 1105 N. CHURCH STREET CHARLOTTE NC 28206 |
| 1595236 | STANDARD INSULATING | Attn FOR. WAREHOUSE 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1589096 | STANDARD INSULATING CO | 1105 N CHURCH ST CHARLOTTE NC 28206 |
| 1594948 | STANDARD INSULATING CO INC. | 1105 N CHURCH STREET CHARLOTTE NC 28206 |
| 1589376 | STANDARD INSULATING CO INC. | Attn AVERITT HICKORY TERMINAL HOLD FOR PICK-UP AT SERVICE CENTER HICHORY NC 99999 |
| 1589137 | STANDARD INSULATION | Attn WAREHOUSE 1105 NORTH CHURCH ST. CHARLOTTE NC 28231 |
| 1594019 | STANDARD INSULATION | 1105 N. CHURCH ST. CHARLOTTE NC 28206 |
| 1589097 | STANDARD INSULATION CO. | PO DRAWER M SLIDELL LA 70458 |
| 1869450 | STANDARD MATERIALS | ABITA SPRINGS/OFF I-10 ABITA SPRINGS LA 70420 |
| 1576452 | STANDARD MATERIALS INC | PO BOX 82549 OKLAHOMA CITY OK 73148 |
| 1589141 | STANDARD MATERIALS CORP | Attn PO DRAWER M PO BOX 350 SLIDELL LA 70459 |
| 1889142 | STANDARD MATERIALS INC | Attn PRESTRESS PLANT 330 BAYOU LIBERTY RD SLIDELL LA 70458 |
| 1589145 | STANDARD MATERIALS INC | 68513 HWY 59 MANDEVILLE LA 70448 |
| 1589146 | STANDARD MATERIALS INC | 100 W PENNSYLVANIA AVE. SLIDELL LA 70458 |
| 1589144 | STANDARD MATERIALS INC. | P. O. BOX 350 SLIDELL LA 70459 |
| 1589143 | STANDARD MATERIALS INC. | 37-18 NORTHERN BLVD LONG ISLAND CITY NY 11101 |
| 1670945 | STANDARD MOTOR PRODUCTS INC | Attn T. FIREPROOFING C/O SAN FRANCISCO GRAVEL 1ST & 2ND ST. SAN FRANCISCO CA 94101 |
| 1588140 | STANDARD OIL | 8225 LYNDON AVENUE DETROIT MI 48238 |
| 1114932 | STANDARD PAINT | Attn ATTN ACCT-ROSA CHANDLER 8225 LYNDON AVENUE DETROIT MI 48238 |
| 2015322 | STANDARD PAINT | PO BOX 22549 RICHMOND VA 23278 |
| 2353188 | STANDARD PARTS CORP | 828 E. 62ND STREET LOS ANGELES CA 90001 |
| 1596521 | STANDARD PLATING CO | 395 JAMES STREET BRIDGEPORT CT 6604 |
| 1605112 | STANDARD PLUMBING SUPPLY | 921 W RAWSON AVE OAK CREEK WI 53154 |
| 1572660 | STANDARD PRECAST CONC PRO | 921 W RAWSON AVE OAK CREEK WI 53154 |
| 1572661 | STANDARD PRECAST CONC PROD | 921 W RAWSON AVE OAK CREEK WI 53154 |
| 1589173 | STANDARD PRECAST PRODUCTS | 921 W RAWSON AVE OAK CREEK WI 53154 |
| 1589175 | STANDARD REDI-MIX CO INC | P O BOX 368 CAMDEN AR 71701 |
| 1589177 | STANDARD REDI-MIX CO INC | GRAVEL PIT RD CAMDEN AR 71701 |
| 1589178 | STANDARD REDI-MIX CO INC | HWY 2 ROUTE 4 FARMERVILLE LA 71241 |
| 1589176 | STANDARD REDI-MIX CO INC | ****DO NOT USE**** CROSSET AR 71241 |
| 2102044 | STANDARD REGISTER | P O BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 2102224 | STANDARD REGISTER | 1800 WEST LOOP SOUTH, SUITE 1260 HOUSTON TX 77027 |
| 1545885 | STANDARD REGISTER | P. O. BOX 75884 CHARLOTTE NC 28275 |
| 1550188 | STANDARD REGISTER | P. O. BOX 75884 CHARLOTTE NC 28275 |
| 1559799 | STANDARD REGISTER | P. O. BOX 75884 CHARLOTTE NC 28275 |
| 1562909 | STANDARD REGISTER | P O BOX 71690 CHICAGO IL 60694-1660 |
| 1617112 | STANDARD REGISTER | P. O. BOX 840655 DALLAS TX 75284-0655 |
| 1570526 | STANDARD REGISTER | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 1563086 | STANDARD REGISTER | Attn ATTN: JANET GOOD 600 ALBANY STREET DAYTON OH 45408 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1559998 | STANDARD REGISTER | PO BOX 1167 DAYTON OH 45401-1167 |
| 1560252 | STANDARD REGISTER | P O BOX 91047 CHICAGO IL 60693 |
| 1545886 | STANDARD REGISTER | P O BOX 840655 DALLAS TX 752844-0655 |
| 1004449 | STANDARD REGISTER | 201 INTERNATIONAL CIRCLE, SUITE 500 HUNT VALLEY MD 21031 |
| 1102159 | STANDARD REGISTER | 201 INTERNATIONAL CIRCLE COCKEYSVILLE MD 21031 |
| 1597642 | STANDARD REGISTER | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 2098883 | STANDARD REGISTER | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 0097332 | STANDARD REGISTER (UARCO INC.) | P.O. BOX 71302 CHICAGO IL 60694-1302 |
| 2102040 | STANDARD REGISTER (UARCO) | 121 NORTH 9TH ST. DEKALB IL 60115 |
| 1550600 | STANDARD REGISTER COMPANY | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 1589181 | STANDARD ROOFING | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 013490 | STANDARD ROOFING | 19 E. FREDERICK PLACE CEDAR KNOLLS NJ 7927 |
| 1589304 | STANDARD ROOFING | 19E. FREDERICK PLACE CEDAR KNOLLS NJ 7927 |
| 1600004 | STANDARD ROOFING | 2100 LAKEVIEW DRIVE HOMEWOOD AL 35209 |
| 0311084 | STANDARD ROOFING | 57 NORTH JOHNSTON AVENUE TRENTON NJ 8609 |
| 0902158 | STANDARD ROOFING | P.O. BOX 69 TRUSSVILLE AL 35173 |
| 1589303 | STANDARD ROOFING | 100 PARK ROAD TINTON FALLS NJ 7724 |
| 1589182 | STANDARD ROOFING CO OF GA | Attn P O BOX 69 BIRMINGHAM TRUSSVILLE AL 35173 |
| 0102480 | STANDARD SAFETY EQUIPMENT CO. | PO BOX 48124 ATLANTA GA 30362 |
| 1551669 | STANDARD SANITARY SUPPLIES INC. | 1407 RIDGEVIEW DR. MCHENRY IL 60050 |
| 0102045 | STANDARD SERVICES | 6250 NW 28 WAY FORT LAUDERDALE FL 33309 |
| 0097187 | STANDARD SERVICES CO., INC. | 333 ST JOSEPH I ST. NEW ORLEANS LA 70130 |
| 1589302 | STANDARD SPRAY | P.O. BOX 54418 NEW ORLEANS LA 70154-4418 |
| 0592469 | STANDARD SPRAY | 3713 CONQUEST DRIVE GARNER NC 27529 |
| 0611287 | STANDARD SPRAY | 3713 CONQUEST DRIVE GARNER NC 27529 |
| 1589301 | STANDARD SPRAY SYSTEM INC | 3713 CONQUEST DRIVE GARNER NC 27529 |
| 0589348 | STANDARD STEEL | 3713 CONQUEST DR GARNER NC 27529 |
| 0611085 | STANDARD STEEL | Attn 500 NORTH WALNUT ST DIV IF FFC BURNHAM PA 17009 |
| 0671401 | STANDARD STEEL AND WIRE | Attn DIV OF FFC 107 GERTRUDE ST. LATROBE PA 16650 |
| 0613498 | STANDARD STEEL DIV. | C/O CORPORATION GUARANTEE & TRUST RODNEY SQUARE N 11TH & MARKET WILMINGTON DE 19801 |
| 0589349 | STANDARD SUPPLY | Attn 107 GERTRUDE ST. FFC MONACA PA 15061 |
| 0589350 | STANDARD SUPPLY | LEXINGTON ST MAYSVILLE KY 41056 |
| 0589351 | STANDARD SUPPLY | LEXINGTON ST EXTENSION MAYSVILLE KY 41056 |
| 1101938 | STANDARD SUPPLY & EQUIP CO. INC. | LEXINGTON ST EXTENSION MAYSVILLE KY 41056 |
| 1097151 | STANDARD SUPPLY & EQUIPMENT CO., IN | 2220 BOSTON ST BALTIMORE MD 21231 |
| 1103165 | STANDARD SUPPLY & HARDWARE CO | P.O BOX 23709 BALTIMORE MD 21203-3709 |
| 1072230 | STANDARD SUPPLY CO | 1233 SECOND ST. LAKE CHARLES LA 70601 |
| 1073159 | STANDARD SUPPLY CO | 3424 SOUTH MAIN STREET SALT LAKE CITY UT 84115 |
| 1097336 | STANDARD SUPPLY CO., INC. | PO BOX 65009 SALT LAKE CITY UT 84165-0000 |
| 1108431 | STANDARD TECHNICAL | P.O. BOX 54418 NEW ORLEANS LA 70154-4418 |
|  |  | PO BOX 1669 LINDEN NJ 7036 |

| Person Code | Name | Address |
|---|---|---|
| 1112374 | STANDARD TECHNICAL | Attn ATTN: RECEIVING 115-123 CHESTNUT STREET NEWARK NJ 7105 |
| 1102375 | STANDARD TECHNOLOGY | 239-46 OAK PARK DR. DOUGLASTON NY 11362 |
| 1550613 | STANDARD TUBE SALES CORP | 90 BARTLETT ST MARLBOROUGH MA 1752 |
| 1023612 | STANDARD UNIFORM SERVICES | PO BOX 9123 NORWOOD MA 02062-9123 |
| 1549951 | STANDARD UNIFORM SERVICES | P.O. BOX 9123 NORWOOD MA 02062-9123 |
| 1076415 | STANDARD, WEISBERG, HECKERLIG & ROS | 61 BROADWAY NEW YORK NY 10006 |
| 1590475 | STANDARD/CORONA | 25050 MATRI CORONA CA 91719 |
| 1590477 | STANDARD/EL TORO | 20851 EL TORO ROAD EL TORO CA 92630 |
| 1590484 | STANDARD/IRWINDALE | 13550 LIVE OAK IRWINDALE CA 91706 |
| 1013486 | STANDARD/LA. VERNON | 2822 S. SOTO ST LOS ANGELES CA 90058 |
| 1589076 | STANDARD/LONG BEACH-ARTESIA | 2521 EAST ARTESIA BLVD LONG BEACH CA 90801 |
| 1589082 | STANDARD/LONG BEACH-CHERRY | 6956 CHERRY AVE. LONG BEACH CA 90805 |
| 1589074 | STANDARD/MIRA LOMA | 10420 BELGRAVE AVE. MIRA LOMA CA 91752 |
| 1589078 | STANDARD/MORENO VALLEY | 15980 GILLMAN SPRING ROAD MORENO VALLEY CA 92552 |
| 1589080 | STANDARD/PALOS VERDES | 26311 NARBONNE AVENUE LOMITA CA 90717 |
| 1590073 | STANDARD/SANTA ANA | 2130 SOUTH GRAND SANTA ANA CA 92701 |
| 1589083 | STANDARD/SANTA MONICA | 1620 19TH ST. SANTA MONICA CA 90404 |
| 1589081 | STANDARD/SUN VALLEY | 11462 PENROSE ST. SUN VALLEY CA 91352 |
| 1589079 | STANDARD/WESTMINSTER | 7591 HAZARD WESTMINSTER CA 92683 |
| 1663164 | STANDFER CHRISTOPHER | Attn CHRISTOPHER 3304 JERRY LN. ARLINGTON TX 76017 |
| 1663166 | STANDERWICK EILEEN | Attn EILEEN 8 QUAIL RUN ANDOVER MA 1810 |
| 1663167 | STANDERWICK EILEEN | Attn EILEEN 8 QUAIL RUN ANDOVER MA 1810 |
| 1021145 | STANDEX INTL CORP CSC | 84 STATE ST 6 MANOR PARKWAY 5TH FLOOR BOSTON SALEM MA 02109-2202 |
| 1663168 | STANDIFER DANA | Attn DANA 2507 BRIGHTS PIKE #2 MORRISTOWN TN 37814 |
| 1663169 | STANDIFER DAVID | Attn DAVID 14 LEIGHTON COURT SIMPSONVILLE SC 29681 |
| 1663170 | STANDIFER PAULETTE | Attn PAULETTE 2102 ROBERTS AVE WICHITA FALLS TX 76301 |
| 1663171 | STANDISH ANNA | Attn ANNA 38-54 VANORE DRIVE FAIRLAWN NJ 7410 |
| 1663172 | STANDISH ELLA | Attn ELLA 2905 FEATHERSTON WICHITA FALLS TX 76308 |
| 1663173 | STANDLEY ARTHUR | Attn ARTHUR 480 WEST ST ATTLEBORO MA 2703 |
| 1663174 | STANDLEY DORIS | Attn DORIS 4705 EMERY DRIVE RENO NV 89506 |
| 1494034 | STANDRIDGE COLOR CORP | P.O. BOX 1086 SOCIAL CIRCLE GA 30025 |
| 1490304 | STANDRIDGE COLOR CORP. | P.O. BOX 1086 SOCIAL CIRCLE GA 30279 |
| 1007744 | STANDRIDGE COLOR CORP. | 832 EAST HIGH TOWER TRAIL SOCIAL CIRCLE GA 30279 |
| 1108433 | STANDRIDGE COLOR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1086 SOCIAL CIRCLE GA 30279 |
| 1113972 | STANDRIDGE COLOR CORPORATION | Attn ATTN: PURCHASING DEPT. PO BOX 1086 SOCIAL CIRCLE GA 30279 |
| 1115827 | STANDRIDGE COLOR CORPORATION | Attn ATTN: RECEIVING DEPT. 832 EAST HIGH TOWER TRAIL SOCIAL CIRCLE GA 30279 |
| 1663175 | STANEK DIANNE | Attn DIANNE 3130 BAYBERRY DR SW CEDAR RAPIDS IA 52404 |
| 1663176 | STANEK THOMAS | Attn THOMAS 4260 SHIPYARD TRACE ROSWELL GA 30075 |
| 1663177 | STANFIELD NANCY | Attn NANCY P.O. BOX 198 BOURBONNAIS IL 60914 |
| 1595692 | STANFORD COLD STORAGE | Attn C/O FOAMCO 1945 WATERVILLE RD. MACON GA 31203 |

Case 01-01139-AMC    Doc 286    Filed 05/11/01    Page 3505 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1580283 | STANFORD COLD STORAGE WAREHOUSE | 1945 WATERVILLE ROAD MACON GA 31206 |
| 1565544 | STANFORD CONSULTING GROUP, INC. | Attn SUITE 100 535 MIDDLEFIELD ROAD MENLO PARK CA 94025 |
| 1594744 | STANFORD HALL | Attn C/O ADAMS CONSTRUCTION UNIVERSITY OF GEORGIA NEXT TO BROOKS HALL ATHENS GA 30602 |
| 1176417 | STANFORD KAPLAN | 116 JOHN STREET NEW YORK NY 10038 |
| 712375 | STANFORD PERSONAL CARE MFG. INC. | 25655 SPRINGBROOK AVE. #6 SANTA CLARITA CA 91350 |
| 563578 | STANFORD TENNIS CLUB | Attn C/O SAN FRANCISCO GRAVEL CAMPUS DR. & U OF STANFORD PALO ALTO CA 94301 |
| 588139 | STANFORD UNIVERSITY | Attn R.F.J. MEISWINKEL C/O SAN FRANCISCO GRAVEL WEST CAMPUS DR. PALO ALTO CA 94301 |
| 548952 | STANG INDUSTRIAL PRODUCTS | 16692 BURKE LANE HUNTINGTON BEACH CA 92647 |
| 663179 | STANG TRACY | Attn TRACY 7960 N NIGHTINGALE SAN DIEGO CA 92123 |
| 663181 | STANGER CHRISTOPER | Attn CHRISTOPER 508 S MAIN STREET WAUCONDA IL 60084 |
| 1563834 | STANHOPE FRAMERS | 55 BOW ST SOMERVILLE MA 2143 |
| 1563182 | STANICH NICHOLAS | Attn NICHOLAS 1512 NORTH 9TH AVE MELROSE PARK IL 60160 |
| 505113 | STANION WHOLESALE ELECTRIC(AD) | 1939A EAST FLORIDA SPRINGFIELD MO 65803 |
| 1105068 | STANISLAW PLECHA | Attn C/O TECH CENTER 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 563183 | STANIUNAS STANLEY | Attn STANLEY 12 WATER STREET HUDSON MA 1748 |
| 663184 | STANKEVICH LISA | Attn LISA 103 CLUFF CROSSING SALEM NH 3079 |
| 663185 | STANKIEWICZ JOHN | Attn JOHN PO BOX 130 TYNGSBORO MA 1879 |
| 1080071 | STANKIEWICZ JOHN J | PO BOX 130 TYNGSBORO MA 01879 |
| 2077987 | STANKIWICZ JOHN | 7325 CONLEY STREET R1 BALTIMORE MD 21224 |
| 2077987 | STANKIWICZ JOHN B | 7325 CONLEY STREET R1 BALTIMORE MD 21224 |
| 663187 | STANKUS SANDRA | Attn SANDRA 12 BIRCHWOOD ROAD WORCESTER MA 1609 |
| 2614974 | STANLEY | Attn ATTN KAREN DEGRAIDE P.O. BOX 1311 EAST GREENWICH RI 2818 |
| 1516904 | STANLEY / AMERICAN BRUSH CO | P O BOX 360836 PITTSBURGH PA 15251 |
| 663188 | STANLEY A | Attn A 432 ACADEMY ST LAURENS SC 29360 |
| 117935 | STANLEY A KRZESICKI | 2444 3RD AVE N ST PETERSBUR FL 33713-7910 |
| 117071 | STANLEY A LAMKIE & | AGNES V LAMKIE JT TEN BOX 843 REDLANDS CA 92373-0261 |
| 104833 | STANLEY A MERTZ | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 561381 | STANLEY A SHANNON | Attn TAX COLLECTOR LAUDERDALE COUNTY P O BOX 5205 MERIDIAN MS 39302-5205 |
| 127626 | STANLEY A ZULTOWSKI & | ELIZABETH B ZULTOWSKI JT TEN 1827 124TH ST COLLEGE POINT NY 11356-2207 |
| 121805 | STANLEY ANDREW SZYBA & | LAINE JUNE SZYBA JT TEN 8 CANNAN COURT PORT READING NJ 07064-1208 |
| 663189 | STANLEY ANTHONY | Attn ANTHONY 8151 SCRUGGS DRIVE GERMANTOWN TN 38138 |
| 663190 | STANLEY BARBARA | Attn BARBARA 1200 E BYERS AVE D423 OWENSBORO KY 42301 |
| 125419 | STANLEY BRADFORD DAVIS | 640 SPRUCE DR ERWIN TN 37650-1457 |
| 121314 | STANLEY C ONEAL & | NANCY A ONEAL JT TEN 526 SEQUOIA CT FARMINGTON MO 63640-2134 |
| 1612364 | STANLEY CARTER CO440 DAIMLER CHRY | 2615 FEATHERSTONE AUBURN HILLS MI 48321 |
| 1663191 | STANLEY CHARLES | Attn CHARLES 6110 WEST VALLEY COURT WISCONSIN RAPIDS WI 54494 |
| 1596778 | STANLEY CHASTAIN | Attn W. R. GRACE & CO. 6606 MARSHALL BOULEVARD LITHONIA GA 30058 |
| 121313 | STANLEY CLARENCE ONEAL | 526 SEQUOIA CT FARMINGTON MO 63640-2134 |
| 1122886 | STANLEY D BERNSTEIN | 300 TRENOR DRIVE NEW ROCHELLE NY 10804-3814 |
| 1123571 | STANLEY D LEAVITT & | MARCELINE LEAVITT JT TEN 60-24 LITTLENECK PKWY LITTLENECK NY 11362-2534 |

| Person Code | Name | Address |
|---|---|---|
| 1123932 | STANLEY D WOOD | PO BOX 21 SAVANNAH NY 13146-0021 |
| 1070075 | STANLEY DOOR SYSTEMS | 22700 HESLIP DRIVE NOVI MI 48375 |
| 1072092 | STANLEY DOOR SYSTEMS | 1225 EAST MAPLE TROY MI 48084 |
| 1127458 | STANLEY E DE RATT | 200 STROUPE RD O GASTONIA NC 28056-8693 |
| 1053192 | STANLEY EDGAR | Attn EDGAR 17 IMPERIAL DR N MULBERRY FL 33860 |
| 1070034 | STANLEY ELEVATOR CO INC | PO BOX 843 NASHUA NH 3061 |
| 1050536 | STANLEY ELEVATOR COMPANY INC | P O BOX 843 NASHUA NH 3061 |
| 1018851 | STANLEY F BUCZKO | 1901 MARINE BOLINGBROOK IL 60490-4594 |
| 1024952 | STANLEY F MOAT | 16 DRUIM MOAT LN PHILADELPHIA PA 19118-4134 |
| 1647032 | STANLEY FASTENING | P.O. BOX 371929 PITTSBURGH PA 15251 |
| 1616718 | STANLEY FASTENING | P.O. BOX 371929 PITTSBURGH PA 15251 |
| 1018474 | STANLEY FERRER & | JAN Y FERRER JT TEN 91-550 POHAKUPILI PL EWA BEACH HI 96706-4522 |
| 1476272 | STANLEY FIELDING TR UA | MAR 18 96 STANLEY FIELDING TRUST 11081 ROSE AVE 14 LOS ANGELES CA 90034-6017 |
| 1520737 | STANLEY G FILAR & GLORIA S | FILAR TR UA OCT 5 78 STANLEY G FILAR TRUST 16264 FORESTVIEW DR CLINTON TWP MI 48036-1602 |
| 1017424 | STANLEY GLADKOWSKI | 143 AMHERST ST NEW BRITAIN CT 06053-2505 |
| 1524275 | STANLEY H ROSEN & IDA K ROSEN | JT TEN 8 HANOVER LANE BEACHWOOD OH 44122-7521 |
| 1522200 | STANLEY HOFFMAN & | TINA HOFFMAN TEN ENT 18 MARIGOLD LN MARLBORO NJ 07746-2404 |
| 1119874 | STANLEY J BERNSTEIN TRUSTEE OF | THE DAVID W BERNSTEIN & IRENE E BERNSTEIN CHARITABLE TRUST 10 CHERRY BROOK ROAD WESTON MA 02493-1306 |
| 16579 | STANLEY J DAVENPORT | 1335 JOHNSON ST MENLO PARK CA 94025-4417 |
| 1012178 | STANLEY J GUTKOWSKI | 344 APPLE GARTH RD CRANBURY NJ 08512-4916 |
| 1663193 | STANLEY JEANETTE | Attn JEANETTE 200 BRYSON DR #82 SIMPSONVILLE SC 29681 |
| 1663194 | STANLEY JESSE | Attn JESSE 34 GROVE STREET TAUNTON MA 2780 |
| 1663195 | STANLEY JESSIE | Attn JESSIE 201 GUM ST OVERTON TX 75684 |
| 1663196 | STANLEY JOHN | Attn JOHN 15905 S.W. 286 STREET HOMESTEAD FL 33033 |
| 1120229 | STANLEY JOHN STANIUNAS & | PATRICIA ANN STANIUNAS JT TEN 12 WATER ST HUDSON MA 01749-2310 |
| 1663197 | STANLEY KENNETH | Attn KENNETH 481 SMITHTOWN CHICORA RD RICHTON MS 39476 |
| 1120019 | STANLEY KNAPP | 31 MILL ST AMESBURY MA 01913-2929 |
| 1119007 | STANLEY KOMPERDA | 5325 W 53RD PL CHICAGO IL 60638-2901 |
| 1656834 | STANLEY L CHASTAIN | 650 JEFFERSON DR CONYERS GA 30207 |
| 1078289 | STANLEY LEWIS | 12206 DARNEY VIEW RD KINGSVILLE MD 21087 |
| 1078289 | STANLEY LEWIS F. | 12206 DARNEY VIEW RD KINGSVILLE MD 21087 |
| 1663199 | STANLEY MABLE | Attn MABLE 12464 S.W. 40TH ST. WEBSTER FL 33597 |
| 1127367 | STANLEY P STANGER | 4505 THORNHURST DRIVE OLNEY MD 20832-1824 |
| 1106234 | STANLEY PETR | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1567776 | STANLEY POLITOWSKI | ONE TOWN CENTER DRIVE BOCA RATON FL 33428 |
| 1122192 | STANLEY R HERMAN & | LARRY M HERMAN JT TEN 7 GAEDE PLACE WAYNE NJ 07470-3709 |
| 1104623 | STANLEY R HUDDLESTON | 225 CANNONBALL WAY ODENTON MD 21113 |
| 1567352 | STANLEY R. ZUK | 21 BRACKETT AVE. STONEHAM MA 2180 |
| 1663200 | STANLEY REX | Attn REX 6537 S 111TH E AVE TULSA OK 74133 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1558051 | STANLEY RICE & ASSOCIATES INC | Attn SUITE 205 4111 N CENTRAL EXPRESSWAY DALLAS TX 75204 |
| 1663201 | STANLEY ROSEMARY | Attn ROSEMARY 9901 PENDLETON PIKE #25 INDIANAPOLIS IN 46236 |
| 1663202 | STANLEY RUSSELL | Attn RUSSELL RT. 2, 313 KAREN DR. LOCKPORT LA 70374 |
| 1154972 | STANLEY'S BENJAMIN | P O BOX 154 GATES MILLS OH 44040-0154 |
| 1115200 | STANLEY'S WAGNER | BOX 608 MILLEDGEVILLE IL 61051-0608 |
| 1557438 | STANLEY SLUSSER | Attn C/O W R GRACE & CO. 6050 W 51 STREET CHICAGO IL 60638 |
| 1556097 | STANLEY STEEMER | 1211 UPLAND #G HOUSTON TX 77043 |
| 1555906 | STANLEY STEEMER | 13225 FM. 529. SUITE I HOUSTON TX 77041 |
| 1463204 | STANLEY STEVE | Attn STEVE ROUTE 1 BOX 60-A-21 HALLETTSVILLE TX 77964 |
| 1663205 | STANLEY STEVEN | Attn STEVEN P O BOX 102 YALE OK 74085 |
| 1102059 | STANLEY STORAGE SYSTEMS, INC. | Attn 11 GRAMMES RD. P.O. BOX 1151 ALLENTOWN PA 18105-1151 |
| 1013253 | STANLEY TERRY PORTER & | SANDRA MAE PORTER JT TEN 409 WALNUT STREET CINCINNATI OH 45216-2112 |
| 1482607 | STANLEY TOOLS | Attn NEW BRITAIN PLANT/ATTN D SULLIVAN 600 MYRTLE ST NEW BRITAIN CT 6050 |
| 1663206 | STANLEY VAN | Attn VAN 2106 JOAN LANE SOBIESKI WI 54171 |
| 1067410 | STANLEY VIDMAR | P.O. BOX 951377 DALLAS TX 75395-1377 |
| 1663207 | STANLEY WILLIAM | Attn WILLIAM 217 RAVINE RD. HINSDALE IL 60521 |
| 1417753 | STANLEY ZALEWSKI & | HELEN ZALEWSKI JT TEN 1201 S W 128TH TERRACE 212 PEMBROKE PINES FL 33027-1971 |
| 1455189 | STANLEY LANDE & HUNTER | 301 IOWA AVENUE. SUITE 400 MUSCATINE IA 52761 |
| 1663208 | STANMIRE HATTIE | Attn HATTIE P O BOX 515 TENNESSEE COL TX 75861 |
| 1663209 | STANNARD SCOTT | Attn SCOTT 50 TOWNE ROAD BOXFORD MA 1921 |
| 1157322 | STANS RENTAL INC. | 1502 WEST US ROUTE 6 OTTAWA IL 61350 |
| 1663210 | STANSBERRY GREGORY | Attn GREGORY P. O. BOX 1975, R.R.#2 BEAN STATION TN 37708 |
| 1078005 | STANSBURY CHRISTOPHER | 1635 BROWNS ROAD BALTIMORE MD 21221 |
| 1078005 | STANSBURY CHRISTOPHER W | 1635 BROWNS ROAD BALTIMORE MD 21221 |
| 1463212 | STANSBURY JIMMY | Attn JIMMY 411 W LOUISA IOWA PARK TX 76367 |
| 1463213 | STANSBURY TROY | Attn TROY 7028 32ND ST. GROVES TX 77619 |
| 1463214 | STANSBURY W | Attn W 816 WILLIAMS STREET BALTIMORE MD 21230 |
| 1463215 | STANSFIELD JOHN | Attn. JOHN % MARY STANSFIELD EL TRUENO 13890 SANTIAGO CHILE |
| 1463216 | STANSFIELD ROBERT | Attn ROBERT 469 LYMAN LAKE RD. LYMAN SC 29565 |
| 1463217 | STANSILL ROBERT | Attn ROBERT 5907 COLCHESTER PLACE CHARLOTTE NC 28210 |
| 1463218 | STANSON APRIL | Attn APRIL P.O. BOX 93 THAYER IN 46381 |
| 1563581 | STANTEC | Attn SUITE 290 7776 POINT PARKWAY WEST PHOENIX AZ 85044 |
| 1560200 | STANTEC CONSULTANTS INC. | Attn ACCOUNTS RECEIVABLE 960 INDUSTRIAL WAY SPARKS NV 89431-6092 |
| 1463219 | STANTIAL JOAN | Attn JOAN 22 BOW STREET DANVERS MA 1923 |
| 1663220 | STANTON CLARICE | Attn CLARICE P O BOX 20142 SUN VALLEY NV 89433 |
| 1663221 | STANTON DOROTHY | Attn DOROTHY 150 SUNKEN FOREST DRIVE 5-164 FORSYTH MO 65653 |
| 1663222 | STANTON GARY | Attn GARY 8760 GOLDEN ST ALTA LOMA CA 91701 |
| 1601182 | STANTON SPRAY | PO BOX1313 WOODINVILLE WA 98072 |
| 1601436 | STANTON SPRAY | 13658 N.E. 126TH PLACE KIRKLAND WA 98034 |
| 1589168 | STANTON SUPPLY | 54 ALBE DR. NEWARK DE 19702 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589169 | STANTON SUPPLY CO. | 54 ALDE DRIVE NEWARK DE 19702 |
| 1663223 | STANTON VIRGINIA | Attn VIRGINIA 1621 BELMONT AVENUE NEW HYDE PARK NY 11040 |
| 1563224 | STANTON WALTER | Attn WALTER 1038 LAKES END DRIVE FT. PIERCE FL 34982 |
| 1511073 | STANWOOD REDI-MIX INC | Attn P O BOX 69 2431 LARSON ROAD SILVANA WA 98287 |
| 1589170 | STANWOOD REDI-MIX INC. | Attn POST OFFICE BOX 69 2431 LARSON ROAD SILVANA WA 98287 |
| 1589171 | STANWOOD REDI-MIX INC. | Attn POST OFFICE BOX 69 5821 LARSON ROAD SILVANA WA 98287 |
| 1589172 | STANWOOD REDI-MIX INC. | 2431 LARSON ROAD STANWOOD WA 98292 |
| 1663225 | STANZIOLA MARIELYZ | 2431 LARSON ROAD SILVANA WA 98292 |
| 1663226 | STANZIOLA MARIELYZ | Attn MARIELYZ 727-D MAPLEWOOD CT WILLOWBROOK IL 60521 |
| 1302228 | STAPF TEL-COM SERVICES | 3609 FOLLY QUARTER RD. ELLICOTT CITY MD 21042 |
| 1663226 | STAPLE WINSTON | Attn WINSTON 204 OAK STREET CLAXTON GA 30417 |
| 1128628 | STAPLES | Attn BERNIE MALDA, JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1554219 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1617455 | STAPLES | 4350 WEST CAMELBACK GLENDALE AZ 85301 |
| 1616856 | STAPLES | P.O. BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1616105 | STAPLES | PO BOX 30292 SALT LAKE CITY AZ 84130-0292 |
| 1615873 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1584450 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1570698 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1566324 | STAPLES | Attn DEPT TEX PO BOX A. 3689 CHICAGO IL 60690-3689 |
| 1566317 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1555471 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1554186 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1128630 | STAPLES | Attn WILLIAM LANGFAN JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1128632 | STAPLES | Attn WILLIAM LANGFAN JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1128644 | STAPLES | Attn RICHARD BERGER JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1552961 | STAPLES | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1128631 | STAPLES | Attn WILLIAM LANGFAN JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1128629 | STAPLES | Attn JOAN PRIOR JACK VAN WOERKOM, SR VP GEN COUNSEL & SECRETARY 500 STAPLES DRIVE FRAMINGHAM MA 1702 |
| 1663227 | STAPLES ALAN | Attn ALAN 33 NEWPORT DRIVE WAYNE PA 19087 |
| 1663228 | STAPLES BILLY | Attn BILLY ROUTE 2 BOX 69 AYNOR SC 29511 |
| 1663229 | STAPLES BILLY | Attn BILLY ROUTE 2 BOX 69 AYNOR SC 29511 |
| 1557306 | STAPLES BUSINESS ADVANTAGE | PO BOX 30851 DEPT BOS HARTFORD CT 06150-0851 |
| 1558124 | STAPLES BUSINESS ADVANTAGE | 600 NORTH ROYAL LANE COPPELL TX 75019 |
| 1553023 | STAPLES CREDIT PLAN | PO BOX 30292 SALT LAKE CITY UT 84130-0292 |

| Person Code | Name | Address |
|---|---|---|
| 1558302 | STAPLES CREDIT PLAN | Attn DEPT 55 0000160138 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1558808 | STAPLES DIRECT | BOX 5173 WESTBOROUGH MA 1581 |
| 1558139 | STAPLES INC | Attn DEPT 00-01134311 PO BOX 70255 CHICAGO IL 60673-0255 |
| 1070493 | STAPLES INC. | PO BOX 182378 COLUMBUS OH 43218-2378 |
| 1529419 | STAPLES INC. | Attn DEPT 82-000039354 PO BOX 30292 SALT LAKE CITY UT 84130-0292 |
| 1058290 | STAPLES KENNETH | Attn KENNETH ROUTE 2 BOX 68-A AYNOR SC 29511 |
| 862157 | STAPLES SUPPLY, INC. | 6200 BUTLER STREET PITTSBURGH PA 15201 |
| 1022272 | STAPLES SUPPLY, INC. | 81 SYCAMORE ST ETNA PA 15223 |
| 168231 | STAPLES, JR. JAMES | Attn JAMES 204 W. AUCOIN DRIVE NEW IBERIA LA 70560 |
| 463232 | STAPLES-COLONTONE SHIRLEY | Attn SHIRLEY 1019 ABBY WAY NESHANIC STATION NJ 8853 |
| 1102217 | STAPLES-THE OFFICE SUPERSTORE | Attn DEPT. 82-000052916 P.O. BOX 182378 COLUMBUS OH 43218-2378 |
| 53233 | STAPLETON PAUL | Attn PAUL 17 MOORE DAIRY ROAD MOORE SC 29369 |
| 59420 | STAR BINDERY | 133 MAPLE STREET STOUGHTON MA 02072-1105 |
| 959644 | STAR CONCRETE | 4366 WALDEN AVE LANCASTER NY 14086 |
| 1305645 | STAR CONCRETE | 4366 WALDEN AVE LANCASTER NY 14086 |
| 1631768 | STAR CONCRETE | 1510 SOUTH 7TH STREET SAN JOSE CA 95112 |
| 1587395 | STAR CONCRETE COMPANY INC. | 541 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 1587396 | STAR CONCRETE COMPANY INC. | Attn DO NOT USE - USE 241634 541 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 187397 | STAR CONCRETE COMPANY, INC. | 30 LONE STAR INDUSTRIAL COURT O'FALLON MO 63366 |
| 287651 | STAR CRAFT INTERIORS | Attn C/O FRONTIER HEALTHNET 4750 N EXPRESSWAY(HWY 77) BROWNSVILLE TX 78521 |
| 1108522 | STAR ENTERPRISE | Attn C/O MGR. BUDGET & ECONOMICS PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 014007 | STAR ENTERPRISE | Attn ATTN: PURCHASING DEPT. PO BOX 712 PORT ARTHUR TX 77641-0712 |
| 115401 | STAR ENTERPRISE | 2100 HOUSTON AVENUE PORT ARTHUR TX 77640-3399 |
| 389228 | STAR EQUIPMENT | Attn 4025 WEST NEVSO DRIVE ATTN: JERRY LAS VEGAS NV 89103 |
| 1651076 | STAR EQUIPMENT | 4025 W NEVSO DRIVE LAS VEGAS NV 89103 |
| 362527 | STAR EQUIPMENT CO | 4025 W NEVSO DR LAS VEGAS NV 89103 |
| 489227 | STAR EQUIPMENT INC | 2100 107TH LANE NE BLAINE MN 55449-5296 |
| 154578 | STAR FLEET, INC. | FUEL PIER, BOX 2 LEAGUE CITY TX 75573 |
| 102370 | STAR GRAPHICS | 4785 EASTEX FWY. BEAUMONT TX 77706 |
| 105701 | STAR GRAPHICS | 128 STATE ST. LAKE CHARLES LA 70605 |
| 1097960 | STAR GRAPHICS COPIER, INC. | P.O. BOX 7196 BEAUMONT TX 77726-7186 |
| 655344 | STAR HYDRAULICS,INC. | 2727 CLINTON STREET RIVER GROVE IL 60171 |
| 171419 | STAR KIST SAMOA | Attn C/O P & E TERMINAL 915 COLON STREET WILMINGTON CA 90744 |
| 1571852 | STAR KIST SAMOA | Attn C/O P & E TERMINAL 915 COLON STREET WILMINGTON CA 90744 |
| 1571440 | STAR KIST SAMOA | C/O PE TERMINAL 915 COLON STREET WILMINGTON CA 90744 |
| 1558196 | STAR LINE SUPPLY CO | 2236 MARTIN LUTHER KING JR. WAY OAKLAND CA 94612-1319 |
| 1557935 | STAR MARKET | 625 MT AUBURN STREET CAMBRIDGE MA 2138 |
| 1108434 | STAR MEASUREMENTS SALES & SERVICE | Attn ATTN: ACCTS PAYABLE PO BOX 61704 LAFAYETTE LA 70593 |
| 1113180 | STAR MEASUREMENTS SALES & SERVICE | 312 WALL STREET LAFAYETTE LA 70506-3028 |
| 1113973 | STAR MEASUREMENTS SALES & SERVICE | Attn ATTN: PURCHASING PO BOX 61704 LAFAYETTE LA 70593 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605432 | STAR MECHANICAL SUPPLY | P.O. BOX 109 SPRINGDALE AR 72765-0109 |
| 1608740 | STAR MECHANICAL SUPPLY | 122 W RANDALL RD SPRINGDALE AR 72764 |
| 1696837 | STAR MECHANICAL SUPPLY | 3201 WHEELER AVE. FORT SMITH AR 72901 |
| 1609903 | STAR MEDICAL CO (SING) | Attn #06-13 GOLD PINE INDUSTRIAL BUILDIN 126 JOO SENG ROAD SINGAPORE 1336 IT O SINGAPORE |
| 1558176 | STAR OIL | PO BOX 363 BERLIN NJ 08009-0363 |
| 561225 | STAR PAK | 1300 NW 108TH AVENUE CORAL SPRINGS FL 33071 |
| 562195 | STAR PAK | PO BOX 41-9140 MIAMI FL 33141 |
| 1661631 | STAR PAK INC. | PO BOX 41-9140 MIAMI FL 33141-9140 |
| 1656236 | STAR PERSONNEL SERVICES | PO BOX 960713 CINCINNATI OH 45296-0713 |
| 1656901 | STAR PIPING AND HEATING CO INC | 7947-1/2 OGDEN AVE BOX 133 LYONS IL 60534 |
| 1597258 | STAR PLEX | Attn C/O WILLIAMS INSULATION 9100 CANYON DR. AMARILLO TX 79105 |
| 1597297 | STAR PLEX THEATER - WACO | Attn C/O TOMAN & ASSOC. FRANKLIN AVE. & S VALLEY MILLS DR. WACO TX 76701 |
| 1659013 | STAR PUBLICATIONS | 6901 W 159TH STREET TINLEY PARK IL 60477 |
| 1659668 | STAR R FOAM | 1012 N COMMERCE STREET FORT WORTH TX 76106-9306 |
| 1080989 | STAR READY MIX | PLANT #3 CIDRA PR 739 |
| 1080970 | STAR READY MIX | PLANT #1 GURABO PR 778 |
| 1080992 | STAR READY MIX | ATTN. ACCOUNTS PAYABLE CAGUAS PR 726 |
| 1589271 | STAR READY MIX INC | Attn PO BOX 371 172 PECONIC AVE MEDFORD NY 11763 |
| 1589277 | STAR READY MIX INC | P O BOX 9057 CAGUAS PR 626 |
| 1589272 | STAR READY MIX INC. | Attn P O BOX 371 172 PECONIC AVE MEDFORD NY 11763 |
| 564749 | STAR RENTALS | Attn DEPARTMENT 128 P O BOX 34935 SEATTLE WA 98124-1935 |
| 589273 | STAR RM | 172 PECONIA AVENUE MEDFORD NY 11763 |
| 1604005 | STAR ROOFING | Attn ATTN: PETE SCHMAUTZ 9201 NORTH 9TH AVENUE PHOENIX AZ 85021 |
| 605114 | STAR SALES & DIST. CORP. | 29 COMMERCE WAY WOBURN MA 1888 |
| 545877 | STAR SALES & DISTRIBUTING | Attn 29 COMMERCE WAY P O BOX 4008 WOBURN MA 1888 |
| 589174 | STAR SUPPLY | 1606 NO. COLORADO SAN ANTONIO TX 78201 |
| 593543 | STAR SUPPLY | 1606 NORTH COLORADO SAN ANTONIO TX 78201 |
| 1073205 | STAR TECHNOLOGIES | 200 EXECUTIVE DRIVE WATERLOO IN 46793 |
| 611347 | STAR TECHNOLOGIES | 200 EXECUTIVE DRIVE WATERLOO IN 46793 |
| 600483 | STAR THEATER | Attn C/O COMMERCIAL INTERIOR SYSTEMS 35705 GRATIOT MOUNT CLEMENS MI 48043 |
| 611527 | STAR THEATRE C/O PONTIAC C & P | 25333 12 MILE ROAD SOUTHFIELD MI 48034. |
| 1595825 | STAR THEATRE C/O RITSEMA | 3000 ALPINE GRAND RAPIDS MI 49544 |
| 1562699 | STAR TOWING OF CENTRAL FLORIDA | 5533 S ORANGE BLOSSOM TRAIL ORLANDO FL 32839 |
| 1557240 | STAR TRIBUNE | PO BOX 1285 MINNEAPOLIS MN 55440 |
| 1565369 | STAR TRUCKING INC | 2553 OVERLAND ROAD APOPKA FL 32703 |
| 1564957 | STAR WELDING SUPPLY INC | P O BOX 101066 BIRMINGHAM AL 35210 |
| 1105442 | STARK KOSHER CERTIFICATION | Attn THE ORTHODOX JEWISH COUNCIL 11 WARREN ROAD LN. BALTIMORE MD 21208-5099 |
| 1554764 | STARK-LINE SUPPLY CO | 2236 MARTIN LUTHER KING,JR WAY OAKLAND CA 94612-1319 |
| 1102021 | STAR-TECH | P O BOX 3614 BATON ROUGE LA 70821 |
| 1097290 | STARBER FRITZ INC | Attn BUREAU 300 410 ST-NICOLAS MONTREAL QC H2Y 2P5 CANADA |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1554760 | STARBER FRITZ INC | 410 ST. NICOLAS MONTREAL    QUEBEC QC H2Y 2P5 CANADA |
| 1564751 | STARBER FRITZ INC | Attn 410 ST-NICOLAS BUREAU 300 MONTREAL QUEBEC QC H2Y 2P5 CANADA |
| 1566314 | STARBER FRITZ INC. | 410 ST-NICOLAS MONTREAL    QUEBEC QC H2Y 2P5 CANADA |
| H02024 | STARBER INTERNATIONAL, INC. | Attn BUREAU 300 410 ST-NICOLAS MONTREAL QC H2Y 2P5 CANADA |
| 1663234 | STARBIRD ROBERT | Attn ROBERT 74 LONG POND RD TYNGSBORO MA 1879 |
| 1663235 | STARBIRD ROBERT | Attn ROBERT 74 LONG POND RD TYNGSBORO MA 1879 |
| 1564419 | STARCARE MEDICAL GROUP | Attn GATEWAY MEDICAL CENTER 15330 VALLEY VIEW SUITE #1 LA MIRADA CA 90638 |
| 0605433 | STARFIRE INC. | 3550 SOUTH IOWA AVENUE SAINT FRANCIS WI 53235 |
| 0076422 | STARK & PELTONEN | THE CORPORATE HOUSE 121 MIDDLE STREET MANCHESTER NH 3101 |
| 1663236 | STARK ALFRED | Attn ALFRED 33381 HWY 13 NORTH CRAIG CO 81625 |
| 1663237 | STARK ANTHONY | Attn ANTHONY 220 DUSTY DRIVE EASLEY SC 29640 |
| 1663238 | STARK DANIEL | Attn DANIEL ROUTE 2 BOX 181 PLAINVIEW NE 68769 |
| 1663239 | STARK DUANE | Attn DUANE BOX 1513 MEEKER CO 81641 |
| 1663240 | STARK EDNA MAE | Attn EDNA MAE 8400 VAMO RD 221 SARASOTA FL 33581 |
| 589225 | STARK EXCAVATING INC | 1805 W WASHINGTON BLOOMINGTON IL 61701 |
| 589224 | STARK EXCAVATING, INC. | 1805 W WASHINGTON ST BLOOMINGTON IL 61701 |
| 589226 | STARK EXCAVATING, INC. | JOBSITE BLOOMINGTON IL 61701 |
| 1663242 | STARK KENNETH | Attn KENNETH 2232 MARIGOLD CIR LINCOLN NE 68521 |
| 1663243 | STARK PHILIP | Attn PHILIP 469 HAYWARD MILL ROAD CONCORD MA 1742 |
| 589229 | STARK READY MIX & SUPP | Attn DO NOT USE PO BOX 80967 CANTON OH 44708 |
| 589230 | STARK READY MIX & SUPPLY CO. | Attn DO NOT USE PO BOX 80967 CANTON OH 44708 |
| 613492 | STARK READY MIX & SUPPLY CO | P. O. BOX 80967 CANTON OH 44708 |
| 1663244 | STARK RICHARD | Attn RICHARD 912 EISENHOWER DRIVE WEST HEMPSTEAD NY 11552 |
| 1663245 | STARK ROGER | Attn ROGER 2111 SO. MISSION CIR. FRIENDSWOOD TX 77546 |
| 1598382 | STARK STATE COLLEGE (330-494-7461) | Attn C/O COMPASS 6200 FRANK AVE. CANTON OH 44720 |
| 1663246 | STARK DONALD | Attn DONALD 6388 VIOLET COURT GOLDEN CO 80403 |
| 1663247 | STARKE JOHN | Attn. JOHN 8671 E. APACHE DRIVE PRESCOTT VALLEY AZ 86314 |
| 1078953 | STARKE TRACY | 6832 DIDRIKSON LN WOODRIDGE IL 60517 |
| 1078984 | STARKE TRACY A | 6832 DIDRIKSON LN WOODRIDGE IL 60517 |
| 1114933 | STARKEY CHEMICAL COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 10 LA GRANGE IL 60525 |
| 1115323 | STARKEY CHEMICAL COMPANY | 9600 WEST OGDEN AVENUE LA GRANGE IL 60525 |
| 1115465 | STARKEY CHEMICAL COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 10 CHICAGO IL 60625 |
| 1071866 | STARKEY LABORATORIES | 6700 WASHINGTON AVENUE SOUTH EDEN PRAIRIE MN 55344 |
| 1663249 | STARKEY TERRY | Attn TERRY RT 2 BOX 104 WILLISTON ND 58801 |
| 1615800 | STARKIST SAMOA | ONE RIVERFRONT PLACE NEWPORT KY 41071 |
| 1663250 | STARKS EDNA | Attn EDNA 5 COLOMBARD COURT MAULDIN SC 29662 |
| 1663251 | STARKS M | Attn M 201 LOWERY ST. ENTERPRISE AL 36330 |
| 1098066 | STARKVILLE HABITAT FOR HUKMANITY | Attn ATTN: CATHY VALDEZ P.O. BOX 784 STARKVILLE MS 39760 |
| 1585993 | STARKVILLE READY MIX | INDUSTRIAL DRIVE STARKVILLE MS 39759 |
| 1078722 | STARLEY GARY | 2945 N HWY 16 WHITESBURG GA 30185 |

| Person Code | Name | Address |
|---|---|---|
| 1078722 | STARLEY GARY W | 2945 N HWY 16 WHITESBURG GA 30185 |
| 1607294 | STARLIGHT VARNISH CO | 724 E 140TH ST BRONX NY 10454 |
| 1662253 | STARLING CHARLES | Attn CHARLES 180 SCENIC PASS FAYETTEVILLE GA 30215 |
| 1441212 | STARLITE INSULATING GLASS | Attn ATTN: PURCHASING DIVISION OF W.A. WILSON, INC. PO BOX 6712 WHEELING WV 26003 |
| 1022037 | STARLOGIC INC | 1012 NORTHWEST 59TH COURT PARKLAND FL 33076 |
| 1560545 | STARNES & ATCHISON | Attn P.O. BOX 598512 100 BROOKWOOD PL 7TH FLR P.O. BOX 598512 BIRMINGHAM AL 35259-8512 |
| 1076424 | STARNES & ATCHISON | 100 BROOKWOOD PLACE 7TH FLR P.O. BOX 598512 BIRMINGHAM AL 352598512 |
| 1663254 | STARNES BETTY | Attn BETTY PO BOX 188 STANFOE D NC 28163 |
| 1663255 | STARNES CHARLES | Attn CHARLES 107 WINFRED CIRCLE DUNCAN SC 29334 |
| 1665256 | STARNES EDWARD | Attn EDWARD 969 FOREST AVE E-5 FOREST PARK GA 30050 |
| 1663257 | STARNES MARGIE | Attn MARGIE 107 WINFRED CIRCLE DUNCAN SC 29334 |
| 1663258 | STARNES SUE | Attn SUE 34 SOMERSETT DRIVE SPARTANBURG SC 29301 |
| 1663259 | STARNES TIMOTHY | Attn TIMOTHY RT 6 BOX 242 DUNN NC 28334 |
| 1663260 | STARR HOWARD | Attn HOWARD 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1020027 | STARR KARL J | 17667 PHEASANT DRIVE TINLEY PARK IL 60477 |
| 1663261 | STARR LYNN | Attn LYNN 17667 PHEASANT DRIVE TINLEY PARK IL 60477 |
| 1723001 | STARR LYNN M | 17667 PHEASANT DRIVE TINLEY PARK IL 60477 |
| 1663262 | STARR THOMAS | Attn THOMAS 202 CENTRAL AVENUE PASSAIC NJ 7055 |
| 1663263 | STARR WILLIAM | Attn WILLIAM 30 MONUMENT SQUARE 206 CHARLESTOWN MA 2129 |
| 1659218 | STARRETT CORPORATION | Attn MALAPERO & PRISCO 121 EAST 41ST STREET NEW YORK NY 10017 |
| 1018753 | STARRETT SHERRI | 214 SUNSET DRIVE GLEN BURNIE MD 21060 |
| 1018753 | STARRETT SHERRI D | 214 SUNSET DRIVE GLEN BURNIE MD 21060 |
| 1102176 | STARRETTE TRUCKING CO., INC. | P.O. BOX 211227 AUGUSTA GA 30917-1227 |
| 1497974 | STARS | Attn STUDENTS TAKING A RIGHT STAND P.O. BOX 16115 CHATTANOOGA TN 37416-6115 |
| 1677633 | STARSMEARE GEORGE | 759 E FAIRVIEW AVE ANNAPOLIS MD 21403 |
| 1677633 | STARSMEARE GEORGE W | 759 E FAIRVIEW AVE ANNAPOLIS MD 21403 |
| 1082564 | STARTEK COMMUNICATIONS | Attn ATTN: MARK D 1044 LINCOLN AVE SAN JOSE CA 95125 |
| 1663266 | STARTSMAN HARRY | Attn HARRY 201 35TH ST NW CANTON OH 44709 |
| 1663267 | STARZETSKI JOHN | Attn JOHN 3204 GARFIELD AVENUE READING PA 19605 |
| 1663268 | STARZETSKI JOYCE | Attn JOYCE 3204 GARFIELD AVENUE READING PA 19605 |
| 1663269 | STASIAK GREGG | Attn GREGG 46 IVANHOE CARY IL 60013 |
| 1079038 | STASILA GAYLE | 8512 BRANDAU CT. TINLEY PARK IL 60477 |
| 1079038 | STASILA GAYLE R | 8512 BRANDAU CT. TINLEY PARK IL 60477 |
| 1079038 | STASILA GAYLE R | 8512 BRANDAU CT. TINLEY PARK IL 60477 |
| 1663272 | STASKO MICHAEL | Attn MICHAEL 3415 CHAROW LANE ORLANDO FL 32806 |
| 1618165 | STAT-LINE INDUSTRIES INC | ROBERT ASSAF 1619 ATLANTIC UNIVERSITY CIRCLE JACKSONVILLE FL |
| 1605121 | STAT-MEDICAL INC | 12925 16TH AVENUE NORTH PLYMOUTH MN 55441 |
| 1562532 | STAT-USA | Attn ROOM H-4885 US DEPARTMENT OF COMMERCE WASHINGTON DC 20230 |
| 1556958 | STATCOM | 2504 W SOUTHERN TEMPE AZ 85282-4201 |
| 1615740 | STATCOM | 2504 W SOUTHERN TEMPE AZ 85282-4201 |

| Person Code | Name | Address |
|---|---|---|
| 1557090 | STATE AERIAL COMMERCIAL PHOTOGRAPHY | 1752 BROADWAY TOLEDO OH 43609 |
| 1546879 | STATE BAR OF TEXAS | Attn CAPITOL STATION P.O. BOX 12487 AUSTIN TX 78711 |
| 1572309 | STATE BLOCK CO | 3615 LAUSET STREET METAIRIE LA 70004 |
| 1577793 | STATE BLOCK CO | PO BOX642 METAIRIE LA 70004 |
| 1022379 | STATE BOARD OF CPA'S OF LOUISIANA | Attn 601 POYDRAS ST., STE. 1770 PAN-AMERICAN LIFE CENTER NEW ORLEANS LA 70130 |
| 1586312 | STATE BOARD OF EQUALIZATION | Attn ENVIRONMENTAL FEES DIVISION PO BOX 972879 SACRAMENTO CA 94279-0030 |
| 1581421 | STATE BOARD OF EQUALIZATION | Attn FUEL TAX DIVISION PO BOX 942879 SACRAMENTO CA 94279-6151 |
| 1581942 | STATE BOARD OF EQUALIZATION | Attn SPECIAL TAXES DIVISION P O BOX 942879 SACRAMENTO CA 94279-6198 |
| 1586692 | STATE BOARD OF EQUALIZATION | Attn ENVIRONMENTAL FEES DIVISION PO BOX 942879 SACRAMENTO CA 94279-6029 |
| 1580388 | STATE BOARD OF EQUALIZATION | Attn ENVIRONMENTAL FEES DIVISION SACRAMENTO CA 94279-6005 |
| 1551069 | STATE BOARD OF EQUALIZATION | Attn P O BOX 942879 ENVIRONMENTAL FEES DIVISION SACRAMENTO CA 94291-2754 |
| 1030656 | STATE CAPITAL OF WISCONSIN | Attn P O BOX 94275A ENVIRONMENTAL FEES DIVISION SACRAMENTO CA 94291-2754 |
| 1057341 | STATE CHEMICAL SALES CO INTL INC | Attn C/O VALDA 1 EAST WASHINGTON MADISON WI 53701 |
| 1029616 | STATE COMPTROLLER | P O BOX 50025 SAN JUAN PR 902 |
| 1052578 | STATE COURT OF FULTON COUNTY | Attn COMPTROLLER OF PUBLIC ACCOUNTS P O BOX 13528 AUSTIN TX 78711-3528 |
| 1082984 | STATE DISBURSEMENT UNIT | 185 CENTRAL AVE., ROOM TG 300 ATLANTA GA 30303 |
| 1582295 | STATE DISBURSEMENT UNIT | P O BOX 8000 WHEATON IL 60189-8000 |
| 1105930 | STATE DISBURSEMENT UNIT | P.O. BOX 8000 WHEATON IL 60189-8000 |
| 1612294 | STATE DISBURSEMENT UNIT | P.O. BOX 8000 WHEATON IL 60189-8000 |
| 1606436 | STATE ELECTRIC | 13 RENICK AVE. CHILLICOTHE OH 45601 |
| 1045115 | STATE ELECTRIC (AD) | P. O. BOX 1605 PARKERSBURG WV 26101 |
| 1606439 | STATE ELECTRIC (AD) | 4601 CAMDEN AVENUE PARKERSBURG WV 26102 |
| 1606440 | STATE ELECTRIC (AD) | 390 ARBOR DRIVE CHRISTIANSBURG VA 24073 |
| 1014295 | STATE ELECTRIC (AD) | 1223 CHARLES AVE DUNBAR WV 25064 |
| 1596838 | STATE ELECTRIC (AD) | 2010 2ND. AVE. HUNTINGTON WV 25703 |
| 1605434 | STATE ELECTRIC (AD) | 2010 2ND AVE. HUNTINGTON WV 25703 |
| 1965534 | STATE FARM | P. O. BOX 5397 HUNTINGTON WV 25703 |
| 1606438 | STATE EMERGENCY RESPONSE | 1223 CHARLES AVENUE DUNBAR WV 25064 |
| 1603180 | STATE EMERGENCY RESPONSE BOARD | Attn COMMISSION 2555 SHUMARD OAK BLVD TALLAHASSEE FL 32399-2149 |
| 1551707 | STATE EMERGENCY RESPONSE BOARD | Attn FEE PROCESSING SERVICES DRAWER 988 MILWAUKEE WI 53293-0988 |
| 1594423 | STATE EMERGENCY RESPONSE BOARD | Attn FACILITY REPORTING SECTION PO BOX 7978 MADISON WI 53707-7978 |
| 1568861 | STATE EMERGENCY RESPONSE COMMISSION | Attn KANSAS DEPT. OF HEALTH AND FORBES FIELD, BLDG. 283 TOPEKA KS 66620 |
| 1553620 | STATE EMERGENCY RESPONSE COMMISSION | Attn TEXAS DEPT. OF HEALTH PO BOX 149200 HOUSTON TX 78712 |
| 1570746 | STATE FARM | Attn C/O S.E. RESTORATION PEACHTREE INDUSTRIAL/JOHN'S CREEK DULUTH GA 30096 |
| 1600864 | STATE FARM | Attn C/O HOLDER CONSTRUCTION DEEP SOUTH CONSTRUCTION 1800 BIENVILLE DRIVE MONROE LA 71201 |
| 1603190 | STATE FARM | Attn C/O SPRAYCRAFT INC. 5400 NEW ALBANY ROAD EAST COLUMBUS OH 43215 |
| 1608864 | STATE FARM | Attn C/O J.L. MANTA 2112 E. HAMILTON ROAD BLOOMINGTON IL 61704 |
| 1601428 | STATE FARM | Attn C/O WILKIN INSULATION 2702 IRELAND ROAD BLOOMINGTON IL 61709 |
| 1598748 | STATE FARM - ILLINOIS REGIONAL OFC | Attn SOUTH SIDE AT BLDG. J & K IRELAND GROVE ROAD & MERCER AVE. BLOOMINGTON IL 61704 |
| 1577426 | STATE FARM HEADQUARTERS - CLASSIC | 2603 E. LINCOLN BLOOMINGTON IL 61710 |
| 1573950 | STATE FARM INSURANCE | Attn OFF OF MERCER OLD IRELAND GROVE ROAD BLOOMINGTON IL 61704 |
| 1577342 | STATE FARM INSURANCE | |

| Person Code | Name | Address |
|---|---|---|
| 1611623 | STATE FARM INSURANCE | Attn C/O MADER SOUTHEAST 7401 CYPRESS GARDEN BLVD. WINTER HAVEN FL 33888 |
| 1578482 | STATE FARM NORTH CENTRAL | Attn 8500 STATE FARM WAY REGIONAL OFFICE SAINT PAUL MN 55161 |
| 1523504 | STATE FARM REGIONAL BUILDING | 11350 JOHNS CREEK PARKWAY DULUTH GA 30136 |
| 1265285 | STATE FARM REGIONAL OFFICE BLDG. | 4700 S. PROVIDENCE ROAD COLUMBIA MO 65203 |
| 1265285 | STATE FARM REGIONAL OFFICE BLDG. | 8900 STATE FARM WAY AUSTIN TX 78729 |
| 1438988 | STATE FARM SB-2 C/O WILKIN INS | 1 STATE FARM PLAZA BLOOMINGTON IL 61701 |
| 655371 | STATE FARMERS MARKET C/O FOAMCO | Attn MAIN STREET VALLEY SHORES FARMS MOULTRIE GA 31788 |
| 650290 | STATE FARMERS MARKET | HWY. 41 SOUTH VALDOSTA GA 31601 |
| 1433099 | STATE HIGHWAY SUPPLY, INC. | 7672 FISHEL DRIVE NORTH DUBLIN OH 43016 |
| 1806640 | STATE HIGHWAY SUPPLY, INC. | VARIOUS LOCATIONS DUBLIN OH 43016 |
| 1545888 | STATE INDUSTRIAL INS SYS | 515 EAST MUSSER STREET CARSON CITY NV 89714-0001 |
| 1385116 | STATE INSULATION | 525 JOHNSTONE ST. PERTH AMBOY NJ 08861-3341 |
| 1260066 | STATE BUILDING SUPPLY | US RT113 DUPONT HIGHWAY SELBYVILLE DE 19975 |
| 595117 | STATE LINE PRODUCTS OF TEXAS | P.O. BOX 1747 DESOTO TX 75123-1747 |
| 608442 | STATE LINE PRODUCTS OF TEXAS | 115 EXECUTIVE WAY, STE. 205 DESOTO TX 75115 |
| 785118 | STATE LINE SUPPLY CO INC. | 115 LAFAYETTE ROAD SEABROOK NH 3874 |
| 789306 | STATE MFG CO INC. | 1159 HARMONY RD NORFOLK VA 23502 |
| 1589307 | STATE MFG CO INC. | 1159 HARMONY RD NORFOLK VA 23502 |
| 673607 | STATE MUTUAL INSURANCE CO. | 1352 REDMOND ROAD ROME GA 30161 |
| 286160 | STATE NATIONAL BANK | PO BOX 878 IOWA PARK TX 76367-0878 |
| 1545889 | STATE NET | 2101 K STREET SACRAMENTO CA 95816 |
| 1865176 | STATE OF ALABAMA | Attn DEPARTMENT OF REVENUE P O BOX 327825 MONTGOMERY AL 36132-7825 |
| 1617805 | STATE OF ALABAMA | Attn AUDIT & REPORTS/AGRICULTURAL P O BOX 3336 MONTGOMERY AL 36109-0336 |
| 1545869 | STATE OF ALASKA | Attn ALASKA ATTORNEY GENERAL P O BOX 110300 JUNEAU AK 99811-0300 |
| 1855079 | STATE OF ALASKA | Attn ACCOUNTING SECTION PO BOX 196960 ANCHORAGE AK 99519-6960 |
| 1571402 | STATE OF ARIZONA | c/o RAY CYNTHIA ESQ ASSISTANT ATTORNEY GENERAL INSURANCE DEFENSE SECTION 1275 WEST WASHINGTON ST. PHOENIX 85007 |
| 1893205 | STATE OF ARIZONA | Attn ROOM 210 1700 WEST WASHINGTON PHOENIX AZ 85007 |
| 1318452 | STATE OF AZ D.O.A. ACCT. | LOCKYER BILL CA ATTORNEY GENERAL RI 110 WEST A ST SUITE 1100 SAN DIEGO CA 92101 |
| 1605580 | STATE OF CA. | PO BOX 2952 SACRAMENTO CA 95812-2952 |
| 1552344 | STATE OF CA-FRANCHISE TAX BOARD | Attn EMPLOYMENT DEVELOPMENT DEPT P O BOX 826276 SACRAMENTO CA 94230-6276 |
| 966186 | STATE OF CALIFORNIA | Attn DEPT OF FOOD AND AGRICULTURE 8500 FRUITRIDGE ROAD SACRAMENTO CA 95826 |
| 318069 | STATE OF CALIFORNIA | Attn DEPT OF TOXIC SUBSTANCES CONTROL DIVISION DEPARTMENT OF HEALTH SERVICES 714/744 P STREET PO BOX 942732 SACRAMENTO CA 94234 |
| 1617419 | STATE OF CALIFORNIA | Attn DEPARTMENT OF TRANSPORTATION PO BOX 29560 OAKLAND CA 94623-0660 |
| 1561420 | STATE OF CALIFORNIA | Attn BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-0030 |
| 1562976 | STATE OF CALIFORNIA | Attn FRANCHISE TAX BOARD P O BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| 1128807 | STATE OF COLORADO | DEPT OF NAT RES MINED LAND RECLAMATION DIV 423 CENTENNIAL BLDG 1313 SHERMAN STREET DENVER CO 80203 |
| 1557624 | STATE OF DELAWARE | Attn SECRETARY OF STATE PO BOX 898 DOVER DE 19903 |
| 1621192 | STATE OF FL DEPT OF ENV REGULATION | ENFORCEMENT SECTION HEAD SOUTH EAST 3301 GUN CLUB ROAD WEST PALM BEACH FL 33402 |

| Person Code | Name | Address |
|---|---|---|
| 1621191 | STATE OF FL DEPT OF ENV REGULATION | OFFICE OF GEN COUN 2600 BLAIR STONE ROAD TALLAHASSE FL 32301 |
| 1128808 | STATE OF FLORIDA | FL DEPT OF TRANS, 2540 EXECUTIVE CTR CIRCLE WEST DOUGLAS BLDG SUITE 208 TALLAHASSEE FL 32399 |
| 1562565 | STATE OF FLORIDA | Attn DEPT OF INSURANCE AND STATE TREAS POST OFFICE BOX 6100 TALLAHASSEE FL 32314-6100 |
| 1644575 | STATE OF FLORIDA | Attn I/C FUND A/C #1415566 CALDWELL BLDG TALLAHASSEE FL 32399-0216 |
| 1562547 | STATE OF FLORIDA | |
| 1562551 | STATE OF FLORIDA DISBURSEMENT UNIT | P O BOX 8500 TALLAHASSEE FL 32315-8500 |
| 1567090 | STATE OF ILLINOIS | Attn P O BOX 3331 DIVISION OF MANAGEMENT SERVICES SPRINGFIELD IL 62708-3331 |
| 1568833 | STATE OF ILLINOIS | Attn P O BOX 4462 OUTER PARK DRIVE SPRINGFIELD IL 62704-4462 |
| 1088813 | STATE OF INDIANA | Attn OFFICE OF THE ATTORNEY GENERAL 402 W. WASHINGTON ST. INDIANAPOLIS IN 46204-2770 |
| 1623070 | STATE OF INDIANA | Attn DEPARTMENT OF NUCLEAR SAFETY 1035 OUTER PARK DRIVE SPRINGFIELD IL 62704-4462 |
| 1562853 | STATE OF KS DEPT OF REVENUE | PO BOX 12003 TOPEKA KS 66612 |
| 1466637 | STATE OF LOUISIANA | SECRETARY OF REVENUE & TAXATION UNCLAIMED PROPERTY PO BOX 91010 BATON ROUGE LA 70823-9010 |
| 1119636 | STATE OF LOUISIANA DEPT OF | REVENUE & TAXATION UNCLAIMED PROPERTY P O BOX 91010 BATON ROUGE LA 70823-9010 |
| 1631035 | STATE OF MAINE MUSEUM | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETT'S CAPITAL COMPLEX AUGUSTA ME 4330 |
| 1666435 | STATE OF MARYLAND | Attn DHCD: ACCOUNTS PAYABLE 100 COMMUNITY PLACE CROWNSVILLE MD 21032-2023 |
| 1631377 | STATE OF MARYLAND | Attn ATTN RONALD ORR DHCD:JEFFERSON PATTERSON PARK 10515 MACKALL ROAD SAINT LEONARD MD 20685 |
| 1623070 | STATE OF MICHIGAN | DEPARTMENT OF THE ENVIRONMENT 2500 BROENING HIGHWAY BALTIMORE MD 21224 |
| 1631376 | STATE OF MARYLAND | Attn ATTN RONALD ORR DHCD:JEFFERSON PATTERSON PARK 10515 MACKALL ROAD SAINT LEONARD MD 20685 |
| 1623606 | STATE OF MARYLAND | MS JANE T NISHIDA SECRETARY 2500 BROENING HIGHWAY – 2ND FLOOR BALTIMORE MD 21224 |
| 1114271 | STATE OF MARYLAND DEPT OF ENV | PO BOX 74670 ANNAPOLIS MD 21404-0746 |
| 1620652 | STATE OF MARYLAND TREASURERS OFFIC | Attn COMPENSATION COMMISSION 6 NORTH LIBERTY ST BALTIMORE MD 21201-3785 |
| 1562590 | STATE OF MARYLAND WORKERS | Attn COMPENSATION COMMISSION 6 NORTH LIBERTY ST BALTIMORE MD 21201-3785 |
| 1634975 | STATE OF MICHIGAN | Attn MICHIGAN DEPT. OF ENVIRONMENTAL QUALITY CASHIERS OFFICE PO BOX 30657 LANSING MI 48909-8157 |
| 1634686 | STATE OF MICHIGAN | Attn MICHIGAN DEPT. OF ENVIRONMENTAL PO BOX 30657 LANSING MI 48909-8157 |
| 1561617 | STATE OF MICHIGAN | Attn DEPARTMENT OF TRANSPORTATION P.O. BOX 30050 LANSING MI 48909 |
| 1619350 | STATE OF MICHIGAN | Attn CASHIERS/DEPT NAT RES P O BOX 30028 LANSING MI 48909-7528 |
| 1128810 | STATE OF MINNESOTA, OFFICE OF THE A | STEPHEN SHAKMAN AND JENNIFER BEENS 102 STATE CAPITOL ST PAUL MN 55155-1002 |
| 1459927 | STATE OF MONTANA | BOARD OF LAND COMMISSIONERS HELENA MT 59620 |
| 1606097 | STATE OF NEBRASKA | Attn DEPT. OF AGRICULTURE PO BOX 94756 LINCOLN NE 68509 |
| 1631212 | STATE OF NEW HAMPSHIRE | Attn MOTOR VEHICLES SALEM MUNICIPAL BLDG SALEM NH 3079 |
| 1568395 | STATE OF NEW HAMPSHIRE | CHERYL MCGARY NH/DES CONCORD NH |
| 1489304 | STATE OF NEW MEXICO | Attn MOTOR TRANSPORTATION DIVISION PO BOX 1028 SANTA FE NM 87504-1028 |
| 1631189 | STATE OF NJ | Attn TREASURER CN 417 TRENTON NJ 8625 |
| 1577196 | STATE OF NJ DEPT OF ENV PROTECTION | CN 028 TRENTON NJ 08625 |
| 1107892 | STATE OF NJ, DIV OF BLDG & CONST | Attn C/O CAPITAL SAFETY CONTRACT # DBC. A510-40-05C01 50 BARRACK STREET., CN 235 TRENTON NJ 8638 |
| 1552527 | STATE OF NORTH CAROLINA | Attn ATTN: MS. NERISSA KEELE PO BOX 29580 RALEIGH NC 27626 |
| 1111761 | STATE OF NORTH CAROLINA | , RALEIGH NC 27640 |
| 1545221 | STATE OF NORTH CAROLINA | Attn ATTN: MR. JOHN GITTING NCDENR/DAQ/CB 4403 REEDY CREEK ROAD RALEIGH NC 27607 |
| 1619092 | STATE OF NORTH CAROLINA | Attn RADIATION PROT. COMMISSN P.O. BOX 27687 RALEIGH NC 27611-7687 |
| 1555374 | STATE OF NORTH CAROLINA DEPT OF EN | REGIONAL SUPERVISOR 919 NORTH MAIN ST MOORESVILLE NC 28115 |
| 1128812 | STATE OF OHIO, BMV | 4650 LAKE FOREST DRIVE CINCINNATI OH 45242 |
| 1608811 | STATE OF OREGON | LIC UTILITY COMM. OF OR LABOR & INDUSTRIES BLDG SALEM OR 97310 |
| | STATE OF OREGON C/O | Attn PSOB ATTN: WENDELL WHISTLER 800 NE OREGON STREET PORTLAND OR 97232 |

Page: 3515 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1608466 | STATE OF OREGON DEPT ADMIN SVCS | Attn FACILITIES DIV 1225 FERRY ST SE/BASEMENT SALEM OR 97310 |
| 1128813 | STATE OF RHODE ISLAND & PROV. PLANT | DIV OF TAXATION 289 PROMENADE STREET PROVIDENCE RI 02908 |
| 1097770 | STATE OF SOUTH CAROLINA | Attn DEPT OF REVENUE OF TAXATION 301 GERVAOS STREET P.O. BOX 125 COLUMBIA SC 29214 |
| 1542264 | STATE OF SOUTH CAROLINA | Attn SPARTANBURG COUNTY SPARTANBURG COUNTY COURTHOUSE SPARTANBURG SC 29301 |
| 1552265 | STATE OF SOUTH CAROLINA | Attn LAURENS COUNTY P O BOX 287 LAURENS SC 29360 |
| 1552263 | STATE OF SOUTH CAROLINA | Attn UNION COUNTY P O BOX 200 UNION SC 29379 |
| 1054420 | STATE OF SOUTH CAROLINA OFFICE | Attn OF GENERAL SERVICES 1201 MAIN ST SUITE 410 COLUMBIA SC 29201 |
| 1087772 | STATE OF TENNESSEE | Attn DIVISION OF SUPERFUND 401 CHURCH ST 4FL L&C ANNEX NASHVILLE TN 37243-1538 |
| 1567880 | STATE OF TENNESSEE | Attn DIVISION OF SUPERFUND 401 CHURCH ST 4FL L&C ANNEX NASHVILLE TN 37243-1538 |
| 1062101 | STATE OF TENNESSEE | Attn 4TH. FLOOR, 501 UNION BLDG. BOILER-ELEVATOR INSP. NASHVILLE TN 37243-0663 |
| 1556043 | STATE OF TENNESSEE/DEPT OF LABOR | 1150 FOSTERS AVE NASHVILLE TN 37249-1555 |
| 1054425 | STATE OF TN CASHIERS SECTION | 123 CAPITAL BUILDING CHEYENNE WY 82002 |
| 1408573 | STATE OF WYOMING | LAS VEGAS BLVD & WASHINGTON AVENUE LAS VEGAS NV 89101 |
| 1452024 | STATE OFFICE BUILDING | Attn C/O NEW ENGLAND FIREPROOFING PICK UP AT BARRETT'S WAREHOUSE NORWOOD, MA STATE HOUSE COMPLEX AUGUSTA ME 4330 |
| 1530537 | STATE OFFICE BUILDING RENOVATION | Attn STREETS BROADWAY,DOUGLAS, MARKET,&WILLIAMS WICHITA KS 67202 |
| 1556298 | STATE OFFICE BUILDING RENOVATION | Attn STREET BROADWAY,DOUGLAS,MARKET & WILLIAMS WICHITA KS 67200 |
| 1556432 | STATE PLANT BOARD | Attn DIVISION OF FEED & FERTILIZER PO BOX 1069 LITTLE ROCK AR 72203 |
| 1938884 | STATE POLICE, RIGHT TO KNOW | P.O. BOX 66614-MAIL SLIP 21 BATON ROUGE LA 70896-6614 |
| 1600265 | STATE PRISON OF SOUTHERN MICHIGAN | Attn C/O WM. REICHENBACH 3460 COOPER STREET JACKSON MI 49201 |
| 1612235 | STATE ROAD BUILDERS SUPPLY | 1840 SOUTH HAST STREET UPPER DARBY PA 19082 |
| 1599338 | STATE ROAD CEMENT BLOCK C | OSTATE ROAD NORTH DARTMOUTH MA 2747 |
| 1599339 | STATE ROAD CEMENT BLOCK CO | 656 STATE ROAD NORTH DARTMOUTH MA 2747 |
| 1599326 | STATE ROOFING & SUPPLY | PO BOX 1935 BATON ROUGE LA 70821 |
| 1499328 | STATE ROOFING & SUPPLY | PO BOX 1935 BATON ROUGE LA 70821 |
| 1499327 | STATE ROOFING & SUPPLY | 10855 AIRLINE HIGHWAY BATON ROUGE LA 70816 |
| 1560401 | STATE ROOFING SYSTEMS INC | P O BOX 2351 SAN LEANDRO CA 94577 |
| 1499308 | STATE SAND & GRAVEL | BOX 420 BELFAST ME 4915 |
| 1499309 | STATE SAND & GRAVEL | BOX 420 BELFAST ME 4915 |
| 1499310 | STATE SAND & GRAVEL | BELMONT AVE., RTE 3 BELFAST ME 4915 |
| 1609309 | STATE STREET BANK | Attn C/O HUDSHA OF NEW ENGLAND 69 HOWARD STREET WATERTOWN MA 2472 |
| 1512032 | STATE STREET BANK | Attn C/O EAST COAST FIREPROOFING 2 HERITAGE DRIVE QUINCY MA 2169 |
| 1609756 | STATE STREET BANK | Attn C/O MARJAM 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1545884 | STATE STREET BANK & TRUST | P.O. BOX 5753 BOSTON MA 2206 |
| 1102180 | STATE STREET NORTH | 10 STATE STREET WOBURN MA 01801-6820 |
| 1560045 | STATE STREET NORTH | 10 STATE STREET WOBURN MA 1801 |
| 1605119 | STATE SUPPLY, INC | 1626 W FRONTAGE RD CHULA VISTA CA 91911 |
| 1615610 | STATE TAXATION INSTITUTE | P.O. BOX 81143 ATLANTA GA 30366-1143 |
| 1602073 | STATE TEACHERS | Attn C/O OMNI FIREPROOFING 275 EAST BROAD ST. COLUMBUS OH 43215 |
| 1570123 | STATE TECH | Attn C/O MID SO MICROCOMPUTER 5983 MACON COVE MEMPHIS TN 38134 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1545880 | STATE TREASURER | Attn ATTORNEY OCCUPATION TAX P.O. BOX 12030 AUSTIN TX 78711-2030 |
| 1545881 | STATE TREASURER | COMPTROLLER PUBLIC ACCTS AUSTIN TX 78774-0100 |
| 1587902 | STATE UNIV. COLLEGE | ONE COLLEGE AVE GENESEO NY 14454 |
| 1508708 | STATE UNIV. OF NEW YORK @ CANTON | Attn C/O ONONDAGA CONSTRUCTION SYSTEMS BUILDING #5 CANTON NY 13617 |
| 1603409 | STATE UNIVERSITY FARMINGDALE | Attn C/O MORRELL BROWN 723 EAST 140TH STREET BRONX NY 10454 |
| 1605638 | STATE UNIVERSITY OF NEW YORK | HOSPITAL RECEIVING HSC LEVEL 1 STONY BROOK NY 11794 |
| 1605120 | STATEFARM INSURANCE COMPANIES | ONE STATE FARM PLAZA A-1 BLOOMINGTON IL 61710 |
| 1606437 | STATEFARM INSURANCE COMPANIES | BLOOMINGTON-OAKLAND AVE. BLDG. BLOOMINGTON IL 61701-5833 |
| 1671101 | STATEK | 512 NO MAIN STREET ANAHEIM CA 92868 |
| 1611718 | STATELINE MALL-FASHION OUTLET OF LV | Attn ANNING-JOHNSON SIPLAST OFF HIGHWAY 15 STATELINE NV 89449 |
| 1602470 | STATEN ISLAND HOSPITAL | Attn C/O C&D FIREPROOFING 475 SEAVIEW AVE STATEN ISLAND NY 10305 |
| 1608240 | STATEN ISLAND UNIVERSITY HOSPITAL | Attn C/O J. ROSEN PLASTERING 475 SEAVIEW AVENUE STATEN ISLAND NY 10301 |
| 1663273 | STATES KENNETH | Attn KENNETH 131 RAGLAND ST. GRAHAM TX 76450 |
| 1663274 | STATES WALTER | Attn WALTER 2102 VIA DEL NORTE CARROLLTON TX 75006 |
| 1599645 | STATEWIDE INSUL./5TH AVE SKYBRIDGE | 555 W. 5TH AVE. ANCHORAGE AK 99515 |
| 1599816 | STATEWIDE INSUL./KETCHIKAN HOSPITAL | 3100 TONGASS AVE. KETCHIKAN AK 99901 |
| 1602967 | STATEWIDE INSUL/JUNEAU BARTLETT HOS | Attn POLAR SUPPLY CO. JUNEAU BARTLETT HOSPITAL, JUNEAU AK 99801 |
| 1599644 | STATEWIDE INSULATION | 7011 ARLENE STREET ANCHORAGE AK 99502 |
| 1545878 | STATEWIDE PLUMBING | 4600 N.W. BOCA RATON BLVD BOCA RATON FL 33431 |
| 1663276 | STATHIS PAULINE | Attn PAULINE 19 CATHERINE CIRCLE STOW MA 1775 |
| 1080107 | STATHIS PAULINE M | 19 CATHERINE CIRCLE STOW MA 01775 |
| 1102151 | STATIC POWER CONVERSION SERVICES | 9051 RED BRANCH RD. COLUMBIA MD 21045 |
| 1097628 | STATIC POWER CONVERSION SERVICES, I | 9051 RED BRANCH ROAD COLUMBIA MD 21045 |
| 1545883 | STATIONARY POWER SUPPLIES | 14770 A 62ND STREET NORTH CLEARWATER FL 34620 |
| 1555019 | STATISTICS CANADA | 6TH FLOOR R.H. COATS BLDG. OTTAWA ON K1A 0T6 CANADA |
| 1589344 | STATLER READY MIX CO. | PO BOX 50266 KALAMAZOO MI 49005 |
| 1589347 | STATLER READY MIX CO. | Attn DPO NOT USE 3900 DICKMAN RD. BATTLE CREEK MI 49015 |
| 1589345 | STATLER READY MIX CO. | P O BOX 50266 KALAMAZOO MI 49005 |
| 1589346 | STATLER READY MIX CO. | Attn DO NOT USE 1000 4TH STREET KALAMAZOO MI 49001 |
| 1663277 | STATON ALONZO | Attn ALONZO 20 MILLINGTON ST MT VERNON NY 10553 |
| 1663278 | STATON DAVID | Attn DAVID 1159 K AVE NW CEDAR RAPIDS IA 52405 |
| 1663279 | STATON MARY | Attn MARY 111 E WASHINGON MOMENCE IL 60954 |
| 1663280 | STATON PAMELA | Attn PAMELA RR1 BOX 161 MOMENCE IL 60954 |
| 1663281 | STATON ROBERT | Attn ROBERT 63 DUKE STREET GREENVILLE SC 29605 |
| 1580854 | STATON GEORGE COMPANY | P.O. BOX 1430 JACKSONVILLE TX 75766 |
| 1580856 | STATON, GEORGE COMPANY | HIGHWAY 204 AUSTIN TX 78766 |
| 1621026 | STATZ & HARROP INC | JERRY STATZ 2230 PINEHURST DRIVE MIDDLETON WI 53562 |
| 1621027 | STATZ & HARROP INC | AXLEY BRYNELSON, STEVEN M STRECK PO BOX 1767 MADISON WI 53701-1767 |
| 1662383 | STATZ MICHELE | Attn MICHELE 1303 WEXFORD DR WAUNAKEE WI 53597 |
| 1662384 | STAUB DANIEL | Attn DANIEL 9195 WALTHAM WHITE LAKE MI 48386 |

| Person Code | Name | Address |
|---|---|---|
| 1663285 | STAUBER ARTHUR | Attn ARTHUR P.O. BOX 30591 BILLINGS MT 59107 |
| 1079231 | STAUBER CHARLES | 92 HILLOCK CRT APPLETON WI 54914 |
| 1079231 | STAUBER CHARLES LEE | 92 HILLOCK CRT APPLETON WI 54914 |
| 1663287 | STAUDER CAROL | Attn CAROL RD 6 BOX 310 EAST MT. RD BELLE MEAD NJ 8502 |
| 619219 | STAUFFER CHEMICAL CO | FRED J FALCO ENGINEERING/TECHNICAL PO BOX 5288 ANDERSON SC 29623 |
| 739942 | STAUFFER CHEMICAL CO. | EASTERN RESEARCH CENTER DOBBS FERRY NY 10522 |
| 1663288 | STAUFFER GARY | Attn GARY 433 N. MONROE ST. MONTICELLO WI 53570 |
| 1663289 | STAUFFER KEVIN | Attn KEVIN 1115 SHOWERS LANE READING PA 19605 |
| 1663290 | STAUFFER LESLIE | Attn LESLIE 5673 F HARPERS FARM RD COLUMBIA MD 21044 |
| 1607412 | STAUNTON CONCRETE PRODUCTS | 243 EAST 8TH STREET STAUNTON IL 62088 |
| 1607413 | STAUNTON CONCRETE PRODUCTS | 243  EAST 8TH STREET STAUNTON IL 62088 |
| 581311 | STAVELY RONALD | Attn RONALD PO BOX 8069 SPARTANBURG SC 29305 |
| 1663292 | STAVER DONALD | Attn DONALD BOX 93 AURELIA IA 51005 |
| 579569 | STAVES JOSEPH | 1709 CORKY LANE LAKE CHARLES LA 70605 |
| 579569 | STAVES JOSEPH | 1709 CORKY LANE LAKE CHARLES LA 70605 |
| 579569 | STAVES JOSEPH | 1709 CORKY LANE LAKE CHARLES LA 70605 |
| 579569 | STAVES JOSEPH L | 1709 CORKY LANE LAKE CHARLES LA 70605 |
| 1663293 | STAVIG JUDI | Attn. JUDI 1412 N. KEY STREET GUYMON OK 73942 |
| 1663295 | STAVICH MARY | Attn MARY 5144 N 64TH STREET MILWAUKEE WI 53218 |
| 1663296 | STAVROPOULOS EVANGE | Attn EVANGE 64 GIFFORD ST BROCKTON MA 2401 |
| 1663297 | STAWIARSKI ANDREW | Attn ANDREW 11828 RCH BERNARDO SAN DIEGO CA 92128 |
| 287403 | STAY-RIGHT PRECAST | Attn P O BOX 58659 3109 GRESHAM LAKE ROAD RALEIGH NC 27615 |
| 287404 | STAY-RIGHT PRECAST | 3109 GRESHAM LAKE ROAD RALEIGH NC 27658 |
| 1613417 | STAY-RIGHT PRECAST | 3109 GRESHAM LAKE ROAD RALEIGH NC 27658 |
| 1905833 | STAYBRIDGE | 10201 STONELAKE BLVD AUSTIN TX 78759 |
| 1662932 | STAYTON MINI STORAGE | Attn 1880 PACIFIC COURT P O BOX 429 STAYTON OR 97383 |
| 408289 | STC CATALYST, INC. | Attn ATTN. ACCTS PAYABLE 10 BASIL SAWYER DRIVE HAMPTON VA 23666 |
| 212186 | STC CATALYST, INC. | 10 BASIL SAWYER DRIVE HAMPTON VA 23666 |
| 113929 | STC CATAYST, INC. | Attn ATTN: PURCHASING 10 BASIL SAWYER DRIVE HAMPTON VA 23666 |
| 559600 | STE | 6105 RIVERPARK DR RIVERSIDE MO 64150 |
| 110451 | STEADING PHYLLIS | Attn PHYLLIS 157 SWEETWATER ROAD FOUNTAIN INN SC 29644 |
| 1663000 | STEADING STEVE | Attn STEVE 8 CHEROKEE DRIVE GREENVILLE SC 29615 |
| 1663301 | STEADMAN ERIC | Attn ERIC 4430 MEDALION DRIVE ORLANDO FL 32808 |
| 1663302 | STEADMAN GERALDINE | Attn GERALDINE P O BOX 473 LITTLETON NC 27850 |
| 1556088 | STEAM SALES CORPORATION | 2711-A CURTISS ST DOWNERS GROVE IL 60515 |
| 1556088 | STEAM SALES CORPORATION | 2711-A CURTISS STREET DOWNERS GROVE IL 60515 |
| 1562625 | STEAM SALES CORPORATION | 55A STONEHILL RD OSWEGO IL 60515 |
| 1097977 | STEAM SYSTEM, INC. | P.O. BOX 71-3888 COLUMBUS OH 43271-3888 |
| 1102301 | STEAM SYSTEMS, INC. | 2860 CINCINNATI-DAYTON RD. MIDDLETOWN OH 45044 |
| 1105427 | STEARNS CORP. | 8399 WESTVIEW HOUSTON TX 77055 |
| 1545890 | STEARNS CORPORATION | 8399 WESTVIEW HOUSTON TX 77055 |

Case 01-01139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1617918 | STEARNS WAEVER MILLER WEISSLER | Attn ALHADEFF & SITTERSON, P.A. 2200 MUSEUM TOWER MIAMI FL 33130 |
| 1076426 | STEARNS WEAVER MILLER WEISSLER ALHA | 150 WEST FLAGLER ST 2200 MUSEUM TOWER MIAMI FL 33130 |
| 1595895 | STEARNS WEAVER MILLER | 200 EAST BROWARD BLVD SUITE 1900 FORT LAUDERDALE FL 33301 |
| 1599981 | STEBBINS ENGINEERING | 363 EASTERN BLVD. WATERTOWN NY 13601 |
| 1632071 | STEBBINS ENGINEERING | 363 EASTERN BLVD. WATERTOWN NY 13601 |
| 1607055 | STEBBINS ENGINEERING | 8 DISTRICT COURT GREER SC 29650 |
| 1668303 | STEBER MARIE | 4831 N. RIVER ROD PORT ALLEN LA 70767 |
| 1683304 | STECK DAVID | Attn MARIE 25 PLM LANE BOURBONNAIS IL 60914 |
| 1683305 | STECK NANCY | Attn DAVID BOWMAN LANE PELHAM NH 3076 |
| 1663134 | STECK OFFICE BLDG | Attn NANCY 1004 WASHINGTON COMMON SOMERVILLE NJ 8876 |
| 1633006 | STECKEL VIVIENNE | Attn C/O BAHL 8213-A FHOAL CREEK BLVD AUSTIN TX 78731 |
| 1633006 | STECKLING BRENDA | Attn VIVIENNE RD 3 BOX 46 PITTSTOWN NJ 8867 |
| 1663309 | STECO JULIA | Attn BRENDA 3237 SEMINARY SPRINGS ROAD MADISON WI 53704 |
| 1633310 | STECVK MICHELE | Attn JULIA 14 S. ADAMSVILLE RD. BRIDGEWATER NJ 8807 |
| 1633311 | STEDMAN JANA | Attn MICHELE 17 BOARDMAN LANE HAMILTON MA 1982 |
| 1633312 | STEED PAMELA | Attn JANA RT. 3 BOX 121 MOMENCE IL 60954 |
| 1831258 | STEEL AND PIPES INC | Attn PAMELA RT. 4 BOX 215 COMMERCE GA 30529 |
| 1102313 | STEEL BUILDING SPECIALIST, INC. | P O BOX 5009 CAGUAS PR 726 |
| 1624462 | STEEL CITIES STEEL | P. O. BOX 1687 ELLICOTT CITY MD 21041 |
| 289204 | STEEL CITIES STEELS | P. O. BOX 2676 GARY IN 46403 |
| 1559494 | STEEL CITY ERECTION & CRANE | 395 MELTON RD. BURNS HARBOR IN 46304 |
| 1558841 | STEEL CITY ERECTION & CRANE RENTAL | Attn RENTAL CO INC. P.O. BOX 10745 BIRMINGHAM AL 35202-0745 |
| 1549425 | STEEL DECK INSTITUTE | Attn CO. INC. 3441 PARKWOOD ROAD SE BESSEMER AL 35022 |
| 1901760 | STEEL EQUITIES, INC. | P.O. BOX 25 FOX RIVER GROVE IL 60021 |
| 1552419 | STEEL FAB, INC. | Attn C/O EASTERN MATERIALS 1044 NOTHERN BOULEVARD ROSLYN NY 11576 |
| A406218 | STEEL INCOBA TIMBERLINE PLASTICS | PO BOX 710255 CINCINNATI OH 45271-0255 |
| 1563313 | STEEL JAMES | 6255 DEXTER ST COMMERCE CITY CO 80022 |
| 1589369 | STEEL PROCESSORS INC. | Attn JAMES 6100 W. VILLARD AVENUE MILWAUKEE WI 53218 |
| 1618728 | STEEL SERVICE & SPECIALT | 69 NORMAN STREET EVERETT MA 2149 |
| 1559635 | STEEL SERVICES | 11426 SOUTH PERRY CHICAGO IL 60628 |
| 1793330 | STEEL SHIPPING CONTAINER INSTITUTE | 11426 S PERRY ST CHICAGO IL |
| 1579331 | STEEL TANK ASSO. | 1101 14TH STREET NW SUITE 1020 WASHINGTON DC 20005 |
| 1814908 | STEEL TANK ASSOCIATION | 570 OAKWOOD RD LAKE ZURICH IL 60047 |
| 1572250 | STEEL TOOL & ENGINEERING | 570 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1683314 | STEELE BRET | Attn DO NOT USE 570 OAKWOOD ROAD LAKE ZURICH IL 60047 |
| 1683315 | STEELE CECIL | 22152 PENNSYLVANIA ROAD TAYLOR MI 48180 |
| 1683316 | STEELE DANIEL | Attn BRET P.O. BOX 4 MAYBELL, CO 81640 |
| 1683317 | STEELE FRANK | Attn CECIL 2244 MOUNTAINSIDE DR BULLHEAD CITY AZ 86442 |
| 1683318 | STEELE FRANKLIN | Attn DANIEL 105 SCARSDALE STREET SIMPSONVILLE SC 29681 |
|  |  | Attn FRANK 1397 S PEARL STREET MONTGOMERY IL 60538 |
|  |  | Attn FRANKLIN P. O. BOX 523 HIGHLANDS TX 77562 |

| Person Code | Name | Address |
|---|---|---|
| 1663319 | STEELE JOHN | Attn: JOHN ROUTE 1 BOX 2758 JAY FL 32565 |
| 1663320 | STEELE JUDITH | Attn: JUDITH R 2 BOX 64 ST ANNE IL 60964 |
| 1662921 | STEELE KRISTINE | Attn: KRISTINE 4250 RIO ENCANTADO RENO NV 89502 |
| 1662922 | STEELE KRISTINE | Attn: KRISTINE 4250 RIO ENCANTADO RENO NV 89502 |
| 1668823 | STEELE MARK | Attn: MARK 5106 E. COUNTY RD. 62 WELLINGTON CO 80549 |
| 1663324 | STEELE MICHAEL | Attn: MICHAEL 2602 PALISADES PLACE MESQUITE TX 75181 |
| 1663325 | STEELE PAULETTE | Attn: PAULETTE RT. 1 BOX 172 LAKE VILLAGE IN 46349 |
| 1564189 | STEELE PRECISION, INS. | 20 STIMPSON AVE. PROVIDENCE RI 2906 |
| 1663326 | STEELE RITA | Attn: RITA 207 E VERMONT AVENUE MOMENCE IL 60954 |
| 1663327 | STEELE ROBERT | Attn: ROBERT 1392 CASIANO RD LOS ANGELES CA 90049 |
| 1663328 | STEELE ROBERT | Attn: ROBERT 3118 S 134TH AVENUE OMAHA NE 68144 |
| 1662930 | STEELE TIMOTHY | Attn: TIMOTHY 404 SPRING LAKE LOOP SIMPSONVILLE SC 29681 |
| 1663331 | STEELE WILLIAM | Attn: WILLIAM 55 BRAMBLING LANE VOOHEERS NJ 8043 |
| 1629243 | STEELER INC | 4926 S. BOX ELDER STREET MURRAY UT 84107 |
| 1669122 | STEELER, INC. | 10023 MARTIN LUTHER KING JR. SEATTLE WA 98178 |
| 1608443 | STEELER, INC. | 2901 ORANGE GROVE AVE. NORTH HIGHLANDS CA 95660 |
| 1607285 | STEELERS STADIUM | Attn: C/O WYATT, INC. 1101 REEDSDALE STREET PITTSBURGH PA 15233 |
| 1608311 | STEELS INDUSTRIAL PRODUCTS | Attn: C/O M&C PACKAGE EXPRESS #8 14TH ST BLAINE WA 98230 |
| 1605506 | STEELS INDUSTRIALS UNLIMITED | BLDG. #8 15050 54A AVE. SURREY, BC, CANADA V3S8E7 BC V3S 5X7 CANADA |
| 1608375 | STEELSTONE IND INC | PO BOX 280 HOULTON ME 4730 |
| 1598376 | STEELSTONE IND INC. | P O BOX 280 HOULTON ME 4730 |
| 1608377 | STEELSTONE IND INC. | BURLEIGH HTS HOULTON ME 4730 |
| 1663332 | STEELY JOE | Attn: JOE 2128 PARKLAND WAY NORMAN OK 73069 |
| 1663333 | STEEN ALAN | Attn: ALAN ROUTE 2,BOX 69A FULLERTON NE 68638 |
| 1663334 | STEEN DAVID | Attn: DAVID ROUTE 1, BOX 16 ELK HORN IA 51531 |
| 1663335 | STEEN GERALD | Attn: GERALD ROUTE 1 BOX 10 TOLLEY ND 58787 |
| 1663336 | STEEN GERALD | Attn: GERALD ROUTE 1 BOX 10 TOLLEY ND 58787 |
| 1663337 | STEEN JAMES | Attn: JAMES 8 CARROLL CT WEST COLUMBIA SC 29169 |
| 1663338 | STEEN MICHAEL | Attn: MICHAEL 1109 N.W. 10TH STIGLER OK 74462 |
| 1663340 | STEENO PHILIP | Attn: PHILIP 890 FERN DELL ACRES DRIVE ONEIDA WI 54155 |
| 1663341 | STEENO TIMOTHY | Attn: TIMOTHY 681 SUNLITE RD ONEIDA WI 54155 |
| 1606075 | STEEPLE JACK SERVICES | 8925 62ND AVE. EDMONTON, ALBERTA AB T6E 5L2 CANADA |
| 1108436 | STEERE ENTERPRISES | 285 COMMERCE STREET TALLMADGE OH 44278 |
| 1112379 | STEERE ENTERPRISES | 350 TACOMA AVENUE TALLMADGE OH 44278 |
| 1112378 | STEERE ENTERPRISES | 303 TACOMA AVENUE TALLMADGE OH 44278 |
| 1663342 | STEERS MARVIN | Attn: MARVIN 901 S. PENNSYLVANIA AVENUE LIBERAL KS 67901 |
| 1663343 | STEERS RONALD | Attn: RONALD BOX 273 TURPIN OK 73950 |
| 1663344 | STEES MICHAEL | Attn: MICHAEL 300 NORTH PINE BOX 280 HAYDEN CO 81639 |
| 1663345 | STEEVES ,JR. RICHARD | Attn: RICHARD 60 MOHAWK DR ACTON MA 1720 |
| 1077377 | STEEVES, RICHARD H | 60 MOHAWK DR ACTON MA 01720 |

| Person Code | Name | Address |
|---|---|---|
| 1121149 | STEFAN DEMSKO & MARGIE L DEMSKO | JT TEN 1285 REAVIS BARRACKS ROAD ST LOUIS MO 63125-3262 |
| 1561005 | STEFAN KOEHL | 3173 WEST 11TH AVENUE VANCOUVER B.C. BC V6K 2M8 CANADA |
| 1592246 | STEFAN L | Attn L 2006 N 87TH STREET KANSAS CITY KS 66109 |
| 1143758 | STEFAN WEBER | BEBELSTRASSE 72 WORMS 67549 |
| 1698847 | STEFANIK EDWARD | Attn EDWARD 23 ANTHONY STREET ADAMS MA 1220 |
| 1123528 | STEFANSKA STANISLAWA | P O BOX 388-333 CHICAGO IL 60638 |
| 1070171 | STEFANSKA STANISLAWA | P O BOX 388-333 CHICAGO IL 60638 |
| 1663849 | STEFANSSON KAREN | Attn KAREN 1442 CROFTON PARKWAY CROFTON MD 21114 |
| 1663850 | STEFFEE ANDREW | Attn ANDREW 2801 CHURCHHILL WAY GARLAND TX 75044 |
| 1542427 | STEFFEN INC. | 623 WEST 7TH STREET SIOUX CITY IA 51103-9987 |
| 1663351 | STEFFEN MICHAEL | Attn MICHAEL 2135 W BALMORAL AVE CHICAGO IL 60625 |
| 1542296 | STEFFEN ROBERTSON AND KIHSTEN (US) | Attn INC 7175 WEST JEFFERSON AVE SUITE 3000 LAKEWOOD CO 80235 |
| 1542901 | STEFFEN TRUCK EQUIPMENT | 623 W SEVENTH STREET SIOUX CITY IA 51103 |
| 1073919 | STEFFENS RUSSELL | 5757 WOOLDRIDGE #46B CORPUS CHRISTI TX 78414 |
| 1073919 | STEFFENS RUSSELL J | 5757 WOOLDRIDGE #46B CORPUS CHRISTI TX 78414 |
| 1663353 | STEFFERO FRANCIS | Attn FRANCIS 120 STACY AVENUE TRENTON NJ 8618 |
| 1663354 | STEFFES CHRISTINE | Attn CHRISTINE 1201 CEDAR LANE RD APT C-9 GREENVILLE SC 29611 |
| 1663355 | STEFFES ROBERT | Attn ROBERT 1124 HOLYROOD ST MIDLAND MI 48640 |
| 1003378 | STEFFEY & FINDLAY | 177 SO. BURHANS BLVD. HAGERSTOWN MD 21740 |
| 1477352 | STEFFEY & FINDLAY | 177 SOUTH BURNHANS BLVD. HAGERSTOWN MD 21740 |
| 1663356 | STEFUS THERESA | Attn THERESA P O BOX 404 SOUTH BOUND BROOK NJ 8880 |
| 1663357 | STEGALL SAMUEL | Attn SAMUEL P.O. BOX 646 RACELAND LA 70394 |
| 1663358 | STEGEMANN JAN | Attn JAN 6015 PATTINGHAM DR ROSWELL GA 30075 |
| 1164319 | STEGMAIER | Attn C/O DUGGAN & MARCON AT FEDERAL SQUARE WILKES-BARRE PA 18703 |
| 1542359 | STEGMAN RANDALL | Attn RANDALL P.O. BOX 449 LOVELADY TX 75851 |
| 1594430 | STEHLE ENGINEERING CORP. | 14400 OLD MILL ROAD STE 101 UPPER MARLBORO MD 20772 |
| 1542380 | STEHLIN RICHARD | Attn RICHARD 205 DAVE JO DRIVE COLD SPRINGS KY 41076 |
| 1542361 | STEICHEN DENNIS | Attn DENNIS 327 1ST SW BOX 128 SWISHER IA 52338 |
| 1542362 | STEIDL ROBBIE | Attn ROBBIE 5319 PYRENEES WICHITA FALLS TX 76310 |
| 1542363 | STEIDL THOMAS | Attn THOMAS 5319 PYRENEES WICHITA FALLS TX 76310 |
| 1663364 | STEIGMAN NONA | Attn NONA 8321 PASEO VISTA DR LAS VEGAS NV 89128 |
| 1187431 | STEIN & ROGERS | 1041 W. LACEY RD. P.O. BOX 131 FORKED RIVER NJ 8731 |
| 1542102 | STEIN CONSTRUCTION CO., INC. | Attn 6611 AMNICOLA HWY. P.O. BOX 5246 CHATTANOOGA TN 37406 |
| 1608027 | STEIN FARMS LLC | 78343 GULLY ROAD LEROY NY 14482 |
| 1608028 | STEIN FARMS LLC | 8343 GULLY ROAD LEROY NY 14482 |
| 1663365 | STEIN HARRIET | Attn HARRIET 2809 JANE STREET PITTSBURGH PA 15203 |
| 1128449 | STEIN MART INC. | GEN COUNSEL 1200 RIVERPLACE BLVD JACKSONVILLE FL 32207 |
| 1593807 | STEIN MART, INC. | 11800 WEST 95TH STREET OVERLAND PARK KS 66214 |
| 1663366 | STEIN STEPHEN | Attn STEPHEN 3625 STAGECOACH TRAIL PLANO TX 75023 |
| 1078427 | STEIN STUART | 3811 SOUTHERN CROSS DRIVE BALTIMORE MD 21207 |

| Person Code | Name | Address |
|---|---|---|
| 1078427 | STEIN STUART M | 3811 SOUTHERN CROSS DRIVE BALTIMORE MD 21207 |
| 1598141 | STEINBECK PLAZA & CHOMP | Attn E.F. BRADY C/O SAN FRANCISCO GRAVEL 13540 BLACKIE RD. CASTRO VALLEY CA 94552 |
| 1663368 | STEINBERG FE | Attn FE 510 TAMARACK DR. UNION CITY CA 94587 |
| 1663369 | STEINBERG WENDI JO MARCHI | Attn WENDI JO MARCHI 1813 BELD STREET MADISON WI 53713 |
| 1031109 | STEINBERG'S CLOTHIERS | Attn C/O BEST FIREPROOFING 6002 ECHELON MALL ROAD VOORHEES NJ 8043 |
| 1663370 | STEINBERGER ERICA | Attn ERICA 1406 ASBURY WAY BOYNTON BEACH FL 33426 |
| 1663371 | STEINBERGS K | Attn K 2603 EAST CAPITOL DRIVE SHOREWOOD WI 53211 |
| 1663372 | STEINBERGS K | Attn K 2603 EAST CAPITOL DRIVE SHOREWOOD WI 53211 |
| 1663373 | STEINBORN ARTHUR | Attn ARTHUR 4138 S 51ST ST 11 MILWAUKEE WI 53220 |
| 1076430 | STEINBRECHER JOSEPH | Attn JOSEPH 5 HILLCREST ROAD TEWKSBURY MA 1876 |
| 1102220 | STEINBURG & BRYANT | 1301 MCKINNEY SUITE 3600 HOUSTON TX 770100090 |
| 1477800 | STEINER CO. | 10501 DECATUR RD. PHILADELPHIA PA 19154 |
| 1663375 | STEINER COMPANY, INC. | ONE EAST SUPERIOR ST. CHICAGO IL 60611-2507 |
| 1663376 | STEINER DAVID | Attn DAVID 298 LIBERTY SQ RD BOXBORO MA 1719 |
| 1663377 | STEINER DAVID | Attn DAVID 3002 LINCK CT GREEN BAY WI 54301 |
| 1077489 | STEINER DAVID H | Attn DAVID H 298 LIBERTY SQ RD BOXBORO MA 01719 |
| 1103972 | STEINER ELECTRIC COMPANY | 1250 WEST TOUHY AVENUE ELK GROVE VILLAGE IL 60007-4395 |
| 1549429 | STEINER ELECTRIC COMPANY | P.O. BOX 77-3260 CHICAGO IL 60678-3260 |
| 805435 | STEINER ELECTRIC COMPANY (AD) | 1250 TOUHY AVENUE ELK GROVE VILLAGE IL 60007 |
| 1663377 | STEINER EUGENE | Attn EUGENE 155 2ND AVE SE DICKINSON ND 58601 |
| 1663378 | STEINER JOSEPH | Attn JOSEPH 346 RIVERVIEW SOLDOTNA AK 99669 |
| 1663379 | STEINER JULIUS | Attn JULIUS 27A 4TH STREET NORTH ARLINGTON NJ 7032 |
| 1663380 | STEINER THERESE | Attn THERESE 3075 WINDCHASE HOUSTON TX 77082 |
| C079093 | STEINHARDT ROBERT | 87 BAR HARBOR ROAD PASADENA MD 21122 |
| C079093 | STEINHARDT ROBERT J | 87 BAR HARBOR ROAD PASADENA MD 21122 |
| 1663382 | STEINHORST CHLOE | Attn CHLOE RR 2 POYNETTE WI 53955 |
| 1663383 | STEINKE BRUCE | Attn BRUCE 5749 64TH PLACE CHICAGO IL 60638 |
| 1663384 | STEINKE PAUL | Attn PAUL 142 LAKE VIEW DR LEESBURG MFL FL 34788 |
| 1663385 | STEINKRAUS ELMER | Attn ELMER 6424 ST PHILIPS ROAD LINTHICUM MD 21090 |
| 1102269 | STEINLITE | Attn 121 N. FOURTH ST. P.O. BOX C ATCHISON KS 66002 |
| 1663386 | STEINLY JANET | Attn JANET 1505 INGALLS ROAD GLEN BURNIE MD 21061 |
| 1663387 | STEINMETZ WILLIAM | Attn WILLIAM 100 W PAWNEE LN GARDNER KS 66030 |
| C600878 | STEINWAY STREET AMC THEATER | Attn C/O  E. PATTI & SONS 35-39 37TH STREET ASTORIA NY 11102 |
| 1663388 | STEITLE WILLIAM | Attn WILLIAM 9006 CLAYCO DRIVE DALLAS TX 75243 |
| 1070668 | STEKETEE PETER W | Attn ATTORNEY AT LAW SUITE 65 660 CASCADE W PARKWAY SE GRAND RAPIDS MI 49546 |
| 1663389 | STELCHOOK M. | Attn M. 32 STONEGATE LN DERRY NH 3038 |
| 1102422 | STELFAB, NIAGARA, LTD. | 8594 EARL THOMAS AVE. NIAGARA FALLS ON L2E 6X8 CANADA |
| 1663390 | STELL L | Attn L 8326 MACON ROAD CORDOVA TN 38018 |
| 1117784 | STELLA BLIGHT | 7927 EAST DR APT 276 MIAMI BEACH FL 33141-3318 |
| 1118039 | STELLA C BUTLER | 1099 MCMULLEN BOOTH RD APT 113 CLEARWATER FL 34619-3452 |

Case 01-01139 (AMC) Doc

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1090038 | STELLA E VODENOS, C.D.E. | P.O. BOX 21486 BALTIMORE MD 21282-1486 |
| 1123034 | STELLA GREY | 373 PARK AVE NORTH MERRICK NY 11566-2236 |
| 1724896 | STELLA KIESEL | 230 ERIE ST FRANKLIN PA 16323-2326 |
| 2629919 | STELLA S WELLS | 24403 CO RT 47 CARTHAGE NY 13619-0000 |
| 316714 | STELLA SANCHEZ | 2971 PRUNERIDGE AVE SANTA CLARA CA 95051-5652 |
| 663391 | STELLMACH CHARLES | Attn CHARLES 5713 N. 90TH STREET MILWAUKEE WI 53225 |
| 663392 | STELLMACH CHARLES | Attn CHARLES 5713 N. 90TH STREET MILWAUKEE WI 53225 |
| 2037 | STELORAL CORP. | P.O. BOX 1275 LANSDOWNE PA 19050-8275 |
| 097330 | STELORAL CORPORATION | P.O. BOX 1275 404 INDUSTRIAL PARK DRIVE YEADON PA 19050 |
| 1663394 | STELSE GARY | Attn LANSDOWNE, P.O. BOX 1275 404 INDUSTRIAL PARK DRIVE YEADON PA 19050 |
| 1663395 | STELTMAN ROBERT | Attn GARY W158 N10155 SHOSHONE DR GERMANTOWN WI 53022 |
| 108437 | STEMMANS, INC. | Attn ROBERT 413 COUNTRY LANE CT. WAUCONDA IL 60084 |
| 112380 | STEMMANS, INC. | Attn 117 GLORIA SWITCH EAST PO BOX 156 CARENCRO LA 70520 |
| 1693462 | STEMMONS EMPIRE TOWER BUILDING | PO BOX 156 CARENCRO LA 70520 |
| 663396 | STEMPEL JEFFREY | Attn C/O WILLIAMS INSULATION 8435 STEMMONS FREEWAY/ 135 DALLAS TX 75247 |
| 663397 | STEMPLE STEVEN | Attn JEFFREY P.O. BOX 123 FREDERICKSBURG VA 22404 |
| 1111325 | STEN-C-LABEL | Attn STEVEN 6721 CHARLES ST. ROCKFORD IL 61108 |
| 128894 | STENBERG DON | Attn ATTN. ACCOUNTS PAYABLE 2111 HIGHLAND AVENUE RENO NV 89515 |
| 663398 | STENBERG REGINA | 2111 HIGHLAND AVE NUE AUGUSTA GA 30904 |
| 663399 | STENDER DAVID | STATE CAPITOL PO BOX 98920 LINCOLN NE 68509-8920 |
| 663400 | STENDER ELIZABETH | Attn REGINA 638 ISLAND SHORES DR W PALM BCH FL 33413 |
| 128901 | STENEHJEM WAYNE | Attn DAVID 2103 TREESUMMIT PKW DULUTH GA 30096 |
| 572662 | STENEMAN CONCRETE PRODS | Attn ELIZABETH 100 MYRTLE AVE.   APT. 301 WHITMAN MA 2382 |
| 663401 | STENGEL III GEORGE | STATE CAPITOL 600 E BOULEVARD AVE BISMARCK ND 58505-0040 |
| 663402 | STENGER PAMELA | 856 HWY 65 ROBERTS WI 54023 |
| 663403 | STENHOUSE DAVID | Attn GEORGE 3043 1/2 FRUIT DR. GRAND JUNCTION CO 81504 |
| 663404 | STENHOUSE EDDIE | Attn PAMELA 1009 JUNE PL MANVILLE NJ 8854 |
| 663405 | STENHOUSE WILLIE | Attn DAVID 201 DUCKETT STREET FOUNTAIN INN SC 29644 |
| 663406 | STENMAN WENDY | Attn EDDIE 817 S. GARRISON RD SIMPSONVILLE SC 29681 |
| 1070099 | STENNETT HAROLD | Attn WILLIE 201 DUCKETT STREET FOUNTAIN INN SC 29644 |
| 1070099 | STENNETT HAROLD C | Attn WENDY N101 W16139 SANTE FE DRIVE GERMANTOWN WI 53022 |
| 1601112 | STENNIS SPACE CENTER | 2518 RIDGELY STREET BALTIMORE MD 21230 |
| 1071466 | STENOGRAPH CORP | 2518 RIDGELY STREET BALTIMORE MD 21230 |
| 1079836 | STENSLIE RONALD | Attn C/O DEEP SOUTH BLDG 1100 STENNIS SPACE CENTER MS 39529 |
| 1079836 | STENSLIE RONALD C | 1500 BISHOP COURT MOUNT PROSPECT IL 60056 |
| 1549432 | STEPAN CO | 16850 TERRITORIAL ROAD OSSEO MN 55369 |
| 1616857 | STEPAN CO | 16850 TERRITORIAL ROAD OSSEO MN 55369 |
| 1549433 | STEPAN CO | PO BOX 93036 CHICAGO IL 60673 |
| 1553610 | STEPAN COMPANY | P.O. BOX 93036 CHICAGO IL 60673 |
| | | P.O. BOX 93036 CHICAGO IL 60673 |
| | | PO BOX 905520 CHARLOTTE NC 28290-5520 |

| Person Code | Name | Address |
|---|---|---|
| 1663409 | STEPANEK RHONDA | Attn RHONDA 3101 CIRCLE DR NE CEDAR RAPIDS IA 52402 |
| 1599181 | STEPCO | 1815 VIKING BLVD N E EAST BETHEL MN 55011 |
| 1146537 | STEPHEN E EINHORN TR UA DEC 20 94 | EINHORN ASSOCIATES INC VIP PLS MONEY PURCHASE 2675 N MAYFAIR RD STE 410 WAUWATOSA WI 53226-1305 |
| 1411572 | STEPHEN F. AUSTIN UNIVERSITY | Attn C/O LCR CONTRACTORS 2104 WILSON DRIVE STEPHEN AUSTIN UNIVERSIT TX 75962 |
| 1148831 | STEPHAN J BEISHIR | 8025 BEACH DR ROCKFORD IL 61103-1101 |
| 1122076 | STEPHANIE GONICHON | PLACE DE LA REPUBLIQUE 78520 LIMAY |
| 1567294 | STEPHANIE ANDERSON | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 048820 | STEPHANIE A BLUM | Attn C/O W R GRACE 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1109776 | STEPHANIE ANDERSON | 8025 BEACH DR CAMBRIDGE MA 02138-1340 |
| 1121899 | STEPHANIE FERNANDEZ & | 28 HUTCHINSON ST CAMBRIDGE MA 02138-1340 |
| 1124528 | STEPHANIE J SPRUILL | WILLIAM FERNANDEZ JT TEN 26 BROOKS AVE ROCHELLE PARK NJ 07662-3717 |
| 1026679 | STEPHANIE JO LLOYD | C/O PAUL G DOLAN 925 S 10TH STREET COOS BAY OR 97420-1213 |
| 116173 | STEPHANIE KARABETS | 401 COLUMBIA ST FAIRMONT WV 26554-5228 |
| 065328 | STEPHANIE KIMMEL | 1025 W CHICAGO CT CHANDLER AZ 85224-5250 |
| C8011 | STEPHANIE L BANFILL & | 14619 PARK AVE EXT MEADVILLE PA 16335 |
| 189767 | STEPHANIE LEAL | GREGG A BANFILL JT TEN 3409 47TH AVENUE E BRADENTON FL 34203-3974 |
| 1298228 | STEPHANIE MILLER | 261 LIBERTY STREET LOWELL MA 1851 |
| 1122799 | STEPHANIE RENEE LOVETT | PO BOX 1490 MURRY HILL STATION NEW YORK NY 10156-1490 |
| 068342 | STEPHANIE S. SMITH | 3636 BRODERICK STREET #6 SAN FRANCISCO CA 94123 |
| 28 | STEPHANIE SISIK CUST | F80 EMILY GRACE UNDER THE CT UNIF MIN ACT 10 TIMBERLINE RD NORWALK CT 06854-3831 |
| 1207010 | STEPHANIE ZIFF | 1001 BEDFORD GROSSE POINTE PARK MI 48230-1408 |
| 1200766 | STEPHANY ROBERT | Attn ROBERT 525 SPRING ST CHILTON WI 53014 |
| 063410 | STEPHEN A BACKER | 498 LEEDS CIRCLE CARMEL IN 46032-9491 |
| 1119259 | STEPHEN A DAY | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77003 |
| 1368958 | STEPHEN A HORN | BOX 12101 9801 W 103RD TERR OVERLAND PARKS KS 66212-5450 |
| 1120922 | STEPHEN A LAZAR | 524 N KALAMAZOO AVE MARSHALL MI 49068-1009 |
| A13 | STEPHEN A RAHWAN | 94 PERHAM ST W ROXBURY MA 02132-3254 |
| 327259 | STEPHEN A ROSENTHAL | 4 NORTHWOOD COURT WOODBURY NY 11797-1405 |
| 1127724 | STEPHEN A ROTHMAN & | CAROLYN G ROTHMAN JT TEN 6600 PARKER AVE WEST PALM BEACH FL 33405-4249 |
| 027045 | STEPHEN ANDREW HUBER & | JOYCE ELIZABETH HUBER JT TEN 165 SETTLMYRE OREGONIA OH 45054 |
| 124159 | STEPHEN B UPTON | 1025 NEWMANS TRAIL HENDERSONVILLE TN 37075 |
| 017879 | STEPHEN BEARES | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 568823 | STEPHEN BOCSKAY & | ROCHELLE BOCSKAY JT TEN 14475 STRATHMORE LN 107 DELRAY BEACH FL 33446-3030 |
| 568227 | STEPHEN BRIGANDI | Attn C/O W R. GRACE CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1653516 | STEPHEN BRIGANDI | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1566762 | STEPHEN BRIGANDI | 90 OLD WOODBURY RD SOUTHBURY CT 06488-1949 |
| 1117490 | STEPHEN DUMONT | 19 WESTLAND AVE CHELMSFORD MA 01824-2458 |
| 1119938 | STEPHEN C GARRITY | Attn C/O W R GRACE CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567406 | STEPHEN C GARRITY | 10 S BRENTWOOD BLVD ST LOUIS MO 63105-1694 |
| 1121118 | STEPHEN C MURPHY | 92 LEWIS ST FRANKLIN MA 02038-1429 |
| 1120160 | STEPHEN C PISINI | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1119159 | STEPHEN D HELM TR UA JUL 28 98 | REBECCA L HELM UDT TRUST 111 E CHESTNUT UNIT 21A CHICAGO IL 60611-2090 |
| 1125485 | STEPHEN D POWELL | 3816 DEERFOOT RD CHATTANOOGA TN 37406-1201 |
| 1125314 | STEPHEN D RITTER | 1219 BULL ST COLUMBIA SC 29201-3405 |
| 1118436 | STEPHEN D SIELOFF | 4-8 HAMILTON STATION COLUMBUS GA 31909 |
| 1126690 | STEPHEN D TAYLOR | 3915 WASHINGTON AVE SE CHARLESTON WV 25304-2425 |
| 1566938 | STEPHEN DAPKIEWICZ | 8 RICHARDSON RD STONEHAM MA 2180 |
| 594064 | STEPHEN DAVIS | Attn C/O W R GRACE & COMPANY 2500 S GARNSEY STREET SANTA ANA CA 92707 |
| 1566936 | STEPHEN DYER | Attn C/O WR GRACE 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1567724 | STEPHEN E. KARINSHAK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1123230 | STEPHEN E BERTINO | 1617 MILLS ROAD WATERLOO NY 13165-9556 |
| 1126843 | STEPHEN F LANDER | P O BOX 10571 TAMUNING 96931 |
| 1119988 | STEPHEN F LOPIANO JR | TR UA OCT 6 75 JAMES L FORMA FAMILY TRUST 241 BRUCE STREET LAWRENCE MA 01841-1808 |
| 1118716 | STEPHEN F NOVAK | 286 N PARK BLVD    B GLEN ELLYN IL 60137-5202 |
| 601613 | STEPHEN F. AUSTIN OFFICE BLDG. | Attn C/O BAHL INSULATION 1700 NORTH CONGRESS AVENUE AUSTIN TX 78701 |
| 594009 | STEPHEN F. AUSTIN OFFICE BUILDING | Attn C/O TOMAN & ASSOCIATES 1700 N. CONGRESS AVENUE AUSTIN TX 78701 |
| 1567773 | STEPHEN F. LOVEJOY | 6 OAK RIDGE LANE TEQUESTA FL 33469 |
| 1567125 | STEPHEN FREITAS | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1117477 | STEPHEN G CLARKE | 377 NORTH ST RT 63 GOSHEN CT 06756-1206 |
| 1119916 | STEPHEN G FELLERS | 52 FEARING ST AMHERST MA 01002-1912 |
| 1126636 | STEPHEN G THEILER | 1145E KINGS RD TOMAHAWK WI 54487 |
| 118775 | STEPHEN G GORNEY | 7421 WINWOOD WAY APT 7 DOWNERS GROVE IL 60516-4052 |
| 1118936 | STEPHEN GORNEY | 2D 2348 W ADDISON CHICAGO IL 60618 |
| 1592765 | STEPHEN GOULD CORPORATION | 652 S.W. 12TH AVENUE DEERFIELD BEACH FL 33442 |
| 613501 | STEPHEN GOULD PAPER CO IN | 35 SO. JEFFERSON STREET WHIPPANY NJ 7981 |
| 1121941 | STEPHEN GRACE | 34 LIBERTY CORNER RD FAR HILLS NJ 07931-2556 |
| 1119767 | STEPHEN H AHERN | 68 SUNRISE RD WESTWOOD MA 02090-3314 |
| 1118939 | STEPHEN H GRAHAM | 642 FRANKLIN AVE FRANKFORT IL 60423-1206 |
| 1120794 | STEPHEN H GREEN | 1680 BIRCHTON BLVD COMMERCE TWP MI 48382-3729 |
| 1127385 | STEPHEN H GREEN & | LOUISE M GREEN JT TEN 1680 BIRCHTON BLVD UNION LAKE MI 48382-3729 |
| 1118193 | STEPHEN H MILLER | 15431 SW 14TH ST SUNRISE FL 33326-1937 |
| 1121952 | STEPHEN H VENGROW | 44 ASHWOOD RD NEW PROVIDENCE NJ 07974-1802 |
| 1566587 | STEPHEN I. AHERN | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1605581 | STEPHEN HATHAWAY | 1444 BURNS DETROIT MI 48214 |
| 1121834 | STEPHEN HAVERLOCK & | CAROLINE K HAVERLOCK JT TEN 143 VAN NOSTRAND AVE. JERSEY CITY NJ 07305-3019 |
| 1126758 | STEPHEN HOWSON | 103 CRADDOCKS AVENUE ASHTEAD SURREY KT21 1NR |
| 1121148 | STEPHEN I SWEETIN JR & | KATHARINE M BUESCHER TR U/A DTD 01-01-73 THE STEPHEN I SWEETIN TR 4005 RIPA APT 224 SAINT LOUIS MO 63125-23 |
| 1124081 | STEPHEN J CARMIN & | KATHLEEN ANNE CARMIN JT TEN 6302 BIRCHDALE COURT CINCINNATI OH 45230-3635 |
| 1121697 | STEPHEN J FYLER | 60 BEAN RD FREMONT NH 03044-3539 |
| 1563376 | STEPHEN J FYLER | 60 BEAN ROAD FREMONT NH 3044 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567965 | STEPHEN J GORNEY | 7421 WINWOOD WAY   APT #7 DOWNERS GROVE IL 60516 |
| 1118200 | STEPHEN J NICHOLS | 738 NORTH A ATLANTIC DRIVE LANTANA FL 33462-1926 |
| 417582 | STEPHEN J RIKER | LAKEWOOD DR STAMFORD CT 6903 |
| 1569386 | STEPHEN J RIKER | 180 EAST 79TH STREET APT 11A NEW YORK NY 10021 |
| 1123864 | STEPHEN J TILLINGHAST | 358 BORDER CITY RD GENEVA NY 14456-1906 |
| 1122827 | STEPHEN J TOBON | 89 SPRATT AVE STATEN ISLAND NY 10306-3721 |
| 1098176 | STEPHEN J. MCCARTHY | 49 JOHN HANNUM CIRCLE GLEN MILLS PA 19342 |
| 554455 | STEPHEN J. WESSLING - ARCHITECTS | Attn AIA - CSI - BOCA 40 WILLARD ST.  STE 102 QUINCY MA 02169-1229 |
| 9105244 | STEPHEN JAMES BENSING | 370 MILLPORT DR VALPARAISO IN 46385-8420 |
| 1126724 | STEPHEN JOHN AGAMBAR | ROXBURGH HOUSE IVY LANE GREAT BRICKHILL BUCKS MK17 9AH |
| 1550831 | STEPHEN JOHN HOWSON | 103 CRADDOCKS AVE ASHTEAD SURREY KT21 1NR |
| 127602 | STEPHEN JONES | 125 LITTLETON ROAD APT 23 AYER MA 01432-1733 |
| 1119495 | STEPHEN JONES | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1119999 | STEPHEN JONES | 10 BOGREN LANE WAYLAND MA 01778-4404 |
| 1568830 | STEPHEN K TSAI | 5327 FOURTH ST. BALTIMORE MD 21225 |
| 120251 | STEPHEN K TSAI | 16624 ROSE DR WHITTIER CA 90606 |
| 104802 | STEPHEN L BEARES | CHRISTOPHER PHILLIP JOY UNIF GIFT MIN ACT NY 24 AUTUMN PLACE PITTSFORD NY 14534-2845 |
| 569104 | STEPHEN L BLUMA | Attn SUITE 160 5667 PEACHTREE DUNWOODY RAOD ATLANTA GA 30342 |
| 1123518 | STEPHEN L JOY CUST | 140 W 86TH ST APT 10C NEW YORK NY 10024-4063 |
| 1550831 | STEPHEN L M D HORNSTEIN | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 127602 | STEPHEN L SAXL | Attn STEPHEN L SHACKELFORD 401 EAST CAPITOL AT CONGRESS HERITAGE BLDG. STE 100M JACKSON MS 39201 |
| 4109070 | STEPHEN L. MEISEL | 554 HERMITAGE COURT CONROE TX 77302-3730 |
| 4076257 | STEPHEN L. SHACKELFORD | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1125852 | STEPHEN LEO PRUSSIA | Attn LYN W10855 WILDWOOD WAY POYNETTE WI 53955 |
| 1567067 | STEPHEN LEWIS | 27 INDIANA DR NASHUA NH 03060-5176 |
| 1663411 | STEPHEN LYN | 68-B HERITAGE VILLAGE SOUTHBURY CT 06488-1653 |
| 2121714 | STEPHEN M LEVINE | 1620 SOUTH 70TH STREET SUITE 101 LINCOLN NE 68506-1505 |
| 1117560 | STEPHEN M MCCOY | 402A 14TH AVENUE OSHKOSH WI 54902 |
| 2121640 | STEPHEN M NAGENGAST | 17949 BRENT DRIVE DALLAS TX 75287 |
| 1568878 | STEPHEN M. SCHRANK | 1130 NORTH DEARBORN APT 501 CHICAGO IL 60610-2738 |
| 1567079 | STEPHEN M. TAYLOR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1127163 | STEPHEN MICHAEL CUNNINGHAM | 15037 HIGHLAND AVE ORLAND PARK IL 60462-3035 |
| 1567315 | STEPHEN NAUGLER | 15037 S HIGHLAND ORLAND PARK IL 60462 |
| 1118747 | STEPHEN O NEIL | C/O JOHN DE SOUSA 35 GATES AVENUE MONTAUK NY 11954-5236 |
| 1616396 | STEPHEN O'NEIL | 140 HUNTER AVENUE FANWOOD NJ 07023-1031 |
| 1123318 | STEPHEN P DAIGE | DANIEL J FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 140 HUNTER AVE FANWOOD NJ 07023-1031 |
| 1122143 | STEPHEN P FOLEY | KATHRYN M FOLEY UNDER THE NJ UNIF TRANSFERS TO MINORS ACT 140 HUNTER AVENUE FANWOOD NJ 07023-1031 |
| 1122137 | STEPHEN P FOLEY CUST | LINDSEY N HOROWITZ UNIF GIFT MIN ACT CA 18776 FAIRFIELD RD NORTHRIDGE CA 91326-3917 |
| 1122141 | STEPHEN P FOLEY CUST | 5940 HASBROOK AVE PHILADELPHIA PA 19120-1107 |
| 1117031 | STEPHEN P HOROWITZ CUST | LAURA A MONTHIE AS JT TEN 30 THOROUGHBRED WAY CLIFTON PARK NY 12065-6744 |
| 1124930 | STEPHEN P MALEN | |
| 1123121 | STEPHEN P MONTHIE & | |

| Person Code | Name | Address |
|---|---|---|
| 1122466 | STEPHEN P WORMSER | 126 WOODLAND ST TENAFLY NJ 07670-2312 |
| 1124371 | STEPHEN P ZACHMANN & | GAIL S ZACHMANN JT TEN 1391 EAGLEVILLE RD FOSTORIA OH 44830-9750 |
| 1583634 | STEPHEN P. SMITH | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1129740 | STEPHEN P HEW JR & | CAROL HEW JT TEN 5 STRAND ST MONTEGO BAY WEST INDIESL |
| 1563331 | STEPHEN R NOONE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1149375 | STEPHEN R POGGIALI & | DEBORAH A POGGIALI JT TEN 1033 WAYNE STREET SANDUSKY OH 44870-3513 |
| 1582670 | STEPHEN R WALKER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1583761 | STEPHEN R WALKER | 192 SAVIN HILL DRIVE #3 DORCHESTER MA 2125 |
| 1587403 | STEPHEN RAHWAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1616428 | STEPHEN RAHWAN | Attn C/O WR GRACE & CO 62 WDHITTEMORE AVE CAMBRIDGE MA 2140 |
| 102511 | STEPHEN S GERACI | 1800 GOLDEN SKY DRIVE LAS VEGAS NV 89106-1331 |
| 1129910 | STEPHEN S WEDDLE | 66 KIPP ST CHAPPAQUA NY 10514-2519 |
| 1123911 | STEPHEN S WEDDLE & | MEREDITH B WEDDLE JT TEN 66 KIPP ST CHAPPAQUA NY 10514-2519 |
| 104962 | STEPHEN S. MCDOWELL | 12 AMY COURT SPARTANBURG SC 29307 |
| 104341 | STEPHEN SCHMIDT | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1127566 | STEPHEN SHERIFF & NALALIE R | SHERIFF JT TEN 5160 FLOWERTUFT COURT COLUMBIA MD 21044-1607 |
| 442742 | STEPHEN SHIELDS WEDDLE CUST | TIMOTHY CRAIG WEDDLE UNIF GIFT MIN ACT UNDER NY 66 KIPP ST CHAPPAQUE NY 10514-2519 |
| 1118330 | STEPHEN THOMAS BUTCHKO III & | CYNTHIA ZIMMER BUTCHKO JT TEN 790 LILLWATER RD ALTANTA GA 30307-1238 |
| 866955 | STEPHEN V DAVIS | Attn C/O W R GRACE & CO 1555 MESA VERDE DR EAST #57-H COSTA MESA CA 92626 |
| 1014677 | STEPHEN VALLETTE | 453 BURTON SHIPYARD RD. SULPHUR LA 70665 |
| 856901 | STEPHEN W ASSENG | 795-B RIVER ROAD DEERFIELD MA 1342 |
| C123288 | STEPHEN W CASS CUSTODIAN FOR | MCKENZIE MAE CASS UNDER THE UGIMANY 72 PEARL ST FREWSBURG NY 14738 |
| 1118463 | STEPHEN W ZELKOWITZ CUST | JULIET SARA ZELKOWITZ UNIF GIFT MIN ACT OH 1099 HOUSTON MILL ROAD ATLANTA GA 30329-3851 |
| 123909 | STEPHEN WEDDLE CUST | CHRISTOPHER SCOTT WEDDLE UNIF GIFT MIN ACT NY 66 KIPP ST CHAPPAQUA NY 10514-2519 |
| AMC226054 | STEPHEN Y DICKINSON & | PATRICIA D DICKINSON JT TEN 2501 CROMWELL RD RICHMOND VA 23235-2721 |
| 1063412 | STEPHENS ANDREW | Attn ANDREW 811 ISSAQUEINA TR #914 CENTRAL SC 29630 |
| 1063413 | STEPHENS ARTHUR | Attn ARTHUR 181 OAK STREET COMMERCE GA 30529 |
| 1063414 | STEPHENS BEVERLY | Attn BEVERLY 313 E. EMERALD AVE. IOWA PARK TX 76367 |
| 1063415 | STEPHENS BOYD | Attn BOYD 2245 EAST COLORADO PASADENA CA 91107 |
| 1196135 | STEPHENS CONCRETE | WALTER STREET OFF HWY 231 TROY AL 36081 |
| 963416 | STEPHENS DONNA | Attn DONNA 4475 STEEPLE COURT SPARKS NV 89436 |
| C1589385 | STEPHENS E J CO THE | Attn DRAWER 768 400 RANDOLPH STREET NEW ALBANY MS 38652 |
| C1589384 | STEPHENS E J CO THE | Attn DRAWER 768 400 RANDOLPH STREET NEW ALBANY MS 38652 |
| 1589416 | STEPHENS ENTERPRISES | 2410 MONTGOMERY HIGHWAY LUVERNE AL 36049 |
| 1589417 | STEPHENS ENTERPRISES | Attn (6 MI. SOUTH OF I-65; 1 MI. N. OF INTERSECTION OF HWY 331 & HWY 10) ROUTE 1 - HWY 331 NORTH LUVERNE AL 36049 |
| 1614354 | STEPHENS ENTERPRISES | 350 MOBILE ROAD GREENVILLE AL 36037 |
| 1063417 | STEPHENS FELTON | Attn FELTON 7507 WEST HIGHWAY 180 SNYDER TX 79549 |
| 1063418 | STEPHENS FRANCINE | Attn FRANCINE P.O. BOX 285 COMMERCE GA 30529 |
| 1663419 | STEPHENS HAROLD | Attn HAROLD PO BOX 518 TWO RIVERS WI 54241 |

Page: 3527 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1663420 | STEPHENS HENRY | Attn HENRY P. O. BOX 116 DOUGLAS TX 75943 |
| 1663422 | STEPHENS JAMES | Attn JAMES 109 GROUSE CT EASLEY SC 29642 |
| 1663423 | STEPHENS JAMES | Attn JAMES 157 OLD KIMBRELL RD CHESNEE SC 29323 |
| 1663424 | STEPHENS NEIL | Attn NEIL 1617 W GEORGIA ROAD WOODRUFF SC 29388 |
| 1663425 | STEPHENS NORMAN | Attn NORMAN 8130 COYOTE TRAIL TEXARKANA TX 75501 |
| 1663426 | STEPHENS PATRICIA | Attn PATRICIA 1141-A CANTERBURY DRIVE LAKEHURST NJ 8733 |
| 1663427 | STEPHENS PRESTON | Attn PRESTON 108 RIVER RIDGE DR MOORE SC 29369 |
| 1075516 | STEPHENS RODNEY | RT 1,BOX 38 RIVER RD ENOREE SC 29335 |
| 1075616 | STEPHENS RODNEY A | RT 1,BOX 38 RIVER RD ENOREE SC 29335 |
| 1549434 | STEPHENS ROOFING & SHEET METAL | Attn COMPANY P.O.BOX 3062 JACKSONVILLE FL 32206-0062 |
| 1664429 | STEPHENS ROY | Attn ROY 410 MAXLEY LANE HAWESVILLE KY 42348 |
| 1664430 | STEPHENS SHIRLEY | Attn SHIRLEY RT 1 BOX 1404 HOMER GA 30547 |
| 1664431 | STEPHENS TAMMY | Attn TAMMY 119 N FREEMAN RD LIBERTY SC 29657 |
| 1664432 | STEPHENS TERRY | Attn TERRY 434 COFFEE RD WALHALLA SC 29691 |
| 1027100 | STEPHENS, FIDDES, MCGILL | 456 FULTON ST SUITE 222 PEORIA IL 61602 |
| 1022658 | STEPHENS, JR. WILLIAM | 1617 W GEORGIA RD WOODRUFF SC 29388 |
| 1022658 | STEPHENS WILLIAM | 1617 W GEORGIA RD WOODRUFF SC 29388 |
| 1663435 | STEPHENSON DERRICK | Attn DERRICK 1525 PRESIDENT ST BROOKLYN NY 11213 |
| 1663436 | STEPHENSON RANDY | Attn RANDY 112-A JULIE LANE AUBURNDALE FL 33823 |
| 1663437 | STEPHENSON SANDRA | Attn SANDRA RT 2 BOX 2309 DANIELSVILLE GA 30633 |
| 1020974 | STEPHENSON T | Attn T RFD 1, BOX 292 GARYSBURG NC 27831 |
| 1663438 | STEPHENSON THOMPSON & STEELE | P. O. BOX 490 712 DIVISION STREET ORANGE TX 776310490 |
| 1663439 | STEPKO WILLIAM | Attn WILLIAM 9 BURNT HILLS RD SOMERVILLE NJ 8876 |
| 1563440 | STEPP DEBORAH | Attn DEBORAH 690 N CIRCLE DRIVE MORRISTOWN TN 37813 |
| 1949435 | STEPP EQUIPMENT CO | 5400 STEPP DRIVE SUMMIT IL 60501 |
| 1563441 | STEPP LINDA | Attn LINDA 2655 TICKLE DRIVE BARTLETT TN 38134 |
| 1563442 | STEPP TAMMY | Attn TAMMY #1 AL'S LANE BIG PINEY WY 83113 |
| 1663443 | STEPP THOMAS | Attn THOMAS 1208 E. BISMARK GRAND ISLAND NE 68803 |
| 1599387 | STEPS PLUS INC. | 6375 THOMPSON ROAD SYRACUSE NY 13206 |
| 1599388 | STEPS PLUS INC. | 6375 THOMPSON ROAD SYRACUSE NY 13206 |
| 1552306 | STEPTOE & JOHNSON | UNION NATIONAL CENTER EAST SIXTH FL CLARKSBURG WV 26302-2190 |
| 1076435 | STEPTOE & JOHNSON | 1330 CONNECTICUT AVE N.W. WASHINGTON DC 200361795 |
| 1457621 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVENUE NW WASHINGTON DC 20036-1795 |
| 1568489 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE N.W. WASHINGTON DC 20036-1795 |
| 1568497 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUS AVE N.W. WASHINGTON DC 20036-1795 |
| 1551570 | STEPTOE DELIVERY SERVICE | P.O. BOX 2358 MISSOURI CITY TX 77459 |
| 1102231 | STERI TECH. | 857 LINCOLN AVE. BOHEMIA NY 11716 |
| 1563360 | STERI TECHNOLOGIES | 857 LINCOLN AVE. BOHEMIA NY 11716 |
| 1098947 | STERICYCLE, INC. | PO BOX 9001590 LOUISVILLE KY 40290-1590 |
| 1554414 | STERITECH | P.O. BOX 472127 CHARLOTTE NC 28247 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552714 | STERITECH ENVIRONMENTAL SERVICES | 108 DOGWOOD DR. MARIETTA GA 30067 |
| 1545893 | STERITECH ENVIRONMENTAL SERVICES | P.O. BOX 47217 CHARLOTTE NC 28247-2127 |
| 1563444 | STERK ALAN | Attn ALAN 9230 BELLBECK ROAD BALTIMORE MD 21234 |
| 1593947 | STERK ALAN | Attn ALAN 9230 BELLBECK ROAD BALTIMORE MD 21234 |
| 0663445 | STERK BROTHERS REDI-MIX | Attn DO NOT USE 584 SOUTH ST. SW WYOMING MI 49548 |
| 0663445 | STERLING ANGEL | Attn ANGEL 164 WEST WOODGLEN RD SPARTANBURG SC 29301 |
| 3555435 | STERLING BOILER & MECHANICAL, INC. | 5416 BOONVILLE HWY. P.O. BOX 8004 EVANSVILLE IN 47715 |
| 0663446 | STERLING CARL | Attn CARL 4789 SCOTTSVILLE ROAD FLOYDS KNOBS IN 47118 |
| 821146 | STERLING CLARK LURTON CORP | JOSEPH SW PARKER SR PRES 184 COMMERCIAL ST PO BOX J MALDEN MA 02148 |
| 1596046 | STERLING CONTRACTORS | 915 ELBERT STREET ASKOV MN 55704 |
| 1592504 | STERLING CONTRACTORS | 637 12TH AVE SOUTH HOPKINS MN 55343 |
| 610868 | STERLING CONTRACTORS | 637 12TH AVE SOUTH HOPKINS MN 55343-7820 |
| 0663447 | STERLING DENISE | Attn DENISE 180 MERCER STREET 6A SOMERVILLE NJ 8876 |
| 0663448 | STERLING FLORENCE | Attn FLORENCE 140 DAVENPORT ST. SOMERVILLE NJ 8876 |
| 0663449 | STERLING FLORENCE | Attn FLORENCE 140 DAVENPORT ST. SOMERVILLE NJ 8876 |
| 5557612 | STERLING FLUID SYSTEMS | Attn 303 INDUSTRIAL BLVD PO BOX 460 GRAND ISLAND NY 14072-0460 |
| 0663450 | STERLING HUBERT | Attn HUBERT 164 WEST WOODGLEN RD SPARTANBURG SC 29301 |
| 1546820 | STERLING INC. | DEPT. 59902 MILWAUKEE WI 52259-0902 |
| 1615756 | STERLING INC. | BIN NO. 253 MILWAUKEE WI 53288 |
| 1110726 | STERLING INTL. INC. | Attn SUITE 150 3102 CHERRY PALM DRIVE TAMPA FL 33619 |
| 1111420 | STERLING INTERNATION TECHNOLOGIES | Attn ATTN: FRED ACHKOUTI CROSSPOINT/SABAL PARK #150 3102 CHERRY PALM DRIVE TAMPA FL 33619 |
| 0663451 | STERLING KEVIN | Attn KEVIN 164 WEST WOODGLEN RD SPARTANBURG SC 29301 |
| 1104171 | STERLING LABOUR PUMP CO | Attn 2039 N FREMONT C/O BLANFORD & ASSOCIATES CHICAGO IL 60614 |
| 1108438 | STERLING LACQUER | Attn ATTN: ACCT 3150 BRANNON AVENUE SAINT LOUIS MO 63139 |
| 1113974 | STERLING LACQUER | Attn ATTN: PURCHASING 3150 BRANNON AVENUE SAINT LOUIS MO 63139 |
| 1115324 | STERLING LACQUER | 3150 BRANNON AVENUE SAINT LOUIS MO 63139 |
| 1564039 | STERLING MCWILLIAMS | 1200 OAKHURST PL BALTIMORE MD 21216-4338 |
| 1549825 | STERLING MEDICAL GROUP | Attn OF FLORIDA INC 1601 NE 25TH AVE SUITE #203 OCALA FL 34470 |
| 1112382 | STERLING ORGANICS | Attn GATE #2 BLDG 38A 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| 1114934 | STERLING ORGANICS | Attn ATTN: ACCOUNTS PAYABLE 33 RIVERSIDE AVENUE RENSSELAER NY 12144 |
| 1609269 | STERLING PRECAST | 6615 NORTH PETERSON RD. SEDALIA CO 80135 |
| 1609973 | STERLING PRECAST | PO BOX620753 LITTLETON CO 80162 |
| 1593973 | STERLING PRESTRESS INC | 10905 NW 102 ROAD MEDLEY FL 33178 |
| 1574283 | STERLING PROCESS ENG. & SERVICES,IN | Attn ATT: JERRY L. MARTIN 333 MCCORMICK BLVD. COLUMBUS OH 43213 |
| 1663452 | STERLING ROBERT | Attn ROBERT 104 FRANKLIN STREET SOMERVILLE NJ 8876 |
| 1584442 | STERLING ROCK FALLS | P.O BOX 384 DIXON IL 61021 |
| 1584443 | STERLING ROCK FALLS | P O BOX 384 DIXON IL 61021 |
| 1097208 | STERLING RUBBER AND PLASTICS | DEPT. 0230 COLUMBUS OH 43265-0230 |
| 1101976 | STERLING RUBBER CO. | 633 N. WAYNE CINCINNATI OH 45215 |
| 1663454 | STERLING SHEILA | Attn SHEILA RT 3 BOX 279 DECK RD GRAY COURT SC 29645 |
| 1097890 | STERLING SOFTWARE | P. O. BOX 73130 CHICAGO IL 606?3-7130 |

Page: 3529 of 4145

Case 01-01139-AMC   Doc   Page: 3530 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1545894 | STERLING SOFTWARE | P.O. BOX 73327 CHICAGO IL 60673-7327 |
| 1102256 | STERLING SOFTWARE | P.O. BOX 4237 WOODLAND HILLS CA 91365 |
| 1122030 | STERLING SOFTWARE | Attn PROFESSIONAL SERVICES GRP P.O. BOX 73403 CHICAGO IL 60673-7403 |
| 1663465 | STERLING WILLIAM | Attn WILLIAM SHORE DR SUNSET PT   BOX73 HALLEY PA 18428 |
| 1123439 | STERLING-CLARK-LURTON CORPORATION | BOX J MALDEN MA 2148 |
| 1052381 | STERLING-CLARK-LURTON CORPORATION | 184 COMMERCIAL STREET MALDEN MA 2148 |
| 1653456 | STERN AUDREY | Attn AUDREY 4724 S HAMPTON #4D DALLAS TX 75232 |
| 1668457 | STERN HARLAND | Attn HARLAND 14 NOVA ROAD NASHUA NH 3060 |
| 1653458 | STERN JEREMY | Attn JEREMY 1118 MEADE STREET READING PA 19611 |
| 1663459 | STERN JOSEPH | Attn JOSEPH 105 ALBURY WAY NORTH BRUNSWICK NJ 8902 |
| 1470531 | STERN STEWART MANAGEMENT SERVICES | 40 WEST 57TH STREET NEW YORK NY 10019 |
| 1700720 | STERN'S | Attn C/O CRESCENT INSTALLATIONS ROUTE 23 WILLOWBROOK MALL WAYNE NJ 7470 |
| 1663460 | STERNADEL FELIX | Attn FELIX 404 S. PARK AVE. WINK TX 79789 |
| 1653461 | STERNARD SCOTT | Attn SCOTT 221 N. 12TH AVENUE STURGEON BAY WI 54235 |
| 1653462 | STERNAT MIRIAM | Attn MIRIAM 309 WESTWOOD AVENUE 4 LONG BRANCH NJ 7740 |
| 1653463 | STERNBERGER EDWIN | Attn EDWIN 60 SHADYSIDE AVE PORT WASHINGTON NY 11050 |
| 1663464 | STERNER PATRICIA | Attn PATRICIA 3616 CHESTNUT ST LAURELDALE PA 19605 |
| 1556397 | STERNS & WEINROTH | PO BOX 1298 TRENTON NJ 08607-1298 |
| 696546 | STERNS & WEINROTH | PO BOX 1298 TRENTON NJ 08607-1298 |
| 1617642 | STERNS & WEINROTH | 50 WEST STATE ST, STE 1400 PO BOX 1298 1298 TRENTON NJ 8607 |
| 1559549 | STERNS & WEINROTH | P.O. BOX 1298 TRENTON NJ 08607-1298 |
| 1149436 | STERNS RENTAL | P.O. BOX 99 FARMINGDALE NJ 7727 |
| 1611492 | STERNWEIS & SONS INC | Attn DO NOT USE 11397 WREN ROAD MARSHFIELD WI 54449 |
| 1663465 | STERRENBURG DAVID | Attn DAVID 9981 W FOND DU LAC AVE MILWAUKEE WI 53224 |
| 1663465 | STERRETT HAROLD | Attn HAROLD P O BOX 1621 CLAYTON GA 30525 |
| 1090165 | STERTZEL KEVIN | 1211 CLOVER VALLEY WAY EDGEWOOD MD 21040 |
| 1030165 | STERTZEL KEVIN | 1211 CLOVER VALLEY WAY EDGEWOOD MD 21040 |
| 1080165 | STERTZEL KEVIN W | 1211 CLOVER VALLEY WAY EDGEWOOD MD 21040 |
| 1071884 | STETCO INC | 3325 SCHIERHORN LANE FRANKLIN PARK IL 60131 |
| 1071885 | STETCO INC | 3344 SCHIERHORN LANE FRANKLIN PARK IL 60131 |
| 1585111 | STETSON BUILDING PRODUCTS | 6820 J STREET OMAHA NE 68117 |
| 1585113 | STETSON BUILDING PRODUCTS | 6820 "J" STREET OMAHA NE 68127 |
| 1589396 | STETSON BUILDING PRODUCTS | 510 SW 9TH ST DES MOINES IA 50309 |
| 1589398 | STETSON BUILDING PRODUCTS | P.O. BOX 4115 ROCK ISLAND IL 61204 |
| 1589402 | STETSON BUILDING PRODUCTS | 5205 16TH AVE CEDAR RAPIDS IA 52404 |
| 1589404 | STETSON BUILDING PRODUCTS | 5175 16TH AVE. S.W. CEDAR RAPIDS IA 52404 |
| 1601582 | STETSON BUILDING PRODUCTS | 320 W. 18TH STREET WATERLOO IA 50704 |
| 1608387 | STETSON BUILDING PRODUCTS | Attn CUSTOMER PICKUP @ TRANSHIELD WHSE. 1555 HAWTHORNE LANE WEST CHICAGO IL 60186 |
| 1608257 | STETSON BUILDING PRODUCTS | 1100 2ND AVENUE ROCK ISLAND IL 61204 |
| | | 6820 J. STREET OMAHA NE 68117 |

| Person Code | Name | Address |
|---|---|---|
| 1622134 | STETSON BUILDING PRODUCTS | 2425 20TH STREET ROCKFORD IL 61104 |
| 1589405 | STETSON BUILDING PRODUCTS | 320 W. 18TH STREET WATERLOO IA 50704 |
| 1589403 | STETSON BUILDING PRODUCTS | P O BOX 1655 WATERLOO IA 50704 |
| 1584401 | STETSON BUILDING PRODUCTS | P. O. BOX 1598 CEDAR RAPIDS IA 52404 |
| 1586399 | STETSON BUILDING PRODUCTS | 1100 2ND AVENUE ROCK ISLAND IL 61204 |
| 1586397 | STETSON BUILDING PRODUCTS | 510 S.W. 9TH STREET DES MOINES IA 50309 |
| 1586112 | STETSON BUILDING PRODUCTS | 6820 J STREET OMAHA NE 68117 |
| | STETSON ROBERT | Attn ROBERT 102 EAST ST SHARON MA 2067 |
| | STETSON/PELLA CORPORATION | Attn C/O PDM DISTRIBUTION SERVICES 15 W. 460 FRONTAGE ROAD HINSDALE IL 60521 |
| | STETSONPELLA CORPORATION | 10320 SOUTHARD DR. BELTSVILLE MD 20705 |
| 1147819 | STEUART PETROLEUM CO. | |
| 1102019 | STEUBE MARY LU | Attn MARY LU 4861 GROVER OMAHA NE 68106 |
| 1564470 | STEUBEN | Attn ACCOUNTS RECEIVABLE P O BOX 22006 ROCHESTER NY 14673-0006 |
| 1568892 | STEUBEN | |
| 1564471 | STEUCEK THOMAS | Attn THOMAS 3870 PLEASANT BROOK DR. HILLIARD, OH 43026 |
| 1564472 | STEUER RUDOLPH | Attn RUDOLPH 1500 NORTH LIMESTONE GAFFNEY SC 29340 |
| 1564164 | STEUER RUDOLPH | |
| 1586346 | STEVE & WALTS INC. | 133 NORTH MAIN CLEARFIELD UT 84015 |
| 1586764 | STEVE A. BAYLESS | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1555638 | STEVE ASSENG | Attn W.R.GRACE &CO. 795 RIVER ROAD DEERFIELD MA 1342 |
| 1585290 | STEVE BRASOF | Attn REGISTERED PLUMBING & HEATING PO BOX 28832 PHILADELPHIA PA 19151 |
| 1705108 | STEVE DUFRESNE | PO BOX 361 UMATILLA FL 32784 |
| 119150 | STEVE DYER | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1587134 | STEVE E. SILKA | 5637 N KERBS CHICAGO IL 60646 6616 |
| 1100815 | STEVE H FULMER | 1709 TURTLE RIDGE WAY RALEIGH NC 27614 |
| 1588411 | STEVE HAMMELL ELECTRICAL UTILITIES. | 1017 FRANKE IND. DR. AUGUSTA GA 30909 |
| 1121590 | STEVE HUGHES | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1099-AM | STEVE J WELLS AS CUSTODIAN FOR | JUSTIN A WELLS UNDER THE NORTH CAROLINA UNIFORM TRANSFERS TO MINORS ACT 1213 APACHE DR APEX NC 27502-1636 |
| 1587349 | STEVE J. ZAGAR | 2677 HILLY HAVEN ROAD GREEN BAY WI 54311 |
| 1147570 | STEVE K. MIYASAKA | 900 FORT STREET MALL SUITE 1540 HONOLULU HI 96813 |
| 1562109 | STEVE KIMBRELL | 4340 PINSON VALLEY PKY B34 BIRMINGHAM AL 35215 |
| 1566682 | STEVE L HOLLAND | 2340 W OCEANFOREST DR ATLANTIC BEACH FL 32233 |
| 1102271 | STEVE L. MORGAN | 1355 MERRY HILL CT. BEL AIR MD 21015 |
| 1567024 | STEVE LAPIERRE | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1124924 | STEVE LUHRS | BOX B SHIPPENSBURG PA 17257 |
| 1098134 | STEVE MOODY MICRO SERVICES, INC. | 1510 RANDOLPH, STE. 602 CARROLLTON TX 75006 |
| 1568074 | STEVE MUNYAN | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1098131 | STEVE NOUSS | 2341 NE 28TH COURT LIGHTHOUSE POINT FL 33064 8237 |
| 1126403 | STEVE OHNEMUS | PO BOX 630 CARSON WA 98610-0630 |
| 1105078 | STEVE P. ARCIERO | Attn C/O- TECH CENTER 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1566815 | STEVE PAVLOWITZ | 119 METACOMET RD PLAINVILLE CT 6062 |
| 1596775 | STEVE PAVLOWITZ | Attn W. R. GRACE & CO. 119 METACOMET ROAD PLAINVILLE CT 6062 |

| Person Code | Name | Address |
|---|---|---|
| 1126918 | STEVE PEDRUSCI | 56 SCHMIDT LANE SAN RAFAEL CA 94903-2891 |
| 1596800 | STEVE SCHRANK | Attn W. R. GRACE & CO. 845 ELLERS ROAD NEENAH WI 54957 |
| 1596009 | STEVE STONEHILL | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1656170 | STEVE TARRANT | Attn C/O CONSTRUCTION MATERIALS 6520 BEST FRIEND ROAD NORCROSS GA 30071 |
| 1556678 | STEVE TEILOW | 1660 W. T.C. JESTER BLVD HOUSTON TX 77008 |
| 1669023 | STEVE TOBOLSKI | Attn C/O W R GRACE 6051 W 65TH STREET CHICAGO IL 60638 |
| 152/213 | STEVE WARD | Attn C/O WR GRACE 6951 W/65TH STREET CHICAGO IL 60638 |
| 139447 | STEVEN A FEHR & | Attn GRACE LOGISTIC SERVICES, INC. 6945 SAN THOMAS ROAD ELKRIDGE MD 21227 |
| 119943 | STEVEN A GIANSIRACUSA | CYNTHIA WENDT FEHR JT TEN 13007 WINDSOR CIRCLE LEAWOOD KS 66209-1793 |
| 1075680 | STEVEN A. NEAL | 17 GLENWOOD AVE PITTSFIELD MA 01201-4203 |
| MA73274 | STEVEN ACKERMAN | 103 EAST COMMERCE STREET 702 FAIRFIELD TX 75840 |
| 520300 | STEVEN B PLUMLEE | 135 S. LA SALLE STREET SUITE 1224 CHICAGO IL 60603 |
| 159265 | STEVEN B PLUMLEE | 3151 W. SPRINGS DRIVE APT A ELLICOTT CITY MD 21043 |
| 156427 | STEVEN B SHARP | Attn C/O W R GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 159045 | STEVEN B SMITH | 6209-53RD AVE NE SEATTLE WA 98115 |
| 614900 | STEVEN BRAD SMITH | 38 IRENE DRIVE PELHAM NH 3076 |
| 1566785 | STEVEN C CALHOUN | Attn C/O WR GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1569082 | STEVEN C KERR | 5050 TURQUOISE DRIVE COLORADO SPRINGS CO 80918 |
| 88 | STEVEN C MCCANNA | 10425 MOUNTAIN GLEN PKWY GLEN ALLEN VA 23060 |
| 1517728 | STEVEN C SADLER | 107 SPRING LAKE DR DE BARY FL 32713-2750 |
| 7118617 | STEVEN C. LIAN | 9537 N E 94TH BONDURANT IA 50035 |
| C875227 | STEVEN CARTLIDGE | 600 22ND AVENUE  NW MINOT ND 58701 |
| C267487 | STEVEN CARTLIDGE | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1567892 | STEVEN D. JOHNSTON | 5 TORRINGTON LANE ACTON MA 1718 |
| C568615 | STEVEN DAPKIEWICZ | Attn C/O WR GRACE 1170 EAGON INDUSTRIAL ROAD EAGAN MN 55121 |
| 7119872 | STEVEN DEROUEN | 8 RICHARDSON RD STONEHAM MA 02180-2323 |
| C104653 | STEVEN E ZELAC | 20161 CARL HOPPE RD. IOWA LA 70647 |
| 1567702 | STEVEN E GARRETT | Attn C/O W R GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1616416 | STEVEN F JAMES | 210 BIRCHWOOD DR. ROEBUCK SC 29376 |
| 1566733 | STEVEN F. KEMPF | 31 OLD VILLAGE RD ACTON MA 1720 |
| 1589394 | STEVEN F. KEMPF | 1103 W RIDGE PIKE 2ND FLOOR CONSHOHOCKEN PA 19428 |
| 01-01132 | STEVEN F. KEMPF BLDG MAT'L (DG) | P.O. BOX 242 309 WASHINGTON STREET CONSHOHOCKEN PA 19428 |
| 0589395 | STEVEN FERNANDEZ & | 309 WASHINGTON ST CONSHOHOCKEN PA 19428 |
| C0514202 | STEVEN FINNEGAN/FINNEGANS | JOHN FERNANDEZ JT TEN 104 4TH ST RIDGEFIELD PARK NJ 07660-1010 |
| C121888 | STEVEN FREESMAN | 30 JOHNSON COURT CLOSTER NJ 07624-2944 |
| 1561061 | STEVEN FYLER | Attn RAINBOW OF FUN 4831 W ROSCOE CHICAGO IL 60641 |
| 1122148 | STEVEN G PRECHEL | 60 BEAN RD FREEMONT NH 03044-3539 |
| 1121698 | STEVEN GATTO | 9 TUDOR COURT GETZVILLE NY 14068-1165 |
| 1123724 | STEVEN H POSTMA & | 120TH AVN C/O FORT RICHARDSON AK 99505 |
| 1115966 | STEVEN H SOMERVILLE | PAULETTE C POSTMA JT TEN C/O PRIVATE LEDGER 11140 BUSINESS CR CERRITOS CA 90703-5523 |
| 1117156 | | 3 BRANKO COURT BERKELEY HTS NJ 07922-2303 |

| Person Code | Name | Address |
|---|---|---|
| 1096895 | STEVEN H. BLOCK #0123 | 501 YORK RD. TOWSON MD 21204 |
| 1078847 | STEVEN H. WODKA | Attn STEVEN H WODKA 577 LITTLE SILVER POINT ROAD PO BOX 66 LITTLE SILVER NJ 77390066 |
| 1078817 | STEVEN H. WODKA | 577 LITTLE SILVER POINT ROAD 66 LITTLE SILVER NJ 77390066 |
| 1078847 | STEVEN H. WODKA | 577 LITTLE SILVER POINT ROAD 66 LITTLE SILVER NJ 77390066 |
| 1078291 | STEVEN INDUSTRIES INC | 39 AVENUE C BAYONNE NJ 7002 |
| 1552980 | STEVEN J PRESTON | 20 S E 17TH AVE FORT LAUDERDALE FL 33301 |
| 1562827 | STEVEN J SCHUMAKER | Attn C/O GRACE LOGISTICS SERVICES 30 PATEWOOD DRIVE, SUITE 270 GREENVILLE SC 29615 |
| 1558296 | STEVEN J. STEINBERG | Attn D/B/A S J SYSTEMS 23 PLEASANT STREET NEWTON CENTER MA 2159 |
| 1101399 | STEVEN JAMES SMITH | 13665 W VIRGINIA REIVE LAKEWOOD CO 80228-2327 |
| 1123943 | STEVEN JOSEPH ZAHURAK | 1070 DAY ROAD SCHENECTADY NY 12303-3063 |
| 1123667 | STEVEN JUDD | 16 WHITTAKER ROAD BRITWELL ESTATE SLOUGH BERKS SL2 2LH |
| 1176710 | STEVEN K MOORE | 1055 JOHNSON DR BUFFALO GROVE IL 60089-6917 |
| 1172215 | STEVEN K MOORE & | JAN C MOORE JT TEN 38 TIA TAM ROAD 118 BLOCK 2 |
| 1150422 | STEVEN K ROLF | 4061 UPPER MEREDOSIA RD BEARDSTOWN IL 62618-8320 |
| 1562368 | STEVEN K SHAMA MD | P O BOX 3678 BOSTON MA 02241-3678 |
| 1145771 | STEVEN K. CRYER | 4095 MASON ST. SULPHUR LA 70685 |
| 1146238 | STEVEN K. MILLER | Attn C/O- GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1567933 | STEVEN K. TETLOW | 10168 HIGHT RIDGE RD. LAUREL MD 20723 |
| 1568799 | STEVEN KENNEY | 4054 BAY CLUB DR ACWORTH GA 30101 |
| 1102000 | STEVEN KING | 7429 N OCTOVIA CHICAGO IL 60631-4436 |
| 1102657 | STEVEN L ELLENDER | 4101 THOMPSON ROAD SULPHUR LA 70665-7938 |
| 1642225 | STEVEN L GREENE | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119413 | STEVEN L KOMM & | MARCIA E KOMM JT TEN 5703 W 128TH ST OVERLAND PARK KS 66209-3682 |
| 1152794 | STEVEN L MAXEY | 5110 SAN FELIPE APT 154W HOUSTON TX 77056-3618 |
| 1552982 | STEVEN L TEEGARDEN | 9444 PORTADA DR WHITTIER CA 90603-1232 |
| 1550031 | STEVEN L WILBUR | 76 FESSENDEN STREET PORTLAND ME 04103-4820 |
| 1101691 | STEVEN L WOLDBERG | 981 5TH ST OGDEN UT 84404-4532 |
| 1150727 | STEVEN L. ELLENDER | 4101 THOMPSON RD. SULPHUR LA 70663 |
| 1150621 | STEVEN LEE HOLLAND | 415 MCCULLUM CIR NEPTUNE BCH FL 32266 |
| 1204826 | STEVEN LEE SCHULMAN | 5704 NARCISSUS AVE BALTIMORE MD 21215-3545 |
| 1657582 | STEVEN LEVINE | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1068903 | STEVEN LEWIS | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 1119674 | STEVEN M COX | 1124 TOWNE LAKE HILLS EAST WOODSTOCK GA 30189 |
| 1117153 | STEVEN M KOENIG | 4520 TOBY LANE METAIRIE LA 70003-7630 |
| 1554042 | STEVEN M PHIPPS | 3120 MARY ELLEN RIVERSIDE CA 92509-0815 |
| 1566660 | STEVEN M RADEL, MD. | 6658 MEXICO ROAD ST PETERS MO 63376 |
| 1116324 | STEVEN M RODRIGUEZ | Attn C/O WR GRACE 6050 W 51 STREET CHICAGO IL 60638 |
| 1126446 | STEVEN M TAMI | 1920 HARRIMAN LANE 1 REDONDO BEACH CA 90278-4244 |
| 1614586 | STEVEN M UNGER | 17022 155TH STREET SE MONROE WA 98272-1635 |
| | STEVEN M BEDRICK | 363 MYSTIC STREET ARLINGTON MA 2174 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1566643 | STEVEN M. PERRY | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1124469 | STEVEN MARC JOHNSON & | DENICE ALANE JOHNSON JT TEN 108 UTAH YUKON OK 73099-2714 |
| 1568579 | STEVEN PASKOW | Attn C/O WR GRACE 2500 S GARNSEY STREET SANTA ANA CA 92707 |
| 1128261 | STEVEN PONTIAC CADILLAC INC. | GEN COUNSEL P. O. BOX 409 1097 FARMINGTON AVE. BRISTOL CT 06010 |
| 124986 | STEVEN PRIBIS JR | 701 HONEY RUN ROAD AMBLER PA 19002-3735 |
| 118513 | STEVEN R GILLAM | 3410 UNIVERSITY AVE DES MOINES IA 50311-2304 |
| 117001 | STEVEN R GOLDSTEIN & | JUDY W GOLDSTEIN JT TEN 1140 SANDER COURT ESCONDIDO CA 92026-3231 |
| 1074484 | STEVEN R. GIGLIO | 2900 WESTFORK DRIVE SUITE 200 BATON ROUGE LA 70827 |
| 1560397 | STEVEN REYNOLDS | 4262 CUB DRIVE LOUISVILLE TN 37777 |
| 1568582 | STEVEN RITUCCI | Attn C/O WR GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1558247 | STEVEN ROBERTS ESQ | 1498M REISTERSTOWN RD STE 285 BALTIMORE MD 21208 |
| 1126657 | STEVEN S PALOUMBIS | ADENAUERRING 48 WORMS 67547 |
| 1074896 | STEVEN S. KAUFMAN, ESQ. | 820 THE SUPERIOR BLDG. 815 SUPERIOR AVE., N.E. CLEVELAND OH 44114 |
| 1103063 | STEVEN SILVER | 400 GOOCH LANE MADISON AL 35758 |
| 1122337 | STEVEN T PEDO | 29 WEBSTER AVE KEARNY NJ 07032-1411 |
| 1567879 | STEVEN T TRINKER | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1559603 | STEVEN TETLOW | 10168 HIGH RIDGE RD LAUREL MD 20726 |
| 1120988 | STEVEN TURRI SR CUST | STEVEN TURRI UNIF GIFT MIN ACT MI 101 SHERMAN ST NEGAUNEE MI 49866-1932 |
| 1565250 | STEVEN W LEWIS MD | P O BOX 571370 MURRAY UT 84157-1370 |
| 1104612 | STEVEN W. DAVEY | Attn C/O. GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1569076 | STEVEN W. DUFRESNE | ANDREW JAMES ZAHURAK UNIF GIFT MIN ACT NY 1070 DAY ROAD SCHENECTADY NY 12303-3363 |
| 1123942 | STEVEN ZAHURAK CUST | TODD STEVEN ZAHURAK UNIF GIFT MIN ACT NY 1070 DAY ROAD SCHENECTADY NY 12303-3363 |
| 1123944 | STEVEN ZAHURAK CUST | Attn C/O GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104905 | STEVEN ZELAC | Attn ADRIAN 4729 HALE HAVEN DR ELLICOTT CITY MD 21043 |
| 1663473 | STEVENS ABRIAN | Attn ANTHONY 246 BEACON ST APT 1B BOSTON MA 2116 |
| 1663474 | STEVENS ANTHONY | 1501 MITCHELL STREET LAKE CHARLES LA 70607 |
| 1079666 | STEVENS BERNADETTE | Attn BOBBY 475 EDWIN LANFORD RD WOODRUFF SC 29388 |
| 1663475 | STEVENS BOBBY | Attn C 3418 FM 1254 MINEOLA TX 75773 |
| 1663476 | STEVENS C | Attn CATHY 229 LEVASSEUR AVE BOURBONNAIS IL 60914 |
| 1663477 | STEVENS CATHY | 2420 STEVENS DRIVE RICHLAND WA 99352 |
| 1590779 | STEVENS CENTER | P O BOX 1319 MOUNTAIN VIEW AR 72560 |
| 1589406 | STEVENS CONSTRUCTION | MICHAEL BEST & FRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53701-1806 |
| 1621028 | STEVENS CONSTRUCTION | HWY 5 MOUNTAIN VIEW AR 72560 |
| 1589408 | STEVENS CONSTRUCTION | |
| 116515 | STEVEN MCINTYRE CUST | SCOT MCINTYRE UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 123 AVE PRINCESA SAN CLEMENTE CA 92672-4 |
| H116514 | STEVEN MCINTYRE CUST | AMANDA MCINTYRE UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 123 AVE PRINCESA SAN CLEMENTE CA 92672-4 |
| 019241 | STEVEN O RINEHART & | CHERYL M RINEHART JT TEN 8305 BLUFFVIEW COURT FORT WAYNE IN 46825-7106 |
| 0076444 | STEVEN NAPPER LTD | 201 SOUTH CHESTER LITTLE ROCK AR 72201 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1589407 | STEVENS CONSTRUCTION | P O BOX 1319 MOUNTAIN VIEW AR 72560 |
| 1663478 | STEVENS CORNELL | Attn CORNELL 2007 NW PINE LAKE DRIVE STUART FL 34994 |
| 1079922 | STEVENS DANIEL | 140 MONTWOOD WAY OAKLAND CA 94605 |
| 1663479 | STEVENS DAVID | Attn DAVID 5759 PINELAND DR 2059 DALLAS TX 75231 |
| 1663480 | STEVENS DAVID | Attn DAVID E8984 WEINKE RD NORTH FREEDOM WI 53951 |
| 1663481 | STEVENS DEBORAH | Attn DEBORAH RT 5, BOX 414 COMMERCE GA 30529 |
| 1663482 | STEVENS DOUGLAS | Attn DOUGLAS 1606 17TH AVENUE FRANKLINTON LA 70438 |
| 1663483 | STEVENS DOUGLAS | Attn DOUGLAS 25845 MENDOZA DRIVE VALENCIA CA 91355 |
| 1663484 | STEVENS EDWIN | Attn EDWIN 402 W WABASH ELECTRA TX 76360 |
| 1549437 | STEVENS FABRICATION & WELDING | 5522 MARKET STREET WILMINGTON NC 28405 |
| 1663485 | STEVENS GARY | Attn GARY P O BOX 67 PEORIA IL 61650 |
| 1663486 | STEVENS HERSHEL | Attn HERSHEL RT 8 BOX 50-B CROSSVILLE TN 38555 |
| 1663487 | STEVENS J | Attn J 1024 E 56TH STREET LONG BEACH CA 90805 |
| 1079953 | STEVENS J DAVID | 1024 E 56TH STREET LONG BEACH CA 90805 |
| 1663488 | STEVENS JACK | Attn JACK 5 OAKRIDGE LANE SEARCY AR 72143 |
| 1663489 | STEVENS JAMES | Attn JAMES PO BOX 53 MINNESOTA CITY MN 55959 |
| 1663490 | STEVENS JOHN | Attn JOHN 110 SOUTH POINT CT MOORE SC 29369 |
| 1663491 | STEVENS JOHN | Attn JOHN 3224 BLUEFIELD ROAD MEMPHIS TN 38128 |
| 1663492 | STEVENS JOSEPH | Attn JOSEPH 1955 BUSSING AVENUE BRONX NY 10466 |
| 1663493 | STEVENS KATHY | Attn KATHY 4405 USHERSFRY RD NE CEDAR RAPIDS IA 52411 |
| 1663494 | STEVENS KATHY | Attn KATHY 4405 USHERSFRY RD NE CEDAR RAPIDS IA 52411 |
| 1663495 | STEVENS KRISTINE | Attn KRISTINE 5618 VERMONT ST SW CEDAR RAPIDS IA 52404 |
| 1663496 | STEVENS LARRY | Attn LARRY 8412 FOUNDRY ST SAVAGE MD 20763 |
| 1663497 | STEVENS LISA | Attn LISA 8107 SPRING CREEK PASS LITTLETON CO 80127 |
| 1663498 | STEVENS LYNN | Attn LYNN ROUTE 2 BOX 2405A DANIELSVILLE GA 30633 |
| 1663499 | STEVENS LYNN | Attn LYNN RT 2, BOX 2405A DANIELSVILLE GA 30633 |
| 1077858 | STEVENS MARK | 2104 WOODVIEW ROAD FINKSBURG MD 21048 |
| 1077858 | STEVENS MARK K | 2104 WOODVIEW ROAD FINKSBURG MD 21048 |
| 1663501 | STEVENS MELISSA | Attn MELISSA 176 W. MARIGOLD ST. MUNHALL PA 15120 |
| 1663502 | STEVENS MICHAEL | Attn MICHAEL 10051 DELANO LANE CYPRESS CA 90630 |
| 1663503 | STEVENS MICHAEL | Attn MICHAEL 18325 VANOWEN STREET 207 RESEDA CA 91335 |
| 1663504 | STEVENS MOSES | Attn MOSES 306 NORTH BASSADENA CI LAKELAND FL 33805 |
| 1606101 | STEVENS PAINTON | 1470 YORK RD. NORTH ROYALTON OH 44133 |
| 1663505 | STEVENS PATRICIA | Attn PATRICIA 7945 US 60 EAST MACEO KY 42355 |
| 1663506 | STEVENS PATRICK | Attn PATRICK 230 HILLTOP RD SWISHER IA 52338 |
| 1663507 | STEVENS PAUL | Attn PAUL 1105 OVERTON LEA RD NASHVILLE TN 37220 |
| 1070426 | STEVENS PUBLISHING | P.O. BOX 2573 WACO TX 76702-2573 |
| 1097513 | STEVENS PUBLISHING | 5151 BELTLINE RD., SUITE 10 DALLAS TX 75240 |
| 1564006 | STEVENS PUBLISHING | 5151 BELTLINE RD. 10TH FLR DALLAS TX 75240 |
| 1663508 | STEVENS RANDALL | Attn RANDALL RT. 1 BOX 103-A COLUMBIA MS 39429 |

| Person Code | Name | Address |
|---|---|---|
| 1079648 | STEVENS SR ALVIN | 1501 MITCHELL LAKE CHARLES LA 70607 |
| 1079648 | STEVENS SR ALVIN | 1501 MITCHELL LAKE CHARLES LA 70607 |
| 1079428 | STEVENS THOMAS | 236 FINCHER ROAD PELL CITY AL 35125 |
| 1079428 | STEVENS THOMAS | Attn: THOMAS 10292 S CLEARVIEW DR SANDY UT 84070 |
| 1063609 | STEVENS THOMAS A | 236 FINCHER ROAD PELL CITY AL 35125 |
| 1063511 | STEVENS TONYA | Attn: TONYA 103 BLUEBERRY LANE INMAN SC 29349 |
| 1078066 | STEVENS VANESSA | 7920 ELVATON COURT APT F GLEN BURNIE MD 21061 |
| 1078066 | STEVENS VANESSA | 7920 ELVATON COURT APT F GLEN BURNIE MD 21061 |
| 1063513 | STEVENS WILLODEAN | Attn: WILLODEAN P O BOX 108 SNELLVILLE GA 30278 |
| 1063514 | STEVENS WYATT | Attn: WYATT 25 HOWARD STREET NEWBURYPORT MA 1950 |
| 1079648 | STEVENS, ALVIN | 1501 MITCHELL LAKE CHARLES LA 70607 |
| 1512902 | STEVENS, MEL U-CART & RENTAL | 6151 TELEGRAPH ROAD TOLEDO OH 43613 |
| 1575774 | STEVENS, MEL U-CART & RENTAL, INC. | 6151 TELEGRAPH ROAD TOLEDO OH 43613 |
| 1097152 | STEVENSON & CO. | Attn: MACHINERY MANUFACTURERS 1300 CARROLL ST. BALTIMORE MD 21230 |
| 1101939 | STEVENSON & CO. | Attn: MACHINERY MFG. 1300 CARROLL ST. BALTIMORE MD 21230 |
| 1589414 | STEVENSON BUILDING SUPPLY | 8197 SEACOR RD LAMBERTVILLE MI 48144 |
| 1589415 | STEVENSON BUILDING SUPPLY | 8197 SEACOR RD LAMBERTVILLE MI 48144 |
| 1611090 | STEVENSON BUILDING SUPPLY | 8197 SEACOR RD LAMBERTVILLE MI 48144 |
| 1663517 | STEVENSON FLOYD | Attn: FLOYD 401 CYPRESS STREET RACELAND LA 70394 |
| 1663518 | STEVENSON GEORGE | Attn: GEORGE RTE 1 BOX 143C ENOREE SC 29335 |
| 1663519 | STEVENSON H | Attn: H 116 PARADISE WICHITA FALLS TX 76301 |
| 1663520 | STEVENSON HAL | Attn: HAL 711 OLIVE STREET ATLANTIC IA 50022 |
| 1663521 | STEVENSON JAY | Attn: JAY 311 CHAPMAN RD FOUNTAIN INN SC 29644 |
| 1079457 | STEVENSON LARRY | 7712 S. SEELEY CHICAGO IL 60620 |
| 1079457 | STEVENSON LARRY | 7712 S. SEELEY CHICAGO IL 60620 |
| 1663523 | STEVENSON LEROY | Attn: LEROY 5651 BELMARK ST HOUSTON TX 77033 |
| 1663523 | STEVENSON LEROY | 7712 S. SEELEY CHICAGO IL 60620 |
| 1663524 | STEVENSON LLOYD | Attn: LLOYD 911 REYNOLDS WICHITA FALLS TX 76303 |
| 1663525 | STEVENSON MARGARET | Attn: MARGARET 2530 MCGOWAN BLVD MARION IA 52302 |
| 1663526 | STEVENSON MYRNA | Attn: MYRNA N2079 PINE HOLLOW RD LODI WI 53555 |
| 1663527 | STEVENSON N | Attn: N 2828 GEORGIA AVE NASHVILLE TN 37209 |
| 1663528 | STEVENSON OSCAR | Attn: OSCAR 6642 DANNYBOYAR WEST HILLS CA 91307 |
| 1663529 | STEVENSON PENELOPE | Attn: PENELOPE 949 SAN MARCO RD MARCO ISLAND FL 34145 |
| 1663530 | STEVENSON RANDAL | Attn: RANDAL 7343-6 COUNTRY CREEK DOWNERS GROVE IL 60516 |
| 1663531 | STEVENSON RAY | Attn: RAY 115 S GLENCOE WICHITA FALLS TX 76302 |
| 1663532 | STEVENSON ROGER | Attn: ROGER RTE 1 BOX 104 ENOREE SC 29335 |
| 1663533 | STEVENSON STANLEY | Attn: STANLEY RT. 1 BOX 104 ENOREE SC 29335 |
| 1663534 | STEVENSON TASSY | Attn: TASSY 115 S GLENCOE WICHITA FALLS TX 76302 |
| 1663535 | STEVENSON THOMAS | Attn: THOMAS 82 WILLOW ST TEWKSBURY MA 1876 |
| 1670975 | STEVENSON, ALBRIGHT & AMMONS | 101 TWO HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 1076445 | STEVENSON, PARKER & ST. JOHN | 1010 TWO HOUSTON CENTER HOUSTON TX 77010 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1663636 | STEVENSON EDWARD | Attn EDWARD 23 HARMONY PATH APT #5 DALLAS GA 30157 |
| 1569928 | STEVIN E. AUTIN | 124 DANTIN ST. RACELAND LA 70394 |
| 1413537 | STEWARD CHARLES | Attn CHARLES 301 N. 21 PLACE LAMESA TX 79331 |
| 1663538 | STEWARD GLORIA | Attn GLORIA 2861 N. 47TH STREET MILWAUKEE WI 53210 |
| 1088440 | STEWARD INC. | PO BOX 510 CHATTANOOGA TN 37401 |
| 1040975 | STEWARD INC. | PO BOX 510 CHATTANOOGA TN 37401 |
| 1151225 | STEWARD INC. | 1200 E. 36ST. STREET CHATTANOOGA TN 37407 |
| 1635539 | STEWARD KENNETH | Attn KENNETH 733 JEFFRIES ROUTE 4 CHEROKEE IA 51012 |
| 1635540 | STEWARD REGINALD | Attn REGINALD 2861 N. 47TH STREET MILWAUKEE WI 53210 |
| 1562606 | STEWART & STEVENSON | PO BOX 200441 HOUSTON TX 77216 |
| 915741 | STEWART & STEWART INC. | Attn SUITE D4190 1140 HAMMOND DRIVE ATLANTA GA 30328 |
| 1635542 | STEWART AMY | Attn AMY 215 W. QUINCY RIVERSIDE IL 60546 |
| 1470976 | STEWART AND SMITH | POST OFFICE BOX 2274 ANNISTON AL 36202 |
| 1635543 | STEWART ANN | Attn ANN 501 GARRISON ROAD SIMPSONVILLE SC 29681 |
| 1635544 | STEWART ARTHUR | Attn ARTHUR 5554 DAVIS RD. LAKELAND FL 33809 |
| 1635545 | STEWART BETTY | Attn BETTY 2300 TYBO AVENUE RENO NV 89512 |
| 1470074 | STEWART BLOCK & BRICK | 9311 NO. CASA GRANDE HWY. TUCSON AZ 85743 |
| 1564524 | STEWART BLOCK AND BRICK | Attn ATTN: J MICHAEL STEWART 9311 N CASA GRANDE HWY TUCSON AZ 85743 |
| 1635546 | STEWART CAROLYN | Attn CAROLYN 1648 NORTH WIND PL. CHARLOTTE NC 28210 |
| 1635547 | STEWART CHARLES | Attn CHARLES 1106 NW 5TH STREET ANDREWS TX 79714 |
| 1635548 | STEWART CORA | Attn CORA 299 EDGEWOOD CIRCLE WOODRUFF SC 29388 |
| 1635549 | STEWART CORA | Attn CORA 299 EDGEWOOD CIRCLE WOODRUFF SC 29388 |
| 1126660 | STEWART COWL | RD 2 BOX 152 NEW CUMBERLAND WV 26047 9614 |
| 1635550 | STEWART CRAIG | Attn CRAIG 10215 ASH FORK HOUSTON TX 77064 |
| 1635552 | STEWART CRAIG | Attn CRAIG 8055 N. KENTON SKOKIE IL 60076 |
| 1635553 | STEWART CRAIG | Attn CRAIG 8055 N. KENTON SKOKIE IL 60076 |
| 1635551 | STEWART CRAIG | Attn CRAIG 12511 DONEGAL HOUSTON TX 77047 |
| 1635554 | STEWART DARREN | Attn DARREN 1807 HOMBERG AVE BALTIMORE MD 21222 |
| 1080054 | STEWART DARYL | PO BOX 121551 CLERMONT FL 34712 |
| 1080054 | STEWART DARYL I | PO BOX 121551 CLERMONT FL 34712 |
| 1635556 | STEWART DAVID | Attn DAVID 6341 LAKE DEXTER CIRCLE WINTER HAVEN FL 33884 |
| 1635557 | STEWART DAVID | Attn DAVID HC 63 BOX 100 EUFAULA OK 74432 |
| 1587115 | STEWART DIRT WORK | HCR 1 BOX 450 DUMAS TX 79029 |
| 1587116 | STEWART DIRT WORK | 1913 N. DUMAS AVENUE DUMAS TX 79029 |
| 1613405 | STEWART DIRT WORK | HCR 1 BOX 450 DUMAS TX 79029 |
| 1635558 | STEWART DONALD | Attn DONALD 129-52 135 STREET QUERNNS NY 11420 |
| 1635559 | STEWART DONALD | Attn DONALD ROUTE 17 BOX 1940 HATTIESBURG MS 39401 |
| 1635560 | STEWART DORIS | Attn DORIS 1407 VALLEY PLACE BRANDON FL 33510 |
| 1615120 | STEWART ECONOMICS, INC. | 7600 TALBRYN WAY CHAPEL HILL NC 27516 |
| 1663561 | STEWART ELDON | Attn ELDON 6465 RUSSO ROAD BARTOW FL 33830 |

Page:   3537   of   4145

| Person Code | Name | Address |
|---|---|---|
| 1663562 | STEWART ELDON | Attn ELDON 6465 RUSSO ROAD BARTOW FL 33830 |
| 1561165 | STEWART FAIRSERVICE | Attn TOTAL AUDIO VISUAL SERVICES 10400 CR 48 HOWEY IN THE HILLS FL 34737 |
| 1709944 | STEWART FILM SCREEN CORPORATION | 1161 WEST SEPULVEDA BLVD. TORRANCE CA 90502 |
| 1663563 | STEWART FRANK | Attn FRANK BOX 96 MEEKER CO 81641 |
| 1663564 | STEWART GARRY | Attn GARY 151 HOOD JORDAN ROAD PELZER SC 29669 |
| 1663565 | STEWART GARY | Attn GARY 29 LEE ST APT #5 CAMBRIDGE MA 2139 |
| 1663566 | STEWART GEORGE | Attn GEORGE 43 MAGNOLIA CASPER WY 82604 |
| 1663567 | STEWART GEORGE | Attn GEORGE STARR ROUTE, BOX 24 HENRIETTA TX 76365 |
| 1663569 | STEWART GERALD | Attn GERALD 105 WHITESTONE AVE MAULDIN SC 29662 |
| 1663570 | STEWART HARLENE | Attn HARLENE 109 RAPIDS AVE. SW CEDAR RAPIDS IA 52404 |
| 1663571 | STEWART HUGH | Attn HUGH GENERAL J ELESPURU          547 S LIMA PERU |
| 1663600 | STEWART II G | Attn G 173 STAGECOACH RD CROSS HILL SC 29332 |
| 1663601 | STEWART II JAMES | Attn JAMES 109 PINEHAVEN WAY SIMPSONVILLE SC 29681 |
| 5939699 | STEWART INSTRUMENT COMPANY | 3037 SOUTH BURNSIDE BUILDING 2 GONZALES LA 70737 |
| 106196 | STEWART INTERNATIONAL AIRPORT | Attn C/O SPECIALTY COATINGS TERMINAL EXPANSION & RENOVATION WINDSOR NY 13865 |
| 1663572 | STEWART JAMES | Attn JAMES 22410 SHADOW GLEN FARMINGTON HILLS MI 48024 |
| 1663573 | STEWART JERRY | Attn JERRY 5710 LINDEN DRIVE MILFORD OH 45150 |
| 1663574 | STEWART JESSE | Attn JESSE 1020 BOB-O-LINK RD. HIGHLAND PARK IL 60035 |
| 1663575 | STEWART JOE | Attn JOE P O BOX 205 HOOPESTON IL 60942 |
| 1663576 | STEWART JOHN | Attn JOHN 1446 OLD F.T. SMALLWOOD ROAD PASADENA MD 21122 |
| 1663577 | STEWART JOHN | Attn JOHN 3612 EAST 39TH STREET TULSA OK 74135 |
| 1663578 | STEWART KELLY | Attn KELLY 9100 ANDREWS HWY., #912 ODESSA TX 79765 |
| 1120341 | STEWART L BAKER | 3310 N LEISURE WORLD BLVD APT 604 SILVER SPRING MD 20906-5684 |
| 1663579 | STEWART LORI | Attn LORI 67 MAYFLOWER AVENUE TAUNTON MA 2780 |
| 1663580 | STEWART LORI | Attn LORI 67 MAYFLOWER AVENUE TAUNTON MA 2780 |
| 1663581 | STEWART LOUIS | Attn LOUIS 5949 HILLGLEN DRIVE WATAUGA TX 76148 |
| 1663582 | STEWART MALCOLM | Attn MALCOLM 1123 S. 18TH STREET MILWAUKEE WI 53204 |
| 1076447 | STEWART MCKELVEY STIRLING SCALES | POSTAL STATION "A" ST. JOHN 7289 NEW BRUNSWICK CN |
| 1663583 | STEWART MICHAL | Attn MICHAL RT 5 BOX 286 WOODWARD OK 73801 |
| 1559413 | STEWART MONDERER DESIGN INC | 10 THACHER STREET SUITE 112 BOSTON MA 2113 |
| 1663584 | STEWART O. FLOYD | Attn O. FLOYD 299 EDGEWOOD CIRCLE WOODRUFF SC 29388 |
| 1663585 | STEWART O. FLOYD | Attn O. FLOYD 299 EDGEWOOD CIRCLE WOODRUFF SC 29388 |
| 1549441 | STEWART OXYGEN SERVICE | P O BOX 1189 RIVERDALE GA 30274 |
| 1122078 | STEWART OXYGEN SERVICE OF CINCINNAT | 11 EAST SUNNYBROOK DRIVE CINCINNATI OH 45237-2103 |
| 1101145 | STEWART PERRY | Attn PERRY 349 GIGER LAKE RD. HATTIESBURG MS 39401 |
| 1618166 | STEWART PETROLEUM | 17943 POND RD. ASHTON MD 20861 |
| 1663586 | STEWART R. MONTGOMERY | DARYL STEWART 8 INVERNESS DR E # 101 ENGLEWOOD CO 80112 |
| 1663587 | STEWART REBECCA | Attn REBECCA 7074 WAKEFIELD ROAD PO BOX 1919 HIRAM OH 44234 |
| 1663588 | STEWART ROBERT | Attn ROBERT 310 E LASLEY ST 1 ST. MARYS KS 66536 |
| 1663589 | STEWART SCOTT | Attn SCOTT 4631 N 52ND STREET MILWAUKEE WI 53218 |

Page:   3538 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1545896 | STEWART SECURITY INC | 38 MERIDIAN ROAD ISLAND TREES NY 11756 |
| 1683590 | STEWART STEVEN | Attn STEVEN 825 E. 65TH STREET TACOMA WA 98404 |
| 1683591 | STEWART THEO | Attn THEO PO BOX 505 MEEKER CO 81641 |
| 1683592 | STEWART TIMOTHY | Attn TIMOTHY 1517 MENNEN CT GREEN BAY WI 54304 |
| 1683593 | STEWART VINCENT | Attn VINCENT 6901 MARLOWE ROAD APT 917 RICHMOND VA 23225 |
| 1073708 | STEWART WARNER CORP | Attn HOBBS DIVISION RT 6 SPRING VALLEY IL 61365 |
| 1683594 | STEWART WAYLAND | Attn WAYLAND 1113 W LOUISA IOWA PARK TX 76367 |
| 1683595 | STEWART WILLIAM | Attn WILLIAM 109 RAPIDS AVE. SW CEDAR RAPIDS IA 52404 |
| 1683597 | STEWART WILLIAM | Attn WILLIAM RD 2 BOX 256 NEWPORT RD. WAMPUM PA 16157 |
| 1683596 | STEWART WILLIAM | Attn WILLIAM P. O. BOX 675 MEEKER CO 81641 |
| 1683598 | STEWART YASUKO | Attn YASUKO 504 WEST ALAMEDA IOWA PARK TX 76367 |
| 1683599 | STEWART YVONNE | Attn YVONNE BOX 675 MEEKER CO 81641 |
| 1683245 | STEWARTS ELECTRIC SUPPLY | 7731 HWY 70 SUITE 100 BARTLETT TN 38133 |
| 1683236 | STEWART, FRANK | P.O. BOX 341874 BARTLETT TN 38184-1874 |
| 1073485 | STEWART, FRANK | 20 COACHMAN COURT APT 102 RANDALLSTOWN MD 21133 |
| 1073485 | STEWART, JR. FRANK | 20 COACHMAN COURT APT 102 RANDALLSTOWN MD 21133 |
| 1071014 | STEWART-WARNER | Attn HOBBS DIVISION ASH STREET AND YALE BLVD SPRINGFIELD IL 62703 |
| 1021467 | STEWART-WARNER CORP | Attn HOBBS DIVISION SPRINGFIELD IL 62794-9999 |
| 1500112 | STEWARTS SEPTIC TANK SERVICE | 47 RAILROAD STREET BRADFORD MA 1835 |
| 1283717 | STEWARTS WELDING SHOP | ROUTE 1 ENOREE SC 29335 |
| 1790674 | STEWARTVILLE SECONDARY SCHOOL | Attn C/O BAHL INSULATION 500 FOURTH STREET STEWARTVILLE MN 55976 |
| 1079875 | STI | PO BOX 9 GUION AR 72540 |
| 1617757 | STI INTERNATIONAL | Attn SALES TRAINING INSTITUTE INC P O BOX 525 KIRKLAND WA 98083-0525 |
| 1662603 | STIBBE PAUL | Attn PAUL 713 RIDGEWAY BOULEVARD DEPERE WI 54115 |
| 1455112 | STIBBE SIMONT MONAHAN DUHOT | 1077 ZZ AMSTERDAM AMSTERDAM IT 1070 AP |
| 1083604 | STICE STEVEN | Attn STEVEN 488 AMHERST RD. BELCHERTOWN MA 1007 |
| 1124649 | STICH ANGELL KREIDLER & MUTH | THE CROSSINGS SUITE 120 250 SECOND AVE. SOUTH MINNEAPOLIS MN 55401 |
| 1575563 | STICHT CENTER | Attn MEDICAL CENTER BOULEVARD BOWMAN GRAY SCHOOL OF MEDICINE WINSTON-SALEM NC 27157 |
| 1683605 | STICHTER KATHRYN | Attn KATHRYN R D #2. BOX 2053 READING PA 19605 |
| 1426651 | STICKLE STEAM SPECIALISTS | 2215 VALLEY AVE INDIANAPOLIS IN 46218-4388 |
| 1683607 | STICKNEY ROBERT | Attn ROBERT 20 ADAM DDRIVE HUDSON NH 3051 |
| 1789009 | STICKNEY WATER RECLAMATION | Attn 5901 W. PERSHING ROAD C/O SPRAY INSULATION CICERO IL 60650 |
| 1579954 | STICKNEY WATER RECLAMATION PLAZA | Attn 5901 W. PERSHING ROAD SPRAY INSULATION JOB CICERO IL 60650 |
| 1565788 | STICKNEY WELDING | P O BOX 1160 LIBBY MT 59923 |
| 1663608 | STIDHAM JUDY | Attn JUDY 1728 WALNUT DR WOODSTOCK IL 60098 |
| 1663609 | STIDSEN LEAH | Attn LEAH 500-501 PARKER ST APT 344B BOSTON MA 2115 |
| 1670977 | STIEBER BERLACH GIBBS | 130 ADELAIDE STREET WEST SUITE 900 TORONTO CN M5H3P |
| 1078363 | STIEF BEATE | 5917 GENTLE CALL COLUMBIA MD 21029 |
| 1078363 | STIEF BEATE C. | 5917 GENTLE CALL COLUMBIA MD 21029 |
| 1080590 | STIEF JOACHIM | 5917 GENTLE CALL CLARKSVILLE MD 21029 |

| Person Code | Name | Address |
|---|---|---|
| 1080590 | STIEF JOACHIM G | 5917 GENTLE CALL CLARKSVILLE MD 21029 |
| 1663612 | STIEFEL ANDREW | Attn ANDREW 2846 HILTON LANE SUN PRAIRIE WI 53590 |
| 1663613 | STIEFEL CHARLES | Attn CHARLES 121 WOFFORD SHOALS ROAD FOUNTAIN INN SC 29644 |
| 1109945 | STIEFEL LABORATORIES | ROUTE 145 OAK HILL NY 12460 |
| 1663814 | STIEGER KRISTINE | Attn KRISTINE 3926 RIVERSIDE DR NE CEDAR RAPIDS IA 52402 |
| 1663615 | STIEHR TILLIE | Attn TILLIE 8192 SNOWBIRD DRIVE HUNTINGTON BCH CA 92646 |
| 1663816 | STIENZ CINDY | Attn CINDY 14001 KICKAPOO TRAIL LOCKPORT IL 60441 |
| 1663817 | STIER JAMES | Attn JAMES 9 HATHAWAY LANE VERONA NJ 7044 |
| 1663818 | STIF JR. LOWELL | Attn LOWELL 10578 ST. RT. 1414 WHITESVILLE KY 42378 |
| 1559054 | STIFTELSEN SVENSK BERGTEKNISK | Attn FORSKNING BOX 49153 STOCKHOLM IT 10029 |
| 1097474 | STIGLER SUPPLY CO. | P.O. BOX 40492 CINCINNATI OH 45240-0492 |
| 1102079 | STIGLER SUPPLY CO. | 11158 ADWOOD DR. CINCINNATI OH 45240-3234 |
| 1663619 | STIGLITZ BARBARA | Attn BARBARA 224 SOMERSET ST N PLAINFIELD NJ 7060 |
| 1663620 | STIGLITZ LISA | Attn LISA 1406 BARTON RD. LAKEWORTH FL 33460 |
| 1663621 | STIKE AARON | Attn AARON 124 PADEN COURT FOREST HILL MD 21050 |
| 1663622 | STILE VALERIE | Attn VALERIE 442-G RIVER RD NUTLEY NJ 7110 |
| 1663623 | STILES ANGELA | Attn ANGELA 4650 SIERRA MADRE 489 RENO NV 89502 |
| 1663624 | STILES BRENDA | Attn BRENDA 402 BROAD ST. EMMAUS PA 18049 |
| 1663625 | STILES BRENDA | Attn BRENDA 402 BROAD ST. EMMAUS PA 18049 |
| 1663626 | STILES CLETYS | Attn CLETYS 1021 CORNELIA IOWA PARK TX 76367 |
| 1663627 | STILES DONALD | Attn DONALD 5816 S.W. THORNTON RD. CLARKSDALE MO 64430 |
| 2125267 | STILES M HARPER | 278 BAKER ST ESTILL SC 29918 9361 |
| 1663628 | STILES THOMAS | Attn THOMAS 3701 DENNIS DR. NW CEDAR RAPIDS IA 52405 |
| 1108442 | STILL POND GROUP | PO BOX A WORTON MD 21678 |
| 1108441 | STILL POND GROUP | PO BOX A WORTON MD 21678 |
| 1663629 | STILL-ZINH KAREN | Attn KAREN 155 HIDDEN VALLEY ROAD SPARTANBURG SC 29303 |
| 1564433 | STILLBROOK ENVIRONMENTAL TESTING | Attn LABORATORY INC 305 CRAWFORD ST FAIRFIELD AL 35064 |
| 1663630 | STILLE H DWAYNE | Attn H DWAYNE 1187 570 ST STORM LAKE IA 50588 |
| 1663631 | STILLER HELEN | Attn HELEN 411 REGENCY COURT APT 3 LOUISVILLE KY 40207 |
| 1663632 | STILLMAN RALPH | Attn RALPH 200 E 66TH ST NEW YORK NY 10021 |
| 1663633 | STILLMUNKES DANIEL | Attn DANIEL 101 JOYCE DR. F LODI WI 53555 |
| 1562581 | STILLWATER LUMBER | Attn BENNOCH RD PO BOX 29 STILLWATER ME 4489 |
| 1600567 | STILLWATER MINING | 12 MILES S. FOREST SERVICE RD. 205 MCLEOD MT 59052 |
| 1600568 | STILLWATER MINING | Attn C/O BAKER TRANSFER & STORAGE 706 DANIEL ST. BILLINGS MT 59101 |
| 1600560 | STILLWATER MINING COMPANY | ATTN: ACCOUNTS PAYABLES COLUMBUS MT 59019 |
| 1663634 | STILLWELL JOHN | Attn JOHN 722 CHALFONTE CINCINNATI OH 45229 |
| 1663635 | STILLWELL JOHN | Attn JOHN PO BOX 214 CRAIG CO 81626 |
| 1909332 | STILLWELL MATERIAL CORPORATION | Attn C/O ALLIED BUILDING PRODUCTS 2543 STILLWELL AVENUE BROOKLYN NY 11223 |
| 1663636 | STIMAC WILLIAM | Attn WILLIAM 15016 FAIRHILLS RD MARIBEL WI 54227 |
| 1589430 | STIMPEL-WIEBELHAUS ASS. | 1170 INDUSTRIAL ST REDDING CA 96049 |

| Person Code | Name | Address |
|---|---|---|
| 1589431 | STIMPEL-WIEBELHAUS ASSOC. | Attn P.O. BOX 492335 1170 INDUSTRIAL STREET REDDING CA 96002 |
| 1589432 | STIMPEL-WIEBELHAUS ASSOCIATES | 762 B LAKE MAINTENANCE STATION YELLOWSTONE NATIONAL PARK WY 82190 |
| 1663537 | STINCHCOMB KATIE | Attn KATIE 1021 GLENVILLA DRIVE GLEN BURNIE MD 21061 |
| 1663538 | STINCHCOMB VERNON | Attn VERNON 1021 GLENVILLA DRIVE GLEN BURNIE MD 21061 |
| 1085306 | STINE CRAIG | 1615 STEVENSON ST VINTON LA 70668 |
| 1085306 | STINE CRAIG D | 1615 STEVENSON ST VINTON LA 70668 |
| 1662840 | STINE DOUGLAS | Attn DOUGLAS 12 TURNBURRY RD WASHINGTON TWP NJ 7882 |
| 1662901 | STINE JOHN | Attn JOHN 7734 HOMER AVE.,CLUB WILDWOOD HUDSON FL 34667 |
| 1101173 | STINE LUMBER CO | 1907 S. RUTH ST. SULPHUR LA 70663 |
| 1663642 | STINER BETH | Attn BETH 720 INDIAN AVE. ROSSVILLE GA 307741 |
| 1663643 | STINNETT CHARLES | Attn CHARLES 310 CAROLINE          P O B LEWISPORT KY 42351 |
| 1663644 | STINNETT GARY | Attn GARY 1614 MADISON DEER PARK TX 77536 |
| 1663645 | STINNETT ONEAL | Attn ONEAL 1647 RUXTON AVENUE BALTIMORE MD 21216 |
| 1663646 | STINNETT PAUL | Attn PAUL 10544 HWY. 431 S. UTICA KY 42376 |
| 1663647 | STINNETT VICKIE L. | Attn VICKIE L. 10544 HWY. 431 S. UTICA KY 42376 |
| 1663649 | STINSON DEBRA | Attn DEBRA 2824 WEST STATE ST. MILWAUKEE WI 53208 |
| 1663650 | STINSON JR CLIFFORD | Attn CLIFFORD 1810 KING DRIVE MILWAUKEE WI 53212 |
| 1570999 | STINSON SEAFOOD COMPANY | HCR 60, BOX 17 PROSPECT HARBOR ME 4669 |
| 1626280 | STINSON'S SERVICE CENTER INC | Attn ATTN: CHARLES STINSON PO BOX 65 TYLERTOWN MS 39667 |
| 1058847 | STINSON, MAG & FIZZELL, P.C. | Attn P.O. BOX 419251 1201 WALNUT STREET KANSAS CITY MO 641416251 |
| 1058450 | STINSON, MAG & FIZZELL, P.C. | 1201 WALNUT STREET P.O. BOX 419251 419251 KANSAS CITY MO 641416251 |
| 1626177 | STINSONS LAWN CARE AND GENERAL | Attn HAULING RD #3 BOX 7485 ELLWOOD CITY PA 16117 |
| 1663651 | STIPO-MULCAHY LAUREN | Attn LAUREN 45 RIDGE STREET THORNWOOD NY 10594 |
| 1005897 | STIRLING PROPERTIES, INC. | Attn C/O 1ST NATL BANK COMMERC P.O. BOX 62108 NEW ORLEANS LA 70162 |
| 1005897 | STIRLING PROPERTIES, INC. | 109 NORTHPARK BLVD. COVINGTON LA 70433 |
| 1663652 | STIRNAMANN C | Attn C R RTEL, BOX 121 RED BUD IL 62278 |
| 1663652 | STITES & HARBISON | 421 WEST MAIN STREET FRANKFORT KY 40601 |
| 1076451 | STITES SCALE CO INC | P O BOX 00047 CINCINNATI OH 45263 |
| 1661745 | STITH JOHN | Attn JOHN P O BOX 625 WELDON NC 27890 |
| 1663653 | STITH RALPH | Attn RALPH P O BOX 314 GARYSBURG NC 27831 |
| 1663654 | STITT BOYD | Attn BOYD P.O. BOX 10 PALM PA 18070 |
| 1663655 | STITT F. | Attn F. 1506-B QUAIL RIDGE RALEIGH NC 27609 |
| 1663656 | STIVER ENGINEERING, INC. | 1305 PEDEN STREET HOUSTON TX 77089 |
| 1663657 | STIVERS GRACE | Attn GRACE ROUTE 2 BOX 2255 AUBURNDALE FL 33823 |
| 1549443 | STIVERS TEMPORARY PERSONNEL | 200 WEST MONROE STREET CHICAGO IL 60606-5015 |
| 1663658 | STIVERSON DUANE | Attn DUANE 802 S COMANCHE LANE WAUKESHA WI 53188 |
| 1663659 | STIWINTER TONY | Attn TONY 160 TURTLECREEK ROAD PICKENS SC 29671 |
| 1098255 | STLE | 840 BUSSE HIGHWAY PARK RIDGE IL 60068-2376 |
| 1102232 | STN INTERNATIONAL | Attn CHEMICAL ABSTRACTS SERVICE P.O. BOX 82228 COLUMBUS OH 43202-0228 |
| 1560753 | STN-COLUMBUS | Attn % CHEMICAL ABSTRACTS SVC/ACCT DEPT P O BOX 3012 COLUMBUS OH 43210-0012 |

Case 01-01139 AMC

| Person Code | Name | Address |
|---|---|---|
| 1570387 | STN-COLUMBUS | Attn % CHEMICAL ABSTRACTS SERVICE P.O. BOX 82228 COLUMBUS OH 43202-0228 |
| 1555771 | STOCK BOSTON | 36 GLOUCESTER STREET BOSTON MA 2115 |
| 1124169 | STOCK CONTROLS | Attn 11 WEST AVE. P.O. BOX 530 WAYNE PA 19087 |
| 1663660 | STOCK DONALD | Attn DONALD 348 BRECKENRIDGE ST. FRANKLIN IN 46131 |
| 1570704 | STOCK INDUSTRIAL PROPERTY SERVICES | Attn A.S. P O BOX 205 ISTANBUL IT 80073 |
| 1570742 | STOCK VIDEO | 20 MCKENNA TERRACE BOSTON MA 2132 |
| 1667981 | STOCKBRIDGE VALLEY SCHOOL | Attn C/O SPECIALTY COATINGS 6011 WILLIAMS ROAD MUNNSVILLE NY 13409 |
| 1389459 | STOCKER | P O BOX 176 GNADENHUTTEN OH 44629 |
| 1389460 | STOCKER | 8 ROUTE #36 GNADENHUTTEN OH 44629 |
| 1389458 | STOCKER | PO BOX 176 GNADENHUTTEN OH 44629 |
| 1389461 | STOCKER CONCRETE CO | Attn JACQUELINE 2026 BORLAND ROAD PITTSBURGH PA 15243 |
| 1389462 | STOCKER JACQUELINE | Attn JACQUELINE 2026 BORLAND ROAD PITTSBURGH PA 15243 |
| 1553007 | STOCKER JACQUELINE | PO BOX176 GNADENHUTTEN OH 44629 |
| 453008 | STOCKER SAND & GRAVEL | STATE RT 36 GNADENHUTTEN OH 44629 |
| 1553663 | STOCKER SAND & GRAVEL | Attn ALAN 11 TIMOTHY DR MERTZTOWN PA 19539 |
| 453664 | STOCKETT ALAN | Attn THOMAS 129 COW NECK ROAD PORT WASHINGTON NY 11050 |
| 1H8442 | STOCKHAUSEN THOMAS | 411 EAST JONES BRIDGE RD NORCROSS GA 30092-1615 |
| 1663665 | STOCKHOLDER SYSTEMS INC | Attn JOSEPH 109 CONESTOGA DRIVE SINKING SPRING PA 19608 |
| 553666 | STOCKLER JOSEPH | Attn H 405 THORNHILL DR SPARTANBURG SC 29301 |
| 553665 | STOCKLEY H | 1138 REYNOLDS AVENUE GREENWOOD SC 29649 |
| 1352609 | STOCKMAN OIL | Attn SUSAN 20 MANSFIELD ST. FRAMINGHAM MA 1701 |
| 1663667 | STOCKMAN SUSAN | Attn HELENE 5 KILGLASS COURT, APT. 303 TIMONIUM MD 21093 |
| 1663668 | STOCKMAN-BAER HELENE | Attn TIMOTHY HAMILTON HALL HARVARD BUS SCHOOL C-42 BOSTON MA 2163 |
| 1663669 | STOCKSDALE TIMOTHY | Attn DARRYL 277 PENSON ROAD HONEA PATH SC 29654 |
| 1663670 | STOCKTON DARRYL | Attn JAMES ROUTE 1 BIGELOW AR 72016 |
| 1663671 | STOCKTON JAMES | Attn JOYCE ROUTE 1 BOX 198AA GRAY COURT SC 29645 |
| 1663672 | STOCKTON JOYCE | 3811 WILCOX RD. STOCKTON CA 95215 |
| 1556690 | STOCKTON PIPE & SUPPLY | Attn RUBY RT 2 BOX 479 COMMERCE GA 30529 |
| 1663673 | STOCKTON RUBY | HITESH PATEL 643 STOCKTON ST. JACKSONVILLE FL 32204-3046 |
| 1556673 | STOCKTON ST AMOCO | Attn KYE 18019 DIXIE HWY 3A HOMEWOOD IL 60430 |
| 1181167 | STOCKWELL KYE | Attn AARON 101 PINE DRIVE SIMPSONVILLE SC 29681 |
| 1663674 | STODDARD AARON | Attn ANDREI 73 BROADMOOR TRAIL FAIRPORT NY 14450 |
| 1663675 | STODDARD ANDREI | Attn JOHN 138 MONK RD. OAKDALE LA 71463 |
| 1663676 | STODDARD JOHN | Attn JOHN 1717 HOMEWOOD BLVD APT 430 DELRAY BEACH FL 33445 |
| 1663678 | STODDARD JOHN | Attn R 819 PURDUE STREET RALEIGH NC 27609 |
| 1663679 | STODDARD R | Attn ROSALIND 427 FAIRVIEW ST #20 FOUNTAIN INN SC 29644 |
| 1663680 | STODDARD R | Attn C/O MOORE EQUIP. 10823 MONTGOMERY RD. CINCINNATI OH 45242 |
| 1663681 | STODDARD ROSALIND | 1017 PROGRESS DR. GRAYSLAKE IL 60030 |
| 1102205 | STODDARD SILENCERS | Attn WAYNE 579 JUNIPER ROAD LAKEVILLE MA 2347 |
| 1097753 | STODDARD SILENCERS, INC. | AVV. FRANCESCO ABBOZZO FRANZI 20121 MILANO VIA BORGONUOVO 20 |
| 1663682 | STODDARD WAYNE | |
| 1076454 | STODIO ARDITO | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1653683 | STOECKMANN A | Attn A 805 CAPITAL HEIGHTS ST PAUL MN 55103 |
| 1552059 | STOELKER EQUIPMENT CO. INC. | P.O BOX 10002 BIRMINGHAM AL 35202-0002 |
| 1074152 | STOFFAL INC | 1468 ELMWOOD AVE CRANSTON RI 2910 |
| 1552984 | STOFFEL JAMES | Attn JAMES 4465 BOCA WAY 150 RENO NV 89502 |
| 1552163 | STOFFEL SEALS | 1 STOFFEL DRIVE TALLAPOOSA GA 30176 |
| 1100140 | STOFFEL SEALS CORP. | Attn 400 HIGH AVE. P.O. BOX 825 NYACK NY 10960 |
| 1092153 | STOFFEL SEALS CORP. #W49984 | DEPT AT 49984 ATLANTA GA 31192-9984 |
| 1553714 | STOFFEL SEALS CORPORATION | 1 STOFFEL DRIVE TALLAPOOSA GA 30176 |
| 1660685 | STOFFLE DAVID | Attn DAVID 1153 ASPEN AVE CRAIG CO 81625 |
| 1621029 | STOKELY USA | LEGAL DEPT 1055 CORPORATE DRIVE PO BOX 248 OCONOMOWOC WI 53066-0148 |
| 1653686 | STOKER RANDALL | Attn RANDALL 4026 N. OVERLOOK BLVD PORTLAND OR 97227 |
| 1653687 | STOKES AGNES | Attn AGNES 224 S. MICHIGAN BRADLEY IL 60915 |
| 1653688 | STOKES BILLY | Attn BILLY 39 AERONCA RD BELTON SC 29627 |
| 1653689 | STOKES CORRIE | Attn CORRIE 118 CLEARVIEW AVE GREENVILLE SC 29605 |
| 1653690 | STOKES DENNIS | Attn DENNIS 220 DANA DRIVE BELTON SC 29627 |
| 1653691 | STOKES DON | Attn DON 1226 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1653692 | STOKES EARLINE | Attn EARLINE 1226 EAST GEORGIA RD SIMPSONVILLE SC 29681 |
| 1653693 | STOKES EQUIPMENT CO. | 1001 HORSHAM RD. HORSHAM PA 19044 |
| 1659419 | STOKES ERIC | Attn ERIC PO BOX 264 GRAY COURT SC 29645 |
| 0178150 | STOKES FARNHAM HARDWARE | 21 SOUTH MAIN STREET TRAVELERS REST SC 29690 |
| 0178150 | STOKES GARY | 1429 EAGLE RIDGE RUN BEL AIR MD 21014 |
| 1552695 | STOKES GARY M | 1429 EAGLE RIDGE RUN BEL AIR MD 21014 |
| 1552696 | STOKES GREGORY | Attn GREGORY 1 FARMING CREEK DRIVE SIMPSONVILLE SC 29680 |
| 1653697 | STOKES JAMES | Attn JAMES 2709 ARLEX DRIVE WEST JACKSONVILLE FL 32211 |
| 1653698 | STOKES JERRY | Attn JERRY 5505 RUSSO RD. BARTOW FL 33830 |
| 1653699 | STOKES JERRY | Attn JERRY 5505 RUSSO RD GREER SC 29651 |
| 1653700 | STOKES JOE | Attn JOE 106 BRAMLETT RD GREER SC 29651 |
| 1463701 | STOKES JULIA | Attn JULIA 1 FARMING CREEK DRIVE SIMPSONVILLE SC 29681 |
| 1077611 | STOKES M | Attn M BOX 234 PLAINFIELD IA 50666 |
| 1663703 | STOKES MATTHEW | Attn MATTHEW 39 AERONCA RD BELTON SC 29627 |
| 1663704 | STOKES PATRICIA | 707 WIMMER ROAD GLEN BURNIE MD 21061 |
| 1663705 | STOKES PATRICIA C | 707 WIMMER ROAD GLEN BURNIE MD 21061 |
| 1663706 | STOKES ROBBIE | Attn ROBBIE 145 CHRISTOPHER STREET DUNCAN SC 29334 |
| 1663707 | STOKES ROBERT | Attn ROBERT ISLE OF PINES ROAD WATERLOO, SC 29384 |
| 1574135 | STOKES ROY | Attn ROY 205 CEDAR DRIVE PIEDMONT SC 29673 |
| 1663708 | STOKES ROY | Attn ROY P.O. BOX 183 CROSS HILL SC 29332 |
| 1663709 | STOKES ROY | Attn ROY P.O. BOX 515 LYMAN SC 29365 |
| | STOKES TERRY | Attn TERRY PO BOX 515 LYMAN SC 29365 |
| | STOKES TERRY | Attn TERRY 1720 VOLUNTEER BLVD. UNIVERSITY OF TENNESSEE KNOXVILLE TN 37900 |
| | STOKLEY ATHLETIC CENTER | UNIVERSITY OF TENNESSEE KNOXVILLE TN 37900 |
| | STOKLEY EDDIE | Attn EDDIE 123 DOGWOOD FOREST CONROE TX 77385 |
| | STOKLEY TIMOTHY | Attn TIMOTHY 123 DOGWOOD FOREST CONROE TX 77385 |
| 1110527 | STOLER INDUSTRIES | Attn UPSTAIRS LOADING DOCK 2220 S. HAMILTON EXT. DALTON GA 30720 |

| Person Code | Name | Address |
|---|---|---|
| 1663710 | STOLER MARK | Attn MARK 133 PEACHTREE DRIVE ORANGE CT 6411 |
| 1663711 | STOLFI BARBARA | Attn BARBARA 1360 N STREET ELMONT NY 11003 |
| 1048840 | STOLL GRANT | 4933 GORHAM SYLVANIA OH 43560 |
| 079840 | STOLL GRANT L | 4933 GORHAM SYLVANIA OH 43560 |
| 1663714 | STOLL JEFFERY | Attn JEFFERY 4001 PELHAM ROAD 8 GREER SC 29650 |
| 1663715 | STOLL ROBERT | Attn ROBERT 14045 TOURMALINE RENO NV 89511 |
| 1017762 | STOLLE | Attn PLANT #2 ATTN: SUSIE CATHCART 1501 MICHIGAN STREET SIDNEY OH 45365 |
| 030716 | STOLLER HELEN | Attn HELEN 315 E. DOUGLAS ST. 2 ELKHORN NE 68022 |
| A403778 | STOLLEY & ORLEBEKE | 523 WEST WRIGHTWOOD ELMHURST IL 60126 |
| 1663717 | STOLOWSKI GLENN | Attn GLENN 8507 SERENE RIDGE SAN ANTONIO TX 78239 |
| 1663718 | STOLP JOHN | Attn JOHN 2618 STATE PARK ROAD GREENVILLE SC 29609 |
| 1663719 | STOLT NANCY | Attn NANCY 272 NAGLE ST BOUND BROOK NJ 8805 |
| 1663722 | STOLTZ JAMES | Attn JAMES 130 1ST AVE. SE #14 DICKINSON ND 58601 |
| A103225 | STONE & STONE | P.O. BOX 60 JACKSONVILLE TX 757664906 |
| 1599821 | STONE AGE DESIGNS | 1020 HUFF RD ATLANTA GA 30318 |
| 1663723 | STONE ARIEL | Attn ATTN: OLIVER ST. CLAIR 1430 ENCLAVE PARKWAY HOUSTON TX 770017-2023 |
| 1663724 | STONE BARRY | Attn ARIEL 128 MATTHEW ST ROANOKE RAPIDS NC 27870 |
| C602582 | STONE BRIAR MALL | Attn BARRY 710 HWY 14 SIMPSONVILLE SC 29681 |
| C602683 | STONE BRIAR MALL | Attn C/O LCR CONTRACTORS 8202 HWY 121 & PRESTON ROAD FRISCO TX 75034 |
| 1663725 | STONE CHERYL | Attn C/O LCR CONTRACTORS 8202 HWY 121 & PRESTON RD. FRISCO TX 75034 |
| 1613503 | STONE COMMERCIAL | Attn CHERYL 8160 WINKLER PHILPOT KY 42366 |
| 1589467 | STONE COMMERCIAL SPRAY | 770 BROADWAY OFF E. 8TH STREET NEW YORK NY 10001 |
| 1589471 | STONE COMMERCIAL SPRAY | Attn SUITE 407 PO BOX 937 FLORAL PARK NY 11002 |
| 1572395 | STONE COMPANY | 4924 POPPLETON OMAHA NE 68106 |
| 1584022 | STONE COMPANY | Attn ATTN: TOM WESTOFF S KENWOOD COURT ROCKVILLE CENTRE NY 11570 |
| 1584023 | STONE COMPANY | 8950 B RESEARCH BLVD. AUSTIN TX 78758 |
| 1584021 | STONE COMPANY | 2200 CHIPLEY CIRCLE SAN ANTONIO TX 78217 |
| 1589465 | STONE COMPANY | P.O. BOX 7D SAN ANTONIO TX 78217 |
| 1552060 | STONE CONCRETE CO INC | BANKS STREET ORCHARD PARK NY 14127 |
| 1616858 | STONE CONSTRUCTION EQUIP INC | P O BOX 150 HONEOYE NY 14471-0150 |
| 1549445 | STONE CONTAINER | P O BOX 93550 CHICAGO IL 60673 |
| 1550919 | STONE CONTAINER CORP | P O BOX 905338 CHARLOTTE NC 28290-5338 |
| 1097110 | STONE CONTAINER CORP | 21514 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1549447 | STONE CONTAINER CORP. | P.O. BOX 730707 DALLAS TX 75373-0707 |
| 1102278 | STONE CONTAINER CORP. | P.O. BOX 905338 CHARLOTTE NC 28290-5338 |
| | STONE CONTAINER CORP. | 2127 REISER AVE. S.E. NEW PHILADELPHIA OH 44663 |

W. R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102125 | STONE CONTAINER CORP. | 1881 W. NORTH TEMPLE SALT LAKE CITY UT 84116 |
| 1497932 | STONE CONTAINER CORP. | Attn C/O FIRST NATIONAL BANK OF CHICAGO 525 WEST MONROE 8TH FLOOR MAILROOM CHICAGO IL 60661 |
| 1487563 | STONE CONTAINER CORP. | P.O. BOX 93634 CHICAGO IL 60673-3634 |
| 1481931 | STONE CONTAINER CORP. BAG DIV. | 2929 SUMMER HILL DR. WEST FRIENDSHIP MD 21794 |
| 1812074 | STONE CONTAINER CORPORATION | P.O. BOX 93634 CHICAGO IL 60673-3634 |
| 1499449 | STONE CONTAINER CORPORATION | P.O. BOX 1405 EAST HARWICH MA 2645 |
| 1208815 | STONE CONTAINER CORPORATION | P.O. BOX 905338 CHARLOTTE NC 28290-5338 |
| 1864557 | STONE CONTAINER CORPORATION | P.O. BOX 93550 CHICAGO IL 60673-3550 |
| 1559577 | STONE CONTAINER CORPORATION | P.O. BOX 905338 CHARLOTTE NC 28290-5338 |
| 1554384 | STONE CONTAINER CORPORATION | PO BOX 759 LITHONIA GA 30058 |
| 1549446 | STONE CONTAINER CORPORATION | PO BOX 905338 CHARLOTTE NC 28290-5338 |
| 1591930 | STONE CRAFTERS | PO BOX 905338 CHARLOTTE NC 28290-5338 |
| 1591931 | STONE CRAFTERS | 901 33RD ST NORTH BIRMINGHAM AL 35222 |
| 1607556 | STONE CRAFTERS | 901 33RD ST BIRMINGHAM AL 35222 |
| 1663726 | STONE CREEK | 901 33RD ST NORTH BIRMINGHAM AL 35222 |
| 1663727 | STONE CYNTHIA | Attn CYNTHIA 332 ABBOTT FARM LANE HUDSON NH 3051 |
| 1663728 | STONE DELMAR | Attn DELMAR P.O. BOX 311    CHURC 1 GARYSBURG NC 27831 |
| 0205740 | STONE DELORES | Attn DELORES 13215 ST RT 226 BIG PRAIRIE OH 44611 |
| 0205740 | STONE ELEC CONT C/O GRAHAM PACK | MCIVER RD DARLINGTON SC 29532 |
| 2863729 | STONE ERIC | Attn ERIC 619 E OHIO AVE DENVER CO 80209 |
| 2863729 | STONE ERIC A | 619 E OHIO AVE DENVER CO 80209 |
| 0078960 | STONE G | Attn G 12 RICHMOND STREET #1 BROCKTON MA 2401 |
| 0563730 | STONE HEAVY DUTY PARTS & SERVICE | P O BOX 651444 CHARLOTTE NC 28265-1444 |
| 1552284 | STONE HEAVY VEHICLE | P.O. BOX 751161 CHARLOTTE NC 28275 |
| 549448 | STONE INDUSTRIAL | 9207 51ST AVENUE COLLEGE PARK MD 20740 |
| 109947 | STONE JAMES | Attn JAMES 2912 OLD NEWPORT HWY SEVIERVILLE TN 37862 |
| 1663732 | STONE JON | Attn JON 6062 NW 30TH WAY BOCA RATON FL 33496 |
| 1663733 | STONE KAREN | Attn KAREN 6400 W. HOWARD AVENUE    #101 MILWAUKEE WI 53220 |
| 1663734 | STONE KATHERINE | Attn KATHERINE 4605 I HEDGEMOORE DR. CHARLOTTE NC 28209 |
| 1663735 | STONE L | Attn L 1102 DALLAS STREET PLAINVIEW TX 79072 |
| 1663736 | STONE LAURA | Attn LAURA 326 SPRING FOREST DR SIMPSONVILLE SC 29681 |
| 1663737 | STONE LINDA | Attn LINDA 1764 SOUTH SHORE DRIVE CRYSTAL LAKE IL 60014 |
| 1663738 | STONE MADELINE | Attn MADELINE 1102 DALLAS ST PLAINVIEW TX 79072 |
| 1663739 | STONE MARSHA | Attn MARSHA 2639 WITHINGTON PEAK DRIVE NE RIO RANCHO NM 87124 |
| 1663740 | STONE MAYNARD | Attn MAYNARD 150 ISLANDER CT. 389 LONGWOOD FL 32750 |
| 1663741 | STONE MAYNARD | 3908 SELVITZ RD FORT PIERCE FL 34981 |
| 1589464 | STONE MOUNTAIN MAN. | 445 SOUTH ELM STREET CALHOUN GA 30701 |
| 1589480 | STONE MOUNTAIN MFG CO | 3908 SELVITZ RD. FORT PIERCE FL 34981 |
| 1594074 | STONE MOUNTAIN MFG. OF FLORIDA, INC | 21514 NETWORK PLACE CHICAGO IL 60673-1215 |
| 1562020 | STONE PACKAGING SYSTEM | |
| 1559154 | STONE PIGMAN WALTHER WITTMANN | Attn & HUTCHINSON LLP 546 CARONDELET STREET NEW ORLEANS LA 70130-3588 |
| 1566548 | STONE PIGMAN WALTHER WITTMANN & | Attn & HUTCHINSON LLP 546 CARONDELET STREET NEW ORLEANS LA 70130-3588 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139

| Person Code | Name | Address |
|---|---|---|
| 1076457 | STONE PIGMAN WALTHER WITTMANN & HUT | 546 CARONDELET STREET NEW ORLEANS LA 701303588 |
| 1548999 | STONE PRODUCTS CONSULTANTS | 10 CLARK STREET STE A ASHLAND MA 01721-2145 |
| 1079525 | STONE RANDY | 26106 COTTONWOOD ST. MURRIETA CA 92563 |
| 1028625 | STONE RANDY A | 26106 COTTONWOOD ST. MURRIETA CA 92563 |
| 1663743 | STONE RAYMOND | Attn RAYMOND 710 HIGHWAY 14 SIMPSONVILLE SC 29681 |
| 1600047 | STONE READY MIX LLC | PO BOX244 PERKINSTON MS 39573 |
| 1602060 | STONE READY MIX LLC | 1596 OLD HWY 26 PERKINSTON MS 39573 |
| 1600744 | STONE RICHARD | Attn RICHARD 255 WOODSIDE COURT SPARTANBURG SC 29301 |
| 1862535 | STONE RIDGE SCHOOL | 5100 CEDAR AVENUE BETHESDA MD 20892 |
| 1109946 | STONE SOAP COMPANY | 2000 PONTIAC DRIVE KEEGO HARBOR MI 48320 |
| 1022482 | STONE SOUP | P.O. BOX 491 CLARKSVILLE MD 21029 |
| 1861456 | STONE STAFFING | 200 WHEELER ROAD BURLINGTON MA 1803 |
| 1563746 | STONE TIMOTHY | Attn TIMOTHY 266 GLENWOOD DR E ZEPHYRHILLS FL 335544 |
| 1105899 | STONE TRUST CORPORATION | 125 W. 55TH STREET NEW YORK NY 10019 |
| 1589473 | STONE VAULT CO | P.O. BOX 133 NEWPORT NH 3773 |
| 1589474 | STONE VAULT CO. | P.O. BOX 133 NEWPORT NH 3773 |
| 1589475 | STONE VAULT CO. | CLAREMONT RD. NEWPORT NH 3773 |
| 1811084 | STONE WAY CONCRETE | R STREET SE & ORAVETZ RD. AUBURN WA 98071 |
| 283747 | STONE WILLIAM | Attn WILLIAM 16906 SW 5TH PLACE NEWBERRY FL 32669 |
| 1663749 | STONE WILLIAM | Attn WILLIAM 5117 MEADOW CREST LA PORTE TX 77571 |
| 1663748 | STONE WILLIAM | Attn WILLIAM 4404 COURSON BOULEVARD LAKELAND FL 33811 |
| 1663750 | STONE WILLIE | Attn WILLIE 2731 BEN HILL RD E POINT GA 30344 |
| 1398026 | STONE WORKS | Attn A DIVISION OF NESCO MFG. INC. 1510 W. DRAKE DRIVE TEMPE AZ 85283 |
| 1867405 | STONE YARD INC | 7455 CAROL ROAD SAN DIEGO CA 92121 |
| 1687406 | STONE YARD, INC | 7455 CARROLL ROAD SAN DIEGO CA 92121 |
| 1663751 | STONE, III JAMES | Attn JAMES 419 MINNESOTA MCCOMB MS 39648 |
| 1663752 | STONE, JR. JAMES | Attn JAMES RT. 4 BOX 100 LIBERTY MS 39645 |
| 1663753 | STONEBACK CHRIS | Attn CHRIS 33 S. MAIN STREET QUAKERTOWN PA 18951 |
| 1663754 | STONEBACK JOEL | Attn JOEL 2771 WASSERGASS RD. HELLERTOWN PA 18055 |
| 1560962 | STONEBRIDGE CC PROPERTY OWNERS | Attn ASSOCIATON - BOCA RATON FL 33487 |
| 1663755 | STONECIPHER MARY | Attn MARY 203 FOXWORTH DRIVE LAFAYETTE LA 70506 |
| 604216 | STONECRAFT INC. | 3645 UNITED AVE PUEBLO CO 81001 |
| 1581929 | STONECRAFT INDUSTRIES | Attn BUILDING B 1370 GRAND AVENUE SAN MARCOS CA 92069 |
| 1604183 | STONECRAFT INDUSTRIES | Attn DO NOT USE THIS NUMBER!!!!! 33645 UNITED AVENUE PUEBLO CO 81001 |
| 1581927 | STONECRAFT INDUSTRIES INC | Attn BUILDING B 1370 GRAND AVENUE SAN MARCOS CA 92069 |
| 1581928 | STONECRAFT INDUSTRIES, INC. | Attn BUILDING B 1370 GRAND AVENUE SAN MARCOS CA 92069 |
| 1551141 | STONEDGE INN | 160 PAWTUCKET BLVD TYNGSBORO MA 1879 |
| 1595937 | STONEHENGE CONCRETE | Attn DO NOT USE 2267 WEST 125 SOUTH PORTLAND IN 47371 |
| 1611514 | STONEHENGE CONCRETE | 3172 ABINGTON PIKE RICHMOND IL 47374 |
| 1595243 | STONEHENGE CONCRETE & GRAVEL | 3172 ABINGTON PIKE RICHMOND IN 47374 |

Page: 3546 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1598580 | STONEHENGE WEST LTD. | ATTN. ACCOUNTS PAYABLE SELAH WA 98942 |
| 1613910 | STONEHENGE WEST, LTD. | 101 1/2 BUTTERFIELD ROAD YAKIMA WA 98901 |
| 1563757 | STONEHILL STEPHEN | Attn STEPHEN 678 ATLANTIC DRIVE SATELLITE BEACH FL 32937 |
| 1583758 | STONEHOUSE RUSSELL | Attn. RUSSELL 186 MAIN STREET LAKEVILLE MA 2347 |
| T04213 | STONEHOUSE SIGNS INC. | 5550 W. 60TH AVE. ARVADA CO 80002 |
| 1583759 | STONEKING CHARLES | Attn CHARLES 620 3RD ST NE HARTLEY IA 51346 |
| 1563760 | STONEKING CHARLES | Attn CHARLES 620 3RD ST NE HARTLEY IA 51346 |
| 1583761 | STONELAKE JOSEPH | Attn. JOSEPH 4607 GLADIATOR CIRCLE LAKE WORTH FL 33463 |
| 1415898 | STONEMARK MANAGEMENT, INC | Attn ISLAND SHORES APARTMENTS 1600 ISLAND SHORES DRIVE WEST PALM BEACH FL 33413 |
| 1663762 | STONER DOYLE | Attn DOYLE 1402 ELK AVE. DUNCAN OK 73533 |
| 1663763 | STONER WILLIAM | Attn WILLIAM PO BOX 490 SHARPSBURG MD 21782 |
| 1645900 | STONES MOBILE LOK-SHOP | 43 BROOKSIDE RD WESTFORD MA 1886 |
| 1561800 | STONEWAY | Attn SEE V# 22389  DO NOT USE 9125 10TH AVENUE SOUTH SEATTLE WA 98108 |
| 0575799 | STONEWAY CONCRETE | Attn ATTN: DAVE ALSTON 9125 10TH AVENUE SOUTH SEATTLE WA 98108 |
| 1583477 | STONEWAY CONCRETE | 3803 EAST MARGINAL WAY SOUTH SEATTLE WA 98108 |
| 1589477 | STONEWAY CONCRETE | 17024 WEST VALLEY HIGHWAY TUKWILA WA 98188 |
| T611093 | STONEWAY CONCRETE | 9125 10TH AVE S. SEATTLE WA 98108 |
| 1589479 | STONEWAY CONCRETE | 1915 MAPLE VALLEY HIGHWAY RENTON WA 98057 |
| 589478 | STONEWAY CONCRETE | 1915 MAPLE VALLEY HWY RENTON WA 98055 |
| 562580 | STONEWAY CONCRETE/CEDAR SHORES | 9125 10TH AVENUE SOUTH SEATTLE WA 98108 |
| 589476 | STONEWAY CONCRETE/CEDAR SHORES | 21010 CEDAR GROVE ROAD SOUTH EAST MAPLE VALLEY WA 98038 |
| 603808 | STONEWAY CONSTRUCTION SUPPLY | 9125 10TH AVENUE SOUTH SEATTLE WA 98108 |
| 600783 | STONEWAY CONSTRUCTION SUPPLY | 1915 MAPLE VALLEY HIGHWAY RENTON WA 98055 |
| 1600971 | STONEWAY ELECTRIC SY | N 402 PERRY STREET SPOKANE WA 99202-0037 |
| 1605123 | STONEWEAR | 2900 LOCKHEED WAY CARSON CITY NV 89701 |
| 1583759 | STONEWEAR | 2900 LOCKHEED AVE. CARSON CITY NV 89701 |
| 1594574 | STONEWEAR | PO BOX160 FARMINGDALE NJ 7727 |
| 1573218 | STONEX CAST PRODUCTS CO | SQUANKUM YELLOW BROOK ROAD FARMINGDALE NJ 7727 |
| 1573219 | STONEX CAST PRODUCTS CO | Attn C/O BAHL FIREPROOFING 1801 BOWMAN DRIVE ROUND ROCK TX 78664 |
| 1608383 | STONEY POINT HIGH SCHOOL | 1831 WEST OAK PARKWAY MARIETTA GA 30062 |
| 1564916 | STONHARD | Attn SUITE 750 6400 SHAFER COURT ROSEMONT IL 60018 |
| 1103802 | STONHARD, INC. | ROUTE 156 YARDVILLE NJ 8620 |
| 1072019 | STONITE COIL CORPORATION | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPED PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1671406 | STOODY DELORO STELLITE | Attn C/O ISLAND LATHING & PLASTERING 670 BROADWAY NORTH WHITE PLAINS NY 10603 |
| 1601569 | STOP & SHOP | Attn C/O EASTERN MATERIALS 71 DUTCHESS PARKWAY 44 PLAZA POUGHKEEPSIE NY 12603 |
| 1607752 | STOP & SHOP STORE #540 | Attn C/O MOREIL BROWN PALMER & LIPANARD AVENUE NEW ROCHELLE NY 10801 |
| 1600970 | STOP AND SHOP | Attn C/O FORGE INDUSTRIES PICK UP NORWOOD CENTER @ HOBBS BROOK STURBRIDGE MA 1566 |
| 1602379 | STOP AND SHOP | Attn C/O EAST COAST FIREPROOFING CO. 540 SQUIRE ROAD REVERE MA 2151 |
| 1614142 | STOP AND SHOP | Attn WALLACE 16803 IMPERIAL VALLEY DRIVE HOUSTON TX 77060 |
| 1663764 | STOP WALLACE | |

Page: 3547 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080272 | STOPFORD CAROLYN | 6 DODWORTH CT. #304 TIMONIUM MD 21093 |
| 1080272 | STOPFORD CAROLYN M. | 6 DODWORTH CT. #304 TIMONIUM MD 21093 |
| 1663766 | STOPHEL HAROLD | Attn HAROLD 267 RIVER RD #1 BANNER ELK NC 28604 |
| 1524950 | STOR-ETTE BUSINESS PARK | 5806 N. 50TH STREET TAMPA FL 33610 |
| 176702 | STOR-N-LOCK | 12904 DIVISION ST. LITTLETON CO 80125 |
| 1590737 | STORAGE EQUIPMENT SYSTEM, INC. | 3 SOUTH 591TH AVENUE PHOENIX AZ 85043 |
| 1080191 | STORAGE MART | Attn C/O SPRAY INSULATION 3100 MANHEIN ROAD FRANKLIN PARK IL 60131 |
| 1080803 | STORAGE SERVICES INC. | 90 FAIRBANKS ADDISON IL 60101-3185 |
| 554081 | STORAGE SYSTEMS OF WISCONSIN INC | N16 W23430 STONE RIDGE DRIVE WAUKESHA WI 53188-1137 |
| 1545902 | STORAGE TECHNOLOGY CORP | P.O. BOX 100334 ATLANTA GA 30384 |
| 555-4692 | STORAGE USA - DALLAS/PRESTON RD | 17854 PRESTON RD DALLAS TX 75252 |
| 1614691 | STORAGE USA HILLSBOROUGH #283 | 6501 HILLSBOROUGH STREET RALEIGH NC 27606 |
| 1545903 | STORAGE USA INC | 395 UNION AVE MEMPHIS TN 38103 |
| 1663768 | STORAY JOHNNY | Attn JOHNNY 927 DUNKLIN BR RD FOUNTAIN INN SC 29644 |
| 1663769 | STORAY PATRICIA | Attn PATRICIA 927 DUNKLIN BRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1664597 | STOREFRONT DOOR SERVICE INC | 42329 OSGOOD RD SUITE D FREMONT CA 94539-5061 |
| 1663770 | STOREY GORDON | Attn GORDON 1906 46TH ST. ROANOKE RAPIDS NC 27870 |
| 1663771 | STOREY JIMMY | Attn JIMMY 414 FRANKLIN ST. ROANOKE RAPIDS NC 27870 |
| 1663772 | STOREY JR. JIMMY | Attn JIMMY 513 HAMILTON ST ROANOKE RAPIDS NC 27870 |
| 573929 | STORM EYE INSTITUTE | Attn MEDICAL UNIVERSITY OF S.C. C/O ACOUSTICS, INC. 171 ASHLEY AVE. CHARLESTON SC 29425 |
| 596126 | STORM VAN BENTEM & KLUYVER B.V. | Attn VEERDIJK 4-9 1531 MS WORMER P.O. BOX 45 1520 AA WORMERVEER THE NETHERLANDS IT 0000 NL NETHERLANDS |
| 1600744 | STORM VAN BENTEM & KLUYVER B.V. | Attn VEERDIJK 4-9 1531 MS WORMER P.O. BOX 45 1520 AA WORMERVEER THE NETHERLANDS IT 0000 NL NETHERLANDS |
| 1069413 | STORM VAN BENTEM EN KLUYVER B.V. | Attn H. C. DETTMER J.M.P. DE BIESTRAAT 24 1827 PA ALKMAAR NETHERLANDS |
| 1608638 | STORM, VAN BENTEM & KLUYVER B.V. | Attn C/O J.M.P. DE BIESTRAAT 24 ALKMAAR IT 1827 PA NETHERLANDS |
| 11576175 | STORMEDIA INC. | 390 REED STREET SANTA CLARA CA 95050 |
| 11576176 | STORMEDIA INC. | 309 MATHEW STREET SANTA CLARA CA 95050 |
| 11572320 | STORMEDIA INTERNATIONAL LTD. | 9 TUAS AREA 5 SINGAPORE IT 6393 SINGAPORE |
| 1568973 | STORSLEE LAW FIRM, P.C. | 1802 ALLISON DRIVE BISMARCK ND 58501 |
| 1076459 | STORSLEE LAW FIRM, P.C. | 1802 ALLISON DRIVE 4007 BISMARK ND 58501 |
| 1663774 | STORTZ CHRISTINE | Attn CHRISTINE 455 WELLINGTON CHICAGO IL 60657 |
| 1663775 | STORY CHARLES | Attn CHARLES 13747 CAREFREE DRIVE MONTROSE CO 81401 |
| 1663778 | STORY DONNIE | Attn DONNIE P O BOX 582 LITHIA FL 33547 |
| 1663779 | STORY LAWRENCE | Attn LAWRENCE 118 WILLOW STREET ACTON MA 1720 |
| 1663780 | STORY TINA | Attn TINA 259 HARDWOOD RD PELZER SC 29669 |
| 1550581 | STOTT ALLEN | Attn ALLEN 13709 BARBERRY WAY SYKESVILLE MD 21784 |
| 1552061 | STOUFFER INDUSTRIES INC | 1801 COMMERCE DRIVE SOUTH BEND IN 46628 |
| 1070230 | STOUFFER RENAISSANCE BEDFORD | Attn HOTEL 44 MIDDLESEX TURNPIKE BEDFORD MA 1730 |
| | STOUGHTON TOWN SPA | 1119 WASHINGTON ST STOUGHTON MA 2072 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1070287 | STOUGHTON TOWN SPA INC | Attn P O BOX 425 ATT KATHY MACEACHERN STOUGHTON MA 2072 |
| 4271030 | STOUGHTON TRAILERS INC | ROBERT FLEISCHACKER 416 S ACADEMY ST STOUGHTON WI 53589-2684 |
| 1353781 | STOUT BRIAN | Attn BRIAN 5306 HONEY MANOR DR INDIANAPOLIS IN 46241 |
| 663783 | STOUT DEANNA | Attn DEANNA 3802 BLUE GRASS GRAND PRARIE TX 75052 |
| 663784 | STOUT EARL | Attn EARL PO BOX 614 MEEKER CO 81641 |
| 663785 | STOUT EMIL | Attn EMIL 6309 N 34TH ST BETHANY OK 73008 |
| 663786 | STOUT ESTHER | Attn ESTHER 6309 N W 34TH BETHANY OK 73008 |
| 663788 | STOUT HARRY | Attn HARRY 820 VIRGINIA STREET 209 DUNEDIN FL 34698 |
| 663792 | STOUT III JAMES | Attn JAMES 1996 RIVER ROAD OWENSBORO KY 42301 |
| 663789 | STOUT JOANN | Attn JOANN 2615 CANTERBURY ROAD MUSCATINE IA 52761 |
| 663790 | STOUT JOSEPH | Attn JOSEPH 4610 GARVOK COURT INDIANAPOLIS IN 46237 |
| 663791 | STOUT PATRICIA | Attn PATRICIA 30 S BRIDGE ST SOMERVILLE NJ 8876 |
| 2098137 | STOUT, CAUSEY & HORNING, P.A. | Attn STE. 400 11311 MCCORMICK ROAD HUNT VALLEY MD 21031 |
| 128883 | STOVALL CARLA J | Attn 120 SW 10TH AVE 2ND FLOOR TOPEKA KS 66912-1597 |
| 663793 | STOVALL THEODORE | Attn THEODORE 525 DAY ROAD SOMERVILLE TN 38068 |
| 663794 | STOWALL WALTER | Attn THEODORE 525 DAY ROAD SOMERVILLE TN 38068 |
| 663795 | STOVEKEN BEVERLEY | Attn WALTER 410 FAIRVIEW DRIVE GREENVILLE SC 29609 |
| 663796 | STOVER CARLOSS | Attn BEVERLEY 3569 US RT 22 EAST #9 SOMERVILLE NJ 8876 |
| 663797 | STOVER JACK | Attn CARLOSS 5875 NICHOLSON DR. HUDSON OH 44236 |
| 663798 | STOVER KEN | Attn JACK 13 GREATBROOK MILFORD NH 3055 |
| 663799 | STOVER LOU | Attn KEN 7318 SKYLARK LANE OKLAHOMA CITY OK 73132 |
| 663800 | STOVER MECHANICAL, INC. | Attn LOU 2571 HARRISON ROCHESTER HILLS MI 48307 |
| 1663801 | STOVER MERVIN | P.O. BOX 16422 GREENVILLE SC 29606 |
| 1663802 | STOVER TERRIE | Attn MERVIN 1010 PARKWAY DRIVE WILLISTON ND 58801 |
| 1663803 | STOVER HENRY | Attn TERRIE 6165 E. ILIFF #A305 DENVER CO 80222 |
| 1663804 | STOWE JAMES | Attn HENRY 6 HODGENS DR GREENVILLE SC 29611 |
| 1663805 | STOWE STACY | Attn JAMES 983 MATHER ST GREEN BAY WI 54303 |
| 1612015 | STOWERS | Attn STACY 4619 EL CAPITAN WICHITA FALLS TX 76310 |
| 1605436 | STOWERS MACHINERY CORP | Attn C/O ELIASON & KNUGH 51ST AND TREST KANSAS CITY MO 64118 |
| 1606446 | STOWERS RENTAL & SUPPLY | 6301 RUTLEDGE PIKE KNOXVILLE TN 37914 |
| 1098015 | STOWERS RENTAL & SUPPLY CO. | 1132 E. MAIN STREET CHATTANOOGA TN 37408 |
| 1102320 | STOWERS RENTAL & SUPPLY CO. | 4066 S. ACCESS ROAD CHATTANOOGA TN 37406 |
| 1097518 | STOWERS RENTAL & SUPPLY, INC. | P.O. BOX 14802 KNOXVILLE TN 73914 |
| 1102113 | STOWERS RENTAL & SUPPLY, INC. | 1132 EAST MAIN STREET CHATTANOOGA TN 37408-1610 |
| 1566132 | STP | 2020 S. KELLY ST. CHATTANOOGA TN 37404 |
| 1108283 | STP NUCLEAR OPERATING CO. | UNIT 10, 1225 EAST KEITH ROAD NORTH VANCOUVER BC BC V7J 1J3 CANADA |
| 1115305 | STP NUCLEAR OPERATING CO. | Attn ACCTS PAYABLE PO BOX 270 MAIL STOP N5012 WADSWORTH TX 77483 |
| 1113925 | STP NUCLEAR OPERATING CO. | Attn ATTN: CENTRAL WHSE SOUTH TEXAS PROJECT EGS 8 MI. W OF WADSWORTH ON FM521 WADSWORTH TX 77483 |
| 1559139 | STR INC | Attn ATTN: PURCHASING PO BOX 270 WADSWORTH TX 77483 PO BOX 890160 CHARLOTTE NC 28289-0160 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1663806 | STRACHAN DOUGLAS | Attn DOUGLAS 361A PERTH ROAD DUNDEE |
| 4552767 | STRACHAN SHIPPING CO | P O BOX 924307 HOUSTON TX 77272-4307 |
| 663807 | STRADER KATHRYN | Attn KATHRYN 4844 SPRINGVILLE RD WOOSTER OH 44691 |
| 4376460 | STRADLEY, SCHMIDT, STEPHENS & WRIGH | ONE CAMPBELL CENTRE DALLAS TX 75206 |
| 663808 | STRADLEY ALFRED | Attn ALFRED 1207 RAVIA ROAD #27 SULPHUR LA 70665 |
| 663809 | STRAHAN JAMES | Attn JAMES 4137 AMES BLVD #4 MARRERO LA 70072 |
| 663810 | STRAHAN JAMES | Attn JAMES 4137 AMES BLVD #4 MARRERO LA 70072 |
| 663811 | STRAHAN KENNETH | Attn KENNETH 7532 STONECREST C R. 669 ALVIN TX 77511 |
| T079697 | STRAHAN ORIN | 1506 ANITA STREET SULPHUR LA 70663 |
| 1079697 | STRAHAN ORIN L | 1506 ANITA STREET SULPHUR LA 70663 |
| 663813 | STRAHAN RONALD | Attn RONALD P O BOX 1144 ALVIN TX 77512 |
| 565729 | STRAHL & PITSCH | P O BOX 1098 WEST BABYLON NY 11704 |
| 663814 | STRAHL SHARON | Attn SHARON 8576 FARRALONE AVE WEST HILLS CA 91304 |
| 549451 | STRAHMAN VALVES INC | 3 VREELAND ROAD FLORHAM PARK NJ 07932-1590 |
| 1102401 | STRAHMAN VALVES, INC. | 3 VREELAND RD. FLORHAM PARK NJ 07932-1590 |
| 1549454 | STRAIGHT LINE FILTERS INC. | P.O BOX 1911 WILMINGTON DE 19899 |
| 1097250 | STRAIGHT LINE FILTERS, INC. | P.O BOX 1911 WILMINGTON DE 19899 |
| 0102001 | STRAIGHT LINE FILTERS, INC. | CHRISTINA AVE. WILMINGTON DE 19899 |
| 1077101 | STRAIN, DENNIS, ELLIS, MAYHILL & BA | PREMIER CENTRE TOWER, SUITE 1400 450 LAUREL STREET BATON ROUGE LA 70801 |
| 663815 | STRAKA RICHARD | Attn RICHARD 35 LEXINGTON STREET BURLINGTON MA 1803 |
| 663816 | STRAKER WILLIAM | Attn WILLIAM 2 OLD COLONY RD BOX 1412 HARWICH MA 2645 |
| 663817 | STRAKUS THOMAS | Attn THOMAS 81 CHARLES STREET APT. 3 BOSTON MA 2114 |
| 1097809 | STRANCO | DEPT 77-5050 CHICAGO IL 60678-5050 |
| 1105650 | STRANCO | Attn C/O KERRIGAN-DUPREE 3000 KINGMAN ST., STE. 207 METAIRIE LA 70006 |
| 1102226 | STRANCO | Attn C/O SOUTHERN WATER TECHNOLOGIES 4343 SHALLOWFORD ROAD MARIETTA GA 30062 |
| 1103804 | STRANCO WATER QUALITY CONTROL | P. O. BOX 389 BRADLEY IL 60915 |
| 663818 | STRAND BETTY | Attn BETTY 1332 PAR TRAIL NEKOOSA WI 54457 |
| 663819 | STRAND BETTY | Attn BETTY 4581 WINDSOR ROAD WINDSOR WI 53598 |
| 663820 | STRAND GLENN | Attn GLENN 515 E MINNEHAHA PRKY MINNEAPOLIS MN 55419 |
| 593979 | STRAND HUNT CONSTRUCTION | 12015 115TH AVE. N.E., SUITE 220 KIRKLAND WA 98034 |
| 593986 | STRAND HUNT CONSTRUCTION | 12015 115TH AVE NE BLDG E #220 KIRKLAND WA 98034-6925 |
| 593999 | STRAND HUNT CONSTRUCTION | 12015 115TH AVE. N.E., SUITE 220 KIRKLAND WA 98034 |
| 594000 | STRAND HUNT/SPAN ALASKA CONSOLID. | 8130 S. 216TH ST. KENT WA 98032 |
| 584969 | STRAND II OFFICE BUILDING | 165 E. MAIN STREET LEXINGTON KY 40502 |
| 663821 | STRAND KENNETH | Attn KENNETH 172 NURMI DRIVE FORT LAUDERDALE FL 33301 |
| 613997 | STRAND MEDICAL CENTER | Attn C/O ALLSTATES 5050 HWY 17 BYPASS MYRTLE BEACH SC 29579 |
| 663822 | STRANDBERG JOHN | Attn JOHN 502 WESER AVENUE STATEN ISLAND NY 10304 |
| 663823 | STRANDBERG STACEY | Attn STACEY N 77 WEST 27975 GARNET COURT HARTLAND WI 53029 |
| 663824 | STRANGE DANIEL | Attn DANIEL RT. 1 BOX 585 LAURENS SC 29360 |
| 1079328 | STRANGE GOEBEL | 14 CLIFFVIEW AVE NEWPORT KY 41071 |

Page: 3550 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1079328 | STRANGE GOEBEL W | 14 CLIFFVIEW AVE NEWPORT KY 41071 |
| 1063826 | STRANGE JEANNE | Attn JEANNE P. O. BOX 6837 KATY TX 77491 |
| 1063827 | STRANGE JOHN | Attn JOHN 3509 CAPE DRIVE WHITE PINE TN 37890 |
| 1063828 | STRANGE LISA | Attn LISA 1178 OLD A.J. HIGHWAY TALBOT TN 37877 |
| 1053829 | STRANGE MARY | Attn MARY 119 FIR BOX 1452 HEREFORD TX 79045 |
| 1063830 | STRANGE PHILLIP | Attn PHILLIP 14 CLIFFVIEW AVENUE NEWPORT KY 41071 |
| 1063831 | STRANGE RANDALL | Attn RANDALL 333 SE BONTONA AVENUE FORT LAUDERDALE FL 33301 |
| 1063832 | STRANGLEN SANDRA | Attn SANDRA 12512 DEERWOOD DR OKLAHOMA CITY OK 73142 |
| 1545911 | STRASBURGER & PRICE | 901 MAIN STREET SUITE 4300 DALLAS TX 75202 |
| 1466549 | STRASBURGER & PRICE | 901 MAIN STREET SUITE 4300 DALLAS TX 75250 |
| 1077661 | STRASBURGER & PRICE | Attn SUITE 4300 901 MAIN STREET 50100 DALLAS TX 75250 |
| 1568828 | STRASBURGER & PRICE LLP TRUST ACCT | Attn MRE GROUP 98 SAN JACINTO BLVD AUSTIN TX 78701-4081 |
| 1553842 | STRASBURGER & SIEGEL | 901 MAIN ST DALLAS TX 75202 |
| 106698 | STRASBURGER & SIEGEL, LLP | Attn PARKWAY CENTER 7249 NATIONAL DR. HANOVER MD 21076 |
| 1565955 | STRASBURGER & SIEGEL, INC | 7249 NATIONAL DRIVE HANOVER MD 21076 |
| 1517501 | STRASSER HARDWARE | 910 SOUTHWEST BOULEVARD KANSAS CITY KS 66103 |
| 1663833 | STRASSER RENEE | Attn RENEE 1619 WHITEHALL WHEELING IL 60090 |
| 554745 | STRATA | Attn ACCOUNTING OFFICE 611 S. ORCHARD BOISE ID 83705 |
| 1585520 | STRATA | ROUTE 7 BOX 18C JAMESTOWN ND 58401 |
| 1585321 | STRATA BLOCK | 1313 18TH AVE. S.E. JAMESTOWN ND 58401 |
| 1579326 | STRATA BLOCK & MASONRY | Attn DIVISION OF STRATA CORP. P.O. BOX 696 MINOT ND 58701 |
| 1579325 | STRATA BLOCK & MASONRY | Attn DIVISION OF STRATA CORP NORTH BURLINGTON RD. MINOT ND 58701 |
| 583956 | STRATA CORP. | PO BOX13500 GRAND FORKS ND 58208-3500 |
| 1110074 | STRATA FILM COATINGS, INC. | 2610 ROANOKE AVENUE, S.W. ROANOKE VA 24015 |
| 1549462 | STRATAFLO PRODUCTS | PO BOX 8009 FORT WAYNE IN 46898 |
| 1102179 | STRATAFLO PRODUCTS | PO BOX 8009 FORT WAYNE IN 46898 |
| 1563516 | STRATCOR TECHNICAL SALES. INC. | Attn ROUTE 60 ROBINSON PLAZA III. PITTSBURGH PA 15205-1018 |
| 1561028 | STRATEGIC ANALYSIS INC | 1125 BERKSHIRE BOULEVARD - STE 125 WYOMISSING PA 19610-1232 |
| 1545904 | STRATEGIC BUSINESS COMMUNICATIONS | 226 W 26TH ST 10TH FLOOR NEW YORK NY 10001-6700 |
| 1102259 | STRATEGIC INVESTMENT | P. O. BOX 17464 BALTIMORE MD 21298-9027 |
| 1561287 | STRATEGIC PARTNERS, INC | 8201 BELLS MILL RD. POTOMAC MD 20854 |
| 1114935 | STRATEGIC PLACEMENT SERVICES | 300 BEAR HILL ROAD WALTHAM MA 2451 |
| 1552477 | STRATEGIC PROCUREMENT SERVICES INC. | CN2520 CALDWELL NJ 7007 |
| 1545905 | STRATEGIC SOFTWARE TECHNOLOGIES INC | 2140 LAKE PARK BLVD SUITE 112 RICHARDSON TX 75080 |
| 1561374 | STRATEGIC SOFTWARE TECHNOLOGIES, IN | 13455 NOEL RD. STE 1500 DALLAS TX 75240 |
| 1102431 | STRATEGIC SOLUTIONS | 8 BRIDGEWOOD AVENUE TAYLORS SC 29687-4818 |
| 1614881 | STRATEGIC SUPPLY/SAFETY MASTER | P. O. BOX 201902 HOUSTON TX 77216-1902 |
| 1097287 | STRATEGIC SUPPLY/SAFETY MASTER | P O BOX 201902 HOUSTON TX 77216 |
| 1599920 | STRATEGIC TECHNOLOGIES INC | PO BOX 4115 ISELIN NJ 08830-4115 |
|  | STRATEGIC WEAPONS FACILITY | Attn BLDG 317 ATLANTIC DET CHARLESTON SC 29408-5700 |

| Person Code | Name | Address |
|---|---|---|
| 1583552 | STRATEGIC WEAPONS FACILITY ATLANTIC | Attn NAVAL SUBMARINE BASE SUPPLY DEPT. BLDG. 2022 KINGS BAY GA 31547 |
| 1599899 | STRATEGIC WEAPONS FACILITY ATLANTIC | Attn NAVAL SUBMARINE BASE SUPPLY DEPT. BLDG. 2022 KINGS BAY GA 31547-6600 |
| 1554099 | STRATEGY & BUSINESS | P.O. BOX 515 4939 DECATUR ROAD FORT WAYNE IN 46801 |
| 1552872 | STRATFLO PRODUCTS, INC. | 49 RICHMONDVILLE AVE. WESTPORT CT 6880 |
| 1590453 | STRATFORD PRESS | 12008 SOUTH CENTRAL AVENUE ALSIP IL 60803 |
| 1657093 | STRATFORD SAFETY PRODUCTS | DEPT. 77-2953 CHICAGO IL 60678-2953 |
| 1000445 | STRATHMORE PRODUCTS | PO BOX 151 SYRACUSE NY 13201-0151 |
| 1523306 | STRATHMORE PRODUCTS | Attn BURR DRIVE OFF VINE STREET PLANT #2 LIVERPOOL NY 13088 |
| 1604446 | STRATHMORE PRODUCTS INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 151 SYRACUSE NY 13204 |
| 1607257 | STRATHMORE PRODUCTS INC. | 1970 W FAYETTE ST SYRACUSE NY 13204-0151 |
| 1607258 | STRATHMORE PRODUCTS INC. | 1970 W FAYETTE ST SYRACUSE NY 13204 |
| 1031505 | STRATHMORE PRODUCTS INC. | 1970 W FAYETTE STREET LIVERPOOL NY 13088 |
| 1399510 | STRATIFORM STRUCTURES, INC. | Attn DPS COMPLEX C/O STRATIFORM STRUCTURES TEMPE AZ 85580 |
| 1604855 | STRATIFORM STRUCTURES INC | 7620 E. MCKELLIPS RD , SUITE 4-30 SCOTTSDALE AZ 85257 |
| 1604854 | STRATIFORM STRUCTURES INC. | Attn SUITE 4-30 7620 E MCKELLIPS RD SCOTTSDALE AZ 85257 |
| 1653834 | STRATIFORM/ARIZONA STATE UNIVERSITY | Attn NORBERT RT. 3 13084 RD 31 STERLING CO 80751 |
| 1549457 | STRATMAN NORBERT | 62 MIDDLESEX TURNPIKE BURLINGTON MA 1803 |
| 1599515 | STRATO GRAFIX | FLAGSTAFF TARGET FLAGSTAFF AZ 86001 |
| 1663836 | STRATIFORM STRUCTURES | Attn BOYD 57 SHORELAND DRIVE II BELFAST ME 4915 |
| 1663837 | STRATTON BOYD | Attn NORMA 4722 JEFFERSON DEER PARK TX 77536 |
| 1663838 | STRATTON NORMA | Attn ROBERT REBARN BOX 13 HRTLND 4 CORNER VT 5049 |
| 1663839 | STRATTON ROBERT | Attn CHARLES 1227 EDWARDS RD WOODRUFF SC 29388 |
| 1663840 | STRAUB CHARLES | Attn DONALD 93 GENESSE LANE WILLINGBORO NJ 8046 |
| 1663841 | STRAUB DONALD | Attn HERBERT 104 COLLEGE RD. MIDLAND PARK NJ 7432 |
| 1663842 | STRAUB HERBERT | Attn LYNN 1227 EDWARDS ROAD WOODRUFF SC 29388 |
| 0076463 | STRAUB LYNN | 1014 MAIN STREET 318 ST. JOSEPH MI 49085 |
| 1613780 | STRAUB SEAMAN & ALLEN P.C. | 1500 EAST CHESNUT SANTA ANA CA 92701 |
| 0663842 | STRAUBEL STONE | Attn LARRY 207 S. MADISON STREET MONTICELLO WI 53570 |
| 0076465 | STRAUSE LARRY | Attn LARRY A TEMIN 2100 CENTRAL TRUST CTR 201 E. FIFTH STREET CINCINNATI OH 452024186 |
| 0076465 | STRAUSS & TROY | 2100 CENTRAL TRUST CTR 201 E. FIFTH STREET CINCINNATI OH 452024186 |
| 0076465 | STRAUSS & TROY | 2100 CENTRAL TRUST CTR 201 E. FIFTH STREET CINCINNATI OH 452024186 |
| 1663843 | STRAUSS JONATHAN | Attn JONATHAN 38 WESTVIEW STREET WEST GROTON MA 1472 |
| 1663844 | STRAUSS MARGO | Attn MARGO HARBIN HALL GEORGETOWN UNIVERSITY WASHINGTON DC 20057 |
| 1663845 | STRAUSS MICHAEL | Attn MICHAEL 4 DORY CT WARREN NJ 7059 |
| 1663846 | STRAUSS MICHELLE | Attn MICHELLE 59B TROY DR SPRINGFIELD NJ 7081 |
| 1663847 | STRAUSS ROBERT | Attn ROBERT 8603 CYPRESS GARDEN HOUSTON TX 77095 |
| 1663848 | STRAUSS THOMAS | Attn THOMAS 2050 WARM SPRINGS RD #4422 HENDERSON NV 89014 |
| 1663849 | STRAUSS WILLIAM | Attn WILLIAM 335 STONYFIELD DRIVE SOUTHERN PINES NC 28387 |
| 1663850 | STRAUSSER JAMES | Attn JAMES P O. BOX 626 LEESPORT PA 19533 |
| 1663851 | STRAVINSKAS CAROL | Attn CAROL 6 DEAN AVE SALEM NH 3079 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1663852 | STRAW JOHN | Attn JOHN 437 E GRAND # 4 BOURBONNAIS IL 60914 |
| 1042240 | STRAWLEY PHILOMENA | 7749 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| 1042240 | STRAWLEY PHILOMENA M | 7749 SANDSTONE COURT ELLICOTT CITY MD 21043 |
| 1663854 | STRAWSER GEOFFREY | Attn GEOFFREY P O. BOX 5056 SAN MARCUS CA 92069 |
| 583859 | STRAWSZEWSKI CAROL | Attn CAROL 84 S 15TH AVE MANVILLE NJ 8835 |
| 1663855 | STRAYER LEE | Attn LEE 4929 KLEEMILL RD SYKESVILLE MD 21784 |
| 1663856 | STREAM INT'L INC | POST OFFICE BOX 3514 BOSTON MA 2241 |
| 1638906 | STREAMIND, INC. | 454 E. HYERDALE DR. GOSHEN CT 6756 |
| 1142263 | STREAMWOOD PLASTICS STD | PO BOX 427 STREAMWOOD IL 60107-0427 |
| 1588863 | STRECK DIANE | Attn DIANE 1118 AMSTERDAM AVE MADISON WI 53716 |
| 1663857 | STREEB JUSTIN | 8521 SUMMIT RD. PASADENA MD 21122 |
| 1024472 | STREEB JUSTIN E. | 8521 SUMMIT RD. PASADENA MD 21122 |
| 1794472 | STREET CHRISTOPHER | Attn CHRISTOPHER 728 VAUGHN BURLESON TX 76028 |
| 583859 | STREET JOSEPH | Attn JOSEPH P O BOX 198 NICHOLSE FL 33863 |
| 1663860 | STREET MARY | Attn MARY 3427 N 53RD STREET MILWAUKEE WI 53216 |
| 1983861 | STREETER ASSOCIATES | Attn C/O CORNING COMMUNITY COLLEGE TECH CENTER KAHLEY ROAD (BIG FLATS AIRPORT) BIG FLATS NY 14814 |
| LT99400 | STREETER JIMMY | 215 CHERRY HILL ROAD STREET MD 21154 |
| 1078393 | STREETER JIMMY W | 215 CHERRY HILL ROAD STREET MD 21154 |
| LG78393 | STREETMAN LUCRETIA | Attn LUCRETIA 2376 ATHENS HWY #6 B JEFFERSON GA 30549 |
| 283863 | STREHLAU JOHN | Attn JOHN 122 LAKESHORE DRIVE OLD HICKORY TN 37138 |
| 1663864 | STREHLER FREDERICK | Attn FREDERICK 105 3/4 N LUCIA REDONDO BEACH CA 90277 |
| 1663865 | STREHLOW ROBERT | Attn ROBERT N5900 HWY 67 IRON RIDGE WI 53035 |
| 1663866 | STREICH ROBERT | Attn ROBERT 4849 NORMANDALE AVE N. STILLWATER MN 55082 |
| 1663867 | STRELCHENKO NIKOLAI | Attn NIKOLAI 720 COLUMBIA AVENUE DE FOREST WI 53532 |
| CU663868 | STREM CHEMICALS | PO BOX 108 NEWBURYPORT MA 1950 |
| G08444 | STREM CHEMICALS | Attn DEXTER INDUSTRIAL PARK 7 MULLIKEN WAY NEWBURYPORT MA 1950 |
| L15081 | STREM CHEMICALS | Attn DEXTER INDUSTRIAL PARK 7 MULLIKEN WAY NEWBURYPORT MA 1950 |
| 112387 | STREM CHEMICALS | Attn ATTN: PAM WOOD PO BOX 108 NEWBURYPORT MA 1950 |
| 1111376 | STREM CHEMICALS | Attn ATTN: PAM WOOD PO BOX 108 NEWBURYPORT MA 1950 |
| 1663869 | STREMEL LEONARD | Attn LEONARD 13187 BEECH ROAD JOPLIN MI 64904 |
| 1663870 | STRENK MARY | Attn MARY 516 SUMMIT STREET ENGLEWOOD CLIFFS NJ 7632 |
| 5555238 | STRESAU LABORATORY, INC. | N8265 MEDLEY ROAD SPOONER WI 54801 |
| 1097291 | STRESAU LABORATORY, INC. | N8265 MEDLEY RD. SPOONER WI 54801 |
| 1102025 | STRESAU LABORATORY, INC. | Attn STAR ROUTE P.O. BOX 189 SPOONER WI 54801 |
| 1589532 | STRESCON IND. | 4501 CURTIS AVE BALTIMORE MD 21226 |
| 1589533 | STRESCON IND. | 2600 CONWAY RD. ODENTON MD 21113 |
| 1613506 | STRESCON INDUSTRIES | 1380 S PENNSYLVANIA AVE. MORRISVILLE PA 19067 |
| 1589530 | STRESCON INDUSTRIES INC | 1014 CROMWELL BRIDGE RD TOWSON MD 21286 |
| 1589531 | STRESCON INDUSTRIES INC. | 1014 CROMWELL BRIDGE ROAD TOWSON MD 21286 |
| 1587415 | STRESSCON CORPORATION | P.O. BOX 15129 COLORADO SPRINGS CO 80935 |
| 1587418 | STRESSCON CORPORATION | Attn 3210 ASTROZON #2 ARCHITECTURAL PLANT COLORADO SPRINGS CO 80916 |

Page: 3553 of 4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC

Page: 3554 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1587416 | STRESSCON CORPORATION | POST OFFICE BOX 15129 COLORADO SPRINGS CO 80935 |
| 1587417 | STRESSCON CORPORATION | Attn 3210 ASTROZON #1 STRUCTURAL PLANT COLORADO SPRINGS CO 80916 |
| 1577653 | STRESSCORE DIV HASS CONC | Attn POBOX 270 1111 S. WEBSTER ST SOUTH BEND IN 46624 |
| 1577665 | STRESSCORE DIV HASS CONC | 24445 STATE RD. #23 SOUTH BEND IN 46614 |
| 1577664 | STRESSCORE DIV HASS CONC | PO BOX 270 SOUTH BEND IN 46624 |
| 1628871 | STRIETANSKI CHARLES | Attn CHARLES 401 WHITEHORSE RD EXT TRAVELER REST SC 29690 |
| 1599546 | STRETCHTEC INC. | 718-A LAWRENCE ST. MARIETTA GA 30060 |
| 1599544 | STREU CONST COMPANY | 3612 LINCOLN AVENUE TWO RIVERS WI 54241 |
| 1549458 | STREU CONSTRUCTION CO | P O BOX 213 TWO RIVERS WI 54241 |
| 1599543 | STREU CONSTRUCTION COMPANY | Attn PO BOX 213 3612 LINCOLN AVE TWO RIVERS WI 54241 |
| 1628872 | STREVIG KAREN | Attn KAREN 9198 ROLLING MEADOW RUN PASADENA MD 21122 |
| 1628873 | STRIBLING KENNETH | Attn KENNETH P.O. BOX 126 CROSS ANCHOR SC 29331 |
| 1577369 | STRICKLAND BROTHERS REDI-MIX | 705 E. MAIN ST. WETUMPKA AL 36092 |
| 1653874 | STRICKLAND CLAUDE | Attn CLAUDE % BRIAN CENTER HEALTH & RET  520 V STATESVILLE HWY STATESVILLE NC 28677 |
| 1638875 | STRICKLAND DOUGLAS | Attn DOUGLAS 3722 N NICKLAS OKLA CITY OK 73122 |
| 1638876 | STRICKLAND EDITH | Attn EDITH 743 CHARLOTTE ST ROANOKE RAPIDS NC 27870 |
| 1638877 | STRICKLAND EMILY | Attn EMILY 385 LYLE PARKWAY BARTOW FL 33830 |
| 1080323 | STRICKLAND HAROLD | 550 ICE HOUSE RD ENOREE SC 29335 |
| 1080323 | STRICKLAND HAROLD G | P.O. BOX 213 TWO RIVERS WI 54241 |
| 1638879 | STRICKLAND HARRY | 550 ICE HOUSE RD ENOREE SC 29335 |
| 1663880 | STRICKLAND JERRY | Attn HARRY 2753 PICKENS HWY SENECA SC 29672 |
| 1663881 | STRICKLAND JOE | Attn JERRY RT 1 BOX 288 FOSTER OK 73039 |
| 1663882 | STRICKLAND KATHY | Attn JOE P O BOX 435 IOWA PARK TX 76367 |
| 886377 | STRICKLAND POOL, CO | Attn KATHY RT 3 BOX 421 COMMERCE GA 30529 |
| 1574605 | STRICKLAND POOLS | HWY 80 E. STATESBORO GA 30458 |
| 1594002 | STRICKLAND POOLS | HWY  80 STATESBORO GA 30458 |
| 1663883 | STRICKLAND TROY | 2516 CAWANA ROAD STATESBORO GA 30458 |
| 1670096 | STRICKLIN TRUCKING COMPANY | Attn TROY BOX 281 LITTLE RD BLOUNTSVILLE AL 35031 |
| 556758 | STRICTLY BUSINESS SYSTEMS, INC. | P O BOX 36 ARCADIA MO 63621 |
| 1555949 | STRICTLY LASERS | 1917 W.GLENDALE AVE., STE 3 PHOENIX AZ 85021 |
| 663884 | STRIEDING JOHN | PO BOX 3161 GLENDALE AZ 85311-3161 |
| 616117 | STRIKE FORCE | Attn JOHN 739-R ST LOUIS AVE VALLEY PARK MO 63088 |
| 1079866 | STRINGER ALAN | SAN LEANDRO CA 94577 |
| 1079866 | STRINGER ALAN R | 27597 VIA FORTUNA SAN JUAN CAPISTRA CA 92675 |
| 1638886 | STRINGER BURTON | 27597 VIA FORTUNA SAN JUAN CAPISTRA CA 92675 |
| 1638887 | STRINGER CLARC | Attn BURTON 2660 SAN CARLOS ODESSA TX 79763 |
| 1638888 | STRINGER FREDERICK | Attn CLARC 2714 1/2 EAST MAIN ST. HOUMA LA 70363 |
| 1080290 | STRINGER JUANITA | Attn FREDERICK 405 HUNTING HILL CIR GREER SC 29651 |
| 1080290 | STRINGER JUANITA T | 7737 EDGEWOOD ROAD PASADENA MD 21122 |
| 1663890 | STRINGER KARL | 7737 EDGEWOOD ROAD PASADENA MD 21122 |
|  |  | Attn KARL 823 NEW HOPE, KOKOMO RD. FOXWORTH MS 39483 |

| Person Code | Name | Address |
|---|---|---|
| 1663891 | STRINGER MARK | Attn MARK 5988 W. 75TH ST LOS ANGELES CA 90045 |
| 1663892 | STRINGER VICKI | Attn VICKI 3646 JUDITH DR. PEARL MS 39208 |
| 1663893 | STRINGER, JR. DAVID | Attn DAVID P. O. BOX 971 PORT ALLEN LA 70767 |
| 1663894 | STRINGFELLOW BOBBY | Attn BOBBY POST OFFICE BOX 365 MCRAE AR 72102 |
| 1663895 | STRINGFELLOW CECIL | Attn CECIL RT 1 BOX 97 DUNCAN OK 73533 |
| 1663896 | STRINGFELLOW WILLIAM | Attn WILLIAM 143 STEAMBOAT LN BALLWIN MO 63011 |
| 1663897 | STRINGFIELD CHESTER | Attn CHESTER 199 NW 9TH AVE #9 MULBERRY FL 33860 |
| 1663898 | STRINGFIELD JAMES | Attn JAMES HC75 BOX 1219 ANDREWS TX 79714 |
| 1663899 | STRIPLING CLIFFORD | Attn CLIFFORD 2300 SHADY OAK DR. YULEE FL 32097 |
| 1599049 | STRIPLING ELEMENTARY SCHOOL | Attn C/O CHAMBLESS CONSTRUCTION 6155 ATLANTIC BLVD. NORCROSS GA 30071 |
| 1663900 | STRIPLING ETTA | Attn ETTA 106 PLACID PLACE SPARTANBURG SC 29307 |
| 1663901 | STRIPLING SAMUEL | Attn SAMUEL 2415 9TH AVE. SW CEDAR RAPIDS IA 52404 |
| 1663902 | STRIPLING SHARON | Attn SHARON 221 NE 61ST OKLA CITY OK 73105 |
| 1591760 | STRITCH SCHOOL OF MEDICINE - LOYLA | Attn 1ST AVE 1BLOCK SOUTH OF ROOSEVELT C/O WILKIN INSULATION MAYWOOD IL 60153 |
| 1601393 | STROBER | Attn C/O DASHCO - PICKUP IN TRENTON 320 PLUM STREET TRENTON NJ 8638 |
| 1605124 | STROBER BUILDING SUPPLY | 695 WYOMING AVE. KINGSTON PA 18704 |
| 1614222 | STROBER BUILDING SUPPLY | 1005 C. WEST LEHIGH BETHLEHEM PA 18018 |
| 1606649 | STROBER BUILDING SUPPLY | 54 ALBE DRIVE NEWARK DE 19702 |
| 1608978 | STROBER BUILDING SUPPLY | 44 SOUTH MAPLE AVE LEOLA PA 17540 |
| 1605437 | STROBER BUILDING SUPPLY CENTER | 1414 MILLARD ST BETHLEHEM PA 18018 |
| 1606448 | STROBER BUILDING SUPPLY CENTER | 44 S. MAPLE AVE. LEOLA PA 17540 |
| 1614273 | STROBER BUILDING SUPPLY CENTER | 54 ALBE AVE. LEOLA PA 17540 |
| 1606447 | STROBER BUILDING SUPPLY CENTER | 54 ALBE DR. NEWARK DE 19702 |
| 1605125 | STROBER GENERAL BLDG. SY | 55 POTTSTOWN PIKE UWCHLAND PA 19480 |
| 1076466 | STROBRIDGE JAMES | PIER 3 FURMAN ST. BROOKLYN NY 11201 |
| 1663903 | STRODEL, KINGERY & DURREE | Attn JAMES 60 LOCK STREET NASHUA NH 3060 |
| 1663904 | STROFF SYLVESTER | 915 1ST NATL. BK. BLDG. PEORIA IL 61602 |
| 1663905 | STROH TED | Attn SYLVESTER 20 ELIZABETH CT SECAUCUS NJ 7094 |
| 1589548 | STROH-ANDERSON INC | Attn TED 344 RIVER VIEW AVE. CRAIG CO 81625 |
| 1589549 | STROH-ANDERSON INC | Attn BOX 406 HWY #97 NORTH PETERSBURG IL 62675 |
| 1663906 | STROHMAN JASON | BOX 406 PETERSBURG IL 62675 |
| 1079814 | STROHMAN NILE | Attn JASON 9 OAKHILL ROAD BRAINTREE MA 2184 |
| 1079814 | STROHMAN NILE R | 20 TIFFANY LANE ANDOVER MA 01810 |
| 1663908 | STROKER CYRIL | Attn CYRIL 6639 KNIGHT ARNOLD EXTENTION #2 MEMPHIS TN 38115 |
| 1565819 | STROKES BY DON | 9239 OLD HARTFORD ROAD UTICA KY 42376 |
| 1663909 | STROM DOROTHY | Attn DOROTHY 637 COVE RD APT C-1 STAMFORD CT 6902 |
| 1663910 | STROMGREN PETER | Attn PETER 33 MONUMENT AVENUE OLD BENNINGTON VT 5201 |
| 1101983 | STROMQUIST & CO. | P.O. BOX 180219 ATLANTA GA 30318 |
| 1551496 | STROMQUIST & COMPANY INC | P O BOX 180219 ATLANTA GA 30318 |
| 1103259 | STRONG ENVIRONMENTAL | 6264 CROOKED CREEK RD.. STE. 11 NORCROSS GA 30092 |

Page:    3555 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1589546 | STRONG LITE PRODUCTS CORP | 4418 EMMETT SANDERS ROAD PINE BLUFF AR 71611 |
| 1663911 | STRONG RICHARD | Attn RICHARD 11817 VAIL DRIVE OKLAHOMA CITY OK 73162 |
| 1663912 | STRONG ROBERT | Attn ROBERT 1931 AVE F KEARNEY NE 68847 |
| 1663913 | STRONG ROBERT | Attn ROBERT 1931 AVE F KEARNEY NE 68847/ |
| 1663914 | STRONG RONALD | Attn RONALD 310 AMHERST DRIVE C BURBANK CA 91504 |
| 1663915 | STRONG RONALD | Attn RONALD 310 AMHERST DRIVE C BURBANK CA 91504 |
| 1660789 | STRONG LITE PROD | BOX 80298 4418 EMMETT SANDERS RD PINE BLUFF AR 71611 |
| 1608733 | STRONG LITE PRODUCTS CORP | 444 E SHIPYARD ROAD SENECA IL 61360 |
| 1600573 | STRONGLITE PRODUCTS | 3340 BINGLE ROAD HOUSTON TX 77055 |
| 1663921 | STRONGLITE PRODUCTS | PO BOX 8029 PINE BLUFF AR 71611 |
| 1663922 | STRONGWELL CORP | 7 HANOVER SQUARE NEW YORK NY 100042594 |
| 1663924 | STROPOLI REGINA | Attn REGINA 12 AUSTIN AVE STATEN ISLAND NY 10305 |
| 1663925 | STROTHER FLOYD | Attn FLOYD 10027 WOODY RIDGE RD CHARLOTTE NC 28273 |
| 1611099 | STROUCK & STROOCK & LAVAN | Attn DARREL 5150 OLD HENDERSON RD OWENSBORO KY 42301 |
| 1670468 | STROUCK & STROOCK & LAVAN | Attn DARREL 1345 PINECREST AVE. CHARLOTTE NC 28205 |
| 1593916 | STROUD DARREL | Attn DAVID 1345 PINECREST AVE. CHARLOTTE NC 28205 |
| 1593917 | STROUD DAVID | Attn GILBERT 1713 PLANTATION DRIVE. ALEXANDRIA LA 71301 |
| 1593918 | STROUD GILBERT | Attn JESSE 65 RIDGE ROAD LYMAN SC 29365 |
| 1593919 | STROUD JESSE | Attn JOEY 111 CROWE CIRCLE ENOREE SC 29335 |
| 1593920 | STROUD JOEY | Attn ROY P.O. BOX 102 QUIMBY IA 51049 |
| 1593921 | STROUD ROY | Attn VIRGINIA 65 RIDGE ROAD LYMAN SC 29365 |
| 1663919 | STROUD VIRGINIA | P.O. BOX 450619 HOUSTON TX 77245-0619 |
| 1663920 | STROUHAL TIRE OF BRAZORIA INC. | P.O. BOX 4563 HOUSTON TX 77210-4563 |
| 1545909 | STROUHAL TIRE OF HOUSTON, INC. | PO BOX 7 HUNGERFORD TX 77448 |
| 1631547 | STROUHAL TIRE RECAPPING PLANT INC | P.O. BOX 4918-6 HOUSTON TX 77210-4918 |
| 2099023 | STROUHAL TIRE RECAPPING PLANT, INC. | Attn JERRY 4553 FORCE RD SHREVE OH 44676 |
| 1663926 | STROUP JERRY | RT 4 BOX 75 MORGANTON NC 28655 |
| 1663951 | STROUPE CONCRETE | 2698 MOUNT HOPE CHURCH ROAD MORGANTON NC 28655 |
| 1589553 | STROUPE CONCRETE | Attn JAMES 10425 NEWBERRY PARK LN CHARLOTTE NC 28277 |
| 1663927 | STROUPE JR. JAMES | P.O. BOX 31096 CHARLOTTE NC 28231 |
| 1663928 | STROUPE SECURITY SERVICE | Attn J-144 S SECOND STREET QUAKERTOWN PA 18951 |
| 1663929 | STROUSE J | Attn MINNA 19200 INDEX ST NORTHRIDGE CA 91326 |
| 1663930 | STROUZER MINNA | Attn MABEL 811 E JUDGE PEREZ DR CHALMETTE LA 70043 |
| 1570405 | STROZEWSKI MABEL | P.O. BOX 610628 BIRMINGHAM AL 35261-0628 |
| 1663931 | STROZIER CONSTRUCTION INC. | Attn RAYMOND 7 DEERWOOD LANE PALMYRA VA 22963 |
| 1663932 | STRUBLE RAYMOND | Attn BIRGITTE 5124 FELLOWSHIP ROAD BASKING RIDGE NJ 7920 |
| 1614140 | STRUCKMANN BIRGITTE | POST OFFICE BOX 398 CLEAR LAKE WI 54005 |
| 1069235 | STRUCTURAL APPLICATORS | Attn KEN SUNDAY P.O. BOX 998 CLEAR LAKE WI 54005 |
| 1549460 | STRUCTURAL APPLICATORS INC. | Attn OF ARIZONA P O BOX 3869 SCOTTSDALE AZ 85271-3869 |
| 1617653 | STRUCTURAL ENGINEERS ASSOC | Attn OREGON 293 WRIGHT BROTHERS AVE LIVERMORE CA 94550 |
| 1589554 | STRUCTURAL ENGINEERS ASSOCIATION OF | PO BOX 2107 FARGO ND 58107 |
|  | STRUCTURAL MATERIALS INC |  |

| Person Code | Name | Address |
|---|---|---|
| 1589556 | STRUCTURAL MATERIALS INC | 1401 40TH ST N FARGO ND 58107 |
| 1589555 | STRUCTURAL MATERIALS INC | P O BOX 2107 FARGO ND 58107 |
| 1571557 | STRUCTURAL OF TEXAS INC | PO BOX 210579 DALLAS TX 75211 |
| 1589658 | STRUCTURAL OF TEXAS INC | P O BOX 210579 DALLAS TX 75211 |
| 1589559 | STRUCTURAL OF TEXAS INC | 1910 CHALK HILL RD DALLAS TX 75212 |
| 1674523 | STRUCTURAL PRECAST | P O BOX 1026 CONWAY AR 72032 |
| 1674524 | STRUCTURAL PRECAST | PO BOX 1026 CONWAY AR 72032 |
| 1804525 | STRUCTURAL PRECAST PROD. CO. LLC | 1370 STURGIS ROAD CONWAY AR 72033 |
| 1671577 | STRUCTURAL PRECAST PRODUCTS CO LLC | P. O. BOX 1026 CONWAY AR 72032 |
| 1589573 | STRUCTURAL PRESERVATION | 263 SOUTH RIVER ST HACKENSACK NJ 7601 |
| 1539574 | STRUCTURAL PRESERVATION | 263 SO. RIVER ST HACKENSACK NJ 7601 |
| 1589685 | STRUCTURAL PRESERVATION | Attn 2116 MONUMENTAL RD SYSTEMS INC BALTIMORE MD 21227 |
| 1589686 | STRUCTURAL PRESERVATION SVS. | 2116 MONUMENTAL RD. BALTIMORE MD 21227 |
| 1608899 | STRUCTURAL PRESERVATION SYS. | 2410 N.W. 16 LANE, SUITE B POMPANO BEACH FL 33064 |
| 1639687 | STRUCTURAL PRESEVATION SYS | 2116 MONUMENTAL RD. BALTIMORE MD 21227 |
| 1599246 | STRUCTURAL PRODUCTS | 515 COX STREET CORINTH MS 38834 |
| 1613635 | STRUCTURAL PROTECTION SYSTEM | 4710 S. EASTERN COMMERCE CA 90040 |
| 0663933 | STRUEBING KENT | Attn KENT 1704 DOVER DRIVE WAUNAKEE WI 53597 |
| 0663934 | STRUECKER RICHARD | Attn RICHARD 4976 264TH ST WYOMING MN 55092 |
| 1659582 | STRUERS | PO BOX 931940 CLEVELAND OH 44193 |
| 0536448 | STRUERS INC | PO BOX 73107 CLEVELAND OH 44193 |
| 1663935 | STRUGALA LINDA | Attn LINDA 4335 CLARKE TROY MI 48098 |
| 1663936 | STRUKTOL COMPANY OF AMERICA | 201 E. STEELS CORNER ROAD STOW OH 44224-0649 |
| 104175 | STRUM ENGINEERED PRODUCTS INC | PO BOX 277 BARBOURSVILLE WV 25504 |
| 1605126 | STRUT SERVICE COMPANY | 135 SOUTH WHITFORD AVENUE EXTON PA 19341 |
| 071469 | STRUTHERS DUNN INC | 512 LAMBS ROAD PITMAN NJ 8071 |
| 071780 | STRUTHERS DUNN INCORPORATED | Attn C/O HI G 85 SOUTH NUTMEG ROAD SOUTH WINDSOR CT 6074 |
| 5502215 | STRUTHERS INDUSTRIES, INC. | Attn P.O. BOX 4225 1500 34TH STREET GULFPORT MS 39502 |
| 1617590 | STRUTHERS WELLS COPRORATION | 1003 PENNSYLVANIA AVENUE WEST WARREN PA 16365 |
| 1104086 | STRUTHERS-DUNN INC. | 21 W. 181 HILL AVE. GLEN ELLYN IL 60137 |
| 1663936 | STRUTZ ALAN | Attn ALAN 237 W. JEFFERSON NAPERVILLE IL 60540 |
| 1076469 | STRYKER, TAMS & DILL | Attn BURTIS HORNER 33 WASHINGTON STREET NEWARK NJ 7102 |
| 1566550 | STRYKER, TAMS & DILL | 33 WASHINGTON STREET NEWARK NJ 7102 |
| 1076469 | STRYKER, TAMS & DILL | 33 WASHINGTON STREET NEWARK NJ 7102 |
| 1076469 | STRYKER, TAMS & DILL | 33 WASHINGTON STREET NEWARK NJ 7102 |
| 1663937 | STRZYZEWSKI JOHN | Attn JOHN 129 E. WOODBURN DRIVE TAYLORS SC 29687 |
| 1564053 | STS CONSULTANTS LTD | 11425 W LAKE PARK DRIVE MILWAUKEE WI 53224 |
| 1564003 | STS CONSULTANTS LTD | 4219 RICHMOND STREET PHILADELPHIA PA 19137 |
| 1616657 | STS MOTOR FREIGHT INC. | 300 MAIN STREET SUITE 800 LAFAYETTE IN 479021010 |
| 1076470 | STUART & BRANIGIN | BRADBURY AUSTIN UNIT GIFT MIN ACT CA 545 INDUSTRIAL DR ADRIAN MI 49221-9755 |
| 1120832 | STUART AUSTIN CUST | |

| Person Code | Name | Address |
|---|---|---|
| 1122965 | STUART BEITELMAN | 105-15 66 RD FOREST HILLS NY 11375-2156 |
| 1696127 | STUART C. IRBY | P.O. BOX "G" MUSKOGEE AK 74401 |
| 1082841 | STUART C. IRBY | 705 COLLIERS LANE BASTROP LA 71220 |
| 1988207 | STUART C. IRBY | 675 HORNADY DRIVE MONROEVILLE AL 36460 |
| 1626843 | STUART C. IRBY | 1910 ROOSEVELT MUSKOGEE OK 74401 |
| 1626840 | STUART C. IRBY | 1000 S. PINE ST. PONCA CITY OK 74601 |
| 1626452 | STUART C. IRBY | 300 NORTH WATER STREET MOBILE AL 36602-4093 |
| 1606453 | STUART C. IRBY | 1159 US HIGHWAY 45 BYPASS JACKSON TN 38301-3255 |
| 1606839 | STUART C. IRBY | 1211 AIRPORT DRIVE SHREVEPORT LA 71107-7023 |
| 1606842 | STUART C. IRBY | 100 JENSEN ROAD DP-22.8 MOBILE AL 36693 |
| 1606454 | STUART C. IRBY | P.O. BOX 23060 JACKSON MS 39225-3060 |
| 0649541 | STUART C. IRBY | P.O. BOX 23060 JACKSON MS 39225-3060 |
| 285438 | STUART C. IRBY (ALL PHASE) | P.O. BOX 23060 JACKSON MS 36460 |
| 1195439 | STUART C. IRBY (ALL PHASE) | 2341 NORTH RANGE RD DOTHAN AL 36303 |
| 0512237 | STUART C. IRBY (ALL PHASE) | 2341 NORTH RANGE RD DOTHAR AL 36383 |
| 0506600 | STUART C. IRBY (ALL PHASE) | P.O. BOX 1693 MONROE LA 71210-1693 |
| 0505612 | STUART C. IRBY (ALL PHASE) | P.O. BOX 1693 MONROE LA 71201 |
| 1505128 | STUART C. IRBY CO. | 413 OLIVE ST. MONROE LA 71201 |
| 1676904 | STUART C. IRBY CO. | 115 WINCHESTER STREET NEWTON HIGHLANDS MA 02161-1719 |
| 0587419 | STUART C. SMITH ASSOCIATES INC | PO BOX 565 STUART VA 24171 |
| 0587420 | STUART CONCRETE INC | P.O. BOX 565 STUART VA 24171 |
| 0587421 | STUART CONCRETE, INC. | ROUTE 58 WEST STUART VA 24171 |
| 1663938 | STUART CONCRETE, INC. | Attn DIANA 4 VINCENT RD CHELMSFORD MA 1824 |
| 2125480 | STUART DIANA | ROUTE 58 GREAT OAKS COVE GERMANTOWN TN 38138-2518 |
| 2117497 | STUART E PETERSEN | 1769 ROCK MEADOW ROAD NORWALK CT 06850-2811 |
| 0783034 | STUART FAN | 3817 PIKESWOOD DRIVE RANDALLSTOWN MD 21133 |
| 1109948 | STUART HENRY | 3817 PIKESWOOD DRIVE RANDALLSTOWN MD 21133 |
| 1121435 | STUART HENRY V | 3817 PIKESWOOD DRIVE RANDALLSTOWN MD 21133 |
| 1663940 | STUART INDUSTRIAL COATINGS,INC | 1140 S. FRONT AVENUE CHICAGO IL 60628 |
| 1663945 | STUART IVERSON INGRAM | 221 WEST 1ST STREET OCEAN ISLE BEACH NC 28469-7511 |
| 1103795 | STUART JOAN | Attn. JOAN 1488 MEDINAH LANE MURELLS INLET SC 29576 |
| 1608543 | STUART JR FREDERICK | Attn FREDERICK 2902 WHISPERING WIND 911 PEARLAND TX 77581 |
| 1608544 | STUART K. JACOBSON & ASSOC.LTD | 400 SKOKIE BLVD. SUITE 290 NORTHBROOK IL 60062 |
| 1075203 | STUART LUMBER COMPANY | P O BOX CORAL SPRINGS FL 33075 |
| 1663941 | STUART LUMBER COMPANY | 1341 N W 15TH STREET POMPANO BEACH FL 33069 |
| 1118238 | STUART M. LEVINE, ATTY AT LAW | 1600 LAW & FINANCE BUILDING 429 FOURTH AVENUE PITTSBURGH PA 152191503 |
| 1104908 | STUART MARK | Attn MARK ROUTE 8 BOX 221 MISSION TX 78572 |
| 1663942 | STUART MARTIN SCHERER | 9563 WELDON CIRCLE D311 TAMARAC FL 33321-0990 |
| 1126942 | STUART N. KIPNIS | Attn C/O WRC 7500 GRACE DR. COLUMBIA MD 21044 |
| 1663943 | STUART PAULINE | Attn PAULINE 1615 MASSEY POINTE LANE MEMPHIS TN 38120 |
|  | STUART R BERRYHILL | 17634 1/2 VIRGINIA AVE BELLFLOWER CA 90706-7425 |
|  | STUART RICHARD | Attn RICHARD 533 SHEILA DRIVE NEWPORT TN 37821 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123706 | STUART S PERRY & MILTON DUKE | TR UA DEC 27 76 ROSS PERRY ET 39 HAMILTON DR ROSLYN NY 11576-3128 |
| 1614720 | STUART SKLAVER | 191 BAINBRIDGE STREET MALDEN MA 2148 |
| 102310 | STUART SYSTEMS/LIGHTWIRE | Attn SUITE 1150 ONE LAKESHORE DRIVE LAKE CHARLES LA 70629 |
| 963944 | STUART WILLIAM | Attn WILLIAM 1615 MASSEY POINTE LANE MEMPHIS TN 38120 |
| 963946 | STUBBLEFIELD ANN | Attn ANN P O BOX 856 HOLLIDAY TX 76366 |
| 963948 | STUBBLEFIELD LAWRENCE | Attn LAWRENCE PO BOX 268 MEEKER CO 81641 |
| 079387 | STUBBLEFIELD THOMAS | Attn THOMAS 1723 EAGLE DRIVE HIXSON TN 37343 |
| 079387 | STUBBLEFIELD THOMAS W | 1723 EAGLE DRIVE HIXSON TN 37343 |
| 1663950 | STUBBS GARY | Attn GARY 5817 EMERALD WOOD DRIVE INDIAN TRAIL NC 28079 |
| 1663951 | STUBBS PATRICIA | Attn PATRICIA P. O. BOX 1 HOLCOMB KS 67851 |
| 1663952 | STUBENRAUCH-SOTO ANNA | Attn ANNA 14 NEWKIRK AVENUE SHILLINGTON PA 19607 |
| 1663953 | STUBLER MICHAEL | Attn MICHAEL 6386 SOUTH CENTENNIAL PLACE  APT A GLEN BURNIE MD 21061 |
| 586095 | STUCCO 1 INC .OF MINN. WAREHOUSE | 9700 REGENT AVE. N. BROOKLYN PARK MN 55443 |
| 1592637 | STUCCO 1 INC. OF MINNESOTA | Attn W.E. BERGER FEDERAL BLDG 316 N. ROBERTS STREET SAINT PAUL MN 55101 |
| 1592644 | STUCCO 1 INC .OF MINNESOTA | 9700 REGENT AVE. NORTH BROOKLYN PARK MN 55443 |
| 586093 | STUCCO 1 INC .OF MN. | 2308 135 LANE NW ANOKA MN 55304 |
| 1600477 | STUCCO ONE WAREHOUSE | 2308 135 LANE NW ANDOVER MN 55304 |
| 1609039 | STUCCO SUPPLY | Attn SUITE E 1601 LITTLE ORCHARD STREET SAN JOSE CA 95110 |
| 1663954 | STUCHLIK DIANNE | Attn DIANNE BOX 264  4476 WINDSOR WI 53598 |
| 1663955 | STUCKEY JAMES | Attn JAMES 328 KINGSLEY ROAD ANDERSON SC 29621 |
| 1663956 | STUCKEY ROBERTA | Attn ROBERTA 1967 E 2700 N RD MARTINTON IL 60951 |
| 1663957 | STUCKEY THOMAS | Attn THOMAS 951 W. ERIE ST. WOODVILLE OH 43469 |
| 1663958 | STUCKEY, JR. CECIL | Attn CECIL 84 OLD HWY. 13N COLUMBIA, MS 39429 |
| 1663959 | STUCKI HAROLD | Attn HAROLD 3215 CUMBERLAND AVE WICHITA FALLS TX 76309 |
| 1663960 | STUDDARD MARK | Attn MARK 609 S VICTORIA IOWA PARK TX 76367 |
| 1555420 | STUDEBAKER ASSOCIATES,INC | PO BOX 10936 RALEIGH NC 27605 |
| 1663961 | STUDEBAKER DANIEL | Attn DANIEL 21 MASON ST BROOKLINE MA 2144 |
| 1663962 | STUDEBAKER MICHAEL | Attn MICHAEL RT 1 BOX 678 WICHITA FALLS TX 76301 |
| 1565221 | STUDEBAKER SUBMETERING INC | 5285 SHAWNEE ROAD  SUITE 106 ALEXANDRIA VA 22312 |
| 1671407 | STUDEBAKER-WORTHINGTON LEASING CORP | 100 JERICHO QUADRANGLE JERICHO NY 11753 |
| 1594051 | STUDENT LIFE CENTER - U OF WISC | Attn C/O WILKIN INSULATION BADGER AND 16TH STREET LA CROSSE WI 54601 |
| 1616869 | STUDENT SUPPLY | P O BOX 1067 KENT WA 98035-1067 |
| 1551152 | STUDENTS FOR ENVIRONMENTAL ACTION | 415 SOUTH STREET WALTHAM MA 2254 |
| 1663963 | STUDER DONNA | Attn DONNA 210 S LOCUST MOMENCE IL 60954 |
| 1663964 | STUDER LOLITA | Attn LOLITA 402 SO. GLADIOLUS STREET MOMENCE IL 60954 |
| 1609149 | STUDER OBRINGER, INC. | 525 S. KIBLER STREET NEW WASHINGTON OH 44854 |
| 1612625 | STUDER OBRINGER, INC. | 525 S. KIBLER STREET NEW WASHINGTON OH 44854 |
| 1079431 | STUDIMIRE FLETCHER | 7801  4TH AVE N BIRMINGHAM AL 35206 |
| 1079431 | STUDIMIRE III FLETCHER | 7801  4TH AVE N BIRMINGHAM AL 35206 |
| 1555787 | STUDIO BANA | VIA S. ANTONIO 11 MILANO MI 20122 |

Page:  3559  of   4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553106 | STUDIO CONSULENZA BREVETTUALE SRL | VIA ROSSINI 8 MILANO MI 20122 |
| 1490833 | STUDIO DELL AVV PROF RICCARDO | Attn LUZZATTO GALLERIA S BABILA 4/D MILANO 20122 |
| 1399920 | STUDIO LEGALE VANZETTI | VIA F DAVERIO 6 MILAN 20122 MI 20122 |
| 1490830 | STUDIO LEGALE VANZETTI | VIA F DAVERIO 6 MILANO 20122 |
| 696256 | STUDIO PLUS | 500 DIEMER DR FM 112 MT LAUREL NJ 5054 |
| 7562110 | STUDIO SOUTHWEST PHOTOGRAPHY | 3370 PINKS PL SUITE B LAS VEGAS NV 89102 |
| 1663966 | STUDVANT BETTY | Attn BETTY 380 M.L.K. AVENUE JEFFERSON GA 30549 |
| 1663967 | STUDVANT BETTY | Attn BETTY 380 M.L.K. AVENUE JEFFERSON GA 30549 |
| 1663968 | STUDVANT IRA | Attn IRA RT 2 BOX 307-1 JEFFERSON GA 30549 |
| 1663969 | STUDVANT IRA | Attn GEORGE 2409 CHESTNUT ST. 4, ATLANTIC IA 50022 |
| 1663970 | STUETELBERG GEORGE | Attn ROBERT 900 PLUM ST ATLANTIC IA 50022 |
| 1663971 | STUETELBERG ROBERT | Attn JOHN 470 ABBEY CIRCLE ABINGDON MD 21009 |
| 1663972 | STUFF JOHN | Attn HELEN 250 SO ROUTE 59 APT 105 INGLESIDE IL 60041 |
| 1663974 | STUKAS HELEN | 2505 CORNSTALK DRIVE FINKSBURG MD 21048 |
| 1078106 | STULL CLAUDE | 2505 CORNSTALK DRIVE FINKSBURG MD 21048 |
| 1078106 | STULL CLAUDE | Attn WILLARD 1366 - 280TH AVENUE ALEXIS IL 61412 |
| 1079358 | STULL WILLARD | 4703 HUNTER TRAIL CHATTANOOGA TN 37415 |
| 1079358 | STULTZ ERIC | 4703 HUNTER TRAIL CHATTANOOGA TN 37415 |
| 1079358 | STULTZ ERIC H | Attn BRIAN 6557 MCVEY BLVD COLUMBUS OH 43235 |
| 1663976 | STUMP BRIAN | Attn LOREN 203 N. HOWARD STREET PLANT CITY FL 33566 |
| 1663977 | STUMP LOREN | Attn MICHAEL 515 IVY LANE BRADLEY IL 60915 |
| 1663978 | STUMPF GEORGE | Attn GEORGE 10 WILLOW VALLEY DRIVE LANCASTER PA 17602 |
| 1663979 | STUMPF JEAN | Attn JEAN 10 WILLOW VALLEY DRIVE LANCASTER PA 17602 |
| 1663980 | STUNKARD JR TRAVIS | Attn TRAVIS P O BOX 259 BURAS LA 70041 |
| 1663981 | STUNTZ DAVID | Attn DAVID 13 WILLOW GROVE ROAD BRUNSWICK ME 4011 |
| 1663982 | STUR-DEE METAL PRODUCTS INC | 830 WEST 35TH STREET CHICAGO IL 60609 |
| 1552062 | STUR-DEE METAL PRODUCTS INC | 830 WEST 35TH STREET CHICAGO IL 60609 |
| 1081087 | STURBITTS CHARLENE A | 1625 K STREET NW SUITE 790 WASHINGTON DC 20006 |
| 1070699 | STURCHIO-ENTERTAINMMENT | 14501 BLANCO RD. SAN ANTONIO TX 78216 |
| 1098068 | STURGEON CARROLL | Attn CARROLL 2215 ARAPAHOE AVE BALTIMORE MD 21228 |
| 1663983 | STURGEON ELECTRIC CO | Attn C/O FIRE HUNTER 4800 WHEATON DRIVE FORT COLLINS CO 80525 |
| 1608423 | STURGEON JUANITA | Attn JUANITA P O. BOX 274 EXIRA IA 50076 |
| 1663984 | STURGILL DANNY | 1250 SOUTH 48TH ST BALTIMORE MD 21222 |
| 1078493 | STURGILL DANNY W | 1250 SOUTH 48TH ST BALTIMORE MD 21222 |
| 1663986 | STURGILL MICHAEL | Attn MICHAEL 426 KEARNEY RD NEW MARKET TN 37820 |
| 1663987 | STURGIS BARBARA | Attn BARBARA 256 LINDSEY RIDGE RD LYMAN SC 29365 |
| 1663988 | STURGIS WILLIAM | Attn WILLIAM 209 WILMINGTON RD GREENVILLE SC 29615 |
| 1663989 | STURGUESS ALFRED | Attn ALFRED 701 S.W. AVENUE C. SEMINOLE TX 79360 |
| 1663990 | STURGUESS FREDDY | Attn FREDDY 701 N E C SEMINOLE TX 79360 |
| 1663991 | STURIK THOMAS | Attn THOMAS 4741 W STREETSBORO ROAD RICHFIELD OH 44286 |

Page: 3560 of 4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1663992 | STURM ELIZABETH | Attn ELIZABETH 1769 PORT GIBSON RD PALMYRA NY 14522 |
| 1580063 | STURM INC. | P. O. BOX 2533 HUNTINGTON WV 25701 |
| 1492003 | STURM INC. | P. O. BOX 277 BARBOURSVILLE WV 25504 |
| 1580451 | STURM MACHINERY CO. | P.O. BOX 2533 HUNTINGTON WV 25701 |
| 152102 | STURM MACHINERY CO., INC. | 200 RUGER ROAD PRESCOTT AZ 86301 |
| 1695121 | STURM RUGER & CO INC. | 405 LEXINGTON AVE NEW YORK NY 10174-4902 |
| 1995472 | STURSBERG & VEITH | 405 LEXINGTON AVE NEW YORK NY 101744902 |
| 1855275 | STURSBERG & VEITH | 348 CIRCUIT STREET HANOVER MA 02339-2129 |
| 1663993 | STURTEVANT INC. | Attn DENISE 372 EAST STREET CARLISLE MA 1741 |
| 1663994 | STURTZ DENISE | 411 E. 54TH ANCHORAGE AK 99518 |
| 1695129 | STUSSER ELECTRIC CO (W/ CED) | 300 DAYVILLE ROAD VALDEZ AK 99686 |
| 1580455 | STUSSER ELECTRIC CO.(W/ CED) | 200 SOUTH BISCAYNE BLVD MIAMI FL 33131-2371 |
| 1466551 | STUSSI-NEVES E ADVOGADOS | 200 SOUTH BISCAYNE BLVD MIAMI FL 331312371 |
| 1076473 | STUSSI-NEVES E ADVOGADOS | Attn GREGORY 320 E. 7TH STREET CROWLEY LA 70527 |
| 1663996 | STUTES GREGORY | Attn JEFFERY P. O. BOX 331 CROWLEY LA 70526 |
| 1663995 | STUTES JEFFERY | Attn LAWRENCE 1207 LOVELL ST CROWLEY LA 70526 |
| 1663997 | STUTES LAWRENCE | Attn MARK PO BOX 45 CROWLEY LA 70601 |
| 0079463 | STUTES MARK | 4121 THORNTON STREET LAKE CHARLES LA 70601 |
| 0079463 | STUTES TIMOTHY | 4121 THORNTON STREET LAKE CHARLES LA 70601 |
| 1663999 | STUTES TIMOTHY R | Attn HERMAN RR 1 BOX 123 AUBURN NE 68305 |
| 0076474 | STUTHEIT HERMAN | 244 EAST 13TH STREET NEW YORK NY |
| 1664000 | STUTMAN & STUTMAN, P.C. | Attn STEPHEN 350 WOODBURY DRIVE CRAIG CO 81625 |
| 0079416 | STUTSMAN STEPHEN | Attn JEAN 559 N 94TH ST MILWAUKEE WI 53226 |
| 0079416 | STUTT JEAN | 12318 BONMOT PLACE REISTERSTOWN MD 21136 |
| 1664001 | STUTTS JOHN | 12318 BONMOT PLACE REISTERSTOWN MD 21136 |
| 1664003 | STUTTS JOHN H | Attn ERNEST 4852 MATTERHORN WICHITA FALLS TX 76310 |
| 1664004 | STUTZ ERNEST | Attn ANNE 1549 GATE III OCEAN ISLE BEACH NC 28469 |
| 1664005 | STUTZMAN ANNE | Attn EDWARD 1549 GATE III OCEAN ISLE BCH NC 28469 |
| 1664006 | STUTZMAN EDWARD | Attn GARY 131 BRIARWOOD DRIVE DALTON OH 44618 |
| 1664007 | STUTZMAN GARY | Attn JAN 120 CHANNING ROAD CONCORD MA 1742 |
| 1664007 | STUTZMAN JAN | Attn TITLE INSURANCE BUILDING 400 SECOND AVENUE SOUTH MINNEAPOLIS MN 55401 |
| 1552726 | STUURMANS & KARAN, P. A. | 600 TITLE INSURANCE BUILDING 400 SECOND AVENUE SOUTH MINNEAPOLIS MN 55401 |
| 1616846 | STV INC | 205 WEST WELSH DRIVE DOUGLASSVILLE PA 19518 |
| 1562817 | STV INC | 11 ROBINSON STREET POTTSTOWN PA 19464-0459 |
| 1664008 | STV INCORPORATED | 21 GOVERNOR'S COURT BALTIMORE MD 21244-2722 |
| 1664009 | STYBBS BARBARA | Attn BARBARA 9149 DELANO DR RIVERSIDE CA 92503 |
| 1102220 | STYKEL DAVID | Attn DAVID 1245 NE 183RD PORTLAND OR 97230 |
| 1097772 | STYL AIR | Attn C/O C.R. MCBRIDE P.O. BOX 5537 LAKE CHARLES LA 70606 |
| 1106105 | STYL AIR, INC. | P.O. BOX 7014 PLAINVILLE CT 06062-7014 |
| 1664010 | STYLAIR | Attn C/O DAVID FRIED & ASSOC. P.O. BOX 2980 SLIDELL LA 70459 |
|  | STYLES DAVID | Attn DAVID 4706 LOGGERS RUN ROAD APT 4 EAGLE RIVER WI 54521 |

Page: 3561 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1076618 | STYLES GERALD | 1100 TWO MILES CR RD ENOREE SC 29335 |
| 1076618 | STYLES GERALD L | 1100 TWO MILES CR RD ENOREE SC 29335 |
| 1604412 | STYLES LORRAINE | Attn LORRAINE RT 2 BOX 2241 DANIELSVILLE GA 30633 |
| 1652013 | STYLES MICHAEL | Attn MICHAEL 201 HELEN ST SIMPSONVILLE SC 29681 |
| 1604014 | STYLES ZIVKA | Attn ZIVKA N50 W15411 HONEYSUCKLE LN MENOMONEE FALLS WI 53051 |
| 1593357 | STYRO-TEK, INC. | Attn 3900 RESEARCH WAY P.O. BOX 1190 PELL CITY AL 35125 |
| 1598904 | STYRO-TEK, INC. | 3900 RESEARCH WAY PELL CITY AL 35125 |
| 1634279 | STYROTEK | 3900 RESEARCH WAY PELL CITY AL 35125 |
| 1664015 | SU JOW-LIH | Attn JOW-LIH 316 HAMMONTON PLACE SILVER SPRING MD 20904 |
| 1664016 | SU PHILIP | Attn PHILIP 18B, 37 BRAEMAR HILL NORTH POINT HONG KONG |
| 1727136 | SUAREZ ELECTRIC CO | 4439 W MONTROSE AVE CHICAGO IL 60641 |
| 1664018 | SUAREZ MANUEL | Attn MANUEL 3906 FM RD 367 WEST IOWA PARK TX 76367 |
| 1806019 | SUAREZ MARTA | Attn MARTA 56 S BRIDGE ST SOMERVILLE NJ 8876 |
| 1000013 | SUAREZ WILSON | P.O. BOX 66 SIMPSONVILLE MD 21150 |
| 1000013 | SUAREZ WILSON | P.O. BOX 66 SIMPSONVILLE MD 21150 |
| 1621031 | SUB-ZERO FREEZER CO | CORPORATE HEADQUARTERS 4717 HAMMERSLEY ROAD MADISON WI 53711-2798 |
| 1621032 | SUB-ZERO FREEZER CO | FOLEY & LARDNER DOUGLAS B CLARK 150 EAST GILMAN ST PO BOX 1497 MADISON WI 53701-1497 |
| 658447 | SUBCO PACKAGING INC | 1150 COMMERCE DRIVE WEST CHICAGO IL 60185 |
| 1712389 | SUBCO PACKAGING INC | 1150 COMMERCE DRIVE WEST CHICAGO IL 60185 |
| 271641 | SUBENT COMPANY, INC. | SUITE 6F ONE SOUTH 376 SUMMIT AVENUE OAKBROOK TERRACE IL 60181 |
| 1664022 | SUBER RONDALL | Attn RONDALL 208A S LIVINGSTON ST CLINTON SC 29325 |
| 1664023 | SUBER WOODROW | Attn WOODROW 139 FOSTER ST. GREENVILLE SC 29601 |
| 1664024 | SUBER WOODROW | 1420 WOODROW 139 FOSTER ST GREENVILLE SC 29601 |
| 557552 | SUBJECT, WILLS & COMPANY | 1420 KENSINGTON ROAD SUITE 110 OAKBROOK IL 60523-2144 |
| 557676 | SUBJECT, WILLS & COMPANY | 1420 KENSINGTON ROAD - SUITE 110 OAKBROOK IL 60523-2144 |
| 1601248 | SUBLETT & ASSOCIATES | 2330 NORTH MOORE AVENUE MOORE OK 73160 |
| 1601249 | SUBLETT & ASSOCIATES | Attn WAREHOUSE 2330 NORTH MOORE AVENUE MOORE OK 73160 |
| 571992 | SUBMERSIBLE SYSTEMS TECHNOLOGY INC. | 3612 REESE AVENUE RIVIERA BEACH FL 33404 |
| 664025 | SUBRAMANIAN DURGA | Attn DURGA 7 HASKELL STREET LEXINGTON MA 2420 |
| 617228 | SUBSCRIPTION INVOICE | PO BOX 10098 SCOTTSDALE AZ 85271 |
| 608878 | SUBSTAINABLE SCHOOL | Attn C/O WILLIAMS 11111 PLANO ROAD DALLAS TX 75238 |
| 608995 | SUBSTAINABLE#13 | Attn C/O WILLIAMS INSULATION 1100 ELDERADO ROAD MCKINNEY TX 75069 |
| 1105660 | SUBSTANTIAL CHECK & LOCK SERVICE, | 415 WEST OGDEN AVE. WESTMONT IL 60559 |
| 1605440 | SUBURBAN DOOR CHECK & LOCK SERVICE, | P.O. BOX 67 COLLINGDALE PA 19023 |
| 1551346 | SUBURBAN ELECTRIC SUPPLY | 2 POWDERMILL RD MAYNARD MA 1754 |
| 1557459 | SUBURBAN GLASS & MIRROR CO INC | 2 POWDERMILL RD. MAYNARD MA 1754 |
| 1102418 | SUBURBAN GLASS & MIRROR CO., INC. | 1225 OLD DORSEY RD. HARMANS MD 21077 |
| 1545913 | SUBURBAN LAWN & LANDSCAPING SERVICE | 13944 OLD HANOVER ROAD REISTERSTOWN MD 21136 |
| 1549462 | SUBURBAN PROPANE | 100 CEDAR HILL ST. MARLBORO MA 01752-3094 |
| 1556268 | SUBURBAN PROPANE | Attn GREENWOOD HWY PO BOX 405 LAURENS SC 29360-0405 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 508-5

| Person Code | Name | Address |
| --- | --- | --- |
| 1570406 | SUBURBAN PROPANE | Attn P.O. BOX 1766 31 DERWOOD CIRCLE ROCKVILLE MD 20849 |
| 1516807 | SUBURBAN PROPANE | Attn P.O. BOX 1766 31 MARLBORO MA 01752-3094 |
| 1516810 | SUBURBAN PROPANE | 100 CEDAR HILL ST MARLBORO MA 01752-3094 |
| 1517161 | SUBURBAN PROPANE | P O BOX 405 LAURENS SC 29360-0405 |
| 1500015 | SUBURBAN PUBLISHING CORP | P.O. BOX 159 WILLIAMSTOWN KY 41097-0159 |
| 1502918 | SUBURBAN SKILLS | P O BOX 6039 PEABODY MA 01961-6039 |
| 1500614 | SUBURBAN SKILLS DIVISION | Attn REARDON ASSOCIATES 990 WASHINGTON STREET DEDHAM MA 2026 |
| 1500614 | SUBURBAN SKILLS DIVISION | Attn REARDON ASSOCIATES PO BOX 414343 BOSTON MA 02241-4343 |
| 1515574 | SUBURBAN SOFTENER CO | Attn REARDON ASSOCIATES PO BOX 414343 BOSTON MA 02241-4343 |
| 1557866 | SUBURBAN SOFTENER CO | PO BOX 296 OAK FOREST IL 60452 |
| 1466655 | SUBURBAN WEST INTERNAL MEDICINE INC | PO BOX 296 OAK FOREST IL 60452 |
| 1572371 | SUBURBANITE CESSPOOL SERVICE INC | 505 COUCH AVE SUITE 245 KIRKWOOD MO 63122 |
| 1494914 | SUCCESS PERSONNEL | PO BOX 4709 SYRACUSE NY 13221-4709 |
| 1498300 | SUCCESS PROMOTIONS INC | PO BOX 448 LEXINGTON MA 2173 |
| 1564489 | SUCCESSORIES INC | 1134 S. HIGH STREET COLUMBUS OH 43206 |
| 1503805 | SUCCESSORIES, INC... | 2720 FOREST BLVD SUITE 101 WEST PALM BEACH FL 33406 |
| 1498779 | SUCCESSS PERSONNEL | P O BOX 691419 CINCINNATI OH 45269-1419 |
| 1558794 | SUCE GSSMM | 919 SPRINGER DRIVE LOMBARD IL 60148 |
| 88/9571 | SUCHANEK JOE | 1721 HIGH ST COLUMBUS OH 43207 |
| 879571 | SUCHANEK JOE R | 124 BILL DOYLE ROAD MERRYVILLE LA 70653 |
| 564027 | SUCHOMEL JANET | 124 BILL DOYLE ROAD MERRYVILLE LA 70653 |
| 564028 | SUCHOMEL THOMAS | 124 BILL DOYLE ROAD MERRYVILLE LA 70653 |
| 1664029 | SUCHOW SANFORD | Attn. JANET BOX 128 VAN HORNE IA 52346 |
| 1664030 | SUCHY DONALD | Attn. JANET BOX 128 VAN HORNE IA 52346 |
| 1664401 | SUD CHEMIE INC | Attn. THOMAS 944 EDDINGTON DRIVE SUN PRAIRIE WI 53590 |
| 108928 | SUD CHEMIE INC. | Attn SANFORD 60 FIRST AVENUE 16D NEW YORK NY 10009 |
| 0095892 | SUD CHEMIE AG | Attn DONALD 81 GRANDVIEW BLVD LAKE PLACID FL 32852 |
| 108455 | SUD-CHEMIE INC | Attn 1600 W HILL STREET PO BOX 32370 LOUISVILLE KY 40232 |
| 1.12393 | SUD-CHEMIE PERFORMANCE PACKAGING | LENBACHPLATZ 6 MUNCHEN IT 99999 GERMANY |
| 113978 | SUD-CHEMIE PERFORMANCE PACKAGING | P.O. BOX 2913 BEDFORD PARK IL 60499-2913 |
| 108448 | SUD-CHEMIE PERFORMANCE PACKAGING | Attn ATTN ACCTG 101 CHRISTINE DRIVE BELEN NM 87002 |
| 3.112391 | SUD-CHEMIE, INC. | 101 CHRISTINE DRIVE BELEN NM 87002 |
| 1549464 | SUD-CHEMIE. INC. | Attn ATTN PURCHASING 101 CHRISTINE DRIVE BELEN NM 87002 |
| 1664032 | SUDBURY LIMOUSINE SERVICE INC. | Attn CATALYSTS DIVISION(00001) PO BOX 32370 LOUISVILLE KY 40232 |
| 1664033 | SUDETH A | Attn CATALYSTS DIVISION(00004) 1200 BLOCK 11TH ST. - DOCK 9 LOUISVILLE KY 40210 |
| 1562556 | SUDDUTH VENUS | POST OFFICE BOX 915 SUDBURY MA 01776-0842 |
| 1102322 | SUDINA SEARCH INC | Attn A 1296 OLD LIBERTY RD EASLEY SC 29640 |
| 1126183 | SUDINA SEARCH, INC. | Attn VENUS 23 TIMBER GROVE ROAD OWINGS MILLS MD 21117 |
| 1125888 | SUE ANN SUMPTER | Attn THE ATRIUM SUITE 235 375 W PADONIA ROAD TIMONIUM MD 21093 |
| 1124319 | SUE B STUDER | Attn THE ATRIUM, STE 235 375 W. PADONIA RD. TIMONIUM MD 21093 |
| 1122186 | SUE DEVINE STAMP CUST | 2866 AFTON MT ROAD AFTON VA 22920-0000 |
| | SUE HARRIS | 1797 VILLANOVA BROWNSVILLE TX 78520-8126 |
| | | PATRICK ANTHONY STUMP UNIFORM GIFT TO MIN ACT 1600 PACIFIC AVENUE SE CANTON OH 44709-1153 |
| | | 420 BERKELEY AVE ORANGE NJ 07050-2107 |

| Person Code | Name | Address |
|---|---|---|
| 1119855 | SUE HARRIS CRAMPTON | 8 GRANDVIEW DR WILLIAMSTOWN MA 01267-2528 |
| 1496935 | SUE HORN CASKEY | 743 LONGRIDGE RD OAKLAND CA 94610-2326 |
| 1538178 | SUE M SLOOP | 100 CYPRESS LANE SOUTH SPARTANBURG SC 29307 |
| 1431316 | SUE S PEPPING & RAYMOND A | PEPPING TRS U/A DTD 11/24/81 FBO SUE S PEPPING 348 SUDBURY LANE BALLWIN MO 63011-2470 |
| 1597709 | SUE SWANSON | P O BOX 462558 GARLAND TX 75046-2558 |
| 6039770 | SUE S DINNER | 100 STEAK ST SPARTANBURG SC 29307 |
| 898497 | SUEKO T CHINEN REVOCABLE | LIVING TRUST 1722 AHUULA ST HONOLULU HI 96819-4001 |
| 898496 | SUEKO T CHINEN TR UA AUG 09 94 | SUEKO T CHINEN REVOCABLE LIVING TRUST 1722 AHUULA ST HONOLULU HI 96819-4001 |
| 1554034 | SUENDER STEVEN | Attn STEVEN 4907 KAYENTA FARMINGTON NM 87401 |
| 1964036 | SUESS CREGG | Attn CREGG 1990 HARBOR LIGHTS GREEN BAY WI 54313 |
| 1964036 | SUESS GREGORY | Attn GREGORY N 2464 TOWN HALL RD KEWAUNEE WI 54216 |
| 1554037 | SUESS JOSEPH | Attn JOSEPH 6872 MINK HOLLOW RD HIGHLAND MD 20777 |
| 1964038 | SUESS NANCY | Attn NANCY 15066 LINDENBERRY LANE DUMFRIES VA 22026 |
| 118499 | SUETOSHI TAMANAHA | PERSONAL REPRESENTATIVE EST MASARU TAMANAHA RR1 BOX 656A KULA HI 96790-9901 |
| 1188862 | SUEWILLA O CARTER | 2100 E 75 ST CHICAGO IL 60649-3205 |
| 1564039 | SUEFECOOL LAURIE | Attn LAURIE 8918 CREAMERY STREET WAYLAND OH 44285 |
| 1589567 | SUFFOLK CEMENT | RT 58 CALVERTON NY 11933 |
| 1589568 | SUFFOLK CEMENT | MONTAUK HWY WAINSCOTT NY 11975 |
| 5572970 | SUFFOLK CEMENT PROD | WEST MIDDLE RD. CALVERTON NY 11933 |
| 1589566 | SUFFOLK CEMENT PRODUCTS | WEST MIDDLE ROAD P O BOX 241 CALVERTON NY 11933 |
| 1589564 | SUFFOLK CEMENT PRODUCTS I | Attn WEST MIDDLE ROAD P O. BOX 241 CALVERTON NY 11933 |
| 1572968 | SUFFOLK CEMENT PRODUCTS INC | P O BOX 241 CALVERTON NY 11933 |
| 5572969 | SUFFOLK CEMENT PRODUCTS INCO | P O BOX 241 CALVERTON NY 11933 |
| 1601251 | SUFFOLK COMMUNITY COLLEGE MULTI-PUR | Attn C/O ISLAND LATHING & PLASTERING BUILDING F. SUFFOLK COMM. COLLEGE WICKS ROAD ENTRANCE BRENTWOOD NY 11717 |
| 1601426 | SUFFOLK COMMUNITY COLLEGE BLDG F | Attn C/O ISLAND LATH & PLASTER WICKS ROAD ENTRANCE BRENTWOOD NY 11717 |
| 1574241 | SUFFOLK CONSTRUCTION | 65 ALLERTON ST BOSTON MA 2119 |
| 1076479 | SUFFOLK COUNTY ATTORNEY'S OFFICE | H. LEE DENNISON BUILDING 100 VETERANS MEMORIAL HIGHWAY HAUPPAUGE NY 11788 |
| 1594069 | SUFFOLK COUNTY COURT HOUSE | Attn C/O H. CARR & SONS CORNER OF CHARDEN & MERRIMACK ST BOSTON MA 2113 |
| 1589569 | SUFFOLK READY MIX INC | 121 OLD NORTHPORT RD KINGS PARK NY 11754 |
| 1613507 | SUFFOLK READY MIX INC. | OLD NORTHPORT RD KINGS PARK NY 11754 |
| 1562124 | SUFFOLK SALES AND SERVICE | 5705 LEE FARM LANE. SUITE B SUFFOLK VA 23435 |
| 1621147 | SUFFOLK SERVICES INC | FREDERICK SHAFFER PRES 140 LEE BURBANK HIGHWAY 67 WOBURN ST REVERE READING MA 02151 |
| 1597335 | SUFFOLK UNIVERSITY / LAW SCHOOL | Attn C/O HUDSHA 9 HAMILTON PLACE BOSTON MA 2108 |
| 1664040 | SUFI W | Attn W 2060 MONTEREY DR LIVERMORE CA 94550 |
| 1080397 | SUFI W MUHAMMAD | 2060 MONTEREY DR LIVERMORE CA 94550 |
| 1098006 | SUGANTHI SWAYAMBUNATHAN | 957 L PENTWOOD RD. BEL AIR MD 21014 |
| 1564648 | SUGAR CITY | P O BOX 69 PINOLE CA 94564-0069 |
| 1589570 | SUGAR CITY BLDG MATERIAL | Attn PO BOX 68 PO BOX 69 PINOLE CA 94564 |
| 1589571 | SUGAR CITY BUILDING MATERIAL | POST OFFICE BOX 68 PINOLE CA 94564 |

Page:   3564  of   4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589572 | SUGAR CITY BUILDING MATERIAL | 800 SAN PABLO AVENUE PINOLE CA 94564 |
| 1409949 | SUGAR FOODS CORPORATION | Attn 9500 EL DORADO AVENUE PO BOX 1220 SUN VALLEY CA 91353-1220 |
| 1374159 | SUGAR HILL UNITED METHODIST CHURCH | Attn 4600 HIGHWAY 20 C/O ALPHA INSULATION SUGAR HILL GA 30518 |
| 0593705 | SUGAR HILL UNITED METHODIST CHURCH | Attn C/O ALPHA INSULATION 4600 HIGHWAY 20 SUGAR HILL GA 30518 |
| 0609043 | SUGAR HOUSE | Attn C/O BAYSHORE FIREPROOFING 200 ENTERPRISE AVE TRENTON NJ 08638 |
| 0600166 | SUGAR LOAF CORPORATE CENTER | Attn C/O ADAMS CONSTRUCTION 2170 SATELLITE BLVD DULUTH GA 30097 |
| 0597405 | SUGAR LOAF CORPORATE CENTER | Attn C/O S.E. RESTORATION 2180 SATELLITE BLVD. DULUTH GA 30136 |
| 1615915 | SUGAR STEEL CORPORATION | PO BOX 72009 CHICAGO IL 60678-2009 |
| 1664041 | SUGARMAN NATHAN | Attn NATHAN 4321 PROVIDENCE PT PL SE ISSAQUAH WA 98027 |
| 1566552 | SUGARMAN WALLACE MANHEIN & | Attn SCHOENWALD 360 SOUTH WARREN STREET SYRACUSE NY 13202 |
| 0076480 | SUGARMAN, WALLACE, MANHEIN & SCHOEN | 360 SOUTH WARREN STREET 5TH FLOOR SYRACUSE NY 13202 |
| 1664042 | SUGGS JERRY | Attn JERRY P O BOX 134 SIMPSONVILLE SC 29681 |
| 1664043 | SUGGS WILLIAM | Attn WILLIAM 576 WESTMINSTER THOUSAND OAKS CA 91360 |
| 1553948 | SUGRUE, MION, MACPEAK & SEAS | 2100 PENNSYLVANIA AVE., N.W. WASHINGTON DC 20037-3202 |
| 1664044 | SUGINO SCARLET | Attn SCARLET 17933 TOIYABLE CIR FOUNTAIN VALLEY CA 92708 |
| 1664045 | SUHR RONALD | Attn RONALD 5850 HILLSIDE SCHOOL RD. SPRING GREEN WI 53588 |
| 1664046 | SUINO MARY | Attn MARY 6001 24TH AVE. NW 204 SEATTLE WA 98107 |
| 1664048 | SUITS CHARLES | Attn CHARLES 6277 WINDING LAKE DR JUPITER FL 33458 |
| 1122404 | SUKAVIR SINGH | 473 SEMEL AVE ISELIN NJ 08830-1131 |
| 1664049 | SUKENIK RICHARD | Attn RICHARD P. O. BOX 33207 P BCH GARDENS FL 33420 |
| 1122403 | SUKHVIR SINGH CUST | AJAY SINGH UNDER UNIF GIFT MIN ACT NJ 473 SEMEL AVE ISELIN NJ 08830-1131 |
| 1102049 | SULAIR INC. OF HOUSTON | 8640 PANAIR ST. HOUSTON TX 77061 |
| 1097366 | SULAIR OF HOUSTON | 8640 PANAIR HOUSTON TX 77061 |
| 1664050 | SULLENGER TIMOTHY | Attn TIMOTHY 306 S YOSEMITE IOWA PARK TX 76367 |
| 1664051 | SULLINS RAYMOND | Attn RAYMOND 9809 GREEN MEADOW DRIVE LA PORTE TX 77571 |
| 1549426 | SULLIVAN & COGLIANO COMPANIES | P O BOX 5-0669 WOBURN MA 1815 |
| 1551414 | SULLIVAN & COGLIANO COMPANIES INC | P. O. BOX 5-0669 WOBURN MA 01815-0669 |
| 1076484 | SULLIVAN & WARD, P.C. | 801 GRAND AVE. SUITE 3500 DES MOINES IA 503092719 |
| 1664052 | SULLIVAN ALBERT | Attn ALBERT RURAL ROUTE 2 SLATER MO 65349 |
| 1664053 | SULLIVAN ALEXANDRIA | Attn ALEXANDRIA 8 MAYO DR GREENVILLE SC 29605 |
| 1664054 | SULLIVAN ALVIN | Attn ALVIN 535 JONESVILLE RD. SIMPSONVILLE SC 29681 |
| 1559712 | SULLIVAN AND COGLIANO COMPANIES | PO BOX 30967 HARTFORD CT 061500967 |
| 1103237 | SULLIVAN AND SONS, INC. | Attn 450 COVINGTON ROAD P.O. BOX 1706 HAUGHTON LA 71037 |
| 1664055 | SULLIVAN ANGELA | Attn ANGELA 330 MILLER RD #404 MAULDIN SC 29662 |
| 1565006 | SULLIVAN ASSOCIATES INC. | 201 S. GULPH RD. UNIT C KING OF PRUSSIA PA 19406 |
| 1664056 | SULLIVAN BARBARA | Attn BARBARA 39 FAIRMONT STREET ARLINGTON MA 02174 |
| 1077223 | SULLIVAN BARBARA J | 39 FAIRMONT STREET ARLINGTON MA 2174 |
| 1621033 | SULLIVAN BROTHERS INC | PAT SULLIVAN JERRY SULLIVAN PO BOX 7578 MADISON WI 53707 |
| 1664057 | SULLIVAN CAROL | Attn CAROL 1973 LAFAYETTE STUART FL 33497 |
| 1664058 | SULLIVAN CAROL | Attn CAROL 1995 SW SILVER PINE WAY 1.19E+03 PALM CITY FL 34990 |

Page: 3565 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664059 | SULLIVAN CHARLES | Attn CHARLES P S ALADDIN MANOR APT GREENVILLE SC 29605 |
| 4964060 | SULLIVAN CLARA | Attn CLARA 151 MT SHOALS RD ENROEE SC 29335 |
| 1589575 | SULLIVAN CONCRETE INC | DBA SULLIVAN STRUCTURES COCHECTON NY 12726 |
| 1589576 | SULLIVAN CONCRETE INC. | Attn P.O. BOX 420 D.B.A. SULLIVAN STRUCTURES COCHECTON NY 12726 |
| 1589577 | SULLIVAN CONCRETE INC. | Attn DBA SULLIVAN STRUCTURES 420 BERNAS ROAD COCHECTON NY 12726 |
| 1589578 | SULLIVAN CONCRETE INC. | Attn DUMP RD. D.B.A. SULLIVAN STRUCTURES MASTEN LAKE NY 12790 |
| 5907650 | SULLIVAN COUNTY JAIL | Attn C/O PERFORMANCE 140 BLUNTVILLE BYPASS HWY 37 BLOUNTVILLE TN 37617 |
| 1664061 | SULLIVAN DALE | Attn DALE 1104 PARK STREET BELLEVUE IA 52031 |
| 1664061 | SULLIVAN DANIEL | Attn DALE 10270 W. MISSISSIPPI 3110 LAKEWOOD CO 80226 |
| 1664062 | SULLIVAN DANIEL | Attn DANIEL 111 GREENBRIER DR SIMPSONVILLE SC 29680 |
| 1664063 | SULLIVAN DANIEL | Attn DANIEL 63 MENOTOMY ROAD ARLINGTON MA 2174 |
| 1664064 | SULLIVAN DEANNA | Attn DEANNA P. O. BOX 361 FOUNTAIN INN SC 29644 |
| 1664065 | SULLIVAN DEBRA | Attn DEBRA 30 SULLIVAN RD FOUNTAIN INN SC 29644 |
| 1664066 | SULLIVAN DON | Attn DON 432 W LINCOLN DRIVE DEFOREST WI 53532 |
| 1664067 | SULLIVAN DORIS | Attn DORIS 213 QUAIL RUN CR FOUNTAIN INN SC 29644 |
| 1664068 | SULLIVAN DOROTHY | Attn DOROTHY 553 MCKINNEY ROAD SIMPSONVILLE SC 29681 |
| 1664069 | SULLIVAN DUDLEY | Attn DUDLEY 27305 BENARD CRANE RD. ANGIE LA 70426 |
| 1664070 | SULLIVAN DWIGHT | Attn DWIGHT 108 BEAVERDALE CIRCLE SIMPSONVILLE SC 29681 |
| 1664071 | SULLIVAN E | 38 MELROSE AVENUE BALTIMORE MD 21228 |
| 1077965 | SULLIVAN EDWARD | 38 MELROSE AVENUE BALTIMORE MD 21228 |
| 1077965 | SULLIVAN EDWARD E | Attn ELIZABETH ROUTE 1 BOX 122 GRAFTON WV 26354 |
| 1664073 | SULLIVAN ELIZABETH | Attn FAYE THE LANDING APTS. 3900 E NORTH ST #27C GREENVILLE SC 29615 |
| 1664074 | SULLIVAN FAYE | Attn PO BOX 15196 9313 S CHOCTAW DR BATON ROUGE LA 70895 |
| 1589579 | SULLIVAN FRANK G JR | Attn P O BOX 15196 9313 S CHOCTAW DR BATON ROUGE LA 70895 |
| 1589580 | SULLIVAN FRANK G JR | Attn GEORGE 6911 BUCHANAN DRIVE FORT PIERCE FL 33482 |
| 1664075 | SULLIVAN GEORGE | Attn GREGORY 48547 T.C. BRUMFIELD RD FRANKLINTON LA 70438 |
| 1664076 | SULLIVAN GREGORY | Attn HAROLD 101 THOMASON VIEW RD FOUNTAIN INN SC 29644 |
| 1664077 | SULLIVAN JERRY | 13930 26TH AVENUE SE BOTHELL WA 98012 |
| 1593136 | SULLIVAN HERALDIC | Attn J 409 CHESLEY DRIVE SIMPSONVILLE SC 29681 |
| 1664078 | SULLIVAN J | Attn J P O BOX 472 SIMPSONVILLE SC 29681 |
| 1664079 | SULLIVAN J | Attn JACQUELINE 262 BOSTON AVENUE MEDFORD MA 2155 |
| 1664080 | SULLIVAN JACQUELINE | Attn JACQUELINE 625 MAIN ST APT 22 READING MA 1867 |
| 1664081 | SULLIVAN JACQUELINE | Attn JAMES 110 VILLAGE PK APT 18 SIMPSONVILLE SC 29680 |
| 1664082 | SULLIVAN JAMES | Attn JAMES 1507 DAVENPORT ROAD SIMPSONVILLE SC 29681 |
| 1664083 | SULLIVAN JAMES | Attn JAMES 3473 FORKSHOAL RDE911 SIMPSONVILLE SC 29681 |
| 1664084 | SULLIVAN JAMES | Attn JAMES 1500 W HIGHLAND ST #103 LAKELAND FL 33801 |
| 1664085 | SULLIVAN JANICE | Attn JANICE 1500 W HIGHLAND ST #103 LAKELAND FL 33801 |
| 1078345 | SULLIVAN JERRY | ROUTE 1 BOX 740 OLD YORK HIGHWAY DUNLAP TN 37327 |
| 1078345 | SULLIVAN JERRY | ROUTE 1 BOX 740 OLD YORK HIGHWAY DUNLAP TN 37327 |
| 1664087 | SULLIVAN JERRY D | ROUTE 1 BOX 740 OLD YORK HIGHWAY DUNLAP TN 37327 |
| 1664087 | SULLIVAN JESSE | Attn JESSE 500 PARKER STREET   APT. 1212 BOSTON MA 2115 |
| 1664088 | SULLIVAN JOANN | Attn JOANN 42 CHARTER HOUSE AVE PIEDMONT SC 29673 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664089 | SULLIVAN JOHN | Attn. JOHN 1222 GREEN ST MANITOWOC WI 54220 |
| 1664092 | SULLIVAN JOHN | Attn. JOHN PO BOX 12 W BALDWIN ME 4091 |
| 1664093 | SULLIVAN JOHN | Attn. JOHN W 8728 STEVENSON DR POYNETTE WI 53955 |
| 1664091 | SULLIVAN JOHN | Attn. JOHN P O BOX 574 FOUNTAIN INN SC 29644 |
| 1664090 | SULLIVAN JOHN | Attn. JOHN BOX 732 MEEKER CO 81641 |
| 0650089 | SULLIVAN JOHN | Attn. 24TH FLOOR 2049 CENTURY PARK EAST LOS ANGELES CA 90067 |
| 0694094 | SULLIVAN JOHNSON & MANFREDI LLP | Attn. JOSEPH 2480 VALLEY HGT DR GREEN BAY WI 54311 |
| 1664095 | SULLIVAN JOSEPH | Attn. JOSEPHINE 107 FREDERICK AVE MEDFORD MA 2155 |
| 1664096 | SULLIVAN JOSEPHINE | Attn. KELLY P O. BOX 854 MEEKER CO 81641 |
| 1664097 | SULLIVAN KELLY | Attn. KEVIN 65 SAN LUIS RD GANSEVOURT NY 12831 |
| 0694098 | SULLIVAN KEVIN | Attn. LAURA 204 BOULDER CREEK DESOTO TX 75115 |
| 0694099 | SULLIVAN LAURA | Attn. LEWIS 370 HAMPTON ROAD HAMPTON GA 30228 |
| 1664099 | SULLIVAN LEWIS | Attn. LORETTA 157 LANGDON AVE WATERTOWN MA 2472 |
| 1664100 | SULLIVAN LORETTA | Attn. LORRY 27 BERMUDA LAKE DR. BALLEN ISLES PALM BEACH GARDEN FL 33418 |
| 1664101 | SULLIVAN LORRY | Attn. M 4215 CYPRESS TRAILS DRIVE POLK CITY FL. 33868 |
| 1664102 | SULLIVAN M | Attn. MARY 41 TELLER ST MARLBORO MA 1752 |
| 1664103 | SULLIVAN MARGARET | Attn. MARGARET 5014 WEST MORSE SKOKIE IL 60077 |
| 1664103 | SULLIVAN MARK | Attn. MARK 20 JUNE AVE NORWALK CT 6850 |
| 1664104 | SULLIVAN MARK N | Attn. MARK N 135 PLEASANT ST. #15 ARLINGTON MA 02174 |
| 0070520 | SULLIVAN MARTHA | Attn. MARYANNE 135 PLEASANT ST. #15 ARLINGTON MA 2174 |
| 0078593 | SULLIVAN MARTHA | 135 PLEASANT ST #15 ARLINGTON MA 02174 |
| 1664105 | SULLIVAN MARTHA | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1078593 | SULLIVAN MARTHA L | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1664107 | SULLIVAN MARY | Attn. MARTHA 101 THOMASONVIEW ROAD FOUNTAIN INN SC 29644 |
| 1664108 | SULLIVAN MARYANNE | 136 WEST ADAMS STREET SOMERVILLE MA 2145 |
| 1080601 | SULLIVAN MARYANNE I | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1664109 | SULLIVAN MAUREEN | Attn. MAUREEN 357 E. 235 ST BRONX NY 10470 |
| 1076482 | SULLIVAN MCWILLIAMS LEWIN & MARKHAM | 600 B STREET SUITE 1400 FINANCIAL SQUARE SAN DIEGO CA 92101 |
| 1605807 | SULLIVAN MECH. CONTRACTORS | 710 4TH ST SHENANDOAH VA 22849 |
| 1664110 | SULLIVAN MICHAEL | Attn. MICHAEL 213 QUAIL RUN CR. FOUNTAIN INN SC 29644 |
| 1664113 | SULLIVAN MICHAEL | Attn. MICHAEL 7532 CO RD 50 CENTER CO 81125 |
| 1664112 | SULLIVAN MICHAEL | Attn. MICHAEL 665 EAST STREET MANSFIELD MA 2048 |
| 1664111 | SULLIVAN MICHAEL | Attn. MICHAEL 3839 N GREENVIEW CHICAGO IL 60613 |
| 1545915 | SULLIVAN MOUNTJOY | Attn. STANBACK & MILLER PSC P O BOX 727 OWENSBORO KY 42302-0727 |
| 1664114 | SULLIVAN NANCY | Attn. NANCY 03 BEL AIR DR. HINGHAM MA 2043 |
| 1664115 | SULLIVAN PATRICK | Attn. PATRICK 14508 HARVEST CREST AVE BAKERSFIELD CA 93312 |
| 1664116 | SULLIVAN PAUL | Attn. PAUL 1664 W PAULSON DR GREEN BAY WI 54313 |
| 1664117 | SULLIVAN PAUL | Attn. PAUL P O BOX 261 SIMPSONVILLE SC 29681 |
| 1664118 | SULLIVAN PAULA | Attn. PAULA 40 HARRIETT AVE BURLINGTON MA 1803 |
| 1664119 | SULLIVAN PAULA | Attn. PAULA RT 3 BOX 379 GRAY COURT SC 29645 |
| 1664120 | SULLIVAN RALPH | Attn. RALPH 106 ABERCROMBIE LANE SIMPSONVILLE SC 29681 |
| 1557971 | SULLIVAN READY MIX | Attn. ATTN:  MRS SULLIVAN RT 4, BOX 149F MAGEE MS 39111 |

Case 01-01139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1589584 | SULLIVAN READY MIX | HWY 49 SO. MAGEE MS 39111 |
| 1589583 | SULLIVAN READY MIX | 1451 SIMPSON HWY 49 MAGEE MS 39111 |
| 1589582 | SULLIVAN READY MIX | 1451 SIMPSON HWY 49 MAGEE MS 39111 |
| 1664121 | SULLIVAN RICHARD | Attn RICHARD P.O. BOX 234 SUPERIOR NE 68978 |
| 1628608 | SULLIVAN ROBERT | RT. 1 BOX 51 ENOREE SC 29335 |
| 1078649 | SULLIVAN ROBERT | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1664125 | SULLIVAN ROBERT | Attn ROBERT 81 STONY BROOK ROAD WESTFORD MA 1886 |
| 1664122 | SULLIVAN ROBERT | Attn ROBERT 12 EAST ST WINCHESTER MA 1890 |
| 1078649 | SULLIVAN ROBERT | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1078649 | SULLIVAN ROBERT B | RT. 1 BOX 51 ENOREE SC 29335 |
| 1078649 | SULLIVAN ROBERT E | 198 VALLEY HILL RD ENOREE SC 29335 |
| 1664127 | SULLIVAN ROSCOE | Attn ROSCOE 2415 W DRIVE SELMA AL 36701 |
| 1664128 | SULLIVAN SANDRA | Attn SANDRA 42 BROADVIEW KANSAS CITY KS 66101 |
| 1664129 | SULLIVAN SHANA | Attn SHANA RTE 1 BOX 51 ENOREE SC 29335 |
| 1664130 | SULLIVAN SHARON | Attn SHARON 166 FEATHERBED LANE FLEMINGTON NJ 8822 |
| 1664131 | SULLIVAN SHIRLEY | Attn SHIRLEY 3070 HWY 101 NORTH GRAY COURT SC 29645 |
| 1664132 | SULLIVAN SHIRLEY | Attn SHIRLEY 5175 EAST COUNTY RD . 350 S. PLAINFIELD IN 46168 |
| 1664133 | SULLIVAN TERATHER | Attn TERATHER P O BOX 576 FOUNTAIN INN SC 29644 |
| 1664134 | SULLIVAN TERRILL | Attn TERRILL 2825 HANNA ROAD INDIANAPOLIS IN 46168 |
| 1664135 | SULLIVAN TIMOTHY | Attn TIMOTHY 6798 DARYLANE DR. DUBLIN OH 43017 |
| 1664136 | SULLIVAN VALARIE | Attn VALARIE 207 WEST BELVEDERE RD GREENVILLE SC 29605 |
| 1664137 | SULLIVAN WALTER | Attn WALTER PO BOX 395 FOUNTAIN INN SC 29644 |
| 1664138 | SULLIVAN WILLIAM | Attn WILLIAM 1070 MT SHOALS RD ENOREE SC 29335 |
| 1664139 | SULLIVAN WILLIAM | Attn WILLIAM ROUTE 1 BOX 122 GRAFTON WV 26354 |
| 1664140 | SULLIVAN WILLIE | Attn WILLIE 100 LAKESHORE DR. GREENVILLE SC 29605 |
| 1664141 | SULLIVAN, JOHNSON & MANFREDI LLP | 2049 CENTURY PARK EAST LOS ANGELES CA 90067 2906 |
| 7616424 | SULLIVAN, JOHNSON & MANFREDI LLP | 2049 CENTURY PARK EAST LOS ANGELES CA 90067/2906 |
| 1076481 | SULLOWAY, HOLLIS & SODEN | 9 CAPITOL ST. CONCORD NH 03302 1256 |
| 1568553 | SULLOWAY, HOLLIS & SODEN | 9 CAPITOL ST. 1256 CONCORD NH 33021256 |
| 1076485 | SULLOWAY, HOLLIS & SODEN | 104 RAILROAD AVE. SULPHUR LA 70663 |
| 1098510 | SULPHUR DRY CLEANERS | 423 CYPRESS STREET SULPHUR LA 70663 |
| 1098565 | SULPHUR FLORIST | P.O. BOX 2206 SULPHUR LA 70664 |
| 1105941 | SULPHUR KIWANIS | 631 CONNALLY SULPHUR SPRINGS TX 75482 |
| 1551572 | SULPHUR SPRINGS ISD | Attn 1205 HOUSTON ST. C/O BAHL INSULATION SULPHUR SPRINGS TX 75482 |
| 1574833 | SULPHUR SPRINGS TECHNICAL CTR. | 1205 HOUSTON ST SULPHUR SPRINGS TX 75482 |
| 1664141 | SULPIZIO THOMAS | Attn THOMAS 52 TOURAN LANE GOLETA CA 93117 |
| 1607961 | SULROSS UNIVERSITY | Attn C/O WILLIAMS HIGHWAY 90 EAST ALPINE TX 79830 |
| 1079987 | SULTAN SHAHJAHAN | 3510 COVENTRY CT DR ELLICOTT CITY MD 21042 |
| 1079987 | SULTAN SHAHJAHAN | 3510 COVENTRY CT DR ELLICOTT CITY MD 21042 |
| 1079987 | SULTAN SHAHJAHAN | 3510 COVENTRY CT DR ELLICOTT CITY MD 21042 |
| 1664143 | SULZBACH CASEY | Attn CASEY RT 2 BOX 502 RIVERTON WY 82501 |
| 1664145 | SULZBERG MAY | Attn MAY 4859 A EQUESTRIAN CIRCLE BOYNTON BEACH FL 33436 |

| Person Code | Name | Address |
|---|---|---|
| 1102474 | SULZER CHEMTECH USA | 1605 S. BATTLEGROUND RD. LA PORTE TX 77571 |
| 1617703 | SULZER METCO (US) INC. | MICHAEL S LYDON 1101 PROSPECT AVE WESBURY NY 11590 |
| 1105050 | SULZER METCO (WESTBURY) INC. | 1101 PROSPECT AVENUE WESTBURY NY 11590 |
| 1114990 | SULZER METCO (WESTBURY) INC. | 220 MILLER PLACE WESTBURY NY 11590 |
| 1664146 | SUMERAL JAMES | Attn JAMES 688 N. HARPER STREET LAURENS SC 29360 |
| 1592611 | SUMERE'S UPHOLSTERY & TRIM SERVICE | 100 MCDOWELL STREET LAURENS SC 29360 |
| 1571396 | SUMERLIN POINT OFFICE BUILDING | Attn 7801 SANDY JONES BLVD. BLDG 3 MELINE CONSTRUCTION C/O ALL STATES FORT MYERS FL 33907 |
| 1664147 | SUMINSKI MARK | Attn MARK 1801 NE TRIELIN DRIVE ANKENY IA 50021 |
| 1664148 | SUMLAR RICHELLE | Attn RICHELLE 410 W. TAHOE RIALTO CA 92376 |
| 1664149 | SUMLAR ROYCE | Attn ROYCE 410 W TAHOE RIALTO CA 92376 |
| 1102580 | SUMMA HEALTH | Attn AKRON INSULATING 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1113977 | SUMMA LABORATORIES | Attn ATTN: PURCHASING DEPT. PO BOX 147 MINERAL WELLS TX 76068 |
| 1098449 | SUMMA RX LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 147 MINERAL WELLS TX 76068 |
| 1125397 | SUMMA RX LABORATORIES | 2940 FM 3028 MINERAL WELLS TX 76067 |
| 1672864 | SUMMA TECHNOLOGY INC | 140 SPARKMAN DRIVE HUNTSVILLE AL 35805 |
| 1664150 | SUMMER HARLYNNE | Attn HARLYNNE 6621 WEST 86TH PLACE LOS ANGELES CA 90045 |
| 1664151 | SUMMER HAROLD | Attn HAROLD 401 S FIRST STREET EASLEY SC 29640 |
| 1093166 | SUMMER OPTICAL | 321 MORRIS ROAD FORT WASHINGTON PA 19034 |
| 1091324 | SUMMER WIND SHOOOL | ZELLNER PLASTERING PALMDALE CA 93550 |
| 1349465 | SUMMER'S FIRE SPRINKLERS, INC. | 1534 N.W. 1ST. AVE. BOCA RATON FL 33432 |
| 1359815 | SUMMERFIELD SUITES HOTEL | 2 VAN DE GRAAFF DRIVE BURLINGTON MA 1803 |
| 1070457 | SUMMERHAYS WILLIAM E | 17 COUNTRY WAY LYNAM ME 4005 |
| 1664152 | SUMMERROW JULIUS | Attn JULIUS 3216 GLEASON DR. APT. 10 EAST RIDGE TN 37412 |
| 1605130 | SUMMERS BILL | 4102 EAST HWY 332 FREEPORT TX 77541 |
| 1664153 | SUMMERS ELECTRIC | Attn BILL P O BOX 2343 COLUMBIA FALLS MT 59912 |
| 1653711 | SUMMERS ELECTRIC | PO BOX 200005 DALLAS TX 75320-0005 |
| 1605441 | SUMMERS ELECTRIC | PO BOX 9057 ADDISON TX 75001-1085 |
| 1606457 | SUMMERS ELECTRIC | 2626 ELECTRONIC LANE DALLAS TX 75220 |
| 1606902 | SUMMERS ELECTRICAL SUPPLIERS | 4601 SPRING VALLEY DALLAS TX 75244 |
| 1545916 | SUMMERS FIRE SPRINKLERS | 1534 N W 1ST AVENE BOCA RATON FL 33432 |
| 1606210 | SUMMERS INVESTMENT INC. | 15580 GEORGE ONEAL BATON ROUGE LA 70817 |
| 1664154 | SUMMERS KENNETH | Attn KENNETH 2513 WESTSIDE AVE NORFOLK NE 68701 |
| 1664155 | SUMMERS MARTHA | Attn MARTHA 4012 EAST 34TH ST. INDIANAPOLIS IN 46218 |
| 1128909 | SUMMERS PAUL | 500 CHARLOTTE AVE NASHVILLE TN 37243 |
| 1664156 | SUMMERS RANDY | Attn RANDY 105 JUDY STREET COLUMBIA MS 39429 |
| 1664157 | SUMMERS ROBERT | Attn ROBERT 6980 COMSTOCK AVE RIVERSIDE CA 92503 |
| 1664158 | SUMMERS WILLACE | Attn WILLACE 114 MARKET STREET VIENNA MD 21869 |
| 1664159 | SUMMERSGILL LORRAINE | Attn LORRAINE 66 ROUND TOP ROAD WARREN NJ 7060 |
| 1078385 | SUMMERSON BARBARA | 9878 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |
| 1078385 | SUMMERSON BARBARA M. | 9878 OLD ANNAPOLIS ROAD ELLICOTT CITY MD 21042 |

W. R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589593 | SUMMERTIME CONCRETE INC. | 1600 EAST MAIN STREET LANSING MI 48912 |
| 1589594 | SUMMERTIME CONCRETE, INC. | Attn DO NOT USE 1600 E MAIN ST LANSING MI 48912 |
| 1413508 | SUMMERTIME CONCRETE, INC. | 1600 E MAIN ST LANSING MI 48912 |
| 564161 | SUMMEY GARY | Attn GARY 469 BLACK ROCK ROAD HANOVER PA 17331 |
| 1589592 | SUMMIT BUILDING SUPPLY | RT 3 BURNSVILLE NC 28714 |
| 570621 | SUMMIT CLUB | Attn CLARK TOWER 5100 POPLAR AVE MEMPHIS TN 38137-3203 |
| 588189 | SUMMIT CLUB | Attn CLARK TOWER 5100 POPLAR AVE MEMPHIS TN 38137-3203 |
| 511417 | SUMMIT CLUB | Attn ATTN: BEN ROBINS 7120 PATRONIS DRIVE PANAMA CITY BEACH FL 32407 |
| 1593184 | SUMMIT CONSTRUCTION | 1430 WATERBURY ROAD THOMASTON CT 6787 |
| 1605132 | SUMMIT CORPORATION | P.O. BOX 6409 ALBUQUERQUE MN 87197 |
| 1608584 | SUMMIT ELECTRIC SUPPLY | 500 N BEACH STREET FORT WORTH TX 76111-7254 |
| 606955 | SUMMIT ELECTRIC SUPPLY | Attn DEPT S454550 2626 ELECTRONIC LANE DALLAS TX 75220 |
| 104304 | SUMMIT ELECTRIC SUPPLY CO | P.O. BOX 131359 TYLER TX 75713 |
| 128784 | SUMMIT INDUSTRIAL PRODUCTS | VILAGE GREEN EAST. STE 700 152 HIMMELEIN RD MEDFORD NJ 08055 |
| 565656 | SUMMIT LAND | DEPARTMENT 725 DENVER CO 80291-0725 |
| 1600338 | SUMMIT MEDICAL CENTER | Attn C/O HICO CONCRETE 3901 CENTRAL PIKE HERMITAGE TN 37076 |
| 1609816 | SUMMIT MOB | GRENIER FIELD MANCHESTER NH 3108 |
| 1611908 | SUMMIT PACKAGING SYSTEMS INC. | Attn C/O ARBOR INTERIORS 21875 HAGGERTY ROAD NOVI MI 48377 |
| 1109951 | SUMMIT POINT | 4750 EXECUTIVE DRIVE KALAMAZOO MI 49001 |
| 1115082 | SUMMIT POLYMERS | Attn SYNTECH PLANT 1211 PROGRESS STREET STURGIS MI 49091 |
| 1556659 | SUMMIT POLYMERS, INC. | 1282 W.OAK GROVE RD. MONTROSE CO 81401 |
| 560472 | SUMMIT ROOFING INC. | Attn ADVANCE FINANCIAL CORP P O BOX 720477 ATLANTA GA 30358-2477 |
| 1560917 | SUMMIT SALES & SERVICE CO INC | P O BOX 110008 BIRMINGHAM AL 35211 |
| 1589590 | SUMMIT SALES & SERVICE CO INC | P O BOX 2161 LEES SUMMIT MO 64063 |
| 1589591 | SUMMIT SPECIALTIES | 508 JONES GRANDVIEW MO 64030 |
| 1589589 | SUMMIT SPECIALTIES | PO BOX871 GRANDVIEW MO 64030 |
| 1550175 | SUMMIT SPECIALTY | P O BOX 9 SUMMIT IL 60501 |
| 1616013 | SUMMIT TANK & EQUIPMENT CO INC | PO BOX 9164 PROVIDENCE RI 2940 |
| 1103245 | SUMMIT TECHNICAL SERVICES | 3501 SO. CORONA. SUITE 4 ENGLEWOOD CO 80110 |
| 1549466 | SUMMIT TECHNOLOGIES | ONE SUMMIT PLAZA SUMMIT STATION PA 17979 |
| 1550679 | SUMMIT TRAILER SALES INC | 2660 HORIZON DRIVE SE GRAND RAPIDS MI 49546 |
| 1549467 | SUMMIT TRAINING SOURCE INC | 2660 HORIZON DRIVE S.E. GRAND RAPIDS MI 49546 |
| 1105645 | SUMMIT TRAINING SOURCE, INC. | 2660 HORIZON DRIVE, S.E. GRAND RAPIDS MI 49546 |
| 1128785 | SUMMIT VENTURES LLC | 1920 FRONTAGE RD. STE 107 LANDMARK II CHERRY HILL NJ 08034-2270 |
| 1558123 | SUMMIT WASTE SERVICES | Attn % AWI REMITTANCE PROCESSING PO BOX 98010 LOUISVILLE KY 40298-8010 |
| 1617461 | SUMMIT WASTE SERVICES | Attn C/O AWI REMITTANCE PROCESSING P O BOX 78829 PHOENIX AZ 85062-8829 |
| 1109952 | SUMMIT WINDOWS & PATIO DOOR | Attn DIVISION OF: JELD-WEN, INC. 909 PACESETTER RANTOUL IL 61866 |
| 1609285 | SUMMIT DRIVE ELEMENTRY | Attn C/O SOUTHERN FIREPROOFING 424 SUMMITT DRIVE GREENVILLE SC 29609 |
| 1617057 | SUMMITT ENVIRONMENTAL TECH INC | 595 EAST TALLMADGE AVENUE AKRON OH 44310 |
| 1614065 | SUMMITT MED. BLDG. | Attn C/O FIRESTOP 7211 WELLINGTON DR. KNOXVILLE TN 37919 |

Page   3570 of   4145

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601694 | SUMMITT VIEW OFFICE BUILDING | Attn C/O NOVINGER'S 32 PLUM STREET TRENTON NJ 8638 |
| 1664163 | SUMMITVILLE POMPANO, INC. | 1330 S. ANDREWS AVE. POMPANO BEACH FL 33069 |
| 1595512 | SUMMONS PATSY | 3975 N. NELLIS #1167 3 LAS VEGAS NV 89115 |
| 1664162 | SUMNER B GOTLIB AS CUST FOR | Attn PATSY 3975 N. NELLIS #1167 3 LAS VEGAS NV 89115 |
| 1118109 | | MICHAEL C GOTLIB UNDER THE MAINE UNIFORM TRANSFERS TO MINOR ACT 1674 RYE TERRACE WELLINGTON FL 33414-8632 |
| 581707 | SUMNER COUNTY MEDICAL CENTER | Attn 319 STEAM PLANT ROAD C/O HICO CONCRETE GALLATIN TN 37066 |
| 1664163 | SUMNER JACALYN | Attn JACALYN 6057 28TH AVE DR VINTON IA 52349 |
| 1079317 | SUMNER JAMES | 724 WANDERING LANE OWENSBORO KY 42301 |
| 1079317 | SUMNER JAMES A | 724 WANDERING LANE OWENSBORO KY 42301 |
| 1664165 | SUMNER PHILIP | Attn PHILIP P.O. BOX 244 KATHLEEN FL 33849 |
| 1127704 | SUMNER R LIBBY & | MILLICENT Y LIBBY JT TEN 35 DEPDATE DR MANHASSET NY 11030-3303 |
| 1664166 | SUMPTER DANIEL | Attn DANIEL 525 EAST 8TH STREET HOLTVILLE CA 92250 |
| 1601845 | SUMTER REGIONAL HOSPITAL | Attn C/O EVCONN SERVICES BEERS CONSTRUCTION 100 WHEATLEY DR. AMERICUS GA 31709 |
| 1664167 | SUMRALL JIMMY | Attn. JIMMY 396 CEDAR PT LIVINGSTON TX 77351 |
| 1664168 | SUMRALL KERRY | Attn KERRY BOX 1111 SONORA TX 76950 |
| 1664169 | SUMRALL YOLANDA | Attn YOLANDA P O BOX 1111 SONORA TX 76950 |
| 1109953 | SUMTER COATINGS | 2410 HWY 15 SOUTH SUMTER SC 29154 |
| L109954 | SUMTER COATINGS | 2410 HWY 15 SOUTH SUMTER SC 29154 |
| 1664170 | SUMTER MARGARET | Attn MARGARET 9203 E520 RD CLAREMORE OK 74017 |
| 1597368 | SUMTER REGIONAL MEDICAL CENTER | Attn C/O CHAMBLESS CONSTRUCTION 100 WHEATLEY DRIVE AMERICUS GA 31709 |
| 1571989 | SUN BADGE COMPANY | 712 W. CIENEGA AVENUE SAN DIMAS CA 91773 |
| 1128284 | SUN BELT PROPERTIES INC. | GEN COUNSEL P. O. BOX 17805 SAN ANTONIO TX 78127 |
| 1107048 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1108466 | SUN CHEMICAL | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108467 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108463 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108461 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108469 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108474 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108474 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113981 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113509 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. 135 W. LAKESTREET MELROSE PARK IL 60164 |
| 1113184 | SUN CHEMICAL | Attn GPI DIVISION 450 MILWAUKEE STREET MENASHA WI 54952 |
| 1113183 | SUN CHEMICAL | Attn GPI DIVISION 12049 CENTRON PLACE CINCINNATI OH 45246 |
| 1112766 | SUN CHEMICAL | 1301 S. PARK AVENUE LINDEN NJ 7036 |
| 1112765 | SUN CHEMICAL | Attn ATTN: RECEIVING DEPT. 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1112418 | SUN CHEMICAL | 6989 N E CORPORATE DRIVE KANSAS CITY MO 64120 |
| 1112413 | SUN CHEMICAL | Attn ATTN: RECEIVING DEPT. 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1112411 | SUN CHEMICAL | 3115 LONG LAKE ROAD SAINT PAUL MN 55113 |
| 1617388 | SUN CHEMICAL | 222 BRIDGE PLAZA SOUTH FORT LEE NJ 7024 |
| 1115900 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1115028 | SUN CHEMICAL | 7427 COMPANY DRIVE INDIANAPOLIS IN 46237 |
| 1114969 | SUN CHEMICAL | 135 W LAKE STREET MELROSE PARK IL 60164 |
| 1114080 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1113996 | SUN CHEMICAL | 135 W LAKE STREET MELROSE PARK IL 60164 |
| 1113995 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1113993 | SUN CHEMICAL | Attn ATTN: PURCHASING 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113992 | SUN CHEMICAL | Attn ATTN: PURCHASING GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113989 | SUN CHEMICAL | Attn ATTN: PURCHASING GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113988 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113986 | SUN CHEMICAL | Attn ATTN: PURCHASING GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113983 | SUN CHEMICAL | Attn ATTN: PURCHASING GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112408 | SUN CHEMICAL | Attn GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112407 | SUN CHEMICAL | Attn ATTN: PURCHASING DEPT. GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112403 | SUN CHEMICAL | 4395 PIGEON ROOST ROAD MEMPHIS TN 38118 |
| 1112402 | SUN CHEMICAL | 1380 FORD STREET MAUMEE OH 43537 |
| 1112402 | SUN CHEMICAL | 12963 PARK STREET SANTA FE SPRINGS CA 90670 |
| 1108815 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1108479 | SUN CHEMICAL | Attn C/O J.B. SERVICES INC. 1705 NW 79TH AVENUE MIAMI FL 33126 |
| 1108478 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 1100 FAIRCHILD ROAD WINSTON SALEM NC 27105 |
| 1108475 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108470 | SUN CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112417 | SUN CHEMICAL - SPECIALTY | 3730 OLD TASSO ROAD, NE CLEVELAND TN 37312-5729 |
| 1112398 | SUN CHEMICAL CO. | 3200 FESTIVAL DRIVE KANKAKEE IL 60901 |
| 1113982 | SUN CHEMICAL CO | Attn ATTN: PURCHASING DEPT. 3200 FESTIVAL DRIVE KANKAKEE IL 60901 |
| 1115639 | SUN CHEMICAL COMPANY | Attn ATTN: ACCOUNTS PAYABLE 3200 FESTIVAL DRIVE KANKAKEE IL 60901 |
| 1108484 | SUN CHEMICAL CORP | 135 W LAKE STREET MELROSE PARK IL 60164 |
| 1112419 | SUN CHEMICAL CORP | 1599 FACTOR AVENUE SAN LEANDRO CA 94577 |
| 1120689 | SUN CHEMICAL CORP | F MICHAEL ZACHARA 222 BRIDGE PLAZA SOUTH FORT LEE NJ 7024 |
| 1119221 | SUN CHEMICAL CORP. | LEONARD P PASCULLI  SEQUA CORP THREE UNIVERSITY PLAZA HACKENSACK NJ 07601 |
| 1119464 | SUN CHEMICAL CORP. | Attn ATTN: ACCOUNTS PAYABLE 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1103984 | SUN CHEMICAL CORP. | 5551 DISTRICT BLVD. BAKERSFIELD CA 93313 |
| 1112399 | SUN CHEMICAL CORP. 262 | 5551 DISTRICT BLVD. BAKERSFIELD CA 93313 |
| 1108456 | SUN CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1109457 | SUN CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108460 | SUN CHEMICAL CORPORATION | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108472 | SUN CHEMICAL CORP. | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112410 | SUN CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1112409 | SUN CHEMICAL CORPORATION | Attn ATTN: RECEIVING DEPT. 1701 WESTINGHOUSE BLVD CHARLOTTE NC 28273 |
| 1112397 | SUN CHEMICAL CORPORATION | 3301 W. HUNTING PARK AVENUE PHILADELPHIA PA 19129 |
| 1112396 | SUN CHEMICAL CORPORATION | 285 STATE STREET NORTH HAVEN CT 6473 |
| 1112395 | SUN CHEMICAL CORPORATION | 795 BEAHAN ROAD ROCHESTER NY 14624 |
| 1112394 | SUN CHEMICAL CORPORATION | 1357 SEABOARD INDUSTRIAL BLVD. ATLANTA GA 30318 |

| Person Code | Name | Address |
|---|---|---|
| 1108482 | SUN CHEMICAL CORPORATION | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1108480 | SUN CHEMICAL CORPORATION | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1108477 | SUN CHEMICAL CORPORATION | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1108473 | SUN CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135 W. LAKE STREET MELROSE PARK IL 60164 |
| N012499 | SUN CHEMICAL CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 0907518 | SUN CHEMICAL CORPORATION | 1125 VALLEY BELT RD CLEVELAND OH 44131 |
| 0907516 | SUN CHEMICAL CORPORATION | 3115 LONG LAKE RD SAINT PAUL MN 55113 |
| 1108483 | SUN CHEMICAL CORPORATION | 135 W LAKE ST. NORTHLAKE IL 60164 |
| 550895 | SUN CHEMICAL CORPORATION | P O BOX 75581 CHICAGO IL 60675-5581 |
| 0515665 | SUN CHEMICAL CORPORATION | Attn GENERAL PRINTING INK DIVISION 3435 WEST LEIGH STREET RICHMOND VA 23230 |
| 1115398 | SUN CHEMICAL CORPORATION | 1505 109TH STREET GRAND PRAIRIE TX 75050 |
| 1114254 | SUN CHEMICAL CORPORATION | 222 BRIDGE PLAZA SOUTH FORT LEE NJ 7024 |
| 1113994 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING 135 W. LAKE STREET MELROSE PARK IL 60164 |
| 1113991 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113990 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113980 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1113979 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108482 | SUN CHEMICAL CORPORATION | Attn ATTN: PURCHASING DEPT. 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108483 | SUN CHEMICAL CORPORATIONS | 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 1108481 | SUN CHEMICAL CORPORATION | 135 W. LAKE STREET MELROSE PARK IL 60164 |
| N09226 | SUN CHEMICAL SPECIALTY INKS | Attn ATTN: ACCOUNTS PAYABLE 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| 0413185 | SUN CHEMICAL SPECIALTY INKS | 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| 0414193 | SUN CHEMICAL SPECIALTY INKS | Attn ATTN: PURCHASING 4910 S. MONITOR AVENUE CHICAGO IL 60638 |
| D08471 | SUN CHEMICAL-DO NOT USE | Attn ATTN: PURCHASING DEPT. GPI DIVISION 135 WEST LAKE STREET MELROSE PARK IL 60164 |
| 112412 | SUN CHEMICAL-HOUSTON | Attn SUITE 100 3407 NAVIGATION HOUSTON TX 77003 |
| C12415 | SUN CHEMICAL-REGENT | 120 REGENT DRIVE WINSTON SALEM NC 27103 |
| N09470 | SUN CITY REDI-MIX | 425 N. AMERICAS AVENUE EL PASO TX 79907 |
| 089604 | SUN CLEANING SYSTEMS INC | 2200 S AUSTIN ST MILWAUKEE WI 53207 |
| 1012726 | SUN COATINGS INC. | 12900 ECKEL JUNCTION ROAD PERRYSBURG OH 43551 |
| 1108476 | SUN COMPANY INC. | Attn ATTN: ACCOUNTS PAYABLE GIRARD POINT PO BOX 60544 PHILADELPHIA PA 19145 |
| 1012400 | SUN COMPANY INC. | ATTN: PLANT #2-VESSEL #02105 TOLEDO OH 43693 |
| 0015828 | SUN COMPANY INC. | Attn GIRARD POINT-1232 UNIT 35TH & MIFFLIN STREETS, PHILADELPHIA PA 19145 |
| M90408 | SUN COMPANY INC. (R&M) | P O BOX 8500 K-170 PHILADELPHIA PA 19178 |
| 1108465 | SUN COMPANY INC. (R&M) | Attn ATTN: ACCOUNTS PAYABLE PO BOX 920 TOLEDO OH 43693 |
| 1412401 | SUN COMPANY INC. (R&M) | Attn WOODVILLE ROAD CONTACT: PLANT 2 OPERATOR ATTN: PLANT #2-VESSEL #02105 OREGON OH 43616 |
| 1113985 | SUN CONSTRUCTION EQUIPMENT | Attn ATTN: MR. LYLE VOELZ PO BOX 920 TOLEDO OH 43693 |
| 1587909 | SUN CONSTRUCTION EQUIPMENT | PO BOX 6274 DAYTONA BEACH FL 32122 |
| 1587910 | SUN CONSTRUCTION EQUIPMENT | PO BOX 6274 DAYTONA BEACH FL 32122 |
| 1559965 | SUN CONTRACTING & MAINT., INC. | Attn WAREHOUSE 517 MASON AVE DAYTONA BEACH FL 32117 |
| 1103222 | SUN CONTRACTING & MAINT., INC. | P O BOX 6274 DAYTONA BEACH FL 32122 |
| 1586415 | SUN CORN PRE-COOLER | P O. BOX 116 WESTLAKE LA 70669 |
| | SUN CORN PRE-COOLER | Attn FARMERS MARKET ROAD OLD PAHOKEE FARMERS MARKET (BACK) PAHOKEE FL 33476 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595378 | SUN COUNTRY DISTRIBURING | 7006 S. 108TH ST. OMAHA NE 68128 |
| 1611524 | SUN COUNTRY DISTRIBURING | PO BOX19569 DENVER CO 80219 |
| 1614954 | SUN COUNTRY REDI MIX INC | PO BOX 772 BERNALILLO NM 87004 |
| 1102452 | SUN ENERGY PRODUCTS CORP. | P.O. BOX 9926 FORT LAUDERDALE FL 33310 |
| 1108452 | SUN EXPLORATION & PRODUCTION | PO BOX 1501 HOUSTON TX 77251-1501 |
| 611996 | SUN FOUNDATIONS INC | 16645 E 11TH PLACE AURORA CO 80011 |
| 1602973 | SUN GRO | Attn ATTN: LYNN WHITAKER 1120 W. INDUSTRIAL WAY FILLMORE UT 84631 |
| 611100 | SUN GRO | 9752 C.R.310 TERRELL TX 75160 |
| 1602977 | SUN GRO HORTICULTURAL INC. | Attn SUITE 100 15831 N.E. 8TH ST. BELLEVUE WA 98008 |
| 1593478 | SUN GRO HOTICULTURE INC. | Attn ATTN: LYNN WHITAKER 1120 W. INDUSTRIAL WAY FILLMORE UT 84631 |
| 4596457 | SUN GROMADISON ELMA, MANITOBA | P O BOX 100 ELMA MB R0E 0Z0 CANADA |
| 613811 | SUN INTERNATIONAL BAHAMAS LTD | Attn ATLANTIS PHASE II PARADISE ISLAND READY MIX C/O TROPICAL SHIPPING 4 EAST PORT ROAD RIVIERA BEACH FL 33404 |
| 664171 | SUN INTERNATIONAL, BAHAMAS LTD | Attn ATLANTIS PHASE II PARADISE ISLAND READY MIX BAY & VICTORIA AVENUE NASSAU IT N-641 BAHAMAS |
| 664172 | SUN JEAN | Attn JEAN 615 ANHINGA RD WINTER SPRINGS FL 32708 |
| 1019374 | SUN JIANMIN | Attn JIANMIN 6941 HARVARD LANE CANTON MI 48187 |
| 561029 | SUN JIN OH | Attn 528-1101 SINNAE DOOSAN APT MUK-DONG SEOUL |
| 664173 | SUN LIFE ASSURANCE CO OF CANADA | Attn PENSION CLIENT SERVICES 225 KING STREET TORONTO ONTARIO ON M5V 3C5 CANADA |
| 684195 | SUN LISA | Attn LISA 23 ALSTON ST. SOMERVILLE MA 2143 |
| 288134 | SUN MICRO | FREDRICK MEISWINKLE MENLO PARK CA 94025 |
| 597494 | SUN MICRO LAB | Attn FREDRICK MEISWINKLE C/O SAN FRANCISCO GRAVEL MENLO PARK CA 94025 |
| 008420 | SUN MICRO SYSTEMS BUILDING 5 & 6 | Attn C/O ISLAND LATHER & PLASTERING 183 BEDFORD STREET BURLINGTON MA 1803 |
| 1545921 | SUN MICROSYSTEMS, INC | Attn C/O EASTERN MATERIALS CORP. 835 SCHOOL STREET PAWTUCKET RI 2860 |
| 615040 | SUN MICROSYSTEMS, INC. | Attn C/O NATIONS BANK OF GA. DRAWER CS 198330 ATLANTA GA 30384-8330 |
| 672934 | SUN NUCLEAR | 901 SAN ANTONIO RD. PALO ALTO CA 94303 |
| 664963 | SUN OFFICE FURNITURE | 425-A PINEDA COURT MELBOURNE FL 32940 |
| 1801605 | SUN PACIFIC BIO LAB. | 910 SW 2ND PLACE POMPANO BEACH FL 33069 |
| 166222 | SUN PACKAGING TECHNOLOGIES INC | 4357 N.W. ELMWOOD DRIVE CORVALLIS OR 97330 |
| 1119530 | SUN PRAIRIE CONCRETE CO INC | 2200 NW 32ND STREET SUITE 1700 POMPANO BEACH FL 33069 |
| 611104 | SUN PRAIRIE CONCRETE CO INC | 315 LINNERUD DRIVE SUN PRAIRIE WI 53590 |
| 889611 | SUN PRAIRIE CONCRETE CO. INC. | 5185 REINER RD MADISON WI 53704 |
| 1697520 | SUN PROCESS CONVERTING COMPANY | 5185 REINER ROAD MADISON WI 53704 |
| 1407519 | SUN PROCESS CONVERTING INC. | 1660 KENNETH DRIVE MOUNT PROSPECT IL 60056 |
| 1112404 | SUN REF. & MARKETING OF PHILADELPHIA | 505 BONNIE LANE ELK GROVE VILLAGE IL 60007 |
| 1113987 | SUN REF. & MARKETING OF PHILADELPHIA | Attn POINT BREEZE REFINERY UNIT #868 3144 PASSYUNK AVENUE PHILADELPHIA PA 19145 |
| 1108468 | SUN REFINING & MARKETING | Attn ATTN: MS. GAIL BRADLEY 3144 PASSYUNK AVENUE PHILADELPHIA PA 19145 |
| 1112406 | SUN REFINING & MARKETING | Attn ATTN: ACCOUNTS PAYABLE PT. BREEZE PO BOX 60544 PHILADELPHIA PA 19145 |
| 1112405 | SUN REFINING & MARKETING | Attn POINT BREEZE REFINERY UNIT #868 PHILADELPHIA PA 19145 |
| 1615742 | SUN REFINING & MARKETING CO. | Attn CENTRAL WAREHOUSE SCHUYLKILL & LANIER AVENUES PHILADELPHIA PA 19178 |
|  |  | P.O BOX 8500 K-170 PHILADELPHIA PA 19178 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1108458 | SUN REFINING & MARKETING COMPANY | Attn ATTN: REFINERY FINANCIAL SERVICES PO BOX 340 TULSA OK 74102 |
| 1113182 | SUN REFINING & MARKETING COMPANY | Attn ATTN: REFINERY MATERIALS MANAGEMENT 1700 SOUTH UNION TULSA OK 74107 |
| 1111024 | SUN REFINING & MKTG | Attn R&D REC'G BLUE BALL AVENUE DROP POINT 54 MARCUS HOOK PA 19061 |
| 1108459 | SUN REFINING AND MARKETING CO. | Attn MARCUS HOOK REFINERY ATTN: GAIL BRADLEY DELAWARE AVE. & GREEN STREET MARCUS HOOK PA 19061 |
| N112395 | SUN REFINING AND MARKETING CO. | Attn DELAWARE AVE. & GREEN STREET MARCUS HOOK REFINERY PLANT #10-4 MARCUS HOOK PA 19061 |
| 0163042 | SUN RISE MATERIALS | Attn BOX 250 DIV OF LANE CONSTRUCTION ORONO ME 4473 |
| 0163043 | SUN RISE MATERIALS | Attn P O BOX 250 DIV OF LANE CONSTRUCTION ORONO ME 4473 |
| 1070068 | SUN SPECIALTIES INC | Attn 1215 MAIN STREET - UNITS 125/126 ASJ #339220 TEWKSBURY MA 01876-4708 |
| 6607094 | SUN TRUST | Attn C/O MASS ELECTRIC 300 SOUTH ORANGE AVENUE ORLANDO FL 32801 |
| 1549472 | SUN VALLEY COMPUTER WORKS | 3923 E HAMPTON CIR MESA AZ 85206-3248 |
| 1554961 | SUN WEST CONTAINER CO | 2509 N. 34TH DR. PHOENIX AZ 85009 |
| 1549475 | SUN WEST CONTAINER CO. | 1070 E. MILLST. TUCSON AZ 85719 |
| C164174 | SUN WILLY | Attn WILLY 542 SUMMER ST ARLINGTON MA 2174 |
| N080374 | SUN XIUDONG | 12 GROVE STREET ARLINGTON MA 02476 |
| N080374 | SUN XIUDONG | 12 GROVE STREET ARLINGTON MA 02476 |
| 545919 | SUN XIUDONG | Attn THE TRIAD INC P O BOX 1112 KERNERSVILLE NC 27285 |
| 1589595 | SUN GRO | 9752 COUNTY ROAD 310 TERRELL TX 75161 |
| 1589545 | SUN GRO | P. O. BOX 8029 PINE BLUFF AR 71611 |
| 1589547 | SUN-GRO HORTICULTURE, INC. | 444 E. SHIPYARD RD SENECA IL 61360 |
| 604056 | SUN-GRO HORTICULTURE, INC. | 90 PIONEER RD. WATSONVILLE CA 950/6 |
| 612140 | SUNLAND GARDEN PRODUCTS, INC. | 90 PIONEER RD. WATSONVILLE CA 950/6 |
| 566282 | SUNLAND GARDEN PRODUCTS, INC. | PO BOX 805971 CHICAGO IL 60680 0071 |
| 561188 | SUN SENTINEL | 95 WL RUNNELS ROAD HATTIESBURG MS 39401 |
| 1070982 | SUNBEAM CONSUMER PRODUCTS | 76 PASSAIC STREET WOOD-RIDGE NJ 7075 |
| 562269 | SUNBEAM PRECISION INSTRUMENT | P O BOX 200396 DALLAS TX 75320-0396 |
| 580821 | SUNBELT ASPHALT & MATERIALS | 2580 WALD ROAD HOUSTON TX 77001 |
| 580822 | SUNBELT CEMENT | Attn 2580 WALD ROAD BALCONES PLANT NEW BRAUNFELS TX 78132 |
| 553823 | SUNBELT CEMENT INC | PO BOX 200699 DALLAS TX 75220-0699 |
| 1108451 | SUNBELT CHEMICAL WORKS, INC. | PO BOX 5 ATMORE AL 36502 |
| 1115327 | SUNBELT CHEMICAL WORKS, INC. | HIGHWAY 31, WEST ATMORE AL 36502 |
| 102419 | SUNBELT CONTROLS, INC. | 5155 BELMONT BEAUMONT TX 77707 |
| 1545925 | SUNBELT FIRE PROTECTION | P O BOX 2343 MONROE LA 71207-2343 |
| 0601739 | SUNBELT INSULATION INCORPORATED | P O. BOX 27094 GREENVILLE SC 29616 |
| 570407 | SUNBELT POWER SYSTEMS | DRAWER CS198772 ATLANTA GA 30384-8772 |
| 1095938 | SUNBELT RENTALS, INC. | Attn FORMERLY AGGREGATE EQ. P.O. BOX 579 NEWINGTON VA 22122-0579 |
| 1102506 | SUNBELT RENTALS, INC. | Attn FORMERLY AGGREGATE EQ. 2599 COMMERCE BLVD. CINCINNATI OH 45241 |
| 1555054 | SUNBELT RENTALS,INC | 611 TEMPLETON AVE., STE. 107 CHARLOTTE NC 28203 |
| 1097226 | SUNBELT SUPPLY CO., INC. | P.O. BOX 91037 DALLAS TX 75395-1037 |
| 1103167 | SUNBELT SUPPLY CO., INC. | 3065 E. NAPOLEON ST. SULPHUR LA 70663 |
| 1102374 | SUNBELT TRACKWORKS, INC. | P. O. BOX 72995 CHATTANOOGA TN 73407 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1580367 | SUNBURST POOLS INC. | 10554 DORCHESTER ROAD SUMMERVILLE SC 29485 |
| 1563198 | SUNBURST SANITATION CORP | P O BOX 15439 WEST PALM BEACH FL 33416-5439 |
| 1070491 | SUNCHEMICAL | P O. BOX 15147 NEWARK NJ 7192 |
| 1558941 | SUNCITY LIFT COMPANY #1 | 1650 SIOUX DR EL PASO TX 79925 |
| N1586359 | SUNCO | 3609 HWY. 501 MYRTLE BEACH SC 29578 |
| 1545917 | SUNCOAST CHAMBER OF COMMERCE | 2001 BROADWAY, STE 301A RIVIERA BEACH FL 33404 |
| 0709652 | SUNCOM | P O BOX 64566 BALTIMORE MD 21264-4566 |
| 0709669 | SUNCOM | P O BOX 64566 BALTIMORE MD 21264-4566 |
| 0562397 | SUNCOM | P O BOX 64566 BALTIMORE MD 21264-4566 |
| 1563410 | SUNCOM COMMUNICATIONS LLC | Attn MUZAK OF THE CAROLINAS 4059 YANCEY ROAD CHARLOTTE NC 28217 |
| 1103273 | SUNCOM WIRELESS | P O BOX 64566 BALTIMORE MD 21264-4566 |
| 1664176 | SUNDAHL. THOMAS | Attn THOMAS BOX 201 MOHALL ND 58761 |
| 593118 | SUNDAY INDUSTRIES | 7411 EARL CIRCLE HUNTINGTON BEACH CA 92647 |
| 1664177 | SUNDBERG KATHLEEN | Attn KATHLEEN 1375 VAN BUREN AVENUE ST, PAUL MN 55104 |
| 1589606 | SUNDBY SAND & GRAVEL | P O BOX 100 STOUGHTON WI 53589 |
| 1589607 | SUNDBY SAND & GRAVEL | Attn CO. HIGHWAY A ROUTE 2 STOUGHTON WI 53589 |
| 1589605 | SUNDBY SAND AND GRAVEL CO | Attn RR 2 PO BOX 100 STOUGHTON WI 53589 |
| 1664178 | SUNDERLAND KATHRYN | Attn KATHRYN 3939 ROLAND AVE 501 BALTIMORE MD 21211 |
| 1550890 | SUNDERLAND PAINTING CO. | 1473 SHOWCASE DRIVE COLUMBUS OH 43212 |
| 664179 | SUNDQUIST MARJORIE | Attn MARJORIE 1151 REED ST GREEN BAY WI 54303 |
| 071576 | SUNDSTRAND AEROSPACE | Attn ELECTRICAL SYSTEMS DIV 1501 S DIXIE HWY LIMA OH 45804 |
| 545920 | SUNDSTRAND AEROSPACE | P O. BOX 360951 PITTSBURGH PA 15251 |
| D071470 | SUNDSTRAND AVIATION | MECHANICAL ROCKFORD IL 61125 |
| 1571607 | SUNDSTRAND AVIATION | 9TH STREET DOCK 2421 11TH STREET ROCKFORD IL 61125 |
| 571464 | SUNDSTRAND AVIATION | 2480 WEST 70TH AVENUE DENVER CO 80221 |
| 571485 | SUNDSTRAND AVIATION | A/P 991-6 ROCKFORD IL 61125 |
| 552569 | SUNDSTRAND FLUID HANDLING CORP | P O BOX 790102 DALLAS TX 75373-0102 |
| 555274 | SUNFEST OF PALM BEACH COUNTY,INC. | P O BOX 279 WEST PALM BEACH FL 33402 |
| 609063 | SUNFLOWER MATERIALS CO., INC. | PO BOX160 OLATHE KS 66051 |
| 664180 | SUNGA LEOPOLDO | Attn LEOPOLDO 354 SAN ISIDRO POMPANGA MA 2017 PHILIPPINES |
| 102350 | SUNGARD COMPUTER SERVICES | P.O. BOX 91438 CHICAGO IL 60693-1438 |
| 545927 | SUNGARD PLANNING SOLUTIONS INC | Attn FILE 91547 P O BOX 8309 PHILADELPHIA PA 19101-8309 |
| 555045 | SUNGARD PLANNING SOLUTIONS INC. | P O BOX 91547 CHICAGO IL 60693 |
| 102031 | SUNGARD RECOVERY SERVICES | 401 N. BROAD ST. PHILADELPHIA PA 19108 |
| 1559581 | SUNGARD RECOVERY SERVICES INC | PO BOX 91233 CHICAGO IL 60693 |
| 1097302 | SUNGARD RECOVERY SERVICES INC. | P.O. BOX 91233 CHICAGO IL 60693 |
| 1557104 | SUNGARD RECOVERY SERVICES INC. | Attn FILE 91233 PO BOX 8309 PHILADELPHIA PA 19101-8309 |
| 1609079 | SUNGLO | Attn ATTN: DAN COCOSA 28306 INDUSTRIAL. BLVD HAYWARD CA 94545 |
| 1545926 | SUNGUARD RECOVERY SERVICES INC. | Attn FILE #91233 PO BOX 8309 PHILADELPHIA PA 19101-8309 |
| 1664181 | SUNKEES NATHAN | Attn NATHAN 125 S PINION DR VERNAL UT 84078 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664182 | SUNKEES NATHAN | Attn NATHAN 148 EAST 600 NORTH #1A VERNAL UT 84078 |
| 1611103 | SUNKYONG CPG INC | 253 PASSAIC AVE FAIRFIELD NJ 7004 |
| 1109955 | SUNLIFE INC. | 2424 S. 15TH PLACE PHOENIX AZ 85034 |
| 1613904 | SUNLIFE SYSTEMS, INC. | Attn ATT: CHRIS AUTEN 5301 NATIONS CROSSING ROAD CHARLOTTE NC 28217 |
| 1602857 | SUNMONT PAVERS | 2750 E. SH-114 SOUTHLAKE TX 76092 |
| 1598061 | SUNMONT | PO BOX800 ROANOKE TX 76262 |
| 1598061 | SUNMONT CORP | PO BOX800 ROANOKE TX 76262 |
| 1593952 | SUNMOUNT CORP | PO BOX800 ROANOKE TX 76262 |
| 1598063 | SUNMOUNT CORPORATION | PO BOX800 ROANOKE TX 76262 |
| 1600049 | SUNMOUNT PAVERS | DFW AIRPORT 34 CROSS UNDER 2500 SERVICE ROAD DFW GRAPEVINE TX 75261 |
| 1589608 | SUNNILAND CORP | P.O. BOX 1697 SANFORD FL 32772 |
| 1589610 | SUNNILAND CORP | P.O. BOX 1697 SANFORD FL 32772 |
| 1594368 | SUNNILAND CORP. | STATE ROAD 419 & HWY 17-92 SANFORD FL 32772 |
| 1589609 | SUNNILAND CORP. | 8601 N.W. 81ST STREET MIAMI FL 33178 |
| 1105661 | SUNNY SIDE, INC. | P.O. BOX 1697 SANFORD FL 32772 |
| 1116224 | SUNNY YOCUM | Attn C/O TEMP SIDE 210 UNIVERSITY BLVD. STE. 550 DENVER CO 80206-4622 |
| 1595185 | SUNNYLAND NURSERY | 1807 W CHARLESTON PHOENIX AZ 85023-2382 |
| 1102373 | SUNNYMAX MAINTENANCE PRODUCTS | Attn WESTERN FARMS 10733 SANTA ROSA RD. CAMARILLO CA 93010 |
| 1561718 | SUNNYMAX MAINTENANCE PRODUCTS INC | 2 EXECUTIVE DRIVE, SUITE #4 MOORESTOWN NJ 8057 |
| 1112763 | SUNNYSIDE SUPPLY INC. | 2 EXECUTIVE DRIVE  SUITE #4 MOORESTOWN NJ 8057 |
| 1112420 | SUNOCO | ROUTE 18 SLOVAN PA 15078 |
| 1545922 | SUNOCO | Attn HEWES AVE. & POST ROAD 999 STOREHOUSE MARCUS HOOK PA 19061 |
| 2113997 | SUNOCO | P.O. BOX 85195 LOUISVILLE KY 40285-5195 |
| 1561814 | SUNOCO INC | Attn ATTN: PURCHASING PO BOX 60540 PHILADELPHIA PA 19178 |
| 1114240 | SUNOCO INC (R&M) | P O BOX 8500, K-170 PHILADELPHIA PA 19178 |
| 1108485 | SUNOCO, INC. (R&M) | Attn TEN PENN CENTER 3RD FLOOR 1801 MARKET STREET PHILADELPHIA PA 19103-1699 |
| 1549471 | SUNOX INC | Attn ACCTS PAYABLE MHM PO BOX 60540 PHILADELPHIA PA 19145 |
| 1109956 | SUNRAY CHEMICAL COMPANY | P.O. BOX 33871 CHARLOTTE NC 28233 |
| 1606461 | SUNRAY ELECTRIC SUPPLY CO | 119 WEST JACKSON STREET PHOENIX AZ 85003-2405 |
| 1612238 | SUNRAY ELECTRIC SUPPLY CO | 711 WALNUT STREET MCKEESPORT PA 15132 |
| 1115083 | SUNRIDER MANUFACTURING, L.P. | P.O. BOX 489 MCKEESPORT PA 15134-0489 |
| 1598947 | SUNRISE ASSISTED LIVING | 13500 EAST NELSON AVENUE LA PUENTE CA 91746 |
| 1612530 | SUNRISE ASSISTED LIVING | Attn C/O COMMERCIAL INTERIORS 500 UNIVERSITY ROCHESTER MI 48307 |
| 1603417 | SUNRISE ASSISTED LIVING | Attn C/O COMMERCIAL INTERIOR CROOKS & SOUTH BLVD. TROY MI 48099 |
| 1611979 | SUNRISE ASSISTED LIVING | Attn C/O COMMERCIAL INTERIORS 7005 PONTIAC TRAIL WEST BLOOMFIELD MI 48322 |
| 1601469 | SUNRISE ASSISTED LIVING OF LENOX | Attn C/O CRESCENT INSTALLATION 53 FRANKLIN WHITEHALL LYNBROOK NY 11563 |
| 1554322 | SUNRISE BEVERAGE INC | Attn C/O SE RESTORATION EAST ROXBORO RD. ATLANTA GA 30326 |
| 1605133 | SUNRISE ELECTRIC | 610 N GREENSBORO ST LEXINGTON NC 27292 |
| 1578199 | SUNRISE HOSPITAL | 901 WEST LAKE STREET ADDISON IL 60101-2078 |
| 1602177 | SUNRISE LIVING | COYOTE BUILDING MTL/MAL.CO LAS VEGAS NV 89103 |
| 1128772 | SUNRISE MALL ASSOCIATES | Attn C/O PONTIAC CEILING 1901 PLYMOUTH ROAD ANN ARBOR MI 48109 |
|  |  | CHURCH STREET STATION, P.O BOX 6680 NEW YORK NY 10249 |

Page:  3577 of   4145

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545923 | SUNRISE MALL ASSOCIATES | ONE SUNRISE MALL MASSAPEQUA NY 11758 |
| 1583044 | SUNRISE MATERIALS | BACK SEARSPORT RD - DUMP ROAD SEARSPORT ME 4974 |
| 1595945 | SUNRISE MATERIALS | 61 MARGIN ST. ORONO ME 4473 |
| 1583045 | SUNRISE MATERIALS | Attn 101 COLEBROOK RD DIV. OF LANE CONST. HAMPDEN ME 4444 |
| 1589613 | SUNRISE ROCK & READY MIX | 4518 OAKDALE ROAD MODESTO CA 95355 |
| 1615509 | SUNRISE ROCK & READY MIX | ATTENTION ACCOUNTS PAYABLE MODESTO CA 95357 |
| 1549469 | SUNRISE SERVICE INC | Attn SUITE 209 5036 SNAPFINGER WOODS DRIVE DECATUR GA 30035 |
| 1599250 | SUNRISE SPAWN LAB | 1211 FAIR AVE WATSONVILLE CA 95077 |
| 1560230 | SUNRISE STATE ELECTRIC INC | 10297 N.W. 46TH STREET SUNRISE FL 33351 |
| 1588613 | SUNRISE SURGERY REPLACEMENT | Attn 3186 S MARYLAND PARKWAY PARKING GARAGE, SMITH & GREEN LAS VEGAS NV 89109 |
| 1573059 | SUNROC | 1051 N. BLUFF STREET SAINT GEORGE UT 84770 |
| 1596891 | SUNROC | 1/2 MILE S OF CITY ON HWY 18 ENTERPRISE UT 84725 |
| 1607015 | SUNROC | CARMEL JUNCTION ON HWY 89 & CARMEL MOUNT CARMEL JUNCTION UT 84755 |
| 1573060 | SUNROC | BUNKERVILLE/MESQUITE PLANT MESQUITE NV 89024 |
| 1582274 | SUNROC CORP. | 1970 N. BULLDOG RD. CEDAR CITY UT 84720 |
| 1609978 | SUNROC CORP. | 1825 EAST 3850 SOUTH SAINT GEORGE UT 84770 |
| 1573058 | SUNROC CORPORATION | 180 NORTH 300 EAST SAINT GEORGE UT 84770 |
| 1602748 | SUNROC MASONRY SUPPLY | 1550 W. 200 NORTH OREM UT 84057 |
| 1574492 | SUNSET AQUATECH POOLS | 4471 SOUTH LINBERGH SAINT LOUIS MO 63127 |
| 1586638 | SUNSET CASINO | SMITH AND GREEN LAS VEGAS NV 89101 |
| 1595344 | SUNSET COLONY CONCRETE COMPANY | Attn ATTENTION. JOHN WALDNER 41632 - 109TH STREET BRITTON SD 57430 |
| 1552874 | SUNSET ENVIRONMENTAL | Attn A DIVISION OF WASTE MANAGEMENT 16122 CONSTRUCTION CIRCLE E IRVINE CA 92606-4403 |
| 1545924 | SUNSET EQUIPMENT CORP | 750 E SAMPLE RD BLDG 10-5 POMPANO BEACH FL 33064 |
| 1117231 | SUNSET LAWN OF THE CHIMES | ENDOWMENT CARE & SPECIAL FUND 4701 MARYSVILLE BLVD SACRAMENTO CA 95838-2317 |
| 1608686 | SUNSET MEDIA TOWER | 6255 SUNSET BLVD SUITE 601 HOLLYWOOD CA 90028 |
| 1605134 | SUNSET QUEENS ELECTRIC | 84-60 PARSONS BOULEVARD JAMAICA NY 11432 |
| 1559004 | SUNSET TRANSPORTATION | 3828 SOUTH LINDBERGH BLVD SUITE 107 SAINT LOUIS MO 63127 |
| 1589615 | SUNSHINE CONCRETE & BLDG SPLY | P O BOX 167 CHIEFLAND FL 32626 |
| 1589614 | SUNSHINE CONCRETE & BLDG SUPPLY CO | ATTN. ACCOUNTS PAYABLE CHIEFLAND FL 32626 |
| 1549468 | SUNSHINE CRANE RENTAL CORP | P O BOX 608094 ORLANDO FL 32860-8094 |
| 1545928 | SUNSHINE GOLF CAR | 9740 W ATLANTIC AVE DELRAY BEACH FL 33446 |
| 1576361 | SUNSHINE MATERIALS | P.O. BOX 1659 INVERNESS FL 34451 |
| 1576360 | SUNSHINE MATERIALS INC | ATTN. ACCOUNTS PAYABLE INVERNESS FL 34451 |
| 1576364 | SUNSHINE MATERIALS INC | HWY 27 PERRY FL 32347 |
| 1575882 | SUNSHINE MATERIALS INC. | Attn P O BOX 1659 D/B C B S CONCRETE PRODUCTS INVERNESS FL 34451 |
| 1592378 | SUNSHINE POOLS | 404 MAIN ST. TRUSSVILLE AL 35173 |
| 1595728 | SUNSHINE POOLS | 404 MAIN ST. TRUSSVILLE AL 35173 |
| 1589540 | SUNSHINE RED MIX INC | ATTN. ACCOUNTS PAYABLE GLENDALE AZ 85311 |
| 1589541 | SUNSHINE RED MIX INC. | 5725 NORTH 55TH AVENUE GLENDALE AZ 85301 |
| 1551573 | SUNSHINE STATE MESSINGER | 6775 N.W. 15TH AVE FORT LAUDERDALE FL 33309 |

Page: 3578 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1589542 | SUNSHINE WHOLESALE | 122 AERO CAMINO GOLETA CA 93117 |
| 1097197 | SUNSOURCE | P.O. BOX 73063 CHICAGO IL 60673-7063 |
| 1558586 | SUNSOURCE | LOCK BOX 97188 CHICAGO IL 60678-7188 |
| 1451237 | SUNSOURCE | P.O. BOX 73063 CHICAGO IL 60673-7063 |
| 0702478 | SUNSOURCE INSTRUMENTS INC. | 2301 WINSOR CT ADDISON IL 60101 |
| 0703166 | SUNSOURCE/FAUVER | 11253 WILLIAMSON RD. CINCINNATI OH 45241 |
| 0908964 | SUNSTAR PHARMACEUTICAL | Attn ATTN: ACCOUNTS PAYABLE 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 0912887 | SUNSTAR PHARMACEUTICAL | 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 0914100 | SUNSTAR PHARMACEUTICAL | Attn ATTN: MR. TOM JACOBSEN PURCHASING DEPT. 1300 ABBOTT DRIVE ELGIN IL 60123 |
| 1559137 | SUNSTATE EQUIPMENT CO | PO BOX 52581 PHOENIX AZ 85072-2581 |
| 0659405 | SUNSTATE INDUSTRIES INC | 1890 SOUTH COBB IND BLVD SMYRNA GA 30082 |
| 1256114 | SUNSTREAM CORP | 6 SPRING FOREST AVENUE BINGHAMTON NY 13905-2316 |
| 1299747 | SUNTIMES PRINTING PLANT | Attn C/O J. MANTA 2800 SOUTH ASHLAND AVENUE CHICAGO IL 60625 |
| 1712120 | SUNTRUST BANK | Attn C/O ALLSTATES 718 MC GUIRE BLVD ORLANDO FL 32803 |
| 1592147 | SUNTRUST TOWERS | ATTN: ACCOUNTS PAYABLE LA PINE OR 97739 |
| 0656673 | SUNWEST CONCRETE | 52480 RUSSELL ROAD LA PINE OR 97739 |
| 0656674 | SUNWEST CONCRETE | 2509 N. 34TH DR. PHOENIX AZ 85009 |
| 1456716 | SUNWEST CONTAINER | 1070 E. MILL ST TUCSON AZ 85719 |
| 1611624 | SUNWEST CONTAINER | P. O. BOX 4120 ONTARIO CA 91761 |
| 0810873 | SUNWEST MATERIALS | 4175 HIGHWAY 79 AGUANGA CA 92302 |
| 0956111 | SUNWEST/AGUANGA | 24980 MAITRI ROAD CORONA CA 91720 |
| 0956110 | SUNWEST/CORONA | 13200 SANTA ANA FONTANA CA 92335 |
| 0413361 | SUNWEST/FONTANA | 237 PERRIS BOULEVARD PERRIS CA 92370 |
| 1596112 | SUNWEST/PERRIS | 8203 NORTH ALABAMA STREET REDLANDS CA 92373 |
| 0956113 | SUNWEST/REDLANDS | 5321 NORTH RIVERSIDE LANE RIALTO CA 92376 |
| 0956114 | SUNWEST/RIALTO | 29065 FRONT STREET TEMECULA CA 92590 |
| 1650874 | SUNWEST/TEMECULA | Attn INTERLIBRARY LOAN (ILL) SUNY AT BUFFALO BUFFALO NY 14260 |
| 1324667 | SUNY AT BUFFALO | HARRIMAN HALL PENTHOUSE LONG ISLAND CITY NY 11100 |
| 1257195 | SUNY AT STONY BROOK | EDIC ROAD (ROUTE 4) MARCY NY 13403 |
| 1598936 | SUNY SERVICE BUILDING | Attn C/O CUDDY SPRAY B ACADEMIC BUILDING BINGHAMTON NY 13901 |
| 1592487 | SUNY-BINGHAMTON | B ACADEMIC BUILDING BINGHAMTON NY 13901 |
| 1591495 | SUNY-BINGHAMTON | Attn WASHINGTON AVE. EXTENSION CORNER OF FULLER ROAD & ALBANY NY 12200 |
| 1594108 | SUNY-CESTM | P. O. BOX 14508 SAINT LOUIS MO 63178 |
| 1558928 | SUPELCO | P O BOX 8500 (S-8135) PHILADELPHIA PA 19178-8135 |
| 1549473 | SUPELCO INC | SUPELCO PARK BELLEFONTE PA 16823 |
| 1553946 | SUPELCO INC | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1109957 | SUPELCO INC. | Attn ATTN: PURCHASING DEPT. SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1113998 | SUPELCO, INC. | Attn ATTN: ACCOUNTS PAYABLE SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1115640 | SUPELCO, INC. | Attn ATTN: RECEIVING DEPT. SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1112421 | SUPELCO, INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1109958 | SUPELCO, INC. | SUPELCO PARK BELLEFONTE PA 16823-0048 |
| 1576239 | SUPER 8 MOTEL-CAROLINA INSULATION | Attn 1515 HIGHWAY 101 S. C/O MASHBURN CONSTRUCTION GREER SC 29651 |
| 1560276 | SUPER CARTAGE CO INC | 3800 W 41ST STREET CHICAGO IL 60632 |
| 1589618 | SUPER CONCRETE CORP | Attn SUITE 400 6401 GOLDEN TRIANGLE DRIVE GREENBELT MD 20770 |
| 1589620 | SUPER CONCRETE CORP. | 1522 SOUTH CAPITAL ST. SE WASHINGTON DC 20003 |
| 1589621 | SUPER CONCRETE CORP. | 611 EMERSON ST. NE WASHINGTON DC 20011 |
| 1589619 | SUPER CONCRETE CORP. | 5001 FORT TOTTEN DR. NE WASHINGTON DC 20011 |
| 1589617 | SUPER CONCRETE CORPORATION | Attn SUITE 400 6401 GOLDEN TRIANGLE DR GREENBELT MD 20770 |
| 1614873 | SUPER MIX INC | 2203 SPRING RIDGE DRIVE SPRING GROVE IL 60081 |
| 1597703 | SUPER MIX, INC. | 2203 SPRING RIDGE DRIVE SPRING GROVE IL 60081 |
| 1602747 | SUPER MIX, INC. | 2705 MAY ROAD PERU IL 61354 |
| 1607700 | SUPER MIX, INC. | 6625 IRENE ROAD BELVIDERE IL 61008 |
| 1597805 | SUPER MIX, INC. | 33450 RTE. 12 - SPRUCE LAKE PIT INGLESIDE IL 60041 |
| 1108980 | SUPER OCTANOS | Attn COMPLEJO PETROQUIMICOE INDUSTRIAL GENERAL DE DIVISION JOSE ANTONIO ANZOATEGUI EDO. ANZOATEGUI IT VENEZUELA |
| 1549474 | SUPER PRODUCTS CORP | DRAWER NO 281 MILWAUKEE WI 53278 |
| 1593457 | SUPER RADIATOR COILS | 2610 SOUTH 21ST STREET PHOENIX AZ 85000 |
| 1558920 | SUPER SERVICE | PO BOX 167845 OREGON OH 43616 |
| 1102354 | SUPER SERVICE, INC. | Attn ATT : BILL HICKMAN 1 ROLLINS PLAZA 12TH FLOOR WILMINGTON DE 19803 |
| 1599314 | SUPER STOP & SHOP | Attn C/O FUS CONNECTICUT TURNPIKE NORWALK CT 6856 |
| 1599637 | SUPER STOP & SHOP | Attn C/O FORGE INDUSTRIES ROUTE 44 RAYNHAM MA 2767 |
| 1561486 | SUPER TRANSPORT INC | P O BOX 3054 BOCA RATON FL 33431-0954 |
| 1112422 | SUPER-TEK PRODUCTS INC. | 25-44 BOROUGH PLACE WOODSIDE NY 11377 |
| 1114936 | SUPER-TEK PRODUCTS INC. | Attn ATTN: ACCOUNTS PAYABLE 25-44 BOROUGH PLACE WOODSIDE NY 11377 |
| 1609403 | SUPER SERVICE & SUPPLY | 1918 ELM ST DAVENPORT IA 52803 |
| 1545931 | SUPERINTENDENT OF DCMENTS | Attn GOVERNMENT PRINTING OFFICE NORTH CAPITAL & H STS NW WASHINGTON DC 20402 |
| 1545930 | SUPERINTENDENT OF DCUMENTS | Attn U.S. GOVT PRINTING OFFICE PO BOX 371975M PITTSBURGH PA 15250-7975 |
| 1545932 | SUPERINTENDENT OF DOCUMEN | Attn US GOV PRINT OFF/DEP ACCT STOP SSOR WASHINGTON DC 20502 |
| 1549698 | SUPERINTENDENT OF DOCUMENTS | Attn U.S. GOVT PRINTING OFFICE P.O. BOX 371975M PITTSBURGH PA 15250-7975 |
| 1551466 | SUPERINTENDENT OF DOCUMENTS | P.O. BOX 371954 PITTSBURGH PA 15260-7954 |
| 1616353 | SUPERINTENDENT OF DOCUMENTS | Attn US GOVERNMENT BOOKSTORE 10 CAUSEWAY STREET BOSTON MA 2222 |
| 1551243 | SUPERINTENDENT OF DOCUMENTS | P.O. BOX 371954 PITTSBURGH PA 15260-7975 |
| 1616658 | SUPERINTENDENT OF DOCUMENT | Attn P.O. BOX 371975M U S GOVERNMENT PRINTING OFFICE PITTSBURGH PA 15250-7975 |
| 1607995 | SUPERINTENDENT OF DOCUMENT | Attn US GOVT PRINTING OFFICE P O BOX 371954 PITTSBURGH PA 15250-7954 |
| 1607100 | SUPERIOR ABATEMENT INC | Attn WAREHOUSE 236 WOODS RD UNIT C BRAINTREE MA 2184 |
| 1607427 | SUPERIOR ABATEMENT INC. | 1275 BLOOMFIELD AVENUE, BLDG 2 FAIRFIELD NJ 7004 |
| 1555811 | SUPERIOR ABATMENT INC | 1275 BLOOMFIELD AVE.BLDG 2 FAIRFIELD NJ 7004 |
| 1563103 | SUPERIOR AUDIO VISUAL OF FLORIDA | 4201 OAK CIRCLE, #48 BOCA RATON FL 33431 |
| 1561946 | SUPERIOR AUTO CENTER | 108 HILLCREST DR LAURENS SC 29360 |
| 1561956 | SUPERIOR BEARING CO INC | 5109 EAST WASHINGTON BLVD COMMERCE CA 90040 |
| 1586259 | SUPERIOR BLOCK | 99 STODDARD AVE, NORTH HAVEN CT 6473 |

| Person Code | Name | Address |
|---|---|---|
| 1607395 | SUPERIOR BLOCK | 761 E. 42ND STREET BROOKLYN NY 11210 |
| 1586258 | SUPERIOR BLOCK & SUP CO | Attn PO BOX 513 99 STODDARD AVE NORTH HAVEN CT 6473 |
| 1572667 | SUPERIOR BLOCK CO | Attn BOX 6 ISLE ROYAL SANDS HOUGHTON MI 49931 |
| 572668 | SUPERIOR BLOCK COMPANY | Attn BOX 6 ISLE ROYAL SANDS HOUGHTON MI 49931 |
| 671408 | SUPERIOR BOILER WORKS INC. | 3524 E. 4TH AVE. HUTCHINSON KS 67501-1960 |
| 1589625 | SUPERIOR BUILDING SUPPLY | 215 W RUTHLEDGE YATES CENTER KS 66/783 |
| 545929 | SUPERIOR CARRIERS | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 151574 | SUPERIOR CARRIERS INC | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 545847 | SUPERIOR CARRIERS INC. | 2122 YORK RD SUITE 150 OAK BROOK IL 60523 |
| 549477 | SUPERIOR CARRIERS INC. | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 670654 | SUPERIOR CARRIERS INC. | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 1554698 | SUPERIOR CARRIERS, INC. | 2122 YORK ROAD SUITE 150 OAK BROOK IL 60521 |
| 097623 | SUPERIOR CARRIERS, INC. | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 102264 | SUPERIOR CARRIERS, INC. | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 561321 | SUPERIOR CARRIERS, INC. | 113 US ROUTE 7A BENNINGTON VT 5201 |
| 098050 | SUPERIOR CARRIERS, INC. | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 550225 | SUPERIOR CARRIERS INC | DEPT 77-7927 CHICAGO IL 60678-7927 |
| 1589628 | SUPERIOR CAULKING | P.O. BOX 242 BELCHERTOWN MA 1007 |
| 1599629 | SUPERIOR CAULKING | 40 DANIEL SHEA HIGHWAY BELCHERTOWN MA 1007 |
| 609662 | SUPERIOR CAULKING | 40 DANIEL SHEA HIGHWAY BELCHERTOWN MA 1007 |
| N070410 | SUPERIOR CHEMICAL CORP | P O BOX 1085 SHEBOYGAN WI 53082-1085 |
| 109227 | SUPERIOR COFFEE | Attn ATTN: ACCOUNTS PAYABLE 990 SUPREME DRIVE BENSENVILLE IL 60106 |
| D114194 | SUPERIOR COFFEE | Attn ATTN: PURCHASING DEPT 990 SUPREME DRIVE BENSENVILLE IL 60106 |
| 1113186 | SUPERIOR COFFEE | 1325 CHASE AVENUE ELK GROVE VILLAGE IL 60007 |
| D589668 | SUPERIOR CONC PROD DIST. | PO BOX57 MILLDALE CT 6467 |
| 1589668 | SUPERIOR CONC. | Attn DIV OF OLD CASTLE PRECAST EAST 982 MINOT AVE. AUBURN ME 4210 |
| 1589888 | SUPERIOR CONCRETE | P.O. BOX 672 FREDERICK MD 21705 |
| D589636 | SUPERIOR CONCRETE | 5703 URBANA PIKE FREDERICK MD 21701 |
| 1589637 | SUPERIOR CONCRETE | 5823 URBANA PIKE FREDERICK MD 21701 |
| D589635 | SUPERIOR CONCRETE | P.O. BOX 676 FREDERICK MD 21701 |
| 01-587422 | SUPERIOR CONCRETE | PO BOX 676 FREDERICK MD 21701 |
| D589634 | SUPERIOR CONCRETE | P O BOX 676 FREDERICK MD 21701 |
| D589638 | SUPERIOR CONCRETE CO | Attn DIV OF OLD CASTLE PRECAST EAST PO BOX 223 AUBURN ME 4210 |
| C613510 | SUPERIOR CONCRETE CO. | Attn DIV OF OLDCASTLE PRECAST EAST P O BOX 223 AUBURN ME 4210 |
| 1589630 | SUPERIOR CONCRETE INC. | P.O. BOX 1147 HARRISONBURG VA 22803 |
| 1601494 | SUPERIOR CONCRETE INC. | 10911 E. 74TH ST. TULSA OK 74133 |
| 1602295 | SUPERIOR CONCRETE INC. | WEST OF MISER ASPHALT CO 6696 NORTH MINGO VALLEY EXPRESSWAY OWASSO OK 74055 |
| 1589633 | SUPERIOR CONCRETE INC. | 1526 COUNTRY CLUB RD HARRISONBURG VA 22801 |
| 1589631 | SUPERIOR CONCRETE INC. | P O BOX 1147 HARRISONBURG VA 22803 |
| 1589632 | SUPERIOR CONCRETE INC. | RT 259 WEST BROADWAY VA 22815 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 101 of 214

| Person Code | Name | Address |
|---|---|---|
| 1589654 | SUPERIOR CONCRETE PROD | PO BOX 17 PORTLAND CT 6480 |
| 1589655 | SUPERIOR CONCRETE PROD | P O BOX 17 PORTLAND CT 6480 |
| 1589656 | SUPERIOR CONCRETE PROD | RT 66 PORTLAND CT 6480 |
| 1589669 | SUPERIOR CONCRETE PRODUCTS | P.O. BOX 57 MILLDALE CT 6467 |
| 1589670 | SUPERIOR CONCRETE PRODUCTS | DO NOT USE PLANT CLOSED 99 STODDARD AVE. NORTH HAVEN CT 6473 |
| 0702552 | SUPERIOR CONT. SERVICES, INC. | P.O. BOX 67 GRAYSVILLE GA 30726 |
| C271522 | SUPERIOR CONTAINER CORPORATION | 1621 EAST AURORA AVENUE DES MOINES IA 50313 |
| 1589640 | SUPERIOR CONTRACTORS | 2002 HIGHWAY 14 E ROCHESTER MN 55904 |
| 0001519 | SUPERIOR CONTRACTORS | Attn WAREHOUSE 2002 HIGHWAY 14 EAST ROCHESTER MN 55904 |
| C12551 | SUPERIOR DRYWALL | STORE #7335-3 ROUTE 49 MATEWAN WV 25678 |
| 1603992 | SUPERIOR ELECTRIC | Attn PIEDMONT MED CTR/SURG SUP RENOVATE 1735 HECKLE BLVD PM2 RM254 ROCK HILL SC 29732 |
| H105643 | SUPERIOR FABRICATORS, INC. | P.O. BOX 539 BALDWIN LA 70514 |
| C192712 | SUPERIOR FIREPROOFING | 9040 POZE BLVD. THORNTON CO 80229 |
| H461640 | SUPERIOR FOAM | 2548 HANSROB ROAD ORLANDO FL 32804 |
| 1589153 | SUPERIOR FRICTION, INC. | 58 MAIN STREET REAR GARDNER MA 1440 |
| 1589155 | SUPERIOR FRICTION, INC. | 58 MAIN STREET REAR GARDNER MA 1440 |
| 1461197 | SUPERIOR GLACIER RIDGE LANDFILL | N7296 NWY V HORICON WI 53032 |
| L562842 | SUPERIOR GRATING INC | P O BOX 2483 HOUSTON TX 77210-2483 |
| 1589658 | SUPERIOR GUNITE | 12306 VAN NUYS BLVD. LAKE VIEW TERRACE CA 91342 |
| 1311105 | SUPERIOR GUNITE | 12306 VAN NUYS BLVD. LAKE VIEW TERRACE CA 91342 |
| 1589659 | SUPERIOR GUNITI E/SUN VALLEY | Attn 8981 BRADLEY AVE. ATTN. BASIL C/O CPC/SUN VALLEY SAN FERNANDO CA 91342 |
| C913152 | SUPERIOR HEMET REDI-MIX/HEMET | 1130 NORTH STATE STREET HEMET CA 92543 |
| D389660 | SUPERIOR IND INT'L INC. | 7800 WOODLEY AVE. VAN NUYS CA 91406 |
| 1566554 | SUPERIOR INTL. MICROFILM CORP. | 47 WEST STREET NEW YORK NY 10006 |
| C310 | SUPERIOR IRON WORKS | Attn UNITE 100 45034 UNDERWOOD LANE STERLING VA 22166 |
| 1589657 | SUPERIOR LAMP & SUPPLY | PO BOX 566 MOORHEAD MN 56561-0566 |
| 1316100 | SUPERIOR LAMP RECYCLING | P O BOX 1323 FOND DU LAC WI 54936-1323 |
| H553099 | SUPERIOR MACHINE COMPANY | P.O. BOX 60445 CHARLOTTE NC 28260 |
| 1316860 | SUPERIOR MAGNETICS INCORPORATED | 3401 TEXOMA DRIVE DENISON TX 75020 |
| H472035 | SUPERIOR MANUFACTURING GROUP, INC. | 7171 WEST 65TH STREET CHICAGO IL 60638 |
| 1709264 | SUPERIOR MARKING & SIGN PRODUCTS | 213 MADISON AVE MEMPHIS TN 38103 |
| 0570124 | SUPERIOR MATERIALS INC | P O BOX 4295 AUBURN HEIGHTS MI 48057 |
| H573018 | SUPERIOR MATERIALS INC. | P O BOX 4295 AUBURN HILLS MI 48321 |
| H573019 | SUPERIOR MATERIALS INC. | 3505 AUBURN RD. AUBURN HILLS MI 48321 |
| C473020 | SUPERIOR MEDICAL SERVICES LTD | 385 FOX RUN GREEN OAKS IL 60048-2423 |
| 1118694 | SUPERIOR METAL PRODUCTS, INC. | P.O. BOX 651 LOUVIERS CO 80131 |
| 1098731 | SUPERIOR METAL PRODUCTS, INC. | 8124 N. CORA ST. LOUVIERS CO 80131 |
| 1104347 | SUPERIOR MINERALS | 4843 124 STREET WEST SAVAGE MN 55378 |
| 1589683 | SUPERIOR MINERALS | 12051 YOSEMITE AVE. SAVAGE MN 55378 |
| 1589665 | SUPERIOR MINERALS | 1507 EAST HIGHWAY 13 BURNSVILLE MN 55337 |
| 1589664 | SUPERIOR MINERALS | 1507 EAST HIGHWAY 13 BURNSVILLE MN 55337 |

| Person Code | Name | Address |
|---|---|---|
| 1565091 | SUPERIOR OF WISCONSIN INC | Attn FORMERLY BROWNING-FERRIS P O BOX 67-3063 MILWAUKEE WI 53267-3063 |
| 1561746 | SUPERIOR OFFICE PRODUCTS | 2295 SOUTH MT PROSPECT ROAD DES PLAINES IL 60018 |
| 1549476 | SUPERIOR OFFSET REPAIR & | Attn SUPPLY CO. INC. P.O. BOX 976 SAUGUS MA 1906 |
| 1565132 | SUPERIOR OIL COMPANY, INC. | PO BOX 186 INDIANAPOLIS IN 46206-0186 |
| 1608200 | SUPERIOR PAINTING | P O BOX 2423 MONROE LA 71207 |
| 1608204 | SUPERIOR PAINTING | 620 NORTH 4TH MONROE LA 71201 |
| 1104163 | SUPERIOR PETROLEUM PROD INC | 405 THOMAS ST CROWN POINT IN 46307 |
| 1577764 | SUPERIOR PRECAST INC. | P O BOX 955 POTTSTOWN PA 19464 |
| 610297 | SUPERIOR PRECAST INC. | P O BOX 955 POTTSTOWN PA 19464 |
| 577765 | SUPERIOR PRECAST INC. | Attn IND BLDG. 2E KENIM ST POTTSTOWN POTTSTOWN PA 19464 |
| 1570410 | SUPERIOR PRINTING INK CO. INC. | 70 BETHUNE STREET NEW YORK NY 10014 |
| 595492 | SUPERIOR PRODUCTS | 210 REALTY DRIVE CHESHIRE CT 6410 |
| 598099 | SUPERIOR PRODUCTS | 1403 MERIDEN-WATERBURY RD. MILLDALE CT 6467 |
| 609991 | SUPERIOR PRODUCTS | 1403 MERIDEN-WATERBURY ROAD MILLDALE CT 6467 |
| 608705 | SUPERIOR PRODUCTS | 1403 MERIDEN-WATERBURY ROAD MILLDALE CT 6467 |
| 589662 | SUPERIOR PRODUCTS CO. | Attin DO NOT USE 20501 GODDARD TAYLOR MI 48180 |
| 611106 | SUPERIOR PRODUCTS CO. | Attin DO NOT USE 20501 GODDARD TAYLOR MI 48180 |
| 559033 | SUPERIOR PRODUCTS CO | Attin DO NOT USE 20501 GODDARD PLANT TAYLOR MI 48180 |
| 589661 | SUPERIOR PRODUCTS COMPANY | 20501 GODDARD RD TAYLOR MI 48180 |
| 613511 | SUPERIOR PRODUCTS DISTRIB | Attin DO NOT USE 20501 GODDARD RD TAYLOR MI 48180 |
| 5s/5x30 | SUPERIOR READY MIX | PO BOX 57 MILLDALE CT 6467 |
| 613434 | SUPERIOR READY MIX | 425 FIFTH PLACE BEAUMONT CA 92223 |
| 599384 | SUPERIOR READY MIX | 1508 WEST MISSION ROAD CORONA CA 91720 |
| 589646 | SUPERIOR READY MIX | WINTER STREET SUPERIOR WI 54880 |
| 589675 | SUPERIOR READY MIX | 1508 WEST MISSION ROAD CORONA CA 91720 |
| 594445 | SUPERIOR READY MIX | Attin D/B/A SOUTHLAND ***USE 233199 & SOLD TO 242139*** MLJ 1508 W. MISSION ROAD ESCONDIDO CA 92026 |
| 575031 | SUPERIOR READY MIX | 72470 VARNER ROAD THOUSAND PALMS CA 92276 |
| 610112 | SUPERIOR READY MIX ""DO NOT USE"" | 72470 VARNER ROAD THOUSAND PALMS CA 92276 |
| 579734 | SUPERIOR READY MIX CONC | Attin ***SEE PAYER 233199 & SOLD TO 242139***DUPLICATE. MLJ 1508 WEST MISSION ROAD ESCONDIDO CA 92029 |
| 587855 | SUPERIOR READY MIX CONC | Attin ***USE PAYER 242137 & SOLD TO 242139***** MLJ 1508 W. MISSION ROAD ESCONDIDO CA |
| 579735 | SUPERIOR READY MIX CONCRETE | 1508 WEST MISSION ROAD ESCONDIDO CA 92025 |
| 587858 | SUPERIOR READY MIX INC | 1508 WEST MISSION ROAD ESCONDIDO CA 92025 |
| 587859 | SUPERIOR READY MIX INC. | PO BOX 1300 SUSANVILLE CA 96130 |
| 587860 | SUPERIOR READY MIX INC. | P.O. BOX 1300 SUSANVILLE CA 96130 |
| 575032 | SUPERIOR READY MIX/HEMET | 1425 SIERRA ROAD SUSANVILLE CA 96130 |
| 589648 | SUPERIOR RED MIX CO | 24161 STATE STREET HEMET CA 92543 |
| 589645 | SUPERIOR REDI-MIX | ATTN. ACCOUNTS PAYABLE AUBURN HILLS MI 48321 |
| 589649 | SUPERIOR REDI-MIX, INC. | Attin ***SEE PAYER 233199 & SOLD TO 242137***DUPLICATE! MLJ 1508 W-MISSION ROAD ESCONDIDO CA 92025 |
| 589650 | SUPERIOR REDI-MIX, INC. | P.O. BOX 4290 AUBURN HILLS MI 48321 |
| | | 3505 AUBURN ROAD AUBURN HILLS MI 48326 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545934 | SUPERIOR REPRO SYS OF DC | 1401 NEW YORK AVENUE NW WASHINGTON DC 20005 |
| 1545933 | SUPERIOR REPRODUCTION | 47 WEST STREET NEW YORK NY 10006 |
| 1566555 | SUPERIOR REPRODUCTION SYSTEMS | 47 WEST STREET NEW YORK NY 10006 |
| 550494 | SUPERIOR REPROGRAPHIC SERVICES INC | Attn SUITE T 591 THORNTON RD LITHIA SPRINGS GA 30057 |
| 589666 | SUPERIOR ROOFING | 3405 SOUTH 500 WEST SALT LAKE CITY UT 84115 |
| 589667 | SUPERIOR ROOFING | 3405 S. 500 WEST SALT LAKE CITY UT 84115 |
| 611107 | SUPERIOR ROOFING | 3405 S. 500 WEST SALT LAKE CITY UT 84115 |
| 557221 | SUPERIOR ROOFING COMPANY | 40 A BROWN RD PHENIX CITY AL 36869 |
| 3105636 | SUPERIOR RUBBER CO. | 138 E. MCMICKEN CINCINNATI OH 45210 |
| 557539 | SUPERIOR SIGN SHOP | 22 N THIRD STREET MEMPHIS TN 38103 |
| 1108487 | SUPERIOR SIGNAL COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 96 SPOTSWOOD NJ 8884 |
| 4112424 | SUPERIOR SIGNAL COMPANY | 178 WEST GRAYSTONE ROAD OLD BRIDGE NJ 8857 |
| 2566994 | SUPERIOR SPECIAL SERVICES | P.O BOX 500 FOND DU LAC WI 54936-1323 |
| 4549478 | SUPERIOR SPECIAL SERVICES INC | P O BOX 500 PORT WASHINGTON WI 53074-0500 |
| 2568081 | SUPERIOR SPECIAL SERVICES INC | PO BOX 1323 FOND DU LAC WI 54936-1323 |
| 1559607 | SUPERIOR STAR RIDGE LANDFILL INC | PO BOX 144 MOODY AL 35004 |
| 2689953 | SUPERIOR STUCCO | 309 WEST WALNUT BROKEN ARROW OK 74012 |
| L6112288 | SUPERIOR STUCCO | 309 NORTH WALNUT BROKEN ARROW OK 74012 |
| 1108486 | SUPERIOR SUPPLEMENTS INC. | Attn ATTN: ACCOUNTS PAYABLE 270 OSER AVENUE HAUPPAUGE NY 11788 |
| 212423 | SUPERIOR SUPPLEMENTS INC. | 270 OSER AVENUE HAUPPAUGE NY 11788 |
| N57251 | SUPERIOR SUPPLY & STEEL | P.O. BOX 972291 DALLAS TX 75397-2291 |
| 203172 | SUPERIOR SUPPLY & STEEL | P.O BOX 2087 LAKE CHARLES LA 70602-2087 |
| D54541 | SUPERIOR TRAILER SALES | 5825 LEOPARD CORPUS CHRISTI TX 78408 |
| 1551575 | SUPERIOR TRANSFER | P.O. BOX 18201 BALTIMORE MD 21227 |
| 352064 | SUPERIOR TRANSPORTATION | Attn SYSTEMS INC. UNIT #85   P.O. BOX 4500 PORTLAND OR 97208-4500 |
| 363289 | SUPERIOR TRUCK INC | 1105 ELM AVENUE SUPERIOR WI 54880 |
| 3501931 | SUPERIOR WALL SYS./LAKE SHORE TOWER | WESTSIDE BUILDING MATERIALS IRVINE CA 92714 |
| 1394761 | SUPERIOR WALL SYSTEMS | 1200 N. JEFFERSON ST., SUITE 'J' ANAHEIM CA 92807 |
| 1465051 | SUPERIOR WALL SYSTEMS INC | 1200 N. JEFFERSON ST. SUITE J ANAHEIM CA 92807 |
| 1203128 | SUPERIOR WALL/#2 LAKESHORE TOWERS | WESTSIDE BLDG. MTRL. IRVINE CA 92709 |
| 934458 | SUPERIOR WALL/ACTIVISION | C/O WESTSIDE BUILDING MATERIALS 3100 OCEAN PARK SANTA MONICA CA 90401 |
| 803174 | SUPERIOR WALL/AIR TOUCH | Attn WESTSIDE BLDG. MTL. 15505 SAND CANYON ANAHEIM CA 92814 |
| 1108476 | SUPERIOR WALL/TARGET | Attn ACOUSTICAL MATERIAL SERVICES 5711 SEPULVEDA VAN NUYS CA 91406 |
| 1413082 | SUPERIOR WALLS OF HUDSON | 68 VIOLET AVENUE POUGHKEEPSIE NY 12601 |
| 1579876 | SUPERIOR WALLS OF HUDSON VLY. | 68 VIOLET AVE POUGHKEEPSIE NY 12601 |
| 1612862 | SUPERIOR WASTE WATER TREATMENT PLT | Attn FOOT OF E. STREET C/O BAHL INSULATION SUPERIOR WI 54880 |
| 1550193 | SUPERIOR WATER SERVICE | 1508 W. MISSION ROAD ESCONDIDO CA 92029 |
| 1587856 | SUPERIOR/ESCONDIDO | PO BOX 1162 SMYRNA GA 30081 |
| 1589647 | SUPERIOR/CORONA | 24635 TEMESCAL CYN ROAD CORONA CA 91720 |
| 1573076 | SUPERLITE BLOCK | 4150 W. TURNEY AVE PHOENIX AZ 85019 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1573078 | SUPERLITE BLOCK | 1639 E. DEER VALLEY RD. PHOENIX AZ 85024 |
| 1612784 | SUPERLITE BLOCK | Attn WEST PHOENIX MFG. PLANT 4601 N. 42ND AVE. PHOENIX AZ 85019 |
| 1595548 | SUPERLITE BLOCK | 5400 MASSINGALE RD. TUCSON AZ 85743 |
| 5730717 | SUPERLITE BLOCK | 4150 W TURNEY AVE PHOENIX AZ 85019 |
| 5800289 | SUPERMARKET EQUIPMENT RESALE, INC. | 1671NEWBORN ROAD RUTLEDGE GA 30663 |
| 597332 | SUPERMARKET RENOVATION | Attn C/O ISLAND LATHER & PLASTERING RT 20 MARLBOROUGH MA 1752 |
| 598321 | SUPEROCK BLOCK | 3420 AIRPORT MESSER HWY BIRMINGHAM AL 35207 |
| 570409 | SUPEROCK BLOCK | P O BOX 5226 BIRMINGHAM AL 35207 |
| 589626 | SUPEROCK BLOCK COMPANY | 3301 27TH AVE. NORTH BIRMINGHAM AL 35207 |
| 589627 | SUPEROCK BLOCK COMPANY | Attn 200 RIVERHILLS BUSINESS PARK SUITE 240 BIRMINGHAM AL 35242 |
| 1566834 | SUPEROCK BLOCK COMPANY | Attn C/O ASSOCIATION CONCEPTS/ACI PO BOX 9094 FARMINGTON HILLS MI 48333 |
| 1109959 | SUPERPLASTICIZER CONFERENCE '97 | 125 HELEN STREET SOUTH PLAINFIELD NJ 7080 |
| 1098219 | SUPERSEAL MANUFACTURING | P.O. BOX 795 SOUTH PLAINFIELD NJ 7080 |
| 569071 | SUPERSEAL MANUFACTURING CO., INC. | Attn ARCHITECTS 853 BROADWAY NEW YORK NY 10003 |
| 545935 | SUPERSTRUCTURES AND ENGINEERS | 4351 N.E. 12TH TERRACE FORT LAUDERDALE FL 33334-4724 |
| 5571927 | SUPERTECH PRODUCTS INC. | 4540 W. 160 STREET CLEVELAND OH 44135 |
| 609895 | SUPERTRAPP INDUSTRIES INC. | 6501 BARBERTON AVENUE CLEVELAND OH 44102 |
| 4509916 | SUPERTRAPP INDUSTRIES INC. | CONVERSION AND REPAIR USN PASCAGOULA MS 39563 |
| 1077762 | SUPERVISOR OF SHIP BUILDING | 6785 OLD WATERLOO RD APT 1632 ELKRIDGE MD 21075 |
| 1077762 | SUPKOWSKI RONALD | 6785 OLD WATERLOO RD APT 1632 ELKRIDGE MD 21075 |
| 5593441 | SUPKOWSKI RONALD MICHAEL | Attn DAREX CONTAINER PRODUCTS GRACE JAPAN K.K. 100 KANEDA, ATSUGI-SHI KANAGAWA-KEN, 243-0807 13 106 |
| | SUPPLY CHAIN GROUP (768) | JAPAN |
| 562634 | SUPPLY LINE CORP | 1343 SOUTH STATE ST #220 SALT LAKE CITY UT 84115 |
| 1605135 | SUPPLY NETWORK | 300 MEADOW RUN HASTINGS MI 49058 |
| 606462 | SUPPLY NETWORK | 210 NORTH INDUSTRIAL PARK RD. HASTINGS MI 49058 |
| 2071531 | SUPPLY OFFICER | Attn BLDG 692 CODE 413 NAVAL SUBMARINE BASE INTERGATED CONTROL PEARL HARBOR HI 96860 |
| 572092 | SUPPLY OFFICER | Attn COMNAVSPECWARGRU TWO NAB LITTLE CREEK NORFOLK VA 23521 |
| 896876 | SUPPLY OFFICER | BUILDING V 53 NAS NORFOLK VA 23511 |
| 1073040 | SUPPLY OFFICER | Attn BLDG 167 PEARL HARBOR NAVAL SHIPYARD PEARL HARBOR HI 96860 |
| 1509922 | SUPPLY OFFICER NAVAL AIR WARFARE | Attn 1440 PARKWAY AVE. GATE 1 CENTER AIRCRAFT DIVISION TRENTON NJ 08628-0176 |
| 1045936 | SUPPLY SAVER | 1324 WYCKOFF ROAD NEPTUNE NJ 7753 |
| 1102280 | SUPPLY SERVICE CO | 3675 WHISKEY RD. AIKEN SC 29803 |
| 1070528 | SUPPLY TECH. INC. | 1000 CAMPUS DRIVE ANN ARBOR MI 48104-6700 |
| 1545937 | SUPPLY TECHNOLOGY INC | 1711 "A" WHITTIER AVE COSTA MESA CA 92627 |
| 1097385 | SUPPLY AND CUSTODY DIVISION | Attn CIRCUIT COURT FOR BALTIMORE COUNTY P.O. BOX 17396 BALTIMORE MD 21297-1396 |
| 1556064 | SUPPORT ENFORCEMENT DIV-BRWD | PO BOX 14248 FORT LAUDERDALE FL 33302 |
| 1105955 | SUPPORT ENFORCEMENT SERVICES | P.O. BOX 16777 LAKE CHARLES LA 70616 |
| 1547323 | SUPPORT PAYMENT CLEARINGHOUSE | PO BOX 52107 PHOENIX AZ 85072-2107 |
| 1549480 | SUPPORT PAYMENT UNIT | P.O. BOX 14248 FORT LAUDERDALE FL 33302 |
| 1620303 | SUPPORT TERMINAL SERVICES INC | 17304 PRESTON ROAD SUITE 100 DALLAS TX 75 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 105 of 214

| Person Code | Name | Address |
|---|---|---|
| 1072824 | SUPREME CORPORATION | 122 EAST LAUREL ST MULLINS SC 29574 |
| 1072825 | SUPREME CORPORATION | BUCK STREET MULLINS SC 29574 |
| 1109960 | SUPREME FELT & ABRASIVES | 4425 JAMES PLACE MELROSE PARK IL 60160 |
| 1112425 | SUPREME FELT & ABRASIVES | Attn C/O MOTOROLA INC. 1305 E. ALGONQUIN RD./DOCK SCHAUMBURG IL 60196 |
| LB19098 | SUPREME PERLITE CO (MULTNOMAH COUNT | 4600 NORTH SUTTLE ROAD PORTLAND OR |
| 1755626 | SUPREME TEXTILE CORP | P O BOX 93382 MARTECH STATION 1311 COLLIER ROAD N ATLANTA GA 30318 |
| 0551473 | SUPREME TEXTILE CORPORATION | Attn P O BOX 93382 MARTECH STATION 1311 COLLIER ROAD N ATLANTA GA 30318 |
| 1757096 | SUPREME TEXTILE CORPORATION | P O. BOX 250567 ATLANTA GA 30325-1567 |
| 1989680 | SUPREME TRANSIT CONC. INC. | 615 FURROWS RD. HOLTSVILLE NY 11742 |
| 1589681 | SUPREME TRANSIT CONC. INC. | 615 FURROWS RD HOLTSVILLE NY 11742 |
| 1595938 | SUPREME TRANSIT MIX INC | Attn DO NOT USE 2513 COUNTY ROAD 27 WATERLOO IN 46793 |
| 1595553 | SUPREME TRANSIT MIX INC. | Attn DO NOT USE 2513 COUNTY ROAD 27 WATERLOO IN 46793 |
| 1014490 | SUPIPACK IND DE EMBALAGENS LTDA | Attn RODOVIA CAMPO GRANDE/SAO PAULO KM 01 B DR ALBUQUERQUE CAMPO GRANDE MS 79060-900 |
| 1456032 | SUPT. OF WATER COLLECTION | Attn DEPARTMENT OF SEWERS 333 S. STATE SUITE 510 CHICAGO IL 60604 |
| 1015010 | SUR QUIMICA DE COSTA RICA,S.A. | LA URUCA, APARTADO 234-1150 SAN JOSE IT 9999 COSTA RICA |
| 1064185 | SUR RICHARD | Attn RICHARD 513 HAYWARD MILL RD CONCORD MA 1742 |
| 0081290 | SUR-LOC INC | P O BOX 750 FREMONT IN 46737-0750 |
| 1555653 | SUR-LOC INC. | P O BOX 750 FREMONT IN 46737-0750 |
| 1097200 | SUR-LOC INC. | Attn P O BOX 750 3560 E. SWAGER DR. FREMONT IN 46737-0750 |
| 0101975 | SUR-SEAL GASKET & PACKING INC. | P.O. BOX 11010 CINCINNATI OH 45211 |
| N64186 | SUR-SEAL GASKET & PACKING INC. | 6156 WESSELMAN RD. CINCINNATI OH 45248 |
| C564187 | SURACE JOSEPHINE | Attn JOSEPHINE 307 SHERMAN AVE RARITAN NJ 8869 |
| Doc564188 | SURATI BIREN | Attn BIREN 12070 PLUMBROK HOUSTON TX 77099 |
| 1664189 | SURBAUGH MADELYN | Attn MADELYN 246 BRANDON ROAD BALTIMORE MD 21212 |
| C505442 | SURBER SHERRY | Attn SHERRY 3258 CALEY MILL CRT POWDER SPRINGS GA 30073 |
| C02367 | SURE SET FASTENER CORP | 170-2 CENTRAL AVE FARMINGDALE NY 11725 |
| 109228 | SURE-PACK CORP. | 182 ALCO PLACE BALTIMORE MD 21227 |
| 114195 | SUREGUARD COMPANY | Attn ATTN: ACCOUNTS PAYABLE 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 113187 | SUREGUARD COMPANY | Attn ATTN: PURCHASING DEPT. 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| C00731 | SUREGUARD COMPANY | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| C64190 | SURENA KING | 9618 GREEN MOON PATH COLUMBIA MD 21046 |
| C58071 | SURETTE EILEEN | Attn EILEEN 84 JOHN MOONEY RD REVERE MA 2151 |
| D580071 | SUREWAY AIR EXPRESS | SUITE E BELLMAWR NJ 8031 |
| E08488 | SURFACE COMBUSTION INC. | PO BOX 428 MAUMEE OH 43537 |
| C64191 | SURFACE COMBUSTION INC. | Attn MARGARET 247 WEST WALNUT KANKAKEE IL 60901 |
| 1589683 | SURFACE MAUSOLEUM CO INC | 1799-1805 MAIN ST MINDEN CITY MI 48456 |
| 1589684 | SURFACE MAUSOLEUM CO. INC. | 1799-1805 MAIN ST MINDEN CITY MI 48456 |
| 1613512 | SURFACE MAUSOLEUM CO., INC. | 1799 MAIN ST MINDEN CITY MI 48456 |
| 1069831 | SURFACE MOUNT TECHNOLOGY ASSOC | Attn SUITE 215 5200 WILSON ROAD EDINA MN 55424-1343 |
| 1109961 | SURFACE PROTECTION INDUSTRIES, INC. | 3411 EAST 15TH STREET LOS ANGELES CA 90023 |
| 1664192 | SURFACE SHAWN | Attn SHAWN 9209 WEST CORTEZ PEORIA AZ 85345 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112427 | SURFACE TECH L.L.C. | 62 GRISWOLD STREET BINGHAMTON NY 13904 |
| 1097102 | SURFACE TECH L.L.C. | P.O. BOX 540 JOHNSON CITY NY 13790 |
| 1108489 | SURFACE TECH L.L.C. | PO BOX 540 JOHNSON CITY NY 13790 |
| 1103241 | SURFACE TECHNOLOGY SYSTEMS | 7857 FREEDOM AVE. NW NORTH CANTON OH 44720 |
| 1105414 | SURFACE TECHNOLOGY SYSTEMS | 75 EAST MARKET STREET AKRON OH 44308 |
| 607554 | SURFACHEM LIMITED | Attn PURCHASING DEPARTMENT 100 WELLINGTON STREET LEEDS YW 0 UNITED KINGDOM |
| 549479 | SURFACTANTS INC | 260 RYAN STREET SOUTH PLAINFIELD NJ 7080 |
| 575052 | SURFSIDE POOLS | 113 LUNENBERG ST. FITCHBURG MA 1420 |
| 572256 | SURFTRAN | Attn DIVISION OF ROBERT BASHI CORPORATION 30250 STEVENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 572190 | SURGI-MED INTERNATIONAL | 10824B GULFDALE SAN ANTONIO TX 78216 |
| 1664193 | SURIAL JULISSA | 108 248 19TH STREET UNION CITY NJ 7087 |
| 1664194 | SURLAND CARL | Attn CARL 7733 TELEGRAPH RD #65 SEVERN MD 21144 |
| 1664195 | SURLAND GEORGE | Attn GEORGE 51 ATTENBOROUGH DRIVE APT 104 BALTIMORE MD 21237 |
| 1664196 | SURLES HENRY | Attn HENRY 411 HENDERSON ROAD GREENVILLE SC 29607 |
| 1664197 | SURLES MAUREEN | Attn MAUREEN 27 PLANTERS ST. SALEM MA 1970 |
| 1464198 | SURO PLA OLGA | Attn OLGA 904 MARTI ST. APT E-2 E-2 SAN JUAN PR 907 |
| 1078161 | SUROWIEC JOZEF | 8035 NIGHTWIND COURT ELKRIDGE MD 21227 |
| 1078161 | SUROWIEC JOZEF | 8035 NIGHTWIND COURT ELKRIDGE MD 21227 |
| 1664200 | SURPITSKI JOHN | Attn JOHN 336 LINEBROOK ROAD IPSWICH MA 1938 |
| 1664201 | SURPRENANT BRENDA | Attn BRENDA RT 7 BOX8A KANKAKEE IL 60901 |
| 1664202 | SURPRENANT CONNIE | Attn CONNIE 219 N ELM MOMENCE IL 60954 |
| 1664203 | SURPRENANT EDITH | Attn EDITH R.R. 2, BOX 81 GRANT PARK IL 60940 |
| 1664204 | SURPRENANT EDITH | Attn EDITH R.R. 2, BOX 81 GRANT PARK IL 60940 |
| 1664205 | SURPRENANT JEAN | Attn JEAN 27470 CUBA ROAD BARRINGTON IL 60010 |
| 1664206 | SURPRENANT VIRGINIA | Attn VIRGINIA RR1 BOX 96 BOURBONNAIS IL 60914 |
| 1664207 | SURRENA HARRY | Attn HARRY RD #2 BOX 2693 MERCER PA 16137 |
| 1664208 | SURRENCY RICHARD | Attn RICHARD 1214 DELEON WAY LAKELAND FL 33805 |
| 1915084 | SURTEC, INC. | 5907 MURVIHILL ROAD VALPARAISO IN 46383 |
| 1560122 | SURVEILLANCE SPECIALTIES LIMITED | 40 CHATHAM WAY LYNNFIELD MA 1940 |
| 1398099 | SURVIVALINK | Attn LOCK BOX SDS 12-1542 P.O. BOX 86 MINNEAPOLIS MN 55486-1542 |
| 102398 | SURVIVALINK | 5420 FELTL RD. HOPKINS MN 55343 |
| 1105759 | SURWEST CORP | 120 E OGDEN AVE SUITE 24 HINSDALE IL 60521 |
| 18714 | SUSAN A HOCHSTADTER | 947 SOUTH ELGIN AVE FOREST PARK IL 60130-2328 |
| 1126208 | SUSAN RAY | H 2 STONEHEDGE DR SOUTH BURLINGTON VT 5403 |
| 1567322 | SUSAN BASSETT | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1116004 | SUSAN BEEHLER | 3208 KARLDALY RD BIRMINGHAM AL 35210-4264 |
| 1120287 | SUSAN BETH WILLIS | 28 ABINGTON RD DANVERS MA 01923-3664 |
| 1568413 | SUSAN BLACK | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1122650 | SUSAN BROWN | 108 E 30TH ST NEW YORK NY 10016-7371 |
| 1121333 | SUSAN BURKETT TTEE UA | DTD 10 07 92 SUSAN BURKETT REV LIV TRUST 2434 ST GILES KIRKWOOD MO 63122-5018 |

W.R. Grace Co.

Notice of Commencement and Meeting of Creditors

Service List

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1121497 | SUSAN C HARNACH & | NANCY J HARNACH JT TEN 2318 TURNBERRY LANE CHARLOTTE NC 28210-7615 |
| 1119835 | SUSAN CLINE & | HERBERT CLINE JT TEN 177 PARK RD CHELMSFORD MA 01824-4324 |
| 1119253 | SUSAN D BRATTAIN | 15 BOGART DRIVE TERRE HAUTE IN 47803-2401 |
| 567887 | SUSAN E ALLISON | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 567039 | SUSAN E FARNSWORTH | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119709 | SUSAN E LETENDRE | 56 CORONET CIRCLE FEEDING HILLS MA 01030-1406 |
| 116571 | SUSAN E MILLER & D BYRON MILLER | TR UA MAR 17 98 MILLER FAMILY TRUST 26922 DEZAHARA WAY LOS ALTOS CA 94022-4310 |
| 124476 | SUSAN E OVITT | 7307 DUBLIN LANE HIXSON TN 37343-2484 |
| 717154 | SUSAN E PLATFOOT | 360 SO ORANGE ST ORANGE CA 92866-1910 |
| 567593 | SUSAN E. HARRIS | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122856 | SUSAN FARMER | 100 W MAIN ST MT KISCO NY 10549-1912 |
| 567604 | SUSAN G ECCHER | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1120462 | SUSAN G EHRLICH | 6632 HAVILAND MILL ROAD CLARKSVILLE MD 21029-1313 |
| 1104856 | SUSAN G. EHRLICH | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 116526 | SUSAN GAIL ANGELO | 5405 LOS MONTEROS YORBA LINDA CA 92887-5110 |
| 127641 | SUSAN GITTLER | 26 WATERVIEW AVE LKAE RONKONKOMA NY 11779-3058 |
| 124165 | SUSAN H JAVOR & | ROBERT G JAVOR JT TEN 3119 EAST ERIE AVE LORAIN OH 44052-2649 |
| 1568072 | SUSAN HART | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119800 | SUSAN J BORNSTEIN | 140 PLEASANT ST WAKEFIELD MA 01880-1728 |
| 125151 | SUSAN JOHNSTON | 7 PRIMROSE LN JOHNSTON RI 02919-2889 |
| 567684 | SUSAN JOSEPH | 710 MERMAID DR #303 DEERFIELD FL 33441-1010 |
| 559738 | SUSAN K ROBIN | 308 VISTA VIEW CT WELLFORD SC 29385-8905 |
| 1125349 | SUSAN K WARD | Attn C/O W. R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1122220 | SUSAN K WILBANKS | 1938 LONDALE PARKWAY NEWARK OH 43055 |
| 722221 | SUSAN KAPUSCINSKI CUST | TYLER STEVEN KAPUSCINSKI UNDER THE NJ UNIF TRAN MIN ACT 6 OGDEN ST MARLBORO NJ 7746 |
| 106812 | SUSAN KAPUSCINSKI CUST | TYLER STEVEN KAPUSCINSKI UNDER THE NJ UNIF TRAN MIN ACT 6 OGDEN ST MARLBORO NJ 07746-1012 |
| 567901 | SUSAN KOLBY | 1642 DEER VALLEY RD. CROWN POINT IN 46307-9813 |
| 1123971 | SUSAN L BASSETT | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 119602 | SUSAN L CORRELL | 5820 CREEKSIDE NORTH RIDGEVILLE OH 44039-2510 |
| 119603 | SUSAN L GORE | 450 AUDUBON BLVD NEW ORLEANS LA 70125-3504 |
| 823977 | SUSAN L GORE CONTINUING TUTRIX | OF THE PROPERTY OF KAREN LYNNE GORE 450 AUDUBON BLVD NEW ORLEANS LA 70125-3504 |
| 1121166 | SUSAN L LEBLANG | 477 ST LAWRENCE BLVD EAST LAKE OH 44095-1310 |
| 1116676 | SUSAN L POLLNOW | BOX 31324 ST LOUIS MO 63131-0324 |
| 1102216 | SUSAN L YOUNG | 1076 WINTON DR WALNUT CREEK CA 94598-1527 |
| 1116181 | SUSAN L. PHILLIPS CO. | P.O. BOX 66983 BATON ROUGE LA 70896 |
| 1120284 | SUSAN LANE KRAHL | C/O C ANDERSON PO BOX 3576 PAGE AZ 86040-3576 |
| 121804 | SUSAN LEE WILLIAMS | 11 TRASK ST DANVERS MA 01923-2905 |
| 1119602 | SUSAN LESLIE MEADE | 6 PELLINGTON COURT PINE BROOK NJ 07058-9648 |
| 1122007 | SUSAN LYDIA HAGEMAN | 323 B MAPLEVIEW DRIVE OLD BRIDGE NJ 08857-2999 |
| 1118509 | SUSAN LYNN ANDERSON | 713 28TH STREET WEST DES MOINES IA 50265-3280 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117251 | SUSAN M CORDOVA & | RUBEN M CORDOVA JT TEN 1185 W 101ST AVE NORTHGLENN CO 80221-6271 |
| 1128899 | SUSAN M COSTELLO | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1119271 | SUSAN M CROSS | 6650 HYTHE ROAD INDIANAPOLIS IN 46220-4221 |
| 1126482 | SUSAN M DAHLE | 641 S FERRY DR LAKE MILLS WI 53551-1800 |
| 1113397 | SUSAN M EDWARDS | 5735 HIGH DR SHAWNEE MISSION KS 66208-1126 |
| 1118960 | SUSAN M HERNDON | C/O CONNELLY 761 WIDGEON APT 2A WHEELING IL 60090-5262 |
| 1124656 | SUSAN M LIPOVSKY BROWN | 18 CAMPBELL PL CAMP HILL PA 17011-2530 |
| 1119399 | SUSAN M MILLER & | DOUGLAS C MILLER JT TEN 5735 HIGH DR SHAWNEE MISSION KS 66208-1126 |
| 1119398 | SUSAN MILLER & | DOUGLAS MILLER JT TEN 5735 HIGH DR SHAWNEE MISSION KS 66208-1126 |
| 1127219 | SUSAN MICHALE | 6522 BEECHWOOD DR. COLUMBIA MD 21046 |
| H097993 | SUSAN MCDORMAN | Attn C/O W R GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| G17956 | SUSAN MCDORMAN | 11 SANDSTONE CT. BALTIMORE MD 21226 |
| H104897 | SUSAN M. TOCCO | 156 NEW NORWALK RD. NEW CANAAN CT 6840 |
| 1567872 | SUSAN M WARD | 211 GLENSTONE CIRCLE BRENTWOOD TN 37027-3916 |
| 125514 | SUSAN M TALLMAN | 825 PEARSON ST 5E DES PLAINES IL 60016-6499 |
| D18677 | SUSAN MILLER & | DOUGLAS C MILLER JT TEN 5735 HIGH DR SHAWNEE MISSION KS 66208-1126 |
| H099727 | SUSAN MYRA COHEN | 9021 DELMAR PRAIRIE VILLAGE KS 66207-2343 |
| H22080 | SUSAN NISBET, SHORTHAND REPORTER | 13 FLETCHER DR MORGANVILLE NJ 07751-1404 |
| L654799 | SUSAN O DONOVAN | 48 COLEPORT LANDING ALAMEDA CA 94502 |
| 1122321 | SUSAN P ABERER | 20 FINCH ST RAMSEY NJ 07446-1935 |
| 18810 | SUSAN PETRILLO ZAHN & | 7517 KEDVALE SKOKIE IL 60076-3803 |
| N22469 | SUSAN R FOX CUST | RICHARD JUDE ZAHN JT TEN 7 BRANDYWINE COURT SUCCASUNNA NJ 07876-1112 |
| G22162 | SUSAN S GRAHAM | GRACE GILMAN UNDER THE NJ UNIF TRAN MIN ACT 70 S ORANGE AVE LIVINGSTON NJ 07039-4903 |
| D23993 | SUSAN SAMUELS | 3025 FOREST DR PEPPER PIKE OH 44124-5125 |
| 1567814 | SUSAN SORBELLI | 472 BRACKENWOOD LN S PALM BEACH GARDENS FL 33418 |
| L24678 | SUSAN THERESE SPONBURGH | 1 HART ST RFD 10 WILKES BARRE PA 18702-9803 |
| L19708 | SUSAN TISCHLER | 195 RAILROAD ST BELCHER TOWN MA 01007-9326 |
| L23866 | SUSAN WHITE CUST | 864 E 28TH ST BROOKLYN NY 11210-2925 |
| L23927 | SUSAN WIEAND | LINDSEY G WHITE UNIF GIFT MIN ACT MASS 501 LINN ST ITHACA NY 14850-3764 |
| H90081 | SUSAN Z BOYER & | 1300 INDUSTRY ROAD HATFIELD PA 19440 |
| L20843 | SUSAN C WRIGHT | LINDA M CAMERON JT TEN 25825 HURON ROSEVILLE MI 48066-4938 |
| G97899 | SUSANA WRIGHT | Attn C/O W R GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| D70155 | SUSANNE & JAMES REED | 20782 VIA VALENCIA DRIVE BOCA RATON FL 33433 |
| L18256 | SUSANNE KUEHNE | 3907 W TACON ST TAMPA FL 33629-7820 |
| H14999 | SUSETTE MIRANNE | 3133 PINE ORCHARD LN APT#402 ELLICOTT CITY MD 21042 |
| 1123648 | SUSETTE SMITH | 610 PARK AVE MANHASSETT NY 11030-2715 |
| 1567446 | SUSI JOHN | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1664209 | SUSIE BURGESS | Attn JOHN 612 BEECH STREET ROSLINDALE MA 2131 |
| 1567491 | SUSIE BURGESS | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1588117 | SUSIE BURGESS | 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1618469 | SUSMAN GODFREY | STEPHEN D SUSMAN GEOFFREY L HARRIS 1000 LOUISIANA ST SUITE 5100 HOUSTON TX 77002-5096 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077102 | SUSMAN GODFREY | 5100 1ST INT. BNK PLAZA 1000 LOUISIANA HOUSTON TX 770025096 |
| 1670673 | SUSMAN GODFREY LLP | Attn STEPHEN D SUSMAN 1000 LOUISANA STREET SUITE 5100 HOUSTON TX 77002-5096 |
| 1670674 | SUSMAN GODFREY LLP | Attn STEPHEN D SUSMAN 1000 LOUISANA STREET SUITE 5100 HOUSTON TX 77002-5096 |
| 1098009 | SUSPA, INC. | Attn MARC M SELTZER 1880 CENTURY PARK EAST SUITE 950 LOS ANGELES CA 90067-1606 |
| 1102316 | SUSPA, INC. | P.O. BOX 66973 CHICAGO IL 60666-0973 |
| 1564372 | SUSQUEHANNA ASSOC FOR THE BLIND | 3972 ROGER CHAFFEE DR. S.E. GRAND RAPIDS MI 49548 |
| 1579837 | SUSSEX AVENUE SCHOOL | 244 NORTH QUEEN ST LANCASTER PA 17601 |
| 1599688 | SUSSEX BLOCK | 307 SUSSEX AVENUE NEWARK NJ 7100 |
| 1599689 | SUSSEX BLOCK & BLDG SUP | 477 WOODPORT RD. SPARTA NJ 7871 |
| 1564210 | SUSTENDAL CHARLES | 477 WOODPORT RD. SPARTA NJ 7871 |
| 1664211 | SUTER BRUCE | Attn CHARLES 1528 PEACH STREET METAIRIE LA 70001 |
| 1664212 | SUTERA DIANE | Attn BRUCE BOX 781 MEEKER CO 81641 |
| 5301743 | SUTHERLAND BROS., INC. | Attn DIANE 1418 NANNETTE CIRCLE RENO NV 89502 |
| 1664213 | SUTHERLAND EDGAR | PO BOX899 NUCLA CO 81424 |
| 1664214 | SUTHERLAND LINDA | Attn EDGAR 102 BRIARWOOD LN SIMPSONVILLE SC 29681 |
| 1664215 | SUTHERLAND LYNNE | Attn LINDA 300 MIMOSA DRIVE MAULDIN SC 29662 |
| 1664216 | SUTHERLAND RICHARD | Attn LYNNE 625 PLYMOUTH BLVD SOUTH EAST EAST GRAND RAPIDS MI 49506 |
| 1664217 | SUTHERLAND ROBERT | Attn RICHARD 2713 W TENTH OWENSBORO KY 42301 |
| 1664218 | SUTHERLAND ROBERT | Attn ROBERT 100 LAUREL SPRINGS DRIVE ATHENS GA 30606 |
| 1664219 | SUTHERLAND WAYNE | Attn ROBERT 120 WOODROW ST PICKENS SC 29671 |
| 1678360 | SUTHERLAND, JIMMY D | Attn WAYNE 827 PINECROFT ST HIGH POINT NC 27260 |
| 1678380 | SUTHERLAND, JR. JIMMY | 15 WEST RANDALL BALTIMORE MD 21230 |
| 1664221 | SUTHERLIN JAMES | 15 WEST RANDALL BALTIMORE MD 21230 |
| 1664222 | SUTHERLIN LINDSEY | Attn JAMES 29 SOUTH BEDFORD WOBURN MA 1801 |
| 1664223 | SUTHERLIN RONALD | Attn LINDSEY 403 PARK STREET PLAINFIELD IN 46168 |
| 1677733 | SUTOVICH KEVIN | Attn RONALD 8162 WASTWOOD CT APT D242 CROWN POINT IN 46307 |
| 1677733 | SUTOVICH KEVIN | 8981 CROSS HIVE CT COLUMBIA MD 21045 |
| 1677733 | SUTOVICH KEVIN J | 8981 CROSS HIVE CT COLUMBIA MD 21045 |
| 1610978 | SUTTER & ENSLEIN | 8981 CROSS HIVE CT COLUMBIA MD 21045 |
| 1664226 | SUTTER AMY | 1738 WISCONSIN AVENUE, N.W. WASHINGTON DC 20007 |
| 1678970 | SUTTERS MILL SPECIALTIES | Attn AMY 316 N MAIN ST FOUNTAIN INN SC 29644 |
| 1002246 | SUTTERS MILL SPECIALTIES | Attn AMY 316 N MAIN ST FOUNTAIN INN SC 29644 |
| 1664227 | SUTTIE LORRAINE | 315 S 48TH ST. STE. 104 TEMPE AZ 85281 |
| 1664228 | SUTTIE LORRAINE | 410 S PERRY LANE, #4 TEMPE AZ 85281 |
| 1664229 | SUTTLE ARTHUR | Attn PATRICIA 3614 N LOTUS AVE CHICAGO IL 60641 |
| 1079617 | SUTTLE JOHN | Attn LORRAINE 15 DEARBORN RD BURLINGTON MA 1803 |
| 1079617 | SUTTLE JOHN D | Attn ARTHUR 916 E. GEORGIA RD SIMPSONVILLE SC 29681 |
| 1069998 | SUTTLES TRUCK LEASING INC | 2718 PETE SEAY RD. SULPHUR LA 70663 |
| 1553320 | SUTTLES TRUCK LEASING, INC. | 2718 PETE SEAY RD. SULPHUR LA 70663 |
| 1664231 | SUTTON AMY | Attn PO BOX 129 HIGHWAY 43 SOUTH DEMOPOLIS AL 36732 |
| 1664231 | SUTTON AMY | PO BOX 129 DEMOPOLIS AL 36732 |
| | | Attn AMY 715 EDWARDS STREET WOODRUFF SC 29388 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 110 of 214

| Person Code | Name | Address |
|---|---|---|
| 1570125 | SUTTON ASSOCIATES | ONE JERICHO PLAZA JERICHO NY 11753 |
| 1654232 | SUTTON BEN | Attn BEN 2200 CEDAR LANE KINSTON NC 28501 |
| J864233 | SUTTON CHARLES | Attn CHARLES 11222 BRAESRIDGE APT 3222 HOUSTON TX 77071 |
| 1654234 | SUTTON DARRYL | Attn DARRYL 10 CAPEWOOD ROAD # 196 SIMPSONVILLE SC 29681 |
| 1654235 | SUTTON DAWN | Attn DAWN 609 FIRST AVE RARITAN NJ 8869 |
| 1352065 | SUTTON DESIGNS INC | Attn THE DEWITT BUILDING 215 NORTH CAYUGA STREET ITHACA NY 14850 |
| 1654236 | SUTTON GILBERT | Attn GILBERT 402 WEST BANKS APT D IOWA PARK TX 76367 |
| 1654237 | SUTTON J | Attn J 306 SOUTH WINGFIELD RD GREER SC 29650 |
| 1654238 | SUTTON JASON | Attn JASON 5 BISBY MT. RENO NV 89512 |
| 1654239 | SUTTON MARY | Attn MARY P O BOX 428682 CINCINNATI OH 45242 |
| 1654240 | SUTTON MARY | Attn MARY P O BOX 428682 CINCINNATI OH 45242 |
| 1654241 | SUTTON NATHANIEL | Attn NATHANIEL 5345 INDIAN MOUND CINCINNATI OH 45212 |
| 1654242 | SUTTON NATHANIEL | Attn NATHANIEL 5345 INDIAN MOUND CINCINNATI OH 45212 |
| 1654243 | SUTTON PAMELA | Attn PAMELA 1000 MARY DRIVE, #808 IOWA PARK TX 76367 |
| 1445938 | SUTTON PLACE GOURMET INC | Attn CORP. OFFICES SUITE 615 6116 EXECUTIVE BOULEVARD ROCKVILLE MD 20852 |
| 1565129 | SUTTON SUPPLY COMPANY INC | PO BOX 1327 CONOVER NC 28613 |
| 1664244 | SUTTON THOMAS | Attn THOMAS P. O. BOX 249 COLUMBIA MS 39429 |
| L553399 | SUVA ELEMENTARY SCHOOL | 6740 SUVA STREET BELL GARDENS CA 90201 |
| 1122899 | SUZANNA PERRY CUST | BRIAN F PERRY UNIF GIFT MIN ACT NY 15 DUNDERBERG ROAD P O BOX 357 TOMKINS COVE NY 10986-0 |
| 1122900 | SUZANNA PERRY CUST | STEPHEN H PERRY UNIF GIFT MIN ACT NY 15 DUNDERBRG ROAD P O BOX 357 TOMKINS COVE NY 10986-0 |
| N22901 | SUZANNA PERRY CUST | JOHN M PERRY UNIF GIFT MIN ACT NY 15 DUNDERBERG ROAD TOMKINS COVE NY 10986-1003 |
| 0677718 | SUZANNE C MUTZ | 232 E 82ND ST #4B NEW YORK NY 10028 |
| D20466 | SUZANNE EMERSON | 4517 EVERETT ST KENSINGTON MD 20895-4125 |
| 1121631 | SUZANNE HOFFMANN | 11920 N 57TH ST BENNINGTON NE 68007 |
| L20063 | SUZANNE J MAHONEY | 78 WEST BARE HILL RD HARVARD MA 01451-1619 |
| 119096 | SUZANNE J PRICE & | H WAYNE PRICE JT TEN 4698 OLD SALEM ROAD SPRINGFIELD IL 62707-6007 |
| 118401 | SUZANNE LEROY MULCAY | 3523 PRINCETON CORNERS LANE MARIETTA GA 30062-5566 |
| 1024914 | SUZANNE M LEEHAN & | SEAN W LEEHAN JT TEN 1017 AUGUSTA WAY PITTSBURGH PA 15236-2072 |
| 1617856 | SUZANNE M. RONKOWITZ | Attn C/O W R GRACE & CO. 6050 W 51 STREET CHICAGO IL 60638 |
| T15258 | SUZANNE MUNRO | 534 SHELL DRIVE REDDING CA 96003 |
| N57511 | SUZANNE OLSON | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| N57523 | SUZANNE T PARSONS | Attn C/O W R GRACE & CO 7237 E GAGE ST LOS ANGELES CA 90040 |
| N57919 | SUZETTE ISKANDER | 435 OAKLAWN AVENUE #219 CRANSTON RI 2920 |
| 1404928 | SUZIE M. LANE | 6406 AUTUMN GOLD COURT COLUMBIA MD 21045 |
| 1589690 | SUZIO CONCRETE CO | PO BOX 748 MERIDEN CT 6450 |
| 1589694 | SUZIO CONCRETE CO | CHAPEL ST NEW HAVEN CT 6511 |
| 1589692 | SUZIO CONCRETE CO | 975 WESTFIELD RD. MERIDEN CT 6450 |
| 1589693 | SUZIO CONCRETE CO | TOELLES RD WALLINGFORD CT 6492 |
| 1589691 | SUZIO L CONCRETE CO | P.O. BOX 748 MERIDEN CT 6450 |
| 1210080 | SUZY STARR KRONFELD | 5417 KELLOGG AVE S EDINA MN 55424-1604 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549481 | SVEDALA INDUSTRIES | Attn PUMPS AND PROCESS DIVISION P O BOX 2325 CAROL STREAM IL 60132-2325 |
| 1096003 | SVEDALA INDUSTRIES, INC. | Attn PUMPS & PROCESS DIVISION P.O. BOX 2325 CAROL STREAM IL 60132-2325 |
| 1098078 | SVEDALA PUMPS & PROCESS | P.O. BOX 2325 CAROL STREAM IL 60132-2325 |
| 102376 | SVEDALA PUMPS & PROCESS | 621 S. SIERRA MADRE COLORADO SPRINGS CO 80901 |
| 664245 | SVEET RODNEY | Attn RODNEY RR 2 BOX 37H WILLISTON ND 58801 |
| 549482 | SVELDA INDUSTRIES | P O BOX 2325 CAROL STREAM IL 60132-2325 |
| 664246 | SVELDA INDUSTRIES INC | P O BOX 2325 CAROL STREAM IL 60132-2325 |
| 076478 | SVELINIS SUSAN | Attn SUSAN 150 STETSON ROAD NORWELL MA 2061 |
| 2126024 | SVELTHAUS & KAPLAN | 7733 FORSYTH, 12TH FLOOR ST. LOUIS MO 63105 |
| 664247 | SVEN D BERG JR | 504 NEWPORT AVE WILLIAMSBURG VA 23185-4013 |
| 1549483 | SVENDSEN OYSTEIN | Attn OYSTEIN 150 OAK RIDGE PLACE GREENVILLE SC 29615 |
| 664249 | SVENDRUP & BARNES | 503 CALIFORNIA AVENUE LIBBY MT 59923 |
| 664250 | SVOBODA MICHAEL | Attn MICHAEL 18204 WEST 4TH AVENUE GOLDEN CO 80401 |
| 664251 | SVOBODA PAUL | Attn PAUL 8130 REDLANDS STREET #10 PLAYA DEL REY CA 90293 |
| 664252 | SVOBODA RICHARD | Attn RICHARD 1806 9TH AVE SW CEDAR RAPIDS IA 52404 |
| 611243 | SVOBODA XYNTA | Attn XYNTA 2522 E. JOHNSON STREET MADISON WI 53704 |
| 128293 | SW ELECTRIC LLC | 423 US HWY 61N LANCASTER WI 53813 |
| 1565172 | SW JONES ROAD L.P. | GEN COUNSEL 1675 LARIMER ST. SUITE 720 DENVER CO 80202 |
| 1103180 | SW JONES ROAD L.P. | 1675 LARIMAR ST. SUITE 720 DENVER CO 80202 |
| 1071528 | SW LA HUMAN RESOURCES MGMT., INC. | Attn PMB#569 602 W. PRIEN LAKE ROAD LAKE CHARLES LA 70601 |
| SW0400 | SW0400 | Attn DEFENSE DISTRIBUTION DEPOT RICHMOND CHIPPENHAM PARKWAY RTE 150 ENTRANCE GATE 13 RICHMOND VA 22297-5555 |
| 563454 | SWABY MANUFACTURING CO | 5414 W ROOSEVELT ROAD CHICAGO IL 60644-1479 |
| 563533 | SWABY MANUFACTURING CO. | 5414 W ROOSEVELT ROAD CHICAGO IL 60650 |
| 1103807 | SWABY MFG. | 5414 W. ROOSEVELT RD. CHICAGO IL 60644 |
| 664253 | SWAFFORD JOE | Attn JOE 9420 HARRISON BAY ROAD HARRISON TN 37341 |
| 664254 | SWAFFORD STEPHEN | Attn STEPHEN 700 JAMES ROAD EASLEY SC 29642 |
| 1096904 | SWAGELOK CAPITAL VALVE & FITTING | P.O. BOX 15446 BATON ROUGE LA 70895 |
| 1102502 | SWAGELOK CAPITAL VALVE & FITTING | 224 N. CITIES SERVICE HWY. SULPHUR LA 70663 |
| 664255 | SWAILS DERRIN | Attn DERRIN 7595 S.W. FULTON PARK PLACE PORTLAND OR 97219 |
| 664256 | SWAILS DERRIN | Attn DERRIN 7595 S.W. FULTON PARK PLACE PORTLAND OR 97219 |
| 664257 | SWAIM DIANNE | Attn DIANNE RT 2 BOX 2333 DANIELSVILLE GA 30633 |
| 664258 | SWAIM LISA | Attn LISA RT 2, BOX 2331 DANIELSVILLE GA 30633 |
| 664259 | SWAIN COZZYETTE | Attn COZZYETTE 8184 CENTURY CIRCLE W., APT. 8 INDIANAPOLIS IN 46260 |
| 664260 | SWAIN JOHN | Attn JOHN 45 CHESTNUT ST SAUGUS MA 1906 |
| 664261 | SWAIN KERRY | Attn KERRY RR 1 BOX 82A LIZTON IN 46149 |
| 664262 | SWAIN KEVIN | Attn KEVIN RR1 BOX 82A LIZTON IN 46149 |
| 589695 | SWAIN PLASTERING CO | 1222 SO. CHADBOURNE ST SAN ANGELO TX 76903 |
| 664263 | SWAIN RICHARD | Attn RICHARD 1304 HARLESS ODESSA TX 79763 |
| 664265 | SWAIN SR. EARL | Attn EARL 4300 SARVER LAKE CHARLES LA 70605 |
| 664264 | SWAIN WILLIAM | Attn WILLIAM 4922 MARATHON DRIVE MADISON WI 53705 |

Page:   3592 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1069210 | SWAN ASSOCIATES INC. | Attn DEL SOL E & DEL SOL E LLP 46 SOUTH WHITTLESEY AVE. P. O. BOX 310 WALLINGFORD CT 06492 |
| 1664266 | SWAN BRADLEY | Attn BRADLEY W239 N4008 SWAN ROAD PEWAUKEE WI 53072 |
| 1664267 | SWAN CHARLES | Attn CHARLES P.O. BOX 1086 EVANSTON WY 82930 |
| 565260 | SWAN CHEMICAL COMPANY | 136 RIDGE ROAD LYNDHURST NJ 7071 |
| 570671 | SWAN CHEMICALS | 136 RIDGE RD LYNDHURST NJ 7071 |
| 617888 | SWAN CHEMICALS | 136 RIDGE RD LYNDHURST NJ 7071 |
| 579237 | SWAN MANOR | 10 S. 8TH AVENUE YAKIMA WA 98901 |
| 571412 | SWAN OIL COMPANY | 500 PAW PAW AVENUE BENTON HARBOR MI 49022 |
| 593608 | SWANDO TERMINAL | CHARLESTON PORT MOUNT PLEASANT SC 29465 |
| 1664268 | SWANEY CHARLES | Attn CHARLES 920 CAVINS ROAD WOODRUFF SC 29388 |
| 1664269 | SWANEY WADE | Attn WADE 1001 N. WARNELL STREET PLANT CITY FL 33566 |
| 1664270 | SWANK SUSAN | Attn SUSAN 5001 CEDAR RIVER TRAIL FORT WORTH TX 76137 |
| 1664271 | SWANN TERESA | Attn TERESA 221 WEST 3RD DEER PARK TX 77536 |
| 592921 | SWANS CONCRETE PRODUCTS | 674 BRIDGTON RD. WESTBROOK ME 4092 |
| 592922 | SWANSEA BUILDING PRODUCTS | PO BOX566 BELLEVILLE IL 62222 |
| 562673 | SWANSEA & YOUNGDALE INC | 494 N. 33RD ST. EAST SAINT LOUIS IL 62205 |
| 1664272 | SWANSON CARL | Attn SDS-12-1575 P O BOX 86 MINNEAPOLIS MN 55486-1575 |
| 1664273 | SWANSON CATHERINE | Attn CARL BOX 4054 CLEARLAKE CA 95422 |
| 1003608 | SWANSON CONTRACTING CO. INC. | Attn CATHERINE 375 MOLINO AVENUE LONG BEACH CA 90814 |
| 563001 | SWANSON CONTRACTING CO. ,INC | 11701 SOUTH MAYFIELD AVENUE ALSIP IL 60803-2482 |
| 1664274 | SWANSON DARLENE | 11701 SOUTH MAYFIELD AVENUE ALSIP IL 60803 |
| 1664275 | SWANSON ELLIOT | Attn DARLENE 2920 COUNTY FARM ROAD EUGENE OR 97408 |
| 1664276 | SWANSON GARY | Attn ELLIOT 13427 OLD OAK WAY SARATOGA CA 95070 |
| 1664277 | SWANSON JANE | Attn GARY 414 NORTH OSBORN OAKLAND 68045 |
| 1664278 | SWANSON JOHN | Attn JANE 184 S. CLEVELAND AVE BRADLEY IL 60915 |
| 1664279 | SWANSON K | Attn JOHN 115 W. PINE ST. RAWLINS WY 82301 |
| 1664280 | SWANSON LEOLA | Attn K 142 YORKSHIRE LANE JANESVILLE WI 53546 |
| 1664281 | SWANSON LEONARD | Attn LEOLA 1520 HUTCHINSON MOULTRIE GA 31768 |
| 1664282 | SWANSON MARLENE | Attn LEONARD 139 LAKEVIEW CT WATSEKA IL 60970 |
| 1664283 | SWANSON RICHARD | Attn MARLENE 1228 FIRST STREET ELGIN IL 60120 |
| 1664284 | SWANSON RONNIE | Attn RICHARD 313 TERRACE DR BRANDON FL 33510 |
| 1664285 | SWANSON RUSSELL | Attn RONNIE 3217 KENESAW AVE WICHITA FALLS TX 76309 |
| 1664286 | SWANSON SARAH | Attn RUSSELL 1310 MARY DR IOWA PARK TX 76367 |
| 1664287 | SWANSON SUE | Attn SARAH 3217 ROLLING KNOLL DALLAS TX 75234 |
| 1557423 | SWANSON TRUCKING INC | Attn SUE 245 SCOTT CREEK RD. JEFFERSON TX 75657 |
| 1664288 | SWANSTON R | PO BOX 68 OHIO IL 61349 |
| 1664289 | SWART JOHN | Attn R. 1 PARKVIEW CT ST PETERS MO 63376 |
| 1075586 | SWART JOHN D | Attn JOHN 2525 WINEBERRY COURT HUNTINGTOWN MD 20639 |
| 1664290 | SWARTHOUT DONALD | 2525 WINEBERRY COURT HUNTINGTOWN MD 20639 |
|  |  | Attn DONALD 420 JANET STREET TAHLEQUAH OK 74464 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607557 | SWARTLEY BROS. | 837 W. 3RD. STREET LANSDALE PA 19446 |
| 1664291 | SWARTZ DAVID | Attn DAVID 15 MANCHESTER ROAD WINCHESTER MA 1890 |
| 1664292 | SWARTZ HEATHER | Attn HEATHER 62 CROSBY ROAD NEWTON MA 2185 |
| 1664293 | SWARTZ KATHERINE | Attn KATHERINE 21033 TIMBER RIDGE TERRACE 203 ASHBURN, VA 22011 |
| 1664294 | SWARTZEL BILL C | Attn BILL C 200 CLAREMONT DRIVE GREENVILLE SC 29609 |
| 1664295 | SWARTZWELDER BRUCE | Attn BRUCE 1161 LINWOOD LOOP JACKSONVILLE FL 32259 |
| 1078978 | SWAT PATRICIA | 4024 W 57TH PLACE CHICAGO IL 60629 |
| 1078978 | SWAT PATRICIA M | 4024 W 57TH PLACE CHICAGO IL 60629 |
| 1079139 | SWAYAMBUNATHAN SUGANTHI | 5023 SOUTHERN STAR TERRACE COLUMBIA MD 21044 |
| 1664298 | SWAYAMBUNATHAN SUGANTHI | Attn SUGANTHI 5958 TURNABOUT LANE #12 COLUMBIA MD 21044 |
| 1664299 | SWAYAMBUNATHAN SUGANTHI | 5023 SOUTHERN STAR TERRACE COLUMBIA MD 21044 |
| 1664300 | SWAYNE CAROL | Attn CAROL 770 ANDERSON AVENUE 2A CLIFFSIDE PARK NJ 7010 |
| 1097785 | SWAYNGHAME JODY | Attn JODY 868 N OLD MILL RD EASLEY SC 29640 |
| 1102215 | SWBYPS | PO BOX 630052 DALLAS TX 75283-0052 |
| 555307 | SWBYPS | P.O. BOX 630052 DALLAS TX 75283-0052 |
| 558957 | SWE '97 CONVENTION MGT OFFICE | 900 JORIE BLVD. STE 220 OAK BROOK IL 60521 |
| 1070847 | SWE 2000 | Attn CONVENTION MANAGEMENT OFFICE 1983 UNIVERSITY DRIVE LISLE IL 60532 |
| 1078047 | SWEARINGEN BRIAN | 2125 RUFFS MILL RD. BEL AIR MD 21015 |
| 1664302 | SWEARINGEN BRIAN W | 2125 RUFFS MILL RD. BEL AIR MD 21015 |
| 1664303 | SWEARINGEN KRISTIE | Attn KRISTIE 6296 DORSETT SHOALS ROAD #48 DOUGLASVILLE GA 30135 |
| 1664304 | SWEARINGEN LEROY | Attn LEROY ROUTE 1 BOX 23A ALEXANDER ND 58831 |
| 1664305 | SWEARS JANICE | Attn JANICE 3016 CHAUCER DRIVE OKLAHOMA CITY OK 73120 |
| 1101941 | SWEATT ANNA | Attn ANNA 125 FRAZIER ST WOODRUFF SC 29388 |
| 566283 | SWECO | Attn C/O GREENROSE PROCESS EQUIPMENT PO BOX 905667 CHARLOTTE NC 28290-5667 |
| 103609 | SWECO | PO BOX 905667 CHARLOTTE NC 28290-5667 |
| 103609 | SWECO DIVISION OF EMERSON | PO BOX 905667 CHARLOTTE NC 28290-5667 |
| 95-84984 | SWECO INC. | Attn ELECTRIC COMPANY P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1097154 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1097156 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1101942 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1106103 | SWECO, INC. | Attn C/O FLIP, INC. P.O. BOX 45051 BATON ROUGE LA 70895 |
| 853250 | SWECO, INC. | Attn U.S. HIGHWAY 25 P.O. BOX 1509 FLORENCE KY 41042-1509 |
| 1101941 | SWECO, INC. | PO BOX 905667 CHARLOTTE NC 28290-5667 |
| 1097155 | SWECO, INC. | Attn C/O HAMILTON EASTER CO. 26 MUSIC FAIR RD. OWINGS MILLS MD 21117 |
| 1549485 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1549486 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1103810 | SWECO, INC. | P.O. BOX 905667 CHARLOTTE NC 28290-5667 |
| 1664306 | SWEDAL BEEPER NO. | Attn 364 W. RIDGE ROAD P. O. BOX 326 VILLA PARK IL 60181 |
| 1069931 | SWEDAL MARVIN | Attn MARVIN PO BOX 429 EAST MONROE ST. WYOCENA WI 53969 |
| 1553185 | SWEDESBORO PUBLISHING | P.O. BOX 36 SWEDESBORO NJ 8085 |
| 1553185 | SWEDESBORO PUBLISHING CO INC | PO BOX 36 SWEDESBORO NJ 8085 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 114 of 214
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1589006 | SWEDISH COVENANT HOSPITAL | Attn CORNER OF CALIFORNIA & FOSTER ST. C/O SPRAY INSULATION WEST CHICAGO IL 60185 |
| 1596594 | SWEDISH COVENANT HOSPITAL C/O SPRAY | |
| 4590781 | SWEDISH MEDICAL CENTER | 5145 NORTH CALIFORNIA CHICAGO IL 60625 |
| 613470 | SWEDISH MEDICAL CENTER | BROADWAY AND CHERRY SEATTLE WA 98101 |
| 0078366 | SWEDO, ANDREW P | 747 SUMMIT AVENUE SEATTLE WA 98100 |
| 0078366 | SWEDO, JR. ANDREW | 205 RAUBENSTINE HANOVER PA 17331 |
| 664308 | SWEEDEN LOUISE | 205 RAUBENSTINE HANOVER PA 17331 |
| 1076503 | SWEENEY & RIMAN LTD | Attn LOUISE 504 S GROVE RD RICHARDSON TX 75081 |
| 664309 | SWEENEY ANDY | 230 WEST MONROE SUITE 2900 CHICAGO IL 60606 |
| 664310 | SWEENEY ANGELA | Attn ANDY 1417 FRANCES REDLANDS CA 92374 |
| 664311 | SWEENEY BETTY | Attn ANGELA 220-16 102ND AVENUE QUEENS VILLAGE NY 11429 |
| 664312 | SWEENEY CLARENCE | Attn BETTY 506 HIPPS ROAD SIMPSONVILLE SC 29680 |
| 664313 | SWEENEY HARLEY | Attn CLARENCE 40 HIPPS RD SIMPSONVILLE SC 29680 |
| 664314 | SWEENEY HENRY | Attn HARLEY 307 ALDER DRIVE SIMPSONVILLE SC 29681 |
| 664315 | SWEENEY JOHN | Attn HENRY 110 SWEENEY ROAD SIMPSONVILLE SC 29680 |
| 664316 | SWEENEY MARK | Attn JOHN DUTCH TREAT MHP BOX 39 NEWPORT NC 28570 |
| 664317 | SWEENEY MATTIE | Attn MARK 60 LAURA LANE HAMPSTEAD NH 3841 |
| 664318 | SWEENEY NANCY | Attn MATTIE 3211 FORK SHOAL RD SIMPSONVILLE SC 29680 |
| 664319 | SWEENEY PETER | Attn NANCY 18046 SPRING MEADOWS DR MOKENA IL 60448 |
| 2864320 | SWEENEY RICHARD | Attn PETER 800 REDFIELD PKWY APT. 13 RENO NV 89509 |
| 664321 | SWEENEY RICHARD | Attn RICHARD 141 MOUNTAIN SCHOOL RD. WEARE NH 3281 |
| 2558987 | SWEENEY TRANSPORTATION SWEY | Attn RICHARD 4949 BATTERY LANE 114 BETHESDA MD 20814 |
| 664322 | SWEENEY WILLIAM | 2073 WESTOVER RD CHICOPEE MA 1020 |
| 664323 | SWEENEY WILLIAM | Attn WILLIAM 27 STAFFORD DRIVE MADISON NJ 7940 |
| 1076506 | SWEENEY, SHEEHAN & SPENCER | Attn WILLIAM 5834 W. 64TH ST CHICAGO IL 60638 |
| 2602879 | SWEENY ELEMENTRY SCHOOL | 1515 MARKET STREET 19TH FLOOR PHILADELPHIA PA 19102 |
| 1075512 | SWEET & CONNELLY | Attn C/O BAHL 709 CYCLEMORE SWEENY TX 77480 |
| 1561163 | SWEET & MAXWELL LTD | 5090 CLINTON NJ 8809 |
| 664324 | SWEET DEBRA | CHERITON HOUSE, NORTH WAY ANDOVER HAMPSHIRE HA SP10 5BE |
| 664325 | SWEET RANDY | Attn DEBRA P O BOX 101 ALBURNETTI IA 52202 |
| 654271 | SWEET SHOPPE | Attn RANDY P O BOX 101 ALBURNETTI IA 52202 |
| 654271 | SWEET WATERS OF KENTUCKY | 1208 GREENWOOD RD LAURENS SC 29360 |
| 655529 | SWEET'S GROUP | PO BOX 331 OWENSBORO KY 42302 |
| 649487 | SWEETALL PATRICK | P O BOX 18116 NEWARK NJ 7191 |
| 1664326 | SWEETALL PATRICK | Attn PATRICK 521 SEVENTH AVENUE CARNEGIE PA 15106 |
| 1664327 | SWEETMAN CHARLES | Attn CHARLES 429 SOUTH MAIN STREET SHARON MA 2067 |
| 1589704 | SWEETMAN CONSTRUCTION INC | 1201 WEST RUSSELL SIOUX FALLS SD 57101 |
| 1615743 | SWEETNER PRODUCTS CO. | P.O. BOX 58426 VERNON CA 90058-0426 |
| 1079975 | SWEETON PERCY | P. O. BOX 673 VINTON LA 70668 |
| 1079975 | SWEETON PERCY H | P. O. BOX 673 VINTON LA 70668 |
| 1664329 | SWEETS ALLEN | Attn ALLEN 1300 S. PENNSYLVANIA CASPER WY 82609 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664530 | SWEETS ALLEN | Attn ALLEN 563 CY AVENUE CASPER WY 82601 |
| 1585099 | SWEETWATER HOSPITAL | 504 CHURCH STREET SWEETWATER TN 37874 |
| 1664331 | SWEETWINE, JR. GEORGE | Attn GEORGE 8219 BELLEFONTE LANE CLINTON MD 20735 |
| 1664392 | SWEEZY ANDREW | Attn ANDREW 143 SKY VIEW CIRCLE LIBERTY SC 29657 |
| 1609325 | SWEEZY CONSTRUCTION | B.S.I.D. ELM #138 2700 AVENIDA RANCHO VIEJO BROWNSVILLE TX 78526 |
| 1664333 | SWEHLA GAYLON | Attn GAYLON 3212 SANDY BCH RD NE SOLON IA 52333 |
| 1664334 | SWEHLA LYNN | Attn LYNN 3212 SANDY BCH RD NE SOLON IA 52333 |
| 1664335 | SWEIGART PAUL | Attn PAUL P.O. BOX 203 MATHEWS LA 70373 |
| 1664336 | SWEITZER ANNA | Attn ANNA 41 KNICKERBOCKER LANE ORINDA CA 94563 |
| 1664337 | SWENNES JEFFREY | Attn JEFFREY 512 8TH STREET LIBBY MT 59923 |
| 1664340 | SWENSON CHERYL | Attn CHERYL 452 PIMLICO ROAD GREENVILLE SC 29607 |
| 1664341 | SWENSON GARY L | Attn GARY L 813 COSBY STREET LIBERTY MO 64068 |
| 1664342 | SWENSON NEIL | Attn NEIL 2350 STILLWATER AVE 102 MAPLEWOOD MN 55119 |
| 1664343 | SWENSON SWEN | Attn SWEN 1061 TROON ROAD LAKE OSWEGO OR 97034 |
| 1664344 | SWENSON TERRANCE | Attn TERRANCE 114 CERNAN COURT MUKWONAGO WI 53149 |
| 1614639 | SWETNAM & ASSOCIATES PHOTOGRAPHY | Attn JAMES SWETNAM 108 WEST 19TH STREET KANSAS CITY MO 64108 |
| 1593954 | SWI | 510 COTTON GIN LANE KERRVILLE TX 78029 |
| 1597720 | SWI | 510 COTTON GIN LANE KERRVILLE TX 78029 |
| 1594616 | SWI, INC. | 4535 MAIN STREET KANSAS CITY MO 64111 |
| 1598122 | SWI, INC. | 510 COTTON GIN LANE KERRVILLE TX 78028 |
| 1664346 | SWAIKOWSKI RICHARD | 10 LINCOLN HIGHLANDS DRIVE COROAPOLIS PA 15108 |
| 1664347 | SWICK DAVID | Attn RICHARD 3302 CAMINO VALLAREAL ESCONDIDO CA 92029 |
| 1664348 | SWICK KENNETH | Attn DAVID 1613 PATAPSCO BALTIMORE MD 21230 |
| 1664349 | SWICK MARIE | Attn KENNETH 6900 ROCHELLE DRIVE PLANO TX 75023 |
| 2105703 | SWICO INC | Attn MARIE 120 GLADYS AVE MANVILLE NJ 8835 |
| 2076513 | SWIDLER & BERLIN SHERFF | 4 W RUSSELL ST HAMMOND IN 46320 |
| 1568787 | SWIDLER BERLIN SHEREFF | 919 THIRD AVENUE NEW YORK NY 100229998 |
| 1664350 | SWIERCZ SUSAN | 919 THIRD AVENUE NEW YORK NY 10022-9998 |
| 1465566 | SWIFCO | Attn SUSAN 2476 SHARKEY ROAD 101 CLEARWATER FL 33765 |
| 1388628 | SWIFT | Attn SOUTHWESTERN INDUSTRIAL FASTENERS 924 TONY LAMA EL PASO TX 79915 |
| 2076514 | SWIFT & SWIFT | SMITH AND GREEN PHOENIX AZ 85019 |
| 1664351 | SWIFT BRODERICK | P.O. DRAWER 2708 PALESTINE TX 75802 |
| 1608304 | SWIFT EAGLE LABORATORIES LTD. | Attn BRODERICK 1712 NORTHWEST 185TH TERRACE MIAMI FL 33056 |
| 1607521 | SWIFT EAGLE LABORATORY | 53274 SHANELLE LANE SHELBY TOWNSHIP MI 48315 |
| 1607522 | SWIFT EAGLE LABORATORY | 53274 SHANELLE LN SHELBY TOWNSHIP MI 48315 |
| 1608303 | SWIFT EAGLE LABORATORY | 27350 GLOEDE WARREN MI 48093 |
| 1664352 | SWIFT MAXWELL | Attn C/O EXPRESS COAT CORP. 27350 GLOEDE WARREN MI 48093 |
| 1588403 | SWIFT SPINNING C/O OSBORNE CO.,INC. | Attn MAXWELL 3730 MARSIELLE DR OWENSBORO KY 42303 |
| 1588472 | SWIFT SPINNING C/O OSBORNE CO.,INC. | Attn NO. 16 MUTEC DRIVE FOR BONITZ OF CAROLINA, INC. COLUMBUS GA 31901 |
| 1098143 | SWIFT STAFFING | DRAWER CS 198767 ATLANTA GA 30384-8767 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1105458 | SWIFT TRANSPORTATION CO., INC. | PO BOX 70406 CHICAGO IL 60673-0406 |
| 1545940 | SWIG WEILER AND ARNOW | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 1128663 | SWIG WEILER & ARNOW | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1664363 | SWIHART DAVID | Attn DAVID 612 W. RICHARDSON AVE SOMERVILLE SC 29483 |
| 1575201 | SWIM WORLD | 1610 SUNSET AVE. ROCKY MOUNT NC 27804 |
| 1561025 | SWIMMERS DELIGHT | 10035 OWL ROAD VENEDY IL 62214 |
| 1586293 | SWIMMERS DELIGHT | 10035 OWL ROAD VENEDY IL 62214 |
| 1603685 | SWIMMERS DELIGHT | 10035 OWL ROAD VENEDY IL 62214 |
| 1664355 | SWINDLER JAMES | Attn JAMES BOX 1007 MOORELAND OK 73852 |
| 1664356 | SWINDLER STEVE | Attn STEVE ROUTE 2 BOX 395AB TRENTON SC 29847 |
| 1593955 | SWINERTON & WALBERG | 580 CALIFORNIA ST. SAN FRANCISCO CA 94104 |
| 1612208 | SWINERTON WALBERG CONST | 275 SPEAR STREET SAN FRANCISCO CA 94105 |
| 1664357 | SWINFORD BILLY | Attn BILLY P.O. BOX 422 PIEDMONT OK 73078 |
| 1664358 | SWINK MICHAEL | Attn MICHAEL 2989 S PINE TREE RD ONEIDA WI 54155 |
| 1664359 | SWINNEY MARY | Attn MARY 397 PINE AVENUE COMMERCE GA 30529 |
| 1598848 | SWINNIE SUPPLY CO. | 706 BROOKS RD. ANDREWS SC 29510 |
| 1097455 | SWISHER INTERNATIONAL | P.O. BOX 4130 CHARLOTTE NC 28226-0099 |
| 1102076 | SWISHER SERVICE CO | 161 GORDON AVENUE LANE HAMILTON OH 45013 |
| 1576311 | SWISS BANK ⊗ ⊗ | Attn CH H. CARR & SONS 655 ATLANTIC AVE STAMFORD CT 6900 |
| 1621034 | SWISS COLONY | KENNETH R SCHUETZ 3650 MILWAUKEE ST MADISON WI 53714 |
| 1597650 | SWISS RE AMERICA | Attn C/O ISLAND LATHER & PLASTERING 175 KING STREET ARMONK NY 10504 |
| 1664360 | SWISTAK III JOHN | Attn JOHN 32 UPTON STREET ADAMS MA 1220 |
| 1664361 | SWITZER BARBARA | Attn BARBARA 7278 POMMEL DRIVE SYKESVILLE MD 21784 |
| 1664362 | SWITZER BRENDA | Attn BRENDA 169 GLENSIDE DR JACKSON MS 39211 |
| 1664363 | SWITZER JOHNNY | Attn JOHNNY 203 CHEYENNE DRIVE SIMPSONVILLE SC 29680 |
| 1664364 | SWITZER PAUL | Attn PAUL RT. 2 BOX 217 NEWTON GROVE NC 28366 |
| 1577356 | SWITZERLAND MIDDLE SCHOOL | Attn 305 WEST SEMINARY ROAD C/O CIRCLE B VEVAY IN 47043 |
| 1664365 | SWITZLER HUBERT | Attn HUBERT 1715 WEST DRIVE CRAIG CO 81625 |
| 1078373 | SWOBODA SHARON | 7209 VIOLET COURT ELDERSBURG MD 21784 |
| 1078373 | SWOBODA SHARON E | 7209 VIOLET COURT ELDERSBURG MD 21784 |
| 1664367 | SWOFFORD JOHN | Attn JOHN PO BOX 664 LAURENS SC 29360 |
| 1910433 | SWOPE CONSTRUCTION | Attn RT 1 BOX 97A MONROE COUNTY HIGH SCHOOL LINDSIDE WV 24951 |
| 1664368 | SWOPE MARJORIE | Attn MARJORIE 6314 KY 142 PHILPOT KY 42366 |
| 1664369 | SWOPE MICHAEL | Attn MICHAEL 308 CEDAR AVENUE #4 LAUREL MT 59044 |
| 1664370 | SWOPE PHYLLIS | Attn PHYLLIS 309 W CURTIS GRANT PARK IL 60940 |
| 1664371 | SWORD ARVID | Attn ARVID BOX 6 WHEELER TX 79096 |
| 1664372 | SWORDS JAMES | Attn JAMES 2000 WESTCHESTER AVENUE WHITE PLAINS NY 10650 |
| 1558356 | SWP SERVICES INC | PO BOX 4114 WHITTIER CA 90607 |
| 1559566 | SWP SERVICES INC | 14515 VALLEY VIEW AVE SUITE C SANTA FE SPRINGS CA 90670-4725 |
| 1550334 | SWRCB ACCOUNTING OFFICE | Attn STORMWATER FEES PO BOX 100 SACRAMENTO CA 95812-0100 |

Page: 3597 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552038 | SWRCB/SW FEES | P.O. BOX 100 SACRAMENTO CA 95817-0100 |
| 1664373 | SWYTER BRUCE | Attn BRUCE 2337 29TH ST SW CEDAR RAPIDS IA 52404 |
| 1664374 | SY NICANOR | Attn NICANOR 1044 GOLDEN ROSE STREET SAN PEDRO CA 90732 |
| W631054 | SYS SUPPLIES INC | 235 JOG RD. WEST PALM BEACH FL 33413 |
| 2594067 | SYS SUPPLIES SOUTH, INC. | 235 JOG RD. WEST PALM BEACH FL 33413 |
| 1102447 | SYBASE | Attn STE. 800 6550 ROCK SPRING DR., BETHESDA MD 20817 |
| 1549488 | SYBASE INC | Attn FILE NO 72417 P O BOX 60000 SAN FRANCISCO CA 94160 |
| 0550737 | SYBASE INC. | Attn P O BOX 60000 FILE NO 72417 SAN FRANCISCO CA 94160 |
| 1545941 | SYBASE, INC. | Attn FILE NO. 72364 P O BOX 60000 SAN FRANCISCO CA 94160-2364 |
| 1119811 | SYBIL A CAMPBELL | 70 BEECHWOOD AVE WATERTOWN MA 02172-2733 |
| 1116041 | SYBIL DOSS REAVES | P O BOX 352 JACKSONVILLE AL 36265-0352 |
| 1127856 | SYBIL SLOWY CUST | ARLENE JANET LOWY UNIF GIFTS MIN ACT-PA 5502 BARTLETT STREET PITTSBURGH PA 15217-1530 |
| 1118440 | SYBLE P SMITH AS CUST FOR | RICHARD L SMITH A MINOR UNDER THE LAWS OF GEORGIA 357 ANGIE CT SW LILBURN GA 30047-5233 |
| 0069799 | SYBRON CHEMICALS INC | P O BOX 7777-W4750 PHILADELPHIA PA 19175-4750 |
| 0549965 | SYBRON CHEMICALS INC | P O BOX 7777-W4750 PHILADELPHIA PA 19175-4750 |
| 2619222 | SYBRON CORP | Attn STEPHEN J TOMASSI PATTON BOGGS   RUSSELL V RANDALL 2550 M ST NW WASHINGTON DC 20037-1350 |
| 0548039 | SYBRON INDUSTRIES | P.O. BOX 7777-W4750 PHILADELPHIA PA 19175-4750 |
| T581685 | SYCAMORE SHOALS HOSPITAL | 1499 WEST ELK AVENUE ELIZABETHTON TN 37643 |
| J080811 | SYCIP SALAZAR HERNANDEZ & GA | P O BOX 4223 MANILA |
| 954827 | SYCIP SALAZAR HERNANDEZ & GATMAITAN | Attn LAW OFFICES PO BOX 4223,MANILA PHILIPPINES IT 9999 |
| 104113 | SYCON CORP | Attn 959 CHENEY AVE PO BOX 491 MARION OH 43302 |
| 0603404 | SYCUAN BAND OF INDIAN MISSION | Attn SYCUAN CASINO CONSTRUCTION 5459 DEHESA RD. EL CAJON CA 92019 |
| T614121 | SYCUAN BAND OF MISSION INDIANS | Attn SYCUAN CASINO CONSTRUCTION ATTN:KATHY LONG PO BOX21460 EL CAJON CA 92021 |
| 1593729 | SYDA FOUNDATION | Attn C/O TRISTATE URATHANE 371 BRINKMAN ROAD SOUTH FALLSBURG NY 12779 |
| 122801 | SYDELLE COHEN & ARTHUR COHEN & | IRA M BELFER TR THE MARTIAL DEDUCATION TR UW CARL H COHEN 60 EAST 42 STREET SUITE 2320 NEW YORK NY 10165-2399 |
| 1122802 | SYDELLE COHEN & ARTHUR W COHEN & | IRA M BELFER TR FAMILY TRUST UW CARL H COHEN 60 EAST 42 STREET SUITE 2320 NEW YORK NY 10165-2399 |
| 1117820 | SYDNEY L KATZ | 10769 WATERFORD PL WEST PALM BEACH FL 33412-1329 |
| 118257 | SYDNEY ROTH TR U/A MAR 23 90 | SYDNEY ROTH LIVING TRUST 811 MARAVAL COURT LONGWOOD FL 32750-3302 |
| 548308 | SYDNEY S KOREN | P O BOX 153 OGUNQUIT MA 3907 |
| 127494 | SYDNEY WEISS JR | 125 73RD ST NORTH BERGEN NJ 07047-5810 |
| 127003 | SYDNEY Z SPIESEL CUST | SIRRI SHULAMITH SPIESEL UNIF GIFT MIN ACT CT 77 EVERIT ST NEW HAVEN CT 06511-1334 |
| 119884 | SYDNOR A DEVER | 821 OLD POST RD COTUIT MA 02635-2934 |
| 1664375 | SYDOW LARRY | Attn LARRY 400 TIMBERCREEK #711 RICHWOOD TX 77531 |
| 1664376 | SYE MARCELLE | Attn MARCELLE 2222 WEST LANCASTER AVE MILWAUKEE WI 53209 |
| 1664377 | SYE MARCELLE | Attn MARCELLE 3244 N. BUFFUM A MILWAUKEE WI 53212 |
| 1127968 | SYED M ASLAM RIZVI | 2914 MAPLE BEND DR KINGWOOD TX 77345-2318 |
| 1664378 | SYKES GEORGE | Attn GEORGE 288 PLEASANT STREET CANTON MA 2021 |
| 1664382 | SYKES III FLOYD | Attn FLOYD 7216 STONY BARR ROAD BALTIMORE MD 21207 |
| 1664379 | SYKES LARRY | Attn LARRY 7042 E. ILLINOIS ST. SAINT ANNE IL 60964 |

Page: 3598 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1078331 | SYKES RALPH | 2311 MONTICELLO RD, BALTIMORE MD 21216 |
| 1078331 | SYKES RALPH L | 2311 MONTICELLO RD, BALTIMORE MD 21216 |
| 1664381 | SYKES RICHARD | Attn RICHARD 1302 CHURCH STREET PLANT CITY FL 33566 |
| 1664383 | SYLER KELLEY | Attn KELLEY 402 N W 5TH ANDREWS TX 79714 |
| 1664384 | SYLER KENNETH | Attn KENNETH 402 NW 5TH ANDREWS TX 79714 |
| 1664385 | SYLKATIS MICHAEL | Attn MICHAEL P O BOX 1453 ROWLETT TX 75088 |
| 1664386 | SYLVA JOHN | Attn JOHN 7986 RHAPSODY DR DUBLIN OH 43016 |
| 1664387 | SYLVA JOHN | Attn JOHN 7986 RHAPSODY DR DUBLIN OH 43016 |
| 573220 | SYLVAN POOLS | Attn OLD EASTON HIGHWAY COPING SHOP DOYLESTOWN PA 18901 |
| 573221 | SYLVAN POOLS | Attn OLD EASTON HIGHWAY COPING SHOP DOYLESTOWN PA 18901 |
| 1588037 | SYLVANDALE ELEMENTARY SCHOOL | Attn 1520 CORDELL AVENUE C/O ACOUSTI ALBANY GA 31705 |
| 562544 | SYLVANIA INDUSTRIAL COATINGS | 90 LAKE FOREST DRIVE HUDSON OH 44236 |
| 570360 | SYLVANIA LIGHTING SERVICE CORP | P O BOX 96924 CHICAGO IL 60693-6924 |
| 545910 | SYLVESTER A STROFF | 20 ELIZABETH COURT SECAUCUS NJ 7094 |
| 1123391 | SYLVESTER FOLTMAN | PO BOX 695 AMSTERDAM NY 12010-0695 |
| 1664388 | SYLVESTER KATHLEEN | Attn KATHLEEN 702 8TH AVENUE DURANGO CO 81301 |
| 1599067 | SYLVESTER POWELL | Attn C/O R.K. PERKINS 6090 WOODSON ROAD MISSION KS 66202 |
| 1560756 | SYLVESTER W HABIGER | 5943 ASPEN GREAT BEND KS 67530 |
| 1124968 | SYLVIA B ABERNATHY | 455 SHARON DR SAN ANTONIO TX 78216-7442 |
| 1125560 | SYLVIA B NOBLE | CFNAR BROOK HILL APTS 8480 LIMEKILN PIKE 1111 WYNCOTE PA 19095-2801 |
| 1119844 | SYLVIA COLLIER CUST | JOYCE LEE COLLIER UNIF GIFT MIN ACT MA C/O JOYCE LEE COLLIER 145 PINCKNEY ST APT 723 BOSTON MA 02114-3246 |
| 1554879 | SYLVIA CRAWFORD & ASSOC. | Attn RESEARCH CONSULTANTS 35 EAGLE NEST WAY MANCHESTER NH 3104 |
| 1664389 | SYLVIA DAVID | Attn DAVID 13 POND VIEW DRIVE AUBURN NH 3032 |
| 122327 | SYLVIA E PANDOS | 24 MARSHALL LANE WILLINGBORO NJ 08046-2831 |
| 1117699 | SYLVIA FRANCES KRAEMER | TR UDT JUL 29 92 THE WILLIAM JOHN KRAEMER ARTICLE VI TRUST 4318 MUNDELLA CIRCLE PORT CHARLOTTE FL 33948 |
| 1117958 | SYLVIA FRANCES KRAEMER TR UDT | JUL 29 92 WILLIAM J KRAEMER TRUST ART V EXBT A 4318 MUNDELLA CIRCLE PORT CHARLOTTE FL 33948-8936 |
| 122153 | SYLVIA GALE | 14 SCHOOL LANE ROOSEVELT NJ 8555 |
| 1120029 | SYLVIA K KROL | 87 LABELLE DR CHICOPEE MA 01020-4706 |
| 126108 | SYLVIA KLEINMAN | 4230 ELM VIEW RD 434 ROANOKE VA 24014-4127 |
| 122875 | SYLVIA M ERHART | 149 E 73RD ST NEW YORK NY 10021-3510 |
| 126749 | SYLVIA MUNIZ DE IRIZARRY | P O BOX 42 SAN GERMAN 753 |
| 1126471 | SYLVIA R BALLERING | C/O MARY ANN OLLHOFF 4425 S LONGVIEW DR NEW BERLIN WI 53151-9224 |
| 1124390 | SYLVIA RUTH | Attn RUTH 230 W PHEASANT HILL DRIVE DUNCAN SC 29334 |
| 1128833 | SYLVIA STEIN | 1014 AVENUE J ATP 4F BROOKLYN NY 11230-3524 |
| 1120403 | SYLVIA T BAVAR | 7111 PARK HEIGHTS AVE BALTIMORE MD 21215-1643 |
| 1664391 | SYLVIA THOMAS | Attn THOMAS 6 MCCORMICK LANE CHELMSFORD MA 1824 |
| 1553666 | SYLVIA'S PLACE | 1414 ASPEN COURT BURLINGTON ON L7M 1E5 CANADA |
| 1566881 | SYLVIE SCHWARZ | Attn C/O W R GRACE & CO 55 HAYDEN AVENUE LEXINGTON MA 2173 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286    Filed 05/17/01    Page 119 of 214

| Person Code | Name | Address |
|---|---|---|
| 1071766 | SYMBOL TECHNOLOGIES | 116 WILBUR PLACE BOHEMIA NY 11716 |
| 1593051 | SYMBOL TECHNOLOGIES | 116 WILBUR PLACE BOHEMIA NY 11716 |
| 1558898 | SYMBOLOGY INC | 1039 10TH AVE SOUTH EAST MINNEAPOLIS MN 55414-1312 |
| 664392 | SYMONDS F GARY | Attn F GARY 509 EAST 21ST STREET ATLANTIC IA 50022 |
| 664393 | SYMONDS F GARY | Attn F GARY 509 EAST 21ST STREET ATLANTIC IA 50022 |
| 664394 | SYMONDS F GARY | Attn F GARY 509 EAST 21ST STREET ATLANTIC IA 50022 |
| 612500 | SYMONS CORPORATION | Attn WILLIAM 4908 RONALD ROAD PEORIA IL 61614 |
| 600419 | SYMS | PO BOX747 CENTRALIA IL 62801 |
| 596372 | SYMS CLOTHING STORE | Attn C/O UNITED FIREPROOFING 4152 QUAKER BRIDGE ROAD LAWRENCEVILLE NJ 8648 |
| 1285667 | SYMS CORP | Attn C/O DAVENPORT INSULATION C/O DAVENPORT BELTSVILLE MD 20705 |
| 1593773 | SYMS CORPORATION | Attn HARVEY COHEN GEN COUNSEL SYMS WAY SECAUCUS NJ 7049 |
| 1589734 | SYN STRAND | Attn CHRIS PARAS SYMS WAY SECAUCUS NJ 7049 |
| 1589736 | SYN STRAND | 2158 DIMING WAY SUMMERVILLE SC 29483 |
| 557014 | SYN STRAND INC. | 215 DIMING WAY SUMMERVILLE SC 29483 |
| | SYNADYNE | PO BOX 99644 CHICAGO IL 60693-8644 |
| 071248 | SYNCHRO-START PROD | 6250 WEST HOWARD ST NILES IL 60714 |
| 570126 | SYNDISTAR INC | 125 MALLARD ST SUITE A SAINT ROSE LA 70087-9903 |
| 655991 | SYNECTICS,INC. | 20 UNIVERSITY ROAD CAMBRIDGE MA 2138 |
| 1106256 | SYNERFAC TECHNICAL STAFFING | 2 READ'S WAY, SUITE 209 NEW CASTLE DE 19720 |
| 1581414 | SYNERGISTIC PERFORMANCE | Attn SUITE 400 333 HEGENBERGER RD OAKLAND CA 94621 |
| 0581416 | SYNERGISTIC/TRI AMERICA | 980 AMES AVENUE MILPITAS CA 95035 |
| 552272 | SYNERGY FLUIDS | 16800 IMPERIAL VALLEY DR SUITE 310 HOUSTON TX 77060 |
| 0314913 | SYNERGY PRINTING | 9305 GERWIG LANE SUITE B COLUMBIA MD 21046 |
| 102440 | SYNERGY SERVICE GROUP, INC. | P.O. BOX 8 GENESEE DEPOT WI 53127 |
| 103800 | SYNERGY SERVICE GROUP, INC. | 8925 SOUTH MOORE DRIVE BRIDGEVIEW IL 60465 |
| 114649 | SYNETIX | Attn SUITE 230 ATTN. NINA BORGIA, TWO TRANSOM PLAZA DRIVE OAKBROOK TERRACE IL 60181 |
| 114937 | SYNETIX | TWO TRANSOM PLAZA DRIVE VILLA PARK IL 60181 |
| 114505 | SYNETIX-DO NOT USE | 2 TRANS AM PLAZA OAKBROOK TERRACE IL 60181 |
| 108490 | SYNEX. INC. | PO BOX 2216 NEWNAN GA 30264 |
| 112428 | SYNEX, INC. | ONE MADISON STREET NEWNAN GA 30263 |
| 1664395 | SYNOGROUND AUGUST | Attn AUGUST PO BOX 421012 SUMMERLAND KEY FL 33042 |
| 088172 | SYNOPSIS | Attn ANNING JOHNSON 415 N. MARY AVE. SUNNYVALE CA 94086 |
| 06461 | SYNTA INC | Attn ATTN. ACCOUNTS PAYABLE A 2854 E PONCE DE LEON AVENUE DECATUR GA 30030 |
| 13321 | SYNTA INC. | Attn ATTN. PURCHASING DEPT. A 2854 E PONCE DE LEON AVENUE DECATUR GA 30030 |
| 110237 | SYNTA INC. | Attn ATTN. RECEIVING DEPT. 2862 E PONCE DE LEON AVENUE DECATUR GA 30030 |
| 1594325 | SYNTAL, INC. | 1106 N. TEMPLE DR. DIBOLL TX 75941 |
| 1110135 | SYNTECH CHEMICAL | 14822 HOOPER ROAD HOUSTON TX 7047 |
| 1110766 | SYNTECH CHEMICAL | 14822 HOOPER ROAD HOUSTON TX 77047-7315 |
| 1109962 | SYNTECH CHEMICAL CO. | 14822 HOOPER ROAD HOUSTON TX 77047 |
| 1553933 | SYNTECHNICS INC | 700 TERRACE LANE PADUCAH KY 42003 |
| 1112804 | SYNTEX | Attn C/O PALMEROS FWD AGENCY ATTN. ING. MARIO PALMEROS 4804 WAREHOUSE LANE LAREDO IT 9999 HUNGARY |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 120 of 214

Case 01-01139-AMC Doc 286-8 Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1112430 | SYNTEX CHEMICAL, INC. | Attn C/O TRAPICAL/CHEM EXPORT 1489 8TH STREET WEST PALM BEACH FL 33404 |
| 1108491 | SYNTEX CHEMICALS INC. | PO BOX 10118 WEST PALM BEACH FL 33419 |
| 1108492 | SYNTEX RESEARCH | Attn ATTN: M/S A6-ACCT. PAY 3401 HILLVIEW AVENUE PALO ALTO CA 94304 |
| 1112431 | SYNTEX RESEARCH | Attn ATTN: GENL. RECEIVING 3401 HILLVIEW AVENUE PALO ALTO CA 94304 |
| D112805 | SYNTEX S.A. DE C.V./VILLASARIA Y CI | Attn U.S.A. MODERN IND. PARK 4703 WAREHOUSE LANE LAREDO IT 9999 HUNGARY |
| D108879 | SYNTEX, S.A. DE C.V. | CARRETERA FEDERAL CUERNAVACA-CUAUTI CUERNAVACA IT 99999 MEXICO |
| 1097629 | SYNTHETIC AMORPHOUS SILICA | Attn SILICATE INDUSTRY ASSOC. R KENNETH LEE-SASSI SEC/TREAS/SPG I ONE PPG PLACE PITTSBURGH PA 15272 |
| D599926 | SYNTHETICS FINISHING | ATT. MARK STULTZ 515 23RD ST. S.W. HICKORY NC 28602 |
| D556316 | SYNTRA | Attn ATT.: ACCTS RECEIVABLE 505 EIGHTH AVENUE NEW YORK NY 10018 |
| D414726 | SYNTRA LIMITED | Attn ATT.: ACCTS RECEIVABLE 505 EIGHTH AVENUE NEW YORK NY 10018 |
| 1073032 | SYNTRONIC INSTR INC | Attn DO NOT USE SEE V#28925 100 INDUSTRIAL ROAD ADDISON IL 60101 |
| D70806 | SYON CORPORATION | 280 ELIOT STREET ASHLAND MA 1721 |
| H071315 | SYON CORPORATION | 280 ELLIOT STREET ASHLAND MA 1721 |
| D598899 | SYOSSET FIRE DISTRICT | Attn C/O FIREKOTE CORPORATION 50 COLD SPRING ROAD NEW YORK NY 10001 |
| D564396 | SYPULT MARY | Attn MARY 5883 DARLINE DR ST. ANNE IL 60964 |
| D564397 | SYRACUSE ELIZABETH | Attn ELIZABETH 2124 ENCINAL AVE APT B ALAMEDA CA 94501 |
| D108493 | SYRACUSE GLASS | Attn EASTWOOD STATION 4019 NEW COURT AVE SYRACUSE NY 13206 |
| 1112432 | SYRACUSE GLASS | Attn EASTWOOD STATION 4019 NEW COURT AVENUE SYRACUSE NY 13206 |
| D598144 | SYRACUSE UNIVERSITY | Attn GSSMM P.O. BOX 4709 SYRACUSE NY 13221-4709 |
| 1516861 | SYRACUSE UNIVERSITY | Attn SU / GSSMM 700 UNIVERSITY AVE SYRACUSE NY 13244-2530 |
| D597108 | SYRACUSE UNIVERSITY/COLLEGE OF LAW | Attn C/O ONADAGA CONSTRUCTION UNIVERSITY PLACE SYRACUSE NY 13244 |
| D556412 | SYRACUSE UNIVERSITY/GSSMM | PO BOX 4709 SYRACUSE NY 13221-4709 |
| D664398 | SYRING CURT | Attn CURT 8001 LIEBMAN CT GREEN BAY WI 54302 |
| C112433 | SYRON INDUSTRIES, INC. | 6194 THOMPSON ROAD SYRACUSE NY 13206 |
| D14938 | SYRON INDUSTRIES, INC. | PO BOX 126 SYRACUSE NY 13206-0126 |
| A072018 | SYRTEK | 1001 VINE STREET LIVERPOOL NY 13088 |
| D064399 | SYRUS RAY | Attn RAY 6001 SANDY HILL BLVD WICHITA FALLS TX 76310 |
| H445944 | SYS ADMIN | P O BOX 59170D STREET BOULDER CO 80321-9170 |
| D050063 | SYS ADMIN | P O BOX 59170 BOULDER CO 80321-9170 |
| D149490 | SYSCO | 200 W STORY ROAD OCOEE FL 34761 |
| D149489 | SYSCO FOOD SERVICES | P.O. BOX 64000-A MIAMI FL 33164 |
| D455557 | SYSDYNE CORP. | PO BOX 4698 STAMFORD CT 6907 |
| C112434 | SYSTEM COMPONENTS CORP. | 6750 WEST HIGHWAY 40 OCALA FL 34482 |
| 1113999 | SYSTEM COMPONENTS CORP. | Attn ATTN.: PURCHASING DEPT. 6750 WEST HIGHWAY 40 OCALA FL 34482 |
| 1108494 | SYSTEM COMPONEMTS CORP. | Attn ATTN.: ACCTS PAYABLE 6750 WEST HIGHWAY 40 OCALA FL 34482 |
| 1550022 | SYSTEM IMPROVEMENTS INC | 238 PETERS ROAD SUITE 301 KNOXVILLE TN 37923 |
| 1075190 | SYSTEM LEGAL DEPARTMENT OF THE UNIV | 104 OSBORNE ADMINISTRATION BUILDING COLUMBIA SC |
| 1599175 | SYSTEM ONE TECHNOLOGIES | 8305 NORTHWEST 27TH STREET MIAMI FL 33122 |
| 1554573 | SYSTEM SCALE CORP. | PO BOX 68963 INDIANAPOLIS IN 46268 |
| 1564032 | SYSTEM SOURCE | PO BOX 64565 BALTIMORE MD 21264 |

| Person Code | Name | Address |
|---|---|---|
| 1102308 | SYSTEM WAREHOUSE | 1400 10TH ST. SALES ACCT#148090 PLANO TX 75074 |
| 1550908 | SYSTEMATIC CONTROLS CORP | Attn P.O. BOX 1928 3105 CARTER CIRCLE KENNESAW GA 30144 |
| 054991 | SYSTEMATIC CONTROLS CORP. | Attn P.O. BOX 1928 3105 CARTER CIRCLE KENNESAW GA 30144 |
| 1361989 | SYSTEMATIC CONTROLS CORP. | 3105 CARTER CIRCLE KENNESAW GA 30144 |
| 2596983 | SYSTEMATICS BUILDING #4 | 4001 NORTH RODNEY PARHAM LITTLE ROCK AR 72212 |
| 1459876 | SYSTEMCARE | 4513 LINCOLN AVE SUITE 214 LISLE IL 60532 |
| 121 | SYSTEMONE TECHNOLOGY | 8305 N.W. 27TH STREET MIAMI FL 33122 |
| 1399459 | SYSTEMS CABLE PRODUCTS | Attn SUITE 102 20435 GRAMERCY TORRANCE CA 90501 |
| 0071471 | SYSTEMS CONSULTING GROUP | Attn SUITE 105 790 NW 107TH AVENUE MIAMI FL 33172 |
| 1945942 | SYSTEMS INC | P O BOX 92399 MILWAUKEE WI 53202-0399 |
| 1561296 | SYSTEMS INC. | P O BOX 200030 DALLAS TX 75320-0030 |
| 1562842 | SYSTEMS LOGISTICS | 1080 BROOKFIELD SUITE 102 MEMPHIS TN 38119 |
| 1-45943 | SYSTEMS MANAGEMENT GROUP | P O BOX 118 NEW CASTLE PA 16103 |
| 0D70130 | SYSTEMS MANAGEMENT INC | 1250 BANK DRIVE SCHAUMBURG IL 60173 |
| 1363585 | SYSTEMS RESEARCH, INC. | P.O. BOX 96076 CHICAGO IL 60693 |
| 1543793 | SYSTRAN FINANCIAL SERVICE | P.O. BOX 640296 PITTSBURGH PA 15264-0296 |
| 0D98090 | SYSTRAN FINANCIAL SERVICES CORP. | 7939 HONEYGO BLVD., STE. 105 BALTIMORE MD 21236 |
| 0103254 | SYTECH.INC. C/O LESDING EDGE SALES | Attn PASTORS ANNIVERSARY 1701 WILLMORE DR CHARLOTTE NC 28203 |
| 1544520 | SYVONNE HOLLY | Attn IMRE 13 EMERSON ROAD WESTFORD MA 1886 |
| 1564400 | SZABO IMRE | Attn ROBERT 23 OVERLOOK DRIVE JACKSON NJ 8527 |
| 1564401 | SZABO ROBERT | Attn THOMAS 25 ANITA DRIVE JACKSON NJ 8527 |
| 1564402 | SZABO THOMAS | 101 GROVERS MILL ROAD SUITE 104 LAWRENCEVILL NJ 8646 |
| 0076515 | SZAFERMAN, LAKIND, BLUMSTEIN, WATTE | Attn JACEK P O BOX 1281 8B MAPLEWOOD NJ 7040 |
| 1864403 | SZALA JACEK | Attn MARIANNE E P O BOX 2317 SUGAR LAND TX 77487 |
| 1564404 | SZALAY MARIANNE E | Attn TOBY 3716 BURTON TRAIL CRYSTAL LAKE IL 60014 |
| 1564405 | SZALKIEWICZ TOBY | Attn JEANNETTE 37 DRAKE RD. 209 ARLINGTON MA 2476 |
| 1564406 | SZAREK JEANNETTE | Attn MILLY 10 ADAMS STREET SOMERVILLE NJ 8876 |
| 1564407 | SZAREK MILLY | 68 WHEATLAND STREET SOMERVILLE MA 02145 |
| 1077406 | SZATHMARY ALBERTA | Attn ALBERTA 68 WHEATLAND STREET SOMERVILLE MA 2144 |
| 1564408 | SZATHMARY ALBERTA | P. O. BOX 461340 LOS ANGELES CA 90046 |
| 1560778 | SZATMARY SALES, INC. | Attn CHAD 5516 RHONE WICHITA FALLS TX 76306 |
| 1564409 | SZELC CHAD | Attn PATRICIA 41 HAYTOWN ROAD 21D LEBONON NJ 8833 |
| 0790567 | SZEPLAKI PATRICIA | 7330 W OGDEN AVENUE RIVERSIDE IL 60546 |
| 1564411 | SZERLAG MARK A | Attn BARBARA P.O. BOX 6246 BRIDGEWATER NJ 8807 |
| 1564412 | SZIDAR BARBARA | Attn CRAIG 614 N.W. 11TH ST PORTLAND OR 97209 |
| 1564413 | SZMANIA CRAIG | Attn DAVID 1117 CIRCLE DRIVE BALTIMORE MD 21227 |
| 1664414 | SZUGAJ DAVID | Attn NANCY 30 WILLOW STREET ADAMS MA 1220 |
| 1664415 | SZUKALA NANCY | Attn DAVID 5314 WEST BANK DRIVE MARIETTA GA 30067 |
| 1549497 | SZYMANSKI DAVID | PO BOX 78928 MILWAUKEE WI 53278-0928 |
| 1565970 | T & D METAL PRODUCTS CO | Attn MAINTENINE SEMINARS 11 BUCHANAN STREET NEWNAN GA 30263 |
|  | T & D PROPERTIES |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1561082 | T & D TRUCKING | Attn 301 N VETERANS PARKWAY P O BOX 89 WATSEKA IL 60970 |
| 1589738 | T & F SYSTEMS | Attn 301 N CLEVELAND OH 44103 |
| 1589740 | T & F SYSTEMS | 1599 E 40TH ST CLEVELAND OH 44103 |
| 1563273 | T & N LABORATORIES INC | Attn 1599 EAST 40TH STREET F OR: ART FACTORY PROJECT CLEVELAND OH 44103 |
| 0602739 | T & S CONCRETE | Attn (S.E.T. REGIONAL AIRPORT) 5020 JERRY WARE DR BEAUMONT TX 77705 |
| 1614100 | T & S CONCRETE | HCR 1, BOX 2278 FRIONA TX 79035 |
| 1590361 | T & W BLOCK INC | HCR 1, BOX 2278 FRIONA TX 79035 |
| 1590362 | T & W BLOCK INC. | P O BOX 507 ONLEY VA 23418 |
| 1573222 | T & W BLOCK INCORPORATED | 1 WASHINGTON STREET ONLEY VA 23418 |
| 1573223 | T & W BLOCK INCORPORATED | P O BOX 457 ONLEY VA 23418 |
| 1573224 | T & W BLOCK INCORPORATED | P.O. BOX 457 ONLEY VA 23418 |
| 1597615 | T S | 1 WASHINGTON STREET ONLEY VA 23418 |
| 1551354 | T A C T | 1800 EAST STATE STREET TRENTON NJ 8609 |
| 1549493 | T A E SERVICE INC | Attn 200 PARK AVENUE SOUTH SUITE #901 THE A CONSULTING TEAM, INC. NEW YORK NY 10003 |
| 1560071 | T ALAN HATTON | 1804 MONROE ST TOLEDO OH 43697 |
| 1545961 | T B G INC | 20 WILLARD GRANT ROAD SUDBURY MA 1776 |
| 1072428 | T B MOORE CO INC | P O BOX 339 SIMPSONVILLE SC 29681 |
| 1072351 | T B WOOD'S SONS CO | 952 KINGLAND SAINT LOUIS MO 63130 |
| 0071525 | T B WOODS & SONS CO | Attn ELECTRONICS DIVISION 3181 BLACK GAP ROAD CHAMBERSBURG PA 17201 |
| 0071526 | T B WOODS & SONS CO | 440 N FIFTH AVE CHAMBERSBURG PA 17201 |
| 1072419 | T FIREPROOFING | Attn C/O UL TRACON 3181 BLACK GAP RD CHAMBERSBURG PA 17201 |
| 0600956 | T FIREPROOFING/5000 PLEASANTON RD | 5820 MARKET ST. OAKLAND CA 94608 |
| 1599929 | T FIREPROOFING/CRAGMONT ELEMENTARY | Attn ALTA BUILDING MTFL. 5000 PLEASANTON RD. PLEASANTON CA 94566 |
| 0600271 | T FIREPROOFING/HAAS PAVILION | Attn T FIREPROOFING 830 REGAL RD. BERKELEY CA 94701 |
| 0600693 | T FIREPROOFING/S F AIRPORT RAIL | BANCROFT & DANA ST. BERKELEY CA 94701 |
| 1616666 | T G STEGALL TRUCKING | P.O. BOX 98 MATTHEWS NC 28106 |
| 1104470 | T H HILSON CO | 1761 S NAPERVILLE RD SUITE 100 WHEATON IL 60187 |
| 0607510 | T H HILSON COMPANY | 1017 W 48TH ST CHICAGO IL 60609 |
| 0072894 | T K SPECIALTY | PO BOX 6628 RENO NV 89513 |
| 0072966 | T K SPECIALTY CO | 2221 DICKERSON ROAD RENO NV 89503 |
| 1104078 | T L ARZT FOUNDRY CO | 4020 W. SCHUBERT ST. CHICAGO IL 60639 |
| 1116120 | T MITCHELL BLAND | 334 W SOLANO DR PHOENIX AZ 85103 |
| 1589742 | T N T SERVICES | ATTN: ACCOUNTS PAYABLE POWELLS POINT NC 27966 |
| 1589743 | T N T SERVICES | P O BOX 296 POWELLS POINT NC 27966 |
| 1589744 | T N T SERVICES | 3908 POOR RIDGE ROAD KITTY HAWK NC 27949 |
| 1553098 | T SHIRT FACTORY | 1410 WASHINGTON AVENUE SAN LEANDRO CA 94578 |
| 1591918 | T T WILSON COMPANY | 1255 CENTRAL AVENUE CHATTANOOGA TN 37401 |
| 1122316 | T W NELSON | 827 HIGHLAND AVE WESTFIELD NJ 07090-3012 |
| 1581934 | T WAREHOUSE (OLD FOOD FAIR) | 3600 SOUTH DARIEN STREET PHILADELPHIA PA 19105 |
| 1554105 | T&F SYSTEMS | 1599 EAST 40TH STREET CLEVELAND OH 44103 |

| Person Code | Name | Address |
|---|---|---|
| 1556677 | T&G SHEET METAL | 4724 NW BOCA RATON BLVD. BOCA RATON FL 33431 |
| 1103261 | T&L TELEPHONE | P.O. BOX 3225 LAKE CHARLES LA 70602 |
| 104506 | T&M EQUIPMENT CO | 2880 E 83RD PL MERRILLVILLE IN 46410 |
| 0071499 | T&M RESEARCH | 139 RHODE ISLAND NE ALBUQUERQUE NM 87108 |
| 5689741 | T&N | Attn CAWSTON RUGBY CAWSTON HOUSE WARWICKSHIRE EN WA CV 22 |
| 5618038 | T&N PLC | c/o LEATH BOUGH AND CRAWFORD TIMOTHY BOUGH ESQ. 134 MEETING STREET 4TH FLOOR P.O. BOX 59 CHARLESTON 29401 |
| 5671409 | T&N PLC. | c/o HAIGHT BROWN & BONESTEEL LLP Attn LISA L. OBERG 100 BUSH STREET 27TH FLOOR SAN FRANCISCO 94104-3902 |
| 1605136 | T&R SALES INC. | 4033 HIGHWAY 86 EASLEY SC 29642 |
| 1589745 | T&T ACCOUSTICS & DRYWALL | 2106 LEXINGTON STREET EVANSVILLE IN 47720 |
| 558403 | T&T MAINTENANCE | 8160 SENECA DR GEORGETOWN IN 47122 |
| 590360 | T&W BLOCK INC | PO BOX 507 ONLEY VA 23418 |
| 613837 | T-132 WAREHOUSE C/O RITESMA | 1125 HASTINGS TRAVERSE CITY MI 49686 |
| 578609 | T-CUBED OFFICE BUILDING | Attn C/O DAVENPORT INSULATION C/O DAVENPORT INSULATION MANASSAS VA 22110 |
| 611901 | T-M VACUUM PRODUCTS INC | 630 SOUTH WARRINGTON AV CINNAMINSON NJ 8077 |
| 550663 | T-M VIDEO PROGRAMS INC | 3314 BAILEY WATERS ROAD DAWSONVILLE GA 30534 |
| 1546020 | T-MACK & ASSOCIATES INC | 6246 S. CONGRESS AVE. LANTANA FL 33462 |
| 600943 | T-N-T CONCRETE EXPRESS, INC. | 391A BELL KING ROAD NEWPORT NEWS VA 23606 |
| 589768 | T-PAC | 305Z S. 1911 AVENUE PHOENIX AZ 85009 |
| 558942 | T-REX PRODUCTIONS | 2250 E. IMPERIAL HWY. SUITE 540 EL SEGUNDO CA 90245 |
| 557042 | T-SHIRT FACTORY | 1410 WASHINGTON SAN LEANDRO CA 94578 |
| 1072193 | T-TECH INC | 5591-B NEW PEACHTREE RD ATLANTA GA 30341 |
| C106106 | T-THERMAL | Attn C/O E.I.I. INC. P.O. BOX 23768 HARAHAN LA 70183 |
| C556915 | T-THERMAL CO. | PO BOX 7777-W6180 PHILADELPHIA PA 19175 |
| C54931 | T-THERMAL COMPANY | PO BOX 7777-W6180 PHILADELPHIA PA 19175 |
| C557418 | T-THERMAL COMPANY | FIVE SENTRY PARKWAY EAST, SUITE 204 BLUE BELL PA 19422 |
| C097266 | T-THERMAL, INC. | P.O. BOX 7777-W6180 PHILADELPHIA PA 19175-6660 |
| C56414S | T-W TRUCK EQUIPPERS INC | 2025 WALDEN AVE BUFFALON Y 14225 |
| C549500 | T-W TRUCK EQUIPPERS INC. | 174 COLVIN STREET ROCHESTER NY 14611 |
| C56888 | T. CLINT SEAGRAVES | 519 KNOX CHAPEL RD SOCIAL CIRCLE GA 30279 |
| C10478З | T. F. CONWAY | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| C511437 | T. FIRE/TRANS AMERICAN BUILDING | Attn SAN FRANCISCO GRAVEL WASHINGTON ST. SAN FRANCISCO CA 94101 |
| 1595513 | T. FIREPROOFING/MOSCONE CENTER | Attn C/O HAWAII PACIFIC INTERNATIONAL 4TH & HOWARD SAN FRANCISCO CA 94101 |
| 1599473 | T. FIREPROOFING/SINGH HOP HOTEL | Attn SAN FRANCISCO GRAVEL GRANT & POLK SAN FRANCISCO CA 94107 |
| 1115049 | T. HASEGAWA U.S.A., INC. | 14017 EAST 183RD STREET ARTESIA CA 90701 |
| 582826 | T. J. KELLOGG, INC. | 4949 STAFFORD RD ROCKFORD IL 61101 |
| 1583629 | T. LUCKEY SONS, INC. | Attn DO NOT USE P.O. BOX 520 HARRISON OH 45030 |
| 1595494 | T. R S.R.L. | Attn TERMOISOLANTE RAPPRESENTANZE VIA L. DA VINCI 16/18 ROSATE MI 20088 |
| 1611150 | T. R S.R.L. | Attn TERMOISOLANTI RAPPRESENTANZE VIA L. DA VINCI 16/18 ROSATE MI 20088 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1097438 | T. ROWE PRICE | P.O. BOX 89000 BOSTON MA 21289-4432 |
| 1111977 | T. S. POLYMERS | 2009 GLENN PARKWAY BATAVIA OH 45103 |
| 1113866 | T. S. POLYMERS | Attn ATTN: PURCHASING 2009 GLENN PARKWAY BATAVIA OH 45103 |
| 1114897 | T. S. POLYMERS | Attn ATTN: ACCOUNTS PAYABLE 2009 GLENN PARKWAY BATAVIA OH 45103 |
| 1106948 | T.A. DAVIES COMPANY | PO BOX 3171 MANHATTAN BEACH CA 90266 |
| 1110737 | T.A. DAVIES COMPANY | 19500 S. ALAMEDA STREET COMPTON CA 90221 |
| 1579034 | T.A. LOVING | Attn STANTONBURG ROAD PITT COUNT MEMORIAL GREENVILLE NC 27835 |
| 610379 | T.A. LOVING CO. | Attn 801 COTANCHE STR. ECU RECREATION CENTER #2468 GREENVILLE NC 27858 |
| 610380 | T.A. LOVING CO. | Attn 2100 STANTONSBURG ROAD C/O PITT COUNTY HOSPITAL SURGERY GREENVILLE NC 27834 |
| 579032 | T.A. LOVING CONSTRUCTION COMPANY | Attn 4420 LAKE BOONE TRAIL C/O REX HOSPITAL RENOVATIONS RALEIGH NC 27607 |
| 1559751 | T.A.C. | Attn 7625 W. 59TH STREET BOX 407 SUMMIT IL 60501 |
| 555979 | T.C. ZIBRAT BANKASI | 330 MADISON AVE 32ND FLOOR NEW YORK NY 10017 |
| 554845 | T.D. MACK, INC. | PO BOX 535 MADISON CT 6443 |
| 580272 | T.E. IBBERSON | Attn 828 5TH. ST. SOUTH ATTN. STEVE SKOGLUND HOPKINS MN 55343-7750 |
| 595301 | T.E.G. | C/O CAL PLY LOS ANGELES CA 90001 |
| 591495 | T.E.G. ENVIRONMENTAL | Attn C/O WESTSIDE BUILDING MATERIALS 4710 S.E. AVENUE LOS ANGELES CA 90040 |
| 562648 | T.E.G. LVI ENVIRONMENTAL SERVICES | 19070 S. REYES AVE RANCHO DOMINGUEZ CA 90221 |
| 1599372 | T.E.G. LVI/LIKE AIRFORCE BASE | CAL WAL GYPSUM SUPPLY LITCHFIELD PARK AZ 85340 |
| 1602224 | T.E.G. LVI/MAY DEPARTMENT STORE | Attn OFFICE CENTER 46TH ST. & BASELINE RD. PHOENIX AZ 85019 |
| 601439 | T.E.G. LVI/PARK MALL | 5870 F. BROADWAY BLVD. TUCSON AZ 85701 |
| 1600030 | T.E.G. LVI/WELLS FARGO | Attn 20 & 21 100 W. WASHINGTON PHOENIX AZ 85019 |
| 601409 | T.E.G. /10100 SANTA MONICA BLVD | ACOUSTICAL MATERIAL SERVICES SANTA MONICA CA 90401 |
| 593774 | T.E.G. /300 CANYON & WILSHIRE | ACOUSTICAL MTL. SERVICES LOS ANGELES CA 90001 |
| 1597304 | T.E.G. /COSTCO | ACOUSTICAL MATERIAL SERVICES VAN NUYS CA 91409 |
| 1597529 | T.E.G. /FEDERAL EXPRESS | ACOUSTICAL MATERIAL SERVICES EL SEGUNDO CA 90245 |
| 597676 | T.E.G. /GLENDALE FEDERAL | C/O ACOUSTICAL MATERIAL SERVICES LA JOLLA CA 92037 |
| 597678 | T.E.G. /JUVENILE DETENTION CENTER | C/O ACOUSTICAL MATERIAL SERVICES RANCHO CUCAMONGA CA 91730 |
| 1613964 | T.E.G. /LVI ENVIRONMENTAL | 4607 SOUTH 35TH STREET SUITE 4 PHOENIX AZ 85040 |
| 611860 | T.E.G. /LVI ENVIRONMENTAL SERVICES | 19070 S. REYES AVE. RANCHO DOMINGUEZ CA 90221 |
| 600591 | T.E.G. /MEGA TOOL | Attn ACOUSTICAL MTL. SERVICES DO NOT USE!!! WESTWOOD CA 90024 |
| 600180 | T.E.G. /MT. SAN ANTONIO COLLEGE | ACOUSTICAL MATERIAL SERVICES WALNUT CA 91789 |
| 597204 | T.E.G. /NORTHROP | ACOUSTICAL MATERIAL SERVICE HAWTHORNE CA 90250 |
| 597475 | T.E.G. /NOTRE DAME | C/O ACOUSTICAL MATERIAL SERVICES LOS ANGELES CA 90001 |
| 597562 | T.E.G. /PACIFIC BELL | C/O ACOUSTICAL MATERIAL SERVICES OCEANSIDE CA 92054 |
| 598700 | T.E.G. /RAPHAEL | Attn OXNARD BLDG. MTL. 10960 WILSHIRE BLVD. WESTWOOD CA 90024 |
| 597790 | T.E.G. /SOLEMINT JUNCTION | ACOUSTICAL MATERIAL SERVICES SANTA CLARITA CA 91380 |
| 1600068 | T.E.G. /SOUTH COAST PLAZA | ACOUSTICAL MATERIAL SERVICES COSTA MESA CA 92626 |
| 596227 | T.E.G. /TRW | C/O CAL PLY ANAHEIM MANHATTAN BEACH CA 90266 |
| 597621 | T.E.G. /WELL POINT | C/O ACOUSTICAL MATERIAL SERVICES WOODLAND HILLS CA 91365 |
| 597751 | T.E.G. /WHITTIER HOSPITAL | ACOUSTICAL MATERIAL SERVICES WHITTIER CA 90605 |

| Person Code | Name | Address |
|---|---|---|
| 1611969 | T.E.G./XEROX | Attn ACOUSTICAL MTL. SERVICES 1990 XEROX CENTER DR. EL SEGUNDO CA 90245 |
| 1613996 | T.E.G./MEGA TOOL | Attn ACOUSTICAL MATERIAL SERVICE AMS BUENA PARK CA 90620 |
| 1592415 | T.E.I. COMPANY | 902 E. 9TH STREET JOPLIN MO 64801 |
| 1592445 | T.E.I. COMPANY | 15595 WEST 207TH STREET SPRING HILL KS 66083 |
| 1392501 | T.E.I. COMPANY | P.O. BOX 526 SPRING HILL KS 66083 |
| 1592460 | T.E.I. CONSTRUCTION C/O | Attn BRASILIA STREET KANSAS CITY INTERNATIONAL AIRPORT KANSAS CITY MO 64195 |
| 1311604 | T.F. SOUTH HIGH SCHOOL C/O ASC | Attn THORNTON FRACTIONAL-CUST PICK-UP 18500 BURNHAM AVENUE LANSING, ILL 60498 1555 HAWTHORNE WEST CHICAGO IL 60185 |
| 1598439 | T.FIREPROOFING | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1497623 | T.FIREPROOFING/4000 CALIFORNIA | SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94107 |
| 1594651 | T.FIREPROOFING/ARGANI SCHOOL | C/O SAN FRANCISCO GRAVEL 17TH AVE SAN FRANCISCO CA 94101 |
| 1597164 | T.FIREPROOFING/GATEWAY THREE | S.F. GRAVEL 2033 GATEWAY PL. SAN JOSE CA 95113 |
| 1611509 | T.FIREPROOFING/HOWERY & SIMON | C/O SAN FRANCISCO GRAVEL 301 RAVENWOOD MENLO PARK CA 94025 |
| 1611558 | T.FIREPROOFING/OAKLAND RAIDERS TRN | C/O SAN FRANCISCO GRAVEL 550 10TH ST. OAKLAND CA 94601 |
| 1603886 | T.FIREPROOFING/SF FIREMEN CR. UNION | Attn SAN FRANCISCO GRAVEL 3201 CALIFORNIA ST. SAN FRANCISCO CA 94107 |
| 1613794 | T.FIREPROOFING/WARRIORS TRAIN FAC | C/O SAN FRANCISCO GRAVEL 550 10TH ST. OAKLAND CA 94601 |
| 1597844 | T.FIREPROOFING/WILCREEK MIDDLE | C/O S.F. GRAVEL 645 WILWOO SAN JOSE CA 95101 |
| 1577132 | T.G.SODA ASH | PO BOX100 GRANGER WY 82934 |
| 1615965 | T.H. HILSON | 1761 SOUTH NAPERVILLE ROAD WHEATON IL 60187 |
| 1601289 | T.H. PAYNE CO. | P.O. BOX 199 CHATTANOOGA TN 37401-0189 |
| 1552116 | T.H.E. WAREHOUSE (1997) INC (4207) | Attn C/O GRACE CANADA, INC. 2799 BARTON STREET, EAST HAMILTON ON L8E 2J8 CANADA |
| 1649293 | T.H.E. WAREHOUSE (1997) INC (4207) | Attn C/O GRACE CANADA, INC. GRACE CONSTRUCTION PRODUCTS 2799 BARTON STREET, EAST HAMILTON ON L8E 2J8 CANADA |
| 1552069 | T.H.E.M. OF NEW JERSEY | 127 A GAITHER DRIVE MOUNT LAUREL NJ 8054 |
| 1420025 | T.H.E.M. OF NEW JERSEY | Attn ATTN: DIANE FISKE 127A GAITHER DRIVE MOUNT LAUREL NJ 8054 |
| 1463142 | T.J. GUNLACH MACHINE CO. | P.O. BOX 385 BELLEVILLE IL 62222 |
| 1617410 | T.J. STEVENSON COMPANY | Attn STAT AGNT THE CORP. TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| 1617845 | T.J. WALLACE | Attn C/O W R GRACE & CO. 2140 DAVIS ST. SAN LEANDRO CA 94577 |
| 1465300 | T.J.INSTALLERS CO. | 2974 S WAUKESHA RD. WEST ALLIS WI 52227 |
| 1490370 | T.M. DEAL CO. | 1220 EAST AUSTIN NEVADA MO 64772 |
| 1971005 | T.M.L. INDUSTRIES LTD. | 1745 MCPHERSON COURT PICKERING, ONTARIO ON L1W 3E9 CANADA |
| 1971862 | T.M.L. INDUSTRIES LTD. | 1745 MCPHERSON COURT PICKERING ONTARIO ON L1W 3E9 CANADA |
| 1959494 | T.M.T. INDUSTRIES INC. | P.O. BOX 277 CHINO CA 91708-0277 |
| 1101301 | T.R. MOORE & ASSOC. INC. | 830 MCCALLIE AVE. CHATTANOOGA TN 37403 |
| 1546070 | T.S. EXPEDITING SERVICES INC. | P.O. BOX 307 PERRYSBURG OH 43552 |
| 1104300 | T.S.R. ELECTRIC, INC. | 1251 PEKIN RD. PASADENA MD 21122 |
| 1611721 | T.S.Y.S U.S.P.S. | Attn SOUTH ADDITION C/O ADAMS CONSTRUCTION 7101 STONE MILL ROAD COLUMBUS GA 31909 |
| 1591919 | T.T. WILSON COMPANY | P.O. BOX 967 CHATTANOOGA TN 37408 |
| 1591920 | T.T. WILSON COMPANY | 1255 CENTRAL AVE. CHATTANOOGA TN 37408 |
| 1128128 | T/H ASSOC A PA LTD. PARTNERSHIP | BOLGER & COMPANY INC. GEN COUNSEL 79 CHESTNUT ST. RIDGEWOOD NJ 07450 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 3607 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1128136 | T/H ASSOC A PA LTD. PARTNERSHIP | BOLGER & COMPANY INC. GEN COUNSEL 79 CHESTNUT ST. RIDGEWOOD NJ 07450 |
| 1126684 | T/H ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 1126686 | T/H ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 664416 | TA CUONG | Attn CUONG 1017 SUNDOWN CIRCLE TAYLORS SC 29687 |
| 870046 | TA INSTRUMENTS | Attn 109 LUKENS DR ACCOUNTS RECEIVABLE NEW CASTLE DE 19720 |
| 660265 | TA INSTRUMENTS | P O BOX 101871 ATLANTA GA 30392-1871 |
| 1149492 | TA INSTRUMENTS INC. | P O BOX 101871 ATLANTA GA 30392-1871 |
| 897910 | TA INSTRUMENTS, INC. | P.O. BOX 101871 ATLANTA GA 30392-1871 |
| 632267 | TA INSTRUMENTS, INC. | 109 LUKENS DR. NEW CASTLE DE 19720 |
| 664417 | TAAFFE KATHLEEN | Attn KATHLEEN 7900 E. PRINCESS DR #138 SCOTTSDALE AZ 85255 |
| 1582646 | TAAZ, LLC | 5400 BROKEN SOUND BOULEVARD BOCA RATON FL 33486 |
| 1149501 | TAB CHEMICALS INC. | P.O BOX 72088 CHICAGO IL 60678-2088 |
| 1203629 | TAB CONTRACTORS,INC | RUSSELL/TAMARUST RD LAS VEGAS NV 89119 |
| 735137 | TAB ELECTRIC SUPPLY | P.O. BOX 12510 NEW BERN NC 28561 |
| 656465 | TAB ELECTRIC SUPPLY | P.O. BOX 12510 NEW BERN NC 28561 |
| 635464 | TAB ELECTRIC SUPPLY | 1000 NEWMAN RD. NEW BERN NC 28562 |
| 620690 | TABC INC (TOYOTA MOTOR CORP) | 3512 TRENT ROAD NEW BERN NC 28562 |
| 1108496 | TABC, INC. | DANIEL E MONETTE MANAGER EHS 6375 PARAMOUNT BLVD LONG BEACH CA 90801-2140 |
| 212435 | TABC, INC. | PO BOX 2140 LONG BEACH CA 90801 |
| 683407 | TABC, INC. | Attn ATTN: CCP 6505 PARAMOUNT BLVD. LONG BEACH CA 90805 |
| 12849 | TABC, INC. | 6505 PARAMOUNT BOULEVARD LONG BEACH CA 90801 |
| 654418 | TABCO TECHNOLOGIES LLC | 1401 WITHERSPOON STREET RAHWAY NJ 7065 |
| 664419 | TABEEK MARGARET | Attn MARGARET 161 FARLEY AVENUE FANWOOD NJ 7023 |
| 664420 | TABERS WELDON | Attn WELDON ROUTE 5, BOX 445-A BREWTON AL 36426 |
| 664421 | TABESH ALLAN | Attn ALLAN 5 CRYSTAL SPRINGS ROAD #617 GREENVILLE SC 29615 |
| 664422 | TABISZ LORI | Attn LORI 5847 NORTH NAPOLEON CHICAGO IL 60631 |
| 664423 | TABOR BRICE | Attn BRICE 111 DOUGLAS HEREFORD TX 79035 |
| 664424 | TABOR MARIANNA | Attn MARIANNA 115 J STREET #8 BELLE CHASSE LA 70037 |
| 664426 | TABRON CAROLINE | Attn CAROLINE 5959 FAIRINGTON ROAD 1C LITHONIA GA 30038 |
| 653459 | TAC STAFFING | P O BOX 8500 PHILADELPHIA PA 19178 |
| 1103183 | TAC WORLDWIDE CO. | Attn TECH/AID 7000 SECURITY BLVD., STE. 108 BALTIMORE MD 21244 |
| 709963 | TACC INTL | Attn AIR STATION INDUSTRIAL PARK ROCKLAND MA 2370 |
| 897249 | TACC INTERNATIONAL CORP | Attn AIR STATION INDUSTRIAL PARK ROCKLAND MA 2370 |
| 632472 | TACC INTERNATIONAL CORP | 275 LONG WATER DRIVE NORWELL MA 2061 |
| 664427 | TACK PAUL | Attn PAUL 117 LAND END LAKESIDE CITY TX 76308 |
| 664428 | TACKER TIMOTHY | Attn TIMOTHY 2300 WILSON LAKE LIVINGSTON TX 77351 |
| 664429 | TACKES EDWARD | Attn EDWARD 1230B CAROL STREET PARK RIDGE IL 60068 |
| 1102072 | TACKETT CONTRACTORS | 1900 NICODEMUS ROAD WESTMINSTER MD 21157 |
| 664430 | TACKETT CONTRACTORS | 1900 NICODEMUS ROAD WESTMINSTER MD 21157 |
| 664432 | TACKETT OTIS | Attn OTIS 937 BEAR BRANCH ROAD WESTMINSTER MD 21157 |
| 664432 | TACKETT TERRY | Attn TERRY RT 3 BOX 204C LINDSAY OK 73052 |
| 1072141 | TACL | Attn SUITE 220 11400 COMMERCE PARK DRIVE RESTON VA 22091 |

| Person Code | Name | Address |
|---|---|---|
| 1073150 | TACL | Attn 3RD FLOOR KENSINGTON 344 HIGH STREET LONDON    GREA LO W14 8NS UNITED KINGDOM |
| 1128444 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128460 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128469 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128470 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128471 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128472 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128473 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128475 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128477 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128479 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128494 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128501 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128502 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128503 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128508 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128522 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128523 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128529 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128541 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128542 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128543 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128544 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128545 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128546 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128547 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128548 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128558 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128573 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128578 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128580 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128594 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128595 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128603 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128612 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128615 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128619 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128635 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128636 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128642 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128643 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128646 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |

Case 01-01139-AMC   Doc    Filed 05/17/01   Page 127 of 214

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128485 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128484 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128483 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128482 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128481 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128480 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128478 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128476 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128474 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128472 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128470 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1124326 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128454 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 1128445 | TACO DEL SUR | SUBSIDIARY OF TACO BELL CORP GEN COUNSEL 17901 VAN KARMON IRVINE CA 92614 |
| 617371 | TAD R BROOKS TR | 08 29 95 FBO TAD R BROOKS TRUST NORMANDY SQUARE 13 4546 ARLINGATE DR E COLUMBUS OH 43220-3021 |
| 556541 | TAD TECHNICAL SERVICES CORP. | 18333 EGRET BAY BLVD, SUITE 155 HOUSTON TX 77058 |
| 079074 | TAD.Y TRISTAN | PO BOX 60735 CHARLOTTE NC 28260 |
| 079074 | TAD.Y TRISTAN | 1525 ASHLEY ROAD HOFFMAN ESTATES IL 60195 |
| 079074 | TAD.Y TRISTAN E | 1525 ASHLEY ROAD HOFFMAN ESTATES IL 60195 |
| 565628 | TADAHIRO YOSO | THE HILLS 6 PENDLETON COURT BEDMINSTER NJ 7921 |
| 122525 | TADASH KAWASAKI | 10541 BROOM HILL DRIVE LAS VEGAS NV 89134-7399 |
| 563106 | TADDER ASSOCIATES INC | 1010 MORTON ST BALTIMORE MD 21201 |
| 102023 | TADDER ASSOCIATES, INC. | 1010 MORTON ST. BALTIMORE MD 21201 |
| 664434 | TADEMA ALICIA | Attn ALICIA 234 5TH AVE PARK SLOPE NY 11215 |
| 664435 | TADEO RAMON | Attn RAMON 7642 S 73RD STREET FRANKLIN WI 53132 |
| 125368 | TADEUSZ GRABOWSKI | 20 PENN RD BATCHET BERKSHIRE SL3 9HT |
| 072528 | TADIRAN LTD | Attn BATTERY DIVISION KIRYAT EKRON POB 75 REHOVOT IT 76100 ISRAEL |
| D072341 | TAE-HEUNG ELECTRONICS CO | Attn DAL SEO KU 1446-5 SANG IN DONG TAE GU CITY IT 0 KOREA, REPUBLIC OF |
| 664436 | TAFOYA, JR. DENNIS | Attn DENNIS RT. 5, BOX 325 HOPE AR 71801 |
| 103812 | TAFT CONTRACTING COMPANY | 5525 W ROOSEVELT ROAD CHICAGO IL 60650 |
| 069953 | TAFT CONTRACTING COMPANY INC | DEPT 77-3127 CHICAGO IL 60678-3127 |
| 551511 | TAFT CONTRACTING COMPANY INC | DEPT 77 3127 CHICAGO IL 60678-3127 |
| 589751 | TAFT READY MIX | 801 MAIN ST TAFT CA 93268 |
| D076516 | TAFT STEITTINIUS & HOLLISTER | 1800 FIRST NATIONAL BANK CENTER CINCINNATI OH 45202 |
| 1621241 | TAFT STEITTINIUS & HOLLISTER KIM K B | 1800 FIRST NATIONAL BANK CENTER CINCINNATI OH 45202 |
| 1670979 | TAFT TAFT & HAIGLER | 2217 STANTONSBURG ROAD P.O. BOX 1766 GREENVILLE NC 278351766 |
| 1568315 | TAFT, STETTINIUS & HOLLISTER | Attn 1800 STARBANK CENTER 425 WALNUT STREET CINCINNATI OH 45202-3957 |
| 1619223 | TAG AND LABEL CORP | PHILIP D KELLEY 2800 WEST WHITNER ST POST OFFICE BOX 81 ANDERSON SC 29621 |
| 1545945 | TAG/CIB SERVICES INC | P O BOX 2069 CHALMETTE LA 70044 |
| 1589752 | TAGGART BUILDING SUPPLY | 820 SHERMAN AVENUE SPRINGFIELD OH 45501 |
| 1589753 | TAGGART BUILDING SUPPLY | PO BOX 57 SPRINGFIELD OH 45501 |

| Person Code | Name | Address |
|---|---|---|
| 1589754 | TAGGART BUILDING SUPPLY | 4057 GRANT ST. HILLIARD OH 43026 |
| 1664437 | TAGGART PHILIP | Attn PHILIP 38 E PERIWINKLE LANE NEWARK DE 19711 |
| 1564438 | TAGLIAFERRO KELLY | Attn KELLY 1905-J TARRAGON OWINGS MILLS MD 21136 |
| 0664439 | TAGLIAREN BARBARA | Attn BARBARA 11880 NEW COUNTRY LN COLUMBIA MD 21044 |
| 0664440 | TAGTOW CALVIN | Attn CALVIN 462 MICHELLE DRIVE BYRON GA 31008 |
| 0906220 | TAGUE LUMBER | 560 EAST HIGH ST. PHILADELPHIA PA 19144 |
| 1405138 | TAGUE LUMBER INC. | 560 E HIGH ST PHILADELPHIA PA 19144 |
| 0922214 | TAH INDUSTRIES, INC. | 107 NORTH GOLD DR. ROBBINSVILLE NJ 08691-1699 |
| 0298651 | TAHARI LTD | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 670127 | TAHARI LTD | 501 BROAD AVENUE RIDGEFIELD NJ 7657 |
| 1664441 | TAHER ERBRAHIM | Attn ERBRAHIM 6605 13TH AVENUE BROOKLYN NY 11219 |
| 1664442 | TAHLIER PAUL | Attn PAUL 3627 LIBAL ST GREEN BAY WI 54301 |
| 1664443 | TAHLIER PAUL | Attn PAUL 3627 LIBAL ST GREEN BAY WI 54301 |
| 1664444 | TAI WUN | Attn WUN 8649 SUN VALLEY DRIVE PALOS HILLS IL 60465 |
| 0571603 | TAIHEI BOEKI COMPANY | Attn ICE C/O ACCENT TRUCKING 1050 EDWARDS STREET LINDEN NJ 7036 |
| 0696494 | TAIHEI BOEKI COMPANY | 14712 VAN BUREN AVENUE GARDENA CA 90247 |
| 0712715 | TAIHEI BOEKI COMPANY | 14712 VAN BUREN AVENUE GARDENA CA 90247 |
| 1571604 | TAIHEI BOEKI COMPANY | Attn HIT. INC. 5353 W. IMPERIAL HWY - SUITE 100 LOS ANGELES CA 90045 |
| 0575443 | TAILORED SYSTEMS, INC. | 10525 NASSAU ST. NE BLAINE MN 55449 |
| 0575655 | TAINJIAO INT'L TRADING CO., INC. | 1818 GILBRETH RD., STE. 223 BURLINGAME CA 94010 |
| 1664445 | TAINTER PATRICK | Attn PATRICK 12715 COBBLESTONE DRIVE HOUSTON TX 77024 |
| 0271705 | TAIWAN (HONG KONG) | Attn THIS CUSTOMER NUMBER IS USED TO BOOK SALES AND BUDGET INFORMATION ON THE SYSTEM  SHOULD NOT BE USED FOR SALES ORDERS ================= IT 0 |
| 0271777 | TAIWAN LITON ELECTRONIC CO LTD | 19 PING HO ROAD CHUNG HO TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 0595766 | TAJ MAHAL BRIDGE & PROMENADE | C/O ISLAND LATHING & PLASTERING ATLANTIC CITY NJ 8401 |
| 0657068 | TAKAO KUWAKI & | MINEKO KUWAKI JT TEN 15120 S BERENDO AVE GARDENA CA 90247-3502 |
| 0699761 | TAKAO NAGAI ASSOCIATES | 915 SO RIVERSIDE DRIVE ELMHURST IL 60126 |
| 0497762 | TAKAO NAGAI ASSOCIATES | Attn DO NOT USE 915 SOUTH RIVERSIDE DRIVE ELMHURST IL 60126 |
| 0598497 | TAKASAGO INTERNATIONAL | Attn ATTN: DEIRDRE WEXLER 4 VOLVO DRIVE PO BOX 932 NORTHVALE NJ 7647 |
| 1015829 | TAKASAGO INTERNATIONAL | 100 GREEN STREET TETERBORO NJ 7608 |
| 0974445 | TAKEDA YAKUHIN KOGYO K.K. | HIKARI KOJO IYAKUHOZAI SOKO 4720 AZA-TAKEDA MITSUI HIKARI-SHI YAMAGUCHI-KEN 35 743-0011 JAPAN |
| 1569363 | TAKESHI EGAMI | 16 MORRIS CIR. WAYNE PA 19087 |
| 0454685 | TALAGA CHILDREN | Attn C/O LASALLE BANK 116 S PROSPECT AVE PARK RIDGE IL 60068 |
| 1080423 | TALAGA THOMAS | 1401 W COSSITT LAGRANGE IL 60525 |
| 1080423 | TALAGA THOMAS T | 1401 W COSSITT LAGRANGE IL 60525 |
| 1664447 | TALAMANTES FRANK | Attn FRANK 17712 COLLINS ST ENCINO CA 91316 |
| 1664448 | TALAMENTES MANUEL | Attn MANUEL 3106 NORTH ARCADIA COLORADO COLORADO SPRINGS CO 80907 |
| 1664449 | TALAMENTES MANUEL | Attn MANUEL 3106 NORTH ARCADIA COLORADO COLORADO SPRINGS CO 80907 |
| 1664450 | TALANIAN MONA | Attn MONA 780 WALTHAM ST LEXINGTON MA 2173 |
| 1077232 | TALANIAN MONA M | 780 WALTHAM ST LEXINGTON MA 02173 |

| Person Code | Name | Address |
|---|---|---|
| 1615122 | TALARICO LAW OFFICES (GEORGE | Attn TALARICO, ESQ.) 55 MADISON AVENUE MORRISTOWN NJ 7960 |
| 1077104 | TALARICO LAW OFFICES (GEORGE TALARI | 55 MADISON AVENUE MORRISTOWN NJ 7960 |
| d964451 | TALBERT JAMES | Attn JAMES 4908 MEADOW LANE DICKISON TX 77539 |
| d964452 | TALBOT DANETTE | Attn DANETTE 125 ROY STREET HOUMA, LA 70360 |
| d964453 | TALBOT FUMEI | Attn FUMEI 1834 E DUANE KANKAKEE IL 60901 |
| d964454 | TALBOT JOHN | Attn JOHN 442 GROVE STREET WESTFIELD NJ 7090 |
| d964455 | TALBOT TIMOTHY | Attn TIMOTHY 3 SUDBURY STREET MAYNARD MA 1754 |
| d964456 | TALBOTT BONNIE | Attn BONNIE 718 WASHINGTON STREET CRAIG CO 81625 |
| d964457 | TALBOTT THOMAS | Attn THOMAS 1108 13TH STREET N. TEXAS CITY TX 77590 |
| d964458 | TALCOTT STEVE | Attn STEVE 3804 SOUTH BENJAMIN DRIVE SIOUX FALLS SD 57103 |
| 1554150 | TALENT TREE STAFFING SERVICES | PO BOX 200255 HOUSTON TX 77216 |
| 517133 | TALENT TREE STAFFING SERVICES | PO BOX 101355 ATLANTA GA 30392 |
| d964459 | TALIAFERRO MARVIN E | Attn MARVIN E 904 TEJAS BURKGURNETT TX 76354 |
| J080057 | TALIAFERRO, GEORGE V | 8209 MILLFIELD COURT MILLERSFIELD MD 21108 |
| J080057 | TALIAFERRO, JR GEORGE | 8209 MILLFIELD COURT MILLERSFIELD MD 21108 |
| d964461 | TALIANEK, JR. JOSEPH | Attn JOSEPH 55 JORDAN 10 WHITEHALL PA 18052 |
| d964462 | TALIANEK, JR. JOSEPH | Attn JOSEPH 55 JORDAN 10 WHITEHALL PA 18052 |
| 1563195 | TALLADEGA CO OFFICE OF CHILD | Attn SUPPORT P O DRAWER 715 TALLADEGA AL 35160 |
| J598361 | TALLADEGA COUNTY BOARD OF EDUCATION | B.B. COMER SCHOOL TALLADEGA AL 35161 |
| J778683 | TALLAHASSEE COMMUNITY COLLEGE | C/O R. DICKERSON & ASSOCIATES TALLAHASSEE FL 32301 |
| J597640 | TALLAHASSEE COMMUNITY HOSPITAL | Attn C/O HICO CONCRETE 2626 CAPITOL MEDICAL BLVD. TALLAHASSEE FL 32308 |
| D09964 | TALLAHASSEE GLASS | 1134 W. ORANGE AVENUE TALLAHASSEE FL 32310 |
| T814021 | TALLAHASSEE READY MIX | Attn A DIVISION OF ANDERSON MATERIALS 1800 BRICKYARD ROAD EAST MIDWAY FL 32343 |
| J564463 | TALENT ROY | Attn TOLEDO 117 OTE. COL AMERICA C.D. GUADALUPE, N.L. C.P. 67130 GUADALUPE IT 0 MEXICO |
| J93233 | TALLEY ANDREA | Attn ANDREA 102 ROCKLAND DRIVE SIMPSONVILLE SC 29681 |
| d964464 | TALLEY DEFENSE SYSTEMS | PO BOX849 MESA, AZ 85215 |
| D800750 | TALLEY DONALD | Attn DONALD 17 ALLINGTON ST APT 2 AUBURN MA 1501 |
| 1464465 | TALLEY GILES | Attn GILES 104 MACKS RD PIEDMONT SC 29673 |
| 1464466 | TALLEY LEE | Attn LEE 108 WOOD DR SIMPSONVILLE SC 29681 |
| 1464467 | TALLEY MICHAEL | Attn MICHAEL 102 ROCKLAND DR SIMPSONVILLE SC 29681 |
| d964468 | TALLEY, JR DONALD | Attn DONALD 4323 SHERMAN DRIVE INDIANAPOLIS IN 46226 |
| 1464471 | TALLEY, JR MERVIN | Attn MERVIN 1010 HUGH DASPIT HWY ST. MARTINVILLE LA 70582 |
| 1464472 | TALLEY R | Attn R P O. BOX 1344 PECOS TX 79772 |
| 1664473 | TALLICHET RICHARD | Attn RICHARD 4614 OAKMONT CR PASADENA TX 77505 |
| 1664474 | TALMADGE STEVEN | Attn STEVEN 8 HIGH POINT OAKS LANE #302 MADISON WI 53719 |
| 1555174 | TALLON HARRY | Attn HARRY 5801 E LAKESIDE DRIVE HANAHAN SC 29406 |
| 1562153 | TALLY | PO BOX 70510 CHICAGO IL 60673 |
| 1562153 | TALLY PRINTER CORP | PO BOX 84102 SEATTLE WA 98124 |
| 1617207 | TALLY SYSTEMS | P O BOX 70 HANOVER NH 03755-0070 |

W R Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
| --- | --- | --- |
| 1664475 | TALNAGI CAROL | Attn CAROL 206 BATHGATE AVE SOUTH BOUND BROOK NJ 8880 |
| 1664476 | TALNAGI DAWN | Attn DAWN 206 BATHGATE AVE SOUTH BOUND BROOK NJ 8880 |
| 1664477 | TALNAGI EDWARD | Attn EDWARD 206 BATHGATE AVE SOUTH BOUND BROOK NJ 8880 |
| 1596921 | TALON DEVELOPMENT | Attn C/O ADAMS CONSTRUCTION MG PATTON CONSTRUCTION 1025 COBB PLACE BLVD. KENNESAW GA 30152 |
| 1619224 | TALON INC | PETER J MCGRATH JR MOORE & VAN ALLE NATIONSBANK CORPORATE CENTER 100 N TRYON ST 47TH FLOOR CHARLOTTE NC 28202-4003 |
| 612050 | TALON INDUSTRIAL PRODUCTS INC. | PO BOX420334 ATLANTA GA 30342 |
| 1664478 | TALYAT LULA | Attn LULA 4845 JOHNSON AVE. NW #219 CEDAR RAPIDS IA 52405-4227 |
| D70833 | TAM CERAMICS INC. | DEPT AT 40070 ATLANTA GA 31192-0070 |
| 1109801 | TAM CERAMICS, INC. | 4511 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| 1549502 | TAMA RINK | 40 FOREST STREET LEOMINSTER MA 1453 |
| 607725 | TAMAQUA MIDDLE SCHOOL | Attn C/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 607640 | TAMAQUA SCHOOL | Attn C/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 072753 | TAMAR INTERNATIONAL | Attn C/O NOVINGERS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 117205 | TAMARA E SEITER | 23517 MAIN STREET #105 CARSON CA 90745 |
| 120044 | TAMARA M LEPPO | 33 CYPRESS PLACE SAUSALITO CA 94965-1515 |
| 568349 | TAMARA SHOEMAKER | 141 PARKER ROAD FRAMINGHAM MA 01701-5608 |
| 609766 | TAMARAC ELEMENTARY SCHOOL | 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 602648 | TAMARACK BUILDING MATERIALS | Attn C/O ALLSTATES 5700 NW 94TH AVE TAMARAC FL 33321 |
| 664479 | TAMARKIN FRANCES | Attn C/O MULCAHY DRYWALL 5393 MILLER TRUNK HWY DULUTH MN 55811 |
| 121550 | TAMARYN L PRATT | Attn FRANCES 426 HAWTHORNE AVENUE STATEN ISLAND NY 10314 |
| 664480 | TAMAYO CARLOS | 1516 WANDERING WAY CHARLOTTE NC 28226-5732 |
| 5,72254 | TAMBORES Y CUBETAS, S.A. DE C.V. | Attn ATTENTION: GUILLERMO CALIXTO AV LOS ANGELES NO. 308-A PTE. COL. DEL NORTE MONTERREY NL IT 0 MEXICO |
| 664481 | TAMBORNINI STEVEN | Attn STEVEN 1501 MONTICELLO COURT MURFREESBORO TN 37129 |
| 664482 | TAMBURELLI DORIS | Attn DORIS 6 CHARLES STREET BRIDGEWATER NJ 8807 |
| 664483 | TAMEZ MARIO | Attn MARIO 6000 HOLLISTER, #1215 HOUSTON TX 77040 |
| 079992 | TAMIM AMAL | 10 LANCASTER ST APT. 28 CAMBRIDGE MA 02140 |
| 079992 | TAMIM AMAL | 10 LANCASTER ST APT. 28 CAMBRIDGE MA 02140 |
| 079992 | TAMIM AMAL | 10 LANCASTER ST APT. 28 CAMBRIDGE MA 02140 |
| 1108498 | TAMKO ROOFING PRODUCTS INC. | PO BOX 1404 JOPLIN MO 64802-1404 |
| 112437 | TAMKO ROOFING PRODUCTS INC. | 600 E. BETHLEHEM ROAD COLUMBUS KS 66725 |
| 114335 | TAMKO ROOFING PRODUCTS, INC. | 914 HALL PARK DR. GREEN COVE SPRINGS FL 32043 |
| 114350 | TAMKO ROOFING PRODUCTS, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1404 JOPLIN MO 64802-1404 |
| 1114346 | TAMKO ROOFING PRODUCTS, INC. | 600 E. BETHLEHEM RD. COLUMBUS KS 66725 |
| 1664485 | TAMMARA JOAN | Attn JOAN 2319 W CAMPLAIN RD SOMERVILLE NJ 8876 |
| 1605984 | TAMMARACK MATERIALS INC. | 5393 MILLER TRUNK HWY DULUTH MN 55811 |
| 1664486 | TAMMARO JAMES | Attn JAMES 707 E. REYNOLDS STREET NEW CASTLE PA 16101 |
| 1664487 | TAMMARO KENNETH | Attn KENNETH 4 MARGARET RD STONEHAM MA 2180 |
| 1664488 | TAMMARO SCOTT | Attn SCOTT 707 E REYNOLDS ST. NEW CASTLE PA 16101 |
| 1557574 | TAMMS INDUSTRIES | PO BOX 389817 MILWAUKEE WI 53268-9817 |

| Person Code | Name | Address |
|---|---|---|
| 1576682 | TAMPA BAY ARENA | Attn 500S. ASHLEY DRIVE C/O R. DICKERSON & ASSOCIATES TAMPA FL 33602-5404 |
| 1583735 | TAMPA INTERNATIONAL AIRPORT | Attn 5505 W. SPRUCE STREET C/O MADER SOUTHEAST TAMPA FL 33607 |
| 1198791 | TAMPA OAKS ONE | Attn C/O ALLSTATES FIREPROOFING 12080 MORRIS BRIDGE ROAD TAMPA FL 33687 |
| 1064489 | TAMPKE, JR. JAMES | Attn JAMES 1773 CEDAR CREST ABILENE TX 79601 |
| 1567325 | TAMRA BLACK | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1525687 | TAMRA J EVANS | RT 5 BOX 210 ALVIN TX 77511-9608 |
| 1664490 | TAMULYNAS DAVID | Attn DAVID 14 LANTERN LANE BURLINGTON MA 1803 |
| 994491 | TAMULYNAS SHIRLEY-A | Attn SHIRLEY-A 14 LANTERN LANE BURLINGTON MA 1803 |
| 1072643 | TAMURA | PO BOX 296 VALLEY STREAM NY 11582 |
| 1072644 | TAMURA | 145 EAST MINEOLA AVE VALLEY STREAM NY 11582 |
| 1179993 | TAN HSIAOMING | 4 TROWBRIDGE PLACE #2EF CAMBRIDGE MA 02138 |
| 1079993 | TAN HSIAOMING S | 4 TROWBRIDGE PLACE #2EF CAMBRIDGE MA 02138 |
| 1764493 | TAN SHIRLEY | Attn SHIRLEY 15 MYRICK LANE HARVARD MA 1451 |
| 1563397 | TANA N.V. | D.O.O. SVARCOVA 2 ZAGREB CROATIA IT 10000 |
| 1708499 | TANA OIL & GAS CORP. | 1200 AMERICAN BANK PLAZA CORPUS CHRISTI TX 78475 |
| 1664494 | TANAKA HIDEAKI | Attn HIDEAKI 5 WARREN TERRACE NEWTON CENTER MA 2459 |
| 1664495 | TANALSKI JOYCE | Attn JOYCE 405 DUKES PKWY MANVILLE NJ 8835 |
| 1664496 | TANDBERG DENNIS | Attn DENNIS BOX 111 HARLOWTON MT 59036 |
| 658421 | TANDEMLABORWORLD | PO BOX 98644 CHICAGO IL 60693-8644 |
| 1071846 | TANDY ELECTRONICS | 200 COMMERCE ST A7L E TX 76020 |
| 125460 | TANDY LADD | 162B TRINITY ROAD FRANKLIN TN 37067-7810 |
| 1664497 | TANG YEA-TYNG | Attn YEA-TYNG 99 LACONIA ST LEXINGTON MA 2173 |
| 1664498 | TANGEN ROY | Attn ROY 15 N PRECINCT ST LAKEVILLE MA 2347 |
| 1500044 | TANGIER @ 5 OAKS | Attn C/O FIRESTOP TECHNOLOGIES 1645 PARKWAY SEVIERVILLE TN 37862 |
| 1266191 | TANI & ABE | NO. 6-20, AKASAKA 2 CHOME MINATO-KU, TOKYO 107-0052 IT 107-0052 |
| 1547118 | TANIA A. BUTLER | 256 LANCASTER DRIVE TEWKSBURY MA 1876 |
| 1361847 | TANIA BUTLER | 13795 HICKORY RIDGE CT CARMEL IN 46032 |
| 1769331 | TANIA M BRELAND | 9714 6TH AVE INGLEWOOD CA 90305 |
| 1072335 | TANJORE | PO BOX 6307 LAREDO TX 78041 |
| 1173179 | TANJORE | 8020 SAN LORENZO DRIVE LAREDO TX 78041 |
| 1560264 | TANK CLEANING | 2125 NO REDWOOD RD SALT LAKE CITY UT 84116 |
| 1845946 | TANK CLEANING SERVICES | 1500 ORENDA MEMPHIS TN 38107 |
| 1702348 | TANK TRAILER SPECIALTY EQUIP. CO. | P O. BOX 79156 FORT WORTH TX 76179 |
| 1545947 | TANK TRAILER SPECIALTY EQUIPMENT CO | P O. BOX 79156 FORT WORTH TX 76179 |
| 1568901 | TANK WASH USA | Attn PO BOX 24781 11000 BEAUMONT HWY HOUSTON TX 770/78 |
| 1664500 | TANKERSLEY BILLY | Attn BILLY 1811 S. OLIVE STOCKTON CA 95205 |
| 1664501 | TANKERSLEY BILLY | Attn BILLY 924 S. SULLIVAN AVE. STOCKTON CA 95205 |
| 1595031 | TANKERSLEY CONCRETE | 417 HEIL AVE. LEWISBURG TN 37091 |
| 1595033 | TANKERSLEY CONCRETE | 417 HEIL AVE. LEWISBURG TN 37091 |
| 1573485 | TANKERSLEY CONCRETE CO. | 417 HEIL AVENUE LEWISBURG TN 37091 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664502 | TANKERSLEY GARY | Attn GARY 15799 N. GLASCOCK RD. LODI CA 95240 |
| 1103204 | TANKINETICS | Attn C/O LINED PRODUCTS P.O. BOX 3101 LAKE CHARLES LA 70602 |
| 1097550 | TANKINETICS, INC. | P.O. BOX 1195 HARRISON AR 72601 |
| N1102048 | TANKINETICS, INC. | P.O. BOX 1195 HARRISON AR 72601 |
| C1561931 | TANKS TRUCKS & TRAILERS INC | 716 EAST 7TH STREET RICHMOND VA 23224 |
| 1077254 | TANNENBERGER NICHOLAS | Attn NICHOLAS 464 SHAWMUT AVE  UNIT 1 BOSTON MA 2118 |
| 21664503 | TANNENBERGER NICHOLAS | 464 SHAWMUT AVE UNIT 1 BOSTON MA 02118 |
| 1664504 | TANNER CHARLOTTE | Attn CHARLOTTE 504 S. ELM ST COMMERCE GA 30529 |
| 01589766 | TANNER COMPANIES | TPAC PRESTRESS GROUP PHOENIX AZ 85006 |
| 1611793 | TANNER COMPANIES | 1101 AZTEC ROAD FORT MOHAVE AZ 86427 |
| 1589796 | TANNER CONSTRUCTION | ATTN: KAREN PEARCE PHOENIX AZ 85072 |
| 1589737 | TANNER CONSTRUCTION / JOB 2972 | SQUAW PEAK HWY PHOENIX AZ 85000 |
| 1664505 | TANNER JOYCE | Attn JOYCE RT 4 BOX 42 COMMERCE GA 30529 |
| 1587742 | TANNER MEDICAL CENTER | OFF HWY. 61 ON DIXIE STREET CARROLLTON GA 30117 |
| 1664506 | TANNER PHILLIP | Attn PHILLIP 217 N. NAPOLEON ST. - #6 LOCKPORT LA 70374 |
| 1664507 | TANNER RHONDA | Attn RHONDA LOT #232 CLAYTON STREET COMMERCE GA 30529 |
| 1576573 | TANNERSVILLE WATER TREATMENT PLANT | Attn ROUTE 23A C/O PIZZAGALLI CONSTRUCTION COMPANY TANNERSVILLE NY 12485 |
| 1115502 | TANNING RESEARCH LABORATORIES INC | P.O. BOX 265111 DAYTONA BEACH FL 32126-5111 |
| 1110075 | TANNING RESEARCH LABS | 1190 US 1 NORTH ORMOND BEACH FL 32174 |
| 1664509 | TANPHAICHITR SAKSIR | Attn SAKSIR 97 BAY STATE ROAD BOSTON MA 2215 |
| 102325 | TANSCOMAX INC. | 170 BOUL. INDUSTRIEL ST-EUSTACHE QC J7R 5C2 CANADA |
| D071473 | TANSITOR ELECTRONICS | Attn INC WEST RD BENNINGTON VT 5201 |
| 1664510 | TANSKI JEFFREY | Attn JEFFREY 10035 COLLEGE PARK DR CONCORD OH 44060 |
| 1545948 | TANTARA TRANSPORTATION | Attn GROUP INC / ACCTS REC 31750 ENTERPRISE DR LIVONIA MI 48150 |
| 1614884 | TANTON CONSTRUCTION CO | 149 NORTH 1ST STREET HARBOR BEACH MI 48441 |
| 1098185 | TANYA MATHIS | 40 CHESTNUT RIDGE DR. INMAN SC 29349 |
| 1567997 | TANYA MATHIS | Attn C/O W R GRACE & CO 30 PATEWOOD DR SUITE 230 GREENVILLE SC 29615 |
| 1589785 | TAOS BUILDERS SUPPLY | P.O.BOX 233 EL PRADO NM 87529 |
| 1589786 | TAOS BUILDERS SUPPLY | #44 STATE ROAD 522 TAOS NM 87525 |
| 1611115 | TAOS BUILDERS SUPPLY | P.O. BOX 233 EL PRADO NM 87529 |
| 1605644 | TAP ELECTRIC | 103-45 98TH ST. OZONE PARK NY 11417 |
| 1601542 | TAP HOLDINGS | Attn DEPT 44751 P O BOX 44000 SAN FRANCISCO CA 94144-4751 |
| 1549504 | TAP PLASTICS INC | Attn C/O SPRAY INSULATION CONWAY PARK FIELD DRIVE LAKE FOREST IL 60045 |
| 1549503 | TAPCO PRODUCTS CO. | 15553 WEST 110TH STREET LENEXA KS 66219-1394 |
| 1549505 | TAPE PRODUCTS | P.O. BOX 42413 CINCINNATI OH 45242 |
| 1101990 | TAPE PRODUCTS CO. | Attn 11630 DEERFIELD RD. P.O. BOX 42413 CINCINNATI OH 45242 |
| 1545949 | TAPE PRODUCTS COMPANY | P.O. BOX 42413 CINCINNATI OH 45242 |
| 1564972 | TAPE RITE | 131 LAKEVILLE RD. NEW HYDE PARK NY 11040 |
| 1552939 | TAPECOAT | P.O. BOX 631 EVANSTON IL 60204 |
| 1552671 | TAPELER TAPE MACHINES INC | 150 HOMER AVE ASHLAND MA 1721 |

Page: 3614 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549506 | TAPESWITCH CORP | P O BOX 5249 GPO NEW YORK NY 10087-5249 |
| 1664511 | TAPIA CARMEN | Attn: CARMEN 513 ASUNCION STREET, URB PUERTO NUE SAN JUAN PR 920 |
| 1664512 | TAPIA SALVADOR | Attn SALVADOR 818 CLINTON ST LOCKPORT IL 60441 |
| 1664513 | TAPLEY JAMES | Attn JAMES 3117 BEACH RD. NW ALBUQUERQUE NM 87104 |
| G664514 | TAPLEY RICHARD | Attn RICHARD 4120 GASDEN STREET LAKE WALES FL 33863 |
| 1611625 | TAPON CORONA S.A. DE C.V. | AVE. DE LOS ANGELES NO. 303 XOCHINAHUAC IT 2210 |
| 1562973 | TAPPA GROUP INTERNATIONAL LLC | Attn SECOND FLOOR 130 N WAUKEGAN ROAD DEERFIELD IL 60015 |
| 1664515 | TAPPAN LAWRENCE | Attn LAWRENCE RT #1 BOX 44 ARNOLD NE 69120 |
| 1097356 | TAPPI | P.O. BOX 102606 ATLANTA GA 30368-0636 |
| 1664516 | TAR JULIUS | Attn. JULIUS 3 CLIFTWOOD DRIVE HUNTINGTON NY 11743 |
| 1070065 | TAR-VEL ROOFING CO | 1631 HYDE PARK AVE HYDE PARK MA 2136 |
| 570128 | TARA | 1370 AVE OF THE AMERICAS NEW YORK NY 10019 |
| 615148 | TARA COLE | Attn C/O W R GRACE & CO 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1664517 | TARANTINO RICHARD | Attn RICHARD 14935 SUN HARBOR HOUSTON TX 77062 |
| 1664518 | TARARA BERNARD | Attn BERNARD 3 TAYLOR ROAD MAYNARD MA 1754 |
| 1079511 | TARBELL CHARLES | 2444 N CONSTANCE LN LAKE CHARLES LA 70605 |
| 1079511 | TARBELL CHARLES A | 2444 N CONSTANCE LN LAKE CHARLES LA 70605 |
| 1664520 | TARBELL JIMMY | Attn JIMMY 10962 ARROYO DRIVE WHITTIER CA 90604 |
| 1589793 | TARBET | BORDER AVENUE ELKHART KS 67950 |
| 1589788 | TARBET CONSTRUCTION CO | 303 S ROAD I ULYSSES KS 67860 |
| 1607421 | TARBET CONSTRUCTION CO | RIVER ROAD SYRACUSE KS 67878 |
| 1589116 | TARBET CONSTRUCTION CO | 409 W. HIGHLAND JOHNSON KS 67855 |
| 1589787 | TARBET CONSTRUCTION CO IN | 303 S RD I ULYSSES KS 67880 |
| 1589789 | TARBET READY MIX | EAST HWY 160 ULYSSES KS 67880 |
| 1589791 | TARBET READY MIX | 105S PLAINS COLBY KS 67701 |
| 1589790 | TARBET READY MIX | EAST 51 HWY HUGOTON KS 67951 |
| 1900712 | TARBET | Attn C/O CHAMBLESS CONSTRUCTION 3535 PEACHTREE ROAD ATLANTA GA 30326 |
| 1606347 | TARGET ELECTRIC | 50475 METZEN CHESTERFIELD MI 48051 |
| 1606584 | TARGET ELECTRIC INC. | 50475 METZEN CHESTERFIELD MI 48051 |
| 1545999 | TARGET EXPEDITING | 40 E LASKEY ROAD TOLEDO OH 43612 |
| 1106104 | TARGET IND | Attn 319 RICHARD MINE RD. P.O. BOX 1650 ROCKAWAY NJ 7866 |
| 0165364 | TARGET INDUSTRIES | P.O. BOX 810 FLANDERS NJ 7836 |
| 1603551 | TARGET PLAZA SOUTH | Attn C/O MINUTI-OGLE 1000 NICOLLET MALL MINNEAPOLIS MN 55402 |
| 1605630 | TARGET SOUND COMPANY | 18 UNDERWOOD ROAD MONSEY NY 10952 |
| 1611117 | TARGET SPECIALTY PROD | 15415 MARQUARDT AVE SANTA FE SPRINGS CA 90670 |
| 1549507 | TARGET SPECIALTY PRODUCTS | Attn ATTN: ROSA 15415 MARQUARDT AVENUE SANTA FE SPRINGS CA 90670 |
| 1602793 | TARGET STORE | Attn C/O ALLSTATES 718 MC GUIRE BLVD ORLANDO FL 32803 |
| 1616862 | TARHEEL DIESEL SALES & SVC INC | Attn P O BOX 69 12210 HWY 601 SOUTH MIDLAND NC 28107 |
| 1606556 | TARHEEL ELECTRIC CO | 1415 W. MAIN ST. MOORESVILLE NC 28115 |
| 1557250 | TARHEEL NATURAL TURF COMPANY | Attn A DIVISION OF BUDD SERVICES PO BOX 651085 CHARLOTTE NC 28265-1085 |

| Person Code | Name | Address |
|---|---|---|
| 1545950 | TARHEEL SWEEPING & SERVICES INC | PO BOX 18724 CHARLOTTE NC 28218 |
| 1570724 | TARIQ M. MALIK | 32701 S. ROUNDHEAD SOLON OH 44139 |
| 1564521 | TARLETON CARL | Attn CARL 1011 JUANITA AVENUE SAVANNAH GA 31410 |
| 1076523 | TARLOW LEVY HARDING & DRONEY, P.C. | PONDVIEW CORPORATE CENTER 74 BATTERSON PARK ROAD 887 FARMINGTON CT 6034 |
| 1582418 | TARMAC | 1700 DARBEY TOWN RD RICHMOND VA 23231 |
| 1510683 | TARMAC | 111 OVERSEAS HWY KEY WEST FL 33040 |
| 1582419 | TARMAC | 1700 DARBEY TOWN RD. RICHMOND VA 23231 |
| 1583092 | TARMAC | 3900 SHANNON ST. CHESAPEAKE VA 23324 |
| 1583093 | TARMAC | 3900 SHANNON ST. CHESAPEAKE VA 23324 |
| 1579476 | TARMAC AMERICA | 545 GEORGIA ST. COLUMBIA SC 29201 |
| 1583358 | TARMAC AMERICA | 1729 E STATE RD 50 ORLANDO FL 32817 |
| 1504112 | TARMAC AMERICA INC | Attn SKIFFS CREEK PLANT 309 O'HARA LANE NEWPORT NEWS VA 23603 |
| 1583309 | TARMAC AMERICA | Attn ATTN. SHARON THOMPSON 317 RIP RAP ROAD HAMPTON VA 23669 |
| 1578845 | TARMAC AMERICA | 4550 CLARK RD SARASOTA FL 34233 |
| 1561801 | TARMAC AMERICA (DEMACO) | 1151 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1583339 | TARMAC AMERICA INC | Attn (VENDOR #12097) 407 SPRING GARDEN RD DELAND FL 32720 |
| 1583354 | TARMAC AMERICA INC | 2725 INDUSTRIAL BLVD VERO BEACH FL 32960 |
| 1583352 | TARMAC AMERICA INC | Attn BLUE ROAD 7355 S.W 48TH STREET MIAMI FL 33155 |
| 1583351 | TARMAC AMERICA INC | 710 N E 3RD AVE OKEECHOBEE FL 34972 |
| 1583347 | TARMAC AMERICA INC | 1395 HAMMONDVILLE RD. POMPANO BEACH FL 33060 |
| 1583346 | TARMAC AMERICA INC | Attn PENNSUCO PLANT/READY MIX 11000 N.W. 121 STREET MIAMI FL 33178 |
| 1583344 | TARMAC AMERICA INC | 2575 W. AVOCADO AVE. MELBOURNE FL 32935 |
| 1583343 | TARMAC AMERICA INC | Attn MANGONIA PLANT 1463-53RD STREET MANGONIA PARK FL 33407 |
| 1583342 | TARMAC AMERICA INC | Attn BUENA VISTA PLANT 3111 N. MIAMI AVENUE MIAMI FL 33127 |
| 1583340 | TARMAC AMERICA INC | 1200 SO SWINTON DELRAY BEACH FL 33444 |
| 1583237 | TARMAC AMERICA INC | Attn DOWNTOWN FT. LAUDERDALE PLANT 2500 S W 2ND AVENUE FORT LAUDERDALE FL 33315 |
| 1583236 | TARMAC AMERICA INC | 290 NW 171ST ST. MIAMI FL 33169 |
| 1583235 | TARMAC AMERICA INC | Attn PENNSUCO PLANT BLOCK PLANT 11000 N.W. 121 ST. MIAMI FL 33178 |
| 1411404 | TARMAC AMERICA INC | Attn (VENDOR #12097) 2500 S W 2ND AVENE FORT LAUDERDALE FL 33315 |
| 1569068 | TARMAC AMERICA INC | Attn 1711 N MIAMI COURT BUENA VISTA PLANT MIAMI FL 33127 |
| 1583363 | TARMAC AMERICA INC | 11350 OLD CRYSTAL RIVER RD. BROOKSVILLE FL 34601 |
| 1583361 | TARMAC AMERICA INC | 100 MAIN AVE LONGWOOD FL 32750 |
| 1583360 | TARMAC AMERICA INC | 100 HENNIS RD ORLANDO FL 32827 |
| 1583359 | TARMAC AMERICA INC | 11600 INTERNODEL AVE ORLANDO FL 32824 |
| 1583357 | TARMAC AMERICA INC | 333-27TH ST. ORLANDO FL 32806 |
| 1583356 | TARMAC AMERICA INC | 405 MADISON AVE DAYTONA BEACH FL 32114 |
| 1583338 | TARMAC AMERICA INC | 455 FAIRWAY DRIVE DEERFIELD BEACH FL 33441 |
| 1569648 | TARMAC AMERICA INC | 1500-107TH ST. MARATHON FL 33050 |
| 1583326 | TARMAC AMERICA INC | Attn TERRASCAPE PLANT 2500 S.W. 2ND AVENUE FORT LAUDERDALE FL 33315 |
| 1583329 | TARMAC AMERICA INC | CIDCO PARK COCOA FL 32926 |
| 1583337 | TARMAC AMERICA INC | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1583324 | TARMAC AMERICA INC. | 4199 SELVITZ RD, FORT PIERCE FL 34981 |
| 1573780 | TARMAC AMERICA INC. | Attn BLOCK PLANT 200 N. FLAGLER EDGEWATER FL 32132 |
| 1583334 | TARMAC AMERICA INC. | 7330 S. PHILLIPS HWY JACKSONVILLE FL 32216 |
| 1610686 | TARMAC AMERICA INC. | Attn BLOCK PLANT 215 W. BLACKSHEAR AVE. WAYCROSS GA 31501 |
| 1610025 | TARMAC AMERICA INC. | Attn (VENDOR #1012097) 405 MADISON AVE. DAYTONA BEACH FL 32114 |
| 1596209 | TARMAC AMERICA INC. | Attn BLOCK PLANT 1100 NW 121ST WAY MIAMI FL 33178 |
| 1596200 | TARMAC AMERICA INC. | Attn TARMAC PAVER PLANT 8907 12TH STREET TAMPA FL 33604 |
| 1594215 | TARMAC AMERICA INC. | Attn BLOCK PLANT 2575 W. AVOCADO AVE. MELBOURNE FL 32935 |
| 1594076 | TARMAC AMERICA INC. | Attn ***USE 501778 LOADED IN STEP*** DUPLICATE SOLD TO ACCT*** 1985 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 1589067 | TARMAC AMERICA INC. | 2500 S.W.2ND AVENUE FORT LAUDERDALE FL 33315 |
| 1583355 | TARMAC AMERICA INC. | Attn 842 SR 16 REYNOLDS INDUSTRIAL PARK GREEN COVE SPRINGS FL 32043 |
| 1583353 | TARMAC AMERICA INC. | Attn 800 SW 172 AVENUE HOLLYWOOD BLVD. PEMBROKE PINES FL 33029 |
| 1583348 | TARMAC AMERICA INC. | Attn FAIRGROUNDS PLANT 9151 FAIRGROUNDS ROAD WEST PALM BEACH FL 33411 |
| 1583345 | TARMAC AMERICA INC. | MICCO PLANT MICCO FL 32958 |
| 1583336 | TARMAC AMERICA INC. | US 1 S OF WADSWORTH LUMBER BUNNELL FL 32110 |
| 1583333 | TARMAC AMERICA INC. | 6567 GREENLAND ROAD JACKSONVILLE FL 32258 |
| 1583323 | TARMAC AMERICA INC. | 339 THORPE STREET ORLANDO FL 32824 |
| 1583328 | TARMAC AMERICA INC. | 17400 PINES BLVD. PEMBROKE PINES FL 33027 |
| 1583330 | TARMAC AMERICA INC. | 1220 EASTPORT JACKSONVILLE FL 32218 |
| 1583332 | TARMAC AMERICA INC. | 333 PARKRIDGE AVENUE ORANGE PARK FL 32065 |
| 1583327 | TARMAC AMERICA INC. | S. HOLMES BLVD. SAINT AUGUSTINE FL 32086 |
| 1610364 | TARMAC AMERICA INC. (DEMACO) | 4550 CLARK RD. SARASOTA FL 34233 |
| 1553372 | TARMAC AMERICA INC. | PO BOX 2016 NORFOLK VA 23501 |
| 1594211 | TARMAC AMERICA INC. | Attn BLOCK PLANT 1453 53RD ST. MANGONIA PARK FL 33407 |
| 1583341 | TARMAC AMERICA INC. | 200 N FLAGLER AV FEC RR EDGEWATER FL 32132 |
| 1583362 | TARMAC AMERICA INC. | (ORLANDO) 339 THORPE RD TAFT FL 32824 |
| 1583503 | TARMAC AMERICA INC. | Attn ATTN: ACCOUNTS PAYABLE PENNSUCO COMPLEX 11000 N.W.121 WAY MEDLEY FL 33178 |
| 1589070 | TARMAC AMERICA INC. | Attn PENSUCO PLANT 11955 N.W. 102ND ROAD MEDLEY FL 33166 |
| 1583505 | TARMAC AMERICA INC. | Attn PENNSUCO COMPLEX ATTENTION: WAREHOUSE 11000 N.W. 121 WAY MEDLEY FL 33178 |
| 1583335 | TARMAC AMERICA INC. | 23 SUMMIT RD. BROOKSVILLE FL 34601 |
| 1573779 | TARMAC INDUSTRIES | 200 N. FLAGLER EDGEWATER FL 32032 |
| 1599417 | TARMAC INDUSTRIES | 169 PEGGY LANE TYRONE GA 30290 |
| 1582417 | TARMAC MID ATLANTIC | P.O. BOX 2459 RICHMOND VA 23201 |
| 1583377 | TARMAC MID ATLANTIC | 761 WHEATON STREET SAVANNAH GA 31401 |
| 1574289 | TARMAC MID ATLANTIC INC | 22963 CONCRETE PLAZA STERLING VA 22166 |
| 1583967 | TARMAC MID ATLANTIC INC | Attn PO BOX 270 ROUTE 1, BOX 23-9 OAK GROVE VA 22170 |
| 1579474 | TARMAC MID ATLANTIC INC | 621 GEORGIA STREET COLUMBIA SC 29201 |
| 1587425 | TARMAC MID-ATLANTIC | P.O. BOX 1747 ASHLAND VA 23005 |
| 1587426 | TARMAC MID-ATLANTIC | 1520 FINE ST. MCKENNEY VA 23872 |

| Person Code | Name | Address |
|---|---|---|
| 1574290 | TARMAC MID-ATLANTIC, INC. | 22963 CONCRETE PLAZA STERLING VA 20166 |
| 1583310 | TARMAC MID-ATLANTIC, INC. | 2125 KIMBALL TERRACE NORFOLK VA 23504 |
| 1583311 | TARMAC MID-ATLANTIC, INC. | CHAUTAUQUA AVE. PORTSMOUTH VA 23707 |
| 2163968 | TARMAC MID-ATLANTIC, INC. | 22963 CONCRETE PLAZA STERLING VA 20166 |
| 0210682 | TARMAC MID-ATLANTIC, INC. | Attn PHASE II HOLCOMB AVE. PORTHMOUTH NAVAL HOSPITAL NORFOLK VA 23508 |
| 1513418 | TARMAC MID-ATLANTIC, INC. | 10364 DESIGN ROAD ASHLAND VA 23005 |
| 1410694 | TARMAC MID-ATLANTIC, INC. | BYRAN PARK PLT RICHMOND VA 23230 |
| 2883969 | TARMAC MID-ATLANTIC, INC. | ROUTE 2-17 FREDERICKSBURG VA 22408 |
| 2883498 | TARMAC MID-ATLANTIC, INC. | P O BOX 2459 RICHMOND VA 23201 |
| 1574291 | TARMAC MID-ATLANTIC, INC. | ROUTE 606 STERLING VA 20166 |
| 1583049 | TARMAC OF AMERICA, INC | U.S. 1 & MONTERREY ROAD STUART FL 34994 |
| 3053765 | TARMAC OF FLORIDA | 11000 N.W. 121ST STREET MEDLEY FL 33178 |
| 1783488 | TARMAC OF FLORIDA | 2500 SW 2ND AVE FORT LAUDERDALE FL 33315 |
| 1583321 | TARMAC OF FLORIDA | Attn ATTN: ACCOUNTS PAYABLE DEPT. 1151 AZALEA GARDEN ROAD NORFOLK VA 23502 |
| 1583322 | TARMAC OF FLORIDA | P O BOX 8648 DEERFIELD BEACH FL 33441 |
| 1583497 | TARMAC VIRGINIA, INC. | PO BOX2459 RICHMOND VA 23201 |
| 1513239 | TARMAC VIRGINIA, INC. | PO BOX 2006 WAYCROSS GA 31501 |
| 1594696 | TARMAC-CAROLINAS INC. | 115 W. 13TH ST. ROANOKE RAPIDS NC 27870 |
| 1510412 | TARMAC-CAROLINAS INC. | PO BOX 2015 ROANOKE RAPIDS NC 27870 |
| 2673195 | TARMAC-MID ATLANTIC | P O BOX 2016 NORFOLK VA 23501 |
| 1887424 | TARMAC-MID ATLANTIC | PO BOX 1747 ASHLAND VA 23005 |
| 1573488 | TARMAC-MID ATLANTIC | PO BOX 70006 CHARLESTON SC 29405 |
| 1579475 | TARMAC-MID ATLANTIC | 546 GEORGIA ST COLUMBIA SC 29201 |
| 1573489 | TARMAC-MIDATLANTIC | P.O. BOX 70006 CHARLESTON SC 29405 |
| 1810006 | TARMAC-MIDATLANTIC | 2750 AZALEA DRIVE CHARLESTON SC 29405 |
| 1573194 | TARMAC-VIRGINIA | PO BOX2016 NORFOLK VA 23501 |
| 3777721 | TAROLA ROBERT | 8550 LEISURE HILL DR BALTIMORE MD 21208 |
| 3777721 | TAROLA ROBERT M. | 8550 LEISURE HILL DR BALTIMORE MD 21208 |
| 1864523 | TARPLEY JAMES | Attn JAMES RT 3 BOX 24G MERKEL TX 79536 |
| 1864524 | TARPLEY JENNA | Attn JENNA 2402 FAIN WICHITA FALLS TX 76308 |
| 1864525 | TARPLEY TROY | Attn TROY ROUTE 1 BOX 248 SASAKWA OK 74867 |
| 1864526 | TARPON INVESTORS LP | . NEW YORK NY 10017 |
| 1664527 | TARR JOHN | Attn JOHN 15118 STILLCREEK DR. HOUSTON TX 77070 |
| 1590171 | TARR ROBERT | Attn ROBERT 1015 CHERRY LANE LAKELAND FL 33811 |
| 1590173 | TARR'S READY MIX CONCRETE | 45 ARDEN RD WASHINGTON PA 15301 |
| 1590172 | TARR'S READY MIX CONCRETE | 45 ARDEN ROAD WASHINGTON PA 15301 |
| 1589801 | TARR'S READY MIX CONCRETE | 45 ARDEN ROAD WASHINGTON PA 15301 |
| 1560431 | TARRANT CNTY WATER CONTROL | Attn 800 EAST NORTH SIDE DRIVE AND IMPROVEMENT DISTRICT #1 FORT WORTH TX 76102 |
| 1560431 | TARRANT COUNTY CLERK OFFICE | Attn DEED OF RECORDS - 830 100 WEST WEATHERFORD FORT WORTH TX 76196 |
| 1589799 | TARRANT COUNTY WATER | Attn PO BOX 4508 CONTROL IMPROV DICT #1 FORT WORTH TX 76164 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589800 | TARRANT COUNTY WATER DISTRICT | Attn ATTN:  MIKE ZABOJNIK ROUTE 1 BOX 175 TRINIDAD TX 75163 |
| 1560803 | TARS & STRIPES | 8 PINEVIEW AVE BERLIN NJ 8009 |
| 664528 | TARTAL MICHAEL | Attn MICHAEL 12295 WAKE FOREST RD CLARKSVILLE MD 21029 |
| 545951 | TARTAN CONSULTING | 8401 ESTERO BLVD, #505 FORT MYERS BEACH FL 33931 |
| 664529 | TARTER WALTER | Attn WALTER P O BOX 37 ORE CITY TX 75683 |
| 664530 | TARVER PATRICK | Attn PATRICK 7632 SOUTHSIDE BLVD 162 JACKSONVILLE FL 32256 |
| 664531 | TASCIONE STEPHEN | Attn STEPHEN 1434 CARROLL BROWN WAY WESTCHESTER PA 19382 |
| 545952 | TASCO CONSTRUCTION INC | 92 STONY BROOK RD BELMONT MA 2178 |
| 617631 | TASH INDUSTRIAL DESIGN ENGINEERING | 35276 ROCKWELL DRIVE ABBOTSFORD BC V3G 2C9 CANADA |
| 1079493 | TASSIN FORREST PAUL | 6126 HARNESS ROAD BATON ROUGE LA 70817 |
| 1079493 | TASSIN FORREST | 6126 HARNESS ROAD BATON ROUGE LA 70817 |
| 664533 | TASSIN KENNETH | Attn KENNETH 1208 GIBB HOUMA LA 70363 |
| 664534 | TASSONE RICHARD | Attn RICHARD 2650 CALAVERAS DRIVE VAL PARAISO IN 46383 |
| 664535 | TATARIAN CHARLES | Attn CHARLES 21350 VIA DEL PARQUE YORBA LINDA CA 92887 |
| 664536 | TATASEO DONALD | Attn DONALD 147 LONG POINTE DR. MARY ESTER FL 32569 |
| 664537 | TATCHELL SARA | Attn SARA 4022 COUNCIL CREST MADISON WI 53711 |
| 589774 | TATE ACCESS FLOORS | 7155 A MONTEVIDEO RD. JESSUP MD 20794 |
| 1613516 | TATE ACCESS FLOORS | P.O. BOX 278 JESSUP MD 20794 |
| 589773 | TATE ACCESS FLOORS INC | PO BOX 278 JESSUP MD 20794 |
| 1120018 | TATE ANDALE, INC. | Attn 15 CONNIE CRESCENT FELCO INDUSTRIES CONCORD ON L4K 1L3 CANADA |
| 1115085 | TATE ANDALE CANADA, LTD. | 1941 LANSDOWNE ROAD HALETHORPE MD 21227 |
| 664538 | TATE BOBBY | Attn BOBBY 111 LINDEN AVENUE IRVINGTON NJ 7111 |
| 664539 | TATE CHARLES | Attn CHARLES 615 GLOUCESTR FRRY RD GREENVILLE SC 29607 |
| 664540 | TATE CLARENCE | Attn CLARENCE 112 MAPLE STREET NEW IBERIA LA 70560 |
| 664541 | TATE DARREN | Attn DARREN 8525 TOBIAS AVE. 279 PANORAMA CITY CA 91402 |
| 1103158 | TATE ENGINEERING SYSTEMS, INC. | 1560 CATON CENTER DR. BALTIMORE MD 21227 |
| 664542 | TATE JAMES | Attn JAMES 1109 SARAH ANN ST BALTIMORE MD 21223 |
| 664543 | TATE LARRY | Attn LARRY 3771 BERRYS MILL ROAD GREER SC 29651 |
| 664544 | TATE MARVIN | Attn MARVIN 350 KIRBY TATE ROAD SOUTH PITTSBURG TN 37380 |
| 553944 | TATE METALWORKS, INC. | P.O. BOX 171 SPARTANBURG SC 29304-0171 |
| 664545 | TATE MOLETA | Attn MOLETA 600 POWDERSVILLE RD #13 EASLEY SC 29640 |
| 664546 | TATE RICHARD | Attn RICHARD 10 OLD DUTCH ROAD HARLEYSVILLE PA 19438 |
| 2080695 | TATE RONALD | 2106 CAMERON DRIVE APT. 2A BALTIMORE MD 21222 |
| 2080695 | TATE RONALD | 2106 CAMERON DRIVE APT. 2A BALTIMORE MD 21222 |
| 664548 | TATE SONIA | Attn SONIA 1513 S.E. 7TH MOORE OK 73160 |
| 1617142 | TATEMETAL WORK | P. O. BOX 171 SPARTANBURG SC 29304 |
| 1097675 | TATMAN TRANSPORTATION | 212 E. TOWNSHIP AVE. CINCINNATI OH 45216 |
| 664549 | TATOM GARY | Attn GARY 208 WEST EMERALD IOWA PARK TX 76367 |
| 664550 | TATRO CLAYTON | Attn CLAYTON 42 PROSPECT STREET NORTH ADAMS MA 1247 |
| 1664551 | TATRO MARY | Attn MARY 25833 W LANEVILLE DR INGLESIDE IL 60041 |

| Person Code | Name | Address |
|---|---|---|
| 1664552 | TATRO SCOTT | Attn SCOTT 155 W HOUSATONIC ST PITTSFIELD MA 1201 |
| 1664553 | TATRO SHAWN | Attn SHAWN PO BOX 572 NORTH ADAMS MA 1247 |
| 1469933 | TATSUMORI USA INC | 666 FIFTH AVENUE 37TH FLOOR NEW YORK NY 10103 |
| 1664554 | TAUB KARL | Attn KARL 106 HIBBERT ST. ARLINGTON MA 2174 |
| 0080079 | TAUB KARL D | 106 HIBBERT ST. ARLINGTON MA 02174 |
| 1664555 | TAUBER RICHARD | Attn RICHARD 3653 KOOTENAI RIVER ROAD LIBBY MT 59923 |
| 1664556 | TAUBER RICHARD | Attn RICHARD 3653 KOOTENAI RIVER ROAD LIBBY MT 59923 |
| 1664557 | TAUER THOMAS | Attn THOMAS 5731 ARIEL HOUSTON TX 77096 |
| 0080566 | TAULBEE DONALD | 1612 FOIX AVENUE NORWALK CA 90650 |
| 0080566 | TAULBEE DONALD | 1612 FOIX AVENUE NORWALK CA 90650 |
| 0080566 | TAULBEE DONALD S | 1612 FOIX AVENUE NORWALK CA 90650 |
| 1664560 | TAULBEE JACK | Attn JACK 41 ETOWAH DR GREENVILLE SC 29611 |
| 1664561 | TAULBEE KAREN | Attn KAREN P O. BOX 863 FERNLEY NV 89408 |
| 1664562 | TAULBEE KAREN | Attn KAREN P O. BOX 863 FERNLEY NV 89408 |
| 1664563 | TAUSCHEK MARK | Attn MARK 4902 E RONSMAN RD NEW FRANKIN WI 54229 |
| 1664564 | TAUZIN RICHARD | Attn RICHARD 211 LIVE OAK LANE NEW IBERIA LA 70560 |
| 1664565 | TAUZIN TROY | Attn TROY 7608 DANIELLE RD NEW IBERIA LA 70560 |
| 1664566 | TAVARES IMBERTO | Attn IMBERTO 12111-1/2 215TH ST. HAWAIIAN GARDENS CA 90716 |
| 1664567 | TAVARES SAUL | Attn SAUL 128 FREMONT STREET TAUNTON MA 2780 |
| 1664568 | TAVASSOLI REZA | Attn HEZA 149 BERKELEY ST W NEWTON MA 2165 |
| 1664569 | TAVENEY BRYAN | Attn BRYAN P O. BOX 12065 LAKE CHARLES LA 70612 |
| 1078084 | TAVIK SR WILLIAM | 5640 UTRECHT ROAD HOLLAND HILL BALTIMORE MD 21206 |
| 1078084 | TAVIK WILLIAM C | 5640 UTRECHT ROAD HOLLAND HILL BALTIMORE MD 21206 |
| 0072252 | TAVIS CORPORATION | 3636 HIGHWAY 49 SOUTH MARIPOSA CA 95338 |
| 1459892 | TAW | Attn MIAMI SERVICE CENTER P O BOX 521950 MIAMI FL 33152-1950 |
| 1571391 | TAWAS TOOL, INC. | PO BOX376 FARMINGTON HILLS MI 48332 |
| 1571392 | TAWAS TOOL, INC. | Attn STAR CUTTER COMPANY 23461 INDUSTRIAL PARK DRIVE FARMINGTON HILLS MI 48331 |
| 1571393 | TAWAS TOOL, INC. | Attn TAWAS TOOL COMPANY 756 N. ALERIGH EAST TAWAS MI 48730 |
| 1745953 | TAX ANALYSTS | 6830 NORTH FAIRFAX DRIVE ARLINGTON VA 22213 |
| 1560741 | TAX ASSESSOR COLLECTOR | Attn JEAN WHITESIDE RM 211 COURTHOUSE CARTHAGE TX 75633 |
| 1557946 | TAX ASSESSORCOLLECTOR | PO BOX 99004 EL PASO TX 79999-9004 |
| 1560208 | TAX COLLECTOR | Attn CITY OF PRESQUE ISLE 12 SECOND STREET PRESQUE ISLE ME 04769-2716 |
| 1560208 | TAX COLLECTOR | PO BOX 2716 PORTLAND OR 97208-2716 |
| 1583136 | TAX COLLECTOR | Attn CITY OF PRESQUE ISLE 12 SECOND STREET PRESQUE ISLE ME 04769-2459 |
| 1617992 | TAX COLLECTOR | Attn ESCAMBIA COUNTY P O BOX 385 BREWTON AL 36427 |
| 1560724 | TAX COLLECTOR | Attn CITY OF PRESQUE ISLE 12 SECOND STREET PRESQUE ISLE ME 04769-2459 |
| 1560925 | TAX COLLECTOR | Attn TOWN OF BRUNSWICK 28 FEDERAL STREET BRUNSWICK ME 4011 |
| 1617391 | TAX COLLECTOR MULTNOMAH COUNTY | P O BOX 2716 PORTLAND OR 97208-2716 |
| 1616616 | TAX COLLECTOR OF DEKALB COUNTY | PO BOX 1088 DECATUR GA 30031-1088 |
| 1545955 | TAX COLLECTOR OF JERSEY CITY | 280 GROVE ST  ROOM 101 JERSEY CITY NJ 7302 |
| 1545954 | TAX COLLECTOR PALM BEACH | Attn COUNTY VEHICLE REGISTRATION DEPT WEST PALM BEACH FL 33401 |
| 1545954 | TAX COLLECTOR PALM BEACH COUNTY | Attn JOHN K CLARK CFC P O  BOX 3715 WEST PALM BEACH FL 33402-3715 |

| Person Code | Name | Address |
|---|---|---|
| 1560798 | TAX COLLECTOR, COUNTY OF ALMEDA | 1221 OAK STREET OAKLAND CA 94612 |
| 1556128 | TAX COLLECTOR- TOWN OF BROOKLYN CT | PO BOX 253 BROOKLYN CT 6234 |
| 1566982 | TAX COMMISSIONER | COURTHOUSE ANNEX 3, 1ST FLOOR JONESBORO GA 30236 |
| 870129 | TAX COMMISSIONER'S OFFICE | Attn FULTON COUNTY GEORGIA 141 PRYOR STREET S.W. ATLANTA GA 30303-3446 |
| 916659 | TAX EXECUTIVE INSTITUTE | 100 N W 12 AVE DEERFIELD BEACH FL 33443 |
| 915612 | TAX EXECUTIVES INSTITUTE | P.O. BOX 96129 WASHINGTON DC 20090-6129 |
| 1097402 | TAX HOTLINE | BOX 58454 BOULDER CO 80322 |
| 834874 | TAXATION & REVENUE DEPT | Attn CITY OF MONROE P O BOX 1743 MONROE LA 71210 |
| 945956 | TAXATION AND REVENUE DEPT | Attn CITY OF MONROE, LA. P.O. BOX 1743 MONROE LA 71210 |
| 115408 | TAXEXEMPT | C/O PT SEROJA BUMIPERSADA IT 0 INDONESIA |
| 1545957 | TAXWARE INTERNATIONAL INC | PO BOX 9421 BOSTON MA 02209-9421 |
| 951325 | TAXWARE INTERNATIONAL, INC. | 27 CONGRESS STREET SALEM MA 1970 |
| 1798243 | TAXWARE INTERNATIONAL, INC. | P O BOX 9421 BOSTON MA 02209-9421 |
| 954954 | TAXWOOD ENGINEERING LTD | 345 RUISLIP ROAD SOUTHALL MIDDLESEX LO UB1 20X |
| 676528 | TAYLOR & EGGLESTON | 2701 FANNIN STREET HOUSTON TX 77002 |
| 676530 | TAYLOR & WALKER, P.C. | P.O. BOX 3490 NORFOLK VA 235143490 |
| 664571 | TAYLOR ALLAN | Attn ALLAN 675 POWDER SPGS ST HIRAM GA 30141 |
| 664572 | TAYLOR ALLEN | Attn ALLEN 1639 SUMMER TERRACE WICHITA FALLS TX 76304 |
| 666656 | TAYLOR ANDERSON & TRAVERS | 75 FEDERAL STREET BOSTON MA 2110 |
| 676524 | TAYLOR ANDERSON & TRAVERS | 75 FEDERAL STREET BOSTON MA 2110 |
| 664573 | TAYLOR ANDREW | Attn ANDREW 2 LINFIELD CT SIMPSONVILLE SC 29681 |
| 664574 | TAYLOR ANTHONY | Attn ANTHONY 15338 BEDFORD GLEN CHANNELVIEW TX 77530 |
| 664575 | TAYLOR AUDREY | Attn AUDREY 5458 NORTH MICHIGAN ROAD, #8B INDIANAPOLIS IN 46208 |
| 664576 | TAYLOR BEN | Attn BEN 601 ADAMS MILL ROAD SIMPSONVILLE SC 29681 |
| 664577 | TAYLOR BETTY | Attn BETTY 3901 W GEORGIA RD PELZER SC 29669 |
| 664578 | TAYLOR BOBBY | Attn BOBBY 408 HIGHTOWER SONORA TX 76950 |
| 680418 | TAYLOR BRADLEY | 915 WEST FOREST DR. OLATHE KS 66061 |
| 680418 | TAYLOR BRADLEY D | 915 WEST FOREST DR. OLATHE KS 66061 |
| 664580 | TAYLOR BRIAN | Attn BRIAN 802 STARBOARD COURT GARDEN CITY SC 29576 |
| 664581 | TAYLOR BYRON | Attn BYRON 8341 SUMMER CREEK COURT SACRAMENTO CA 95828 |
| 664582 | TAYLOR CAROL | Attn CAROL 2305 HERMITAGE WAY #329 SPEEDWAY IN 46224 |
| 664583 | TAYLOR CARROLL | Attn CARROLL 2520 PLANTATIN RD. HARRISBURG NC 28075 |
| 664584 | TAYLOR CASEY | Attn CASEY RT 2, BOX 255R WILBURTON OK 74578 |
| 664585 | TAYLOR CHARLES | Attn CHARLES P. O. BOX 811 PRENTISS MS 39474 |
| 664586 | TAYLOR CHARLES | Attn CHARLES ROUTE 1 BOX 128 WELDON IA 50264 |
| 664587 | TAYLOR CHRISTOPHER | Attn CHRISTOPHER 104 SPRINGSIDE DRIVE TIMONIUM MD 21093 |
| 585412 | TAYLOR CLAY PRODUCTS | HWY. 29 & PEELER ROAD SALISBURY NC 28144 |
| 1664586 | TAYLOR CLYDE | Attn CLYDE P O BOX 263 WOODRUFF SC 29388 |
| 1572845 | TAYLOR CONCRETE PRODUCTS | Attn ROUTE 1 20475 OLD ROME STATE RD WATERTOWN NY 13601 |
| 1589805 | TAYLOR CONCRETE PRODUCTS | 20475 OLD ROME STATE RD, WATERTOWN NY 13601 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589806 | TAYLOR CONCRETE PRODUCTS | Attn OLD ROME STATE ROAD BOX 154, ROUTE 1 WATERTOWN NY 13601 |
| 1589807 | TAYLOR CONCRETE PRODUCTS | 29475 OLD ROME STATE RD. WATERTOWN NY 13601 |
| 1664589 | TAYLOR CYNTHIA | Attn CYNTHIA 235 DONINGTON DRIVE GREENVILLE SC 29615 |
| 1664590 | TAYLOR CYNTHIA | Attn CYNTHIA 235 DONINGTON DRIVE GREENVILLE SC 29615 |
| 1664592 | TAYLOR DANIEL | Attn DANIEL 1045 GEORGE GUILBEAU RD. ARNAUDVILLE LA 70512 |
| 1664591 | TAYLOR DANIEL | Attn DANIEL N78 W15383 ROSEWOOD MENOMONEE FALLS WI 53051 |
| 1664593 | TAYLOR DANIEL | Attn DANIEL 2032 W 3RD ST CRAIG CO 81625 |
| 1664594 | TAYLOR DANNY | Attn DANNY 3500 TREVINO DR HOBBS NM 88240 |
| 1664595 | TAYLOR DARRELL | Attn DARRELL 12 HACKBERRY ST SIMPSONVILLE SC 29680 |
| 1664596 | TAYLOR DARYL | Attn DARYL RT 3 BOX 233 LINDSAY OK 73052 |
| 4670980 | TAYLOR DAVID & EMSTER | Attn DAVID 575 SHADOWWOOD LN. #222 TITUSVILLE FL 32780 |
| 1664597 | TAYLOR DAWN | ONE ALLEN CENTER 3400 PENTHOUSE 500 DALLAS STREET HOUSTON TX 77002 |
| 1664598 | TAYLOR DAWN | Attn DAWN 3213 HALIFAX DR. INDIANAPOLIS IN 46222 |
| 1664599 | TAYLOR DAWN | Attn DAWN 9608 SOUTH YATES CHICAGO IL 60617 |
| 1664601 | TAYLOR DEAN | Attn DEAN 32 CROSS STREET LAKEVILLE MA 2346 |
| 079202 | TAYLOR DEBORAH | 2125 HAWTHORNE ROAD BALTIMORE MD 21220 |
| 079202 | TAYLOR DEBORAH | 2125 HAWTHORNE ROAD BALTIMORE MD 21220 |
| L1664601 | TAYLOR DEBORAH J | Attn DENNIS 615 PLEASANT MANOR BURLESON TX 76028 |
| 1077800 | TAYLOR DENNIS | 5512 CASTLE HILL RD SNOW HILL MD 21863 |
| 1077800 | TAYLOR DONALD | 5512 CASTLE HILL RD SNOW HILL MD 21863 |
| 1077800 | TAYLOR DONALD F | Attn DONNA 132 OYSTER CREEK DR LAKE JACKSON TX 77566 |
| 1664603 | TAYLOR DONNA | 13020 MANOR ROAD GLEN ARM MD 21057 |
| 077879 | TAYLOR DUDLEY | 13020 MANOR ROAD GLEN ARM MD 21057 |
| 077879 | TAYLOR DUDLEY | 13020 MANOR ROAD GLEN ARM MD 21057 |
| 1077879 | TAYLOR DUDLEY E | Attn EDNA 141 NORTH PARK DRIVE SPARTANBURG SC 29302 |
| 1664606 | TAYLOR EDNA | P.O. BOX 14745 PORTLAND OR 97214 |
| 6005444 | TAYLOR ELECTRIC SUPPLY | PO BOX 6385 SPARTANBURG SC 29304 |
| 617293 | TAYLOR ENTERPRISES | Attn ERIC 501 ENCLAVE TRL SEVERNA PARK MD 21146 |
| 1664607 | TAYLOR ERIC | Attn EVERETT 1925 VALLEY LANE CUMMING GA 30130 |
| 1664608 | TAYLOR EVERETT | Attn EVERETT 1925 VALLEY LANE CUMMING GA 30130 |
| 1664609 | TAYLOR EVERETT | Attn FAUSTINA A 27165 S W 144 AVENUE NARANJA FL 33032 |
| 1664610 | TAYLOR FAUSTINA A | 3701 MAPLEWOOD DRIVE SULPHUR LA 70663 |
| 1103274 | TAYLOR FLOORS & INTERIORS | Attn FLORA P O BOX 5391 LAKELAND FL 33807 |
| 1664611 | TAYLOR FLORA | Attn FLORA P O BOX 5391 LAKELAND FL 33807 |
| 1664612 | TAYLOR FLORA | Attn FLORENCE 48 FLINT STREET LYNN MA 1905 |
| 1664613 | TAYLOR FLORENCE | Attn FORREST 4005 WHITTIER DRIVE OWENSBORO KY 42303 |
| 1664614 | TAYLOR FORREST | Attn G RHEA 108 ORCHID DRIVE MAUMELLE AR 72113 |
| 1664615 | TAYLOR G RHEA | Attn G RHEA 108 ORCHID DRIVE MAUMELLE AR 72113 |
| 1664616 | TAYLOR G RHEA | PO BOX 177 CAMPBELLSVILLE KY 42719 |
| 1576872 | TAYLOR GREEN READY MIX CO | Attn HAROLD 33 MEADOW ROAD QUAKERTOWN PA 18951 |
| 1664617 | TAYLOR HAROLD | Attn HILDERGARD 13311 ORANGE AVENUE GRAND ISLAND FL 32735 |
| 1664618 | TAYLOR HILDERGARD | |

| Person Code | Name | Address |
|---|---|---|
| 1664709 | TAYLOR II EDWARD | Attn EDWARD 408 E. ROMAN STREET RALEIGH NC 27609 |
| 4104235 | TAYLOR INSTRUMENT CO | SUITE 308 15 SPINNING WHEEL RD HINSDALE IL 60521 |
| 1880723 | TAYLOR JAMES | 122 GREENRIDGE CIR LEAGUE CITY TX 77573 |
| 1664622 | TAYLOR JAMES | 122 GREENRIDGE CIR LEAGUE CITY TX 77573 |
| 1664621 | TAYLOR JAMES | Attn JAMES 3343 HWY 57 DE PERE WI 54115 |
| 1664620 | TAYLOR JAMES | Attn JAMES 211 PASTURE RD GRAY COURT SC 29645 |
| 1664623 | TAYLOR JAMES | Attn JAMES 2517 COTTAGE HILL DRIVE ORANGE CA 92867 |
| 1664624 | TAYLOR JAMES | Attn JAMES 917 DARIEN DRIVE MADISON WI 53717 |
| 1664625 | TAYLOR JAMES R | Attn JAMES P.O. BOX 449 GARYSBURG NC 27831 |
| 1880723 | TAYLOR JAN | 122 GREENRIDGE CIR LEAGUE CITY TX 77573 |
| 1664626 | TAYLOR JANETTE | Attn JAN 22863 BARRISTER DR BOCA RATON FL 33433 |
| 1664627 | TAYLOR JASON | Attn JANETTE 7621 OAK BLUFF DRIVE DALLAS TX 75240 |
| 1664628 | TAYLOR JASON | Attn JASON 151 CENTURY DR #143 GREENVILLE SC 29607 |
| 1664629 | TAYLOR JAY | Attn JASON 1885 WOODHAVEN LANE SPARKS NV 89434 |
| 1664630 | TAYLOR JEAN | Attn JAY 4501 FAIRLANE DRIVE CEDAR RAPIDS IA 52402 |
| 1664631 | TAYLOR JENNIFER | Attn JEAN 7 WOODMOOR DRIVE SILVER SPRING MD 20901 |
| 1664632 | TAYLOR JIMMIE | Attn JENNIFER 100 FISH ST 1 WAUNAKEE WI 53528 |
| 1664633 | TAYLOR JOE | Attn JIMMIE 3187 DIALS CHURCH ROAD GRAY CART SC 29645 |
| 1664634 | TAYLOR JOHN | Attn JOE P.O. BOX 475 LINDSAY OK 73052 |
| 1664635 | TAYLOR JOHN | Attn JOHN 1529 BARCLAY STREET BALTIMORE MD 21202 |
| 1664636 | TAYLOR JOHN | Attn JOHN 539 HAWTHORNE AVENUE WOODRUFF SC 29388 |
| 1664637 | TAYLOR JOHN | Attn JOHN 539 HAWTHORNE AVENUE WOODRUFF SC 29388 |
| 1664638 | TAYLOR JOHNNIE | Attn JOHN 829 MOSS ST READING PA 19604 |
| 1664639 | TAYLOR JOHNNY | Attn JOHNNIE 4726 LOTUS HOUSTON TX 77045 |
| 1664710 | TAYLOR JR ROOSEVELT | Attn JOHNNY P.O. BOX 203 BON SECOUR AL 36511 |
| 1664641 | TAYLOR KENNETH | Attn ROOSEVELT 13106 CHISWICK ROAD HOUSTON TX 77047 |
| 1664642 | TAYLOR KENNETH | Attn KENNETH 514 E NORTH ST LOUDONVILLE OH 44842 |
| 1664643 | TAYLOR KENT | Attn KENNETH BOX 371 ALEX OK 73002 |
| 1664644 | TAYLOR L | Attn KENT 1902 PHILDELPHIA WEBB CITY MO 64870 |
| 1664645 | TAYLOR LEANN | Attn L 5327 BOCA RATON DALLAS TX 75229 |
| 1664646 | TAYLOR LELAND | Attn LEANN 2626 WEST 1ST 305 GREELEY CO 80631 |
| 1664647 | TAYLOR LEONARD | Attn LELAND RT 3 BOX 416 LINDSAY OK 73052 |
| 1664648 | TAYLOR LEONARDE | Attn LEONARD 1881 ROCKY RIDGE RD ENOREE SC 29335 |
| 1664649 | TAYLOR LEROY | Attn LEONARDE 253 MOHAWK DRIVE BOURBONNAIS IL 60914 |
| 1664650 | TAYLOR LEWIS | Attn LEROY 4633 PECAN DRIVE LAKELAND FL 33810 |
| 1664651 | TAYLOR LILLA | Attn LEWIS 2994 PINELOG ROAD WARRENVILLE SC 29851 |
| 1664652 | TAYLOR LINDA | Attn LILA 105 CHARLIE WAY FOUNTAIN INN SC 29644 |
| 1664653 | TAYLOR LINDA | Attn LINDA 15170 CHINNERETH ESTATES SAVANNAH MO 64485 |
| 1664654 | TAYLOR LYNN | Attn LINDA 4860 N. 54TH STREET MILWAUKEE WI 53206 |
| 1664655 | TAYLOR M | Attn LYNN RT 1 BOX 217 A2 CANYON TX 79015 |
| | | Attn M 701 EAST BANK ST IOWA PARK TX 76367 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1664656 | TAYLOR MARGARET | Attn MARGARET 43 CHURCHILL DOWNS GREENVILLE SC 29615 |
| 1078397 | TAYLOR MARK | 332 W. ARUNDEL ROAD BALTIMORE MD 21225 |
| 1078397 | TAYLOR MARK S | 332 W. ARUNDEL ROAD BALTIMORE MD 21225 |
| 1664658 | TAYLOR MARTHA | Attn MARTHA 124 PINE LANE CLEWISTON FL 33440 |
| 1664659 | TAYLOR MARTHA | Attn MARTHA 9 WEMBLEY DRIVE GREENVILLE SC 29607 |
| 1477519 | TAYLOR MAUREEN | 215 WINDMILL HILL WETHERSFIELD CT 06109 |
| 1664660 | TAYLOR MAUREEN | Attn MAUREEN 9727 SUMMER PARK CT COLUMBIA MD 21046 |
| 1664661 | TAYLOR MAUREEN | Attn MAUREEN 9727 SUMMER PARK CT COLUMBIA MD 21046 |
| 1664662 | TAYLOR MICHAEL | P. O. BOX 3434 BALTIMORE MD 21225 |
| 1664662 | TAYLOR MICHAEL | Attn MICHAEL P O BOX 8622 NIKISKI AK 99635 |
| 1480267 | TAYLOR MICHAEL P | P. O. BOX 3434 BALTIMORE MD 21225 |
| 1570673 | TAYLOR MIDDLE SCHOOL | Attn C/O BAHL 304 CARLOS PARKER BLVD TAYLOR TX 76574 |
| 1664665 | TAYLOR MITCHELL | Attn MITCHELL 617 GRAY ST WOODRUFF SC 29388 |
| 1664666 | TAYLOR MONROE | Attn MONROE 5 MITCHELL ROAD GREENVILLE SC 29615 |
| 1664667 | TAYLOR NATHANIEL | Attn NATHANIEL 1828 EAGLE COURT SEVERN MD 21144 |
| 1664668 | TAYLOR NELLIE | Attn NELLIE 1011 JONESVILLE RD SIMPSONVILLE SC 29681 |
| 1664669 | TAYLOR NICHOLE | Attn NICHOLE 1743 MCCOLLOUGH DR. INDIANAPOLIS IN 46260 |
| 1077647 | TAYLOR PAMELA | 8060 SWEETWATER DR DOUGLASVILLE GA 30336 |
| 1077647 | TAYLOR PAMELA J | 8060 SWEETWATER DR DOUGLASVILLE GA 30336 |
| 1664671 | TAYLOR PATRICK | Attn PATRICK 230 UNION ST. FRANKLIN MA 2038 |
| 1664672 | TAYLOR PATRICK | Attn PATRICK 53 GARDEN AVE WILMINGTON MA 1887 |
| 1077378 | TAYLOR PATRICK J | 230 UNION ST. FRANKLIN MA 02038 |
| 1664673 | TAYLOR PERRY | Attn PERRY 34 CARTERET STREET NEWARK NJ 7104 |
| 1664674 | TAYLOR PAMELA | Attn PHILIP 74 ROSEWOOD LANE SOUTHWICK MA 1077 |
| 1664675 | TAYLOR PHILIP | Attn PHILIP 3312 ROGERS AVENUE BALTIMORE MD 21215 |
| 1599802 | TAYLOR PHILIP | P.O BOX 368 GREEN COVE SPRINGS FL 32043 |
| 1613517 | TAYLOR PRECAST | P O BOX 368 GREEN COVE SPRINGS FL 32043 |
| 1599804 | TAYLOR PRECAST | 840 WEST AVE DELAND FL 32720 |
| 1599803 | TAYLOR PRECAST | HWY. #17 GREEN COVE SPRINGS FL 32043 |
| 1297944 | TAYLOR PRECAST | Attn DEPT 531 P.O. BOX 419263 KANSAS CITY MO 64193-0531 |
| 1103238 | TAYLOR PRODUCTS CO., INC. | Attn C/O ALSTON EQUIP 227 NW CENTAL AVE. AMITE LA 70422 |
| 1103238 | TAYLOR PRODUCTS CO., INC. | Attn C/O ALSTON EQUIP 227 NW CENTAL AVE. AMITE LA 70422 |
| 1664676 | TAYLOR R | Attn R PO BOX 313 WALNUT MS 38683 |
| 1664677 | TAYLOR R | Attn R PO BOX 313 WALNUT MS 38683 |
| 1664678 | TAYLOR RANDALL | Attn RANDALL 1357 STARLIGHT EUSIIS FL 32726 |
| 1664680 | TAYLOR RANDALL | Attn RANDALL BOX 4013 CLEARLAKE CA 95422 |
| 1608335 | TAYLOR RAYMOND | Attn RAYMOND 48 CORLISS HILL ROAD HAVERHILL MA 1830 |
| 1614363 | TAYLOR READY MIX | 6108 US ROUTE 152 WAYNE WV 25570 |
| 1576873 | TAYLOR READY MIX | P. O. BOX 545 WAYNE WV 25570 |
| 1611828 | TAYLOR REDI MIX | 28 TAYLOR CIRCLE LAUREL MS 39443 |
| 1576874 | TAYLOR REDI MIX | 1309 PATTON CREEK RD WAYNESBORO MS 39367 |
| 1576874 | TAYLOR REDI MIX | 28 TAYLOR CIRCLE LAUREL MS 39443 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102250 | TAYLOR RENTAL | 2060 YORK RD. TIMONIUM MD 21093 |
| 1549511 | TAYLOR RENTAL | 1406 MASSACHUSETTS AVENUE ARLINGTON MA 2476 |
| 1545960 | TAYLOR RENTAL CENTER | 114 N W 20TH STREET BOCA RATON FL 33431 |
| 1664681 | TAYLOR RICHARD | Attn RICHARD 209 SHERWOOD WAY BLOOMINGTON IL 61701 |
| 1664682 | TAYLOR RICKY | Attn RICKY 341 S DOUGLAS DRIVE BRADLEY IL 60915 |
| 1664683 | TAYLOR RICKY | Attn RICKY 440 W 500 SOUTH VERNAL UT 84078 |
| 1590116 | TAYLOR ROAD SUPPLY CO. INC. | Attn 3296 PARIS COURT DBA: TOP CAT CONCRETE WESTERVILLE OH 43081 |
| 1080638 | TAYLOR ROBERT | 1408 POINT O WOODS ARNOLD MD 21012 |
| 1080638 | TAYLOR ROBERT | Attn ROBERT 1006 PLANTATION DR SIMPSONVILLE SC 29681 |
| 1664684 | TAYLOR ROBERT | Attn ROBERT 415 HAWTHORNE AVENUE NEWARK NJ 7108 |
| 1664697 | TAYLOR ROBERT | Attn ROBERT 155 OLD MILL TRAIL CONYERS GA 30207 |
| 1664686 | TAYLOR ROBERT | 1408 POINT O WOODS ARNOLD MD 21012 |
| 1080638 | TAYLOR ROBERT T | 1408 POINT O WOODS ARNOLD MD 21012 |
| 1664688 | TAYLOR ROY | Attn ROY 29530 DAY ROAD MCARTHUR CA 96056 |
| 1664689 | TAYLOR ROY | Attn ROY 3111 CLAY TURNER RD PLANT CITY FL 33566 |
| 1664690 | TAYLOR RUSSELL | Attn RUSSELL 209 PLANTERS WALK DR EASLEY SC 29642 |
| 1664691 | TAYLOR SAMUEL | Attn SAMUEL P O BOX 674 WILBURTON OK 74578 |
| 1664697 | TAYLOR SAMUEL | Attn SAMUEL RT 3 114 CENTER ST WILLIAMSTON SC 29697 |
| 1664692 | TAYLOR SAMUEL | 94 NEW SALEM STREET WAKEFIELD MA 1880 |
| 1558367 | TAYLOR SELF STORAGE | Attn LLOYD 735 CAROLYN LANE CHARLOTTE NC 28213 |
| 1664711 | TAYLOR SR. LLOYD | 17949 BRENT DR DALLAS TX 75287 |
| N080533 | TAYLOR STEPHEN | 17949 BRENT DR DALLAS TX 75287 |
| 0080533 | TAYLOR STEPHEN M | 17949 BRENT DR DALLAS TX 75287 |
| 1108500 | TAYLOR STEVE | Attn STEVE PO BOX 349, 222 E WOOD ST SHREVE OH 44676 |
| 1114000 | TAYLOR TECHNOLOGIES, INC. | Attn ATTN: ACCOUNTS PAYABLE 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 1079307 | TAYLOR TECHNOLOGIES, INC. | Attn ATTN: PURCHASING DEPT. 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 1112438 | TAYLOR TECHNOLOGIES, INC. | Attn ATTN: RECEIVING DEPT. 31 LOVETON CIRCLE SPARKS GLENCOE MD 21152 |
| 1079307 | TAYLOR TERRY | 2615 SIR BARTON CT OWENSBORO KY 42301 |
| 1080440 | TAYLOR TERRY | 3843 A-NTH 28TH MILWAUKEE WI 53216 |
| 1080440 | TAYLOR TERRY | 3843 A-NTH 28TH MILWAUKEE WI 53216 |
| 1079307 | TAYLOR TERRY A | 2615 SIR BARTON CT OWENSBORO KY 42301 |
| 1078326 | TAYLOR THOMAS | 2512 OAKLEY AVENUE BALTIMORE MD 21215 |
| 1078326 | TAYLOR THOMAS | 2512 OAKLEY AVENUE BALTIMORE MD 21215 |
| 1664700 | TAYLOR THOMAS | Attn THOMAS 43 CHURCHILL DOWNS GREENVILLE SC 29615 |
| 1664701 | TAYLOR TIMOTHY | Attn TIMOTHY 6574 N. SIDNEY PLACE #105 GLENDALE WI 53209 |
| 1664702 | TAYLOR TOM | Attn TOM 127 GROVE AVENUE WILMINGTON MA 1887 |
| 1664703 | TAYLOR TOMMY | Attn TOMMY 8001 IVY HOLLOW DRIVE CHARLOTTE NC 28227 |
| 1664704 | TAYLOR TONY | Attn TONY 2109 W. 17TH STREET JACKSONVILLE FL 32209 |
| 1664706 | TAYLOR TRAVIS | Attn TRAVIS 3623 SOUTH SHAVER #801 PASADENA TX 77504 |
| 1664707 | TAYLOR WILLIAM | Attn WILLIAM 11 ROAD 2930 AZTEC NM 87410 |
| 1602308 | TAYLOR'S SEPTIC TANK | 257 MT. HELM ROAD BRANDON MS 39047 |

Page:    3625    of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Filed 05/17/01    Page 145 of 214

| Person Code | Name | Address |
|---|---|---|
| 1566557 | TAYLOR, DUANE, BARTON & GILMAN | 111 DEVONSHIRE ST BOSTON MA 2109 |
| 1276527 | TAYLOR, DUANE, BARTON & GILMAN | 75 FEDERAL STREET BOSTON MA 2110 |
| 1403811 | TAYLOR-NEWCOMB ENGINEERING | Attn 5501 NORTH OXFORD STREET P. O. BOX 20223 INDIANAPOLIS IN 48220-0223 |
| 1390760 | TAYLOR SEIDENBACH, INC. | PO BOX50088 NEW ORLEANS LA 70150 |
| 1500886 | TAYLOR SEIDENBACH, INC. | 731 S. SCOTT STREET NEW ORLEANS LA 70119 |
| 1549508 | TAYLORS AUTO BODY | 330 MAIN ST SOUTH RENTON WA 98055 |
| 145 | TAYWOOD ENGINEERING LIMITED | Attn TAYWOOD HOUSE 345 RUISLIP RD SOUTHALL MIDDLESEX LO UB1 20X |
| 1352614 | TAYWOOD ENGINEERING LIMITED | 34 BURTON STREET KIRRIBILLI AC 2061 |
| 1596452 | TAYWOOD ENGINEERING LTD | 34 BURTON STREET STE 1 KIRRIBILLI   NSW 2061 WA 9999 |
| 1455181 | TAYYARA SAED | Attn SAED 1062 BREEZE ST. CRAIG CO 81625 |
| 1664712 | TAZEWELL CARRINGTON III CUST | TAZEWELL M CARRINGTON IV UNDER VA UNIF GIFT MIN ACT P O BOX 1774 RICHMOND VA 23218-1774 |
| 1072592 | TAZEWELL M CARRINGTON III | PO 1774 RICHMOND VA 23218-1774 |
| 1126039 | TAZEWELL M CARRINGTON III | ROUTE 61 (RR 3 BOX 472) TAZEWELL VA 24651-9720 |
| 1126038 | TAZWELL CORRECTIONAL UNIT 31 | Attn C/O HICO 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1412356 | TAZWELL COURTHOUSE | P. O. BOX 641907 PITTSBURGH PA 15264-1907 |
| 1708710 | TB WOODS INCORPORATED | 100 BONITA DRIVE GREENSBORO NC 27405 |
| 557068 | TB WOODS INCORPORATED | 15311 CRESTVIEW COURT POWAY CA 92064 |
| 557082 | TBD TECHNOLOGIES | P. O. BOX 336 FURLONG PA 18925-0336 |
| 1549496 | TBW INDUSTRIES, INC. | Attn C/O TRAMMELL CROW CO 300 E LOMBARD ST  SUITE 1440 BALTIMORE MD 21202 |
| 1564062 | TC MIDATLANTIC INC | PO BOX 150 TROY IL 62294-0150 |
| 102053 | TCAMS | Attn TRAMMELL CROW COMPANY 901 EAST CARY ST. BOX 90096C RICHMOND VA 23218 |
| 1562860 | TCC AS AGENT FOR DANVILLE MAIN | Attn DIB/A EZ CART CONCRETE 5701 CORONADO N E. ALBUQUERQUE NM 87109 |
| 1549495 | TCCW INC. | Attn SDS12-1261 P O BOX 86 MINNEAPOLIS MN 55486-1261 |
| 550191 | TCF AEROVENT COMPANY | Attn P O BOX 86 SDS 12-1261 MINNEAPOLIS MN 55486-1261 |
| 590941 | TCF AEROVENT COMPANY | PO BOX 472 FISHERS NY 11453 |
| 587468 | TCG MATERIALS | Attn LARRY 8930 HANNA AVE WEST HILLS CA 91304 |
| 664713 | TCHAMKERTENIAN LARRY | Attn LARRY 8930 HANNA AVE. WEST HILLS CA 91304 |
| 664714 | TCHAMKERTENIAN ROBERT | Attn ROBERT 8930 HANNA AVE. WEST HILLS CA 91304 |
| 562574 | TCI AMERICA | 9211 NORTH HARBORGATE STREET PORTLAND OR 97203 |
| 1596410 | TCI CONSTRUCTION CO. | Attn C/O FOUNTAIN BLEAU HIGH SCHOOL REAR OF STADIUM 100 BULL DOG ROAD MANDEVILLE LA 70448 |
| 102353 | TCI, INC. | 550 CARDIGAN RD. SHOREVIEW MN 55126 |
| 1562695 | TCM SYSTEMS INC | 745 Y CINEMA COURT KERNERSVILLE NC 27284 |
| 590942 | TCN#FB282334502B2XXX | Attn 108 E. EGLIN BLVD SUITE 100 646 SUPS - LGS EGLIN AIR FORCE BASE FL 32542-5311 |
| 590941 | TCN FB25203117602I2XXX | Attn BUILDING 310 4TH LSS-LGS PATRICK AIR FORCE BASE FL 32925-5350 |
| 1611196 | TCN 13425730030001XXX | Attn 3500 DELWOOD BEACH BLVD COMMERCE DEPT NOAA NAT MARINE FISH PANAMA CITY FL 32407 |
| 1615562 | TCN-FB25202364007XXXX | 1040 SSG LGS BLDG 310 PATRICK AIR FORCE BASE FL 32925-5350 |
| 590940 | TCN-FB28223642017XXX | TRANSPORTATION OFFICE 494750 EGLIN AIR FORCE BASE FL 32542 |
| 1590939 | TCN-FB44172346041OXXX | 834 LGS HURLBURT FIELD FL 32544-5350 |
| 1616933 | TCR AMERICA | 26 CENTERPOINTE DRIVE LA PALMA CA 90623 |
| 1637386 | TCR INDUSTRIES | P O BOX 845 BREMEN GA 30110 |
| 1553771 | TCR TRUCK LEASING | 67 WALNUT AVE. SUITE 305 CLARK NJ 07066-1605 |
| | TCS, INC. | |

| Person Code | Name | Address |
|---|---|---|
| 1545964 | TCT TECHNICAL TRAINING, INC. | 599 NORTH MATHILDA AVE. SUNNYVALE CA 94086 |
| 1560922 | TCW | Attn THE COMPLEAT WINEMAKER 955 VINTAGE AVENUE SAINT HELENA CA 94574 |
| 1348746 | TD PADESKY ELECTRIC INC. | PO BOX 935 LA CROSSE WI 54602-0935 |
| 1121069 | TD FILTER MANUFACTURING, INC. | 1331 SOUTH 55TH COURT CICERO IL 60650 |
| 156-431 | TDC FILTER MANUFACTURING, INC. | Attn (THE WISCONSIN TRADE CENTER) 8401 GREENWAY BLVD MIDDLETON WI 53562 |
| 142-923 | TDP COMPUTER C/O BOLIG LATH & PLAST | 111 OLD BEE TREE ROAD SWANNANOA NC 28778 |
| 110236 | TDP ELECTRONICS INC. | Attn I-10 @ HWY 108 102 SUMPTER RD. SULPHUR LA 70603 |
| 08-715 | TDS- TIRE DISTRIBUTION SYSTEMS, INC. | Attn PAUL 5972 ROYAL VISTA RENO NV 89523 |
| 1844314 | TEA PAUL | Attn FN THOMPSON C/O WARCO 9400 DAVID TAYLOR DRIVE CHARLOTTE NC 28262 |
| 156038 | TEACHERS | 433 PLAZA REAL STE. 335 BOCA RATON FL 33432 |
| 128587 | TEACHERS BOCA PROPERTIES INC-TOWER | 10 MCGOWAN STREET ENOREE SC 29335 |
| 128587 | TEAGUE BRANDON | 10 MCGOWAN STREET ENOREE SC 29335 |
| 154-717 | TEAGUE BRANDON K | 10 MCGOWAN STREET ENOREE SC 29335 |
| 154-718 | TEAGUE ELIZABETH | Attn ELIZABETH 13949 GARDENLAND AVENUE BELLFLOWER CA 90706 |
| 1664719 | TEAGUE JAMES | Attn JAMES 23 MEDWAY BRANCH NORFOLK MA 2056 |
| 139781 | TEAGUE JEFFERY | Attn JEFFERY RT 3 BOX 375BB GRAY COURT SC 29645 |
| 179781 | TEAGUE MARSHALL | P. O BOX 528 VEGUITA NM 87062 |
| 179781 | TEAGUE MARSHALL C | P. O BOX 528 VEGUITA NM 87062 |
| 1664721 | TEAGUE MINDY | Attn MINDY 2800 MUSTANG RD 213 ALVIN TX 77511 |
| 1664722 | TEAGUE WILLIAM | Attn WILLIAM 209 BREAZEALE     CREEK DRIVE MOUNTVILLE SC 29370 |
| 1496512 | TEAL LEASING INC. | P O BOX 398 BRANTINGHAM NY 13312 |
| 1564633 | TEAM AVS INC | 5 ALEXANDER ROAD BILLERICA MA 1821 |
| 1589445 | TEAM DISNEY | RAYMOND ANAHEIM CA 92801 |
| 1589454 | TEAM DISNEY | RAYMOND ANAHEIM CA 92802 |
| 003210 | TEAM ENVIRONMENTAL SERVICES | PO BOX 2464 SULPHUR LA 70664 |
| 845966 | TEAM FOOT WORKS | 5724 SUNSET DRIVE SOUTH MIAMI FL 33143 |
| 515744 | TEAM GRAPHICS | 18950 BROOKHURST STREET FOUNTAIN VALLEY CA 92708 |
| 597592 | TEAM INDUSTRIAL SERVICES. INC. | P. O BOX 842233 DALLAS TX 75284-2233 |
| 103194 | TEAM INDUSTRIAL SERVICES. INC. | P.O BOX 123 ALVIN TX 77512-0123 |
| 595963 | TEAM LAND DEVELOPMENT INC. | 600 FAIRWAY DRIVE-SUITE #101 DEERFIELD BEACH FL 33441 |
| 1664724 | TEAMER JOE | Attn JOE 48 CHARLOTTE ST DORCHESTER MA 2121 |
| 1664724 | TEAMER JOE H | 48 CHARLOTTE ST DORCHESTER MA 02121 |
| 1877262 | TEAMER JOSEPH | 48 CHARLOTTE STREET BOSTON MA 2121 |
| 1664725 | TEAMER JOSEPH L | Attn JOSEPH 48 CHARLOTTE STREET BOSTON MA 2121 |
| 077401 | TEAMER VIVIAN | 48 CHARLOTTE STREET BOSTON MA 02121 |
| 1664726 | TEAMER VIVIAN | Attn VIVIAN PO BOX 1203 PACOLET SC 29372 |
| 1097453 | TEAMSTERS LOCAL 661 | 7374 READING RD., STE. 129 CINCINNATI OH 45239 |
| 1560467 | TEAMSTERS LOCAL UNION NO. 701 | 2003 ROUTE 130 SUITE B NORTH BRUNSWICK NJ 8902 |
| 1664727 | TEARNEN PAUL | Attn PAUL 1150 PAULSEN CENTER W.421 SPOKANE WA 99201 |
| 1664728 | TEASLEY JEANETTE | Attn JEANETTE 343 DOGWOOD TRAIL COMMERCE GA 30529 |
| 1664729 | TEBBETTS GEOFFREY | Attn GEOFFREY 3 SILVERSMITH WAY NO BILLERICA MA 1862 |
| 1664730 | TEBBS KYLE | Attn KYLE 3444 CLASSIC DR MEMPHIS TN 38124 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1664731 | TEBOW EDWARD | Attn EDWARD 2601 TWISTED OAK LN EDMOND OK 73013 |
| 1549513 | TEC PNEUMATICS INC | 1850 NE 40 HIGHWAY BLUE SPRINGS MD 64015 |
| 114040 | TEC SYSTEMS | 830 PROSPER ROAD DE PERE WI 54115 |
| 1105378 | TEC AID CORP. | Attn ATTN: ACCTS RECEIVABLES 109 OAK ST. NEWTON UPPER FALLS MD 2164 |
| 1072286 | TECH ATLANTIC AEROSPACE | 9 BRITTON DRIVE BLOOMFIELD CT 6002 |
| 1575168 | TECH CONTRACTING | Attn ATTN: JEFF KATZ 23 SCHEUMAN TERRACE WARREN NJ 7059 |
| 1599139 | TECH CONTRACTING | Attn C/O HILLSBORO SCHOOL 32 PLUM STREET TRENTON NJ 8638 |
| 1575169 | TECH CONTRACTING | 104 DAVIDSON MILL ROAD NEW BRUNSWICK NJ 8902 |
| 1575155 | TECH CONTRACTINGS | Attn PO BOX 4331 DIV OF BELL RICH INC. WARREN NJ 7059 |
| 1099965 | TECH FLAVORS & FRAGRANCE | Attn ATTN: ACCOUNTS PAYABLE 10 EDISON ST. E. AMITYVILLE NY 11701 |
| 2297651 | TECH INK, INC. | 471 E. BERGEY STREET WADSWORTH OH 44281 |
| 1702161 | TECH MECHANICAL, INC. | 1516 E. MAIN STREET CHATTANOOGA TN 37404 |
| 1592574 | TECH MECHANICAL, INC. | 4563 PINNACLE LANE CHATTANOOGA TN 73415 |
| 1563360 | TECH PAINTING | 17 MANNING ROAD FRANKLIN CT 6254 |
| 1498514 | TECH PAK INC. | Attn MCCORMACK STATION PO BOX 2047 BOSTON MA 2106 |
| 1145970 | TECH PAK INC. | Attn P.O BOX 2047 MCCORMACK STATION BOSTON MA 2106 |
| 1594645 | TECH PLAN INC. | P.O. BOX 851077 RICHARDSON TX 75085-1077 |
| 1097261 | TECH POS DIV. | Attn PIONEER CHEMICAL TCN #FB/300-6318-0005 6000 PATROL RD. MCCLELLAN AIR FORCE BASE CA 95652-1709 |
| 1359174 | TECH QUIP, INC. | P.O. BOX 890649 HOUSTON TX 77289-0649 |
| 2102388 | TECH RENTALS | 4048 FLOWERS RD SUITE 220 ATLANTA GA 30360 |
| 1555605 | TECH REPS. INC. | P.O. BOX 4456 CHERRY HILL NJ 8034 |
| 1104026 | TECH SALES OF UTAH | 2444 PROGRESS DR. SALT LAKE CITY UT 84119 |
| C954798 | TECH SYN CORP | 225 E PROSPECT AVENUE MOUNT PROSPECT IL 60056 |
| 2555244 | TECH-LAB INDUSTRIES , INC | PO BOX 6217 ARLINGTON TX 76005 |
| 1102006 | TECH-LAB INDUSTRIES, INC. | PO BOX 6217 ARLINGTON TX 76005 |
| 1073033 | TECH-QUIP, INC. | P. O. BOX 3706 BATON ROUGE LA 70821 |
| 605507 | TECH-WAY INDUSTRIES | 301 INDUSTRIAL DRIVE FRANKLIN OH 45005 |
| 1102288 | TECHAIR INDUSTRIES (M) SDN BHD | NO. 49 JALAN TAMING DUA, SELANGOR DARUL EHSAN II 0 |
| 608738 | TECHCOAT COMPANY | 1F. NO. 2, LANE 676 KWANG-FU SOUTH ROAD TAIPEI, R.O.C. IT TAIWAN, PROVINCE OF CHINA |
| 1610121 | TECHCON CO., LTD | Attn "DO NOT USE THIS ACCT. MARKED FOR DELETION" S. CLARK 12920 ALEXANDRIA DRIVE OPA LOCKA FL 33054 |
| 575153 | TECHCRETE ARCHITECTURAL | 12920 ALEXANDRIA DR. OPA LOCKA FL 33054 |
| 575154 | TECHCRETE ARCHITECTURAL PRECAST | 12920 ALEXANDRIA DR. OPA LOCKA FL 33054 |
| 1608844 | TECHCRETE ARCHITECTURAL PRECAST | 712 N. CITIES SERVICE HWY. SULPHUR LA 70663 |
| 605139 | TECHE ELECTRIC | PO BOX 61640 LAFAYETTE LA 70509 |
| 1114941 | TECHE ELECTRIC (AD) | Attn ATTN: ACCTS PAYABLE PO BOX 3277 VICTORIA TX 77903-3277 |
| 605140 | TECHICAL SALES & SERVICE | POB 341 EAST RUTHERFORD NJ 7073 |
| 1568838 | TECHINSUL | P O BOX 226 FANWOOD NJ 7023 |
| 1101996 | TECHLINK TRAINING | 4647 LAS POSITAS RD., SUITE B LIVERMORE CA 84550 |
| | TECHNASEAL | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549967 | TECHNE INCORPORATED | Attn UNIVERSITY PARK PLAZA 743 ALEXANDER ROAD PRINCETON NJ 08540-6328 |
| 449535 | TECHNET SERVICES | 4216 AIRPORT HWY. TOLEDO OH 43615-7009 |
| 1706114 | TECHNETICS INDUSTRIES, INC. | 1800 BUERKLE RD. SAINT PAUL MN 55110 |
| 817764 | TECHNI-CAR INC | 450 COMMERCE BLVD OLDSMAR FL 34677 |
| 651281 | TECHNI-TOOL INC | Attn PO BOX 368 5 APOLLO RD PLYMOUTH MEETING PA 19462 |
| 769917 | TECHNIC INC | PO BOX 9650 PROVIDENCE RI 02940-9650 |
| 1570609 | TECHNIC INC | 300 PARK EAST DRIVE WOONSOCKET RI 2895 |
| 350880 | TECHNICAL & SKILLS TRAINING | Attn P O BOX 3080 SUBSCRIPTION FULFILLMENT DEPT LANGHORNE PA 19047-9180 |
| 1097829 | TECHNICAL AID CORP. | 109 OAK ST. NEWTON UPPER FA MD 2164 |
| 1106111 | TECHNICAL ASSOCIATES OF CHARLOTTE, | 347 NORTH CASWELL RD. CHARLOTTE NC 28204 |
| 12855 | TECHNICAL CENTER | Attn I-95 EX 58 CHESTERFIELD COUNTY 15801 WOODS EDGE ROAD COLONIAL HEIGHTS VA 23834 |
| 15709 | TECHNICAL COATING COMPANY | 57 E. CENTRE STREET NUTLEY NJ 7110 |
| 112439 | TECHNICAL COATING LABORATORY INC. | 205 OLD FARMS ROAD AVON CT 6001 |
| 114940 | TECHNICAL COATINGS LABORATORY INC. | PO BOX 565 AVON CT 6001 |
| 108501 | TECHNICAL COATINGS | 450 BRADLEY AVE LUBBOCK TX 79415 |
| 108503 | TECHNICAL COATINGS | 4501 BRADLEY AVE LUBBOCK TX 79415 |
| 113190 | TECHNICAL COATINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1142 ALPHARETTA HI 30239-1142 |
| 114361 | TECHNICAL COATINGS | 3085 TROTTER PARKWAY ALPHARETTA GA 30004 |
| 115329 | TECHNICAL COATINGS | 360 ROUTE 206 FLANDERS NJ 7836 |
| 114001 | TECHNICAL COATINGS | 214 SIMPSON STREET CONOVER NC 28613 |
| 112440 | TECHNICAL COATINGS | Attn ATTN: PURCHASING PO BOX 5848 LUBBOCK TX 79417 |
| 112446 | TECHNICAL COATINGS | 4501 BRADLEY AVE LUBBOCK TX 79415 |
| 108502 | TECHNICAL COATINGS | PO BOX 1069 CONOVER NC 28613 |
| 1108504 | TECHNICAL COATINGS CO | NORTH & 25TH AVENUES MELROSE PARK IL 60160 |
| 112441 | TECHNICAL COATINGS CO | Attn MIDWEST DISTRICT NORTH & 25TH AVENUES MELROSE PARK IL 60160 |
| 559450 | TECHNICAL COATINGS INC. | P.O. BOX 296 CANTON MA 2021 |
| 1549969 | TECHNICAL COLLABORATIVE INC | 33 BEDFORD STREET LEXINGTON MA 2420 |
| 1576540 | TECHNICAL CONSTRUCTION SPECIALIST | Attn D/B/A NUFLOOR SYSTEMS 1337 COMMERCE DR. STOW OH 44224 |
| 618981 | TECHNICAL ENV SYSTEMS | 500 BATTLEGROUND ROAD LAPORTE TX 77572 |
| 1565464 | TECHNICAL FABRICATORS | 205 DUNN AVENUE PISCATAWAY NJ 8854 |
| 1648859 | TECHNICAL FIBER PROD. LTD | BURNSIDE MILLS KENDALL CUMBRIA CA CU 99999 UNITED KINGDOM |
| 1609136 | TECHNICAL FIBRE PRODUCTS | 2927 ROUTE 6 SLATE HILL NY 10973 |
| 1589831 | TECHNICAL FIBRE PRODUCTS | BURNSIDE MILLS KENDIL CU LA96PZ UNITED KINGDOM |
| 1109966 | TECHNICAL GLASS PRODUCTS | 243 E. BLACKWELL STREET SPRINGFIELD NJ 7081 |
| 1112446 | TECHNICAL GRAPHICS INC. | 50 MEADOWBROOK DRIVE MILFORD NH 3055 |
| 1115641 | TECHNICAL GRAPHICS INC. | Attn ATTN: ACCOUNTS PAYABLE 50 MEADOWBROOK DRIVE MILFORD NH 3055 |
| 1102091 | TECHNICAL LAB | 515 CHEROKEE BLVD. CHATTANOOGA TN 37405 |
| 1566181 | TECHNICAL LAMINATIONS & COATINGS | 7125 W. GUNNISIN ST. HARWOOD HEIGHTS IL 60706 |
| 1619225 | TECHNICAL ORDINANCE INC | JOHN B MCLEOD 664 INDUSTRIAL BOULEVARD WACONIA MN 55387 |
| 1112442 | TECHNICAL SALES & SERVICE | 610 CRESTWOOD VICTORIA TX 77903-3277 |
| 1114002 | TECHNICAL SALES & SERVICE | Attn ATTN: PURCHASING PO BOX 3277 VICTORIA TX 77903-3277 |

| Person Code | Name | Address |
|---|---|---|
| 1081301 | TECHNICAL SALES AND SERVICES INC | BOX 6516 SANTA ROSA UNIT BAYAMON PR 00960-9005 |
| 1617718 | TECHNICAL SEALING PRODUCTS INC | P O BOX 370 HAMPTON VA 23669 |
| 145968 | TECHNICAL SECURITY CONSULTANTS, INC | P.O. BOX 1534 CHANDLER AZ 85244-1534 |
| C03189 | TECHNICAL TESTING LABS | 4643 BENSON AVE. BALTIMORE MD 21227 |
| 1543459 | TECHNICOAT L.P. | 4300 N. PECOS ROAD - SUITE 16 LAS VEGAS NV 89115 |
| 1055444 | TECHNICOAT L.P. | DO NOT USE LAS VEGAS NV 89109 |
| 1059697 | TECHNICOAT L.P. | Attn SUITE 16 4300 NORTH PECOS ROAD LAS VEGAS NV 89115 |
| 9332 | TECHNICOTE | P O BOX 188 MIAMISBURG OH 45343-0188 |
| 1054721 | TECHNICRETE CORP | 3195 PROFIT DR FAIRFIELD OH 45014 |
| 099832 | TECHNIDYNE CORP. | P. O. BOX 94729 LOUISVILLE KY 40294-4729 |
| 1165403 | TECHNIFAX | 3220 KELLER SPRINGS #118 CARROLLTON TX 75006 |
| 1522967 | TECHNIMET | 2345 S. 170TH ST. NEW BERLIN WI 53151-2701 |
| D02441 | TECHNIQUES | 205 JACKSON STREET ENGLEWOOD NJ 7636 |
| L71889 | TECHNISCHE AKADEMIE ESSLINGEN | Attn WEITERBILDUNGSZENTRUM POSTFACH 12 65 D-73748 OSTFILDERN IT 73748 |
| 1611778 | TECHNITROL | 1952 E ALLEGHENY AVENUE PHILADELPHIA PA 19134 |
| C072097 | TECHNITROL | CHURCH STREET & CEDAR LANE GREENSBORO MD 21639 |
| C023139 | TECHNITRON | 630 NATIONAL AVE MOUNTAIN VIEW CA 94043-2222 |
| L073219 | TECHNO AIR INC | 3551 VOYAGER STREET #102 TORRANCE CA 90503 |
| 1072860 | TECHNO COATANAHEIM STADIUM | WESTSIDE BUILDING ANAHEIM CA 92807 |
| 997162 | TECHNO-CRETE | P O BOX 6516 SANTA ROSA UNIT BAYAMON PR 621 |
| 088129 | TECHNO-WELD WELDING CONSULTANT | 11757 GLEN RD PALOS PARK IL 60464 |
| D03813 | TECHNOLOGIC SOFTWARE | Attn 4199 CAMPUS DR. SUITE 400 UNIVERSITY TOWER IRVINE CA 92612 |
| D02307 | TECHNOLOGY CREDIT CORP | Attn DBA CISCO SYSTEMS P.O. BOX 360792M PITTSBURGH PA 15251 |
| 1097727 | TECHNOLOGY CREDIT CORP. | 1650 ZANKER RD., SUITE 236 SAN JOSE CA 95112 |
| C102198 | TECHNOLOGY CREDIT CORP. | P. O. BOX 360792M PITTSBURGH PA 15251 |
| H02202 | TECHNOLOGY CREDIT CORPORATION | Attn DBA CISCO SYSTEMS CREDIT PROGRAM PO BOX 360792M PITTSBURGH PA 15251 |
| A54557 | TECHNOLOGY FLAVORS & FRAGRANCES | Attn ATTN. ACCOUNTS PAYABLE 10 EDISON ST. E. AMITYVILLE NY 11701 |
| 108505 | TECHNOLOGY FLAVORS & FRAGRANCES | 10 EDISON ST. E. AMITYVILLE NY 11701 |
| 1112444 | TECHNOLOGY INTERCHANGE GROUP | Attn INC. P.O. BOX 2107 CLIFTON NJ 7015 |
| C049515 | TECHNOLOGY PLAZA | Attn C/O WILKIN INSULATION 616 EAST GREEN STREET CHAMPAIGN IL 61820 |
| C014481 | TECHNOLOGY PUBLISHING COMPANY | 2100 WHARTON STREET SUITE 310 PITTSBURGH PA 15203-1951 |
| 508228 | TECHNOLOGY REVIEW | P.O. BOX 489 MOUNT MORRIS IL 61054-8019 |
| C049516 | TECHNOLOGY SCIENCES GROUP INC | 1101 17TH STREET N.W. SUITE 500 WASHINGTON DC 20036 |
| C650485 | TECHNOLOGY SQUARE - 300 | Attn C/O H. CARR & SONS 300 TECHNOLOGY SQUARE - MAIN STREET CAMBRIDGE MA 2139 |
| 1607134 | TECHNOLOGY SQUARE - 300 | Attn C/O H. CARR & SONS 600 TECHNOLOGY SQUARE CAMBRIDGE MA 2139 |
| 1609123 | TECHNOLOGY SQUARE - 600 | 9956 S KEENAN ST LITTLETON CO 80130-8047 |
| 1104503 | TECHNOLOGY TRAINING INC | 3131 S. VAUGHN WAY, STE. 300 AURORA CO 80014 |
| 1103216 | TECHNOLOGY TRAINING SYSTEMS | 611 NORTH CAPITOL AVENUE INDIANAPOLIS IN 46204 |
| 1545969 | TECHNOLOGY TRANSFER SOC. | Attn C/O MULCAHY DRYWALL (DOWNTOWN DULUTH) SUPERIOR STREET AND LAKE STREET DULUTH MN 55802 |
| 1602294 | TECHNOLOGY VILLAGE | 900 SECOND ST. SUITE 306 WASHINGTON DC 20002 |
| 1616660 | TECHNOLOGY VILLAGE PARTNERSHIP | |

| Person Code | Name | Address |
|---|---|---|
| 1109967 | TECHNOLOGY, INC. | 120 WILSON ROAD BENTLEYVILLE PA 15314 |
| 4549518 | TECHNOMIC CONSULTANTS INTL | 500 SKOKIE BLVD SUITE 575 NORTHBROOK IL 60062 |
| 1544517 | TECHNOMIC PUBLISHING | Attn BOX 3535 851 NEW HOLLAND AVE LANCASTER PA 17604 |
| 4693252 | TECHPRINT | 28 SOUTH ROAD WOBURN MA 1888 |
| 1108507 | TECHREF INC. | Attn SUITE 8-F ATTN: ACCOUNTS PAYABLE 2051 E. CERRITOS AVENUE ANAHEIM CA 92806 |
| 50042 | TECHREF INC. | Attn SUITE 8-F 2051 E. CERRITOS AVENUE ANAHEIM CA 92806 |
| 1112445 | TECHSERV | Attn DANIEL GRIFFIN 2611 MEANDERING COURT COLLEYVILLE TX 76034 |
| 95265 | TECHSMITH CORPORATION | 3001 COOLIDGE RD SUITE 400 EAST LANSING MI 48823-6320 |
| 2271615 | TECKNIT INC | 129 DERMODY ST CRANFORD NJ 7016 |
| 1115016 | TECKNIT INC | 1811 BUERKLE ROAD SAINT PAUL MN 55110 |
| 1115613 | TECNOGLAS | PO BOX 31017 TAMPA FL 33631-3017 |
| L556426 | TECNOLOGIA ADMINISTRATIVA | Attn MODERNA, S.C. 12000 NETWORK BLVD #100 SAN ANTONIO TX 78249 |
| 1552068 | TECOM MET TEAM | Attn ATTN: ELLEN SHALAR DROP ZONE/NVL FT A P HILL BOWLING GREEN VA 22427 |
| 1110271 | TECO PEOPLES GAS | 2180 OLD HWY. 8 SAINT PAUL MN 55112 |
| 1127189 | TECON PACIFIC | Attn 13592 SLOVER AVE ATTN: ACCOUNTS PAYABLE FONTANA CA 92335 |
| 1551958 | TECON PACIFIC | 13592 SLOVER AVE. FONTANA CA 92337 |
| 1565689 | TED LOLLEY & ASSOCIATES, LLC | P.O. BOX 3246 SOUTH EL MONTE CA 91733-0246 |
| 7613518 | TED LEVINE DRUM COMPANY | 219 N ELM ZEIGLER IL 62999-1220 |
| 119251 | TED MARTIN WILSON | 309 EAST 4TH STREET OWENSBORO KY 42303 |
| 5589824 | TECON SERVICES INC | POST OFFICE BOX 10158 HOUSTON TX 77206 |
| 5589825 | TECON SERVICES INC | 67 BROOKSIDE DR TERRE HAUTE IN 47802-4803 |
| 0096032 | TED MORGENTHALER | 6513 GRACE PEARLAND TX 77584 |
| 0598018 | TECON SERVICES INC. | Attn C/O BRISTISH PETROLEUM PROJECT 4311 HOLMES ROAD HOUSTON TX 77021 |
| 1589828 | TECON SERVICES, INC. | 4845 YALE STREET HOUSTON TX 77091 |
| 1103822 | TED R. BARNHART | 13705 HARCUM RD. PHOENIX MD 21131 |
| 2560034 | TECSERV, INC. | 2828 N. CENTRAL AVENUE PHOENIX AZ 85004 |
| 7557448 | TECTYL INDUSTRIAL PRODUCTS | Attn A DIVISION OF ASHLAND INC. P.O. BOX 14000 LEXINGTON KY 40512 |
| 1526703 | TED G WALDRIP | 3118 ASPEN DR CASPER WY 82601-5368 |
| 1552665 | TED THORSEN | 131 WELLES STREET FORTY FORT PA 18704-4965 |
| 1616179 | TED THORSEN COMPANY | 131 WELLES STREET FORTY FORT PA 18704-4965 |
| 1564837 | TED TUFTY COLLISION CENTER | Attn SOUTH SPRING AVE P O DRAWER C 2317 SIOUX FALLS SD 57101 |
| 1664732 | TEDDER, JR. JOHN | Attn JOHN P. O. BOX 234 FLORIEN LA 71429 |
| 1580330 | TEDDY BEAR POOLS | 41 EAST ST. CHICOPEE MA 1020 |
| 1110076 | TEDIA CO., INC. | 2880 SYMMES ROAD FAIRFIELD OH 45014 |
| 1549519 | TEECO INC. | 5 THISTLE STREET LYNN MA 1905 |

| Person Code | Name | Address |
|---|---|---|
| 1664733 | TEEHAN ANN | Attn Ann 9 Peter Tufts Road Arlington MA 2174 |
| 1664734 | TEEHAN ANN | Attn Ann 9 Peter Tufts Road Arlington MA 2174 |
| 1477396 | TEEHAN ANN M | 9 Peter Tufts Road Arlington MA 02174 |
| 1684735 | TEEVAN BERNARD | Attn Bernard 3173 Clarke Road Memphis TN 38115 |
| 1664736 | TEFLOS JOHN | Attn John 2813 Spencer Hwy. Pasadena, TX 77504 |
| 1664737 | TEFOE MICHAEL | Attn Michael 61 Crest Street Ludlow MA 1056 |
| 1598452 | TEG-LEVIUNITED AIRLINES | Attn Terminal #7 - LAX Oxnard Building Materials Los Angeles CA 90086 |
| 8092510 | TEG-LVI ENVIRONMENTAL | Attn TEG/LVI Environmental 7227 Van Nuys Blvd Van Nuys CA 91401 |
| 8908044 | TEG-LVI ENVIRONMENTAL SERVICES | 4795 Quality Court Las Vegas NV 89103 |
| 1601737 | TEG-LVIBALLY'S CASINO | 19070 South Reyes Avenue Rancho Dominguez CA 90221 |
| 1602835 | TEG/10 POINTS DR. | 3645 Las Vegas Blvd. South Las Vegas NV 89120 |
| 8092092 | TEG/10100 SANTA MONICA BLVD. | Attn TEG/LVI Environmental 10 Points Dr. Brea CA 92821 |
| 1602464 | TEG/15233 VENTURA BLVD. | Attn TEG/LVI Environmental Service 10100 Santa Monica Blvd. Los Angeles CA 90025 |
| 7503359 | TEG/1801 CENTURY PARK EAST | Attn TEG/LVI Environmental 15233 Ventura Blvd. Sherman Oaks CA 91403 |
| 7503011 | TEG/1900 AVE. OF THE STARS | Attn TEG/LVI Environmental 1801 Century Park East Century City CA 90067 |
| 1602344 | TEG/6300 WILSHIRE BLVD | Attn TEG/LVI Environmental 1900 Ave. of the Stars Los Angeles CA 90036 |
| 7502673 | TEG/ALBERTSONS | Attn TEG/LVI Environmental 6300 Wilshire Blvd. Los Angeles CA 90036 |
| 1612132 | TEG/BANK OF CALIFORNIA | Attn TEG/LVI Environmental 7227 Van Nuys Blvd Van Nuys CA 91401 |
| 8602324 | TEG/BEVERLY HILLS HIGH SCHOOL | Attn TEG/LVI Environmental 241 S. Moreno Dr. Beverly Hills CA 90211 |
| 2882989 | TEG/CLARK COUNTY FAMILY & YOUTH CNT | Attn TEG/LVI Environmental 601 N. Pecos Las Vegas NV 89101 |
| 8094217 | TEG/COSTCO WHOLESALE PROJECT | Attn TEG/LVI Environmental 83 Ave. & Buckeye Rd. Tolleson AZ 85353 |
| 7503603 | TEG/DPSS | Attn TEG/LVI Environmental Services 2910 W. Beverly Los Angeles CA 90006 |
| 1612550 | TEG/GALPIN JAGUAR-LINCOLN-MERCURY | Attn TEG/LVI Environmental 15500 Roscoe Blvd. North Hills CA 91393 |
| CD03054 | TEG/GREAT MALL DAVE & BUSTERS | Attn TEG/LVI Environmental 100 Universal City Plaza Universal City CA 95035 |
| 8903223 | TEG/IMAX - CINEPLEX | Attn TEG/LVI Environmental 477 Great Mall Milpitas CA 91608 |
| 7506952 | TEG/KAJIMA | Attn TEG/LVI Environmental 250 E. First St. Los Angeles CA 90001 |
| 8902537 | TEG/KIVEL CAMPUS CARE | Attn TEG/LVI Environmental 3020 N. 32nd St. Phoenix AZ 85001 |
| D14016 | TEG/LAX | Acoustical Mtl. Services Los Angeles CA 90045 |
| C903211 | TEG/LVI ENVIROMENTAL SERVICES | Attn Stock 3004-I Alvarado St. San Leandro CA 94577 |
| 1502957 | TEG/LVI DIABLO VALLEY JR.COLLEGE | Attn TEG/LVI Environmental 321 Golf Club Dr. Pleasant Hill CA 94523 |
| C902407 | TEG/MACY'S LOS CERRITOS | Attn TEG/LVI Environmental 500 Los Cerritos Mall Dr. Los Cerritos CA 90701 |
| 8902990 | TEG/MARITZ OFFICE BLDG | Attn TEG/LVI Environmental 20285 S. Western Ave Torrance CA 90501 |
| CB01965 | TEG/MORGAN CENTER | Attn TEG/LVI Environmental Services 325 Westwood Plaza Dr. Los Angeles CA 90025 |
| 1602442 | TEG/MT SINAI MEMORIAL PARK | Attn TEG/LVI Environmental Yosemite & Highway 118 Los Angeles CA 90068 |
| 1602214 | TEG/NMB BUILDING | Attn TEG/LVI 9730 Independence Ave Chatsworth CA 91311 |
| 1602563 | TEG/NORTHROP | Attn TEG/LVI Environmental 350 N. Douglas St. El Segundo CA 90245 |
| 1606939 | TEG/NORTHROP | Attn TEG/LVI Environmental Service 350 N. Douglas St. El Segundo CA 90245 |
| 1608852 | TEG/NORTHROP PAINT BOOTH #8 | Attn TEG/LVI Environmental 340 N. Madison St Los Angeles CA 90004 |
| 1602876 | TEG/PATH | Attn TEG/LVI Environmental 1149 S. Broadway St. Los Angeles CA 90001 |
| 1602270 | TEG/TRANS AMERICA | Attn TEG/LVI 14500 Aviation Blvd. Hawthorne CA 90250 |
| | TEG/TRW SYSTEMS FEDERAL CREDIT UNIO | |

| Person Code | Name | Address |
|---|---|---|
| 1606927 | TEGUSC | Attn TEG/LVI ENVIROMENTAL 3601 TROUSDALE LOS ANGELES CA 90001 |
| 1909990 | TEGVANS SKATE PARK | Attn TEG/LVI ENVIROMENTAL 1144 GREAT MALL DR. MILPITAS CA 95035 |
| 1491567 | TEGWARNER CENTER EXPANSION | Attn T.E.G.-LVI ENVIRONMENTAL SERVICES 6303 OWENSMOUTH AVE. WOODLAND HILLS CA 91367 |
| 1064738 | TEGIMAN DIANE | Attn DIANE PO BOX 1098 SPRING CITY TN 37381 |
| 1064739 | TEGIMEIER ALOIS | Attn ALOIS 3548 D BRANTON AVE LYNWOOD CA 90262 |
| 1064740 | TEGYI DEAN | Attn DEAN 2660 BERGSTRESSER DR HELLERTOWN PA 18055 |
| 1064741 | TEHLE EDWARD | Attn EDWARD 656 BALSAM LANE PALATINE IL 60067 |
| 1592450 | TEI COMPANY | Attn 202 W. R.D. MIZE ROAD C/O ST. MARY'S HOSPITAL BLUE SPRINGS MO 64015 |
| 1592625 | TEI COMPANY | Attn 1000 E. 11TH ST. C/O WAGNER INTERIOR SUPPLY CO. KANSAS CITY MO 64106 |
| 1592624 | TEI COMPANY | P.O. BOX 526 SPRING HILL KS 66083 |
| 1497427 | TEICHERT & SONS | 40056 COUNTY RD 29 WOODLAND CA 95695 |
| 1497428 | TEICHERT & SONS | 27944 COUNTY RD 19 ESPARTO CA 95627 |
| 1513984 | TEICHERT PRECAST | 8775 JACKSON ROAD SACRAMENTO CA 95826 |
| 589639 | TEICHERT, INC. | ATTN: ACCOUNTS PAYABLE SACRAMENTO CA 95825 |
| 589640 | TEICHERT, INC. | ATTN: ACCOUNTS PAYABLE SACRAMENTO CA 95851 |
| 589841 | TEICHERT, INC. | 721 BERRY STREET ROSEVILLE CA 95678 |
| 1145971 | TEIKOKU DATABANK | Attn AMERICA, INC. 750 LEXINGTON AVE.-28 FL NEW YORK NY 10022 |
| 1571947 | TEIKURO CORPORATION | 4500 GATEWAY BOULEVARD SPRINGFIELD OH 45502 |
| 1372138 | TEIKURO CORPORATION | 31499 HAYMAN STREET HAYWARD CA 94544 |
| 1064742 | TEIXEIRA MARLENE | ATTN. MARLENE 11560 MISTLETOE RENO NV 89506 |
| 1305141 | TEJAS MATERIALS, INC. | 1902 WEBER HOUSTON TX 77007-2809 |
| 1064743 | TELOVIC MEHMET | Attn MEHMET 59-32 MADISON STREET RIDGEWOOD NY 11385 |
| 1591274 | TEK 50 | WESTERN PARTITIONS BEAVERTON OR 97005 |
| 1064744 | TEKELL GEORGE | Attn GEORGE HC 51 BOX 114F HENRIETTA TX 76365 |
| 1108508 | TEKNA-CAL | Attn C/O PROMART ATTN. ACCOUNTS PAYABLE 220 CHAPEL ROAD MANCHESTER CT 6040 |
| 1112447 | TEKNA-CAL | 276 ADDISON ROAD WINDSOR CT 6095 |
| 1045972 | TEKNION | Attn C/O JAMES J. MARTIN 1200 HORIZON WAY MOUNT LAUREL NJ 8054 |
| 109233 | TEKNO-INFO CORPORATION | P.O. BOX 456627 LOUISVILLE KY 40253-6627 |
| 113191 | TEKNOR APEX CAROLINA COMPANY | PO BOX 926 FOUNTAIN INN SC 29644 |
| 112448 | TEKNOR APEX CAROLINA COMPANY | 600 OLD LAURENS ROAD FOUNTAIN INN SC 29644 |
| 114942 | TEKNOR APEX COMPANY | 90 MENDON AVENUE PAWTUCKET RI 2861 |
| 70662 | TEKNOR APEX COMPANY | Attn ATTN: ACCOUNTS PAYABLE 505 CENTRAL AVENUE PAWTUCKET RI 2861 |
| 1108509 | TEKNOR COLOR CO | Attn ATT JAMES A SHEPARD 420 SOUTH SIXTH AVENUE INDUSTRY CA 91746 |
| 114198 | TEKNOR COLOR CO | Attn ATTN: ACCOUNTS PAYABLE 505 CENTRAL AVENUE PAWTUCKET RI 2861 |
| 1113192 | TEKNOR COLOR CO. | 4545 N. JACKSON JACKSONVILLE TX 75766 |
| 1108510 | TEKQUEST INDUSTRIES | Attn ATTN. PURCHASING 4545 N. JACKSON JACKSONVILLE TX 75766 |
| 1115331 | TEKQUEST INDUSTRIES | 1000 SAND POND ROAD LAKE MARY FL 32746 |
| 1102279 | TEKRA | 1000 SAND POND ROAD LAKE MARY FL 32746 |
| 1105915 | TEKRA CORPORATION | 23 BRIDGE LANE WESTBORO MA 1581 |
|  |  | DEPT. 77-3187 CHICAGO IL 60678-3187 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1616866 | TEKSHOP INC | 2717 7TH AVE SOUTH SUITE 107 BIRMINGHAM AL 35233 |
| 1102458 | TEKSYSTEMS | P.O. BOX 198568 ATLANTA GA 30384-8568 |
| 102120 | TEKTRONIX | Attn 700 PROFESSIONAL DR P.O. BOX 6026 GAITHERSBURG MD 20884 |
| 549601 | TEKTRONIX INC | 7416 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 097546 | TEKTRONIX, INC. | 7416 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 102394 | TEKTRONIX, INC. | 7416 COLLECTION CENTER DR. CHICAGO IL 60693 |
| 1102080 | TEKTRONIX, INC. | P.O. BOX 98565 CHICAGO IL 60693-8565 |
| 1671411 | TEL A TRAIN, INC. | Attn BYRON 2 BREWSTER STREET NASHUA NH 3060 |
| 664745 | TELAGE BYRON | 1000 EAST 116TH. ST. CARMEL IN 46032 |
| 612375 | TELAMON CORP. | 6760 JIMMY CARTER BLVD., SUITE 135 NORCROSS GA 30071 |
| 553153 | TELCO | Attn FIBEROPTICS DIVISION 63 NAHATAN STREET NORWOOD MA 2062 |
| 071236 | TELCO SYSTEMS | 7301-A W PALMETTO PK RD, STE204-B BOCA RATON FL 33433 |
| 555861 | TELCOM CORPORATION | Attn C/O EASTERN MATERIALS 444 HOES LANE PISCATAWAY NJ 8854 |
| 609371 | TELCORDIA TECHNOLOGIES | P.O BOX 648 SLINGER WI 53086 |
| 549522 | TELE-PROS | 5723 REISTERSTOWN RD. BALTIMORE MD 21215 |
| 102123 | TELE-TECTOR OF MARYLAND, INC. | Attn C/O CAPITAL RESOURCE FUNDING, INC. P.O. BOX 18099 MERRIFIELD VA 22118-0099 |
| 105388 | TELE-TECTOR OF MARYLAND, INC. | Attn SUITE 204 B 7301-A W. PALMETTO PK RD BOCA RATON FL 33433 |
| 1618704 | TELEDYNE INC/ALLEGHENY TELEDYNE INC | 24 COMMERCE ST. PAWTUCKET RI 2860 |
| 560028 | TELEDYNE INDUSTRIES INC | 570 DIVISION ST. CAMPBELL CA 95008 |
| 1106120 | TELECOM CORPORATION | Attn CENTRO DE PESUISA E DESENVOLVIMENTO #NAME? 13088-061-CAMPINAS SAO PAULO SP BRAZIL |
| 606048 | TELECOM MARKETING | PO BOX 25202 MIAMI FL 33102 |
| 072862 | TELECOM MGMT SOLUTIONS | 14420 NW 60TH AVENUE MIAMI LAKES FL 33014 |
| 071721 | TELECOMUNICACOES BRASILEIRAS S/A TE | 8 DELTA DRIVE LONDONDERRY NH 3053 |
| 073071 | TELECTRONICS PACING SYSTEMS | P.O BOX 1235 WESTWOOD NJ 07675-1235 |
| 159324 | TELECTRONICS PACING SYSTEMS | 50 VAN BUREN AVE. WESTWOOD NJ 7675 |
| 589842 | TELEDYNE | 300 SPARKMAN DRIVE HUNTSVILLE AL 35807 |
| 611119 | TELEDYNE BROWN ENG | PO BOX7007 HUNT VALLEY MD 21031 |
| 571579 | TELEDYNE BROWN ENG. ENV. SERVICE | Attn ENVIRONMENTAL SERVICE 50 VAN BUREN AVE. WESTWOOD NJ 7675 |
| 572334 | TELEDYNE BROWN ENGINEERING | 10707 GILROY HUNT VALLEY MD 21031 |
| 589843 | TELEDYNE BROWN ENGINEERING | MOTORS MOBILE AL 36601 |
| 572333 | TELEDYNE BROWN ENGINEERING | 4200 WESTPARK DR S W ATLANTA GA 30336 |
| 072991 | TELEDYNE CONTINENTAL | 12820 PANAMA STREET LOS ANGELES CA 90066 |
| 071235 | TELEDYNE CONTINENTAL MOTORS | P.O. BOX 36075 1M PITTSBURGH PA 15230 |
| 071475 | TELEDYNE ELECTRIC TECHNOLOGIES | Attn C/O KOCH ASSOCIATES, INC. 3 HILLSIDE AVENUE P.O. BOX 195 COCKEYSVILLE MD 21030 |
| 097618 | TELEDYNE FARRIS ENGINEERING | MS MARNEY BUCHANAN 1901 AVE OF THE STARS LOS ANGELES CA 90067 |
| 1102147 | TELEDYNE FARRIS ENGR. | JOHN E BEARD III 538 SMITHFIELD ST HENRY W OLVER BLDG PITTSBURGH PA 15222-2312 |
| 619226 | TELEDYNE INC | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPED PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 1071753 | TELEDYNE MICROELECTRONICS | PO BOX 66338 LOS ANGELES CA 90066 |
| 1073078 | TELEDYNE MICROELECTRONICS | 12820 PANAMA STREET LOS ANGELES CA 90066 |

| Person Code | Name | Address |
|---|---|---|
| 1620695 | TELEDYNE SYSTEMS | MELANIE S CIBIK 2049 CENTURY PARK EAST 15TH FLOOR LOS ANGELES CA 90067-3101 |
| 1071477 | TELEDYNE SYSTEMS CO | Attn BLDG 1 1425 HIGGS RD LEWISBURG TN 37091 |
| 1620696 | TELEDYNE TECHNOLOGIES INCORPORATED | MELANIE S CIBIK ASSOCIATE GEN COUN 2049 CENTURY PARK EAST 15TH FLOOR LOS ANGELES CA 90067-3101 |
| 591006 | TELEDYNE WIRZ INC. | 4TH & TOWNSEND STREETS CHESTER PA 19016 |
| 671007 | TELEDYNE WIRZ INC. | CLEVELAND & CONNECTICUT STREETS ROCHESTER PA 15074 |
| 1572313 | TELEFLEX DEFENSE | 1800 NORTH 300 WEST SPANISH FORK UT 84660 |
| 404109 | TELEMECANIQUE INC | 2002 BETHEL ROAD WESTMINSTER MD 21157 |
| 884946 | TELEPHONETICS | P O BOX 30056 HARTFORD CT 06150-0056 |
| 1009234 | TELEPHONICS CORPORATION | 815 BROAD HOLLOW ROAD FARMINGDALE NY 11735-3937 |
| 412449 | TELEPHONICS CORPORATION | Attn ATTN: RECEIVING 770 PARK AVENUE HUNTINGTON NY 11743 |
| 1964746 | TELESCA DONATO | Attn DONATO 4515 22ND ST. N.W. APT 108 CANTON OH 44708 |
| 2045973 | TELESCA DONATO | 9693H GERWIG LANE COLUMBIA MD 21046 |
| 1716224 | TELETECH COMMUNICATIONS | P.O. BOX 2354 MEMPHIS TN 38101-2354 |
| 571677 | TELETOUCH | 8601 NE HIGHWAY 6 LINCOLN NE 68505 |
| 664747 | TELEX COMMUNICATIONS | Attn TODD 409 BEZDEK DR NW CEDAR RAPIDS IA 52405 |
| 664748 | TELFER TODD | Attn BRAIN RRR 2 BOX 48 LAKE VILLAGE IN 46349 |
| 664749 | TELFORD BRAIN | Attn LINDA 4078 W ST RD 10 LAKE VILLAGE IN 46349 |
| 1605626 | TELFORD LINDA | 21200 MELROSE AVE ATTN C SINGELYN SOUTHFIELD MI 48075 |
| 683829 | TELIGENT INC | Attn 1000 REMINGTON BOULEVARD C/O J.L. MANTA BOLINGBROOK IL 60440 |
| 907798 | TELLABS | Attn C/O WILKIN INSULATION 1415 DIEHL ROAD NAPERVILLE IL 60540 |
| 345974 | TELLABS OPS. INC. | Attn FILE 99206 P.O. BOX 1067 CHARLOTTE NC 28201-1067 |
| 664750 | TELLIER RICHARD | Attn RICHARD 9 BLUE BERRY ROAD WINDHAM NH 3087 |
| 664751 | TELLIER, SR. RICHARD | Attn RICHARD 9 BLUEBERRY ROAD WINDHAM NH 3087 |
| 664752 | TELLO CATHERINE | Attn CATHERINE 2906 COLUMBUS AVE A FORT WORTH TX 76106 |
| 664753 | TELLO CECILIA | Attn CECILIA 2225 HOUSTON FT WORTH TX 76106 |
| 587427 | TELLURIDE GRAVEL CO | ATTN. ACCOUNTS PAYABLE TELLURIDE CO 81435 |
| 587428 | TELLURIDE GRAVEL COMPANY | POST OFFICE BOX 445 TELLURIDE CO 81435 |
| 587429 | TELLURIDE GRAVEL COMPANY | 270 HIGHWAY 625 TELLURIDE CO 81435 |
| 223432 | TELLY GOLDSTEIN | 2222 E 26TH ST BROOKLYN NY 11229-4942 |
| 556211 | TELOG | 830 CANNING PARKWAY VICTOR NY 14564 |
| 104050 | TELSCO INDUSTRIES | P.O. BOX 180205 DALLAS TX 75218 |
| 098236 | TELSCO/WEATHERMATIC | P.O. BOX 180205 DALLAS TX 75218-0205 |
| 208739 | TELSTRAT OFFICE BUILDING | Attn C/O LCR 6900 AVENUE K PLANO TX 75074 |
| 1560947 | TELTECH | DEPT CH10931 PALATINE IL 60055-0931 |
| 1069983 | TELTECH INC | 153 CHASE AVENUE PROVIDENCE RI 2906 |
| 1608929 | TELTEK SALES | 4700 PARKSIDE AVE PHILADELPHIA PA 19131 |
| 1101943 | TELTRONIC OF BALTIMORE, INC. | 2221 GABLE AVE. BALTIMORE MD 21230 |
| 1557636 | TEMBEC | Attn CHEMICAL DIVISION CP 3000 TEMISCAMING QUEBEC QC J0Z 3R0 CANADA |
| 1355712 | TEMCO | P.O. BOX 748 HIBBING MN 55746 |
| 1589844 | TEMERITY FOLIAGE NURSERY | 563 KELLY PARK RD APOPKA FL 32712 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1072829 | TEMEX ELECTRONICS | 3030 WEST DEER VALLEY ROAD PHOENIX AZ 85027 |
| 1072302 | TEMIC MEXICO SA DE CV | Attn AV IGNACIO ALLENDE LOTE 20 PARQUE IND CUAUTLA CP 62743 CD VILLA DE AYALA MORELOS MEXICO - IT 0 MEXICO |
| 1072303 | TEMIC MEXICO SA DE CV | Attn C/O AA MANUEL I DE UNANUE AEROPUERTO INTERNACIONAL DE LA CIUDADDE MEXICO - IT 0 MEXICO |
| 070035 | TEMP ENGINEERING INC | 18 DEL CARMINE STREET WAKEFIELD MA 1880 |
| 505814 | TEMPCO TEMPORARIES CO | Attn FBO MOMENTUM FINANCIAL INC PO BOX 1535 HOUSTON TX 77251-1535 |
| 589518 | TEMPLE POLICE | STRATIFORM TEMPE AZ 85280 |
| 664754 | TEMPLE CHRISTINE | Attn CHRISTINE 450 GREENTREE LANE BOLINGBROOK IL 60440 |
| 607523 | TEMPIL INC | 2901 HAMILTON BLVD SOUTH PLAINFIELD NJ 7080 |
| 1664755 | TEMPKA ELIZABETH | Attn ELIZABETH 2642 N MARSHFIELD CHICAGO IL 60614 |
| 1445975 | TEMPLE BAPTIST CHURCH | 213 WEST CURTIS SIMPSONVILLE SC 29681 |
| 608685 | TEMPLE ENVIRONMENTAL SERVICES | 920 ULRICH AVENUE LOUISVILLE KY 40219 |
| 689845 | TEMPLE GYPSUM CO | 540 E BARTON WEST MEMPHIS AR 72301 |
| 678790 | TEMPLE GYPSUM CO ( CUSTOMER SIDING) | 1000 NORTH 7TH ST WEST MEMPHIS AR |
| 593537 | TEMPLE INLAND | Attn 1 MILE NE OF FLETCHER OFF HWY 277 NORTH FLETCHER OK 73541 |
| 607604 | TEMPLE INLAND | 540 E. BARTON WEST MEMPHIS AR 72903 |
| 593538 | TEMPLE INLAND | RT 1 FLETCHER OK 73541 |
| 1664756 | TEMPLE J | Attn J 138 FOX TRACE SIMPSONVILLE SC 29680 |
| 645976 | TEMPLE OF ISRAEL | 400 SPRING FOREST ROAD GREENVILLE SC 29615 |
| 664757 | TEMPLE THOMAS | Attn THOMAS 427 W RIVER ST. MOMENCE IL 60954 |
| 593592 | TEMPLE UNIVERSITY | Attn C/O DUGGAN & MARCON INDUSTRIES APOLLO UNIVERSITY PHILADELPHIA PA 19105 |
| 566071 | TEMPLE UNIVERSITY FOX SCHOOL | Attn C/O MS NANCY LERNER 111 SPEAKMAN HALL (006-00) PHILADELPHIA PA 19122 |
| 1664758 | TEMPLET JAMES | Attn JAMES 26 TANAGER TRAIL THE WOODLANDS TX 77381 |
| 664759 | TEMPLETON HOLLY | Attn HOLLY 13 CHINABERRY LANE SIMPSONVILLE SC 29680 |
| 664760 | TEMPLETON JEFF | Attn JEFF 3308 S.E. 89TH LOT 407 OKLAHOMA CITY OK 73135 |
| 664761 | TEMPLETON JOHN | Attn JOHN N146 TURTLECREEK DRIVE GREENVILLE SC 29615 |
| 664762 | TEMPLETON S. LEE | Attn S. LEE ROUTE 1 BOX 44C MURRELLS INLET SC 29576 |
| 664763 | TEMPLIN RONALD | Attn RONALD 12475 ST MICHEL HOUSTON TX 77015 |
| 1115086 | TEMPLOCK CORPORATION | 2901 STURGESS ROAD OXNARD CA 93030 |
| 557885 | TEMPO MUSIC & TALENT | Attn SUITE 402 21218 ST ANDREWS BLVD BOCA RATON FL 33433 |
| 1582735 | TEMPORARY CASINO | Attn 1201 ST. PETERS STREET MUNICIPAL AUDITORIUM NEW ORLEANS LA 70150 |
| 1105700 | TEMPORARY MATERIAL STORAGE | 106 E. RUSSELL ST. WELSH LA 70591 |
| 1565516 | TEMPORARY PROFESSIONALS INC | 1402 EAST FOURTH STREET OWENSBORO KY 42303 |
| 1515178 | TEMPORARY SOLUTIONS INC | P O BOX 2474 MANASSAS VA 22110 |
| 1663732 | TEMPS & CO | P O BOX 75188 BALTIMORE MD 21275 |
| 1663733 | TEMPS & CO | P O BOX 75188 BALTIMORE MD 21275 |
| 1097303 | TEMPS & CO | P O BOX 75188 BALTIMORE MD 21275 |
| 1102032 | TEMPS & CO | Attn 401 E. PRATT ST. STE. 221 THE WORLD TRADE CENTER BALTIMORE MD 21201 |
| 1549529 | TEMPS & CO | DRAWER CS 100482 ATLANTA GA 30384-0482 |
| 1562730 | TEMPS & CO | P O BOX 75188 BALTIMORE MD 21275 |
| 1549530 | TEMPS & CO. SERVICES,INC. | P O. BOX 7247-0153 PHILADELPHIA PA 19170-0153 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Page 156 of 214
Doc 286
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1545977 | TEMTEC, INC. | Attn 15 WEST STREET P O BOX 659 SPRING VALLEY NY 10977-0659 |
| 1098173 | TEN OAKS BALLROOM | P.O. BOX 7 CLARKSVILLE MD 21029 |
| 458238 | TEN STAR TRUCK WASH | 3922 ELEVENTH STREET BROOKSHIRE TX 77423 |
| 1098930 | TEN-E PACKAGING SERVICES, INC. | 1666 COUNTY RD. 74 NEWPORT MN 55055 |
| 549523 | TENACIOUS CLEANING SVCS, INC. | Attn BUILDING 3 SUITE 101 799 ROOSEVELT RD. GLEN ELLYN IL 60137 |
| 564764 | TENAGLIA FILENO | Attn FILENO 72 BARTOW STREET STATEN ISLAND NY 10308 |
| 1560168 | TENANT-TURNOVER SERVICES | P O BOX 1019 TONGANOXIE KS 66086 |
| 609968 | TENAX FINISHING PRODUCTS | 390 ADAMS STREET NEWARK NJ 7114 |
| 549524 | TENARVA MACHINE CO | P O BOX 751650 CHARLOTTE NC 28275-1650 |
| 1102015 | TENCARVA MACHINERY | P O BOX 35705 GREENSBORO NC 27425-5705 |
| 1549525 | TENCARVA MACHINERY CO | Attn WILMINGTON P O BOX 751650 CHARLOTTE NC 28275-1650 |
| 557234 | TENCARVA MACHINERY COMPANY | P O BOX 16118 GREENVILLE SC 29606 |
| 1545978 | TENDICK EDWIN | Attn EDWIN 1328 HIGHWAY 417 MOORE SC 29369 |
| 664766 | TENEYCK EARL | Attn EARL 20262 PEACHLAND BLVD. PORT CHARLOTTE FL 33954 |
| 664767 | TENEYCK TODD | Attn TODD P O BOX 3672 S PADRE ISLAND TX 78597 |
| 664768 | TENISEAL CORPORATION | 5801 ERDMAN AVE BALTIMORE MD 21216 |
| 104002 | TENN ASSOC OF BUSINESS | Attn SUITE 3030 611 COMMERCE STREET NASHVILLE TN 37203-3742 |
| 1545979 | TENNANT | P O BOX 71414 CHICAGO IL 60694-1414 |
| 1102134 | TENNANT | P O BOX 71414 CHICAGO IL 60694-1414 |
| 615784 | TENNANT | PO BOX 71414 CHICAGO IL 60694-1414 |
| 1545978 | TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| 070336 | TENNANT CO | PO BOX 71414 CHICAGO IL 60694-1414 |
| 097157 | TENNANT CO. | P.O. BOX 71414 CHICAGO IL 60694-1414 |
| 1103159 | TENNANT CO. | Attn 5805 PEACHTREE CORNER EAST RD. NORCROSS GA 30092 |
| 549533 | TENNANT COMPANY | P O BOX 71414 CHICAGO IL 60694-1414 |
| 560356 | TENNANT COMPANY | P.O. BOX 1452 MINNEAPOLIS MN 55440 |
| 664769 | TENNANT STORMIE | Attn STORMIE 8440 EASTON COMMONS DR 305 HOUSTON TX 77095 |
| 103973 | TENNANT SWEEPER | 1250 LOUIS ELK GROVE VILLAGE IL 60007 |
| 664770 | TENNANT WILLIAM | Attn WILLIAM 12 PERRAULT RD AP#5 NEEDHAM MA 2194 |
| 1112416 | TENNECO PACKAGING | 9200 OLD NCGREGOR HWY. WOODWAY TX 76712 |
| 1595150 | TENNECO PACKAGING C/O SPRAY INS | 1900 W. FIELD STREET AT ROUTE 60 LAKE FOREST IL 60045 |
| 1556089 | TENNECO PACKAGING SYSTEMS | PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 1079200 | TENNENHOUSE LAURA | 49 RALEIGH RD BELMONT MA 02478 |
| 1079200 | TENNENHOUSE LAURA A | 49 RALEIGH RD BELMONT MA 02478 |
| 1664772 | TENNES BEN | Attn BEN HC73 BOX 195D DRURY MO 65638 |
| 1545981 | TENNESSEE BAR ASSOC | 3622 WEST END AVE NASHVILLE TN 37205-2403 |
| 588431 | TENNESSEE CHRISTIAN MEDICAL CTR | Attn 105 RED BUD DRIVE C/O HICO CONCRETE PORTLAND TN 37148 |
| 588503 | TENNESSEE CHRISTIAN MEDICAL CTR. | Attn 105 RED BUD DRIVE C/O HICO CONCRETE PORTLAND TN 37148 |
| 1614529 | TENNESSEE DEPARTMENT OF AGRICULTURE | Attn DIV OF REGULATORY SERVICES BOX 40627 NASHVILLE TN 37204 |
| 1545982 | TENNESSEE DEPT OF REVENUE | 500 DEADRICK ST NASHVILLE TN 37242 |
| 1110881 | TENNESSEE EASTMAN COMPANY | Attn RECEIVING/BLDG 177 BLDG 267 MH41 KINGSPORT TN 37662 |

| Person Code | Name | Address |
|---|---|---|
| 1115753 | TENNESSEE EASTMAN COMPANY | Attn EASTMAN ROAD RECEIVING/BLDG.177 KINGSPORT TN 37662 |
| 145426 | TENNESSEE EASTMAN COMPANY | Attn ATTN: PURCHASING DEPT . PO BOX 511 KINGSPORT TN 37662 |
| 127064 | TENNESSEE EASTMAN DIVISION | Attn ATTN: ACCOUNTS PAYABLE EASTMAN CHEMICAL COMPANY PO BOX 511 KINGSPORT TN 37662 |
| 145511 | TENNESSEE GLASS WHOLESALERS | Attn ATTN: ACCOUNTS PAYABLE 1722A LOUISVILLE DRIVE KNOXVILLE TN 37921 |
| 172450 | TENNESSEE GLASS WHOLESALERS | 1722A LOUISVILLE DRIVE KNOXVILLE TN 37921 |
| 100003 | TENNESSEE GLASS WHOLESALERS | Attn ATTN: PURCHASING 1722A LOUISVILLE DRIVE KNOXVILLE TN 37921 |
| 107070 | TENNESSEE PARALEGAL ASSOC | Attn ATTN: REBECCA BENTLEY P O BOX 305 KNOXVILLE TN 37901-0305 |
| 62459 | TENNESSEE PARALEGAL ASSOC | Attn ATTN. REBECCA BENTLEY P O BOX 305 KNOXVILLE TN 37901-0305 |
| 155984 | TENNESSEE PARALEGAL ASSOC | Attn ATTN JUDITH WARREN TREAS 402 CHURCH ST TRENTON TN 38382 |
| 1555856 | TENNESSEE PARALEGAL ASSOCIATION | PO BOX 1638-M-0312 CHATTANOOGA TN 37401-1638 |
| 164751 | TENNESSEE PRECAST SYSTEMS | 414 UNION STREET SUITE 1600 NASHVILLE TN 37219 |
| 539816 | TENNESSEE PRECAST SYSTEMS | 468 INDUSTRIAL PARK BLVD. CUMBERLAND CITY TN 37050 |
| 548817 | TENNESSEE PRECAST SYSTEMS | 468 INDUSTRIAL PARK BLVD. CUMBERLAND CITY TN 37050 |
| 1547431 | TENNESSEE READY MIX | 86 UNITED JACKSON TN 38305 |
| 503413 | TENNESSEE READY MIXED CONCRETE ASSO | 1161 MURFREESBORO ROAD STE 521 NASHVILLE TN 37217 |
| 1552254 | TENNESSEE RENTALS & SALES | 757 AIRWAYS BLVD. JACKSON TN 38301 |
| 187430 | TENNESSEE RENTALS & SALES INC | 757 AIRWAYS BLVD JACKSON TN 38301 |
| 1102126 | TENNESSEE SAFETY CONGRESS | P.O. BOX 190601 UPTOWN STATION NASHVILLE TN 37219-0601 |
| 887970 | TENNESSEE SCALE WORKS | 6115 ROBERTSON AVENUE NASHVILLE TN 37209 |
| 42297 | TENNESSEE SCALE WORKS | 6115 ROBERTSON AVENUE NASHVILLE TN 37209 |
| 508512 | TENNESSEE TECHNICAL COATINGS CORP. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1698 LEWISBURG TN 37091 |
| 1112451 | TENNESSEE TECHNICAL COATINGS CORP. | 1421 HIGGS ROAD LEWISBURG TN 37091 |
| 1114004 | TENNESSEE TECHNICAL COATINGS CORP. | Attn ATTN: PURCHASING DEPT . PO BOX 1698 LEWISBURG TN 37091 |
| 508617 | TENNESSEE VALLEY AUTH | Attn RACCOON MTN 1101 MARKET STREET CHATTANOOGA TN 37402 |
| 208616 | TENNESSEE VALLEY AUTHORITY | Attn CHEMICAL ACCOUNTING OFFICE HWY 72 SHEFFIELD AL 35660 |
| 312544 | TENNESSEE VALLEY AUTHORITY | HWY 72 HOLLYWOOD AL 35752 |
| 393956 | TENNESSEE VALLEY AUTHORITY | Attn ACCTS PAYABLE SECTION PO BOX15500 KNOXVILLE TN 37901-5500 |
| 112646 | TENNESSEE VALLEY AUTHORITY | Attn ATTN: CHEM PLT WHSE EAST SERVICE SECTION SHEFFIELD AL 35660 |
| 108702 | TENNESSEE VALLEY AUTHORITY | Attn CHEMICAL ACCOUNTING BRANCH SERVICE BLDG. SHEFFIELD AL 35660 |
| 109235 | TENNESSEE VALLEY AUTHORITY | Attn ATTN: ACCOUNTS PAYABLE 3220 HWY. 31 SOUTH A-1 DECATUR AL 35603 |
| 413193 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | 3220 HWY 31 SOUTH A-1 DECATUR AL 35603 |
| 414199 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | Attn ATTN. PURCHASING DEPT. 3220 HWY. 31 SOUTH A-1 DECATUR AL 35603 |
| 405445 | TENNESSEE VALLEY INDUSTRIAL SUPPLY | P.O. BOX 5805 DECATUR AL 35601 |
| 1612437 | TENNESSEE VALLEY WHSL. | 1833 GLENN ST. DECATUR AL 35603 |
| 1070189 | TENNEY ENGINEERING INC | P O BOX 3142 UNION NJ 07083-1942 |
| 1551516 | TENNEY ENGINEERING INC | P O BOX 3142 UNION NJ 07083-1942 |
| 1559511 | TENNEY ENVIRONMENTAL | 4 QUALITY STREET WILLIAMSPORT PA 17701 |
| 1664773 | TENNISON RORY | Attn RORY 1112 VIET ROAD NEWPORT WA 99156 |
| 1071547 | TENMAX TRADING CORPORATION | Attn FU TE 1ST RD HSI CHIH 2 FL NO 2 ALLEY 11 LANE 203 TAIPEI HSIEN IT O TAIWAN, PROVINCE OF CHINA |
| 1664774 | TENO MICHAEL | Attn MICHAEL RR1. BOX 170 PERU IA 50222 |

| Person Code | Name | Address |
|---|---|---|
| 1551579 | TENSITRON, INC. | 1668 VALTEC LANE BOULDER CO 80301 |
| 4126438 | TENTA M STOPHER | 3612 N E 4TH 4 RENTON WA 98056-4188 |
| 1664775 | TENTION JOYCE | Attn JOYCE 217 HAZELWOOD PL PISCATAWAY NJ 8854 |
| 1664776 | TENWINKEL CHARMAINE | Attn CHARMAINE 1205 RIVER PLACE   BOULEVARD WAUKESHA WI 53189 |
| 1077142 | TENWINKEL CHARMAINE R | 1205 RIVER PLACE BOULEVARD WAUKESHA WI 53189 |
| 1664777 | TENZER FRANK | Attn FRANK 267-1D GEMINI DRIVE HILLSBOROUGH NJ 8876 |
| 1664778 | TEPLITZKY GERALD | Attn GERALD 96 BENT ROAD SUDBURY MA 1776 |
| 1664779 | TEPPER JENNIFER | Attn JENNIFER 138 JEARL DRIVE EASLEY SC 29640 |
| 2060792 | TER MEER-MUELLER-STEINMEISTER | MAUERKIRCHERSTRASSE  45 MUNCHEN 80 D 81679 |
| 1589849 | TERA ROOFING | ATTN:  ACCOUNTS PAYABLE FONTANA CA 92334 |
| 1589851 | TERA ROOFING | 14562 SAN BERNADINO AVE FONTANA CA 92334 |
| 4598556 | TERADYNE | ATTN: ACCOUNTS PAYABLE FONTANA CA 92334 |
| 4608321 | TERADYNE BUILDINGS 3 & 4 | Attn C/O H. CARR & SONS CONCORD STREET NORTH READING MA 1864 |
| 4521148 | TERADYNE INC. | Attn C/O H. CARR & SONS 700 RIVER PARK DRIVE NORTH READING MA 1864 |
| 4120969 | TERANCE L SMITH & | RICH LUPIEN 321 HARRISON AVE BOSTON MA 02118 |
| 1664780 | TERBEEK NORMA | AMY SMITH JT TEN 14600 PENROD ST DETROIT MI 48223-2358 |
| 1664781 | TERBOT II JOHN | Attn NORMA RT 1 GARNETT STREET MAYSVILLE GA 30558 |
| 1077547 | TERBOT JOHN F | Attn JOHN 7755 CEDAR FALLS LA WESTCHESTER OH 45069 |
| 4616165 | TERCENTENNIAL FUND OF THE FIRST | 7755 CEDAR FALLS LA WESTCHESTER OH 45069 |
| 4123167 | TERESA AGOSTINO | Attn CHURCH CONGREGATIONAL OF BOXFORD 4 GEORGETOWN ROAD BOXFORD MA 1921 |
| 4118219 | TERESA ANN PUPPO | 2134 63RD STREET BROOKLYN NY 11204-3058 |
| 1123530 | TERESA CATH KAYSER & | 1470 SHERIDAN ST APT 4 HOLLYWOOD FL 33020-2281 |
| 1127221 | TERESA E GOODE & | CATHERINE KAYSER JT TEN 321 EAST 18TH STREET BROOKLYN NY 11226-5207 |
| 5146407 | TERESA FOX | CHRIST L GOODE JT TEN 24322 W 79TH ST SHAWNEE MSN KS 66227-2817 |
| 125121 | TERESA GARCIA ELMORE | 128 HINSDALE AVENUE WINSTED CT 6098 |
| 1097425 | TERESA LEE STEEL | ALAMEDA PARDO 298 MIRAFLORES LIMA |
| 116325 | TERESA LOAIZA | 274 CAPOTE CT. WEST SEVERNA PARK MD 21146 |
| 5108650 | TERESA LOAIZA | RT 4 BOX 417 STILLWATER OK 74074-9601 |
| 5568106 | TERESA LOAIZA | Attn ARMEN 63-32 75 ST MIDDLE VILLAGE NY 11379 |
| 1664782 | TERESI JAMES | Attn JAMES 19 BIRCHSTONE CT SIMPSONVILLE SC 29681 |
| 124475 | TERESSA METCALF | Attn 300 STUART ST SUITE 500 PO BOX 9123 BOSTON MA 02117-9123 |
| 1664783 | TERGEVORKIAN ARMEN | Attn 300 STUART ST SUITE 500 PO BOX 9123 BOSTON MA 02117-9123 |
| 1549526 | TERI/THE EDUCATION RESOURCES INST. | PO BOX 49 SOUTH HOLLAND IL 60473 |
| 1104228 | TERIC EQUIPMENT CO | Attn PATRICIA 5 ANNA ST HAVERHILL MA 1832 |
| 1664784 | TERILLI PATRICIA | 300 S MAIN AVE   SUITE 102 SIOUX FALLS SD 57104-6312 |
| 1562355 | TERIN CORPORATION | Attn DWIGHT 4612 A COLONY ROAD CHARLOTTE NC 28226 |
| 1664785 | TERLINGEN DWIGHT | Attn DANIEL 520 INVICTA DRIVE PITTSBURGH PA 15235 |
| 1664786 | TERLIZZI DANIEL | Attn EVA 88 ARDMAER DRIVE BRIDGEWATER NJ 8807 |
| 1664787 | TERLIZZI EVA | |

| Person Code | Name | Address |
|---|---|---|
| 1664788 | TERLIZZI FRANK | Attn FRANK 119 RICELAN DRIVE SIMPSONVILLE SC 29681 |
| 1553074 | TERMEER-MULLER STEINMEISTER & | Attn PARTNER PATENTANWÄLTE MAUERKIRCHERSTRASSE 45 D-81679 MUNCHEN 2 81679 |
| 1575479 | TERMINAL 4 | PHOENIX AIRPORT PHOENIX AZ 85001 |
| 1664045 | TERMINAL A NORTH CONCOURSE | Attn C/O DIVERSIFIED THERMAL 2800 NORTH TERMINAL HUMBLE TX 77396 |
| 1805142 | TERMINAL HARDWARE | 824 EAST 8TH STREET LOS ANGELES CA 90021 |
| 631121 | TERMINAL READY MIX INC | 524 COLORADO AVE LORAIN OH 44052 |
| 1498852 | TERMINAL READY MIX, INC. | 524 COLORADO AVE LORAIN OH 44052 |
| 1498853 | TERMINAL READY MIX, INC. | Attn DO NOT USE 524 COLORADO AVE LORAIN OH 44052 |
| 1651680 | TERMINAL SERVICES | Attn HOUSTON INC P O BOX 647 GALENA PARK TX 77547 |
| 649527 | TERMINAL-ANDRAE INC. | 2110 W. CLYBOURN STREET MILWAUKEE WI 53233 |
| 1522315 | TERMINIX COMMERCIAL   P | Attn DO NOT USE V# 22529 2910 N 35TH AVENUE PHOENIX AZ 85017-5262 |
| 1522196 | TERMINIX COMMERCIAL   P | 325 N PONDEROSA AVE STE 1 ONTARIO CA 91761-1530 |
| 172107 | TERMINIX INTERNATIONAL | 7625 HAMILTON PARK DR CHATTANOOGA TN 37421 |
| 1750449 | TERMINIX INTERNATIONAL | 5417 PECK RD ARCADIA CA 91006-5847 |
| 1616883 | TERMINIX INTERNATIONAL | 2245 W UNIVERSITY #17 TEMPE AZ 85281-0000 |
| 1549528 | TERMINIX INTERNATIONAL | Attn TERMINIX COMMERCIAL P 2245 W. UNIVERSITY DR.  #17 TEMPE AZ 85281-7246 |
| 1545987 | TERMINIX INTERNATIONAL | 519 MALVERNE ROAD WEST PALM BEACH FL 33405-2652 |
| 1545987 | TERMINIX INTERNATIONAL | 1304 N FEDERAL HWY BOYNTON BEACH FL 33435-3233 |
| 1611464 | TERMINIX INTERNATIONAL  P | 2329 W MESCAL ST SUITE 303 1 PHOENIX AZ 85029-4765 |
| 1702063 | TERMINIX SERVICE | P.O. BOX 2627 COLUMBIA SC 29202 |
| 1804282 | TERMOLITA, S.A. DE C.V. | CALLEJON DEL MARMOL NO. 201 COL. PRADERAS DE STA. CATARINA STA. CATARINA NL 66364 MEXICO |
| 1764139 | TERMOLITA, S.A. DE C.V. | CALLEJON DEL MARMOL 201 SANTA CATARINA NL 66384 MEXICO |
| 1085513 | TERPHANE INC. | 2754 W. PARK DRIVE BLOOMFIELD NY 14469 |
| 1709297 | TERPHANE LTDA | Attn ROD. BR 101, KM 101 S/N 54500 000 CABO / PE IT 99999999 BRAZIL |
| 1272033 | TERRA AEROSPACE CORP | 582 MAIN STREET HUDSON MA 1749 |
| 1590078 | TERRA DRILLING CO., INC. | Attn UNIT 112 2465 STEVENAGE DR OTTAWA ONTARIO ON K1G 3W5 CANADA |
| 1611035 | TERRA ENGINEERING & CONSTRUCTION CO | SCOTT A ZIMMERMAN PE VP 2201 VONDRON ROAD MADISON WI 53704-6795 |
| 1590654 | TERRA INTERNATIONAL INC | 11464 N. 400 WEST ALEXANDRIA IN 46001 |
| 1654789 | TERRACE CAROLINE | Attn CAROLINE 1840 MIDDLESEX STREET APT 12 LOWELL MA 1851 |
| 1543415 | TERRACE POINT | Attn C/O RITSEMA ASSOCIATES 625 TERRACE POINT BLVD. MUSKEGON MI 49440 |
| 1616152 | TERRACON | Attn DEPT 1277 P O BOX 419263 KANSAS CITY MO 64193-1277 |
| 1793008 | TERRACON CONSULTANTS  INC | PO BOX 931277 KANSAS CITY MO 64193-1277 |
| 1555407 | TERRACON CORP | 5 BOYNTON RD. HOLLISTON MA 1746 |
| 1664790 | TERRAL, JERRY | Attn. JERRY RT. 2 BOX 290 MINDEN LA 71055 |
| 1551581 | TERRAMATRIX INC | Attn MONTGOMERY WATSON P O BOX 774018 STEAMBOAT SPRINGS CO 80477 |
| 1568864 | TERRANCE J CONKLIN | 25 CHESTNUT AVE PATCHOGUE NY 11772 |
| 1567991 | TERRANCE J CONKLIN | 25 CHESTNUT AVE PATCHOGUE NY 11772 |
| 1126527 | TERRANCE LEE CASPER | 3160 N CHERRY HILL DRIVE BROOKFIELD WI 53005-2718 |
| 1074564 | TERRANCE P. GRAVENS, ESQ | Attn TERRANCE P GRAVENS 1630 STANDARD BLDG. CLEVELAND OH 44113 |
| 1074564 | TERRANCE P. GRAVENS, ESQ | 1630 STANDARD BLDG. CLEVELAND OH 44113 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1074564 | TERRANCE P. GRAVENS, ESQ. | 1630 STANDARD BLDG. CLEVELAND OH 44113 |
| 1664791 | TERRANOVA RICHARD | Attn RICHARD S. 1824 AIRPART DRIV NEW YORK NY 10017 |
| 563362 | TERRAPIN | Attn YEARBOOK ADVERTISING OFFICE 670 EXCHANGE PLACE SUITE C LILBURN GA 30047 |
| 3177 | TERRAQUIP INC | 700 HUYLER STREET 1 TETERBORO NJ 7608 |
| 981045 | TERRASSA CONCRET | Attn (DORADO PLANT) CARRETERA 691, KM 2.4 BOSABANA DORADO PR 646 |
| 981021 | TERRASSA CONCRETE INDS. | URB SANTA ROSA 35-17 CALLE 24 BAYAMON PR 959 |
| 1081022 | TERRASSA CONCRETE INDS. | R/M PLANT TOA ALTA PR 953 |
| 1090972 | TERRASSA CONCRETE INDUSTRIES | R/M PLANT SAN JUAN PR 979 |
| 573226 | TERRE HILL SILO COMPANY | ROUTE 897 TERRE HILL PA 17581 |
| 573225 | TERRE HILL SILO COMPANY | 485 WEAVERLAND VALLEY RD. TERRE HILL PA 17581 |
| 1664792 | TERREBONNE BLAKE | Attn BLAKE 11070 MEADE RD. 2112 BATON ROUGE LA 70816 |
| 1664793 | TERREBONNE DARRIN | Attn DARRIN P.O. BOX 732 GALLIANO LA 70354 |
| 608289 | TERREBONNE GENERAL MEDICAL CENTER | Attn C/O BARRETT INTERIORS SPECIALTY 102 CAPITAL BLVD HOUMA LA 70360 |
| 1664794 | TERREBONNE JOSEPH | Attn JOSEPH 118 EAST 142 STREET GALLIANO LA 70354 |
| 569862 | TERREBONNE LUMBER & CON C | 1533 MENVILLE ST HOUMA LA 70360 |
| 1664795 | TERREBONNE MAURICE | Attn MAURICE P.O. BOX 1038 GRAND ISLE LA 70358 |
| 1664796 | TERREBONNE RANDY | Attn RANDY P.O BOX 62 CUT OFF LA 70345 |
| 1664797 | TERREBONNE, JR. STEVE | Attn STEVE 110 SECOND STREET RACELAND LA 70394 |
| 1664798 | TERRELL EDARD | Attn EDARD 1288 38TH STREET WINTER HAVEN FL 33801 |
| 601575 | TERRELL ELEMENTARY SCHOOL | Attn C/O WILLIAMS INSULATION 901 NORTH RUSK DENISON TX 75020 |
| 1664799 | TERRELL GEORGE | Attn GEORGE 1736 N WEBSTER AVENUE LAKELAND FL 33805 |
| 1664800 | TERRELL GREG | Attn GREG 4924 BAYBERRY WICHITA FALLS TX 76310 |
| 1664801 | TERRELL HERBERT | Attn HERBERT 4906 GEORGE WICHITA FALLS TX 76302 |
| 1664802 | TERRELL LAMPTON | Attn LAMPTON P.O. BOX 784 SUN LA 70463 |
| 1664803 | TERRELL PATRICIA | Attn PATRICIA 6431 SILVERY MOON DR DALLAS TX 75241 |
| 121612 | TERRENCE J. DOYLE | CAROL J GRIMM JT TEN 3107 PAR ST FARGO ND 58102-1731 |
| 569981 | TERRENCE L. | 34 GURNEY STREET CAMBRIDGE MA 2318 |
| 123643 | TERRENCE MINNAUGH & PATRICIA | MINNAUGH JT TEN 24 COUNTRY LANE MAHOPAC NY 10541-4204 |
| 116651 | TERRENCE R FLINN & | POLLY A FLINN AS JT TEN 34 CRIPPLERIDGE COURT SAN MATEO CA 94402-3715 |
| 123563 | TERRENCE W LABELLE | 17 EAST ELISHA ST WATERLOO NY 13165-1402 |
| 1664804 | TERRERI CORA | Attn CORA 80 EAST 9TH STREET 425 NEW YORK NY 10003 |
| 568914 | TERRI E.R. PRUNTY | 2406-302 BYTHAM COURT BALTIMORE MD 21214 |
| 121331 | TERRI JO STELPFLUG & | DONALD C STELPFLUG JT TEN 2501 MOHICAN AVE INDEPENDENCE MO 64057-2220 |
| 567068 | TERRI MICHELLE LEWIS | 6711 TRAFALGER SQ NORCROSS GA 30093 |
| 1118567 | TERRI S BEAN | 960 ORCHARD ROAD MARION IA 52302-4625 |
| 589863 | TERRIBONE LUMBER | 1533 MENVILLE ST. HOUMA LA 70360 |
| 1664805 | TERRIEN MICHAEL | Attn MICHAEL 3033 MAPLE GROVE DRIVE MADISON WI 53719 |
| 1077192 | TERRIEN TODD T. | 13 HARMONY LANE HOOKSETT NH 03106 |
| 1079873 | TERRILL JOE | 1727 S SAVANNAH CT VISALIA CA 93277 |
| 1079873 | TERRILL, JOE R | 1727 S SAVANNAH CT VISALIA CA 93277 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1567311 | TERRILL N MURFF | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 1126625 | TERRIS X SIMONET | 829 N 60TH ST WAUWATOSA WI 53213-3209 |
| 1150122 | TERRISS CONSOLIDATED INDUSTRIES INC | P O BOX 110 ASBURY PARK NJ 7712 |
| 1077614 | TERRONES JOSE | 11 FRANKLIN AVE APT 3 HARRISON NJ 07029 |
| 1077614 | TERRONES JOSE | 11 FRANKLIN AVE APT 3 HARRISON NJ 07029 |
| 1067107 | TERRY A FOOTE | 110 COUNTY RD 1660 CULLMAN AL 35055 |
| 1128484 | TERRY A WEISENSEL | 192 BROOME ST SUN PRAIRIE WI 53590-1202 |
| 1098092 | TERRY A. SUITER | 21 AMMERMAN WAY CHESTER NJ 7930 |
| 1127240 | TERRY ALLEN TAYLOR | 2615 SIR BARTON COURT OWENSBORO KY 42301-4194 |
| 1119445 | TERRY BEACH EDWARDS & | ROY A EDWARDS III JT TEN WILLOWBROOK 73 HUTCHINSON KS 67502-8947 |
| 1654810 | TERRY BOBBY | Attn BOBBY 82 COLLINGWOOD AVENUE WHITEHALL OH 43213 |
| 1566022 | TERRY BRIGGS | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1456970 | TERRY CONKLIN | Attn W. R. GRACE & CO 25 CHESTNUT AVENUE PATCHOGUE NY 11772 |
| 1118345 | TERRY CROSS | 3653 BARBARA DRIVE DOUGLASVILLE GA 30135-2857 |
| 1124447 | TERRY D DUNN & | GERI A DUNN JT TEN RT 1 CEMENT OK 73017-9801 |
| 1105017 | TERRY D. BELONEY | 2449 OLD HWY. 171 LAKE CHARLES LA 70615 |
| 1654811 | TERRY DANIELLE | Attn DANIELLE 24 COVINGTON ROAD FOX LAKE IL 60020 |
| 1118070 | TERRY DE BATE | 9660 NW 18TH PL PLANTATION FL 33322-7605 |
| 1654812 | TERRY DEBBIE | Attn DEBBIE 15 ROBINSVIEW LANE SPARTANBURG SC 29301 |
| 1605143 | TERRY DURIN COMPANY | 409 7TH AVE SE CEDAR RAPIDS IA 52406 |
| 1654813 | TERRY ERNEST | Attn ERNEST 315 AMANA AVENUE BRANDON FL 32510 |
| D553730 | TERRY FLEITES | Attn C/O GERARD SCANDURA ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1603183 | TERRY HIGH SCHOOL | Attn C/O DEEP SOUTH 235 WEST BEASLEY STREET TERRY MS 39170 |
| 1567543 | TERRY HOGUE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1654814 | TERRY JAMES | Attn JAMES 2186 ALDER PLACE CRAIG CO 81625 |
| 1654815 | TERRY JEAN | Attn JEAN P O BOX 426 BARTOW FL 33830 |
| 1654816 | TERRY JEFFREY | Attn JEFFREY 550 BIRDSONG DRIVE LEAGUE CITY TX 77573 |
| 1105006 | TERRY JENKINS | 2553 CARRIAGE CREEK AUGUSTA GA 30909 |
| 1654817 | TERRY JERRY | Attn JERRY RR1 BOX 1384 HEAVENER OK 74937 |
| 126364 | TERRY JO JOHNSON | 3201 175TH CT NE REDMOND WA 98052-5731 |
| 1654818 | TERRY JOE | Attn JOE 233 TERRY SHOP ROAD FOUNTAIN INN SC 29644 |
| 1608331 | TERRY JOHNSON TRUCKING | Attn DBA TRIPLE J CONCRETE 8270 EAST LACEY HANFORD CA 93231 |
| 608242 | TERRY JOHNSON TRUCKING DBA TRIPLE J | Attn CONCRETE 8270 E. LACEY HANFORD CA 93230 |
| 1664819 | TERRY JONATHAN | Attn JONATHAN 2110 ALDER PLACE CRAIG CO 81625 |
| 1664820 | TERRY JONES | Attn JONES 82 URBAN DRIVE FOUNTAIN INN SC 29644 |
| 1664821 | TERRY KENNETH | Attn KENNETH 7247 ANTOINETTE CIR NAVARRE FL 32566 |
| 1564040 | TERRY KENNETH | Attn C/O AT&T 295 N MAPLE AVE BASKING RIDGE NJ 7920 |
| 1569812 | TERRY L BURNETT | Attn C/O AT&T 295 N MAPLE AVE BASKING RIDGE NJ 7920 |
| 1569872 | TERRY L CARTER | 2516 ASHWORTH LAKE RD SNELLVILLE GA 30278 |
| 1566607 | TERRY L COOMES | 4409 S LARCH AVE SIOUX FALLS SD 57106 |
| 1566607 | TERRY L HARRISON | Attn C/O W R GRACE 55 HAYDEN AVE LEXINGTON MA 2173 |

| Person Code | Name | Address |
|---|---|---|
| 1617283 | TERRY L HARRISON | 41 THOREAU RD NORTHBOROUGH MA 1532 |
| 1125276 | TERRY L JACKSON | 14 WAYNE DRIVE TAYLORS SC 29687-4845 |
| 1161012 | TERRY L KEMERER | 188 OLD WINCHESTER ROAD WARWICK MA 1378 |
| 1256788 | TERRY L KEMERER | P O BOX 25 ERVING TX 1344 |
| 1616452 | TERRY L MANN | 3816 GENTLE SPRINGS DR ARLINGTON TX 76001 |
| 1534493 | TERRY L SIMS | PO BOX 584 BLANCHARD OK 73010-0584 |
| 1159741 | TERRY L VINESS | 559 CHARING CROSS DRIVE MARIETTA GA 30066 |
| 1195131 | TERRY L GEARY | 2224 OLD HWY. 171,LOT 1 LAKE CHARLES LA 70601 |
| 1598514 | TERRY LABORATORIES | 390 N WICKHAM ROAD MELBOURNE FL 32935 |
| 1112452 | TERRY LABORATORIES | 390 N WICKHAM ROAD MELBOURNE FL 32935 |
| 1464822 | TERRY LARRY | Attn LARRY 1500 BAY AREA BLVD HOUSTON TX 77058 |
| 1464823 | TERRY LEE | Attn. LEE 5960 HWY 357 CAMPOBELLO SC 29322 |
| 1117697 | TERRY LEVINE | 2250 IBIS ISLE RD PALM BEACH FL 33480 |
| 1464824 | TERRY MARLENE | Attn MARLENE 10622 TUPPER LAKE DRIVE HOUSTON TX 77042 |
| 1464825 | TERRY NANCY | Attn NANCY 131 TERRY RD. RT 1 FOUNTAIN INN SC 29644 |
| 1027529 | TERRY P COMERFORD & | MARJORIE C COMERFORD JT TEN 2708 SUNNY SLOPE RD BRIDGEWATER NJ 08807-3622 |
| 1464826 | TERRY RICHARD | Attn RICHARD 2512 LYNN BIG SPRING TX 79720 |
| 1104839 | TERRY ROBERIE | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1464827 | TERRY ROBERT | Attn ROBERT 184 CHELSEA DRIVE SHREVEPORT LA 71105 |
| 1657894 | TERRY S CHERN | 14748 BOYCES COVE DR MIDLOTHIAN VA 23112 |
| 1524291 | TERRY S SCOTT & | JANICE C SCOTT JT TEN 20251 OXFORD RD SALESVILLE OH 43778-9748 |
| 1564828 | TERRY SHERI | Attn SHERI 54 SUMMER STREET NEW CANAAN CT 6840 |
| 1567462 | TERRY SMITH | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1064835 | TERRY SR MATTHEW | Attn MATTHEW 5718 SANDS POINT LAKELAND FL 33809 |
| 1105100 | TERRY T. FONTENOT | 1436 N. GREEN FIELD CIR. LAKE CHARLES LA 70605 |
| 1664829 | TERRY T. THOMAS | Attn THOMAS 15 ROBINSVIEW LANE SPARTANBURG SC 29301 |
| 1664830 | TERRY THOMAS | Attn THOMAS 5611 HIGHGATE DRIVE BALTIMORE MD 21215 |
| 1664831 | TERRY THOMAS | Attn THOMAS 5611 HIGHGATE DRIVE BALTIMORE MD 21215 |
| 1079813 | TERRY TRESSIE | 1912 HOVEY PLACE GARY IN 46406 |
| 1079814 | TERRY TRESSIE B | 1912 HOVEY PLACE GARY IN 46406 |
| 1617765 | TERRY TYLER MD PSC | P O BOX 2039 OWENSBORO KY 42302-2039 |
| 1664833 | TERRY VIRGINIA | Attn VIRGINIA 1970 PALACE DRIVE NEW BRAUNFELS TX 78130 |
| 1367993 | TERRY W HADDOCK | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1568230 | TERRY W. MELTON | 307 S OAKWOOD AVE. WILLOW SPRINGS IL 60480 |
| 1117279 | TERRY WELCH | 1035 KENTFIELD DR SALINAS CA 93901-1065 |
| 1664834 | TERRY WILLIE | Attn WILLIE SUNRISE BURLINGAME 1100 TROUSDALE DRIVE BURLINGAME CA 94010 |
| 1554339 | TERRY'S TOP FACTORY | 70 E PACIFIC ST NORTH SALT LAKE UT 84054 |
| 1545988 | TERRYBERRY | Attn 2033 OAK INDUSTRIAL DR NE P O BOX 502 GRAND RAPIDS MI 49501-0502 |
| 1559614 | TERRYS TOPS | 863 SOUTH 500 WEST SALT LAKE CITY UT 84101 |
| 1070943 | TERUMO MEDICAL CORP | 950 ELKTON BLVD ELKTON MD 21921 |

| Person Code | Name | Address |
|---|---|---|
| 1664836 | TERYEK MARIA | Attn MARIA 82 JEFFERSON STREET SOUTH BOUND BROOK NJ 8880 |
| 1664837 | TERYEK SANDRA | Attn SANDRA 921 NEWARK AVE MANVILLE NJ 8835 |
| 102481 | TES TECHNOLOGIES, INC. | 427 SOUTH CHURCH ST. MOORESTOWN NJ 8057 |
| 1664838 | TESAR MICHAEL | Attn MICHAEL 3505 LIME KILN RD GREEN BAY WI 54311 |
| 614203 | TESCO | 2100 CUSHMAN STREET FAIRBANKS AK 99701 |
| 605902 | TESCO ELECTRIC | 99 AVENUE H THOMASTON GA 30286 |
| 1664839 | TESH ERIN | Attn ERIN 202 FORESTDALE DRIVE TAYLORS SC 29687 |
| 1664840 | TESKA FRANCIS | Attn FRANCIS 911 E FRECH AVE MANVILLE NJ 8835 |
| 598431 | TESLOVICH FUEL & CONCRETE COMPANY | 1546 NEW SALEM ROAD NEW SALEM PA 15468 |
| 1664841 | TESNIÈRE FRANCIS | Attn FRANCIS 7 LILLIAN ST WOBURN MA 1801 |
| 1575901 | TESORO ALASKA | Attn KENAI SPUR HIGHWAY MILE 22 KENAI AK 99611 |
| 1108517 | TESORO NORTHWEST CO | Attn ATTN: ACCTS PAYABLE PO BOX 4789 HOUSTON TX 77210-4789 |
| 1114006 | TESORO NORTHWEST CO. | Attn ATTN: PURCHASING PO BOX 4789 HOUSTON TX 77210-4789 |
| 1113196 | TESORO NORTHWEST CO. | Attn ATTN: TESORO WHSE W. MARCH POINT ROAD ANACORTES WA 98221 |
| 1108516 | TESORO NORTHWEST COMPANY | Attn INVOICE PROCESSING PO BOX 795021 SAN ANTONIO TX 78279-5021 |
| 113195 | TESORO NORTHWEST COMPANY | ANACORTES REFINERY ANACORTES WA 98221 |
| 115400 | TESORO NORTHWEST COMPANY | WEST MARCH POINT ROAD ANACORTES WA 98221 |
| 1072048 | TESSERA INC | 3099 ORCHARD DRIVE SAN JOSE CA 95134 |
| 1664842 | TESSIER NOEL | Attn NOEL 162 LANDRY AVENUE NORTH ATTLEBORO MA 2760 |
| 1664843 | TESSIER RICHARD | Attn RICHARD 5 TWEED STREET PAWTUCKET RI 2861 |
| 104499 | TEST AND BALANCING, INC. | 14300 CHERRY LANE COURT, SUITE 113 LAUREL MD 20707 |
| 553517 | TEST DATA DEARBORN | 1 QUALITY WAY TREVOSE PA 19053 |
| 1549536 | TEST LAB INC | PO BOX 15732 TAMPA FL 33684 |
| 1554717 | TEST MARK INDUSTRIES | 1048 24TH STREET EXT. BEAVER FALLS PA 15010 |
| 102312 | TEST POINT INC. | 1415 MOUNTAIN RD. JOPPA MD 20085 |
| 1570412 | TEST-CON INC | Attn P O BOX 3116 80 SANDPIT ROAD DANBURY CT 06813-3116 |
| 1549537 | TESTING ENGINEERS & | Attn CONSULTANTS INC. P.O. BOX 249 TROY MI 48099-0249 |
| 1617028 | TESTING MACHINES INC. | 2910 EXPRESSWAY DRIVE SOUTH ISLANDIA NY 11722 |
| 1097646 | TESTING MACHINES, INC. | 2910 EXPRESSWAY DR. S. ISLANDIA NY 11722 |
| 1102160 | TESTON DENNIS | 400 BAYVIEW AVE. AMITYVILLE NY 11701 |
| 1664844 | TESTON FRED | Attn DENNIS RT 2, GAINS RD FERNANDINA BEACH FL 32034 |
| 1664845 | TESTOUT CORP | Attn FRED 940 GIANT OAK ROAD LAKELAND FL 33809 |
| 1106124 | TESTRON INTERNATIONAL | 50 SOUTH MAIN ST. PLEASANT GROVE UT 84062 |
| 1552694 | TETER DELVIN | 1353 ELLSWORTH INDUSTRIAL DR NW ATLANTA GA 30318 |
| 1664846 | TETER JAMES | Attn DELVIN ROUTE 1 BOX 4B WOLBACH NE 68882 |
| 1664847 | TETER ORTHOTICS & PROSTHETICS | Attn JAMES 3167 LYGON COVE MEMPHIS TN 38119 |
| 1596733 | TETER ORTHOTICS & PROSTHETICS, INC. | 3507 W. FRONT ST. TRAVERSE CITY MI 49684 |
| 1592371 | TETER SHARON | 3507 W. FRONT ST. TRAVERSE CITY MI 49684 |
| 1664848 | TETERBORO LIMOUSINE SERVICE, INC. | Attn SHARON 2881 A HWY 92 HOTCHKISS CO 81419 |
| 1551582 | | 333 INDUSTRIAL AVENUE TETERBORO NJ 7608 |

| Person Code | Name | Address |
|---|---|---|
| 1550938 | TEIKO INC | P O BOX 79682 ROCHESTER NY 14673-3682 |
| 1097158 | TEKO, INC. | Attn CHURCH STREET STATION P O BOX 6771 NEW YORK NY 10249 |
| 1148518 | TETLEY USA INC. | 21 GRAND AVENUE PALISADES PARK NJ 7850 |
| 1184849 | TETLOW STEVEN | Attn STEVEN 1660 WEST T C. JESTER BLVD. 117 HOUSTON TX 77008 |
| 1184850 | TETLOW STEVEN | Attn STEVEN 1660 WEST T C. JESTER BLVD. 117 HOUSTON TX 77008 |
| 1547200 | TETRA CHEMICALS | P O BOX 841185 DALLAS TX 75284-1185 |
| 152145 | TETRA CHEMICALS | P O BOX 841185 DALLAS TX 75284-1185 |
| 1032289 | TETRA CORP | 3701 HAWKINS ST NORTH EAST ALBUQUERQUE NM 87109 |
| 1090667 | TETRA TECH EM INC | 200 E RANDOLPH DRIVE  SUITE 4700 CHICAGO IL 60601 |
| 1632371 | TETRA TECH EM INC | 200 E RANDOLPH DRIVE  SUITE 4700 CHICAGO IL 60601 |
| 1496655 | TETRA TECH EM INC. | 200 E. RANDOLPH DR. STE. 4700 CHICAGO IL 60601 |
| 1255038 | TETRANET SOFTWARE INC | STE#5 - 114 GLEBE AVE OTTAWA,  ONTARIO ON K1S 2C3 CANADA |
| 1784851 | TETREAULT RICHARD | Attn RICHARD 35 PARKWOOD DR PEPPERELL MA 1463 |
| 1784852 | TETTER KATRINA | Attn KATRINA 605 S. GREENWOOD AVE. KANKAKEE IL 60901 |
| 1784853 | TEUFEL MICHAEL | Attn MICHAEL 800 PARK LANE ELM GROVE WI 53122 |
| 1565708 | TEUFEL PRODUCTS CO | 13131 NW LAIDLAW RD. PORTLAND OR 97229 |
| 1269885 | TEUFEL PRODUCTS CO | 13131 NW LAIDLAW RD PORTLAND OR 97229 |
| 1107613 | TEVA PHARMACEUTICALS, USA | Attn ATTN: ACCOUNTS PAYABLE 1510 DELP DRIVE KULPSVILLE PA 19443 |
| 1315781 | TEVA PHARMACEUTICALS, USA | 8-10 GLORIA LANE FAIRFIELD NJ 7004 |
| 1289842 | TEVCO INC. | 110 POMPONIO AVENUE SOUTH PLAINFIELD NJ 7080 |
| 1664854 | TEW MORRIS | Attn MORRIS P O BOX 952 PLANT CITY FL 33564 |
| 1249540 | TEWES PLASTICS CORPORATION | P O BOX 352 / 1351 ELLIS ST. WAUKESHA WI 53187 |
| 1664855 | TEWKESBURY JANE | Attn JANE 1004 WENDOVER WAY SPARTANBURG SC 29302 |
| 1355895 | TEWS CO INC | PO BOX 100287 MILWAUKEE WI 53210 |
| 1589884 | TEWS CO INC | Attn YARD #3 633 S. 84TH STREET MILWAUKEE WI 53214 |
| 1589883 | TEWS CO INC | P.O. BOX 100287 MILWAUKEE WI 53210 |
| 1554388 | TEWS COMPANIES | 700 WEST CAPITOL DR HARTLAND WI 53029 |
| 1389887 | TEWS COMPANY | Attn DO NOT USE 6200 W CENTER ST MILWAUKEE WI 53210 |
| 1389888 | TEWS COMPANY | Attn DO NOT USE 633 S 84TH STREET WEST ALLIS WI 53214 |
| 1389890 | TEWS COMPANY | Attn DO NOT USE 2826 W SILVER SPRING DRIVE MILWAUKEE WI 53209 |
| 1389889 | TEWS COMPANY | Attn DO NOT USE 5620 49TH STREET KENOSHA WI 53142 |
| 1589891 | TEWS COMPANY | Attn DO NOT USE 5620 49TH STREET WATERTOWN WI 53094 |
| 1311594 | TEWS RICHARD | Attn RICHARD 105 W BIRDS ALL ST WEYAWEGA WI 54983 |
| 1364856 | TEWS RICHARD | 105 N MAIN STREET NORTH MONMOUTH ME 4265 |
| 1546079 | TEX PACK | P.O. BOX 569030 DALLAS TX 75356 |
| 1071054 | TEX TECH INDUSTRIES | 6 LOCKWOOD DR HAMPTON VA 23661 |
| 1072560 | TEX TECH INDUSTRIES | 1050 TECHWOOD DR. ATLANTA GA 30318 |
| 1605736 | TEX WALTER/TURNER PROPERTIES | Attn NO 9 WUCHUN 6 RD WU KU INDUSTRIAL PARK HSINCHUANG TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1071747 | TEX YEAR INDUSTRIES INC | Attn NO 9 WUCHUN 6 RD WU KU INDUSTRIAL PARK HSINCHUANG TAIPEI HSIEN IT 0 TAIWAN, PROVINCE OF CHINA |
| 1103301 | TEX-TRUDE LP | Attn 2001 SHELDON RD PO BOX 58 CHANNELVIEW TX 77530 |
| 1098045 | TEXACO | P. O. BOX 9010 DES MOINES IA 50368-9010 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549538 | TEXACO | Attn FLEET MANAGEMENT PO BOX 52217 PHOENIX AZ 85072-2217 |
| 1549539 | TEXACO | Attn FLEET MANAGEMENT BOX 6071 INGLEWOOD CA 90312-6071 |
| 1545997 | TEXACO | P O BOX 660600 DALLAS TX 75266-0600 |
| 1545996 | TEXACO | BOX 31129 TAMPA FL 33631-3129 |
| 1108527 | TEXACO CHEMICAL CO. | PO BOX 219 CONROE TX 77305 |
| 1113199 | TEXACO CHEMICAL CO. | Attn C/O RCC DEPARTMENT JEFFERSON CHEMICAL ROAD CONROE TX 77301 |
| 1108526 | TEXACO CHEMICAL CO. | PO BOX 157380 AUSTIN TX 78761 |
| 1108524 | TEXACO CHEMICALS CO | 7114 N. LAMAR BLVD. AUSTIN TX 78752 |
| 31112455 | TEXACO CHEMICALS CO | P O BOX 9010 DES MOINES IA 503688-9010 |
| 1557570 | TEXACO CREDIT CARD CENTER | Attn ATTN: ACCOUNTS PAYABLE PO BOX 8992 CORPUS CHRISTI TX 78468 |
| 1108519 | TEXACO E&P INC. | Attn EAST VEALMOOR GAS PLANT 5 MLS WEST OF VINCENT, TX COAHOMA TX 79511 |
| 1115830 | TEXACO EXPL & PROD INC. (141-209) | Attn NORTH SIDE OF EUNICE EUNICE #2 GAS PLANT EUNICE NM 88231 |
| 1113197 | TEXACO EXPL & PROD INC. (141-407) | Attn ATTN: MR. RICK H. ROSS ONSHORE DIVISION PO BOX 60252 NEW ORLEANS LA 70160 |
| 1108524 | TEXACO EXPLOR & PRODUCTION, INC | Attn ATTN: D.H. PUTNAM PO BOX 1329 HUMBLE TX 77347 |
| 1108523 | TEXACO EXPLORATION & PRODUCTION, IN | GORDON TURIL 2255 N ONTARIO BURBANK CA 91504 |
| 618454 | TEXACO INC. | 3425 TALLEYRAND AVE JACKSONVILLE FL 32206-2649 |
| 618168 | TEXACO INC. REFINING DEPT | Attn ACCTS. PAYABLE PO BOX 509 BEACON NY 12508 |
| 1108528 | TEXACO INC. | PO BOX 2550 BELLAIRE TX 77402-2550 |
| 115333 | TEXACO INC. | C/O STOREKEEPER OLD GLENHAM ROAD GLENHAM NY 12527 |
| 1114348 | TEXACO INTERNATIONAL TRADER INC. | C/O PANALPINA 18600 LEE RD. HUMBLE TX 77338 |
| N115493 | TEXACO INTERNATIONAL TRADER INC. | Attn J.E. GARDNER G.P. #1 5 MI S ON HWY 18 EUNICE NM 88231 |
| 1113198 | TEXACO PRODUCING INC. (141-907) | 1401 SOUTH DOUGLAS ROAD C/O TECON SERVICES EL DORADO KS 67042 |
| 1598827 | TEXACO REFINING | P. O. BOX 660600 DALLAS TX 75266-0600 |
| 1069865 | TEXACO REFINING & MARKETING INC | Attn C/O MR. W.F. LYNG PO BOX 817 WILMINGTON CA 90748 |
| 1108525 | TEXACO REFINING & MKTG INC. | Attn C/O MR. T.F. GILL (059-917) 2101 E. PACIFIC COAST HWY WILMINGTON CA 90744 |
| 1112454 | TEXACO REFINING & MKTG INC. | P O BOX 65383 CHARLOTTE NC 28265 |
| 1557764 | TEXACO REFINING AND MARKETING INC | PURCHASING PO BOX 2550 BELLAIRE TX 77402-2550 |
| 1108520 | TEXACO SERVICES INC | Attn PURCHASING PO BOX 2550 BELLAIRE TX 77402-2550 |
| 1108521 | TEXACO SERVICES INC | PO BOX895 TEXARKANA TX 75501 |
| 1589892 | TEXARKANA CONCRETE PROD C | HWY. 67 & ROBINSON ROAD TEXARKANA TX 75501 |
| 1589893 | TEXARKANA CONCRETE PRODUCTS CO. | Attn BP 27 91610 80 RUE EUGENE PIERRE BALLANCOURT FRA 1 99999 FRANCE |
| 1589899 | TEXARME S.A.R.L. | Attn BP 27 91610 80 RUE EUGENE PEREIRE BALLANCOURT SUR ESSONNE 91 91610 FRANCE |
| 1598451 | TEXARME S.A.R.L. | 80 RUE EUGENE PEREIRE BALLANCOURT SUR ESSONNE 91 91610 FRANCE |
| 1603342 | TEXAS DEPT. OF TRANSPORTATION | Attn C/O WILLIAMS HWY 80 AT BUCKNER ROAD MESQUITE TX 75149 |
| 1608197 | TEXAS A & M | Attn C/O LCR 5201 UNIVERSITY BLVD LAREDO TX 78041 |
| 1607005 | TEXAS A&M | Attn C/O MAX TRUE 917 WEST AVENUE B KINGSVILLE TX 78363 |
| 1601391 | TEXAS A&M HEALTH SCIENCE BLDG | Attn C/O TOMAN & ASSOCIATES 828 SOUTHWEST HK DODGEN LOOP TEMPLE TX 76504 |
| 1574678 | TEXAS AGGREGATES AND CONCRETE | Attn ASSOCIATION 6633 U.S. HIGHWAY 290 E. AUSTIN TX 78723 |
| 1557501 | TEXAS BRINE CO LLC | PO BOX 840994 DALLAS TX 75284-0994 |
| 1573310 | TEXAS BUILDING PROD INC | RT A BOX 1A EAST STRAWN TX 76475 |
| 1609995 | TEXAS BUILDING PRODUCTS | 3271 HWY 108 STRAWN TX 76475 |

Page: 3646 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545998 | TEXAS CARTAGE INC. | 12344 E NORTHWEST HWY DALLAS TX 75228 |
| 1102189 | TEXAS CARTAGE WAREHOUSE, INC. | 12344 E. NORTHWEST HWY. DALLAS TX 75228 |
| 545992 | TEXAS CERTIFIED SELF-INSURER | Attn GUARANTY ASSOCIATION P O BOX 847 AUSTIN TX 78767-0847 |
| 1553007 | TEXAS CHAPTER ACJA | RT 3 BOX 1948 WHITESBORO TX 76273 |
| 637412 | TEXAS CITY REFINING INC. | Attn STAT AGNT THE CORP. TRUST COMPANY CORPORATION TRUST CENTRE 1209 ORANGE ST. WILMINGTON DE 19801 |
| 590611 | TEXAS CIVIL JUSTICE LEAGUE | 401 WEST 15TH STREET SUITE 975 AUSTIN TX 78701 |
| 1590308 | TEXAS COMMERCE BANK | 201 E. MAIN STREET EL PASO TX 79821 |
| 563116 | TEXAS COMMERCIAL PAINTING | 10200 HEMPSTEAD HWY #2-A HOUSTON TX 77092 |
| 637413 | TEXAS COMPANY | Attn STAT AGNT PRENTICEHALL CORP SYSTEMS 50 BROAD ST. COLUMBUS OH 43215 |
| 1596456 | TEXAS CONCRETE | 200 N. TWICHELL DUMAS TX 79029 |
| 1596455 | TEXAS CONCRETE | ATTN. ACCOUNTS PAYABLE DUMAS TX 79029 |
| 1556950 | TEXAS CONCRETE CO. | 2900 WESTFORK DR 345 BATON ROUGE LA 70827-0002 |
| 605144 | TEXAS CONSTRUCTION | P.O. 2455 FORT WORTH TX 76113 |
| 606466 | TEXAS CONTRACTOR SUPPLY | 1400 SMITH RD., SUITE B-106 AUSTIN TX 78721 |
| 606467 | TEXAS CONTRACTOR SUPPLY | 4215 FACTORY HILL SAN ANTONIO TX 78219 |
| 595449 | TEXAS CONTRACTORS SUPPLY | 4215 FACTORY HILL SAN ANTONIO TX 78219 |
| 595450 | TEXAS CONTRACTORS SUPPLY | PO BOX560169 DALLAS TX 75356 |
| 607123 | TEXAS CONTRACTORS SUPPLY | 104 SOUTH AUSTIN STREET ALLEN TX 75002 |
| 607162 | TEXAS CONTRACTORS SUPPLY | 2037 E LANCASTER AVE FORT WORTH TX 76103 |
| 598331 | TEXAS CONTRACTORS SUPPLY | 3221 E. JOHN CARPENTER FREEWAY IRVING TX 75062 |
| 552414 | TEXAS DEPT OF PUBLIC SAFETY | Attn OFFICERS ASSOC 1301 SOUTH IH 35 SUITE 307 AUSTIN TX 78741 |
| 617398 | TEXAS DEPT OF TRANSPORTATION | P O BOX 4089 HOUSTON TX 77210-4089 |
| 1108529 | TEXAS EASTERN | Attn ATTN: ACCTS PAYABLE PO BO 280 CLINTON MS 39060 |
| 1108530 | TEXAS EASTERN | Attn MATERIALS MANAGEMENT PO BOX 1642 HOUSTON TX 77251 |
| 112456 | TEXAS EASTERN | Attn ATTN: DANNY GATES HWY 550 EAST TIGNALL GA 30688 |
| 112457 | TEXAS EASTERN | Attn ATTN: GARY BONAR 196 TEXAS EASTERN DRIVE ACCIDENT MD 21520 |
| 105584 | TEXAS EASTMAN | Attn DIV OF EASTMAN CHEMICAL KODAK BLVD LONGVIEW TX 75602 |
| 107066 | TEXAS EASTMAN DIV | Attn ATTN: ACCOUNTS PAYABLE EASTMAN CHEMICAL COMPANY PO BOX 511 KINGSPORT TN 37662 |
| 110882 | TEXAS EASTMAN DIV | Attn EASTMAN CHEMICAL CO HWY 149 KODAK BLVD LONGVIEW TX 75603 |
| 107065 | TEXAS EASTMAN DIV | Attn ATTN: ACCOUNTS PAYABLE EASTMAN CHEMICAL CO. PO BOX 511 KINGSPORT TN 37662 |
| 618982 | TEXAS ECOLOGISTS | 35 MILE'S S PETRONILA ROAD ROBSTOWN TX 78380 |
| 1096494 | TEXAS ENGINEERING EXPERIMENT STATIO | Attn THE TEXAS A&M UNIVERSITY SYSTEM ATTN: SHERI PAPPAS COLLEGE STATION TX 77843-3126 |
| 1552324 | TEXAS FEED & FERTILIZER CONTROL SVC | P O BOX 3160 COLLEGE STATION TX 77841 |
| 579198 | TEXAS GALVANIZING INC | PO BOX 1485 HURST TX 76053 |
| 1553830 | TEXAS GUARANTEED STUDENT LOAN | Attn CORPORATION PO BOX 201755 AUSTIN TX 78720-1755 |
| 122616 | TEXAS GULF INC | ATTN TREASURER C/O ELF AQUITAINE INC 280 PARK AVENUE 36 W NEW YORK NY 10010-6121 |
| 618816 | TEXAS GYPSUM CO | 104 COUNTY LINE ROAD IRVING TX |
| 1561775 | TEXAS HEALTH CHOICE | Attn GROUP SERVICES - A/R PO BOX 996693 LAS VEGAS NV 89193-8693 |
| 1606988 | TEXAS HEART INSTIUTITION | Attn C/O FIREPROOF 6718 BERTNER HOUSTON TX 77030 |
| 1588609 | TEXAS HOTEL | SMITH AND GREEN LAS VEGAS NV 89100 |

Page: 3647 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1580934 | TEXAS HOTEL CASINO | DI BAISE LAS VEGAS NV 89115 |
| 1556247 | TEXAS HWY PATROL | 8906 WALL STREET, STE 402 AUSTIN TX 78754 4543 |
| 572345 | TEXAS INDUSTRIAL DISTRIBUTORS INC. | SUITE 700 1100 N W. LOOP 410 SAN ANTONIO TX 78213 |
| 573313 | TEXAS INDUSTRIES | P O BOX 9154 CORPUS CHRISTI TX 78469 |
| 590399 | TEXAS INDUSTRIES | 606 E. ARAPAHO ROAD RICHARDSON TX 75081 |
| 590401 | TEXAS INDUSTRIES | 413 WEBB ROAD ARLINGTON TX 76011 |
| 590403 | TEXAS INDUSTRIES | PLANT 420 ROANOKE TX 76262 |
| 590406 | TEXAS INDUSTRIES | 5800 OLD HEMPHILL RD FORT WORTH TX 76134 |
| 590408 | TEXAS INDUSTRIES | 10610 SPANGLER ROAD DALLAS TX 75220 |
| 1611162 | TEXAS INDUSTRIES | PLANT 412 .3601 LAWNWOOD FORT WORTH TX 76111 |
| 1611161 | TEXAS INDUSTRIES | 438 INDUSTRIAL & CORINTH DALLAS TX 75202 |
| 1598671 | TEXAS INDUSTRIES | HWY 66 & FM 1570 GREENVILLE TX 75401 |
| 1598670 | TEXAS INDUSTRIES | HWY 80 & CEDAR WILLS POINT TX 75169 |
| 1598669 | TEXAS INDUSTRIES | HWY 69 EAST EMORY TX 75440 |
| 1596754 | TEXAS INDUSTRIES | HWY 67 AT KEMP ROAD MIDLOTHIAN TX 76065 |
| 1595442 | TEXAS INDUSTRIES | HWY 50 & 24 COMMERCE TX 75428 |
| 1594958 | TEXAS INDUSTRIES | ROUTE 2 COMMERCE TX 75428 |
| 1590409 | TEXAS INDUSTRIES | Attn BAI FOUR BEATY-PORTABLE PLANT NORTH DALLAS TOLLWAY & 190 DALLAS TX 75202 |
| 1611983 | TEXAS INDUSTRIES | 2709 BELT LINE ROAD GRAND PRAIRIE TX 75050 |
| 1611175 | TEXAS INDUSTRIES | HWY 64 EAST CANTON TX 75103 |
| 1611163 | TEXAS INDUSTRIES | 2002 I 35 WEST DENTON TX 76205 |
| 590407 | TEXAS INDUSTRIES | I-30 AT LINKCREST FORT WORTH TX 76100 |
| 590404 | TEXAS INDUSTRIES | 101 WEST ARAPAHO RD. RICHARDSON TX 75081 |
| 590402 | TEXAS INDUSTRIES | Attn PLANT #418 EULESS HWY 157 & CALLOWAY CEMENT EULESS TX 76039 |
| 590400 | TEXAS INDUSTRIES INC | Attn PLANT #431 1341 W MOCKINGBIRD RD DALLAS TX 75202 |
| 590398 | TEXAS INDUSTRIES INC | 10610 SPANGLER ROAD DALLAS TX 75220 |
| 573314 | TEXAS INDUSTRIES INC | 5390 AGNES ST. CORPUS CHRISTI TX 78408 |
| 570798 | TEXAS INDUSTRIES INC | PO BOX 2585 HOUSTON TX 77252 |
| 590384 | TEXAS INDUSTRIES INC | P O BOX 1209 TOMBALL TX 77377 |
| 590410 | TEXAS INDUSTRIES INC | PO BOX 146 MIDLOTHIAN TX 76065 |
| 590395 | TEXAS INDUSTRIES INC | Attn RUR RT 8 BOX 617 FM ROAD 1102 NEW BRAUNFELS TX 78130 |
| 573312 | TEXAS INDUSTRIES INC | 245 WARD RD MIDLOTHIAN TX 76065 |
| 573311 | TEXAS INDUSTRIES INC. | 245 WARD ROAD MIDLOTHIAN TX 76065 |
| 590390 | TEXAS INDUSTRIES INC. | 433 E. COLLEGE STREET LONGVIEW TX 75601 |
| 590392 | TEXAS INDUSTRIES INC. | 210 NORTH PINE ST. CARTHAGE TX 75633 |
| 590391 | TEXAS INDUSTRIES INC. | 430 E. COLLEGE STREET LONGVIEW TX 75606 |
| 560482 | TEXAS INDUSTRIES, INC. | P O BOX 730475 DALLAS TX 75373-0475 |
| 1554661 | TEXAS INDUSTRIES, INC. | 7610 STEMMONS FREEWAY DALLAS TX 75247 |
| 590412 | TEXAS INDUSTRIES, INC. | 245 WARD ROAD MIDLOTHIAN TX 76065 |
| 590396 | TEXAS INDUSTRIES, INC. | 7781 FMR 1102 NEW BRAUNFELS TX 78132 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590411 | TEXAS INDUSTRIES, INC. | P. O. BOX 146 MIDLOTHIAN TX 76065 |
| 1071478 | TEXAS INSTRUMENTS | 788 N HIGHWAY M 88 CENTRAL LAKE MI 49622 |
| 072932 | TEXAS INSTRUMENTS | Attn SEMICONDUCTOR BLDG 13532 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| 1072391 | TEXAS INSTRUMENTS | Attn C/O QUALITY SOLUTIONS INC 104 BARROWS PLACE DE SOTO TX 75115 |
| 072842 | TEXAS INSTRUMENTS | 2501 S HIGHWAY 121 LEWISVILLE TX 75067 |
| 071896 | TEXAS INSTRUMENTS | 1409 NORTH NORMA STREET RIDGECREST CA 93555 |
| 071760 | TEXAS INSTRUMENTS | Attn ATTN DSEG RECEIVING BUILDING 16 50 SUFFOLK ROAD MANSFIELD MA 2048 |
| 1071563 | TEXAS INSTRUMENTS | Attn EQUIPMENT GROUP 6000 LEMMON AVENUE DALLAS TX 75209 |
| 1071540 | TEXAS INSTRUMENTS | Attn BUILDING 14 FORBES BLVD MANSFIELD MA 2048 |
| 1071539 | TEXAS INSTRUMENTS | ACCOUNTS PAYABLE DEPT ATTLEBORO MA 2703 |
| 1071493 | TEXAS INSTRUMENTS | Attn BLDG 12 DOOR 75 34 FOREST ST ATTLEBORO MA 2703 |
| 1590421 | TEXAS INSTRUMENTS | PO BOX 225012 MS 6 DALLAS TX 75265 |
| 073035 | TEXAS INSTRUMENTS | Attn BLDG 11 DOOR 75 34 FOREST STREET ATTLEBORO MA 2703 |
| 073034 | TEXAS INSTRUMENTS | Attn EQUIPMENT GROUP ACCTS PAYABLE M/S 3136 DALLAS TX 75266 |
| 072933 | TEXAS INSTRUMENTS | Attn SPRING CREEK BLDG 3 6900 CHASE OAKS PLANO TX 75023 |
| 1071492 | TEXAS INSTRUMENTS | Attn BLDG 10 DOOR 16 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071491 | TEXAS INSTRUMENTS | SUFFOLK RD MANSFIELD MA 2048 |
| 1071490 | TEXAS INSTRUMENTS | Attn BLDG 1 DOOR 14 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071489 | TEXAS INSTRUMENTS | Attn BLDG 11-16 34 FOREST ST ATTLEBORO MA 2703 |
| 1071488 | TEXAS INSTRUMENTS | Attn BLDG 12 DOCK 75 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071481 | TEXAS INSTRUMENTS | Attn BUILDING 35 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071482 | TEXAS INSTRUMENTS | Attn EXPRESSWAY 13512 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| 1071487 | TEXAS INSTRUMENTS | Attn BLDG 12 DOOR 16 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071486 | TEXAS INSTRUMENTS | Attn BUILDING 10 DOOR 16 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071485 | TEXAS INSTRUMENTS | Attn BLDG 10 DOOR 6 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071484 | TEXAS INSTRUMENTS | Attn REAR DOCKING BAY 280 CENTRE ST E RICHMOND HILL ONT ON L4C 1B1 CANADA |
| 1071483 | TEXAS INSTRUMENTS | Attn EQUIPMENT GROUP 8505 FOREST LANE DALLAS TX 75243 |
| 1071479 | TEXAS INSTRUMENTS | 2501 W UNIVERSITY MCKINNEY TX 75069 |
| 1070983 | TEXAS INSTRUMENTS | Attn EXPRESSWAY 13512 N CENTRAL EXPRESSWAY DALLAS TX 75243 |
| 1071480 | TEXAS INSTRUMENTS | Attn BLDG 12 DOOR 6 34 FOREST STREET ATTLEBORO MA 2703 |
| 1071950 | TEXAS INSTRUMENTS INC. | 300 N MAIN ST VERSAILLES KY 40383 |
| 1071479 | TEXAS INSTRUMENTS | Attn DSEG NORTH BLDG 13510 N CENTRAL EXP DALLAS TX 75243 |
| 1671414 | TEXAS INSTRUMENTS INC. | Attn RICHARD J AGNICH 7839 CHURCHILL WAY MS-3999 DALLAS TX 75251 |
| 1071950 | TEXAS INSTRUMENTS JAPAN LTD | Attn OYAMA-CHO SUNTO-GUN 305 TANAGASHIRA SHIZUOKA-KEN 22 41013 JAPAN |
| 1072021 | TEXAS INSTRUMENTS MAL SDN BHD | Attn NO 1 LORONG ENGGANG 33 AMPANG/ULU KLANG 54200 KUALA LAMPUR KUALA LUMPUR IT 0 MALAYSIA |
| 1545693 | TEXAS LAWYER | P O BOX 840328 DALLAS TX 75284-0328 |
| 1581163 | TEXAS LAWYER | Attn CIRCULATION PO BOX 891260 DALLAS TX 75389-1260 |
| 1590366 | TEXAS LEHIGH CEMENT | Attn PO BOX 610 FM RD 2770 BUDA TX 78610 |
| 1618818 | TEXAS LIGHTWEIGHT PRODUCTS | 117 N BRITAIN RD IRVING TX |
| 1108532 | TEXAS MILL SUPPLY | Attn ATTN ACCTS PAYABLE 2694 GOVERNMENT BLVD. MOBILE AL 36606 |
| 1114200 | TEXAS MILL SUPPLY | Attn ATTN. PURCHASING 2694 GOVERNMENT BLVD. GALENA PARK TX 77547 |
| 1115642 | TEXAS MILL SUPPLY | Attn ATTN. ACCTS PAYABLE 2694 GOVERNMENT BLVD. MOBILE AL 36606 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114009 | TEXAS MILL SUPPLY | Attn ATTN: PURCHASING 2694 GOVERNMENT BLVD. MOBILE AL 36606 |
| 1112459 | TEXAS MILL SUPPLY | 2694 GOVERNMENT BLVD MOBILE AL 36606 |
| 583119 | TEXAS MOTOR SPEEDWAY | Attn 17913 HARMONSON ROAD C/O LCR CONTRACTORS JUSTIN TX 76247 |
| 599996 | TEXAS MOTOR SPEEDWAY CLUB TOWER | Attn C/O ALPHA INSULATION 3601 HWY 114 JUSTIN TX 76247 |
| 545994 | TEXAS NATURAL RESOURCE | Attn CONSERVATION COMMISSION P O BOX 100580 HOUSTON TX 77212-0580 |
| 6614557 | TEXAS NATURAL RESOURCE CONSERVATION | Attn COMMISSION PO BOX 13089 AUSTIN TX 78711-3089 |
| 618839 | TEXAS NRI CONSERVATION COMMISSION | 1700 N CONGRESS AVE PO BOX 13087 STEVEN F AUSTIN BLDG AUSTIN TX 78711-3087 |
| 6614588 | TEXAS OHIO GAS INC | Attn NORWEST BANK COLORADO DEPT 745 DENVER CO 80291-0745 |
| 596380 | TEXAS PNEUMATIC | 2404 SUPERIOR DRIVE ARLINGTON TX 76013 |
| 1108531 | TEXAS POLYMER SERVICE INC | Attn ATTN: ACCTS PAYABLE 6522 INT# 10 ORANGE TX 77632 |
| 1112458 | TEXAS POLYMER SERVICE INC. | 6522 INT# 10 ORANGE TX 77632 |
| 1114008 | TEXAS POLYMER SERVICE INC. | Attn ATTN: PURCHASING 6522 INT# 10 ORANGE TX 77632 |
| 554201 | TEXAS PROCESS EQUIPMENT | PO BOX 926124 HOUSTON TX 77292 |
| 1108533 | TEXAS REFINERY CORP | Attn ATTN: ACCT PO BOX 711 FORT WORTH TX 76101 |
| 1114010 | TEXAS REFINERY CORP | Attn ATTN: PURCHASING PO BOX 711 FORT WORTH TX 76100 |
| 1112460 | TEXAS REFINERY CORP | 901 N. HOUSTON STREET FT. WORTH TX 76100 |
| 602877 | TEXAS SCHOOL FOR THE DEAF | Attn BAHL INSULATION 1206 NEWTONS STREET AUSTIN TX 78704 |
| 1606105 | TEXAS SIGHT #4 | 4242 SUNSET DR. SAN ANGELO TX 76904 |
| 554992 | TEXAS SPECIAL OLYMPICS YEARBOOK | Attn PROGRAM PO BOX 131567 HOUSTON TX 77219-1567 |
| 562295 | TEXAS STAIRS AND RAILS INC | P O BOX 111458 HOUSTON TX 77293-1458 |
| 561444 | TEXAS STAIRS AND RAILS INC | P O. BOX 111458 HOUSTON TX 77293 |
| 612105 | TEXAS STATE HISTORY MUSEUM | Attn C/O LCR 1816 COLORODA AUSTIN TX 78701 |
| 1601007 | TEXAS STONE DESIGNS | PO BOX13514 ARLINGTON TX 76094 |
| 601014 | TEXAS STONE DESIGNS | 3638 W. PIONEER PARKWAY ARLINGTON TX 76013 |
| 545995 | TEXAS SUPREME COURT JOURNAL | Attn CAPITOL STATION P.O. BOX 13086 AUSTIN TX 78711 |
| 618812 | TEXAS VERMICULITE CO | HWY 29 BURNET TX |
| 618828 | TEXAS VERMICULITE CO (WRG) | 2651 MANILA RD DALLAS TX |
| 618829 | TEXAS VERMICULITE CO (WRG 1975) | 354 BLUE STAR ST SAN ANTONIO TX 78204 |
| 619010 | TEXAS WATER COMMISSION | GRACE M MONTGOMERY PO BOX 13087 CAPITOL STATION AUSTIN TX 78711-3087 |
| 621157 | TEXAS WATER COMMISSION | PO BOX 13087 AUSTIN TX 78711-3087 |
| 619011 | TEXAS WATER COMMISSION | DISTRICT MANAGER DISTRICT 10 OFFICE 2626 PARKWAY BLVD BLDG B SUITE 129 ODESSA TX 79761 |
| 128817 | TEXAS WORKERS COMP COMMISSION | DIV OF SELF INS REG 4000 S IH-35 MS-60 SOUTHFIELD BUILDING AUSTIN TX 78704 |
| 545991 | TEXAS WORKERS' COMP COMMISSION | Attn COMPENSATION 4000 SOUTH IH-35, MS-73 AUSTIN TX 78704 |
| 590367 | TEXAS-LEHIGH CEMENT | Attn P O BOX 610 FM RD 2770 BUDA TX 78610 |
| 590368 | TEXAS-LEHIGH CEMENT | Attn P O BOX 610 FM RD 2770 BUDA TX 78610 |
| 562223 | TEXAS-OHIO GAS INC | Attn LEFT OFF LOOP 4. IH S 20 S I-35 AUSTIN ETHEN BUDA TX 78610 |
| 555176 | TEXAS OHIO GAS, INC | P O BOX 414157 BOSTON MA 02241-4157 |
| 555860 | TEXAS OHIO GAS, INC | PO BOX 3916 HOUSTON TX 77253-3916 |
| 1102115 | TEXBERRY CONTAINER CORP. | 1701 CROSSPOINT AVE. HOUSTON TX 77054 |
| 1599896 | TEXLON CORP. | 555 VAN NESS AVE TORRANCE CA 90501 |
|  | TEXO CORP | 2801 HIGHLAND AVE CINCINNATI OH 45212 |

| Person Code | Name | Address |
|---|---|---|
| 1590426 | TEXO CORP. | Attn DO NOT USE 2801 HIGHLAND AVENUE CINCINNATI OH 45212 |
| 1590427 | TEXO CORP. | Attn DO NOT USE 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 1590425 | TEXO CORPORATION | Attn DO NOT USE 2801 HIGHLAND AVE CINCINNATI OH 45212 |
| 954023 | TEXO CORPORATION | DEPARTMENT 839 CINCINNATI OH 45269 |
| 995037 | TEXOMA MEDICAL CENTER | Attn AMBULATORY CARE / LCR CONTRACTORS I-75 NORTH & LAMBERTH ST  SHERMAN TX 75090 |
| 995036 | TEXOMA MEDICAL CTR. | Attn AMBULATORY CARE CTRLCR CONTRACTORS I-75 NORTH & LAMBERTH STREET SHERMAN TX 75090 |
| 779 | TEXTER JOHN | Attn JOHN 2383 RICHLANDTOWN PIKE COOPERSBURG PA 18036 |
| 464857 | TEXTER JOHN | Attn JOHN 2383 RICHLANDTOWN PIKE COOPERSBURG PA 18036 |
| 884858 | TEXTILE CHEMICAL | 4501 E. FAYETTE ST. BALTIMORE MD 21224 |
| 1002157 | TEXTILE CHEMICAL | 4501 E. FAYETTE ST. BALTIMORE MD 21224 |
| 708535 | TEXTILE CHEMICAL | PO BOX 1096 READING PA 19603 |
| 1112462 | TEXTILE CHEMICAL | Attn POTTSBILLE PIKE HULLER LANE READING PA 19605 |
| 1008534 | TEXTILE CHEMICAL CO INC | PO BOX 13788 READING PA 19612 |
| 1170 | TEXTILE CHEMICAL CO INC | P O BOX 6211 BALTIMORE MD 21264-2111 |
| 764335 | TEXTILE CHEMICAL CO INC | P O BOX 6211 BALTIMORE MD 21264-2111 |
| 512461 | TEXTILE CHEMICAL CO. INC. | POTTSVILLE PIKE & HULLER LANE READING PA 19603 |
| 997638 | TEXTILE CHEMICAL CO. INC. | P.O. BOX 6211 BALTIMORE MD 21264-2111 |
| 889897 | TEXTILE COATED INC | PO BOX532 AMHERST NH 3031 |
| 1103826 | TEXTILE INDUSTRIES | 2414 WEST COLVANTAN AVENUE CHICAGO IL 60608 |
| 1103825 | TEXTILE NUCLEAR | P.O. BOX 800 ROUND ROCK TX 78680 |
| 1008537 | TEXTILE RUBBER & CHEMICAL | 1300 TARCO DRIVE DALTON GA 30720 |
| 12463 | TEXTILE RUBBER & CHEMICAL | 1300 TARCO DRIVE DALTON GA 30720 |
| 1009969 | TEXTILE RUBBER AND CHEMICAL COMPANY | Attn TIARCO DIVISION 1300 TARCO DRIVE DALTON GA 30720 |
| 954801 | TEXTILE SPECIALTIES, INC. | PO BOX 1414 GREENVILLE SC 29602 |
| 1615745 | TEXTILE WASTE SUPPLY CO | P O BOX 50 CHARLESTOWN MA 02129-0001 |
| 1008536 | TEXTILEATHER CORP. | PO BOX 875 TOLEDO OH 43697 |
| 15335 | TEXTILEATHER CORP. | 3729 TWINING STREET TOLEDO OH 43696 |
| 14360 | TEXTILEATHER CORPORATION | 3729 TWINING TOLEDO OH 43608 |
| 889898 | TEXTILES COATED, INC. | 105 ROUTE 101A AMHERST NH 3031 |
| 151359 | TEXTPRO | 10 JOSEPH COURT SAN RAFAEL CA 94903 |
| 020277 | TEXTRON | JAMIESON M SCHIFF 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| 1711705 | TEXTRON AEROSTRUCTURES | Attn DEPARTMENT 540 1431 VULTEE BOULEVARD NASHVILLE TN 37202 |
| 818705 | TEXTRON INC | LARRY O'CONNELL  ASSISTANT CORPORAT 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| 919422 | TEXTRON INCORPORATED | LARRY O'CONNELL 40 WESTMINSTER ST PROVIDENCE RI 02903 |
| 595490 | TEXTRON NUCLEAR | 2422 E. 15TH ST. PANAMA CITY FL 32405 |
| 1601187 | TEXTURED COATINGS OF AMERICA | 2422 E. 15TH ST. PANAMA CITY FL 32405 |
| 1611531 | TEXTURED COATINGS OF AMERICA | 5950 S. AVALON BLVD. LOS ANGELES CA 90003 |
| 1664859 | TEYSSIER LOUISE | Attn LOUISE 7641 STEUBENVILLE OAKDALE PA 15071 |
| 1664860 | TEZENO MANUEL | Attn MANUEL 1014 W. 11TH ST CROWLEY LA 70526 |
| 1576318 | TF GREEN AIRPORT C/O H.CARR | Attn (SOUTH SIDE OF BLDG.) 2000 POST ROAD WARWICK RI 2889 |
| 1109231 | TFF/SEAFLA | Attn ATTN. ACCOUNTS PAYABLE 999 TECH DRIVE MILFORD OH 45150 |
| 1113189 | TFF/SEAFLA | 999 TECH DRIVE MILFORD OH 45150 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114197 | TFF/SEAFLA | Attn ATTN: PURCHASING DEPT. 999 TECH DRIVE MILFORD OH 45150 |
| 1549498 | TFS HUMAN RESOURCE SOLUTIONS | Attn INC 205 BROADWAY CAMBRIDGE MA 02139-1901 |
| 1621036 | TGI FRIDAY'S INC | DANIEL T CRONK VP 7540 LBJ FREEWAY PO BOX 809062 SUITE 100 DALLAS TX 75380 |
| 0596885 | TGR CORPORATION | 540 STRAIGHT STREET PATERSON NJ 7503 |
| 0597593 | TGR CORPORATION | Attn C/O WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 4546000 | TGV, INC. | 603 MISSION ST SANTA CRUZ CA 95060-3653 |
| 4551159 | TH HILSON COMPANY | 1761 S NAPERVILLE ROAD SUITE 100 WHEATON IL 60187 |
| 0956078 | TH ARBOR | 117 W PUBLIC SQUARE LAURENS SC 29360 |
| 0954861 | THACKER BURT | Attn BURT 262 E 500 SO NEPHI UT 84648 |
| 0954862 | THACKER MICHAEL | Attn MICHAEL 301 CENTENNIAL CIRCLE WALNUT IL 61376 |
| 1605145 | THACKER SY | 4755 NORTH CHURCH LANE SE SMYRNA GA 30080 |
| 0964863 | THACKER WILLIAM | Attn WILLIAM 2852 W LAKE HAMILTON DR WINTER HAVEN FL 33881 |
| 0964864 | THACKSTON ALVIN | Attn ALVIN 745 ADAMS MILL ROAD SIMPSONVILLE SC 29681 |
| 0964865 | THACKSTON CHAD | Attn CHAD 113 OAK PARK DR MAULDIN SC 29662 |
| 0964866 | THACKSTON DANNY | Attn DANNY P O BOX 672 FOUNTAIN INN SC 29644 |
| 0964867 | THACKSTON DONNA | Attn DONNA P. O. BOX 672 FOUNTAIN INN SC 29644 |
| 0964868 | THACKSTON DOUGLAS | Attn DOUGLAS 121 WOODVILLE ROAD PELZER SC 29669 |
| 0964869 | THACKSTON GERALD | Attn GERALD 1001 COOPER BRIDGE RD WOODRUFF SC 29388 |
| 0964870 | THACKSTON GERALD | Attn GERALD PO BOX 245 GEORGIA RD GRAY COURT SC 29645 |
| 0964871 | THACKSTON KATHRYN | Attn KATHRYN 2425 HWY 418 E FOUNTAIN INN SC 29644 |
| 3615860 | THACKSTON METAL WORKS | 122 WOODVILLE RD PELZER SC 29669 |
| 0964872 | THACKSTON MICHAEL | Attn MICHAEL 265 SPEEDWAY DR GRAY COURT SC 29645 |
| 0964873 | THACKSTON PRESTON | Attn PRESTON P O BOX 302 FOUNTAIN INN SC 29644 |
| 0964874 | THACKSTON ROBERT | Attn ROBERT 309 LYONS DRIVE SIMPSONVILLE SC 29681 |
| 0964875 | THACKSTON ROGER | Attn ROGER P O BOX 111 FOUNTAIN INN SC 29644 |
| 0964876 | THACKSTON SANDRA | Attn SANDRA RT 2 BX 128 BRAMLETT CHURCH RD GRAY COURT SC 29645 |
| 0964877 | THACKSTON TONY | Attn TONY 2425 HIGHWAY 418 E FOUNTAIN INN SC 29644 |
| 0964878 | THACKSTON WAYNE | Attn WAYNE 8190 CROSS ANCHOR RD ENOREE SC 29335 |
| 4120245 | THADDEUS A FIGLOCK MD | PROFESSIONAL CORPORATION 236 WINTHROP ST TAUNTON MA 02780-4429 |
| 0964879 | THADDEUS CZARNOMSKI | 312 ROLLING KNOLLS RD SCOTCH PLAINS NJ 07076-2016 |
| 0557792 | THAI CO. | Attn CO 132 VILLAGE ST GREEN BAY WI 54302 |
| 0964880 | THAILAND FELLOWSHIP OF CEMENT MFR | Attn C/O KRUNG THAI BANK LTD 60 NEW RACHADAPISEK ROAD KLONGTOEY BANGKOK IT 10110 |
| 1664881 | THAKKAR KISHOR | Attn KISHOR 507 OLD KINGS CT SCHAUMBURG IL 60194 |
| 1664881 | THALER BARBARA | Attn BARBARA 2662 GLENDALE AVE GREEN BAY WI 54313 |
| 1664882 | THALMANN MANFRED | Attn MANFRED 1 OVERLOOK DRIVE ROCKAWAY NJ 7866 |
| 1664883 | THAMAN LISA | Attn LISA 3611 CYPRESSWOOD DRIVE SPRING TX 77388 |
| 1101977 | THAMAN RUBBER CO. | 6262 WIEHE RD CINCINNATI OH 45237 |
| 1102052 | THARADY, INC. | P.O. BOX 60 WHITEFORD MD 21160 |
| 1115960 | THARASIT VIBOONSANG | 812/126 SOI PRACHASONGKHO12 PRACHASONGKHOT RD DINDAENG BANGKOK 10400 |
| 1664884 | THARP DEBORAH | Attn DEBORAH 133 CENTER STREET N EASTON MA 2356 |

Page: 3652 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1664885 | THARP GILBERT | Attn GILBERT 26 JENNY LIND ST N EASTON MA 2356 |
| 1102381 | THASC SALES CO., INC. | 5207 COCONUT CREEK PKWY, MARGATE FL 33063 |
| 1098148 | THAT'S AMORE | 10400 LITTLE PATUXENT PKWY, COLUMBIA MD 21044 |
| 1664886 | THATCHER B | Attn B 17608 GRANT LOWELL IN 46356 |
| 552146 | THATCHER COMPANY | P O BOX 27407 SALT LAKE CITY UT 84127 |
| 1664887 | THATCHER DENNIS | Attn DENNIS 5948 MAURIE DR, WATAUGA TX 76248 |
| 1664888 | THAV ERIC | Attn ERIC 8286 GLADES BLVD E, BOCA RATON FL 33434 |
| 1664889 | THAXTON DONALD | Attn DONALD 4402 JANSSEN CORPUS CHRISTI TX 78411 |
| 864890 | THAXTON DONALD | Attn DONALD 4402 JANSSEN CORPUS CHRISTI TX 78411 |
| 1664891 | THAYER ROBERT | Attn ROBERT 5371 KENOSHA LANE IRVINE CA 92715 |
| 497188 | THAYER SCALE | Attn HYER INDUSTRIES P.O. BOX 669, RT. 139 PEMBROKE MA 02359-0669 |
| 120971 | THAYER SCALE | Attn 2 THAYER PARK HYER INDUSTRIES, INC. PEMBROKE MA 2359 |
| 1664892 | THAYER STANLEY | Attn STANLEY PO BOX 655 MEEKER CO 81641 |
| 1670131 | THB SERVICES INC | PO BOX 4882 MANCHESTER NH 3108 |
| 818071 | THE AMERICAN GUARANTEE & LIABILITY | Attn INS COMPANY ONE ZURICH TOWERS 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| 1434474 | THE 2000 HOUSE-SENATE DINNER TRUST | P O BOX 1721 WASHINGTON DC 20013 |
| 1656084 | THE ABBEY ON LAKE GENEVA | PO BOX 50 FONTANA WI 53125 |
| 1557011 | THE ABBEY ON LAKE GENEVA | P. O. BOX 50 FONTANA WI 53125 |
| 89547 | THE ABERDEEN GROUP | 11 NORTHWOOD DRIVE BLOOMFIELD CT 6002 |
| 1605812 | THE ABLE ELECTRIC CO | Attn BOOK DIVISION 426 S WESTGATE ADDISON IL 60101-4546 |
| 636205 | THE ABRAHAM FAMILY TRUST UD | OCT 16 93 3154 TOPPINGTON DRIVE BEVERLY HILLS CA 90210-1115 |
| 633079 | THE ACKERMAN GROUP INC. | Attn SUITE 700 1666 KENNEDY CAUSEWAY MIAMI FL 33141 |
| 1543084 | THE ACTON CITIZEN | Attn 492B MAIN ST P O BOX 2457 ACTON MA 1720 |
| 659364 | THE ADAMS COMPANY | P O BOX 43164 ATLANTA GA 30336 |
| 876015 | THE ADVERTISER PRINTING CO INC | PO BOX 490 LAURENS SC 29360 |
| 1243111 | THE ADVISORY BOARD CO | 600 NEW HAMPSHIRE AVE NW WASHINGTON DC 20037 |
| 1293110 | THE ADVISORY BOARD CO. | DEPT CH 10335 PALATINE IL 60055-0335 |
| 1665981 | THE AFC OF PORTUGAL | Attn C/O JACK RIGNEY PO BOX 656 REMSENBURG NY 11960 |
| 1570706 | THE ALCAR GROUP INC | 5215 OLD ORCHARD RD  SUITE 600 SKOKIE IL 60077-1035 |
| 844496 | THE ALDON CO | 3410 SUNSET AVE WAUKEGAN IL 60087-3295 |
| 1055582 | THE ALIQUIPPA WOLVES ORGANIZATION | PO BOX 8853 NEW CASTLE PA 16101 |
| 1058416 | THE ALLIANCE FOR A FAIR TOBACCO | Attn SETTLEMENT 1120 CONNECTICUT AVE NW WASHINGTON DC 20036 |
| 1451136 | THE AMERICAN LAW INSTITUTE-AMER BAR | Attn ASSOC ON CONTINUING PROF EDUCATION 4025 CHESTNUT STREET PHILADELPHIA PA 19104-3099 |
| 1543206 | THE AMERICAN LAWYER | Attn SUBSCRIPTION SERVICE DEPT 600 THIRD AVE NEW YORK NY 10016 |
| 1601023 | THE AMERICAN METER COMPANY | 920 PAYNE AVE ERIE PA 16503 |
| 1570989 | THE AMERICAN METER COMPANY | INDUSTRIAL SITE ROAD NEBRASKA CITY NB 292 929 CANADA |
| 1568548 | THE AMERICAN WAR VETERAN | 8880 BELLAIRE BLVD #199 HOUSTON TX 77036 |
| 1617427 | THE AMERICAN VET | 7349 MILLIKEN AVENUE #140-104 RANCHO CUCAMONGA CA 91730 |
| 1122532 | THE ANAHEIM VENTURE A PARTNERSHIP | PO BOX 85671 LAS VEGAS NV 89185-0671 |
| 1546791 | THE ANDERSONS | P. O. BOX 71101 CHICAGO IL 60694-1101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1562465 | THE ANNAPOLIS PUBLISHING CO | 114 WEST STREET ANNAPOLIS MD 21401 |
| 1617351 | THE ANNIVERSARY CLASSIC | Attn BOCA RATON MUNICIPAL GOLF COURSE 201 WEST PALMETTO PARK RD BOCA RATON FL 33432 |
| 1544514 | THE ARBORETUM | ONE ARBORETUM WAY BURLINGTON MA 1803 |
| 1616275 | THE ARBORETUM | Attn CUSTOMER ACCOUNTING SERVICES PO BOX 300 PHOENIX AZ 85001-0300 |
| 1564902 | THE ARIZONA REPUBLIC | 713 LEHMAN HOUSTON TX 77018 |
| 0312540 | THE ARK | P O BOX 1086 SPARTANBURG SC 29304-1086 |
| 0129218 | THE ARKWRIGHT FOUNDATION | P.O. BOX 6373 N CLEVELAND OH 44193-0583 |
| 1664834 | THE ARO CORPORATION | WHARF & CANAL RDS. BALTIMORE MD 21219 |
| 0574564 | THE ARUNDEL CORP | 921 S. WOLFE ST. BALTIMORE MD 21231 |
| 0574565 | THE ARUNDEL CORP | 500 FRANKFURST AVE. BALTIMORE MD 21225 |
| 0574566 | THE ARUNDEL CORP | Attn CONCRETE DIVISION PO BOX 626 SPRINGFIELD VA 22150 |
| 1574562 | THE ARUNDEL CORPORATION | Attn ATTN. SUSIE WYATT P.O. BOX 626 CONCRETE DIVISION SPRINGFIELD VA 22150 |
| 0574563 | THE ARUNDEL CORPORATION | POST OFFICE BOX 26927 TUCSON AZ 85726 |
| 0574597 | THE ASHTON CO INC. | 2727 S. COUNTRY CLUB TUCSON AZ 85713 |
| 0574598 | THE ASHTON CO. INC. | PO BOX 26927 TUCSON AZ 85726 |
| 0574596 | THE ASHTON CO. INC. | PO BOX 26927 TUCSON AZ 85726 |
| 1603397 | THE ASHTON CO. INCORP | ASHTON PLANT SITE @ SAN XAVIERS ROCK & MATERIAL PLANT VALENCIA AND 1-19 TUCSON AZ 85713 |
| 0603352 | THE ASHTON CO. JOB #00-07 | ATTENTION: ACCOUNTS PAYABLE TUCSON AZ 85713-6927 |
| 1543280 | THE ASHTON COMPANY | P.O. BOX 15 CHICOPEE MA 01021-9999 |
| 1045679 | THE ASIAN WALL ST JRNL WK | 8001 RIDGEPOINT IRVING TX 75063 |
| 0890615 | THE ASSOCIATES | Attn CREDIT CARD OPERATIONS CENTER C/O LCR CONTRACTORS N E ROYAL LANE & LOS COLINAS BLVD. IRVING TX 75039 |
| 0564343 | THE ASSOCIATES CORP. | Attn CITY OF NEW YORK 42 WEST 44TH STREET NEW YORK NY 10036-6689 |
| 1551420 | THE ASSOCIATION OF THE BAR OF THE | Attn OF AMERICA PO BOX 3717 WASHINGTON DC 20007-4499 |
| 0904180 | THE ASSOCIATION OF TRIAL LAWYERS | Attn C/O MAX TRUE 6800 STATE HIGHWAY 19 SOUTH ATHENS TX 75751 |
| 0546864 | THE ATHENS SCHOOL | Attn THE ATLANTA CONSTITUTION PO BOX 105375 ATLANTA GA 30348-5375 |
| 0561870 | THE ATLANTA JOURNAL | Attn THE ATLANTA CONSTITUTION P.O. BOX 105126 ATLANTA GA 30348-5126 |
| 0557215 | THE ATLANTA JOURNAL | PO BOX 105375 ATLANTA GA 30302-4689 |
| 0607524 | THE ATLANTA JOURNAL AND CONSTITUTIO | JACOBS WAY LAWRENCE MA 1842 |
| 0614328 | THE B F GOODRICH COMPANY | 9911 BRECKSVILLE RD CLEVELAND OH 44141 |
| 0107318 | THE B.F. GOODRICH COMPANY | Attn ATTN. ACCOUNTS PAYABLE 500 S. MAIN STREET AKRON OH 44318 |
| 1111131 | THE B.F. GOODRICH COMPANY | 9921 BRECKSVILLE ROAD BRECKSVILLE OH 44141 |
| 0105311 | THE BAILEY COMPANY | P. O. BOX 30094 NASHVILLE TN 37241-0094 |
| 0560120 | THE BALTIMORE SUN | P O BOX 1013 BALTIMORE MD 21203-1013 |
| 1105672 | THE BALTIMORE WELLNESS COMMUNITIES | 901 DULANEY VALLEY RD. BALTIMORE MD 21204 |
| 1543388 | THE BANK OF NEW YORK | Attn FINANCIAL CONTROL BILLING P O BOX 19445 NEWARK NJ 07195-0445 |
| 1614667 | THE BANK OF NEW YORK | Attn CORPORATE FINANCE DEPT 101 BARCLAY ST - 21W NEW YORK NY 10286 |
| 1554152 | THE BANK OF NEW YORK | Attn CORP TRUST - ADMINISTRATIVE SUPPORT 101 BARCLAY STREET NEW YORK NY 10286 |
| 1556455 | THE BANK OF NEW YORK | Attn FINANCIAL CONTROL BILLING DEPT. 101 BARCLAY STREET-12W NEW YORK NY 10286-1091 |
| 1568745 | THE BANK OF NEW YORK | Attn ATTN FEE REMITTANCE DEPT. 32ND FL. 1 WALL STREET NEW YORK NY 10286 |
| | | Attn MS. MING SHIANG, VP 101 BARCLAY STREET, FL 21W NEW YORK NY 10286 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560665 | THE BANK OF NEW YORK | Attn CORPORATE TRUST OPERATIONS BILLING 101 BARBLAY ST - 12W NEW YORK NY 10286 |
| 1609228 | THE BAPTIST PROFESSIONAL OFFICE | Attn BUILDING C/O HICO CONCRETE 6025 WALNUT GROVE ROAD MEMPHIS TN 38120 |
| 1571670 | THE BARDEN CORPORATION | Attn PRECISION BEARINGS 200 PARK AVENUE DANBURY CT 6813 |
| 1659048 | THE BARN | 8740 US 31 HANCEVILLE AL 35077 |
| 1558709 | THE BARRETT CO | 33 STONEHOUSE RD MILLINGTON NJ 7946 |
| 1608615 | THE BATTERY | Attn C/O ACOUSTICS 151 DORNACH WAY ADVANCE NC 27006 |
| 1575021 | THE BAUER CO INC | 1150 N WATER STREET KITTANNING PA 16201 |
| 1546931 | THE BAY HILL CLUB & LODGE | 9000 BAY HILL BLVD. ORLANDO FL 32819-4899 |
| 1555896 | THE BAY TOWER | SIXTY STATE STREET BOSTON MA 2109 |
| 1606761 | THE BEACH CLUB, C/O W.G. YATES | 527 B. BEACHCLUB TRAIL GULF SHORES AL 36542 |
| 1564883 | THE BEAVERS | 2053 GRANT ROAD PMB 370 LOS ALTOS CA 94024 |
| 1606498 | THE BEIERS GROUP, INC. | 301 MILLS AVE. GREENVILLE SC 29605 |
| 1555559 | THE BELT RAILWAY COMPANY OF CHICAGO | PO BOX 99380 CHICAGO IL 60693 |
| 1096195 | THE BENNER COMPANY | PO BOX 632268 CINCINNATI OH 45263-2268 |
| 1104162 | THE BERGMAN SAFETY-SPANNER COMPANY | 1826 BIEBER DRIVE NORTHWOOD OH 43619 |
| 1072160 | THE BERND GROUP INC | 1251 PINEHURST RD DUNEDIN FL 34697 |
| 1593088 | THE BERND GROUP INC | 1251 PINEHURST RD DUNEDIN FL 34697 |
| 1571779 | THE BERND GROUP INC. | PO BOX245 DUNEDIN FL 34697 |
| 1616716 | THE BERNER COMPANY | P O BOX 140219 CORAL GABLES FL 33114-0219 |
| 1577724 | THE BERRIPATCH, INC. | 225 HIGHWAY 69 NORTH PARIS TN 38242 |
| 1577725 | THE BERRIPATCH, INC. | 225 HIGHWAY 69 NORTH PARIS TN 38242-6592 |
| 119406 | THE BERTHA S O KEEFE TRUST | 3404 WEST 71ST STREET PRAIRIE VILLAGE KS 66208-3115 |
| 1551248 | THE BILL SIMS COMPANY, INC. | Attn 1345 GARDNER LANE - SUITE 101 P O BOX 21008 COLUMBIA SC 29221 |
| 1554187 | THE BIRMINGHAM NEWS | PO BOX 854 BIRMINGHAM AL 35201 |
| 1556887 | THE BIRMINGHAM NEWS | Attn ATTN MARGIE PAINTER, NIE COORDINATO PO BOX 2553 BIRMINGHAM AL 35202 |
| 1585659 | THE BL NETWORK | 7301 ELLIS ROAD WEST MELBOURNE FL 32904 |
| 1585660 | THE BL NETWORK | 5640 JASON LEE PLACE SARASOTA FL 34233 |
| 1585658 | THE BL NETWORK, INC. | 2900 DAWN ROAD JACKSONVILLE FL 32207 |
| 1586291 | THE BL NETWORK, INC. | 8808 GROW DR. PENSACOLA FL 32514 |
| 112882 | THE BLACK CLAWSON CO | Attn ATTN: KELLY RENNOLS CONVERTING MACHINERY DIV. 46 NORTH FIRST STREET FULTON NY 13069-1297 |
| 556184 | THE BLADE | Attn CREDIT DEPT 541 N SUPERIOR ST TOLEDO OH 43660 |
| 570211 | THE BLADE | P O BOX 984 TOLEDO OH 43660 |
| 070283 | THE BLADE SHOP | 148 YORK ST AUBURN NY 13021 |
| 157952 | THE BLOCKER COMPANY | Attn 2105 AIRLINE DRIVE C/O BOSSIER MEDICAL CENTER BOSSIER CITY LA 71111 |
| 1547006 | THE BLUE BOOK BUILDING AND | Attn CONSTRUCTION P.O. BOX 500 JEFFERSON VALLEY NY 10535-0500 |
| 1571076 | THE BOEING COMPANY | PO BOX42346 SEATTLE WA 98124 |
| 1571532 | THE BOEING COMPANY | Attn COMMERCIAL AIRPLANES MAIL STOP K09-35 ATTN: ACCOUNTS PAYABLE WICHITA KS 67277 |
| 1609865 | THE BOEING COMPANY | Attn ATTN: A/P MAIL STOP 7JB4 PO BOX34083 SEATTLE WA 98124 |
| 1609861 | THE BOEING COMPANY | Attn COMMERCIAL AIRPLANES GATE 14E WAREHOUSE #1 RECEIVING 4555 E. MAC ARTHUR. BLDG. #3-2301 WICHITA KS 67210 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609824 | THE BOEING COMPANY | BLDG. 18-22 20403-681 AVENUE SOUTH, DOOR 2-4 SEATTLE WA 98124 |
| 1598415 | THE BOEING COMPANY | PO BOX21233 KENNEDY SPACE CENTER FL 32815 |
| 5672234 | THE BOEING COMPANY | Attn PRECISION GEAR 6006 W. 73RD STREET BEDFORD PARK IL 60638 |
| 5672209 | THE BOEING COMPANY | Attn DEFENSE & SPACE GROUP 7801 SOUTH STEMMONS CORINTH TX 75065 |
| 5719961 | THE BOEING COMPANY | Attn SUPPORT GROUP PO BOX34083 SEATTLE WA 98124 |
| 5719960 | THE BOEING COMPANY | Attn SUPPORT GROUP PO BOX34083 SEATTLE WA 98124 |
| 5719701 | THE BOEING COMPANY | Attn SUPPORT GROUP BUILDING 3063, DOOR 27 8TH & LOGAN NORTH RENTON WA 98055 |
| 5719593 | THE BOEING COMPANY | Attn SUPPORT GROUP BUILDING 1708 700 15TH STREET, SOUTHWEST AUBURN WA 98002 |
| 5719591 | THE BOEING COMPANY | Attn SUPPORT GROUP PO BOX34083 SEATTLE WA 98124 |
| 5719533 | THE BOEING COMPANY | Attn COMMERCIAL AIRPLANES 4555 E. MAC ARTHUR, BLDG. #3 230J WICHITA KS 67210 |
| 5719524 | THE BOEING COMPANY | Attn DEFENSE & SPACE GROUP ACCOUNTS PAYABLE M/S 80-FW SEATTLE WA 98124 |
| 5719077 | THE BOEING COMPANY | Attn ENGINEER & CONSTRUCTION 767 BOEING ROAD OAK RIDGE TN 37830 |
| 5719493 | THE BOEING COMPANY | Attn COMMERCIAL AIRPLANES BUILDING 3-360, DOOR E-3 6900 ELLIS AVENUE SEATTLE WA 98108 |
| 5719494 | THE BOEING COMPANY | Attn COMMERCIAL AIRPLANES ATTN: ACCOUNTS PAYABLE DEPARTMENT SEATTLE WA 98124 |
| 5719523 | THE BOEING COMPANY | Attn DEFENSE & SPACE GROUP BOEING HELICOPTERS GATE 6 ROUTE 291 BLDG 3-25 EDDYSTONE PA 19013 |
| 5719078 | THE BOEING COMPANY | PO BOX34113 SEATTLE WA 98124 |
| 5700314 | THE BOLLES CO., INC. | P.O. BOX 22425 CHATTANOOGA TN 37422 |
| 1575553 | THE BONITZ COMPANY OF CAROLINA INC | Attn 4665 LIBERTY HWY. C/O GLEN RAVEN MILL. OSBORNE CO. ANDERSON SC 29621 |
| 5575552 | THE BONITZ COMPANY OF CAROLINA, INC | Attn STATE ROAD 1305 C/O HYDE CORRECTIONAL CENTER FAIRFIELD NC 27826 |
| 6126671 | THE BOOK MARKET | Attn ATTN: DONNA J. TAYLOR 5915 CASEY DRIVE KNOXVILLE TN 37909 |
| 6595673 | THE BOOK MARKET, INC. | 1375 JERSEY AVENUE NORTH BRUNSWICK NJ 8902 |
| 5343501 | THE BOSTON CONSULTING GROUP, INC. | EXCHANGE PLACE BOSTON MA 2109 |
| 1561962 | THE BOSTON PARK PLAZA HOTEL | 64 ARLINGTON STREET BOSTON MA 2116 |
| 5595068 | THE BOSTON STORE C/O WILKIN INS | Attn JOB # C2074N 5800 N. PORT WASHINGTON ROAD GLENDALE WI 53217 |
| 5675627 | THE BOSTONIAN HOTEL | FANEUIL HALL MARKETPLACE BOSTON MA 2109 |
| 5303846 | THE BOUMA CORPORATION | 4101 ROGER B CHAFFEE BLVD GRAND RAPIDS MI 49548 |
| 5547049 | THE BOYLE GROUP, INC. | 1926 WOODFIELD DRIVE JAMISON PA 18929 |
| 5559385 | THE BRADFORD GROUP | 100 FRANKLIN STREET BOSTON MA 2110 |
| 5659385 | THE BREWER CO | PO BOX 713811 COLUMBUS OH 43271-3811 |
| H1094075 | THE BREWER COMPANY | 1705 N.E. 12TH AVENUE OCALA FL 32670 |
| 5690064 | THE BRICKMAN GROUP LTD | 128 PROSPERITY DRIVE SAVANNAH GA 31408 |
| 5660245 | THE BRICKYARD | P O BOX 71358 CHICAGO IL 60694 |
| 5908711 | THE BRINKMANN CORPORATION | Attn C/O SPRAYCRAFT 165 WEST VINE COLUMBUS OH 43215 |
| 1571715 | THE BRINKMANN CORPORATION | Attn ATTN: KELLEY MANUFACTURING 10745 MARINA DRIVE OLIVE BRANCH MS 38654 |
| 1571716 | THE BRINKMANN CORPORATION | Attn ATTN: KELLEY MANUFACTURING 4215 MCEWEN ROAD DALLAS TX 75244 |
| 1598931 | THE BROADWAY | Attn C/O SPRAY INSULATION BROADWAY & SURF CHICAGO IL 60657 |
| 5343532 | THE BROKEN POT | Attn EASTGATE SHOPPING CENTER 5016 PARK AVENUE MEMPHIS TN 38117 |
| 1106678 | THE BROOKLYN MUSEUM | Attn ATTN: KEN MOSER, CONSERVATION 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1110443 | THE BROOKLYN MUSEUM | Attn WASHINGTON AVE ENT. RECEIVING DEPT REAR OF MUSEUM 200 EASTERN PARKWAY BROOKLYN NY 11238 |
| 1113386 | THE BROOKLYN MUSEUM | Attn ATTN: PURCHASING 200 EASTERN PARKWAY BROOKLYN NY 11238 |

| Person Code | Name | Address |
|---|---|---|
| 1543541 | THE BRUUN CORPORATION | P O BOX 66235, INDIANAPOLIS IN 46266-0335 |
| 1565350 | THE BUILDING COMPANY | Attn. ATTN.: STEVE YOUNG 1095 BAYVIEW DR POLSON MT 59860 |
| 1517097 | THE BUNKER HILL GROUP | ONE ESSEX GREEN DRIVE, SUITE 1 PEABODY MA 1960 |
| 1513494 | THE BUREAU OF NATIONAL AFFAIRS | P. O. BOX 64543 BALTIMORE MD 21264-4543 |
| 0758760 | THE BUREAU OF NATIONAL AFFAIRS | PO BOX 64543 BALTIMORE MD 21264-4543 |
| 0558234 | THE BUREAU OF NATIONAL AFFAIRS INC | PO BOX 64543 BALTIMORE MD 21264-4543 |
| 1284218 | THE BURKE COMPANY | 333 HANSA LANE GREER SC 29650 |
| 0099913 | THE BURKSHIRE | 10 WEST BURKE AVE. TOWSON MD 21204 |
| 0575890 | THE BURNS & RUSSELL CO. | 4230 BOSTON STREET BALTIMORE MD 21224 |
| 1475891 | THE BURNS & RUSSELL CO. | 4230 BOSTON ST. BALTIMORE MD 21224 |
| 1607058 | THE BUSHNELL THEATER | Attn C/O WESCONN CO. 166 CAPITOL AVENUE HARTFORD CT 6106 |
| 0551403 | THE BUSINESS JOURNAL | 2910 NORTH CENTRAL AVE PHOENIX AZ 85012-2704 |
| 1096909 | THE BUSINESS MONTHLY | 5550 STERRETT PL., SUITE 214 COLUMBIA MD 21044 |
| 1556078 | THE BUSINESS MONTHLY | 5550 STERRETT PL. SUITE 214 COLUMBIA MD 21044 |
| 0513567 | THE BUSINESS ROUNDTABLE | Attn. SUITE 1100 1615 L STREET, N.W. WASHINGTON DC 20036-5610 |
| 0393925 | THE BYWATER CO | 600 COURTLAND ST SUITE 550 ORLANDO FL 32804 |
| 1553980 | THE BYWATER CO. | Attn ATTN. CINDY NOBLE, CONTROLLER 600 COURTLAND ST., SUITE 550 ORLANDO FL 32804 |
| 1507350 | THE C. P. HALL COMPANY | PO BOX 3637 TORRANCE CA 90510 |
| 1511167 | THE C. P. HALL COMPANY | 2500 CHANNEL AVENUE MEMPHIS TN 38113 |
| 1505204 | THE C. P. HALL COMPANY | 444 ALASKA AVENUE TORRANCE CA 90503 |
| 1107351 | THE C. P. HALL COMPANY | PO BOX 3637 TORRANCE CA 90510 |
| 0565141 | THE C.P. HALL COMPANY | PO BOX 99404 CHICAGO IL 60693 |
| 1562807 | THE C.P.HALL COMPANY | P O BOX 99404 CHICAGO IL 60693 |
| 1507725 | THE CAMBRIDGE CHRONICLE | 254 SECOND AVENUE NEEDHAM MA 2194 |
| 1500938 | THE CAMPBELL CENTER | Attn C/O LCR CONTRACTORS 8350 N. CENTRAL EXPRESSWAY DALLAS TX 75201 |
| 0495527 | THE CANOPY | 5 VERNON AVE. GLEN BURNIE MD 21061 |
| 0554437 | THE CAPITAL CITY MACHINE SHOP INC | Attn 6100 ROSS ROAD P O BOX 47938 ATLANTA GA 30362 |
| 1397099 | THE CAPITOL CONNECTION | Attn GEORGE MASON UNIVERSITY KELLEY DRIVE FAIRFAX VA 22030-4444 |
| 1543607 | THE CAPITOL FORUM | Attn C/O RAE EVANS & ASSOC.INC 1615 L ST. NW SUITE 1220 WASHINGTON DC 20036 |
| 1552659 | THE CAPITOL PRODUCTS CO | Attn 35 WILLOW STREET P O BOX 710 WINSTED CT 6098 |
| 0761144 | THE CARBORUNDUM CO. | Attn 54401 SMILAX RD. ATT: S MISENAR FIBERS DIV. WHSE-N1 NEW CARLISLE IN 46552 |
| 0571172 | THE CARBORUNDUM COMPANY | Attn REFRACTORIES DIVISION PO BOX 640261 PITTSBURGH PA 15264-0261 |
| 1598990 | THE CARING PLACE @ LOYOLA | Attn TRIPP AVE. & AIRMAIL ROAD RONALD MCDONALD HOUSE - SPRAY MAYWOOD IL 60153 |
| 1559735 | THE CAROLINA HAND CENTER PC | 391 SERPENTINE DRIVE SUITE 440 SPARTANBURG SC 29303-3081 |
| 1547213 | THE CAROLINAS READY MIXED | Attn CONCRETE ASSOCIATION, INC 1515 MOCKINGBIRD LN. SUITE 711 CHARLOTTE NC 28209 |
| 1548634 | THE CARSON GROUP | 156 W.56TH STREET NEW YORK NY 10019-1412 |
| 1550601 | THE CARY COMPANY | P.O. BOX 403 ADDISON IL 60101 |
| 1099435 | THE CATALYST GROUP/CCP | Attn CATALYST CONSULTANTS PUBLISHING P O. BOX 637 SPRING HOUSE PA 19477 |
| 1615614 | THE CATERING CO. OF WASH. | 3501 NEWARK STREET, NW WASHINGTON DC 20016 |
| 1614539 | THE CAUSE ORGANIZATION INC | PO BOX 631 PASADENA CA 91102-0631 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 15/6/756 | THE CELOTEX CORPORATION-DIP | OLD ROUTE #2 EAST PORT CLINTON OH 43452 |
| 15/6/758 | THE CELOTEX CORPORATION-DIP | OLD ROUTE #2 EAST PORT CLINTON OH 43452 |
| 1099942 | THE CEM SERVICE GROUP, INC. | 832 ROLLING HILLS RD. OTTSVILLE PA 18942 |
| 1096045 | THE CENTER CLUB | 100 LIGHT ST. BALTIMORE MD 21202 |
| 563181 | THE CENTER CLUB | 100 LIGHT STREET BALTIMORE MD 21202 |
| 1546484 | THE CENTER FOR EXECUTIVE | Attn EDUCATION/BABSON COLLEGE PO BOX 480 BABSON PARK BABSON PARK MA 2157 |
| 1616430 | THE CENTER FOR FORENSIC ECONOMIC | Attn STUDIES 1608 WALNUT ST SUITE 1200 PHILADELPHIA PA 19103 |
| 1096370 | THE CENTER FOR PROF. ADVANCEMENT | P.O. BOX 964 EAST BRUNSWICK NJ 08816-0964 |
| 553313 | THE CENTER FOR PROFESSIONAL | Attn ADVANCEMENT PO BOX 964 EAST BRUNSWICK NJ 08816-0964 |
| 1547242 | THE CENTER FOR QUALITY | Attn MANAGEMENT 150 CAMBRIDGEPARK DRIVE CAMBRIDGE MA 2140 |
| 1357882 | THE CENTER OF NEW HAMPSHIRE | Attn HOLIDAY INN SALES OFFICE 700 ELM STREET MANCHESTER NH 3101 |
| 1096393 | THE CHAFER CATERER, INC. | 4210 PLAINVILLE RD. CINCINNATI OH 45227 |
| 1563998 | THE CHAIRMAN'S FOUNDATION | Attn NATIONAL REPUBLICAN SENATORIAL 425 SECOND STREET NORTHEAST WASHINGTON DC 20002 |
| 557085 | THE CHAMBER | Attn SANTA ANA CHAMBER OF COMMERCE P.O. BOX 205 SANTA ANA CA 92702 |
| 617192 | THE CHAMBER | PO BOX 224 MEMPHIS TN 38101-0224 |
| 1554646 | THE CHAMBER OF COMMERCE OF | P.O. BOX 3110 LAKE CHARLES LA 70602-3110 |
| 102540 | THE CHAMBER/SOUTHWEST LOUISIANA | P.O. BOX 3110 LAKE CHARLES LA 70602-3110 |
| 1608043 | THE CHANNEL 7 BUILDING | Attn C/O COMPONENT SPRAY FIREPROOFING CAMBRIDGE STREET CAMBRIDGE MA 2114 |
| 1547258 | THE CHARLES HOTEL AT | Attn HARVARD SQUARE ONE BENNETT STREET CAMBRIDGE MA 2138 |
| 1118053 | THE CHARLES L. TRICE & HARRIET B | TRICE LIVING TRUST UA AUG 17 93 4348 KINGSTON LOOP SARASOTA FL 34238-2650 |
| 1615850 | THE CHARLESTON CHURCH CO | 25 FRANCE ST NORWALK CT 6851 |
| 1566000 | THE CHARLOTTE HUNGERFORD HOSPITAL | P O BOX 150408 HARTFORD CT 06115-0408 |
| 1547260 | THE CHARLOTTE OBSERVER | P.O. BOX 70111 CHARLOTTE NC 28232-0111 |
| 1069658 | THE CHASE MANHATTAN BANK | P O BOX 29016 BROOKLYN NY 11202-9016 |
| 563914 | THE CHASE MANHATTAN BANK | Attn CAPITAL MARKETS FIDUCIARY SERVICES P O BOX 5747 G.P.O. NEW YORK NY 10087-5747 |
| 568744 | THE CHASE MANHATTAN BANK | Attn LAWRENCE PALUMBO 270 PARK AVENUE NEW YORK NY 10017 |
| 562089 | THE CHASE MANHATTAN BANK | Attn GLOBAL TRADE OPERATIONS P O BOX 29016 BROOKLYN NY 11202-9016 |
| 1070660 | THE CHASE MANHATTAN BANK | Attn GLOBAL TRADE OPERATIONS P O BOX 29016 BROOKLYN NY 11202-9016 |
| 1558248 | THE CHASE MANHATTAN BANK | Attn GLOBAL TRUST SERVICES BILLING DEPT 450 W 33RD STREET 8TH FLOOR NEW YORK NY 10001-2697 |
| 1561359 | THE CHASE MANHATTAN BANK | Attn GLOBAL TRUST SERVICES P O BOX 5747 G.P.O. NEW YORK NY 10087-5747 |
| 560240 | THE CHASE MANHATTAN BANK NA | Attn ATTN.: GERARD WILDER 52 BROADWAY - 3RD FL NEW YORK NY 10004 |
| 0618072 | THE CHASE MANHATTAN BANK NA | 450 W 33RD STREET 15TH FLOOR NEW YORK NY 10001 |
| 557721 | THE CHASE MANHATTAN PRIVATE BANK | Attn ATTN MARIE HUBERT 211 AVENUE OF THE AMERICAS 35TH FL NEW YORK NY 10036 |
| 1614920 | THE CHEMICAL CLUB OF NEW ENGLAND | Attn INCORPORATED P O BOX 40537 PROVIDENCE RI 02940-0537 |
| 1096452 | THE CHEMICAL CLUB OF NEW ENGLAND, I | Attn C/O KEVIN KILEELE UNION CARBIDE 21 SUNSET DR. MEDWAY MA 2053 |
| 1565721 | THE CHEMICAL CONNECTION INC | 1017 MAUDIN ROAD GREENVILLE SC 29607 |
| 1563599 | THE CHEMQUEST GROUP | 8170 CORPORATE PARK DRIVE SUITE 317 CINCINNATI OH 45242 |
| 1543733 | THE CHILDREN'S PLACE SO. | 2309 PONCE DE LEON WEST PALM BEACH FL 33407 |
| 1606924 | THE CHIMNEY RESTORATION GROUP | 2601 CAMBRIDGE BELTWAY CAMBRIDGE MD 21613 |
| 1099661 | THE CHOCOLATE TREE | 1048 NORTH OLD WORLD THIRD ST. MILWAUKEE WI 53203 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552591 | THE CHRONICLE | P O BOX 2000088 HOUSTON TX 77216 |
| 1601265 | THE CHRYSLER BUILDING | Attn C/O CENTRAL ENTERPRISES 148 EAST 43RD STREET NEW YORK NY 10174 |
| 1612592 | THE CHRYSLER BUILDING | Attn C/O CENTRAL ENTERPRISE 42ND STREET MANHATTAN NY 10021 |
| 1565978 | THE CINCINNATI GAS & ELECTRIC CO | Attn THE UNION LIGHT HEAT & POWER CO P O BOX 1771 CINCINNATI OH 45201-1771 |
| C616736 | THE CINCINNATI REDS | 100 RIVERFRONT STADIUM CINCINNATI OH 45202 |
| 1785659976 | THE CIRCLE DELIVERS | P O BOX 2224 IRWINDALE CA 91706-2224 |
| 1454728 | THE CIRCLE INC | 5600 AYALA AVE IRWINDALE CA 91706 |
| D196014 | THE CIT GROUP INDUSTRIAL FINANCE | FILE # 54224 LOS ANGELES CA 90074-4224 |
| 1547274 | THE CIT GROUP/COMMERCIAL SERVICES | P.O. BOX 1036 CHARLOTTE NC 28201-1036 |
| 1556794 | THE CIT GROUP/EQUIPMENT | Attn FINANCE P.O. BOX 7777 W0800 PHILADELPHIA PA 19175 |
| D128666 | THE CITY ENERGY CLUB/CLUB QUARTERS | 1100 POYDRAS SUITE 3800 NEW ORLEANS LA 70163 |
| 1547316 | THE CITY UNIVERSITY OF NEW YORK | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1558041 | THE CLARKSON CO | 650 SPICE ISLANDS DR SPARKS NV 89431 |
| C557286 | THE CLARKSON COMPANY | P O BOX 12037 RENO NV 89510-2037 |
| 1501976 | THE CLERK OF THE DISTRICT COURT | Attn COURTHOUSE 4TH & WALNUT LEAVENWORTH KS 66048 |
| 1556807 | THE CLEVELAND MED REGIONAL CENTER | Attn C/O ACOUSTICS 201 GROVER ST, SHELBY NC 28150 |
| 1543788 | THE CLINTON CHRONICLE | P O BOX 180 CLINTON SC 29325 |
| C562653 | THE CLOISTER | P.O. BOX 30861 SEA ISLAND GA 31561 |
| D143809 | THE CLUB AT FRANKLIN SQUARE | 1300 I STREET, NW WASHINGTON DC 20005 |
| C106859 | THE COALITION FOR OUR | Attn CHILDREN'S FUTURE C/O POST OFFICE BOX 6833 FALLS CHURCH VA 22040-6833 |
| D10637 | THE COATINGS LAB | Attn ATTN: ACCOUNTS PAYABLE 4 WARREN AVENUE WESTBROOK ME 4092 |
| 1557768 | THE COATINGS LAB | 4 WARREN AVENUE WESTBROOK ME 4092 |
| C547310 | THE COBB GROUP INC | PO BOX 35720 LOUISVILLE KY 40232-5720 |
| C551687 | THE COBB GROUP INC. | PO BOX 35160 LOUISVILLE KY 40232 |
| 1453856 | THE COCA COLA COMPANY | Attn P.O. BOX 1748 ENGINEERING DEVELOPMENT CENTER ATLANTA GA 30301 |
| 1547347 | THE CODE CONSORTIUM | 2724 ELKS WAY NAPA CA 94559-2416 |
| 1407174 | THE CODE CONSORTIUM INC. | 2724 ELKS WAY NAPA CA 94558 |
| C563250 | THE COLLIER COUNTY BUILDING J | Attn C/O FIRESTOP SYSTEMS E TAMIAMI TRAIL NAPLES FL 34112 |
| D114708 | THE COLUMBIA ASSOCIATION INC | 10221 WINCOPIN CIRCLE SUITE 100 COLUMBIA MD 21044 |
| 1469497 | THE COLUMBIA BANK | 10480 LITTLE PATUXENT PARKWAY COLUMBIA MD 21044 |
| 1470596 | THE COLUMBIA NORTHWEST HOSPITAL | Attn C/O TOMAN & ASSOCIATES 13725 FM624 CORPUS CHRISTI TX 78410 |
| C355309 | THE COMMERCIAL APPEAL | 495 UNION AVE. MEMPHIS TN 38103 |
| 1559838 | THE COMMERCIAL APPEAL | 495 UNION AVE. MEMPHIS TN 38103 |
| 1616115 | THE COMMONWEALTH OF MASSACHUSETTS | Attn APPELLATE TAX BOARD 100 CAMBRIDGE STREET RM. 1010 BOSTON MA 2202 |
| 1560080 | THE COMPANY | 5614 W MEXICO AVENUE LAKEWOOD CO 80232 |
| 1103344 | THE COMPRESSED AIR SERVICE CO | 2401 GARDNER ROAD BROADVIEW IL 60155 |
| 1546373 | THE COMPUTER CLASSROOM, INC | Attn SUITE 112 437 S. YELLOWSTONE DRIVE MADISON WI 53719 |
| 1578061 | THE COMPUTER GUY | P O BOX 30202 PALM BEACH GARDENS FL 33420 |
| 1578060 | THE CONCRETE CO. | PO BOX 7877 COLUMBUS GA 31908 |
| 1578062 | THE CONCRETE COMPANY | 208 JEFFERSON ST NEWNAN GA 30263 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1610315 | THE CONCRETE COMPANY | P.O. BOX 7877 COLUMBUS GA 31908 |
| 1547380 | THE CONCRETE INDUSTRY BOARD | 30 EAST 42ND ST. SUITE 615 NEW YORK NY 10017 |
| 543852 | THE CONFERENCE BOARD | Attn CHURCH STREET STATION P.O. BOX 4026 NEW YORK NY 10126-0395 |
| 559574 | THE CONFERENCE BOARD INC | 845 THIRD AVE NEW YORK NY 10126-0395 |
| 547386 | THE CONFERENCE BOARD, INC. | P.O. BOX 4026/CHURCH ST. STA NEW YORK NY 10261-4026 |
| 0098679 | THE CONNECTION CO. | PO BOX 641065 CINCINNATI OH 45264-1065 |
| 564348 | THE CONNECTION INC | 17 CENTER AVE LEONARDO NJ 7737 |
| 0559656 | THE CONSTRUCTION SPECIFICATION | Attn INSTITUTE P.O. BOX 85080 RICHMOND VA 23285-4374 |
| 554047 | THE CONSTRUCTION SPECIFICATIONS | Attn INSTITUTE 601 MADISON STREET ALEXANDRIA VA 22314-1791 |
| 1555603 | THE CONSTRUCTION SPECIFICATIONS | Attn INSTITUTE PO BOX 85080 RICHMOND VA 23285-4236 |
| 1592718 | THE CONSTRUCTION ZONE | Attn 5780 W. OAKLAND JOB SITE CHANDLER AZ 85226 |
| 556658 | THE CONSULTANTS NETWORK,INC. | 76 ELM STREET NEW CANAAN CT 6840 |
| 556656 | THE CONSULTING ALLIANCE | 101 S.MAIN AVE., STE 620 SIOUX FALLS SD 57104-6423 |
| 543866 | THE COOK POLITICAL REPORT | 1501 M STREET NW SUITE 300 WASHINGTON DC 20005 |
| 546601 | THE COOK POLITICAL REPORT | Attn SUITE 107 900 2ND STREET, NE WASHINGTON DC 20002 |
| 564587 | THE COOLIDGE CO | 25 WEST 43RD STREET NEW YORK NY 10036-7491 |
| 547419 | THE COPIER SOURCE | P.O. BOX 58248 RENTON WA 98058 |
| 546379 | THE COPY HOUSE | 6801 NORTHWEST 15TH WAY FORT LAUDERDALE FL 33309 |
| 1595710 | THE CORDELL GROUP | Attn C/O ROCKY MOUNTAIN MED. PARK ATTN. SANDY MERCER 901 N. WINSTEAD AVE., STE. 500 ROCKY MOUNT NC 27804 |
| 548310 | THE CORLUND GROUP LLC | 101 FEDERAL STREET, 3RD FLR BOSTON MA 2110 |
| 553306 | THE CORLUND GROUP LLC | 75 FEDERAL STREET SUITE 413 BOSTON MA 2110 |
| 1069467 | THE CORNER ASSOCIATES | Attn CAMERON COHICK, ESQ. DAVID, HAGNER, KUNEY & DAVISON 1120 19TH ST., N.W., SUITE 800 WASHINGTON DC 20036 |
| 0317248 | THE CORNER ASSOCIATES | SUITE 406 BELLEVUE WA 98004 |
| 4128672 | THE CORNER ASSOCIATES, INC. | 320 108TH AVE. NE SUITE 406 BELLEVUE WA 98004 |
| 547432 | THE CORPORATE DEVELOPMENT | Attn INSTITUTE P.O. BOX 470188 CHARLOTTE NC 28247-0188 |
| 1696267 | THE CORRAL BRECKENRIDGE | Attn C/O HERBLAN INSULATION 700 BROKEN LANCE DR. BRECKENRIDGE CO 80424 |
| 1571595 | THE COUNCIL FOR TOBACCO RESEARCH | c/o THE COUNCIL FOR TOBACCO RESEARCH #NAME? 110 E. 59TH STREET NEW YORK 10022 |
| 1405541 | THE COUNTRY CLUB | Attn ATTN: PASTRY CHEF 191 CLYDE STREET CHESTNUT HILL MA 02467-2998 |
| 563419 | THE COUNTY SHERIFFS JOURNAL | 3220 N. ST. NW PMB #128 WASHINGTON DC 20007 |
| 563895 | THE CRAB TREE VALLEY MALL | Attn C/O CHAMBLESS CONSTRUCTION 4325 GLENWOOD AVE. RALEIGH NC 27612 |
| 1811673 | THE CROM CORP. | Attn CAMP LEJEUNE JOB SITE # 9720 GONZALEZ BLVD. JACKSONVILLE NC 28540 |
| 1596278 | THE CROM CORPORATION | Attn NEW RESERVOIR SITE GREENVILLE UTILITIES ST. RD. 1534 OLD PACTOULAS RD. WWTP GREENVILLE NC 27834 |
| 1596378 | THE CROM CORPORATION | Attn NEW RESEV. SITE 1900 VIOLET ST. CHESAPEAKE VA 23325 |
| 1611597 | THE CROM CORPORATION | Attn JOB REF. 9730 FLINT HILL RD. CAMDEN SC 29020 |
| 1601732 | THE CROSSINGS II | Attn C/O ADAMS CONSTRUCTION JOHNS CREEK DULUTH GA 30096 |
| 1565763 | THE CUSTOMER COMMUNICATOR | 215 PARK AVENUE SOUTH - SUITE 1301 NEW YORK NY 10003 |
| 1565312 | THE CYR GROUP | ONE GATE ST. PORTSMOUTH NH 3801 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1565473 | THE CYR GROUP | ONE GATE ST. PORTSMOUTH NH 3801 |
| 1554982 | THE DAILY JOURNAL | PO BOX 75228 CHICAGO IL 60675-5228 |
| 543950 | THE DAILY NEWS PUB CO | P O BOX 3663 MEMPHIS TN 38173-0663 |
| 1096074 | THE DAILY RECORD | 11 E. SARATOGA ST. BALTIMORE MD 21202 |
| 617591 | THE DAILY RECORD | Attn CIRCULATION DEPT ELEVEN EAST SARATOGA STREET BALTIMORE MD 21202 |
| 557582 | THE DAISY SHOPS INC | 509 HIGH STREET MEDFORD MA 2155 |
| 547490 | THE DAISY SHOPS INC. | 509 HIGH STREET MEDFORD MA 2155 |
| 543952 | THE DALLAS PKWY HILTON | 4801 LBJ FREEWAY DALLAS TX 75244 |
| 555683 | THE DAPPER CO | PO BOX 98 LOVELAND OH 45140 |
| 547497 | THE DARTNELL CORPORATION | 135 S LASALLE DEPT 8510 CHICAGO IL 60674-8510 |
| 109556 | THE DAVIS FROST CO | 1209 N.E. TYLER STREET MINNEAPOLIS MN 55413 |
| 565569 | THE DAYTON STENCIL WORKS COMPANY | P O BOX 126 DAYTON OH 45401-0126 |
| 547521 | THE DEISTER CONCENTRATOR CO | Attn IN CARE OF CARROLL INTERNATIONAL 75 REMITTANCE DRIVE  SUITE 1019 CHICAGO IL 60675-1019 |
| 555065 | THE DEISTER CONCENTRATOR CO .,INC | PO BOX 1 FORT WAYNE IN 46801 |
| 658605 | THE DENVER POST | 1560 BROADWAY DENVER CO 80202 |
| 615072 | THE DEPARTMENT OF MASSACHUSETTS. | Attn DEPT. OF PUBLIC SAFETY ONE ASHBURTON PLACE RM.1301 BOSTON MA 02108-1618 |
| 1559109 | THE DEPOSITORY TRUST CO | Attn ATTN CASH BOX #PRA383880 55 WATER STREET 49TH NEW YORK NY 10041 |
| 1562383 | THE DEPOSITORY TRUST CO | Attn ATTN CASH BOX #PRA383880 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1559469 | THE DEPOSITORY TRUST CO | Attn ATTN CASH BOX #PRA383889F 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1555211 | THE DEPOSITORY TRUST CO. | Attn ATTN CASH BOX #PRA383883 55 WATER STREET 49TH FLOOR NEW YORK NY 10041 |
| 1559376 | THE DEPOSITORY TRUST COMPANY | Attn ATTN CASH BOX #PRA383911 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1614629 | THE DEPOSITORY TRUST COMPANY | Attn ATTN CASH BOX #PRB383909 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1568742 | THE DEPOSITORY TRUST COMPANY | Attn ATTN. CASH BOX #PRB383980 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1559378 | THE DEPOSITORY TRUST COMPANY | 55 WATER STREET NEW YORK NY 10042 |
| 1559930 | THE DEPOSITORY TRUST COMPANY | Attn ATTN CASH BOX #PB383911 55 WATER STREET 49TH FLOOR NEW YORK NY 10041 |
| 1559931 | THE DEPOSITORY TRUST COMPANY | Attn ATTN. CASH BOX #PRC383883 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1564874 | THE DEPOSITORY TRUST COMPANY | Attn ATTN. CASH BOX #PRC383909 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1559928 | THE DEPOSITORY TRUST COMPANY | Attn TREASURERS DEPARTMENT 55 WATER STREET NEW YORK NY 10041 |
| 1561227 | THE DEXTER CORP | Attn ATTN. CASH BOX #SRA383886F 55 WATER STREET - 49TH FLOOR NEW YORK NY 10041 |
| 1097833 | THE DIALOG CORPORATION | P O BOX 905394 CHARLOTTE NC 28290-5394 |
| 1814665 | THE DIALOG CORPORATION | Attn FILE NUMBER 5936 P.O. BOX 60000 SAN FRANCISCO CA 94160-5936 |
| 1558033 | THE DIALOG CORPORATION | P O BOX 30130 PHILADELPHIA PA 19103 |
| 561210 | THE DIALOG CORPORATION GMBH | LAUFENSTRASSE 18A CH-3008 BERN BE 3008 |
| 1602756 | THE DIAMOND BUILDING | Attn C/O ACME ARSENA 1100 SUPERIOR AVENUE CLEVELAND OH 44106 |
| 1544041 | THE DILENSCHNEIDER GROUP | Attn SUITE 2905 200 PARK AVENUE NEW YORK NY 10166 |
| 1544042 | THE DIOCESE OF PALM BEACH,INC | 370 S.W. 3RD STREET BOCA RATON FL 33432 |
| 1594898 | THE DIRECTED ENERGY LAB | Attn C/O BAHL INSULATION BROOKS AIR FORCE BASE SAN ANTONIO TX 78235 |
| 1614611 | THE DISABLED REVIEW | Attn SUITE H192 3045 SOUTH ARCHIBALD AVENUE ONTARIO CA 91761 |
| 1605146 | THE DISTRIBUTION CENTER | 3650 N. 40TH AVE. PHOENIX AZ 85109 |
| 1096075 | THE DISTRICT OF COLUMBIA BAR | P.O. BOX 96125 WASHINGTON DC 20090-6125 |

| Person Code | Name | Address |
|---|---|---|
| 1615974 | THE DISTRICT OF COLUMBIA BAR | DEPT. 135 WASHINGTON DC 20055-0135 |
| 1562784 | THE DISTRICT OF COLUMBIA BAR | P O BOX 79834 BALTIMORE MD 21279-0834 |
| 479558 | THE DIVE | Attn FASHION SHOW MALL LAS VEGAS BLVD & SPRING MOUNTAIN LAS VEGAS NV 89101 |
| 561170 | THE DOCTORS OFFICE | Attn & DOCTORS OCCUPATIONAL CARE DEPT 314 COLUMBUS OH 43265-0314 |
| 499470 | THE DONER BUILDING C/O PONTIAC C&P | 26711 NORTHWESTERN HIGHWAY SOUTHFIELD MI 48034 |
| 459717 | THE DONNELLY COMPANY | 753 ROWLEY ROAD VICTOR NY 14564 |
| 1944064 | THE DONORS FORUM | 600 BRICKELL AVE STE 206K MIAMI FL 33131 |
| 658743 | THE DONORS FORUM | 600 BRICKELL AVE SUITE 206K MIAMI FL 33131 |
| 1174282 | THE DOW CHEMICAL CO | Attn EXCHANGE ACCOUNTING PO BOX 6004 MIDLAND MI 48641-6004 |
| 1296624 | THE DOW CHEMICAL COMPANY | Attn ACCOUNTS RECEIVABLE DEPT. 2040 DOW CENTER MIDLAND MI 48674 |
| 1565347 | THE DOW CHEMICAL COMPANY | 7719 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1509287 | THE DOW CHEMICAL COMPANY | Attn ANNE WARREN - NAPSC 47 BLDG. MIDLAND MI 48667 |
| 1944064 | THE DRAKE OAK BROOK | P O BOX 281780 ATLANTA GA 30384 |
| 1659453 | THE DOW CHEMICAL COMPANY | Attn A CAMBERLEY HOTEL 2301 YORK RD OAK BROOK IL 60523 |
| 1250643 | THE DOW CHEMICAL COMPANY | Attn ATTN. PURCHASING DEPT. PO BOX 150 PLAQUEMINE LA 70765-0150 |
| 701792 | THE DOW CHEMICAL COMPANY | Attn ATTN. P.W. RAMAGOS BLDG. 2804 EXT. 504-353-8466 PLAQUEMINE LA 70764 |
| 1013492 | THE DRAWING BOARD | P O BOX 4758 CAROL STREAM IL 60197-4758 |
| 870305 | THE DRAWING BOARD | P O BOX 4758 CAROL STREAM IL 60197-4758 |
| 1414520 | THE DRAWING BOARD | P O BOX 6213 CAROL STREAM IL 60197-6213 |
| 1550669 | THE DRAWING BOARD | P O BOX 4758 CAROL STREAM IL 60197-4758 |
| 847595 | THE DRAWING BOARD | P O BOX 4758 CAROL STREAM IL 60197 |
| 547611 | THE DURIRON COMPANY INC. | LOCK BOX 92426-N CLEVELAND OH 44193-0388 |
| 347625 | THE EAGLE ROOFING SYSTEMS | Attn MAINTENANCE CORP P O BOX 330360 WEST HARTFORD CT 06133-0360 |
| 606648 | THE EASTERN ELECTRICAL CO | PLAINRIDGE TRACK RTE #1 PLAINVILLE MA 2762 |
| 1544090 | THE ECONOMICAL COUNCIL OF | Attn PALM BEACH COUNTY INC 1555 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401-2375 |
| 1547645 | THE ECONOMICS PRESS | 12 DANIEL RD FAIRFIELD NJ 07004-2565 |
| 1705543 | THE ECONOMICS PRESS, INC. | 12 DANIEL ROAD FAIRFIELD NJ 07004-2575 |
| 1544092 | THE ECONOMIST | P O. BOX 58525 BOULDER CO 80321-8525 |
| 347642 | THE ECONOMIST | Attn SUBSCRIPION DEPT P O BOX 50402 BOULDER CO 80322-0402 |
| 1770472 | THE ECONOMIST | P O. BOX 50402 BOULDER CO 80322-0402 |
| 1547643 | THE ECONOMIST INTELLIGENCE | Attn UNIT 111 WEST 57TH STREET NEW YORK NY 10019 |
| 1262427 | THE ELECTRIC CO | POST OFFICE BOX 20982 EL PASO TX 79998-0982 |
| 598371 | THE ELKRIDGE FURNACE INN | 5745 FURNACE AVE. ELKRIDGE MD 21227 |
| 1532418 | THE ELLIS COMPANY, INC. | Attn P.O. BOX 1009 2201 RICHLAND STREET KENNER LA 70063 |
| 1614162 | THE EMANUAL BAPTIST CHURCH | Attn C/O ACOUSTICS 1405 EMANUAL CHURCH ROAD CONOVER NC 28613 |
| 1544119 | THE EMINET DOMAIN | 1325 S CONGRESS AVE BOYNTON BEACH FL 33426 |
| 1564704 | THE EMRIC GROUP | 6104 WASHINGTON STREET DOWNERS GROVE IL 60515 |
| 1547677 | THE ENERGY CONSORTIUM | Attn SUITE #612 42 LABOR IN VAIN ROAD IPSWICH MA 01938-2626 |
| 1561316 | THE ENGINEERS SOCIETY OF WESTERN | Attn PENNSYLVANIA 337 FOURTH AVENUE PITTSBURGH PA 15222 |
| 1599455 | THE ENGLEHART CORPORATION | Attn C/O CIRCLE B 3500 BANK STREET LOUISVILLE KY 40212 |
| 1560294 | THE ENVIRONMENTAL SERVICE GROUP | Attn (NY) INC P O BOX 242 TONAWANDA NY 14151-0242 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1551723 | THE ENVIROSYSTEMS COMPANY | Attn SUITE 200 1532 DUNWOODY VILLAGE PKWY ATLANTA GA 30338 |
| 1556313 | THE EPISCOPAL CHURCH OF ST JOHN | Attn THE BAPTIST PO BOX 249 SANBORNVILLE NH 3872 |
| 1560181 | THE EPISCOPAL CHURCH OF ST JOHN | Attn THE BAPTIST P.O. BOX 276 EAST WAKEFIELD NH 03830-0276 |
| W558079 | THE EQUAL VOICE INC | 70 KING STREET LITTLETON MA 1460 |
| 107109 | THE ERIE CERAMIC ARTS COMPANY | 1005 WEST GRAND AVENUE LIMA OH 45801 |
| W110929 | THE ERIE CERAMIC ARTS COMPANY | Attn ATTN RECEIVING DEPT 3120 WEST 22ND STREET ERIE PA 16505-0324 |
| 567727 | THE ERM GROUP INC | 855 SPRINGDALE DRIVE EXTON PA 19341 |
| G560700 | THE ESQUIRE STAFFING GROUP LTD | ONE SOUTH WACKER DRIVE SUITE 1616 CHICAGO IL 60606-4616 |
| 555310 | THE ESSEX HOUSE | 160 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| G059659 | THE ESTATE OF DONALD JAMES | 105 PLEASANT ST PLAINVILLE MA 02762 |
| 1561881 | THE ESTATE OF RANDALL STRANGE | Attn C/O JIM WEINGARTEN 1125 WASHINGTON AVENUE MIAMI BEACH FL 33139 |
| G098819 | THE ESTONIAN AMERICAN FUND | Attn ATTN: MR. AGO AMBRE 4 NOYES CT. SILVER SPRING MD 20910 |
| G-547715 | THE EUCLID CHEMICAL CO | 19218 REDWOOD ROAD CLEVELAND OH 44110 |
| 124527 | THE EUGENE MAURICE SEIDEL & NANCY | WARD BIDDLE SEIDEL FAMILY TRUST PO BOX 709 GLENEDEN BCH OR 97388-0709 |
| G098948 | THE EUROPEAN PETROCHEMICAL ASSN. | AVENUE DE TERVUREN 149 BRUSSELS, BELGIUM 1150 BELGIUM |
| G-557098 | THE EVANS TRAVEL GROUP | 615 BARRONE ST. SUITE 205 NEW ORLEANS LA 70113 |
| 568045 | THE EXECUTIVE CAREER RESOURCE | Attn GROUP 20 WILLIAM ST SUITE 100 WELLESLEY MA 02481-4102 |
| T544165 | THE EXECUTIVE PROGRAM | P O BOX 3333 RIVERSIDE NJ 08370-0333 |
| G569992 | THE EXECUTIVE REGISTRY | Attn UNIV MIAMI/JACKSON MEMORI P.O. BOX 016960 (R114) MIAMI FL 33101 |
| G-53702 | THE EXECUTIVES CLUB OF CHICAGO | 8 S. MICHIGAN AVE., SUITE 1604 CHICAGO IL 60603 |
| G-546398 | THE EXOTIC GARDENS | P O BOX 7216 FORT LAUDERDALE FL 33338 |
| G-562790 | THE EXPERTS | 1031 SW 15TH STREET BOCA RATON FL 33486 |
| T096958 | THE EXPORT-IMPORT BANK OF THE U.S. | Attn C/O ERIC WERT, BLDG. 25 750 GRACE DR. COLUMBIA MD 21044 |
| G914331 | THE F.D. LAWRENCE ELECTRIC CO. | 3450 BEEKMAN STREET CINCINNATI OH 45223 |
| G607578 | THE F.D. LAWRENCE ELECTRIC | Attn WAREHOUSE 3450 BEEKMAN STREET CINCINNATI OH 45223 |
| G-563683 | THE FAIRFIELD GROUP | 2490 BLACK ROCK TURNPIKE STE 415 FAIRFIELD CT 6430 |
| G102895 | THE FAMILY PRACTICE CENTER OF SILPH | 3702 MAPLEWOOD DR. SULPH/RLA 70663 |
| G-559684 | THE FILM LIBRARY | 3450 WILSHIRE BLVD STE 700 LOS ANGELES CA 90010 |
| G170690 | THE FINGER LAKES TIMES | P.O. BOX 393 GENEVA NY 14456 |
| G-563622 | THE FINGER LAKES TIMES | P.O. BOX 393 GENEVA NY 14456 |
| G580035 | THE FINLY CORP. | 1002 MCCONVILLE RD. LYNCHBURG VA 24502 |
| G-14678 | THE FIRE FIGHTER NEWS | 2020 PENNSYLVANIA AVE N.W. #509 WASHINGTON DC 20006 |
| G810909 | THE FIREBIRD | 1814 SECOND ST. SANTA FE NM 87501 |
| 1102921 | THE FIRM, INC. | 5555 DTC PKWY.STE. C-3210 ENGLEWOOD CO 80111-3020 |
| 1125257 | THE FIRST NATIONAL CO | P O BOX 231 WILLISTON SC 29853-0231 |
| 1558615 | THE FIRST NATIONAL MARKETING GROUP | Attn INC. 10 SECOND AVE BURLINGTON MA 1803 |
| 1558937 | THE FITCH CO. | Attn CONSULTING ENGINEERS 129 NORWAY RD. BANGOR ME 4401 |
| 1555728 | THE FITZPATRICK CO | 832 INDUSTRIAL DRIVE ELMHURST IL 60126-1179 |
| 1556221 | THE FITZPATRICK COMPANY | 832 INDUSTRIAL DRIVE ELMHURST IL 60126-1179 |
| 1580129 | THE FIXTURE EXCHANGE | P.O BOX 307 BAINBRIDGE GA 31717 |

| Person Code | Name | Address |
|---|---|---|
| 1550560 | THE FLAG CENTER INC | 2267 MASS AVENUE CAMBRIDGE MA 2140 |
| 1580130 | THE FLAVOR MASTER | 220 SO KANSAS AVE. FRANKFORT KS 66427 |
| 1580131 | THE FLAVOR MASTER | 220 S. KANSAS AVE. FRANKFORT KS 66427 |
| 6047809 | THE FLOLO CORPORATION | P O BOX 97271 CHICAGO IL 60690-7271 |
| 5007222 | THE FLOOD COMPANY | PO BOX 2535 HUDSON OH 44236 |
| 3011036 | THE FLOOD COMPANY | 1213 BARLOW ROAD HUDSON OH 44236 |
| 1844256 | THE FLORIDA BAR | Attn CLE REGISTRATION DEPT 650 APALACHEE PARKWAY TALLAHASSEE FL 32399-2300 |
| 6044258 | THE FLORIDA BAR | P O BOX 30381 TAMPA FL 33630-3381 |
| 1844257 | THE FLORIDA BAR | P.O. BOX 43671 JACKSONVILLE FL 32203-3671 |
| 4657503 | THE FLORIDA LEGISLATURE | Attn ROOM 701 111 WEST MADISON ST TALLAHASSEE FL 32399-1400 |
| 1557943 | THE FLORIDA TIMES UNION | Attn DEPT ADV LDR PO BOX 45008 JACKSONVILLE FL 32232-5008 |
| 1961091 | THE FLORIDA TIMES UNION | Attn ONE RIVERSIDE AVE P O BOX 1949 JACKSONVILLE FL 32231 |
| 0316191 | THE FLOWER COTTAGE & GIFTS INC | P O BOX 276, HWY 92 ENOREE SC 29335 |
| 1611047 | THE FLOWER PATCH FLORIST | 314 SOUTH MAIN STREET WOODRUFF SC 29388 |
| 1554224 | THE FLYING LOCKSMITHS | 115 NORTH MAIN ST RANDOLPH MA 2368 |
| 1070331 | THE FOOD INSTITUTE | 28-12 BROADWAY FAIR LAWN NJ 07410-3913 |
| 0950423 | THE FOOT HILLS CONDOS | 330 WILDWOOD DR. SOUTH BRANSON MO 65616 |
| 6884415 | THE FOOTE & JENKS CORPORATION | Attn ACCOUNTS PAYABLE 1420 CRESMONT AVENUE CAMDEN NJ 8103 |
| 6135574 | THE FOOTE & JENKS CORPORATION | Attn ATTN: PURCHASING DEPT. 1420 CRESMONT AVENUE CAMDEN NJ 8103 |
| 6864231 | THE FOOTE & JENKS CORPORATION | Attn ATTN: RECEIVING DEPT. 1420 CRESMONT AVENUE CAMDEN NJ 8103 |
| 1564853 | THE FORD AGENCY | Attn SUITE 608 16601 STREET NW WASHINGTON DC 20036 |
| 1411408 | THE FORUM | Attn C/O SOUTHEAST RESTORATION 3930 EAST JONES BRIDGE ROAD NORCROSS GA 30092 |
| 1544279 | THE FOUNDATION CENTER | 79 FIFTH AVENUE DEPT-CG NEW YORK NY 10003-3076 |
| 1105934 | THE FOUNDATION/SOUTHWEST LOUISIANA | P.O. BOX 3110 LAKE CHARLES LA 70602-3110 |
| 1296912 | THE FOURUM PROJECT | P.O. BOX 22756 HOUSTON TX 77227-2756 |
| 4602086 | THE FOUNDERS CLUB | Attn C/O CHAMBLESS 8529 FIX FORKS RD. RALEIGH NC 27615 |
| 6905824 | THE FOXBORO COMPANY | P O BOX 730272 DALLAS TX 753730272 |
| 1414822 | THE FOX & DEBRA COMPANY | Attn ATTN: ACCOUNTS PAYABLE 63 COMMERICAL AVENUE GARDEN CITY NY 11530 |
| 1400315 | THE FRED B DEBRA COMPANY | 4914 RIDGE AVENUE CINCINNATI OH 45209 |
| 1400358 | THE FREDONIA GROUP | 20600 CHAGRIN BLVD. 10TH FLOOR CLEVELAND OH 44122 |
| 6044298 | THE FREDONIA GROUP INC | 767 BETA DRIVE CLEVELAND OH 44143-2326 |
| 0806310 | THE FREDONIA GROUP, INC. | Attn SUITE 201 3570 WARRENVILLE CLEVELAND OH 44122-5226 |
| 1370257 | THE FREEMAN COMPANIES | P.O. BOX 650036 DALLAS TX 75265-0036 |
| 1596546 | THE FREEMAN COMPANIES | 7000 PLACID, #101 LAS VEGAS NV 89119 |
| 1558371 | THE FREEMAN COMPANIES | PO BOX 650036 DALLAS TX 75265-0036 |
| 1553379 | THE FREIGHT AUDIT CO. | 601 W. RANDOLPH STR. CHICAGO IL 60661 |
| 1552992 | THE FREIGHT AUDIT COMPANY | 601 W RANDOLPH STREET CHICAGO IL 60661 |
| 1544310 | THE FURMAN FUND | 3300 POINSETT HIGHWAY GREENVILLE SC 29613 |
| 1670693 | THE FURTH FIRM | Attn FREDERICK P FURTH FURTH BUILDING 201 SANSOME STREET SUITE 1000 SAN FRANCISCO CA 94104 |
| 1670693 | THE FURTH FIRM | Attn FREDERICK P FURTH FURTH BUILDING 201 SANSOME STREET SUITE 1000 SAN FRANCISCO CA 94104 |

| Person Code | Name | Address |
|---|---|---|
| 1670693 | THE FURTH FIRM | Attn FREDERICK P FURTH FURTH BUILDING 201 SANSOME STREET SUITE 1000 SAN FRANCISCO CA 94104 |
| 1670693 | THE FURTH FIRM | Attn FREDERICK P FURTH FURTH BUILDING 201 SANSOME STREET SUITE 1000 SAN FRANCISCO CA 94104 |
| 148468 | THE FURTH LAW FIRM | FREDERICK P FURTH BEN FURTH 201 SANSOME ST FURTH BLDG STE 1000 SAN FRANCISCO CA 94104 |
| 1700817 | THE GALE GROUP | P.O. BOX 95501 CHICAGO IL 60694-5501 |
| 1617474 | THE GALLERY COLLECTION | Attn PRUDENT PUBLISHING PO BOX 360 RIDGEFIELD PARK NJ 07660-0360 |
| 1485036 | THE GALLUP ORGANIZATION | Attn ATTN: LILLIAN BOAYUE 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1513382 | THE GARBER CO. | Attn 216 12TH ST. N.E. SPECIAL PACKAGING, INC. STRASBURG OH 44680 |
| 1687092 | THE GARIBALDI GROUP LLC | 14 FAIRMOUNT AVENUE CHATHAM NJ 7928 |
| 1690957 | THE GAS COMPANY SEISMIC SERVICES | P O BOX 3249 LOS ANGELES CA 90051-1249 |
| 1580015 | THE GATEWAY CO | 6425 GRAHAM RD SAINT LOUIS MO 63134 |
| 1481137 | THE GEO A RHEMAN CO., INC. | P.O. BOX 278 HARLEYVILLE SC 29448 |
| 1556519 | THE GEON COMPANY | Attn P O BOX 73603-N GEON VINYL DIVISION CLEVELAND OH 44193 |
| 1556072 | THE GEORGETOWN PERFORMING ARTS CTR | Attn C/O BAHL INSULATION 1701 N AUSTIN AVE GEORGETOWN TX 78627 |
| 1500466 | THE GILBERT D JAY III & MARY | BOWERS JAY REVOCABLE TRUST UA AUG 6 92 1923 E JOYCE BLVD APT 121 FAYETTEVILLE AR 72703-5167 |
| 1576081 | THE GILLETTE COMPANY | PO BOX 999108 BOSTON MA 02199-8004 |
| 1175071 | THE GLIDDEN CO. | PO BOX 100386 ATLANTA GA 30384 |
| 1070309 | THE GLIDDEN COMPANY | Attn RECVG BLDG 3 300 SPROWL ROAD HURON OH 44839 |
| 1687092 | THE GLIDDEN COMPANY | P.O. BOX 100386 ATLANTA GA 30384 |
| 1481127 | THE GOODWIN HOTEL | ONE HAYNES STREET HARTFORD CT 6103 |
| 1519173 | THE GOODYEAR TIRE & RUBBER CO | P O BOX 651018 CHARLOTTE NC 28265-1018 |
| 1285113 | THE GOODYEAR TIRE & RUBBER CO. | Attn REF# 33-00209427 75 REMITTANCE DR., STE. 1009 CHICAGO IL 60675-1009 |
| 1267928 | THE GOOSE SHIRT COMPANY | Attn MR. JEFF SUSSMAN 144 EAST MARKET STREET AKRON OH 44316 |
| 1555183 | THE GRACE BUILDING | 1831 NE 15TH AVE. FORT LAUDERDALE FL 33305 |
| 1099660 | THE GRAMERCY | Attn C/O AMERICAN SPRAY ON 1114 6TH AVENUE NEW YORK NY 10001 |
| 1617588 | THE GRAMMAR GROUP | 10601 GRAMERCY PLACE COLUMBIA MD 21044 |
| 1395540 | THE GRAWERT COMPANY | 301 ROYAL PLAZA DRIVE FORT LAUDERDALE FL 33301 |
| 1554671 | THE GREAT AMERICAN PICTURE CO INC | 20 N E 6TH STREET POMPANO BEACH FL 33060-4947 |
| 1543770 | THE GREAT AMERICAN PICTURE CO.,INC | 593 WASHINGTON STREET STOUGHTON MA 2072 |
| 1702008 | THE GREAT MARKETING COMPANY | 593 WASHINGTON STREET STOUGHTON MA 2072 |
| 1649047 | THE GREAT MARKETING COMPANY | 1300 NORTHBROOK PARKWAY SUITE 100 SUWANEE GA 30024 |
| 1481136 | THE GREATER BALTIMORE COMMITTEE | 1300 NORTHBROOK PARKWAY SUITE 100 SUWANEE GA 30024 |
| 1584638 | THE GREATER HILLSBORO CHAMBER | P.O. BOX 630332 BALTIMORE MD 21263 |
| 1699064 | THE GREATER LAKE CHARLES ROTARY CLU | Attn OR COMMERCE P O BOX 225 HILLSBORO MO 63050 |
| 1617952 | THE GREENBRIER | P.O. BOX 1245 LAKE CHARLES LA 70602 |
| 1098379 | THE GREENERY | Attn ACCOUNTS RECEIVABLE - WHITE SULPHUR SPRINGS WV 24986 |
| 1562560 | THE GREENERY | VILLAGE CENTER DRIVE SWEDESBORO NJ 8085 |
| 1069287 | THE GREENERY | BECKETT VILLAGE CENTER SWEDESBORO NJ 8085 |
| 1544404 | THE GREENERY | Attn BECKETT VILLAGE CENTER VILLAGE CENTER DRIVE SWEDESBORO NJ 8085 |
| 1544405 | THE GRIEVE CORPORATION | 500 HART ROAD ROUND LAKE IL 60073-9989 |
| 1570285 | THE GROVE PARK INN RESORT | AND COUNTRY CLUB ASHEVILLE NC 28804 |
| 1546424 | | |

| Person Code | Name | Address |
|---|---|---|
| 1614098 | THE GROVES | Attn C/O R K PERKINS 1500 TRUMAN ROAD INDEPENDENCE MO 64052 |
| 1617094 | THE GUERRILLA GROUP | 947 WALNUT STREET BOULDER CO 80302 |
| 1607361 | THE H LEFF ELECTRIC COMPANY | Attn WAREHOUSE 1163 EAST 40TH STREET CLEVELAND OH 44114 |
| 1644442 | THE HACKETT GROUP | 1691 GEORGETOWN RD, UNIT A HUDSON OH 44236 |
| 1591324 | THE HAGERSTOWN BLOCK CO. | 145 HUMP RD. HAGERSTOWN MD 21740 |
| 1609370 | THE HAND WORKS INC. | 330 E ORANGE STREET CARMEL IN 46033 |
| 1596169 | THE HARBOR COURT HOTEL | 550 LIGHT ST. BALTIMORE MD 21202 |
| 1598003 | THE HARPER COMPANY | P O BOX 420 HEBRON KY 41048 |
| 1498006 | THE HARTFORD COURANT | 285 BROAD STREET HARTFORD CT 06115-2510 |
| 1470012 | THE HARTFORD STEAM BOILER | Attn INSPECTION & INSURANCE CO P O. BPX 8500 S-1890 PHILADELPHIA PA 19178-1890 |
| 1560379 | THE HARVARD FACULTY CLUB | 20 QUINCY STREET CAMBRIDGE MA 2138 |
| 1561390 | THE HARVER CO. | 15870 SW UPPER BOONES FER LAKE OSWEGO OR 97035 |
| 1596738 | THE HARVER CO. | 15870 S.W. UPPER BOONES FERRY RD. LAKE OSWEGO OR 97035 |
| 1575808 | THE HARVEY HOTEL | Attn DALLAS BROOK HOLLOW 7050 STEMMONS FREEWAY DALLAS TX 75247 |
| 1594470 | THE HAVEN | 21441 BOCA RIO ROAD BOCA RATON FL 33433 |
| 1600296 | THE HEART O TEXAS COLISEUM | Attn C/O WILSON CONSTRUCTION SYSTEMS 4601 BOSQUE BLVD. WACO TX 76710 |
| 1560013 | THE HEMOPHILIA ASSOC. OF NEW ENGLAND | 170 RUSTCRAFT RD. DEDHAM MA 2026 |
| 1570340 | THE HENRY COMPANY | Attn ATTN. ACCOUNTS PAYABLE 1301 HERKIMER STREET JOLIET IL 60432 |
| 1507816 | THE HENRY COMPANY | Attn ATTN. ACCOUNTING 2651 COMMERCE DRIVE ROCK HILL SC 29730 |
| 1521684 | THE HENRY COMPANY | COLD STREAM ROAD KIMBERTON PA 19442 |
| 1513051 | THE HENRY COMPANY | Attn GILSONITE DIVISION 2946 N.E. COLUMBIA BLVD. PORTLAND OR 97211 |
| 1515589 | THE HENRY COMPANY | 2911 SLAUSON AVENUE HUNTINGTON PARK CA 90255 |
| 1515201 | THE HENRY COMPANY | 1301 HERKIMER STREET JOLIET IL 60432 |
| 1531685 | THE HENRY COMPANY | Attn ATTN. RECEIVING DEPT. 2651 COMMERCE DRIVE ROCK HILL SC 29730 |
| 1511241 | THE HENRY COMPANY | 5731 BICKETT STREET HUNTINGTON PARK CA 90255 |
| 1470815 | THE HENRY COMPANY | PO BOX 308 KIMBERTON PA 19442 |
| 1393385 | THE HERTZ CORPORATION | PO BOX 25485 OKLAHOMA CITY OK 73125 |
| 1481144 | THE HEWLETT W. LEWIS | REVOCABLE REAL ESTATE TRUST ET. AL GEN COUNSEL P.O. BOX 15051 SURFSIDE BEACH SC 29587 |
| 1607051 | THE HILLCREST GROUP, INC. | 20 UNIVERSITY ROAD CAMBRIDGE MA 2138 |
| 1444864 | THE HILLCREST GROUP, INC. | 20 UNIVERSITY ROAD CAMBRIDGE MA 2138 |
| 1602387 | THE HILTON | Attn C/O J.L. MANTA 6TH AND WISCONSIN MILWAUKEE WI 53203 |
| 1594631 | THE HILTON WATERFRONT BEACH RESORT | 21100 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| 1583501 | THE HIPAGE CO INC | PO BOX 751409 CHARLOTTE NC 28275 |
| 1553780 | THE HISE COMPANY | PO BOX 64806 BATON ROUGE LA 70896 |
| 1548056 | THE HISPANIC REGISTER | 12188 CENTRAL AVE DEPT 325 CHINO CA 91710 |
| 1608692 | THE HISTORICAL EXPANSION | Attn C/O GLOBAL INSULATION 130 WEST PACES FERRY ROAD ATLANTA GA 30305 |
| 1605147 | THE HITE COMANY | PO BOX 1754 ALTOONA PA 16603-1754 |
| 1606080 | THE HITE COMANY | PO BOX 1754 ALTOONA PA 16603-1754 |
| 1603833 | THE HOBBY CENTER | BEALE AVENUE & 31ST ALTOONA PA 16603-1754 |
| 1564824 | THE HOLLOWAY GROUP INC | Attn A SUBSIDIARY OF LOOMIS GRAPHICS INC P O BOX 17305 CLEARWATER FL 33762 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1552489 | THE HOLLOWAY HOUSE | 2423 KATEWAY GREENWOOD SC 29649 |
| 1616778 | THE HOLT CO | P.O. BOX 628 WALTHAM MA 2254 |
| 1096592 | THE HOME DEPOT | 6000 BALTIMORE NATIONAL PIKE CATONSVILLE MD 21228 |
| 1570017 | THE HOME DEPOT | 9820 GLADES ROAD BOCA RATON FL 33434 |
| 1554175 | THE HOME DEPOT | Attn SPECIAL SERVICES CUSTOMER AGREEMENT 13400 MARKET STREET HOUSTON TX 77015 |
| 1544526 | THE HOME DEPOT | P O BOX 660335 DALLAS TX 75266 |
| 1614502 | THE HOME DEPOT CRC | P O BOX 9915 DEPT 24 MACON GA 31297-9915 |
| 1563468 | THE HOME DEPOT CRC/GECF | Attn THE HOME DEPOT CRC P.O BOX 105991 DEPT 24 ATLANTA GA 30348-5991 |
| 2107425 | THE HOMER LAUGHLIN CHINA CO | SIXTH & HARRISON STREET NEWELL WV 26050-1299 |
| L111281 | THE HOMER LAUGHLIN CHINA CO | Attn SIXTH & HARRISON STREET #6 STONEROOM NEWELL WV 26050 |
| 1081299 | THE HONEYBAKED HAM CO | 5445 TRIANGLE PARKWAY SUITE 400 NORCROSS GA 30092 |
| 1561254 | THE HONEYBAKED HAM CO | 1990 N FEDERAL HWY POMPANO BEACH FL 33062 |
| 1081203 | THE HONEYBAKED HAM COMPANY | 1990 N FEDERAL HWY POMPANO BEACH FL 33062 |
| 1081220 | THE HONEYBAKED HAM COMPANY | 635 KINGSBRIDGE ROAD CARROLLTON GA 30117 |
| 556707 | THE HONG KONG UNIVERSITY OF SCIENCE | Attn & TECHNOLOGY OFFICE OF CONTRACT & GRANT ADMINIST CLEAR WATER BAY, KOWLOON IT |
| 544531 | THE HONORABLE GERALD BARD | Attn T.JOFLAT - CHIEF JUDGE P.O. BOX 960 JACKSONVILLE FL 32201 |
| 069661 | THE HOPE GROUP | P O BOX 42067 PROVIDENCE RI 02940 |
| 1070902 | THE HOPE GROUP | Attn HOPE AIR SYSTEMS DIV PO BOX 42067 PROVIDENCE RI 2940 |
| 1558686 | THE HOPE GROUP | Attn HOPE AIR SYSTEMS DIV PO BOX 42067 PROVIDENCE RI 2940 |
| 1070865 | THE HOPE GROUP | P O BOX 30454 HARTFORD CT 6150 |
| 544533 | THE HOPE GROUP INC | P O BOX 30454 HARTFORD CT 6150 |
| 616886 | THE HORN CORPORATION | P.O. BOX 4198 BOSTON MA 2211 |
| 1570698 | THE HOSPITALITY GROUP | Attn 3 ILLINOIS CENTER 303 EAST WACJER DRIVE, 20TH FLR CHICAGO IL 60601 |
| 1100758 | THE HOWARD RESARCH & DEVEL. CORP. | 10275 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |
| 1602284 | THE HUDSON BELK STORE | Attn C/O CHAMBLESS CONSTRUCTION 200 CROSS CREEK MALL FAYETTEVILLE NC 28303 |
| 1074669 | THE HULLVERSON LAW FIRM | 1010 MARKET STREET, SUITE 1550 ST. LOUIS MO 63101 |
| 562925 | THE HUMAN RESOURCE MANAGEMENT | Attn GROUP PO BOX 370 ANDOVER MA 01810-0007 |
| 1614880 | THE HUMAN RESOURCE PLANNING SOCIETY | 317 MADISON AVE - SUITE 1509 NEW YORK NY 10017 |
| 2120080 | THE HUNGARIAN REFORMED | CHURCH OF CARTERET GEN COUNSEL 175 PERSHING AVE. CARTERET NJ 07008 |
| 1548135 | THE ILLINOIS STATE TOLL | Attn HIGHWAY AUTHORITY ONE AUTHORITY DRIVE DOWNERS GROVE IL 60515-1703 |
| 0562217 | THE IMAGE GROUP | 1255 CORPORATE DR HOLLAND OH 43528 |
| 5-48116 | THE IMBUS ROOFING COMPANY INC | 5 CHARLIN DRIVE COLD SPRING KY 41076 |
| 515691 | THE IMPRINT WORKS | 7224 SAN RAMON ROAD DUBLIN CA 94568 |
| 1559353 | THE INDUSTRIAL COUNCIL | Attn CHAMBER OF COMMERCE PO BOX 911039 COMMERCE CA 90040 |
| 1558280 | THE INFO ARCHITECTURE GROUP INC | Attn ACCOUNTS RECEIVABLE 300 PEARL STREET BUFFALO NY 14202 |
| 1614554 | THE INFO TEAM INC | PO BOX 15640 PLANTATION FL 33318-5640 |
| 1553684 | THE INFORMATION NETWORK FOR | Attn SUPERFUND SETTLEMENTS 1800 M STREET, N.W. WASHINGTON DC 20036 |
| 1548166 | THE INN AT HARVARD | 1201 MASSACHUSETTS AVENUE CAMBRIDGE MA 2138 |
| 1563846 | THE INN AT SPANISH BAY | Attn PEBBLE BEACH CO P O BOX 1522 PEBBLE BEACH CA 93953 |
| 1580270 | THE INSULATION PLACE | Attn RR#1 BOX 242 FOAM ENTERPRISES GRAFTON ND 58237 |

| Person Code | Name | Address |
|---|---|---|
| 1544615 | THE INTERNATIONAL CLUB | 1800 K STREET N.W. WASHINGTON DC 20006 |
| 1549994 | THE INTERNATIONAL GROUP INC | BOX #686295 MILWAUKEE WI 53268-6295 |
| 1555131 | THE INTERNATIONAL GROUP,INC. | PO BOX 1220 OSHKOSH WI 54902-1220 |
| 0463772 | THE IOWA LAW REVIEW | Attn COLLEGE OF LAW 190 BOYD LAW BLDG IOWA CITY IA 52242-1113 |
| 560290 | THE IRISH HOSPICE FOUNDATION | 9 FITZWILLIAM PLACE DUBLIN 2 IRELAND DB 99999 |
| N499208 | THE IVY HOUSE | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 156051 | THE J W BOARMAN CO INC | 1421 RIDGELY STREET BALTIMORE MD 21230-2011 |
| 0300025 | THE J SPENCER & PATRICIA STANDISH | Attn LIBRARY @ SIENNA COLLEGE C/O AM CONTRACTING LLC ROUTE #9 LOUDONVILLE NY 12211 |
| 555613 | THE JACKSON SUN | PO BOX 1059 JACKSON TN 38302-1059 |
| N568884 | THE JAMAICA HOSPITAL | Attn C/O J. ROSEN PLASTERING INC. SERVICE ROAD BY JAMAICA AVE 89TH AVENUE & VAN WYCK EXP JAMAICA NY 11418 |
| 1593932 | THE JAMAR CAMPANY | 4701 MIKE COLALILLO DRIVE DULUTH MN 55807 |
| N554508 | THE JAMES WILLMOT CLINIC | 100 MEDICAL CENTER DRIVE WOODRUFF SC 29388 |
| 1544672 | THE JEFFERSON GROUP | P O BOX 6574 WASHINGTON DC 20035-9998 |
| C56646 | THE JEFFERSON GROUP INC. | Attn THE COLORADO BUILDING 1341 G ST. NW SUITE 1100 WASHINGTON DC 20005 |
| 094920 | THE JEFFERSON GROUP INC. | Attn THE COLORADO BUILDING 1341 G ST. NW SUITE 1100 WASHINGTON DC 20005 |
| L144680 | THE JET CENTER | Attn ATTN ACCOUNTS RECEIVABLE 16300 DAILY DRIVE VAN NUYS CA 91406 |
| 1554885 | THE JET PULVERIZER CO. | P. O. BOX 212 PALMYRA NJ 08065-0212 |
| 154457 | THE JET PULVERIZER CO. | P. O. BOX 212 PALMYRA NJ 08065-0212 |
| 248943 | THE JEWISH FOCUS | 2899 AGOURA ROAD, SUITE 208 WESTLAKE VILLAGE CA 91361 |
| 1556148 | THE JIMMY FUND | BINNEY STREET BOSTON MA 2810 |
| 1558847 | THE JIMMY FUND | Attn DANA FARBER CANCER INST 44 BINNEY STREET BOSTON MA 2105 |
| 1557259 | THE JOB NETWORK INC | P O BOX 572 WALTHAM MA 02254-0572 |
| 1590187 | THE JOB NETWORK INC. | P O BOX 572 WALTHAM MA 2454 |
| 1255995 | THE JOHN A BECKER CO. | Attn DEPT. 238 BECKER ELECTRIC SUPPLY COLUMBUS OH 43265-0238 |
| 147784 | THE JOHN HOPKINS UNIVERSITY | Attn CLINICAL PRACTICE ASSOC PO BOX 64896 BALTIMORE MD 21264-4896 |
| 356997 | THE JOHN J FRANK PARTNERSHIP | 100 N. BROADWAY SUITE 850 ST LOUIS MO 63102 |
| 1445681 | THE JOHNSON CORPORATION | 805 WOOD STREET THREE RIVERS MI 49093 |
| 01251 | THE JOSEPH GROUP | Attn FRANK JOSEPH 19219 CAPTAIN WATCH ROAD CORNELIUS NC 28031 |
| 141236 | THE JOSEPH KAVANAUGH CO., INC. | 201 S. CENTRAL AVE. BALTIMORE MD 21202 |
| 1400369 | THE JOURNAL | P O BOX 926108 HOUSTON TX 77292 |
| 1560871 | THE JOURNAL | 700 13TH STREET NW STE 950 WASHINGTON DC 20005-3960 |
| 1504476 | THE JRI ASSISTED LIVING PROGRAM | 120 BOYLSTON STREET 5TH FLOOR BOSTON MA 2116 |
| 153040 | THE JUDICIAL FORUM | Attn SUITE 109 492 WALPOLE STREET NORWOOD MA 2062 |
| 1601447 | THE JUDY COMPANY | 9133 WOODEN ROAD KANSAS CITY KS 66111 |
| 1557063 | THE JUILLARD SCHOOL | 60 LINCOLN CENTER PLAZA NEW YORK NY 10023-6588 |
| 1617524 | THE KANSAS CITY STAR | P O BOX 807766 KANSAS CITY MO 64180-7766 |
| 1618351 | THE KENDALL CO A DIVISION OF TYCO H | IN : CRAIG H CAMPBEL 28 STATE ST 11TH FLOOR BOSTON MA 02109 |
| 1544744 | THE KEY PEOPLE COMPANY | Attn BLDG. 3, STE 102 777 S. WADSWORTH BLVD. LAKEWOOD CO 80226 |
| 1554450 | THE KEYSTONE CENTER | 1920 L STREET NW SUITE 600 WASHINGTON DC 20036 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1097866 | THE KINGS CONTRIVANCE | 10150 SHAKER DR. COLUMBIA MD 21046 |
| 1105565 | THE KINGS CONTRIVANCE | P.O. BOX 240 SIMPSONVILLE MD 21150 |
| 1614805 | THE KINGS CONTRIVANCE | 10150 SHAKER DRIVE COLUMBIA MD 21046 |
| 548278 | THE KIPLINGER CALIFORNIA | Attn LETTER 1729 H STREET NORTHWEST WASHINGTON DC 20006-3938 |
| 097564 | THE KIPLINGER LETTER | P.O. BOX 10910 DES MOINES IA 50340-0910 |
| 565245 | THE KIPLINGER LETTER | PO BOX 5106 HARLAN IA 51593-4606 |
| 560172 | THE KIPLINGER LETTER | P.O. BOX 10910 DES MOINES IA 50340-0910 |
| 544753 | THE KIPLINGER WASHGTN LET | 1729 H STREET, N.W. WASHINGTON DC 20006-3938 |
| 551388 | THE KIPLINGER WASHINGTON | 1729 H STREET NW WASHINGTON DC 20006-3938 |
| 1550907 | THE KIPLINGER WASHINGTON LETTER | 1729 H STREET N.W. WASHINGTON DC 20006-3938 |
| 161497 | THE KISH COMPANY INC | P O BOX 931986 CLEVELAND OH 44193 |
| 1570033 | THE KITTINGER COMPANY | 1893 ELMWOOD AVE. BUFFALO NY 14207 |
| 616987 | THE KRAISSL COMPANY INC | 299 WILLIAMS AVENUE HACKENSACK NJ 07601-5225 |
| 544771 | THE KRYDON GROUP | 221 W CLEMENTS BRIDGE RD BARRINGTON NJ 8007 |
| 548314 | THE KRYDON GROUP | 221 W. CLEMENT'S BRIDGE ROAD BARRINGTON NJ 8007 |
| 555003 | THE KRYDON GROUP, INC. | 12 SPRINGDALE ROAD, BLDG 11 CHERRY HILL NJ 8003 |
| 555601 | THE KRYDON GROUP, INC. | 12 SPRINGDALE ROAD, BLDG 11 CHERRY HILL NJ 8003 |
| 102913 | THE KU ENDOWMENT ASSOC. | Attn ATTN: MS. LORIE WALKER P.O. BOX 928 LAWRENCE KS 66044-0928 |
| 1100670 | THE KULLMAN FIRM | P.O. BOX 60118 NEW ORLEANS LA 70160-0118 |
| 560137 | THE KULLMAN FIRM | POST OFFICE BOX 60118 NEW ORLEANS LA 70160 |
| 563954 | THE L SUZIO CONCRETE CO | 164 N. MAIN STREET WELLSVILLE NY 14895 |
| 551127 | THE L.C. WHITFORD MATERIALS CO | Attn 975 WESTFIELD ROAD P O BOX 748 MERIDEN CT 06450-0748 |
| 1607382 | THE LABOR GUILD | 883 HANCOCK STREET QUINCY MA 2170 |
| 499856 | THE LAKE @ NORTHPOINT | Attn C/O ADAMS 1805 OLD ALABAMA ROAD ROSWELL, GA 30076 |
| 499932 | THE LANDING @ PORT IMPERIAL | Attn PARKING GARAGE C/O PYROMAX RIVER ROAD WEST NEW YORK NJ 7093 |
| 499933 | THE LANE CONSTR CORP | MT. HERMON RD. NORTHFIELD MA 1360 |
| 499931 | THE LANE CONSTR CORP | PLANT CLOSED DO NOT USE VERNON RD RTE 142 BRATTLEBORO VT 5301 |
| 139934 | THE LANE CONSTRUCTION COR | 216 MT HERMON STATION ROAD NORTHFIELD MA 1360 |
| 113522 | THE LANE CONSTRUCTION CORP | 216 MT HERMON STATION ROAD NORTHFIELD MA 1360 |
| 04113 | THE LANE CONSTRUCTION CORP. | Attn DO NOT USE PLANT CLOSED WESTOVER A.F.B. CHICOPEE MA 1022 |
| 11529 | THE LANE CONSTRUCTION CORP. | HAZARD AVE, RTE 190 & RT 91 ENFIELD CT 6083 |
| 604114 | THE LANE CONSTRUCTION CORP. | Attn DO NOT USE JOB SITE FORT DRUM NY 13602 |
| 595438 | THE LANE CONSTRUCTION CORP. | P.O. BOX 823 ENFIELD CT 6083 |
| 128248 | THE LANGFAN CO | P. O. BOX 299 PHILADELPHIA NY 13673 |
| 128249 | THE LANGFAN CO | Attn WILLIAM LANGFAN GEN COUNSEL 6 E. 45TH ST. NEW YORK NY 10017 |
| 128251 | THE LANGFAN CO | Attn WILLIAM LANGFAN GEN COUNSEL 6 E. 45TH ST. NEW YORK NY 10017 |
| 128252 | THE LANGFAN CO | Attn WILLIAM LANGFAN GEN COUNSEL 6 E. 45TH ST. NEW YORK NY 10017 |
| 128272 | THE LANGFAN CO. | Attn WILLIAM LANGFAN GEN COUNSEL 6 E. 45TH ST. NEW YORK NY 10017 |
| 128250 | THE LANGFAN CO. | Attn WILLIAM LANGFAN GEN COUNSEL 6 E. 45TH ST. NEW YORK NY 10017 |

| Person Code | Name | Address |
|---|---|---|
| 1544799 | THE LANGUAGE EXCHANGE | Attn SPANISH RIVER PLAZA #12 500 NE SPANISH RIVER BLVD BOCA RATON FL 33431 |
| 1565967 | THE LANGUAGE INSTITUTE | P O BOX 20225 TOWSON MD 21284-0225 |
| 1297752 | THE LANGUAGE INSTITUTE, INC. | 1045 TAYLOR AVE., STE. 111 TOWSON MD 21286 |
| 0387192 | THE LAW BUILDING - RITSEMA | Attn IONIA AND DIVISION 330 IONIA, N. W. GRAND RAPIDS MI 49504 |
| 1570952 | THE LAW FIRM OF ANDREW PHELPS | P O BOX 1603 HATTIESBURG MS 394031603 |
| 1570958 | THE LAW FIRM OF ANONIO PYLE. | 227 COMMERCIAL AVENUE SECOND FLOOR PITTSBURGH PA 15215 |
| 1570898 | THE LAW FIRM OF CARL FORD | 1010 ROGERS STREET LAUREL MS 39440 |
| 1570947 | THE LAW FIRM OF DAVID NUTT | P.O. BOX 1039 1039 JACKSON MS 392151039 |
| 1570876 | THE LAW FIRM OF FRANK BYERS, II | 3795 NORTH WOODFORD, SUITE 100 DECATUR IL 62526 |
| 1570867 | THE LAW FIRM OF GAILEN BRIDGES | 732 SCOTT STREET COVINGTON KY 41011 |
| 1670848 | THE LAW FIRM OF GILBERT ADAMS | P O DRAWER 3688 BEAUMONT TX 77704 |
| 1570091 | THE LAW FIRM OF HAL PITKOW | P O BOX 328 TITUSVILLE NJ 8560 |
| 1570957 | THE LAW FIRM OF JOHN ELICK | P O BOX 803 803 BELLVILLE TX 77418 |
| 1570957 | THE LAW FIRM OF JOHN PRUITT, JR. | P O DRAWER 30 207 EAST MT. VERNON STREET SOMERSET KY 42502 |
| 1570865 | THE LAW FIRM OF JON GELMAN | P O BOX 934 1455 VALLEY ROAD 934 WAYNE NJ 74740934 |
| 1570901 | THE LAW FIRM OF JOSEPH BLANKS | P O DRAWER 999 DOUCETTE TX 75942 |
| 1570990 | THE LAW FIRM OF JOSEPH WALLACE | POST OFFICE BOX 7 ELKINS WV 26241 |
| 1570887 | THE LAW FIRM OF LEO DAUBIN | 10641 HILLARY COURT, SUITE 2 BATON ROUGE LA 70810 |
| 1670886 | THE LAW FIRM OF LEONARD TOST | 3545 PENNSYLVANIA AVENUE POST OFFICE BOX 2409 2409 WEIRTON WV 26062 |
| 1570849 | THE LAW FIRM OF MARTHA ADAMS | 2102 MECHANIC STREET SUITE 304 GALVESTON TX 77550 |
| 1575868 | THE LAW FIRM OF MARVIN PETERSON JR. | 502 CAROLINE 2ND FLOOR HOUSTON TX 77002 |
| 1570985 | THE LAW FIRM OF MITCHELL TYNER | 609 W. GOVERNMENT STREET BRANDON MS 39042 |
| 1570906 | THE LAW FIRM OF PATRICK HAINES | 1331 LAMAR SUITE 1550 HOUSTON TX 77010 |
| 1570864 | THE LAW FIRM OF PAUL BENTON | P.O. BOX 1341 1341 BILOXI MS 39533 |
| 1570908 | THE LAW FIRM OF PAUL HARRIS | 1913 HUGUENOT ROAD SUITE 10 RICHMOND VA 23235 |
| 1570911 | THE LAW FIRM OF PENNY HENDY | 250 GRANDVIEW DRIVE, SUITE 500 FORT MITCHELL KY 41017 |
| 1570871 | THE LAW FIRM OF REED BRYAN | 707 S.E. 3RD AVENUE, SUITE 400A FORT LAUDERDALE FL 33301 |
| 1570997 | THE LAW FIRM OF ROBERT WEISENBERGER | HC 1 BOX 189 WESTKILL NY 12492 |
| 1570933 | THE LAW FIRM OF SALAH AL-HEAILAN | P O BOX 1454 RIYADH SAUDI ARABIA 11431 |
| 1570912 | THE LAW FIRM OF SHEPARD HOFFMAN | 3100 MONTICELLO AVENUE DALLAS TX 75205 |
| 1570852 | THE LAW FIRM OF SILAS WOLF, JR. | 111 NORTH PETERS SUITE 100 NORMAN OK 73069 |
| 1570869 | THE LAW FIRM OF STEPHEN SHACKELFORD | 2001 AIRPORT ROAD, SUITE 301 JACKSON MS 39208 |
| 1570916 | THE LAW FIRM OF TERRENCE JOHNSON | 455 EAST ILLINOIS STREET, SUITE 361 CHICAGO IL 60611 |
| 1670858 | THE LAW FIRM OF THOMAS BALZ JR. | 1125 2ND AVE. NO. SUITE 8 P.O. BOX 1828 GREAT FALLS MT 59403 |
| 1076556 | THE LAW FIRM OF THOMAS THRASH | 101 GARLAND STREET LITTLE ROCK AR 72201 |
| 1670960 | THE LAW FIRM OF TIMM REID | THE PLAZA, SUITE 5 300 WALNUT STREET DES MOINES IA 50309 |
| 1670923 | THE LAW FIRM OF TIMOTHY LAWLESS | 53 BROAD STREET PLATTSBURGH NY 12901 |
| 1076231 | THE LAW FIRM OF TOM SCOTT | 5 OLD RIVER PLACE, SUITE 204 2009 JACKSON MS 39202 |
| 1076739 | THE LAW FIRM OF WALTER WEATHERS | 500 DALLAS SUITE 3020 HOUSTON TX 77002 |
| 1670895 | THE LAW FIRM OF WILLIAM FIELD | 608 VIRGINIA STREET EAST CHARLESTON WV 25301 |

| Person Code | Name | Address |
|---|---|---|
| 1671003 | THE LAW FIRM OF WM WILSON, JR. | 2506 LAKELAND DRIVE, SUITE 500 P.O. DRAWER 16689 JACKSON MS 39236 |
| 1566316 | THE LAW OFFICE OF JILL H KRAFTE | 8630-M GUILFORD ROAD #297 COLUMBIA MD 21046 |
| 1568812 | THE LAW OFFICE OF JILL H KRAFTE | 8630-M GUILFORD RD. COLUMBIA MD 21046 |
| 1670857 | THE LAW OFFICES OF CAROLINE P. AYRE | 503 WEST NINTH STREET 85 WILMINGTON DE 19899 |
| 1568897 | THE LAW OFFICES OF JILL H KRAFTE | 8630-M GUILFORD RD #297 COLUMBIA MD 21046 |
| 1575094 | THE LAW OFFICES OF JILL H KRAFTE | 8630-M GUILFORD RD #297 COLUMBIA MD 21046 |
| 1670565 | THE LAWRENCE A BECK COMPANY | 7120 AMBASSADOR ROAD BALTIMORE MD 21244 |
| 1670319 | THE LAWYERS CO-OPERATIVE | Attn PUBLISHING CO. P.O. BOX 5890 CHICAGO IL 60680-5890 |
| 1586015 | THE LEADERSHIP | Attn A PROGRAM OF THE GREATER BALTIMORE 111 S CALVERT STREET SUITE 1700 BALTIMORE MD 21202 |
| 1565871 | THE LEADERSHIP CENTER INC | 4840 ROSWELL ROAD C-200 ATLANTA GA 30342 |
| 1097352 | THE LEARNING EDGE | P.O. BOX 5487 BEAUMONT TX 77726-5487 |
| 1101172 | THE LEARNING EDGE | 229 DOWLEN RD. BEAUMONT TX 77706 |
| 1756647 | THE LEBANON DAILY NEWS | PO BOX 600 LEBANON PA 17042 |
| 1584417 | THE LEDGES CONDOS | LAKE ROAD 54-56 DUDE RANCH ROAD OSAGE BEACH MO 65065 |
| 1550260 | THE LEGAT COMPANY, INC. | ONE LIBERTY SQUARE BOSTON MA 2109 |
| 1554394 | THE LEKVALCAR CONSULTING GROUP,LLC | PO BOX 6001 BOSTON MA 02212-6001 |
| 1670616 | THE LENS, INC. | PO BOX 18906 CHARLOTTE NC 28218 |
| 1411456 | THE LENS, INC. | 3601 E. INDEPENDENCE BLVD. CHARLOTTE NC 28205 |
| 1561581 | THE LEUKEMIA SOCIETY OF AMERICA | 1248 LAKE MURRAY BOULEVARD IRMO SC 29063 |
| 1001789 | THE LEVERAGE COMPANY | 21 BENEDICT PLACE GREENWICH CT 6830 |
| 1544832 | THE LEVY (MIAMI) LIMITED | Attn SUITE 1315 980 NORTH MICHIGAN AVE CHICAGO IL 60611 |
| 1062071 | THE LEX GROUP | PO BOX 1111 RICHMOND VA 23218 |
| 1057422 | THE LILLY GROVE FAMILY LIFE CENTER | Attn C/O LAZER CONSTRUCTION 7034 TIERWESTER HOUSTON TX 77021 |
| 1603550 | THE LOCKUP AT ARMITAGE | Attn C/O ASG FIREPROOFING 2525 W. ARMITAGE STREET CHICAGO IL 60647 |
| 1465775 | THE LODGE AT PEBBLE BEACH | P O BOX 1522 PEBBLE BEACH CA 93953 |
| 1470610 | THE LODGE AT SEDONA | 125 KALLOF PLACE SEDONA AZ 86336 |
| 1633266 | THE LOFLAND CO | PO BOX 35446 DALLAS TX 75235 |
| 1633265 | THE LOFLAND CO OF ARK | 700 DIXIE ST. LITTLE ROCK AR 72200 |
| 1637525 | THE LOFT | P.O. BOX 4407 CHATTANOOGA TN 37405 |
| 1451383 | THE LOMBARD CO | 4245 WEST 123RD STREET ALSIP IL 60658-1895 |
| 1048407 | THE LOUIS IMBERT CORP | 3809 N CICERO AVENUE CHICAGO IL 60641 |
| 1048403 | THE LOVESHAW CORPORATION | P O BOX 95307 CHICAGO IL 60694-5307 |
| 1614947 | THE M.F. CACHAT CO | P O BOX 13401 NEWARK NJ 07188-0401 |
| 1548415 | THE LUBRIZOL CORPORATION | Attn C/O DAVENPORT INSULATION 7125 COLUMBIA GATEWAY DRIVE COLUMBIA MD 21046 |
| 1602270 | THE LUSKINS | 135 S LASALLE ST DEPT 2814 CHICAGO IL 60674-2814 |
| 1557110 | THE LUSTRO COMPANY | Attn SUBSCRIPTION DEPT MAJ P O BOX 3000 DENVILLE NJ 07834-3000 |
| 1563426 | THE M & A TAX REPORT | P O BOX 71235 CLEVELAND OH 44191 |
| 1566279 | THE M. F. CACHAT COMPANY | P O BOX 71235 CLEVELAND OH 44191 |
| 1614947 | THE M.F. CACHAT CO | Attn P.O.BOX 626 17 ELM ST KEENE NH 3431 |
| 1576483 | THE MAC MILLIN INC | 17 ELM ST. KEENE NH 3431 |
| 1594553 | THE MACMILLEN INC. | |

| Person Code | Name | Address |
|---|---|---|
| 1549521 | THE MAGAZINE OF MASONRY | Attn CONSTRUCTION 426 S WESTGATE ST. ADDISON IL 60101-4546 |
| 1615705 | THE MAINTENANCE TEAM INC | 771 FLYING CLOUD DR EDEN PRAIRIE MN 55344 |
| 1497982 | THE MAISON DUPUY | 1001 RUE TOULOUSE NEW ORLEANS LA 70112-3494 |
| 1313854 | THE MALTA CO. | Attn ATTN: PURCHASING DEPT. DIV. OF TOMPKINS INDUSTRIES, INC. PO BOX 397 MALTA OH 43758 |
| 1314896 | THE MALTA CO. | Attn ATTN: ACCOUNTS PAYABLE DIV. OF TOMPKINS INDUSTRIES, INC. PO BOX 397 MALTA OH 43758 |
| 498675 | THE MANOR HOUSE | 1 MANOR HOUSE RD. LITTLETON CO 80125 |
| 1255288 | THE MARKETING AUDIT INC | 1616 WALNUT ST. SUITE 1012 PHILADELPHIA PA 19103 |
| 800367 | THE MARKETPLACE 24 PLEX | Attn C/O EDIFICE, INC. FOR HUNGERFORD INSULATION 180 MILL ROAD NORRISTOWN PA 19488 |
| 1301606 | THE MARLIN COMPANY | P.O. BOX 304 NEW HAVEN CT 06502-0304 |
| 1617532 | THE MARLIN COMPANY | P O BOX 304 NEW HAVEN CT 06502-0304 |
| 1562907 | THE MARQUIS PALM SPRINGS | Attn CONFERENCE RESORT 150 SOUTH INDIAN CANYON DRIVE PALM SPRINGS CA 92262 |
| 1497328 | THE MARRIOTT | Attn C/O DARCON 145-11 NORTH CONDUIT AVE JAMAICA NY 11436 |
| 1603808 | THE MARRIOTT - CENTERPOINT | Attn C/O COMMERCIAL INTERIORS 3600 CENTERPOINT PARKWAY PONTIAC MI 48341 |
| 590023 | THE MARRIOTT READING TERMINAL | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1570597 | THE MART CORPORATION | 2456 B ADIE ROAD HAZELWOOD MO 63043 |
| 1371606 | THE MART CORPORATION | 2456 B ADIE ROAD HAZELWOOD MO 63043 |
| 1365765 | THE MARTIN AGENCIES INC | 1777 BOTHELO DRIVE STE 275 WALNUT CREEK CA 94596 |
| 1592684 | THE MARTIN COMPANY | Attn 3100 AIRPORT ROAD FA/A/CT AIR TRAFFICE CONTROL HELENA MT 59601 |
| 1509856 | THE MASON BOX CO | Attn P O BOX 129 521 MT HOPE ST NORTH ATTLEBORO MA 02761-0129 |
| 848473 | THE MASONRY SOCIETY | 3970 BROADWAY UNIT 201D BOULDER CO 80304-1135 |
| 1544939 | THE MATMAN | P.O. BOX 6498 BALTIMORE MD 21230 |
| 1282217 | THE MAVERICK | Attn MALAPERO & PRISCO 121 EAST 41ST STREET NEW YORK NY 10017 |
| 1569217 | THE MAY DEPARTMENT STORES CO. | 6072 S. ARCHER CHICAGO IL 60638 |
| 1563692 | THE MAYFIELD INC. | Attn MS. DALE WILLIAMSON #233 FLORIDA STATE UNIVERSITY TALLAHASSEE FL 32306 |
| 1544955 | THE MBA CONSORTIUM | P O BOX 87373 CHICAGO IL 60680-0373 |
| 1570405 | THE MCGRAW-HILL COMPANIES | P O BOX 87373 CHICAGO IL 60680-0373 |
| 1449941 | THE MCGRAW-HILL COMPANIES | P O BOX 87373 CHICAGO IL 60680-0373 |
| 1553236 | THE MCGRAW-HILL COMPANIES | 83 PEACEABLE STREET WEST REDDING CT 6896 |
| 1463456 | THE MCMAHON PUBLISHING GROUP | P.O. BOX 3030 BRIARCLIFF MANOR NY 10510 |
| 1486543 | THE MEARL CORPORATION | 7014 13TH AVENUE SUITE #191 BROOKLYN NY 11228 |
| 1448649 | THE MEDIA GROUP | PO BOX 5,0423 WOBURN MA 01815-0423 |
| 1554601 | THE MEDICAL CENTER AT SYMMES | Attn OF COMMERCE INC 22 N FRONT ST MEMPHIS TN 38103 |
| 1494994 | THE MEMPHIS AREA CHAMBER | 217 B ISLAND ROAD KINTNERSVILLE PA 18930 |
| 1538241 | THE MERRIMAC GROUP LTD. | 2898 S PERKINS MEMPHIS TN 38118 |
| 1561376 | THE MERRY COOK | 7547 CANNON GATE CV GERMANTOWN TN 38138 |
| 1616607 | THE MERRY COOK | 164 LOTT CT WEST COLUMBIA SC 29169 |
| 1559341 | THE METASA GROUP INC | P O BOX 7248 COLUMBIA SC 29202 |
| 1560776 | THE METASA GROUP INC. | P O BOX 7248 COLUMBIA SC 29202-7248 |
| 1566420 | THE METASA GROUP, INC. | PO BOX 73694 CLEVELAND OH 44193 |
| 1558126 | THE METHOHEALTH SYSTEM | 233 S. WACKER DR. 67TH FLR. SEARS T CHICAGO IL 60606 |
| 1097511 | THE METROPOLITAN CLUB | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1545027 | THE MIAMI HERALD | 1 HERLD PLAZA MIAMI FL 33132-1693 |
| 1545028 | THE MIAMI HERALD | P.O. BOX 019663 MIAMI FL 33101-9663 |
| 1615277 | THE MICHELI/SHAKED GROUP | 566 COMMONWEALTH AVE BOSTON MA 2215 |
| 548604 | THE MID-WEST CONCRETE INDUSTRY | Attn BOARD, INC. P.O. BOX 6085 SHAWNEE MISSION KS 66206 |
| 556926 | THE MILL FALLS | 383 ELLIOT STREET NEWTON UPPER FALLS MA 2164 |
| 602949 | THE MILLENIUM PROJECT | Attn C/O H CARR WASHINGTON AND AVERY STREET BOSTON MA 2108 |
| 603178 | THE MISSION BETHANY CHURCH | Attn C/O BAHL 3601 W. SLAUGHTER LANE AUSTIN TX 78749 |
| 115982 | THE MOLSON COMPANIES LIMITED | ATTN BRIAN CROMBIE SCOTIA PLAZA SUITE 3600 40 KING ST WEST TORONTO ONTARIO M5H M5H 3Z5 |
| B618813 | THE MONTALVO CORP. | 200 RIVERSIDE INDUSTRIAL PARKWAY PORTLAND ME 04103-9955 |
| 1559509 | THE MONTANA CONTRACTORS ASSOC | P.O. BOX 4519 HELENA MT 59604 |
| 1563909 | THE MONTANIAN | P O BOX 946 LIBBY MT 59923 |
| 1603995 | THE MONTGOMERY DOWNTOWN | Attn REDEVELOPMENT AUTHORITY C/O BRASFIELD & GORRIE, L.L.C. 1001 FRONT STREET ANNISTON AL 36201 |
| 1576098 | THE MORIE CO. | 1201 N HIGH ST. MILLVILLE NJ 8332 |
| 1584818 | THE MORIE CO., INC. | 1201 N HIGH ST. MILLVILLE NJ 8332 |
| 1561709 | THE MOUAT CO INC | POST OFFICE BOX 100759 BIRMINGHAM AL 35210 |
| 1608822 | THE MOVIES AT BIRKDALE | Attn C/O ACOUSTICS SAM FURR ROAD HUNTERSVILLE NC 28078 |
| 595638 | THE MUHLER COMPANY INC | 422 SAVANNAH HWY CHARLESTON SC 29407 |
| 1122923 | THE MURRAY I ZARIN & | FLORENCE ZARIN FOUNDATION INC 10 LIGHTHOUSE RD GREAT NECK NY 11024-1138 |
| 1547389 | THE N B COCHRANE CO | 2900 LOCH RAVEN ROAD BALTIMORE MD 21218 |
| 1616334 | THE N E COLLEGE OF OCCUPATIONAL & | Attn ENVIRONMENTAL MEDICINE 22 MILL STREET GROVELAND MA 1834 |
| Y102494 | THE N.B. COCHRANE CO. | 9330 PULASKI HWY. BALTIMORE MD 21220-2418 |
| 1547389 | THE N.Y. PUBLIC LIBRARY | 476 5TH AVENUE NEW YORK NY 10018 |
| 1545192 | THE NARC BULLETIN | 2020 PENNSYLVANIA AVE NW #509 WASHINGTON DC 20006 |
| 1562144 | THE NARCOTIC POLICE JOURNAL | Attn DEPARTMENT 680 2020 PENNSYLVANIA AVENUE N W WASHINGTON DC 20006 |
| 1097236 | THE NASH ENGINEERING CO. | Attn DEPT. 0925 P O BOX 9125 STAMFORD CT 6925 |
| 704352 | THE NASH ENGINEERING COMPANY | 9 TREFOIL DRIVE TRUMBULL CT 6611 |
| 1548688 | THE NASHAWTUC CHARITIES INC. | 1861 SUDBURY ROAD CONCORD MA 1742 |
| 1548781 | THE NATL CHILD SAFETY COUNCIL | P O BOX 1368 JACKSON MI 49204-1368 |
| 1659689 | THE NATIONAL EVALUATION SERVICE,INC | 900 MONTCLAIR ROAD, SUITE A BIRMINGHAM AL 35213 |
| 1555736 | THE NATIONAL FOREIGN TRADE COUNCIL | 1270 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| 1548704 | THE NATIONAL LAW JOURNAL | P.O. BOX 58495 BOULDER CO 80321-8495 |
| 1552378 | THE NATIONAL LAW JOURNAL | 345 PARK AVENUE SOUTH NEW YORK NY 10010 |
| 1548718 | THE NATIONAL UNDERWRITER CO. | 505 GEST STREET CINCINNATI OH 45203-1716 |
| 1656669 | THE NEAL OHARA GOLF CLASSIC | Attn C/O PEOPLES MORT CORP 206 ANDOVER ST ANDOVER MA 1810 |
| 1545173 | THE NETWORKS, INC. | 20 WEST MARKET STREET YORK PA 17401 |
| 1572825 | THE NEW EAGLE SILO CO | 7648 HUFFDVILLE ROAD ARCADE NY 14009 |
| 1572826 | THE NEW EAGLE SILO CO | 7648 HUFFDVILLE RD ARCADE NY 14009 |
| 1560997 | THE NEW ENGLAND COLLEGE OF | Attn OCCUPATIONAL & ENVIRONMENTAL 50 BURROUGHS STREET BOSTON MA 2130 |
| 1548736 | THE NEW ENGLAND AND MINORITY | Attn PURCHASING COUNCIL INC. BOX 145/FOUR COPLEY PL #125 BOSTON MA 2116 |
| 1554935 | THE NEW YORK BLOWER CO | P O BOX 93465 CHICAGO IL 60673-3465 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561540 | THE NEW YORK BLOWER COMPANY | P O BOX 93465 CHICAGO IL 60673-3465 |
| 1552786 | THE NEW YORK TIMES | P O BOX 1647 WORCESTER MA 1615 |
| 1564752 | THE NEW YORK TIMES | PO BOX 4039 WOBURN MA 01888-4039 |
| 1558314 | THE NEW YORK TIMES | PO BOX 15647 WORCESTER MA 01615-0647 |
| 1545207 | THE NEWS | Attn PROCESSING CENTER P.O. BOX 7577 MIAMI FL 33195-7577 |
| 1098233 | THE NEWS JOURNAL | P.O. BOX 1337 BUFFALO NY 14240-1337 |
| 1548762 | THE NEWS OBSERVER | P O BOX 2222 RALEIGH NC 27602-2222 |
| 1585431 | THE NORTON GALLERY SCHOOL | Attn OF ART 1451 SO. OLIVER AVE. WEST PALM BEACH FL 33401 |
| 1107926 | THE O. HOMMEL COMPANY | Attn ATTN: ACCOUNTS PAYABLE 235 HOPE STREET CARNEGIE PA 15106 |
| 1411800 | THE O. HOMMEL COMPANY | Attn ATTN: RECEIVING DEPT. 235 HOPE STREET CARNEGIE PA 15106 |
| 1115892 | THE O. HOMMEL COMPANY | Attn ATTN: PURCHASING DEPT. 235 HOPE STREET CARNEGIE PA 15106 |
| 1128165 | THE OAKS | KEY CENTERS - GEN COUNSEL 2899 AGOURA ROAD #590 WESTLAKE VILLAGE CA 91361 |
| 1559713 | THE OCCUPATIONAL HEALTH CENTERS | P O BOX 64073 KENNER LA 70064 |
| 1545277 | THE DIETZEL - WILLIAMS GROUP | Attn SUITE 200 321 WOODLAND PASS EAST LANSING MI 48823 |
| 1559991 | THE OFFICE FURNITURE PLACE | 77-734 COUNTRY CLUB DRIVE SUITE C PALM DESERT CA 92211 |
| 1559655 | THE OFFSET PRESS | P O BOX 1001 ARLINGTON MA 02174-1001 |
| 1548830 | THE OHIO READY-MIXED CONCRETE | Attn ASSOCIATION P O BOX 29190 COLUMBUS OH 43229-0190 |
| 1563631 | THE OHIO STATE UNIVERSITY | Attn SOUTHEASTERN STATES OFFICE 881-103HD AVE. NORTH NAPLES FL 34108 |
| 1556924 | THE OLD BARN RESTAURANT | 8100 S. CENTRAL BURBANK IL 60459 |
| 1548934 | THE OLIVE GROUP | 90 MAIN STREET 3RD FLOOR CHARLESTOWN MA 2129 |
| 1557002 | THE OLYMPIC GLOVE AND SAFETY CO | P O BOX 9410 ELMWOOD PARK NJ 7407 |
| 1098916 | THE OMELETTE QUEEN CATERERS, INC. | P.O. BOX 244 BROOKLANDVILLE MD 21022 |
| 1557821 | THE OMNI ROSEN | 9840 INTERNATIONAL DRIVE ORLANDO FL 32819-8122 |
| 1548855 | THE ORANGE COUNTY REGISTER | P O BOX 11867 SANTA ANA CA 92711-1867 |
| 1611567 | THE ORIENTAL INST. C/O ASC INS. | 1155 E 58TH STREET CHICAGO IL 60637 |
| 1548864 | THE ORLANDO SENTINEL | P O BOX 5151 CHICAGO IL 60680-5151 |
| 1609455 | THE OSBORNE COMPANY | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1648861 | THE OVERHEAD DOOR COMPANY OF | Attn BIRMINGHAM P.O. BOX 100906 BIRMINGHAM AL 35210 |
| 1550146 | THE P C DOCTORS INC | 498 COBB PARKWAY SOUTH MARIETTA GA 30062 |
| 1246118 | THE PACE COLLECTION INC. | 11-11 34TH AVENUE LONG ISLAND CITY NY 11106 |
| 1572311 | THE PACKAGING CONSULTANTS GROUP INC | Attn ATTN: BARBARA WYLIE SUITE #4 210 MARBLE AVENUE PLEASANTVILLE NY 10570 |
| 1581416 | THE PAINT PROJECT INC. | 584 WAVERLY ST FRAMINGHAM MA 1702 |
| 1616006 | THE PAINT PROJECT INC. | 19 WILLOW STREET NATICK MA 1760 |
| 1555792 | THE PAINTERS STORE | 2300 E. ATLANTIC BLVD. POMPANO BEACH FL 33062 |
| 1099017 | THE PALACE CAFE' | 605 CANAL ST. ATTN: KELLY LEVASSEUR NEW ORLEANS LA 70130 |
| 1603273 | THE PALLADIUM | Attn C/O PATTI & SONS DELIVERY ON 13TH STREET 14TH STREET & 3RD AVE MANHATTAN NY 10021 |
| 1562887 | THE PALM SPRINGS DESERT MUSEUM | 101 MUSEUM DRIVE PALM SPRINGS CA 92262 |
| 1545350 | THE PAPER STORE | 1155 SOUTH CONGRESS AVE DELRAY BEACH FL 33445 |
| 1116611 | THE PARSONAGE | 584 CASTRO ST APT 344 SAN FRANCISCO CA 94114-2594 |
| 1616919 | THE PARTY MAKERS | 22771 WOODRIDGE DRIVE HAYWARD CA 94541 |

Page: 3674 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561462 | THE PATE COMPANY | 1945 HOOVER COURT BIRMINGHAM AL 35226 |
| 1545361 | THE PAULSEN CENTER | Attn C/O RW ROBIDEAUX & CO 421 W. RIVERSIDE, STE 620 SPOKANE WA 99201 |
| 559046 | THE PC DOCTORS INC | 498 COBB PARKWAY SOUTH MARIETTA GA 30062 |
| 1545376 | THE PEABODY HOTEL | 149 UNION AVE MEMPHIS TN 38103 |
| 573524 | THE PEACH | 2868 PEACHTREE ROAD ATLANTA GA 30305 |
| 619526 | THE PEAK OIL GROUP | SHOOK HARDY & BACON ATTN. LAUREL L 201 SOUTH BISCAYNE BOULEVARD MIAMI CENTER SUITE 2400 MIAMI FL 33131-4332 |
| 602420 | THE PENNACLE TELECOMM FACILITY | Attn MYERS & CHAPMAN  CONSTRUCTION C/O WARCO 113 NORTH MYERS  STREET CHARLOTTE NC 28202 |
| 255006 | THE PENTON INSTITUTE | 1100 SUPERIOR AVENUE CLEVELAND OH 44114 |
| 1548937 | THE PEOPLES NATURAL GAS CO | PO BOX 79050 BALTIMORE MD 21279-0050 |
| 1548935 | THE PEOPLES NATURAL GAS CO | PO BOX 86188 PITTSBURGH PA 15221-0188 |
| 069462 | THE PEP BOYS - MANNY, MOE & JACK | Attn ELLEN S. FRANK, ESQ. 3111 WEST ALLEGHENY AVE, PHILADELPHIA PA 19132 |
| 1728430 | THE PEP BOYS-MANNY MOE & JACK | Attn JIM RASSO GEN COUNSEL 3111 WEST ALLEGHENY AVE PHILADELPHIA PA 19132 |
| 1511392 | THE PEP BOYS-MANNY, MOE & JACK | 3111 WEST ALLEGHENY AVENUE PHILADELPHIA PA 19132 |
| 560234 | THE PERFECT IMAGE | 76 LAKE STREET MIDDLETON MA 1949 |
| 398737 | THE PERKIN-ELMER CO. | P.O. BOX 95230 CHICAGO IL 60690 |
| 126884 | THE PERRY FAMILY TRUST | 1512 PASEO DEL MAR PALOS VERDES ESTATES CA 90274-185 |
| 1566269 | THE PETERSON SCHOOL | 372 UNIVERSITY AVENUE WESTWOOD MA 2090 |
| 1584792 | THE PETRON BUILDING | 3660 NORTH BLVD. ALEXANDRIA LA 71302 |
| 1631029 | THE PETRON BUILDING | Attn 3660 NORTH BLVD. C/O LLOYD MOREAU INC. ALEXANDRIA LA 71302 |
| 1584453 | THE PETRON BUILDING | Attn 3660 NORTH BLVD. C/O LLOYD MOREAU INC. ALEXANDRIA LA 71302 |
| 549116 | THE PICTURE CUBE INC. | 67 BROAD STREET BOSTON MA 2109 |
| 1594382 | THE PIERCE COMPANY | PO BOX2000 UPLAND IN 46989 |
| 1811385 | THE PIERCE COMPANY | 201 N. EIGHTH STREET UPLAND IN 46989 |
| 66461 | THE PIERRE NEW YORK | FIFTH AVENUE AT 61ST STREET NEW YORK NY 10021-8402 |
| 06394 | THE PILCHER HAMILTON CORP. | Attn DET. 77-6105 HAMILTON CORP  CHICAGO IL 60678-6105 |
| 1953608 | THE PIN CUSHION | 101 NORTH SEVENTH WYOMING IL 61491 |
| 1448991 | THE PITTSBURGH HILTON & TOWERS | P O BOX 92167 CHICAGO IL 60675-2167 |
| 1454234 | THE PLAZA GROUP | 211 MIDTOWN PLAZA ROCHESTER NY 14604 |
| 1455350 | THE PLAZA GROUP TEXACO REFINING & | Attn MARKETING INC. P.O. BOX 201876 HOUSTON TX 77216-1876 |
| 045438 | THE PLAZAS PROPERTY OWNERS ASSOC | Attn C/O C B COMMERCIAL 5200 TOWN CENTER RD SUITE 306 BOCA RATON FL 33486 |
| 054586 | THE PLAZAS PROPERTY OWNERS ASSOC. | Attn C/O C B COMMERCIAL 5200 TOWN CENTER CIRCLE BOCA RATON FL 33486 |
| 561596 | THE PLUMBER | 1502 WHELON ROAD LAURENS SC 29360 |
| 598829 | THE POINTE AT DEERFIELD | Attn C/O ADAMS CONSTRUCTION 12720 OLD MORRIS RD ALPHARETTA GA 36004 |
| 549000 | THE POIST GAS COMPANY | 360 MAIN STREET LAUREL MD 20707 |
| 549008 | THE PORT AUTHORITY OF NEW YORK | Attn & NEW JERSEY P.O. BOX 1310 FORT LEE NJ 7024 |
| 1553818 | THE PORT AUTHORITY OF NY & NJ | PO BOX 17309 NEWARK NJ 07194-0001 |
| 1558016 | THE POWELL GROUP | 8590 SWISS AIR RD GAINESVILLE GA 30506 |
| 1552295 | THE PRELUDE YEARBOOK | P O BOX 7491 NORTH BERGEN NJ 7047 |
| 1565840 | THE PRESSROOM,INCORPORATED | 32 BLACKBURN CENTER GLOUCESTER MA 01930-9914 |

| Person Code | Name | Address |
|---|---|---|
| 1103155 | THE PRINT SHOP | 110 HERRON ST. FORT OGLETHORPE GA 30742 |
| 1101654 | THE PRINTED IMAGE | 1705 E. 23RD ST. CHATTANOOGA TN 37404 |
| 4545495 | THE PRINTING SOLUTION | Attn SUITE 101 3131 CUSTER ROAD PLANO TX 75075 |
| 1255455 | THE PROCESSING CENTER | PO BOX 85047 LOUISVILLE KY 40285-5047 |
| 1508145 | THE PROCTER & GAMBLE CO. | PO BOX 701 CINCINNATI OH 45201 |
| 1496576 | THE PROCTER & GAMBLE CO. | Attn HEALTH CARE RESEARCH CENTER ATT: DEBBIE BARDO 8700 MASON-MONTGOMERY ROAD MASON OH 45040 |
| 1513138 | THE PROCTER & GAMBLE CO. | Attn SHARON WOODS TECH CENTER 11530 REED HARTMAN HWY CINCINNATI OH 45241 |
| 1686577 | THE PROCTER & GAMBLE CO. | Attn 11450 GROOMS ROAD SHARON WOOD TECHNICAL CENTER CINCINNATI OH 45242 |
| 1071317 | THE PROTECTOSEAL COMPANY | P.O. BOX 95588 CHICAGO IL 60694-5588 |
| 1149059 | THE PROTECTOSEAL COMPANY | P.O. BOX 95588 CHICAGO IL 60694 |
| 1574452 | THE PRUDENTIAL FLORIDA REALTY | 2301 GLADES ROAD BOCA RATON FL 33431 |
| 1556496 | THE PRYOR GIGGEY CO | DEPT 824 DENVER CO 80291-0824 |
| 1299956 | THE PUBLIC BUILDING AUTHORITY OF | Attn ETOWAH COUNTY C/O HUDAK & DAWSON 901 RIDGEWAY AVENUE GADSDEN AL 35902 |
| 1701864 | THE PUBLIC BUILDING AUTHORITY OF | Attn ETOWAH COUNTY C/O GADSDEN PLASTERING CO. C/O HUDEK & HAWKINS 828 FOREST AVENUE GADSDEN AL 35901 |
| 1654972 | THE PUBLIC RELATIONS | Attn ELLIOT SCHREIBER SR VICE PRESIDENT 8200 DIXIE ROAD STE 100 BRAMPTON      ONTARIO ON L6T 5P6 CANADA |
| 1120051 | THE PUMP ROOM | 1301 NORTH STATE PARKWAY CHICAGO IL 60610 |
| 1051534 | THE PUMP ROOM | 1301 NORTH STATE PARKWAY CHICAGO IL 60610 |
| 1538826 | THE PURDUE FOUNDATION | Attn ROOM 130 1137 HOUDE HALL WEST LAFAYETTE IN 47907 |
| 1055532 | THE PURDY CORPORATION | 598 HILLIARD STREET MANCHESTER CT 6040 |
| 1068213 | THE PUTNAM PUBLISHING GROUP | POST OFFICE BOX 12287 NEWARK NJ 07101-5287 |
| 1097134 | THE PYRAMID COMPANIES | Attn CERUSSI & SPRING ONE N. LEXINGTON AVENUE WHITE PLAINS NY 10601 |
| 1059900 | THE Q PANEL CO | P.O. BOX 75548 CLEVELAND OH 44101-4755 |
| 1059898 | THE Q-PANEL CO | Attn P.O. BOX 75548 26200 FIRST STREET CLEVELAND OH 44101-4755 |
| 1061589 | THE Q-PANEL COMPANY | P.O. BOX 75548 CLEVELAND OH 44101-4755 |
| 1093236 | THE QUEEN CITY BARREL COMPANY | 401 COLORADO AVENUE, LOUISVILLE KY 40208 |
| 1123248 | THE QUILL CO | 2080 PLAINFIELD PIKE CRANSTON RI 2921 |
| 1156890 | THE QUILL CO | PO BOX 6608 PROVIDENCE RI 2940 |
| 1119317 | THE R.J. MILLER CO., INC. | 1754 ELMVIEW HOUSTON TX 77080 |
| 4365175 | THE RAD GROUP INC | 2675 GREENSTONE DR. STE 911 AUBURN HILLS MI 48326 |
| 1920791 | THE RADIO DIRECT GROUP INC | 960 INDUSTRIAL DR. UNIT #4 ELMHURST IL 60126 |
| 1341759 | THE RAILWAY EDUCATIONAL BUREAU | 18PO CAPITOL AVE. OMAHA NE 68102-4905 |
| 1552464 | THE RALSTON COMPANY INC. | Attn 111 W. COUNTY RD. 714 L.D. MOLDER PLASTERING CO. INC. BURLESON TX 76028 |
| 1600446 | THE RECORD | PO BOX 1451 NEWARK NJ 07101-1451 |
| 1125125 | THE REDEMPTORIST FATHERS | ST MARYS BACOLOD |
| 1557390 | THE REFRACTORIES INSTITUTE | 650 SMITHFIELD STREET SUITE 1160 PITTSBURGH PA 15222-3907 |
| 1561563 | THE REGAL PRESS, INC. | 129 GUILD STREET NORWOOD MA 2062 |
| 1587025 | THE REINFORCED EARTH CO | RT 3 BOX 356-A WACO TX 76708 |
| 1587024 | THE REINFORCED EARTH CO. | 136 WACO SAND RD WACO TX 76708 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1667026 | THE REINFORCED EARTH CO. | 136 WACO SAND RD, WACO TX 76708 |
| 1090030 | THE RELIZON COMPANY | P.O. BOX 1397 DAYTON OH 45401 |
| 1104309 | THE RELIZON COMPANY | 21386 NETWORK DR, CHICAGO IL 60673-1213 |
| 1558868 | THE REMTECH GROUP LEWISBERRY | 550 INDUSTRIAL DR LEWISBERRY PA 17339-9534 |
| 1557927 | THE RENTAL CENTER | 1081 WC DOBBINS HWY / HWY 76 CLINTON SC 29325 |
| 1563479 | THE RENTAL CENTER | 1626 CALHOUN RD GREENWOOD SC 29649 |
| 1545586 | THE REPRINT COMPANY | 4019 N. 5TH ROAD ARLINGTON VA 22203 |
| 1606359 | THE REYNOLDS /USE 554227 | 140 A REGAL ROW DALLAS TX 75247 |
| 1905148 | THE REYNOLDS COMPANY | 140 B REGAL ROW DALLAS TX 75247 |
| 1606358 | THE REYNOLDS COMPANY | 5125 N.E. PARKWAY FORT WORTH TX 76106 |
| 1608189 | THE RICHMOND STATION | Attn C/O WYATT INC. 3801 NORTH DELAWARE AVENUE PHILADELPHIA PA 19137 |
| 1559866 | THE RITZ CARLTON NAPLES | 280 VANDERBILT BEACH ROAD NAPLES FL 34108 |
| 549175 | THE ROAD COALITION | 1200 WESTLAKE AVE NORTH (604) SEATTLE WA 98109 |
| 1608372 | THE ROCKEFELLER UNIVERSITY HOSPITAL | Attn AND NURSES RESIDENCE MODERN C/O MORRELL, BROWN 1230 YORK AVE NEW YORK NY 10017 |
| 1546533 | THE ROCKY MOUNTAIN CHAPTER ACI | 2169 E. 116TH AVENUE NORTHGLENN CO 80233-5901 |
| 565388 | THE ROLLING PIN PASTRY SHOP | 1129 E 18TH STREET OWENSBORO KY 42303 |
| 1558849 | THE ROOF CENTER | 15940 INDIANOLA DR ROCKVILLE MD 20855 |
| 1603931 | THE ROOFING & SUPPLY CO. | 1409-15 FORT STREET CHATTANOOGA TN 37402 |
| 1578005 | THE ROOFING COMPANY | 6701 OSBORN AVE HAMMOND IN 46323 |
| 559736 | THE ROYAL MARSDEN NHS TRUST | Attn C/O W R GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 566635 | THE RUBIN GROUP | 1141 N.W. 50TH STREET SEATTLE WA 98107-5120 |
| 109895 | THE RUDD COMPANY | Attn THE 110 TOWER SUITE 1950 110 SOUTHEAST SIXTH ST FORT LAUDERDALE FL 33301 |
| 560793 | THE RUMMLER - BROOKE GROUP | P.O. BOX 18186 FAIRFIELD OH 45018 |
| 1545662 | THE RURAL NATURAL GAS CO. | 3495 SNAUFFER ROAD COLUMBUS OH 43235 |
| 1905149 | THE RYDER CO. INC. | 5810 N. HOUSTON-ROSSLYN ROAD HOUSTON TX 77091 |
| 1556447 | THE SABLE GROUP, INC. | PO BOX 1036 WESTON CT 6883 |
| 561269 | THE SALDANA FAMILY TRUST FUND | Attn C/O WELLS FARGO BANK 1000 LAKES DRIVE SUITE 250 WEST COVINA CA 91793 |
| 1128719 | THE SALVATION ARMY | 440 WEST NYACK RD. WEST NYACK NY 10994 |
| 1445685 | THE SALVATION ARMY | P.O. DRAWER 310 BOCA RATON FL 33429 |
| 555520 | THE SAN LUIS RESORT & CONFERENCE | Attn CENTER 5222 SEAWALL BLVD. GALVESTON TX 77550 |
| 556812 | THE SANFORD HOLSHOUSER LAW FIRM | PO BOX 2447 RALEIGH NC 27601 |
| 568314 | THE SANFORD HOLSHOUSER LAW FIRM | 234 FAYETTEVILLE STREET SUITE 100 RALEIGH NC 27601 |
| 576190 | THE SANFORD HOLSHOUSER LAW FIRM | 234 FAYETTEVILLE ST. SUITE 100 RALEIGH NC 27601 |
| 1445693 | THE SANWA BANK LIMITED | Attn GEORG/PAC CENTER SUI#4750 133 PEACHTREE STREET, NE ATLANTA GA 30303 |
| 1555824 | THE SANWA BANK LIMITED | Attn NEW YORK BRANCH 55 EAST 52ND STREET NEW YORK NY 10055 |
| 1554153 | THE SANWA BANK LIMITED | Attn NEW YORK BRANCH 55 EAST 52ND STREET NEW YORK NY 10055 |
| 1612090 | THE SCHOOL BOARD OF BREVARD COUNTY | Attn C/O ALLSTATES 1380 15TH STREET WEST RIVIERA BEACH FL 33404 |
| 1564421 | THE SCHOOL DISTRICT OF GREENVILLE | Attn COUNTY PO BOX 2848 GREENVILLE SC 29602 |
| 1559938 | THE SCOTSMAN CO | 5604 TELEPHONE ROAD HOUSTON TX 77087 |
| | THE SCOTTS CO. | PO BOX 967 TRAVELERS REST SC 29690 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1604214 | THE SCOTTS CO | 20 INDUSTRIAL PARK ROAD LEBANON CT 6249 |
| 1604153 | THE SCOTTS CO | 944 NEWARK ROAD AVONDALE PA 19311 |
| 1593492 | THE SCOTTS COMPANY | 3713 HWY 32 NORTH HOPE AR 71801 |
| 1603328 | THE SCOTTS COMPANY | 1284 STATE HWY. 75 NORTH HUNTSVILLE TX 77340 |
| 1615092 | THE SCOTTSDALE PLAZA RESORT | 7200 NORTH SCOTTSDALE ROAD SCOTTSDALE AZ 85253 |
| 1122807 | THE SEAL COMPANIES | ATTN MR DENGLER 233 BROADWAY 4701 NEW YORK NY 10279-4799 |
| 1609007 | THE SEAY PSYCHOLOGY | Attn C/O TOMAN & ASSOCIATES 2601 WICHITA STREET AUSTIN TX 78712 |
| 1545725 | THE SEC INSTITUTE INC | Attn SUITE 275 396 ALHAMBRA CIRCLE CORAL GABLES FL 33134-5007 |
| 1103974 | THE SECURITY PROFESSIONALS INC | 5650 SOUTH ARCHER AVENUE CHICAGO IL 60638 |
| 1607634 | THE SERVICE /USE554149 | Attn WAREHOUSE 17819 SOUTH FIGUEROA STREET GARDENA CA 90248 |
| 1616331 | THE SERVICE COMPANY | 201 TANDEM DR GREER SC 29650 |
| 1607632 | THE SERVICE WAREHOUSE | Attn P O BOX 10927 115 SOUTH 35TH STREET BIRMINGHAM AL 35202 |
| 6125001 | THE SEYDEL COMPANIES | 244 JOHN B BROOKS RD PENDERGRASS GA 30567 |
| 552048 | THE SHAW EQUIPMENT COMPANY | Attn WAREHOUSE 17819 SOUTH FIRUERO STREET GARDENA CA 90248 |
| 109915 | THE SHEFFIELD TUBE CORPORATION | 170 BROAD STREET NEW LONDON CT 6320 |
| 615737 | THE SHIELARD GROUP INC. | Attn SUITE 300 11455 VIKING DRIVE EDEN PRAIRIE MN 55344 |
| 097146 | THE SHEPHERD CHEMICAL CO | P.O. BOX 630095 CINCINNATI OH 45263-0095 |
| 097948 | THE SHERMAN ENGINEERING CO. | Attn UNIT NO. 3 BAILIWICK BUSINESS CAMPUS DOYLESTOWN PA 18901 |
| 106991 | THE SHERWIN WILLIAMS COMPANY | Attn COSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108350 | THE SHERWIN WILLIAMS COMPANY | Attn COSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108360 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108362 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108364 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 115634 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 114924 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108363 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108361 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108358 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108359 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108341 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108349 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 108348 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 554172 | THE SHERWIN WILLIAMS COMPANY | Attn CONSUMER GROUP ACCOUNTS PAYABLE PO BOX 94785 CLEVELAND OH 44101-1027 |
| 113946 | THE SHERWIN-WILLIAMS CO. | 2821 GULF FREEWAY HOUSTON TX 77003-5332 |
| 1557634 | THE SHILSTONE COMPANIES INC | Attn ATTN: PURCHASING DEPT. AUTOMOTIVE DIVISION 395 BOGGS LANE SOUTH RICHMOND KY 40475-2545 |
| 1578308 | THE SHOCKEY PRECAST GROUP | Attn GLEN LAKES TOWER SUITE 105 9400 CENTRAL EXPRESSWAY DALLAS TX 75231-5033 |
| 1578918 | THE SHOCKEY PRECAST GROUP | Attn RT 11 % CRIDER & SHOCKEY WINCHESTER VA 22601 |
| 1578819 | THE SHOCKEY PRECAST GROUP | 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| 1563623 | THE SHOPPING CENTER GROUP | Attn PRECAST PLANT 4717 MASSAPONAX CHURCH ROAD FREDERICKSBURG VA 22408 |
| 1612459 | THE SHOPS @ ONE ORCHARD PLACE | 3101 TOWERCREEK PARKWAY SUITE 200 ATLANTA GA 30339 |
| 1615063 | THE SHOTCRETE ENGINEERS | Attn C/O SPRAY INSULATION NORTHEAST CORNER OF GULF ROAD AND SKOKIE BLVD SKOKIE IL 60077 |
| | | P O BOX 763 PENRITH NSW 2751 IT 2751 |

Page: 3678 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1564649 | THE SHOTCRETE ENGINEERS P/L | 39 PIER STREET EAST FREMANTLE WA WA 6158 |
| 1556604 | THE SILENT CHEF | PO BOX 535 SCITUATE MA 2066 |
| 1562729 | THE SILVER SAC | |
| 1549933 | THE SIMCO CO. INC. | Attn UNCOMMON CATERING 127 N.W. 13TH STREET SUITE 9 BOCA RATON FL 33432 |
| 1551489 | THE SIMCO CO. INC. | P.O. BOX 95679 CHICAGO IL 60694 |
| 0555378 | THE SIMCO COMPANY INC | P O BOX 95679 CHICAGO IL 60694 |
| 1618852 | THE SINCLAIR STORE #0137 | 6100 S. GARFIELD AVE. COMMERCE CA 90040 |
| 0097567 | THE SINCO GROUP | Attn THE SINCO GROUP INC 701 MIDDLE STREET MIDDLETOWN CT 6457 |
| 0234307 | THE SMALL COMPUTER BOOK CLUB | P.O. BOX 6308 RIVERSIDE NJ 8370 |
| 0402186 | THE SMILEY BBN FAMILY | PARTNERSHIP C-O RAYMOND E SMILEY 35415 SOLON RD SOLON OH 44139-2415 |
| 1585894 | THE SOUP KITCHEN | 21 E. 7TH ST. CHATTANOOGA TN 37402 |
| 0143625 | THE SOURCE (FORTUNOF'S) | Attn C/O E. PATTI & SONS 1504 OLD COUNTY RD WESTBURY NY 11590 |
| 0398802 | THE SOUTH CAROLINA SECOND | Attn INJURY FUND 220 EXECUTIVE CTR DRIVE, STE 119 COLUMBIA SC 29210 |
| 0298246 | THE SOUTH TEXAS HUNTING CO., LLC | P.O. BOX 1686 RICHMOND TX 77406-1686 |
| 1554198 | THE SOUTHERN CO. N.R., INC. | 1201 CYPRESS STREET NORTH LITTLE ROCK AR 72114 |
| 1548859 | THE SPOKESMAN REVIEW | P.O. BOX 1906 SPOKANE WA 99210-1906 |
| 0705536 | THE SPRINGDALE CORP | PO BOX 179 NORTH EASTON MA 02356-0179 |
| 1206612 | THE SPRINGHAVEN CLUB | 600 S. PROVIDENCE RD. WALLINGFORD PA 19086 |
| T04385 | THE ST. JOHN COMPANY | 28460 AVENUE STANFORD, SUITE 210 VALENCIA CA 91338 |
| 1549416 | THE ST. JOHNS COMPANIES | P.O. BOX LOS ANGELES CA 90051-5563 |
| 1548950 | THE STAMP CONNECTION | 2131 EAST BROADWAY #7 TEMPE AZ 85282 |
| 1549417 | THE STANDARD REGISTER CO. | P.O. BOX 7777-W2795 PHILADELPHIA PA 19175 |
| 1549424 | THE STAR LEDGER | P.O. BOX 299 NEWARK NJ 0701-0299 |
| C081103 | THE STATE CHEMICAL | P O BOX 74189 CLEVELAND OH 44194-0268 |
| C055693 | THE STATE CHEMICAL SALES CO INTL | P O BOX 902500025 SAN JUAN PR 902 |
| 1379611 | THE STATE GROUP | 4600 O'HARE DRIVE EVANSVILLE IN 47711 |
| 0456894 | THE STATE PATROLMAN ENFORCEMENT | Attn NEWS 611 PENNSYLVANIA AVE SE. STE 1200 WASHINGTON DC 20003 |
| 1565882 | THE STATION CASINO | Attn 8201 BIRMINGHAM ROAD C/O ELIASON & KNUTH KANSAS CITY MO 64161 |
| 1619422 | THE STATIONERY HOUSE | 1000 FLORIDA AVENUE HAGERSTOWN MD 21741 |
| 0148119 | THE STATIONERY HOUSE INC. | 1000 FLORIDA AVENUE HAGERSTOWN MD 21741 |
| D-01 | THE STATIONHOUSE RESTAURANT | Attn ATT: ALLAN BROOKS 1400 MARKET STREET CHATTANOOGA TN 37402 |
| D07418 | THE STATUARY STORE | 72440 VARNER RD THOUSAND PALMS CA 92276 |
| 1054305 | THE STAVER GROUP, INC. | 1271 EAST 2ND. ST. FRANKLIN OH 45005 |
| 1071869 | THE STEWART ORGANIZATION | 300 PARK AVENUE SOUTH NEW YORK NY 10010 |
| 1070168 | THE STOCK MARKET INC | P. O. BOX 43427 BIRMINGHAM AL 35243 |
| 1076455 | THE STOLAR PARTNERSHIP | 911 OLIVE STR. 7TH FLOOR ST. LOUIS MO 63101 |
| 1128257 | THE STOP & SHOP CO. | GEN COUNSEL 1776 HERITAGE DR. NORTH QUINCY MA 02171 |
| 1564814 | THE STRATA CORPORATION | Attn % CROSBY PROPERTY MANAGEMENT LTD 777 HORNBY ST. SUITE 600 VANCOUVER B.C. BC V6Z 1S4 CANADA |
| 1614120 | THE STRONG CO., INC. | 4505 EMMETT SANDERS ROAD PINE BLUFF AR 71611 |
| 1604276 | THE SUGAR HOUSE | Attn C/O DASHCO 170-184 WASHINGTON STREET JERSEY CITY NJ 7302 |
| 1602035 | THE SUMIT HOSPITAL | Attn C/O THE ROBBINS & MORTON GROUP C/O HICO 17000 MEDICAL CENTER DRIVE BATON ROUGE LA 70816 |

| Person Code | Name | Address |
|---|---|---|
| 1615611 | THE SUMITOMO BANK LIMITED | Attn GEORGIA PACIFIC CENTER 133 PEACHTREE ST. #3210 ATLANTA GA 30303 |
| 1615952 | THE SUMITOMO BANK, LTD. | Attn NEW YORK BRANCH 277 PARK AVE. NEW YORK NY 10172 |
| 1457288 | THE SUMMIT CLUB | CLARK TOWER 5100 POPLAR AVE MEMPHIS TN 38137-3203 |
| 1310804 | THE SUN BANK | Attn 1ST STREET DOWNTOWN C/O NATIONAL SURFACE CLEANING MIAMI FL 33139 |
| 897209 | THE SUPERIOR RUBBER CO | 134 EAST MCMCKEN AVE. CINCINNATI OH 45210-1321 |
| 0511475 | THE SUPPLY HOUSE | 7204 N.W. 79TH TERRACE MIAMI FL 33166 |
| 1526878 | THE SURVEY GROUP | ONE POPE STREET SUITE 200 WAKEFIELD MA 1880 |
| 1557848 | THE SWEET SHOPPE | PO BOX 24132 GREENVILLE SC 29616 |
| 1381329 | THE SWISS COLONY | P O BOX 2818 MONROE WI 53566-8018 |
| 4668184 | THE SWISS COLONY | PO BOX 2818 MONROE WI 53566-8018 |
| 1558140 | THE T SHIRT PEOPLE | Attn WEARHOUSE INC 10722 HANNA STREET BELTSVILLE MD 20705 |
| 1457105 | THE T TAMPA TRIBUNE | PO BOX 30550 TAMPA FL 33630-0550 |
| 1600344 | THE TANK DEPOT | 641 SW 7TH STREET POMPANO BEACH FL 33060 |
| 1557767 | THE TANNER COMPANIES | Attn P.O. BOX 20128 TPAC PRESTRESSED GROUP PHOENIX AZ 85036 |
| 689770 | THE TANNER COMPANIES | WESTERN ARIZONA REGION YUMA AZ 85366 |
| 689780 | THE TANNER COMPANIES | P.O. BOX 36030 TUCSON AZ 85740 |
| 689769 | THE TANNER COMPANY | ATTN. ACCOUNTS PAYABLE YUMA AZ 85366 |
| 1749520 | THE TELECHEM CORPORATION | Attn BLVD. 6477-D PEACHTREE ATLANTA GA 30360 |
| 1637270 | THE TENNESSEAN/NASHVILLE BANNER | PO BOX 24987 NASHVILLE TN 37202 |
| 297291 | THE TENNESSEAN/NASHVILLE BANNER | PO BOX 24987 NASHVILLE TN 37202-4887 |
| 1603968 | THE TERRACES AT WINDWARD | 7226 N 16TH STREET SUITE 100 PHOENIX AZ 85020 |
| 1208515 | THE TESTOR CORPORATION | Attn C/O EVCONN 4010 WINDWARD PLAZA ALPHARETTA GA 30005 |
| 1114005 | THE TESTOR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 620 BUCKBEE STREET ROCKFORD IL 61104-4891 |
| U15332 | THE TESTOR CORPORATION | Attn ATTN: PURCHASING DEPT. 620 BUCKBEE STREET ROCKFORD IL 61104-4891 |
| 1299971 | THE THERMOCLAD COMPANY | 615 BUCKBEE ST. PLANT 1 ROCKFORD IL 61104-4891 |
| 451917 | THE THOMAS EDISON COMPANY | 361 WEST 11TH ST. ERIE PA 16501 |
| 937154 | THE THOMPSON & LICHTNER COMPANY INC | P O BOX 24686 FEDERAL WAY WA 98093 |
| 1460838 | THE THUNDERBIRDS | 111 FIRST STREET CAMBRIDGE MA 2141 |
| 1643868 | THE TIMES | 7226 N 16TH STREET SUITE 100 PHOENIX AZ 85020 |
| L128425 | THE TJX COMPANIES INC RE: MARSHALLS | Attn ACCOUNTING DEPT PO BOX 970 TRENTON NJ 8605 |
| C28441 | THE TJX COMPANIES INC RE: MARSHALLS | VP - REAL ESTATE 770 COCHITUATE RD P O BOX 9123 FRAMINGHAM MA 1701 |
| 938732 | THE TJX OPERATING COMPANIES, INC. | VP - REAL ESTATE 770 COCHITUATE RD P O BOX 9123 FRAMINGHAM MA 1701 |
| C35814 | THE TJX OPERATING COMPANIES, INC. | Attn ATTN. VICE PRESIDENT - REAL ESTATE 770 COCHITUATE RD. P. O. BOX 9123 FRAMINGHAM MA 01701 |
| 1526670 | THE TOLL ROADS | P O BOX 50190 IRVINE CA 92619-0310 |
| 1617163 | THE TOOL & GAGE HOUSE | P O BOX 241067 CHARLOTTE NC 28224-1067 |
| 1555793 | THE TOOL & GAGE HOUSE | PO BOX 890246 CHARLOTTE NC 28289-0246 |
| 117406 | THE TOOL SHED INC | 901 POINSETT HWY GREENVILLE SC 29609 |
| 1570633 | THE TOUSEY FAMILY TRUST | UA APR 5 9 9633 PINE SPRINGS DR MORRISON CO 80465 |
| 1098127 | THE TOWN & COUNTRY MANAGEMENT CO | 8728 TOWN & COUNTRY BOULEVARD #205 ELLICOTT CITY MD 21043 |
| 1558961 | THE TRADEMARK REGISTER | NATIONAL PRESS BLDG. WASHINGTON DC 20045 |
| | THE TRADEMARK REGISTER | 2100 NATIONAL PRESS BLDG. WASHINGTON DC 20045 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549599 | THE TRAILER SPECIALIST | 1010 MOFFAT BLVD. RIPON CA 95366 |
| 1564185 | THE TRAINERS WAREHOUSE | 89 WASHINGTON AVE NATICK MA 1760 |
| 551134 | THE TRAINING NETWORK | 1432 KEARNEY STREET EL CERRITO CA 94530 |
| 559287 | THE TRAINING NETWORK, INC. | 106 CAPTIOLA DRIVE DURHAM NC 27713 |
| 104431 | THE TRANE CO. | 9603 DEERCO ROAD, SUITE 400 BALTIMORE MD 21093 |
| 103977 | THE TRANSMITTER SHOP | 2531 PRESTON PASADENA TX 77503 |
| 546048 | THE TRANSPORTER INC. | 5410 OATES ROAD HOUSTON TX 77013 |
| 1102337 | THE TRANSPORTER, INC. | 5410 OATES RD. D HOUSTON TX 77013 |
| 364951 | THE TRAVELERS INDEMNITY CO | Attn NATIONAL ACCOUNTS P O BOX 91287 CHICAGO IL 60693-1287 |
| 1614654 | THE TREASURER STATE OF CONNECTICUT | Attn THE DEPT OF TRANSPORTATION P O DRAWER 317546 NEWINGTON CT 06131-7546 |
| 1618832 | THE TRI-LITE CORP | 2604 LINK RD HOUSTON TX |
| 597654 | THE TRINITY SCHOOL | Attn C/O MORELL BROWN 139 WEST 91ST STREET NEW YORK NY 10001 |
| 517566 | THE TRIPP CO | 6 BROOKS DRIVE BRAINTREE MA 2184 |
| 563828 | THE TROOPERS REVIEW | 13904 VICTORIA HOUSTON TX 77015 |
| 069999 | THE TRUESDALE COMPANY INC | PO BOX 6219 BOSTON MA 02209-6219 |
| 598856 | THE TRUMP BUILDING | Attn C/O STONE COMMERCIAL DELIVERY ENTRANCE ON PINE STREET 40 WALL STREET NEW YORK NY 10005 |
| 563318 | THE TRUSTEES OF PRINCETON UNIV | Attn ATTN: MR JOHN RITTER 4 NEW SOUTH BLDG - PO BOX 36 PRINCETON NJ 08544-0036 |
| 1611503 | THE TUCKER VAULT COMPANY | Attn DO NOT USE 1135 E KARSCH BLVD FARMINGTON MO 63640 |
| 1564617 | THE TURNER CONSULTING GROUP PC | 3602 LAKEARIES LANE KATY TX 77449 |
| 257817 | THE U.S. ARMY BARRACKS REHAB | MINOR STREET & CRANE BLVD. FORT SILL OK 73503 |
| 559800 | THE U.S. TELEPPHONE DIRECTORY | 5509 N MCCOLL MCALLEN TX 78504 |
| 556776 | THE ULTIMATE SOUND | 111 COLLINS STREET LYNN MA 1902 |
| 1546094 | THE UNION LEAGUE CLUB | 38 EAST 37TH STREET NEW YORK NY 10016 |
| 1549663 | THE UNION LIGHT HEAT & POWER C | DEPARTMENT 282 CINCINNATI OH 45274-0282 |
| 555296 | THE UNION LIGHT HEAT & POWER CO | 107 BRENT SPENCE SQUARE COVINGTON KY 112 |
| 102409 | THE UNION SUPPLIER OF AMERICA | P.O. BOX 684 ROSWELL GA 30077 |
| 546102 | THE UNIVERSITY CLUB | Attn GALLERIA BLDG 13350 DALLAS PRKWY #4000 DALLAS TX 75240 |
| 511169 | THE UNIVERSITY OF ALABAMA | PO BOX 870186 TUSCALOOSA AL 35487 |
| 564807 | THE UNIVERSITY OF ILLINOIS | Attn GRANTS AND CONTRACTS OFFICE 506 SOUTH WRIGHT STREET URBANA IL 61801 |
| 1590536 | THE UNIVERSITY OF IOWA | Attn 122 GRAND AVE. COURT HEALTH PROTECTION OFFICE IOWA CITY IA 52246-2504 |
| 046110 | THE UNIVERSITY OF MEMPHIS | CAMPUS BOX 528030 MEMPHIS TN 38152 |
| 561914 | THE UPJOHN COMPANY FOR NEW BRUNSWICK | Attn OFFICE OF THE COMPTROLLER P O BOX 4400 FREDERICTON N.B. CANADA NB E3B 5A3 CANADA |
| 510004 | THE UPJOHN COMPANY | Attn FINE CHEMICAL DIVISION 410 SACKETT POINT ROAD NORTH HAVEN CT 6473 |
| 112576 | THE UPJOHN COMPANY | Attn ATTN: RESEARCH & STORES 301 HENRIETTA BLVD. #209 KALAMAZOO MI 49001 |
| 1097355 | THE US AIR CLUB | P.O. BOX 641170 PITTSBURGH PA 15264-1170 |
| 1560866 | THE VALLEY HOSPITAL | 223 NORTH VAN DIEN AVENUE RIDGEWOOD NJ 7450 |
| 1594604 | THE VALLEY HOSPITAL | Attn C/O ISLAND LATHING & PLASTERING 223 NORTH VAN DIEN AVENUE RIDGEWOOD NJ 7450 |
| 1097659 | THE VALSPAR CORP | 901 N. GREENWOOD KANKAKEE IL 60901 |
| 1112587 | THE VALSPAR CORPORATION | 202 JACOBS AVENUE FORT WAYNE IN 46808 |
| 1112590 | THE VALSPAR CORPORATION | Attn ATTN: RECEIVING DEPT. 1977 TRACY STREET PITTSBURGH PA 15233 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 201 of 214
Filed 05/17/01
Doc 139-1 AMC

| Person Code | Name | Address |
|---|---|---|
| 1114034 | THE VALSPAR CORPORATION | Attn ATTN: PURCHASING DEPT. P O BOX 10330 FORT WAYNE IN 46851 |
| 1114037 | THE VALSPAR CORPORATION | Attn SUITE 400 ATTN: PURCHASING DEPT. 1501 REEDSDALE STREET PITTSBURGH PA 15233 |
| 1546159 | THE VANTIVE CORPORATION | Attn DEPT. #44506 P.O. BOX 44000 SAN FRANCISCO CA 94144-4506 |
| 1546163 | THE VECTOR GROUP | 353 SACRAMENTO DRIVE SAN FRANCISCO CA 94111 |
| 1555798 | THE VELOTTA COMPANY | . ERLANGER KY 41018 |
| 549732 | THE VERMICULITE COMPANY | 11 S. LASALLE STREET #1400 CHICAGO IL 60603 |
| 569201 | THE VERMICULITE ASSOCIATION | Attn WHITEGATE ACRE METHERINGHAM FEN LINCOLN   U.K. IT LN4 3AL |
| 556222 | THE VERMICULITE ASSOCIATION | WHITEGATE ACRE METHERINGHAM FEN AM LN4 3AL |
| 557868 | THE VETERANS OBSERVER | 7314 DEERING AVENUE CANOGA PARK CA 91303 |
| 560545 | THE VETERAN'S VOICE | 400 EAST 22ND ST., STE 400A LOMBARD IL 60148 |
| 557481 | THE VETERANS OUTLOOK | 29679 CALABASAS RD. SUITE #336 CALABASAS CA 91302 |
| 560546 | THE VIDEO GROUP | 275 CENTRAL ST WEST ACTON MA 1720 |
| 552086 | THE VILLAGE LOCKSMITH INC | 11551 FOREST CENTRAL  #324 DALLAS TX 75243 |
| 557332 | THE VILLAGES OF DEERFIELD | 14555 BLANCO ROAD SAN ANTONIO TX 78216 |
| 561929 | THE VIR TIS COMPANY | 815 ROUTE 208 GARDINER NY 12525 |
| 546182 | THE VOLUNTEER BUREAU OF U | Attn EXE SERV CORPS FUNDING P.O. BOX 20809 WEST PALM BEACH FL 33416-0809 |
| 546191 | THE VOLUNTEER CTR. | P.O. BOX 4070 CHATTANOOGA TN 37405 |
| 546192 | THE WALDEC GROUP | PO BOX 30009 TAMPA FL 33630-3009 |
| 546199 | THE WALDEC GROUP | PO BOX 640456 PITTSBURGH PA 15264-0456 |
| 105385 | THE WALDEN CLUB | Attn 21ST FLOOR REPUBLIC CENTRE 633 CHESTNUT STREET CHATTANOOGA TN 37450 |
| 286 | THE WALDORF ASTORIA | Attn GENERAL POST OFFICE P O BOX 9139 NEW YORK NY 10087-9139 |
| 556340 | THE WALDORF ASTORIA | 75 REMITTANCE DR SUITE 1108 CHICAGO IL 60675-1108 |
| 558155 | THE WALDORF ASTORIA | P O BOX 9139 NEW YORK NY 10087-9139 |
| 570384 | THE WALDORF ASTORIA | Attn ATTN ACCOUNTING DEPT 301 PARK AVE. NEW YORK NY 10022 |
| 549765 | THE WALDORF ASTORIA | Attn ATTN ACCOUNTING DEPT 301 PARK AVE NEW YORK NY 10087-9139 |
| 550497 | THE WALDORF ASTORIA | |
| 446197 | THE WALDORF-ASTORIA | |
| 076711 | THE WALDORF-ASTORIA | |
| 008719 | THE WALL STREET JOURNAL | Attn PO BOX 240 200 BURNETT ROAD CHICOPEE MA 01021-9984 |
| 12662 | THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 1021 |
| 010024 | THE WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 1020 |
| 449794 | THE WALL STREET JOURNAL | Attn 200 BURNETT ROAD P O BOX 240 CHICOPEE MA 01021-9984 |
| 562171 | THE WALL STREET JOURNAL | |
| 546356 | THE WARD LAW FIRM, P.A. | 191 DANIEL MORGAN AVENUE SPARTANBURG SC 29304 |
| 549797 | THE WARD MACHINERY CO. | 10615 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| 606188 | THE WARD MACHINERY CO. | 10615 BEAVER DAM ROAD COCKEYSVILLE MD 21030 |
| | THE WARRELL CORP | 1250 SLATE HILL ROAD CAMP HILL PA 17011 |
| | THE WATERFRONT HILTON | 21100 PACIFIC COAST HIGHWAY HUNTINGTON BEACH CA 92648 |
| | THE WATERPROOFING COMPANY | 100 MAGAZINE STREET BOSTON MA 2119 |
| | THE WATSON COMPANY | Attn 300 ROSEMONT STREET P O BOX 345 SULPHUR SPRINGS TX 75482 |
| | THE WATTS COMPANY | Attn C/O TRANTER INC DRAWER CS-100540 ATLANTA GA 30384-0540 |
| | THE WAYNE CTR. | |
| | THE WAYNE AVE. | 3530 WAYNE AVE. BRONX NY 10467-1511 |
| 070252 | THE WEATHERVANE | 153 MAIN STREET GLOUCESTER MA 1930 |
| 601859 | THE WELLNESS CENTER | Attn C/O ACOUSTICS BUIE DRIVE FAYETTEVILLE NC 28304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557271 | THE WELLNESS ENGAGEMENT CALENDAR | PO BOX 420161 PALM COAST FL 32142 |
| 1557001 | THE WELLSESS CENTER | 2865 N. DECATUR RD SUITE 10 DECATUR GA 30033 |
| 1556782 | THE WERCS LTD. | Attn 3RD FLOOR 11 PRUYN STREET ALBANY NY 12207 |
| 1076777 | THE WEST LAW FIRM | 124 WEST HIGHLAND SHAWNEE OK 74801 |
| 1556941 | THE WESTAR COMPANY | P O BOX 440880 HOUSTON TX 77244-0880 |
| 1564861 | THE WESTBOCK COMPANY., INC. | 121 ONTARIO ST. FRANKFORT IL 60423 |
| 1615986 | THE WESTERN CENTER | 770 SIMMS ST., STE 100 GOLDEN CO 80401 |
| 1563891 | THE WESTERN GROUP | 1637 N WARSON RD. SAINT LOUIS MO 63132 |
| 1550023 | THE WESTIN HOTEL | 70 THIRD AVENUE WALTHAM MA 2451 |
| 1570151 | THE WESTIN HOTEL | Attn GALLERIA DALLAS P O BOX 910536 DALLAS TX 75391-0536 |
| 1616011 | THE WESTIN HOTEL | 10 HUNTINGTON AVE. BOSTON MA 2116 |
| 1549836 | THE WESTIN MISION HILLS | Attn RESORT DINAH SHORE & BOB HOPE DRIVE RANCHO MIRAGE CA 92270 |
| 1608880 | THE WESTIN NEW YORK AT TIME SQUARE | Attn C/O MORRELL BROWN 135 W 42ND STREET NEW YORK NY 10036 |
| 1558554 | THE WESTIN WALTHAM BOSTON | 70 THIRD AVENUE WALTHAM MA 02451-7523 |
| 1616675 | THE WESTON ASSOCIATES | 1372 SUMMER STREET STAMFORD CT 6905 |
| 1556411 | THE WHARTON SCHOOL | Attn UNIVERSITY OF PENNSYLVANIA 255 SOUTH 38TH STREET PHILADELPHIA PA 19104-6359 |
| 1603680 | THE WHIPPLE BUILDING | Attn C/O OLYMPIC WALLS 1 FEDERAL DRIVE FORT SNELLING MN 55111 |
| 1112714 | THE WHITE LILLY FOODS CO | 108 DEPAT AVENUE KNOXVILLE TN 37917 |
| 1114064 | THE WHITE LILLY FOODS CO | P O BOX 871 KNOXVILLE TN 37917 |
| 1114966 | THE WHITE LILLY FOODS CO | PO BOX 871 KNOXVILLE TN 37901 |
| 592150 | THE WHOLESALE SUPPLY CO | 1005 LILLIAN WAY LOS ANGELES CA 90038 |
| 561542 | THE WICHMAN CO | 1720 ARLINGTON AVENUE TOLEDO OH 43609 |
| 602389 | THE WILLIAMS BUSINESS CENTER | Attn C/O ACOUSTICS 200 HAY STREET FAYETTEVILLE NC 28301 |
| 1557451 | THE WILLIAMS COMPANIES, INC. | ONE WILLIAMS CENTER TULSA OK 74172 |
| 548281 | THE WILSON REPORT | 10674 OAKTON RIDGE COURT OAKTON VA 22124 |
| 565275 | THE WILSON'S CLEANING & MAIN | Attn SERVICE 6780 N W 44 STREET CORAL SPRINGS FL 33067 |
| 563524 | THE WILSON'S CLEANING SERVICES | 341 EAST GLEN OAK ROAD NORTH LAUDERDALE FL 33068 |
| 563826 | THE WINDSOR REALTY GROUP | 550 PHARR ROAD  SUITE 200 ATLANTA GA 30305 |
| 549857 | THE WINTER FIRE PROTECTION CO | 255 N  121ST STREET MILWAUKEE WI 53226 |
| 566195 | THE WISEMEN | Attn MICHAEL O'NEILL SR V P CORP COMM 200 VESEY ST - FLOOR 4814 NEW YORK NY 10285 |
| 548286 | THE WISH LIST | 3205 N STREET, NW WASHINGTON DC 20007 |
| 562449 | THE WOLVERINES | Attn DEPARTMENT OF ATHLETICS CROSS ANCHOR ROAD WOODRUFF SC 29388 |
| 600283 | THE WOMEN'S CENTER | Attn C/O HOPSON SPECIALTY SYSTEM GEISINGER MEDICAL CENTER DANVILLE PA 17821 |
| 1592010 | THE WONDER CO | 665 VERNON AVE. NASHVILLE TN 37209 |
| 1592011 | THE WONDER CO | HWY. 59 N  AT LOOP 116 LIVINGSTON TX 77351 |
| 1119705 | THE WOODBURY FAMILY TRUST | UA AUG 3 92 COLEMAN RD RFD SOUTH BYFIELD MA 1922 |
| 1103177 | THE WOODLANDS RESORT & CONF.CENTER | 2301 NORTH MILLBEND DR. THE WOODLANDS TX 77380 |
| 1558856 | THE WOODMARK HOTEL ON LAKE WASHINGT | 1200 CARILLON POINT KIRKLAND WA 98033-7351 |
| 1070693 | THE WOODS HOLE GROUP INC | 81 TECHNOLOGY PARK DRIVE EAST FALMOUTH MA 2536 |
| 1558218 | THE WOODS HOLE GROUP INC | 81 TECHNOLOGY PARK DRIVE EAST FALMOUTH MA 2536 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 203 of 214

| Person Code | Name | Address |
|---|---|---|
| 1112733 | THE WOODSTONE COMPANY | Attn VERMONT GLASS DIVISION 157 MAIN STREET NORTH WALPOLE NH 3609 |
| 1558214 | THE WORLD TRADE CENTER CLUB | Attn 107TH FLOOR ONE WORLD TRADE CENTER NEW YORK NY 10048-0202 |
| 4568328 | THE YALE UNIVERSITY SCHOOL OF | Attn MEDICINE P.O. BOX 208057 NEW HAVEN CT 06520-8057 |
| 397169 | THE YOUNG INDUSTRIES, INC. | P.O. BOX 30 MUNCY PA 17756 |
| 1111204 | THEATER MAJIC | |
| 954893 | THEESFELD LANA | Attn ATTN: LANA BERNSTEIN 6999 GODOWN ROAD COLUMBUS OH 43235 |
| 954894 | THEESFELD MICHAEL | Attn LANA 221 E. CURTIS GRANT PARK IL 60940 |
| 954895 | THEIS LEROY | Attn MICHAEL 221 E. CURTIS GRANT PARK IL 60940 |
| 954896 | THEIS ROBERT | Attn LEROY 1790 E. 7TH ST. CRAIG CO 81625 |
| 954897 | THEISEN MARJORIE | Attn ROBERT 818 8TH ST. FRIEND NE 68359 |
| 1664898 | THEISZMANN KYMBERLY | Attn MARJORIE 401 TELLER STREET LAKEWOOD CO 80226 |
| 1664899 | THELEN CYNTHIA | Attn KYMBERLY 9822 KNIGHTSBRIDGE DRIVE ISLAND LAKE IL 60042 |
| 371415 | THELEN REID & PRIEST | Attn CYNTHIA 510 OAK DRIVE WAUCONDA IL 60084 |
| 1553709 | THELEN SAND & GRAVEL | 101 2ND ST STE. 1800 SAN FRANCISCO CA 94105-3659 |
| 989901 | THELEN SAND & GRAVEL | 28955 RTE 173 ANTIOCH IL 60002 |
| 989900 | THELEN SAND & GRAVEL COMPANY | 28955 WEST ROUTE 173 ANTIOCH IL 60002 |
| 989875 | THELEN SAND & GRAVEL | 1020 ELIZABETH STREET WAUKEGAN IL 60085 |
| 989902 | THELEN SAND & GRAVEL | 28955 RT 173 ANTIOCH IL 60002 |
| 1613521 | THELEN SAND & GRAVEL | 28955 RT 172 ANTIOCH IL 60002 |
| 1076531 | THELEN, MARRIN, JOHNSON & BRIDGES | TWO EMBARCADERO CENTER, #2200 SAN FRANCISCO CA |
| 20125 | THELMA A NORMAN & | DONALD R NORMAN JT TEN WROS 50 CAMBRIDGE ROAD WABURN MA 01801-3860 |
| 568835 | THELMA BROOKE | 7026 S. CLAREMONT CHICAGO IL 60636 |
| 20981 | THELMA BROOKS | 7026 S. CLAREMONT CHICAGO IL 60636 |
| 58431 | THELMA H FALLOWS TR UA | NOV 15 90 THELMA H FALLOWS LIVING TRUST 6846 ISABELLE PORTAGE MI 49024-1027 |
| 1122426 | THELMA H TATE | 5 SHERMAN AVE PISCATAWAY NJ 08854-6045 |
| 20975 | THELMA I SOPER & | KENNETH GRINDLING & BONNIE HOWARD JT TEN 200 W EDGEWOOD BLVD APT 212 LANSING MI 48911-5670 |
| 19560 | THELMA JAAP LAMBERT & | CAROLE MAE LAMBERT JT TEN 503 GENERAL DR FT WRIGHT KY 41011-1835 |
| 1425532 | THELMA JANE STANDIFER | 2120 HILLCREST ST FT WORTH TX 76107-4330 |
| 1111809 | THELMA L LEWIS | 19 WEST FRANKFORT PLAZA WEST FRANKFORT IL 62896-4964 |
| 1123012 | THELMA LEE IN TRUST FOR | MARLENE ROSEN 110 MAPLEWOOD ST WEST HEMPSTEAD NY 11552-2005 |
| 26480 | THELMA MERTZ | 3359 SOUTH 108TH ST WEST ALLIS WI 53227-4023 |
| 21501 | THELMA W HILL | 610 SIXTH ST CIRCLE NE CONOVER NC 28613-1662 |
| 881088 | THEM OF NEW JERSEY | 127 A GAITHER DRIVE MOUNT LAUREL NJ 8054 |
| 54625 | THEM OF NEW JERSEY | PO BOX 289 MOUNT LAUREL NJ 8054 |
| 1097882 | THEME TRAVELERS | 14501 BLANCO RD. SAN ANTONIO TX 78216 |
| 1664900 | THEMIS THOMAS | Attn THOMAS 220 S. RIFE ARANSAS PASS TX 78336 |
| 1621234 | THEODORA BERGER ASSISTANT ATTORNEY | 1515 CLAY ST 20TH FLOOR OAKLAND CA 94612-1413 |
| 1121770 | THEODORA COUFOS | 331 SLOCUM WAY FORT LEE NJ 07024-4630 |
| 1123496 | THEODORA W HOYT | 298 RIDGEWOOD AVE HURLEY NY 12443-5325 |
| 1120203 | THEODORE A SEVIGNY | 76 CANTERBURY RD WALTHAM MA 02154-8243 |
| 1126702 | THEODORE A SPRAGUE | 189 SOUTH CHEYENNE STREET LARAMIE WY 82070-6876 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567234 | THEODORE B HAAG, JR | 2519 KNIGHTWOOD WAY RANCHO CORDOVA CA 95670 |
| 1664901 | THEODORE DANIEL | Attn DANIEL 8500 MOTH CIRCLE RENO NV 89506 |
| 1562362 | THEODORE DZIORK JR | 15 RICHMOND LANE ADAMS MA 1220 |
| 1118815 | THEODORE F ANDERSON | 89927 LAMON AVE 2A SKOKIE IL 60077-1974 |
| 1125987 | THEODORE F CONSTANT | APT 1009 3100 SHORE DR VIRGINIA BEACH VA 23451-1162 |
| 1119485 | THEODORE G STUEBER | P O BOX 434 PARSONS KS 67357-0434 |
| 1117510 | THEODORE GOURAS & RITA GOURAS | JT TEN C/O CHRISTOPHER ZISSOULIS 17 JOHN ST WILLIMANTIC CT 06226-3303 |
| 1567295 | THEODORE H MILLER JR | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1567942 | THEODORE HALL | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1123543 | THEODORE J KLETNICK | 63 STANLEY AVE HASTINGS-ON-HUSDON NY 10706-2612 |
| 1127210 | THEODORE J NICHOLS JR TR UA | DTD NOV 04 98 REVOCABLE LIVING TRUST 1486 EAST 1100 SOUTH BROOKSTON IN 47923-8292 |
| 1121329 | THEODORE J STEINMEYER | 4251 CHASTE ST FLORISSANT MO 63034-2071 |
| 1122209 | THEODORE JABARA | 826 SUNSET AVE HAWORTH NJ 07641-1538 |
| 1076549 | THEODORE K THOMPSON | 410 FOURTH AVENUE HAVRE MT 59501 |
| 1125544 | THEODORE L BAILY JR | 470 DICK PRICE ROAD FORT WORTH TX 76140-7712 |
| 1119083 | THEODORE LEE PARKER | N WASHINGTON ST MEREDOSIA IL 62665 |
| 1124067 | THEODORE M BOBINSKY | 4319 COLONY HILLS DR AKRON OH 44333-1705 |
| 1120730 | THEODORE NEMZIN & JUANITA | NEMZIN TR UA DEC 5 77 CRAWFORD MNGT CO INC 28423 ORCHARD LAKE RD SUIT 202 FARMINGTON HILLS MI 483 |
| 1122074 | THEODORE P CIELECKI & | JEANETTE K CIELECKI JT TEN 64 39TH STREET IRVINGTON NJ 07111-1248 |
| 1126423 | THEODORE RUTT & | MARY RUTT JT TEN 4777 148 AVE NE APT C 105 BELLEVUE WA 98007-3029 |
| 1122257 | THEODORE T L A MOTTA | 24 LOWRY COURT SKILLMAN NJ 08558-1649 |
| 1127051 | THEODORE T ROCOS & | WINIFRED M ROCOS JT TEN COUNTRY MANORS 317 FLAMINGO LANE DELRAY BEACH FL 33445-1887 |
| 1126569 | THEODORE W KAHNT | 2417 APACHE DR MADISON WI 53711-4704 |
| 1122254 | THEODORE W KUKLIS | 5 BURROUGHS LN DENVILLE NJ 07834-1306 |
| 1120228 | THEODORE W SPRAGUE | 13 FOLLEN ST CAMBRIDGE MA 02138-3502 |
| 1120008 | THEODORE WILLIAM JONES | 19602 FAIRPORT STREET DETROIT MI 48205-1768 |
| 1104859 | THEODOSIA JONES-QUARTEY | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| D177307 | THEODOULOU BESSIE | 137 WEBSTER ST ARLINGTON MA 02174 |
| 1664902 | THEODOULOU BESSIE | Attn BESSIE 137 WEBSTER ST ARLINGTON MA 2174 |
| 1664903 | THEODOULOU BESSIE | Attn BESSIE 137 WEBSTER ST ARLINGTON MA 2174 |
| D664904 | THEONNES EDWARD | Attn EDWARD 216 WEST 9TH STREET LIBBY MT 59923 |
| D864905 | THEONNES LOIS | Attn LOIS BOX 46 LIBBY MT 59923 |
| 1567784 | THERESA A LOWNDES | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| T120096 | THERESA ANN DE COSTA & | VICTOR MICHAEL DE COSTA JT TEN 149 BEAVERBROOK RD DELRAN NJ 08075-2205 |
| 1125266 | THERESA B HAIRFIELD | 1078 STONEHENGE DR HANAHAN SC 29406-2452 |
| 1544957 | THERESA C MCCLOUD MD | Attn DEPT OF RADIOLOGY-FND 216 MASSACHUSETTS GENERAL HOSPITAL BOSTON MA 2114 |
| 1551291 | THERESA C MCLOUD M.D. | Attn MASSACHUSETTS GENERAL HOSPITAL DEPARTMENT OF RADIOLOGY - ELL234 BOSTON MA 02114-2698 |
| 1121906 | THERESA DE SANTIS CUST | JOSEPH ANTHONY DE SANTIS UNIF GIFT MIN ACT NJ 30 PALAMINO PL REDE BANK NJ 07701-4926 |
| 1127461 | THERESA DE SANTIS CUST | JOSEPH JOSEPH DE SANTIS UNIF GIFT MIN ACT NJ 616 S OAK ST GREENVILLE NC 27858-2828 |
| 1567639 | THERESA G FLEITES | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487-3511 |

Page: 3685 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1105174 | THERESA HEDGE | 1004 BARBARA ST. SULPHUR LA 70663 |
| 1567716 | THERESA HENLEY | 82 RICHMOND HILL AVE STAMFORD CT 6902 |
| 1568953 | THERESA HIGGINS | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1222997 | THERESA KELLY | 91-14 VANDERVEER ST QUEENS VILLAGE NY 11428-1242 |
| 1123057 | THERESA L SNOW | 555 ADVENT ST WESTBURY LI NY 11590-1309 |
| 1122159 | THERESA M GEBHARD | 102 WEST 56TH STREET BAYONNE NJ 07002-3316 |
| 1220510 | THERESA P HIGGINS | 814 MAY FAIR WAY ELDERSBURG MD 21784-6124 |
| 117982 | THERESA R LEVINSTONE TR | THERESA R LEVINSTONE TRUST UA SEP 12 10811 BUCKFIELD DR TIMBER OAKS PORT RICHEY FL 34668-30 |
| 226157 | THERESA RANDALL POOLE CUST | LESLIE JANE POOLE UNIF GIFT MIN ACT VA 720 COVEY HILL CHARLOTTESVILLE VA 22901-3268 |
| 128004 | THERESA RANDALL POOLE CUST | ALLEN TUCKER POOLE UNIF GIFT MIN ACT VA 720 COVEY HILL CHARLOTTESVILLE VA 22901-3268 |
| 1126223 | THERESA RUTH HICKERNELL | P O BOX 142 CAVENDISH VT 05142-0142 |
| 1123815 | THERESA SKONECZNY | C/O MISS HEDWIG HODUKAVICH 505 NORTHVILLE TURNPIKE RIVERHEAD NY 11901-4714 |
| 1122491 | THERESA T GARWOOD | 2443 FLORAL RD NW ALBUQUERQUE NM 87104-1923 |
| 120247 | THERESA WHALEN TR UA SEP | 17 1992 THERESA WHALEN REVOCABLE TRUST C/O 17 PROSPECT TERRACE BROCKTON MA 2401 |
| 1121044 | THERESE A BUTLER & | THOMAS J BUTLER JTWRS JT TEN 6115-12TH AVE SOUTH MINNEAPOLIS MN 55417 |
| 1123103 | THERESE M MC ARTHUR | 98 STRATHMORE GATE DR STONY BROOK NY 11790-3060 |
| 1224473 | THERESE MC NICHOLS | 1128 W BROOKS NORMAN OK 73069-4574 |
| 1120564 | THERESE S MCDONALD | 2590 GOLFERS RIDGE ROAD ANNAPOLIS MD 21401-6911 |
| 1120723 | THERESE SULLIVAN | 931 FINNTOWN ROAD WARREN ME 04864-4354 |
| 864906 | THERIOT DAVID | 1000 SOUTH PARK NEWAYGO MI 49337 |
| 572184 | THERIOT JAMES | Attn DAVID 522 HWY 652 RACELAND LA 70394 |
| 864907 | THERIOT NELSON | Attn JAMES P O. BOX 1583 PICAYUNE MS 39466 |
| 864908 | THERIOT ROBERT | Attn NELSON RT. 1, BOX 75-A GIBSON LA 70356 |
| 864909 | THERIOT TIMOTHY | Attn ROBERT 21378 W WALLIS PORTER TX 77365 |
| 1664910 | THERIOT, JR. ROLAND | Attn TIMOTHY P O. BOX 475 BOURG LA 70343 |
| 1664911 | THERM INC. | Attn ROLAND RT. 2, BOX 432 LOCKPORT LA 70374 |
| 1549542 | THERM-O-DISC | P. O. BOX 294 AUBURN MA 1501 |
| 1022324 | THERM-O-DISC | 1981 PORT CITY BLVD MUSKEGON MI 49442 |
| 1013079 | THERM-O-DISC | 9560 PLAZA CIRCLE (JUA) EL PASO TX 79927 |
| 1072183 | THERM-O-DISC | PO BOX 787 MUSKEGON MI 49443 |
| 1071207 | THERM-O-DISC | PO BOX 10719 EL PASO TX 79927 |
| 1022011 | THERM-O-DISC | 9560 PLAZA CIRCLE (CHIH) EL PASO TX 79927 |
| 1021394 | THERM-O-DISC CANADA LTD | Attn MICRO DEVICES GROUP 4550 OLD WHITLEY RD LONDON KY 40741 |
| 1071496 | THERM-O-DISC INC | 95 SO EDGEWARE ROAD ST THOMAS ONT ON N5P 4C4 CANADA |
| 1070984 | THERM-O-DISC INC | 1320 SOUTH MAIN ST MANSFIELD OH 44907 |
| 1072935 | THERM-O-DISC SPACE(ASIA) | Attn DIVISION OF EMERSON ELECTRIC(ASIA L 20/F SING PAO ROAD 101 KING S ROAD NORTH POINT IT 0 HONG KONG |
| 1589940 | THERM-O-ROCK | Attn BOX 5014 6732 WEST WILLIS RD CHANDLER AZ 85226 |
| 1589941 | THERM-O-ROCK | Attn BOX 5014 6732 W. WILLIS ROAD CHANDLER AZ 85226 |
| 1589942 | THERM-O-ROCK | Attn BOX 5014 6732 W. WILLIS RD. CHANDLER AZ 85226 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1619025 | THERM-O-ROCK IND | 6732 W WILLIS ROAD CHANDLER AZ 85226 |
| 1549546 | THERM-O-ROCK WEST INC | 6732 W WILLIS RD #5014 CHANDLER AZ 85226 |
| 1589943 | THERM-O-ROCK WEST, INC. | 6732 W WILLIS ROAD #5014 CHANDLER AZ 85226 |
| 071494 | THERMACORE INC | 780 EDEN ROAD LANCASTER PA 17601 |
| 1564366 | THERMAFIBER LLC | P O BOX 2550 FORT WAYNE IN 46801-2550 |
| 108538 | THERMAL CERAMICS | PO BOX 923 AUGUSTA GA 30903 |
| Q-12466 | THERMAL CERAMICS | Attn STORES & RECEIVING DEPT 2102 OLD SAVANNAH ROAD AUGUSTA GA 30906 |
| 1549543 | THERMAL CERAMICS | P O BOX 920047 ATLANTA GA 30392 |
| 589925 | THERMAL CERAMICS | PO BOX128 GIRARD IL 62640 |
| 589927 | THERMAL CERAMICS | PO BOX128 GIRARD IL 62640 |
| 1595828 | THERMAL CERAMICS | 1ST AND MOUND ST GIRARD IL 62640 |
| 589928 | THERMAL CERAMICS | Attn ATTN: RAFAEL RIVERA RECEIVING DEPT, 2102 OLD SAVANNAH ROAD AUGUSTA GA 30906 |
| 589926 | THERMAL CERAMICS, INC. | PO BOX923 AUGUSTA GA 30903 |
| N12465 | THERMAL CERAMICS | P.O. BOX 128 GIRARD IL 62640 |
| 071495 | THERMAL CIRCUITS INC | P O BOX 923 AUGUSTA GA 30903 |
| D53211 | THERMAL EMISSION CONTROL SYSTEM INC | 2102 OLD SAVANNAH ROAD AUGUSTA GA 30906 |
| 1594274 | THERMAL FIREPROOFING | 1 TECHNOLOGY WAY SALEM MA 1970 |
| 589914 | THERMAL FIREPROOFING & ACOUSTIC CO | DEPT CH 101680 PALATINE IL 60055-0168 |
| 108542 | THERMAL INDUSTRIES INC. | Attn WAREHOUSE 83 FARWELL STREET WEST HAVEN CT 6516 |
| 12467 | THERMAL INDUSTRIES INC | 83 FARWELL ST WEST HAVEN CT 6516 |
| 089919 | THERMAL INSULATION | 301 BRUSHTON AVENUE PITTSBURGH PA 15221-2166 |
| 108541 | THERMAL INSULATION & REFRACTORY | 3700 HANEY DRIVE MURRYSVILLE PA 15668 |
| 592458 | THERMAL INSULATION, INC. | 2536 CENTRAL PARKWAY SW DECATUR AL 35603 |
| O-12209 | THERMAL MATERIALS SUPPLY | Attn WEST LATHROP AVE E C/O TIC SOUTHEAST CORP JUNION CAMP SAVANNAH GA 31401 |
| 589929 | THERMAL PROCESSING SOL. | 3747 SOUTH BEGLIS PARKWAY SULPHUR LA 70663 |
| 103228 | THERMAL PRODUCTS CO INC | 245 FOAM ST MONTEREY CA 93940 |
| 104487 | THERMAL PRODUCTS CO INC | P O BOX 8427 BARTLETT IL 60103 |
| 053074 | THERMAL PRODUCTS CO INC. | 4520 S BERKELEY LAKE RD NORCROSS GA 30071 |
| 1549544 | THERMAL PRODUCTS CO. INC. | PO BOX 920296 NORCROSS GA 30010-0296 |
| 1109236 | THERMAL SCIENTIFIC INC | PO BOX 920296 NORCROSS GA 30092-0296 |
| 1112468 | THERMAL SCIENTIFIC INC | PO BOX 314 ODESSA TX 79760 |
| 1103249 | THERMAL SCIENTIFIC INC. | WEST UNIVERSITY & WESTOVER STS. ODESSA TX 79764 |
| 1112470 | THERMAL SCIENTIFIC, INC. | P.O. BOX 314 ODESSA TX 79760 |
| 1115911 | THERMAL SCIENTIFIC, INC. | 822 CANTWELL CORPUS CHRISTI TX 78408 |
| | | Attn ATTN: PURCHASING PO BOX 314 ODESSA TX 79760 |

| Person Code | Name | Address |
|---|---|---|
| 1113200 | THERMAL SCIENTIFIC, INC. | 4405 WEST PARK AVENUE BEAUMONT TX 77705 |
| 1112469 | THERMAL SCIENTIFIC, INC. | 10301 AMARILLO BLVD. EAST AMARILLO TX 79107 |
| 1109237 | THERMAL SCIENTIFIC, INC. | PO BOX 314 ODESSA TX 79760 |
| 1109210 | THERMAL SCIENTIFIC, INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 314 ODESSA TX 79760 |
| 1109238 | THERMAL SCIENTIFIC, INC. | Attn ATTN: ACCTS PAYABLE PO BOX 314 ODESSA TX 79760-0314 |
| 1115087 | THERMAL SEAL | 47 INDUSTRIAL DRIVE UXBRIDGE MA 1569 |
| C581230 | THERMAL SPRAY OF INDIANA | 5520 SOUTH HARDING STREET INDIANAPOLIS IN 46217 |
| G49545 | THERMAL TECH INC. | 6828 HANGING MOSS ROAD ORLANDO FL 32807 |
| G570414 | THERMAL TECH, INC. | 3502 A RIGA BOULEVARD TAMPA FL 33619 |
| 589924 | THERMAL TOPP CORP | 713 WEST DELPASO RD SACRAMENTO CA 95834 |
| 1109970 | THERMAPRINT CORPORATION | 13645 ALTON PARKWAY IRVINE CA 92718 |
| H02430 | THERMASTER MECHANICAL | P.O. BOX 3022 GLEN ELLYN IL 60138 |
| C06108 | THERMAX DBA KOOLTRONIC, INC. | P.O. BOX 240 PENNINGTON NJ 08534-0240 |
| H46002 | THERMO ANALYTICAL INC | DRAWER CS BOX 100572 ATLANTA GA 30384-0572 |
| G53422 | THERMO ARL AND VG ELEMENTAL | P.O. BOX 91909 CHICAGO IL 60693 |
| G98966 | THERMO EBERLINE | DRAWER CS 198-563 ATLANTA NM 30384 |
| 104508 | THERMO EBERLINE | 504 AIRPORT RD SANTA FE NM 87505 |
| L618706 | THERMO ELECTRON RISK MGMT | MARK ROLLINS ENV MANAGER 81 WYMAN ST PO BOX 9046 WALTHAM MA 02254-9046 |
| 1555314 | THERMO JARRELL ASH CORP./BAIRD DIV. | 27 FORGE PARKWAY FRANKLIN MA 2038 |
| G65862 | THERMO NESLAB | P.O 1178 PORTSMOUTH NH 03802-1178 |
| N02382 | THERMO OPTEK CORP | 27 FORGE PKWY FRANKLIN MA 2038 |
| G61119 | THERMO OPTEK CORP | DRAWER CS 100623 ATLANTA GA 30384-0623 |
| D18008 | THERMO OPTEK CORP | 27 FORGE PKWY FRANKLIN MA 2038 |
| 1589903 | THERMO SPRAY | P.O BOX 327 CHATHAM NJ 7928 |
| G92594 | THERMO SPRAY | 52 RIVER ROAD CHATHAM NJ 7928 |
| N11483 | THERMO SPRAY OF IND | Attn WAREHOUSE 5520 SOUTH HARDING INDIANAPOLIS IN 46217 |
| J59908 | THERMO SPRAY OF INDIANA | Attn 5361 E. STOP 11 ROAD ST. FRANCIS SOUTH E/R INPATIENT INDIANAPOLIS IN 46237 |
| N59467 | THERMO SPRAY OF INDIANA | 5520 SOUTH HARDING STREET INDIANAPOLIS IN 46217 |
| N11123 | THERMO SPRAY OF INDIANA | 5520 S. HARDING STREET INDIANAPOLIS IN 46217 |
| N70655 | THERMO TRILOGY CORPORATION | 81 WYMAN STREET P.O. BOX 9046 WALTHAM MA 02254-9046 |
| G51761 | THERMO-O-ROCK INC | BOX 429 NEW EAGLE PA 15067 |
| G366007 | THERMO-RITE BROWNSTONE | 127 5TH ST., N.E. MINNEAPOLIS MN 55413 |
| J36598 | THERMO-VU SUNLITE INDUSTRIES | 51 RODEO DRIVE EDGEWOOD NY 11717 |
| G69936 | THERMO-VU SUNLITE INDUSTRIES | 895 WAVERLY AVENUE HOLTSVILLE NY 11742 |
| 1103815 | THERMO/CENSE | 942 TURRET COURT MUNDELEIN IL 60060 |
| 1105425 | THERMO/CENSE, INC. | 942 TURRET COURT MUNDELEIN IL 60060 |
| 1105647 | THERMOJET | Attn A COOPERHEAT DIV. P.O. BOX 1799 BUTLER PA 16003 |
| 1102298 | THERMON HEAT TRACING SER | 63332 QUINN DR. BATON ROUGE LA 70817 |
| 1097971 | THERMON HEAT TRACING SERVICES, INC. | P.O. BOX 87357 BATON ROUGE LA 70879 |
| 1564767 | THERMOPHYSICAL PROPERTIES | Attn RESEARCH LABORATORY INC. 2595 YEAGER ROAD WEST LAFAYETTE IN 47906 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098179 | THERMOQUEST CORP. | 355 RIVER OAKS PKWY. SAN JOSE CA 95134-1991 |
| 1102451 | THERMOQUEST CORPORATION | FILE NO. 21230 SAN FRANCISCO CA 94160 |
| 1097987 | THERMORETEC | Attn DRAWER CS BOX 100581 ATLANTA GA 30384-0581 |
| 1103247 | THERMORETEC | 601 SCARBORO RD. OAK RIDGE TN 37830 |
| 1098171 | THERMOSCAN, INC. | 465 SPRING RD. ELMHURST IL 60126 |
| 1103816 | THERMOSCAN, INC. | 465 SPRING RD. ELMHURST IL 60126 |
| 1085703 | THERMOSCAN, COMPANY INC | Attn 465 SPRING ROAD P. O. BOX 566 ELMHURST IL 60126 |
| 1085545 | THERMOSEAL GLASS CORPORATION | PO BOX 2493 EVANSVILLE IN 47728-0493 |
| 1015831 | THERMOSEAL GLASS CORPORATION | Attn ATTN. ACCOUNTS PAYABLE 400 WATER STREET GLOUCESTER CITY NJ 8030 |
| 114011 | THERMOSEAL GLASS CORPORATION | 400 WATER STREET GLOUCESTER CITY NJ 8030 |
| 1108546 | THERMOSET, LORD CHEMICAL | Attn ATTN: PURCHASING 400 WATER STREET GLOUCESTER CITY NJ 8030 |
| 1112473 | THERMOSET, LORD CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 5101 E. 65TH STREET INDIANAPOLIS IN 46220 |
| 1088944 | THERMOSET, LORD CHEMICAL | 5101 E. 65TH STREET INDIANAPOLIS IN 46220 |
| 1489945 | THERMOSTATIC IND INC. | P. O. BOX 54609 LOS ANGELES CA 90054 |
| 1899921 | THERMOSTATIC INDUSTRIES | 1364 E. 15TH STREET LOS ANGELES CA 90021 |
| 1899923 | THERMOTEX INDUSTRIES, INC. | PO BOX26327 GREENVILLE SC 29616-1327 |
| 1565408 | THERMOTEX INDUSTRIES, INC. | 112 SUNBELT COURT GREER SC 29650 |
| C49331 | THERMOTEX INDUSTRIES, INC. | 112 SUNBELT COURT GREER SC 29650 |
| 1899922 | THERMOTRON ENGINEERING | 291 KOLLEN PARK DR. HOLLAND MI 49423 |
| 1103231 | THERMOTRON IND. | Attn M8 UNIT 9590 1000 NO. MARKET STREET MILWAUKEE WI 53268 |
| 1097872 | THERMOTRON INDUSTRIES | Attn M8 UNIT #9590 1000 NO MARKET STREET MILWAUKEE WI 53268 |
| 862050 | THERMOTRON INDUSTRIES | 112 SUNBELT COURT GREER SC 29650 |
| 1564913 | THERMOTRON INDUSTRIES | Attn M8 UNIT 9590 1000 NORTH MARKET STREET MILWAUKEE WI 43268 |
| 1564914 | THEUSCH DONALD | P.O BOX 248110 CLEVELAND OH 44124-8110 |
| 1075687 | THEUT MASONRY | 16231 PERKINS RD. BATON ROUGE LA 70810 |
| 1075688 | THEUT PRODUCT, INC. | 1111 LINCOLN ROAD MALL SUITE 600 MIAMI BEACH FL 33139 |
| 1072897 | THEUT PRODUCTS, INC. | Attn KENNETH 189 CHARLES BANCROFT HWY LITCHFIELD NH 3057 |
| 1088595 | THEW LAIRD | Attn PATRICK P. O. BOX 90112 PASADENA CA 91109 |
| 1015610 | THEYERL DENNIS | Attn DONALD 916 BRYAN AVE WILMINGTON NC 28403 |
| 1084915 | THERREN KENNETH | 4900 N VAN DYKE KINDE MI 48445 |
| 1084917 | THIBAULT PAULINE | 73408 VAN DYKE ROMEO MI 48065 |
| 1076532 | THERREL BAISDEN & MEYER WEISS | 73408 VAN DYKE ROMEO MI 48065 |
| 1036199 | THIBODAUX HIGH SCHOOL | SMITH AND GREEN PHOENIX AZ 85001 |
| 1589946 | THIBODAUX LUMBER & CON CO | Attn DENNIS 16404 JAMBO CREEK ROAD MISCHICOT WI 54228 |
| 1664918 | THIBODEAU ALBERT | Attn PAULINE 165 PINE ST #261 NASHUA NH 3060 |
| 1664919 | THIBODEAU ALBERT | Attn C/O CALMAR 1355 TIGER DRIVE THIBODAUX LA 70302 |
| 1664920 | THIBODEAU ANTOINETTE | PO BOX 489 THIBODAUX LA 70302 |
| 1664920 | THIBODEAU MICHAEL | Attn ALBERT 1501 MARTIN ST 1 MADISON WI 50713 |
| 1079785 | THIBODEAUX CANDY | Attn ANTOINETTE 4650 SIERRA MADRE 822 RENO NV 89502 |
| 1079785 | THIBODEAUX CANDY | Attn MICHAEL 10 HICKORY STREET GLOUCESTER MA 1930 |
| | | 222 EAST PARKWAY STREET LAKE CHARLES LA 70605 |
| | | 222 EAST PARKWAY STREET LAKE CHARLES LA 70605 |

| Person Code | Name | Address |
|---|---|---|
| 1664923 | THIBODEAUX JOHN | Attn JOHN 827 MCKINLEY STREET JENNINGS LA 70546 |
| 1664924 | THIBODEAUX JOHN | Attn JOHN RT. 1 BOX 108 CHURCH POINT LA 70525 |
| 1664925 | THIBODEAUX JOSEPH | Attn JOSEPH 306 ROBIN RAYNE LA 70578 |
| 1664926 | THIBODEAUX LERLINE | Attn LERLINE 3035 TANNER ROAD SCOTT LA 70583 |
| 1664927 | THIBODEAUX LEROY | Attn LEROY 7315 BACKSTROM HITCHCOCK TX 77590 |
| 1389947 | THIBODEAUX LUMBER & CONCRETE | P.O. BOX 489 THIBODAUX LA 70301 |
| 1389948 | THIBODEAUX LUMBER & CONCRETE | 900 ST. PATRICK'S HWY THIBODAUX LA 70301 |
| 1664928 | THIBODEAUX MANUEL | Attn MANUEL 12921 CURRAN RD. NEW ORLEANS LA 70128 |
| 1664929 | THIBODEAUX MICHAEL | Attn MICHAEL 224 DUSTIN CIRCLE BROUSSARD LA 70518 |
| 1664930 | THIBODEAUX MICKEY | Attn MICKEY 413 N. CEDAR STREET LOCKPORT LA 70374 |
| 1664931 | THIBODEAUX ORAN | Attn ORAN RT. 7, HEDGE MOBILE HOME PARK YOUNGSVILLE LA 70592 |
| 1664932 | THIBODEAUX RICHARD | Attn RICHARD 3838 BOUIE MILL ROAD BROOKHAVEN MS 39601 |
| 1664933 | THIBODEAUX ROBERT | Attn ROBERT 417 PINECREST DRIVE SULPHUR LA 70663 |
| 1664934 | THIBODEAUX SUZANNE | Attn SUZANNE 1431 HITCHIN LANE CHANNELVIEW TX 77530 |
| 1664935 | THIBODEAUX TILLMAN | Attn TILLMAN 430 LOWER TEXAS DRIVE NAPOLEONVILLE LA 70390 |
| 1664936 | THIBODEAUX TONY | Attn TONY RT 2 BOX 12 DUSON LA 70529 |
| 1664937 | THIBODEAUX, JR. CLINTON | Attn TONY RT 2 BOX 12 DUSON LA 70529 |
| 1664938 | THIE HORACE | Attn CLINTON 4413 EAST MAIN CUT OFF LA 70345 |
| 1552311 | THIEBLOT RYAN MARTIN & MILLER | Attn HORACE 1012 MAIN STREET MEDIA POLIS IA 52637 |
| 1022200 | THIEBLOT RYAN MARTIN & MILLER | P.O. BOX 73300 BALTIMORE MD 21273 |
| 1664939 | THIEL GERTRUDE | P.O. BOX 73300 BALTIMORE MD 21275 |
| 1664940 | THIEL MARTIN | Attn GERTRUDE 2520 GREENLAWN DRIVE TOLEDO OH 43614 |
| 1078021 | THIEL PHILIP | Attn MARTIN 2421 OAKWOOD AVE GREEN BAY WI 54301 |
| 1078021 | THIEL PHILIP | 2 BARGATE COURT BALTIMORE MD 21212 |
| 1624942 | THIEL PHILLIP G | 2 BARGATE COURT BALTIMORE MD 21212 |
| 1624943 | THIEL PHILLIP | Attn PHILLIP 2184 HWY 182 RACELAND LA 70394 |
| 1595383 | THIEL SCOTT | Attn PHILLIP 2184 HWY 182 RACELAND LA 70394 |
| 1595008 | THIEL SUPPLY | Attn SCOTT 500 ALICE COURT THIBODAUX LA 70301 |
| 1118129 | THIEL SUPPLY | ROUTE 34 BLAKESLEE OH 43505 |
| 1664944 | THIEL, JR. PHILIP | Attn KNOX LINEN 264 EAST BEMENT ST. EDGERTON OH 43517 |
| 1664945 | THIELBAR DEAN | Attn PHILIP 656 HIGHWAY 662 RACELAND LA 70394 |
| 1664946 | THIELE DEBRA | Attn DEAN 487 JACOB DR DENMARK WI 54208 |
| 1603850 | THIELE KAOLIN COMPANY | Attn DEBRA 1862 GRANT ST DEPERE WI 54115 |
| 1631264 | THIELE SQUARE | KAOLIN ROAD SANDERSVILLE GA 31082 |
| 1107107 | THIELE TECHNOLOGIES | 23 NW BURNSIDE PORTLAND OR 97200 |
| 1562589 | THIELE TECHNOLOGIES, INC | P.O. BOX 71949 CHICAGO IL 60694-1949 |
| 1103156 | THIELE TECHNOLOGIES, INC. | 315-27TH AVENUE NORTHEAST MINNEAPOLIS MN 55418 |
| 1664947 | THIERWECHTER LESTER | 315 27TH. AVE. MINNEAPOLIS MN 55418 |
| 1664948 | THIES LAURIE | Attn LESTER 208 HOCKENBURY RD NESHANIC STATION NJ 8807 |
| 1664949 | THIES MARIAN | Attn LAURIE 139 CANTERBURY LANE LONDONDERRY NH 3053 |
| 1664950 | THIESEN KATHLEEN | Attn MARIAN 163 PEARL ST READING MA 1867 |
| | | Attn KATHLEEN 2 1/2 HILL ST MOMENCE IL 60954 |

| Person Code | Name | Address |
|---|---|---|
| 1602542 | THIESSEN TEAM USA | ATTN: ACCOUNTS PAYABLE ELKO NV 89802 |
| 1602543 | THIESSEN TEAM USA | 1840 SHARPS ACCESS ROAD ELKO NV 89801 |
| 1611075 | THIGPEN CONCRETE MATERIAL | 1125 HANCOCK AVE FRANKLINTON LA 70438 |
| 794951 | THIGPEN JAMES | Attn JAMES RT 2 BOX 2767 BURGAW NC 28425 |
| 664952 | THIGPEN JODIE | Attn JODIE P. O. BOX 941 KINDER LA 70648 |
| 797733 | THIGPEN JODIE | 1855 WALKER ROAD SULPHUR LA 70665 |
| 797733 | THIGPEN JOHN | 1855 WALKER ROAD SULPHUR LA 70665 |
| 798179 | THIGPEN JOHN | 1855 WALKER ROAD SULPHUR LA 70665 |
| 398180 | THIGPEN READY MIXED CONCRETE | 1125 HANCOCK AVE FRANKLINTON LA 70438 |
| 564954 | THIGPEN READY MIXED CONCRETE | 1125 HANCOCK ST FRANKLINTON LA 70438 |
| 1550495 | THILL JOSEPH | Attn JOSEPH 245 LARK DRIVE PASO ROBLES CA 93446 |
| 1077 | THILLENS INC | 4242 N. ELSTON AVENUE CHICAGO IL 60618 |
| 672630 | THIN FILM TECHNOLOGY | 1980 COMMERCE DR NORTH MANKATO MN 56001 |
| 671246 | THIOKOL | PO BOX 400006 HUNTSVILLE AL 35815 |
| 572631 | THIOKOL CORP | Attn STRATEGIC RECEIVING BUILDING M-345 BRIGHAM CITY UT 84302 |
| 572058 | THIOKOL CORP | 7405 WAREHOUSE ROAD HUNTSVILLE AL 35808 |
| 572994 | THIOKOL CORP | ELKTON DIV ELKTON MD 29922 |
| 572030 | THIOKOL CORP | UTAH DIV DIVISION BRIGHAM CITY UT 84302 |
| 1071497 | THIOKOL CORP | Attn BLDG M-3 RECEIVING 9160 NORTH HWY 83 BRIGHAM CITY UT 84302 |
| 571624 | THIOKOL CORP | PO BOX 707 BRIGHAM CITY UT 84302 |
| 607703 | THIOKOL CORP MORTON INTL | 55 THIOKOL RD ELKTON MD 21921 |
| 571843 | THIOKOL CORPORATION | DC WYANT 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106 |
| 606997 | THIRD BERRACADE DINNING HALL | Attn ATTN: PAUL WESTWOOD BUILDING M-345 9160 NORTH HWY 83 BRIGHAM CITY UT 84302 |
| 1069288 | THIRD KORP SECURITY | Attn C/O PHOENIX FIREPROOFING GATE 4 FORT CAMPBELL KY 42223 |
| 553716 | THIRD KORP SECURITY GROUP, INC. | 735 MANTUA PIKE WOODBURY NJ 8096 |
| 988172 | THIRD PARTY SOLUTIONS | P.O. BOX 1000, DEPT. 492 MEMPHIS TN 38148-0492 |
| 564820 | THIRTY-THIRD AVE MEDICAL L L C | Attn DBA NEXTCARE 2118 N 24TH STREET PHOENIX AZ 85008 |
| 610429 | THIS JOB IS COMPLETE..... | C/O ROLLIE FRENCH MENLO PARK CA 94025 |
| 610485 | THISTLE SAFE & LOCK CO | 198 CROSS STREET MALDEN MA 2148 |
| 634414 | THISTLEDOWN LLC | 13550 TRAVILAH RD. GAITHERSBURG MD 20878 |
| 634955 | THOLEN DONNA | Attn DONNA P. O. BOX 695 8921 SHIRO ROAD HITCHCOCK TX 77563 |
| 634956 | THOM EDU | Attn EDU 6912 KONRAD COURT FRIENDSHIP MD 20758 |
| 634957 | THOM LEROY | Attn LEROY 143 PARK STREET LIBBY MT 59923 |
| 698732 | THOMA, INC. | 1247 N. CHURCH ST., UNIT 5 MOORESTOWN NY 8057 |
| 1104354 | THOMA, INC. | 2211 COMMERCE RD., SUITE 5-6 FOREST HILL MD 21050 |
| 561282 | THOMAS & ASSOCIATES | P.O. BOX 525 CORTE MADERA CA 94976 |
| 1114721 | THOMAS & BETTS | Attn ELASTIMOLD-HACKETTSTOWN FACILITY ESNA PARK HACKETTSTOWN NJ 7840 |
| 1605508 | THOMAS & BETTS | STEEPWEG OF WATERLOO 200 GENESE BE460 544914 IT 0 |
| 1606469 | THOMAS & BETTS | (BODEGA 18) LAREDO TX 78045 |
| 1605151 | THOMAS & BETTS | 407 INTERAMERICA BLVD LAREDO TX 78045 |

| Person Code | Name | Address |
|---|---|---|
| 1605150 | THOMAS & BETTS | 200 CHALLENGER DRIVE PORTLAND TN 37148 |
| 1670699 | THOMAS A BAIZ JR ESQ | 1125 2ND AVE NO SUITE 8 PO BOX 1828 GREAT FALLS MT 59403 |
| 4272272 | THOMAS A CLEMENT | 368 MASSACHUSETTS AVE LEXINGTON MA 02173-4011 |
| 417919 | THOMAS A COLEMAN | 1096A LADERA LN BOCA RATON FL 33498-1526 |
| 4666920 | THOMAS A CUMMINGS | 270 W SYLVESTOR PL HIGHLANDS RANCH CO 80129 |
| 426715 | THOMAS A DAY | 4711 GROSVENOR AVE MONTREAL QUE H3W 2L9 |
| 216846 | THOMAS A GONCHAROFF & | ANN MARIE GONCHAROFF JT TEN PO BOX 413 LITTLE RIVER CA 95456-0413 |
| J04638 | THOMAS A H | Attn C/O. GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| QP90701 | THOMAS A KRAGH ESQ | 410 1ST ST E POLSON MT 59860 |
| J17957 | THOMAS A MOORE & | VIRGINIA S MOORE JT TEN 40 OAKLAND HILLS COURT ROTONDA WEST FL 33947-2235 |
| 1103282 | THOMAS A NEWSOME | Attn DBA TAN CO P O BOX 1102 MARTINSBURG WV 25402 |
| 904849 | THOMAS A PLITT | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 22346 | THOMAS A PORCELLI | 13 HENRY ST SUCCASUNNA NJ 07876-1138 |
| 124711 | THOMAS A ROSS | CO KEANE TRACERS INC ONE TOWER BRIDGE 100 FRONT STREET SUITE 300 WEST CONSHOHOCKEN PA 19428-2877 |
| 2501 | THOMAS A SPAIN | 1871 S HIGHLAND AVE JACKSON TN 38301-7799 |
| 422411 | THOMAS A SPRINGSTEEN & | ELIZABETH SPRINGSTEEN JT TEN 20 CATHEDRAL AVE NUTLEY NJ 07110-1109 |
| 44524 | THOMAS A VANDERSLICE | Attn LE RIVAGE - UNIT 10N 4351 GULF SHORE BLVD NORTH NAPLES FL 34103 |
| 968886 | THOMAS A. CIPOLLA | 2311 FREEMASON ST LAKELAND FL 33801-6211 |
| 1104769 | THOMAS A. TURNER | 645 ABBY LN LAKE CHARLES LA 70611 |
| 864958 | THOMAS ALAN | Attn ALAN 8001 STRAUFF ROAD TOWSON MD 21204 |
| 751062 | THOMAS ALBERT GILLOTT | PO BOX 98 835 7TH ST DAWSON MN 56232-2202 |
| Q9966 | THOMAS ALLEN | 7258 SOUTH IRIS CT LITTLETON CO 80128 |
| Q9966 | THOMAS ALLEN D | 7258 SOUTH IRIS CT LITTLETON CO 80128 |
| 1118068 | THOMAS ALLEN DAVIS | 2311 FREEMASON ST LAKELAND FL 33801-6211 |
| 864960 | THOMAS ALMA | Attn ALMA 213 SE 8TH STREET FT MEADE FL 33841 |
| 864961 | THOMAS ANTHONY | Attn ANTHONY BOX 392 MAIN ST WAMPUM PA 16157 |
| 85895 | THOMAS ARLEN EVANS & DOTZIE | KAY EVANS TR UA JUN 17 93 THOMAS ARLEN EVANS & DOTZIE KAY EVANS REVOCABLE LIVING TRUST 1207 DEL NORTE HOUSTON TX 77018-1305 |
| 450392 | THOMAS B ALLEN | PO BOX 156 GALESVILLE MD 20765-0156 |
| 67400 | THOMAS B MOORE | 32 PROGRESS PARKWAY MARYLAND HEIGHTS MO 63043 |
| 67401 | THOMAS B MOORE CO | 950 KINGSLAND SAINT LOUIS MO 63130 |
| 87305 | THOMAS B MULDOON | 69 LOTHROP ST BEVERLY MA 01915-5811 |
| 171776 | THOMAS B. LECKSELL CO. | 294 HIGHLAND AVE ORCHARD PARK NY 14127 |
| 171484 | THOMAS B. LECKSELL CO. | 420 LYMINGTON COURT SEVERNA PARK MD 21146 |
| 1104643 | THOMAS B. WIELICZKO | 103 WARFIELD RD. CHERRY HILL NJ 8034 |
| 1080489 | THOMAS BARBARA | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 1080489 | THOMAS BARBARA A | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 1124657 | THOMAS BARTOSKI & | CAROL BARTOSKI JT TEN 127 OLD FORD DR CAMP HILL PA 17011-8399 |
| 1584772 | THOMAS BENNETT HUNTER | 70 JOHN ST WESTMINSTER MD 21157 |
| 1604964 | THOMAS BETH | Attn BETH 1507 PINECROFT DRIVE TAYLORS SC 29687 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/26/2001
Time: 13:01:37

Page 212 of 214

| Person Code | Name | Address |
|---|---|---|
| 1664965 | THOMAS BETTYE | Attn BETTYE 2230 HWY 156 SOUTH PITTSBURG TN 37380 |
| 1664966 | THOMAS BOBBIE | Attn BOBBIE 452 EMERSON SPARKS NV 89431 |
| 112870 | THOMAS BRODERICK | 118 NORTH BROADWAY WHITE PLAINS NY 10603-3621 |
| 1664967 | THOMAS BUFFORD | Attn BUFFORD 631 SHASTA WAY HEMET CA 92543 |
| 1412036 | THOMAS C BARRY | COACHMAN MANOR APTS E-7 LINDENWOLD NJ 08021-0000 |
| 0127195 | THOMAS C DICKERSON | TR UA JUL 7 99 THOMAS C DICKERSON REVOCABLE TRUST 1003 E GRANT HWY MARENGO IL 60152-3407 |
| 1118885 | THOMAS C DICKERSON & | DOLORES A DICKERSON JT TEN 1003 E GRANT HWY MARENGO IL 60152-3407 |
| 1416447 | THOMAS C KRAVIS | 545 SAN ANTONIO AVE SAN DIEGO CA 92106-3440 |
| 0318181 | THOMAS C LUEBBE | 4552 SAMOSET DRIVE SARASOTA FL 34241-9174 |
| 1227361 | THOMAS C MURRAY | 332 PRESWAY RD TIMONIUM MD 21093-2927 |
| 1117589 | THOMAS C SECONDO | PO BOX 689 ENFIELD CT 06083-0689 |
| 1664968 | THOMAS CARL | Attn CARL 2501 SPARKMAN ROAD PLANT CITY FL 33566 |
| 1125584 | THOMAS CARL ANDERSON | 16415 LEDGE PARK SAN ANTONIO TX 78232-2509 |
| 1077804 | THOMAS CHARLES | 2210 SOUTHORN ROAD BALTIMORE MD 21220 |
| 1664970 | THOMAS CHARLES | Attn CHARLES 4870 PENDRAGON BLVD. INDIANAPOLIS IN 46268 |
| 1077804 | THOMAS CHARLES F | 2210 SOUTHORN ROAD BALTIMORE MD 21220 |
| 1523632 | THOMAS CHARLES MCNELIS | 430-72ND STREET BROOKLYN NY 11209 |
| 1664971 | THOMAS CHRIS | Attn CHRIS 2930 KILBORNE DRIVE CHARLOTTE NC 28205 |
| 1664972 | THOMAS CHRISTA | Attn CHRISTA RR 1 BOX 3883 RUTLAND VT 5701 |
| 0677563 | THOMAS CLAXTON | Attn HEADQUARTERS HOWARD COUNTY POLICE 6751 COLUMBIA GATEWAY DRIVE STE 401 COLUMBIA MD 21046 |
| 1398962 | THOMAS CONCRETE | 1012 PAMELA DRIVE FUQUAY VARINA NC 27526 |
| 1398534 | THOMAS CONCRETE | 1860 N.W. FIRST STREET DELRAY BEACH FL 33444 |
| 0800031 | THOMAS CONCRETE | 300 SAVOY ROAD WILLIAMSBURG KY 40754 |
| 1608395 | THOMAS CONCRETE | FALLS ROAD CORBIN KY 40701 |
| 0112539 | THOMAS CONCRETE | P. O. BOX 888 LONDON KY 40743 |
| 0808400 | THOMAS CONCRETE | 341 BLUE STAR PARKWAY LEXINGTON KY 40509 |
| 1258394 | THOMAS CONCRETE | 1992 NORTH LAUREL ROAD LONDON KY 40743 |
| 0808030 | THOMAS CONCRETE | Attn SOMERSET STONE QUARRY EAST HIGHWAY 80 SOMERSET KY 42501 |
| 1132115 | THOMAS CONCRETE CO. | 241-51 BOCA RIO ROAD BOCA RATON FL 33433 |
| 0398538 | THOMAS CONCRETE CO. | 4101 SW 196TH AVE. PEMBROKE PINES FL 33029 |
| 1171098 | THOMAS CONCRETE OF CAROLINA | 971 PIKE ROAD WEST PALM BEACH FL 33411 |
| 1625256 | THOMAS CONCRETE OF CAROLINA | P O BOX 12544 RALEIGH NC 27605 |
| 1626257 | THOMAS CONCRETE OF CAROLINA | 609 TUCKER STREET RALEIGH NC 27605 |
| 1626255 | THOMAS CONCRETE OF CAROLINA INC | ATTN. ACCOUNTS PAYABLE RALEIGH NC 27605 |
| 1575178 | THOMAS CONCRETE OF GA | Attn SUITE 500 2700 CUMBERLAND PWKY ATLANTA GA 30339 |
| 1575180 | THOMAS CONCRETE OF GA. INC | Attn (CUMMING CONCRETE PLANT) OLD ATLANTA ROAD CUMMING GA 30130 |
| 1575181 | THOMAS CONCRETE OF GA. INC | 605 TOCK QUARRY ROAD STOCKBRIDGE GA 30281 |
| 1575182 | THOMAS CONCRETE OF GA. INC | 2725 JONES MILL RD. DORAVILLE GA 30360 |
| 1575179 | THOMAS CONCRETE OF GA., INC | Attn SUITE 500 2700 CUMBERLAND PARKWAY ATLANTA GA 30339 |
| 1549547 | THOMAS CONCRETE OF GEORGIA INC | 2500 CUMBERLAND PKY SUITE 200 ATLANTA GA 30339 |

| Person Code | Name | Address |
|---|---|---|
| 1594620 | THOMAS CONCRETE OF SC | 448 LAKESHORE PKWY-SUITE #205 ROCK HILL SC 29730 |
| 1076676 | THOMAS CONRAD INC | 12306 TECHNOLOGY BLVD AUSTIN TX 78727 |
| 1550157 | THOMAS CONVEYOR & EQUIPMENT CO | Attn PO BOX 736 28 HILLSIDE AVE HILLSIDE IL 60162-0736 |
| 105103 | THOMAS COOK | Attn C/O GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 126321 | THOMAS D GODDARD | 3038 KEEL AVE BREMERTON WA 98310-5217 |
| 124145 | THOMAS D HARRINGTON | 3410 SAWGRASS LANE CINCINNATI OH 45209 |
| 119965 | THOMAS D HAYDEN | 8 EVERELL RD WINCHESTER MA 01890-3902 |
| 1120051 | THOMAS D LINCOLN EX UW | ELEANOR F LINCOLN 15 STANTON RD COHASSET MA 02025-2014 |
| 954973 | THOMAS DANIEL | Attn DANIEL 11418 WOODLEY GRANADA HILLS CA 91344 |
| 954974 | THOMAS DANIEL | Attn DANIEL 928 N. 15TH STREET #102 MILWAUKEE WI 53233 |
| 1664976 | THOMAS DARRELL | Attn DARRELL 6205 MONAHANS CT PLANO TX 75023 |
| 4079688 | THOMAS DAVID | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 1079688 | THOMAS DAVID | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 4664979 | THOMAS DAVID | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 1079668 | THOMAS DAVID R | Attn DAVID BOX #5132. LOYANG CRESCENT SINGAPORE 50898 |
| 1074108 | THOMAS DE COURCY | 3508 COACHMAN DRIVE SULPHUR LA 70665 |
| 4664980 | THOMAS DEREK | 6 BEACON ST. SUITE 800 BOSTON MA 2108 |
| 1664981 | THOMAS DEREK | Attn DEREK 108 CHAROLAIS DR SIX MILE SC 29682 |
| 1664982 | THOMAS DEWEY | Attn DEWEY P. O. BOX 264 FRANKLINTON LA 70438 |
| 1664983 | THOMAS DONALD | Attn DONALD 3481 KNIGHTON CHAPEL RD. FOUNTAIN INN SC 29644 |
| 286 | THOMAS DONALD | Attn DONALD 6927 TR-466 LAKEVILLE OH 44638 |
| 1421478 | THOMAS DROEGE & | PAULA DROEGE JT TEN 4002 WESTFIELD DR DURHAM NC 27705-2847 |
| 864984 | THOMAS DR E | Attn E 2106 JOPLIN JOPLIN MO 64804 |
| 1370166 | THOMAS E | 1985 SACRAMENTO FORT LAUDERDALE FL 33326 |
| 1119847 | THOMAS E AUCAMP | BARBARA E CONNOLLY JT TEN 96 ETNA ST BRIGHTON MA 02135-2831 |
| 1367638 | THOMAS E CONNOLLY & | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER RD. BOCA RATON FL 33486-1010 |
| 28045 | THOMAS E FINLAY | 312 SOUTH ST POYNETTE WI 53955-9635 |
| 4556679 | THOMAS E HANSEN | 801 TREESLOPE COURTS COLUMBIA SC 29212 |
| 889 | THOMAS E HARVEY | 801 TREESLOPE COURTS COLUMBIA SC 29212 |
| 4119549 | THOMAS E HARVEY | 324 COCHRAN RD LEXINGTON KY 40502-2313 |
| 122593 | THOMAS E ISAACS | 108 CHICAGO AVE MASSAPEQUA NY 11758-4526 |
| 118388 | THOMAS E LOUGHRAN | KAREN D LOVETT JT TEN 320 FOREST LANE WOODBURY GA 30293-2662 |
| 120115 | THOMAS E LOVETT & | 16 HORSESHOE RD CHELMSFORD MA 01824-1030 |
| 1165183 | THOMAS E MURRAY | Attn C/O W.R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1427085 | THOMAS E RINEHART | 14800 WALSINGHAM RD APT 1211 LARGO FL 33774-3314 |
| 1566906 | THOMAS E SHEA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 116527 | THOMAS E WINKEL & | MARY C WINKEL JT TEN 27492 CABEZA MISSION VIEGO CA 92691-1004 |
| 1128857 | THOMAS E WOODS | 306 ALLISON ST STEVENSON AL 35772-3700 |
| 1073580 | THOMAS E BOLAND | 2949 GREAT FALLS MT 59403 |
| 1101318 | THOMAS E MOORE, INC. | P.O. BOX 794 DOVER DE 19901 |
| 1566706 | THOMAS E. POWERS | 4932 S. 2925 W ROY UT 84067 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1104766 | THOMAS E. WILLIAMS | Attn C/O GRACE DAVISON 4775 PADDOCK RD. CINCINNATI OH 45229 |
| 1567292 | THOMAS E. WINKEL | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1105102 | THOMAS E. YOUNG | 5603 CHEMICAL RD. BALTIMORE MD 21226 |
| 1117700 | THOMAS ECKHARDT & | KIMBERLY ECKHARDT JT TEN 1571 SANDY SPRINGS DRIVE ORANGE PARK FL 32003-9024 |
| 1664985 | THOMAS EDDIE | Attn EDDIE 1454 MACKEY RD WHATLEY AL 36482 |
| 9604219 | THOMAS EDISON | Attn C/O KEN WATTERWORTH, INC. 141 AVENUE OF INDUSTRY WATERBURY CT 6705 |
| 1118897 | THOMAS EGIZII | 3104 PANTHER CREEK SPRINGFIELD IL 62707-7834 |
| 1664986 | THOMAS EILEEN | Attn EILEEN 360-A CHURCH ST. SAN FRANCISCO CA 94114 |
| 1664987 | THOMAS ELDON | Attn ELDON RT 1 BOX 180 HENNESSEY OK 73742 |
| 5070941 | THOMAS ELECTRONICS I | 208 DAVIS PARKWAY CLYDE NY 14433 |
| 1108549 | THOMAS ELECTRONICS, INC. | PO BOX 435 WAYNE NJ 7470 |
| 1124776 | THOMAS ELECTRONICS, INC. | 100 RIVERVIEW DRIVE WAYNE NJ 7470 |
| 1246017 | THOMAS ELLETT BEAL | 104 H WINDSOR LANE WILLIAMSBURG VA 23185-2981 |
| 1171322 | THOMAS ERIE | 163 NOBLE ROAD GIRARD PA 16417 |
| 1718365 | THOMAS F AND FRANCES B BANNON | 83 SOUTH ST WALPOLE MA 02081 |
| 1127943 | THOMAS F BYRNE CUST JEFFREY BYRNE | UNDER NY UNIF GIFT MIN ACT C/O JEFFREY C BYRNE 3208 COLE AVE APT 1211 DALLAS TX 75204-1148 |
| 1120438 | THOMAS F COMPOSTO | 2405 LINDEN AVE BALTIMORE MD 21217-4540 |
| 1117855 | THOMAS F KEARNEY | 6098 PETALUMA DR BOCA RATON FL 33433-5408 |
| 1127048 | THOMAS F KEARNEY & | THERESA C KEARNEY JT TEN 6098 PETALUMA DR BOCA RATON FL 33433-5408 |
| 1123101 | THOMAS F KIERNAN JR | PO BOX 682 STONY BROOK NY 11790-0682 |
| 1426136 | THOMAS F MOSHER | 3427 BANNERWOOD DR. ANNANDALE VA 22003-1222 |
| 1022828 | THOMAS F QUINN | 318 POULTNEY ST STATEN ISLAND NY 10306-5021 |
| 1017883 | THOMAS F SMITH & | PAULA F SMITH JT TEN 6186 S E GEORGETOWN PLACE HOBE SOUND FL 33455-7344 |
| 1119169 | THOMAS F TOBIN & IRENE P TOBIN | JT TEN 611 8TH ST WILMETTE IL 60091-1901 |
| 1026200 | THOMAS F WILLIAMS JR & | ARCHER C WILLIAMS JT TEN 111 WOODLAND RD FREDERICKSBURG VA 22401-5238 |
| 1586403 | THOMAS F. EGAN | 1001 ARTILLERY POINT WEST CHESTER PA 19382 |
| 1574947 | THOMAS F. JOHNSON | ONE COMMERCE SQUARE 19TH FLOOR MEMPHIS TN 38103 |
| 1187684 | THOMAS FERGUSON & | ANNA FERGUSON JT TEN 307 MILLCROFT 255 POSSUM PARK ROAD NEWARK DE 19711-3887 |
| 1579850 | THOMAS FIREPROOFING | 218 N WOOD AVENUE - SUITE #1 LINDEN NJ 7036 |
| 1573080 | THOMAS FIREPROOFING | 812 N. WOOD AVE.,3RD FLOOR LINDEN NJ 7036 |
| 1579851 | THOMAS FIREPROOFING | 25 PROSPECT STREET METUCHEN NJ 8840 |
| 1664988 | THOMAS FRANKLIN | Attn FRANKLIN 4305 2ND AVE S.   APT. #2 BIRMINGHAM AL 35222 |
| 1560437 | THOMAS FRANKLIN COLLINS SR | 200 BELVEDERE AVE CAMBRIDGE MD 21613-1522 |
| 1171058 | THOMAS G FRICK | 4812 SCHOOL RD MINNEAPOLIS MN 55424-1718 |
| 1567226 | THOMAS G. WEIL | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1664989 | THOMAS GARY | Attn GARY 5869 N. 81ST STREET MILWAUKEE WI 53218 |
| 1664990 | THOMAS GAYLON | Attn GAYLON RT. 6, BOX 134-A TYLERTOWN MS 39667 |
| 1664991 | THOMAS GEORGE | Attn GEORGE 10180 HENRYTON ROAD MARRIOTTSVILLE MD 21104 |
| 1120269 | THOMAS GEORGE WEIL | 19 ROWLEY RD TOPSFIELD MA 01983-1028 |
| 1664992 | THOMAS GHULAM | Attn GHULAM 15712 PAULINA AVE HARVEY IL 60426 |