| Person Code | Name | Address |
|---|---|---|
| 1664993 | THOMAS GLEN | Attn GLEN 427 LANIER LANE S.E. WINTER HAVEN FL 33880 |
| 1102341 | THOMAS GOLDKAMP CO. | Attn 186 SOUTH MAIN P.O. BOX 368 AMBLER PA 19002 |
| 1061109 | THOMAS GRAY & ASSOCIATES | 1205 BARKLEY AVE. ORANGE CA 92668 |
| 1593637 | THOMAS GRAY & ASSOCIATES | 1205 W. BARKLEY AVENUE ORANGE CA 92668 |
| 1593567 | THOMAS GRAY & ASSOCIATES | 1205 BARKLEY AVE. ORANGE CA 92668 |
| | THOMAS H | Attn.H P.O. BOX 279 BRADLEY FL 33835 |
| 1664994 | THOMAS H BARLAND | 1617 DRUMMOND ST EAU CLAIRE WI 54701-4052 |
| 1266506 | THOMAS H CORBETT | 1259 GRAYTON GROSSE POINT PARK MI 48230-1163 |
| 1120765 | THOMAS H HAYDEN JR | 6838 VICKSBURG ST NEW ORLEANS LA 70124-3344 |
| 1119600 | THOMAS H PULLEN & WILMA S PULLEN | JT TEN 11033 W 27TH AVENUE LAKEWOOD CO 80215-7104 |
| 1143507 | THOMAS H. BOWERSOX | 7510 PINE WIND CT. ATASCOCITA TX 77346 |
| 1147905 | THOMAS H. HARTSHORNE | 708 SW 14TH ST BOCA RATON FL 33486-5604 |
| 1127236 | THOMAS HOLLY | Attn HOLLY 10376 BROSIUS RD    LOT #60 GARRETTSVILLE OH 44231 |
| 1264995 | THOMAS HOUNSHELL & | DONNA SUE HOUNSHELL JT TEN 357 W LOSEY RD ALEXANDRIA KY 41001-9712 |
| 1426224 | THOMAS HOWLETT & | DIANE H HOWLETT JT TEN 396 LAKE ST BRIDPORT VT 5734 |
| 1665054 | THOMAS III JOHN | Attn. JOHN 1698 TARLETON WAY CROFTON MD 21114 |
| 1665055 | THOMAS IV JOHN | Attn JOHN 1698 TARLETON WAY CROFTON MD 21114 |
| 1722333 | THOMAS J & MARY S PAUL TTEE | OF THE PAUL REVOCABLE TRUST DTD 08 09 90 320 MURRAY AVENUE BELLMAWR NJ 08031-1748 |
| 1502205 | THOMAS J BARDEN & | LEONORE E BARDEN JT TEN O BOX 388 BABYLON NY 11702-0000 |
| 1560761 | THOMAS J BIUSO MD | PO BOX 127 EAST PETERSBURG PA 17520-0127 |
| 1519808 | THOMAS J BURNHAM | C/O SHIPLEY CO 455 FOREST ST MARLBOROUGH MA 01752-3001 |
| 1043741 | THOMAS J CHOYNOWSKI | 111 GEORGIAN PARK DR JUPITER FL 33458 |
| 1127621 | THOMAS J CLARKE | 500 N BROADWAY UPPER NYACK NY 10960-1214 |
| 1126531 | THOMAS J CONNELLY | 3224 POPLAR LANE APPLETON WI 54915-4539 |
| 1227840 | THOMAS J CONNOR JR | 23 WILLOWBROOK DR DOYLESTOWN PA 18901-2822 |
| 1322892 | THOMAS J GARVEY & | EDNA R GARVEY JT TEN 9 FILMONT DR NEW CITY NY 10956-4204 |
| 1124125 | THOMAS J GEYGAN SR | 7350 GRAVES RD CINCINNATI OH 45243-3550 |
| 1122597 | THOMAS J HAWLEY | 300 MERCER ST APT 19-H NEW YORK NY 10003-6738 |
| 1122595 | THOMAS J MCDONNELL | 301 KENWOOD DR MOORESTOWN NJ 08057-3408 |
| 1024224 | THOMAS J MOOREHEAD | 334 OAK DRIVE CINCINNATI OH 45246-4616 |
| 1417583 | THOMAS J PINNAVAIA | 5901 SLEEPY HOLLOW EAST LANSING MI 48823 |
| 1556857 | THOMAS J RILEY & | PATRICIA A RILEY JT TEN 14 WHEDON LANE MADISON CT 06443-2958 |
| 1120179 | THOMAS J ROBERTS | 2 HARVEST LANE HINGHAM MA 02043-4234 |
| 1124285 | THOMAS J SAUER | 4735 WALTON CREEK RD CINCINNATI OH 45243-4143 |
| 1124286 | THOMAS J SCHMIDT JR | 6897 STONINGTON RD CINCINNATI OH 45230-3810 |
| 1127790 | THOMAS J STEWART & | BARBARA E STEWART JT TEN 2127 ALVIN ST TOLEDO OH 43607-1305 |
| 1123861 | THOMAS J THORNTON & | CATHERINE I THORNTON JT TEN 30 SUMMIT DR MANHASSET NY 11030-1326 |
| 1124343 | THOMAS J TYNDALL | 112 BRADFORD DRIVE MILFORD OH 45150-1880 |
| 1117270 | THOMAS J WALLACE & | DEBORAH ZAVNE WALLACE JT TEN 7675 MAYWOOD DR PLEASANTON CA 94588-3674 |
| 1124366 | THOMAS J WILSON & | EDWINA C WILSON JT TEN 16 CAMARGO CANYON CINCINNATI OH 45243-2945 |

| Person Code | Name | Address |
|---|---|---|
| 1075014 | THOMAS J. KEITH | 1320 WESTGATE DR WINSTON-SALEM NC 27103 |
| 1568760 | THOMAS J. PODACH | 727 CARNAHAN AVE FINDLAY OH 45840 |
| 665752 | THOMAS J. SHEETS | Attn APT E 4156 MT ALIFAN PLACE SAN DIEGO CA 92111 |
| 1584997 | THOMAS JACK | Attn APT E 4155 MT ALIFAN PLACE SAN DIEGO CA 92111 |
| 1584998 | THOMAS JAMES | Attn JACK 325 MAIDEN STREET MINERAL POINT WI 53565 |
| 664999 | THOMAS JAMES | Attn JAMES 11909 CHESTNUT RIDGE ROAD OKLAHOMA CITY OK 73120 |
| 1591615 | THOMAS JANICE | Attn JANICE 2012 TERRY LA DE PERE WI 54115 |
| 1596330 | THOMAS JEFFREY | Attn C/O RIBCO, INC. BLOSS STREET ROCHESTER NY 14608 |
| 1666000 | THOMAS JEFFERSON UNIVERSITY | Attn C/O SHOEMAKER THOMAS BUILDING PHILADELPHIA PA 19092 |
| | THOMAS JEFFERSON MIDDLE SCHOOL | 1296 JEFFREY 1102 W POINSETT ST APT 87 GREER SC 29650 |
| 1665001 | THOMAS JERRY | Attn JERRY 1028 WASHINGTON CHICKASHA OK 73018 |
| 1665002 | THOMAS JOANNE | Attn JOANNE 560 PARIS COLLIERS ROAD BURGETTSTOWN PA 15021 |
| 1665003 | THOMAS JOHN | Attn JOHN 3719 AVENUE U SNYDER TX 79549 |
| 1665004 | THOMAS JOHN | Attn JOHN 6919 NAVIDAD HOUSTON TX 77083 |
| 1665005 | THOMAS JOHN | Attn JOHN RT. 3, BOX 300 YOAKUM TX 77995 |
| 1665006 | THOMAS JOSEPH | Attn JOSEPH 2232 REID RD OWENSBORO KY 42303 |
| 1665058 | THOMAS JOSEPH | Attn JOSEPH 945 1/2 SYCAMORE STREET WASHINGTON PA 15301 |
| 1665057 | THOMAS JR ARNOLD | Attn ARNOLD 945 1/2 SYCAMORE STREET WASHINGTON PA 15301 |
| 1665058 | THOMAS JR DANIEL | Attn DANIEL 33 AUTUMN STREET GOFFSTOWN NH 3045 |
| 86 | THOMAS JR FRED | Attn FRED 330 CONCORD ST 7G CHARLESTON SC 29401 |
| 1665059 | THOMAS JR WESLEY | Attn WESLEY 1250 ENTERPRISE STREET LAKELAND FL 33805 |
| 1665060 | THOMAS JR KOSIT | Attn KOSIT 1011 ELIZABETH STREET WESTLAKE LA 70669 |
| 380183 | THOMAS JR REGINALD | 142 WEST EDGEVALE RD. BALTIMORE MD 21225 |
| 1265062 | THOMAS JR. ROBERT | Attn ROBERT 443 SHIRLEY MANOR RD REISTERSTOWN MD 21136 |
| 1127376 | THOMAS K CLARK & | JANICE K CLARK JT TEN 437 MERROW RD AUBURN ME 04210-8997 |
| 1616672 | THOMAS K MCBRIDE & | MARGARET M MCBRIDE JT TEN 1211 S SALEM ARLINGTON HGTS IL 60005-3049 |
| 1526926 | THOMAS K OKAMOTO | 1012 BELDER DR SAN JOSE CA 95120-3301 |
| 1566822 | THOMAS K. ROCHE | 2924 NE REGENTS DRIVE PORTLAND OR 97212 |
| 1665007 | THOMAS KAROLYN | Attn KAROLYN 5464 BUCKNELL ROAD BALTIMORE MD 21206 |
| 1139 | THOMAS KATHRYN | Attn KATHRYN 700 N MAIN STREET SHREVE OH 44676 |
| 1665008 | THOMAS KAY | Attn KAY RT 5, BOX 487 COMMERCE GA 30529 |
| 1665009 | THOMAS KEITH | Attn KEITH 694 DANBURY COURT NEWTOWN PA 18940 |
| 1665010 | THOMAS KEITH | 3235 W 66TH PLACE CHICAGO IL 60629 |
| 1348273 | THOMAS KELLY | 216 SUDBURY DRIVE ATLANTIS FL 33462 |
| 1516592 | THOMAS KERMODE | 60 ORCHID ST FLORAL PARK NY 11001-3228 |
| 1129907 | THOMAS KRAMER | BOX 37 GALENA IL 61036-0037 |
| 1118849 | THOMAS L BRISCH | PO BOX 1384 PITTSFIELD MA 01202-1384 |
| 1119814 | THOMAS L CAMPOLI | P O BOX 1139 CLARCONA FL 32710-1139 |
| 1118089 | THOMAS L EWING | SARA W GODEK JT TEN 35 OLD COACH RD HAMPDEN MA 01036-9638 |
| 1119945 | THOMAS L GODEK & | SARA W GODEK JT TEN 35 OLD COACH RD HAMPDEN MA 01036-9638 |
| 1124167 | THOMAS L JOHNSON & | MAGDALENE H JOHNSON JT TEN 1055 MEDFIELD DR CLEVELAND OH 44116-2182 |
| 1120960 | THOMAS L SELANDER & | CAROLYN F SELANDER JT TEN 7024 GEORGETOWN AVE HUDSONVILLE MI 49426-9128 |
| 1128630 | THOMAS L STEWART | 38 CUMBERLAND AVE SLOUGH BERKS SL21AN |

Case 01-01139-AMC

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1118629 | THOMAS L TYLER & | CHERYL TYLER JT TEN 1101 SE WANDA DR AVE ANKENY IA 50021-3814 |
| 1045905 | THOMAS L WALKER | 5311 COUNCIL GROVE HOUSTON TX 77088-4421 |
| 38782 | THOMAS L AIL | 358 UNION RD MICKLETON NJ 08056 |
| 1665011 | THOMAS LARRY | Attn LARRY 1655 TIPPECANOE COURT VALPARAISO IN 46385 |
| 1665012 | THOMAS LAWANDA | Attn LAWANDA P. O. BOX 331 SCOTT LA 70583 |
| 1047071 | THOMAS LEE BROWN | 2159 REFUGEE RD COLUMBUS OH 43207-2842 |
| 1083013 | THOMAS LISA | Attn LISA R D # 2 BOX 205.3 READING PA 19605 |
| 849036 | THOMAS LISA | 60A SOUTH AVE BURLINGTON MA 1803 |
| 1665014 | THOMAS LONG COMPANY | Attn LONNIE 1415 WALT WILLIAMS ROAD LAKELAND FL 33809 |
| 835337 | THOMAS LONNIE | THOMAS LORD LAAVY TR LIA UN 10 96 |
| 1665015 | THOMAS LORD LAAVY TR UA JUN 10 96 | Attn LORNA 174 BAIER AVE 106A SOMERSET NJ 8873 |
| 1665016 | THOMAS LORNA | Attn LORRAINE 840 PAT LANE ARNOLD MD 21012 |
| 1665005 | THOMAS LORRAINE | 1493 PEARSON AVE SAN LEANDRO CA 94577-2495 |
| 976014 | THOMAS LOW | 522 CARLTON PLACE BIRMINGHAM AL 35214-1332 |
| 1616986 | THOMAS M EVANS | 9139 N HOLYOKE AVENUE FRESNO CA 93720-1281 |
| 1596711 | THOMAS M GALLO | 12336 WARWICK AVE BATON ROUGE LA 70815 |
| 1118984 | THOMAS M INDEST | P O BOX 132 107 W SEMINARY ONARGA IL 60955-1129 |
| 19421 | THOMAS M JONES | KATHERINE A MC GINLEY JT TEN 1030 6 W 89TH TERRACE OVERLAND PARK KS 66214-0000 |
| 627969 | THOMAS M MC GINLEY & | P O BOX 50045 AUSTIN TX 78763-0045 |
| 967760 | THOMAS M RUNGE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 975434 | THOMAS M LAWLOR | 1107 VALLEY VIEW AVE WHEELING WV 26003 |
| 1119238 | THOMAS M MCCULLOCH | JAN 12 96 THE THOMAS MARTIGNONI TRUST 8225 BARING AVE MUNSTER IN 46321-1408 |
| 1075386 | THOMAS MARTIGNONI TR UA | 4647 LONG BEACH BOULEVARD SUITE B-3 LONG BEACH CA 90805 |
| 1665017 | THOMAS MARTIN | Attn MELVIN RT. 4, BOX 89-A MAGNOLIA MS 39652 |
| 1079065 | THOMAS MELVIN | 8374 ALBACORE DRIVE PASADENA MD 21122 |
| 1665019 | THOMAS MICHAEL | Attn MICHAEL PO BOX 397166 CAMBRIDGE MA 2139 |
| 1079065 | THOMAS MICHAEL | 8374 ALBACORE DRIVE PASADENA MD 21122 |
| 120634 | THOMAS MICHAEL B | U/W/O ALICE W STEARNS 9420 RIVER RD POTOMAC MD 20854-4632 |
| 4125741 | THOMAS MORTON GITTINGS TR | DEC 22 82 JOHN CALVIN HELWEG TRUST 800 DANUBINA BAYTOWN TX 77520-5768 |
| 1125688 | THOMAS N HOLSOMBACK TR UA | APR 22 83 EVELYN JANET HOLSOMBACK HELWEG TR 800 DANUBINA BAYTOWN TX 77520-5768 |
| 1124700 | THOMAS N HOLSOMBACK TR UA | 6 EVES PLACE WILLOW GROVE PA 19090-4221 |
| 1665021 | THOMAS N IDE | Attn NANCY 6031 WYNDHAM WOODS POWDER SPRINGS GA 30073 |
| 1665022 | THOMAS NANCY | Attn NATALIE 4630 SANFORD DR. LOS ANGELES CA 90230 |
| 1665023 | THOMAS NATALIE | Attn NATHANIEL 408 SPRING LAKE LOOP SIMPSONVILLE SC 29681 |
| 1665024 | THOMAS NATHANIEL | Attn NERI ANNE 131 GREENBROOK RD GREENBROOK NJ 8812 |
| 1125735 | THOMAS NERI ANNE | 800 DANUBINA BAYTOWN TX 77520-5768 |
| 1125778 | THOMAS NEWTON HOLSOMBACK | 3600 W WACO DR WACO TX 76710-5378 |
| 1126817 | THOMAS NEWTON LOCHRIDGE | AN DER WITTGESHOHL 26 67593 WESTHOFEN |
| 1126444 | THOMAS NIESSEN | JUNE DORIS TODD JT TEN PO BOX 757 EDMONDS WA 98020-0757 |
| 1665025 | THOMAS O TODD JR & | Attn OMEGO 1489 LARK DRIVE COLUMBUS OH 43219 |
|  | THOMAS OMEGO |  |

| Person Code | Name | Address |
|---|---|---|
| 1116505 | THOMAS P AMBERGER & | LESLIE A AMBERGER JT TEN 28642 RANCHO GRANDE LAGUNA NIGUEL CA 92656-5359 |
| 1666633 | THOMAS P BARRY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1211133 | THOMAS P CRADDOCK | 7529 LANSDOWNE ST LOUIS MO 63119-2837 |
| 1124777 | THOMAS P CUMMINGS & MARIE E | CUMMINGS JT TEN 1718 N WEBSTER AVE DUNMORE PA 18509-2142 |
| 1476479 | THOMAS P FEIT | 1406 SEACREST DRIVE CORONA DEL MAR CA 92625-1228 |
| 1557707 | THOMAS P FEIT | 1406 SEACREST DRIVE CORONA DEL MAR CA 92625 |
| 1420991 | THOMAS P HENDY | 5346 MARSH RD HASLETT MI 48840-8632 |
| 1126570 | THOMAS P KEENAN & | PATRICIA A KEENAN JT TEN 933 NORTHWOOD DR APPLETON WI 54911-1545 |
| 1124648 | THOMAS P MC FADDEN | SR 02 BOX 149 PORTLAND MILLS PA 15853-0000 |
| 1186133 | THOMAS P MC GLYNN & | MC GLYNN JT TEN 804 SUGAR MAPLE LANE CHESAPEAKE VA 23322-3427 |
| 1186132 | THOMAS P MC GLYNN & FRANCES | C/O FRANCES M MCGLYNN 804 SUGAR MAPLE LN CHESAPEAKE VA 23322-3427 |
| 1482467 | THOMAS P MCGLYNN | 179 SUNNY ACRES DRIVE CINCINNATI OH 45255 |
| 1520186 | THOMAS P ROEMBKE | C/O MARY RUSSELL RILEY ADMIN 7 GREENE ST SOMERVILLE MA 02143-2712 |
| 1428039 | THOMAS P RUSSELL | 2997 HUMBOLDT RD GREEN BAY WI 54311-5777 |
| 1435981 | THOMAS P VOYLES | PO BOX 270 AVON LAKE OH 44012 |
| 1465026 | THOMAS PACKAGING | Attn PAMELA 306 W ALDINE IOWA PARK TX 76567 |
| 1665027 | THOMAS PAMELA | Attn PATRICK P.O. BOX 94 MANY LA 71449 |
| 1665028 | THOMAS PATRICK | Attn PAULINE 17611 TIFFANY TRACE D BOCA RATON FL 33487 |
| 1665030 | THOMAS PAULINE | Attn PETER 505 GARDNER STOP RD NEW CASTLE PA 16101 |
| 1704835 | THOMAS PETER | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1905152 | THOMAS PETTI | PO BOX 20007 PHOENIX AZ 85036 |
| 1906468 | THOMAS PIPE & SUPPLY | 1429 SOUTH 7TH. STREET PHOENIX AZ 85034 |
| 1816864 | THOMAS PIPE & SUPPLY CO | P.O. BOX 20007 PHOENIX AZ 85036-0007 |
| 100195 | THOMAS PIPE & SUPPLY | FIVE PENN PLAZA NEW YORK NY 10001 |
| 102143 | THOMAS PUBLISHING COMPANY | Attn C/O CANADIAN DIRECT 920 MERCER STREET WINDSOR ON N9A 9Z9 CANADA |
| 102346 | THOMAS PUBLISHING COMPANY | P.O. BOX 2530 SLIDELL LA 70459 |
| 100975 | THOMAS PUMP CO | 2301 LIBERTY STREET EAST AURORA IL 60504 |
| 1567044 | THOMAS R FASTESON | 82 PINE ROCK ROAD SOUTHBURY CT 6488 |
| 1727994 | THOMAS R GREEN | 318 SEARCY ST DANVILLE VA 24541-6024 |
| 1520127 | THOMAS R NUNAN | 14 CHRISTOPHER HALL WAY YARMOUTHPORT MA 02675-1216 |
| 966730 | THOMAS R. QUICK | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1665031 | THOMAS RANDALL | Attn RANDALL 13201 EASTRIDGE DRIVE OKLAHOMA CITY OK 73170 |
| 1665032 | THOMAS REBECCA | Attn REBECCA 108 CHAROLAIS DRIVE SIX MILE SC 29682 |
| 1665033 | THOMAS REBECCA | Attn REBECCA 260 WELLS STREET ST SHREVE OH 44676 |
| 1080183 | THOMAS REGINALD M | 142 WEST EDGEVALE RD. BALTIMORE MD 21225 |
| 1102150 | THOMAS REGISTER OF AMERICAN MFG | G.P.O. 9352 NEW YORK NY 10087 |
| 1553902 | THOMAS REGISTER OF EUROPEAN | Attn MANUFACTURERS GPO 9352 NEW YORK NY 10087-9352 |
| 1527772 | THOMAS RENTALS | 8542 MONROE RD CHARLOTTE NC 28212 |
| 1120601 | THOMAS REYES & | VIRGINIA VARGAS REYES JT TEN 4706 HARFORD RD BALTIMORE MD 21214-3204 |
| 1665034 | THOMAS RICHARD | Attn RICHARD 902 W MERCER LOOP PLANT CITY FL 33566 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1123214 | THOMAS RICHARD BECKERT & | FREDERICK OWEN BECKERT TR UW DONALD J BECKERT 3 FINGER ST SAUGERTIES NY 12477-1007 |
| 1568208 | THOMAS RICHARDSON | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1558186 | THOMAS RIGGING & CONSTRUCTION CO IN | 518 BRADDOCK AVE TURTLE CREEK PA 15145-2076 |
| 1665036 | THOMAS RITA | Attn RITA 3800 MICHIGAN #2011 INDIANAPOLIS IN 46222 |
| T65037 | THOMAS ROBERT BARRY | Attn ROBERT BARRY 23 ORCHARD DR WEST REDDING CT 6896 |
| 1665039 | THOMAS ROSALIE | Attn ROSALIE 906 ALLEN DRIVE WOOSTER OH 44691 |
| 1665040 | THOMAS ROSIE | Attn ROSIE 4111 SHIRLEY AVE. LYNWOOD CA 90262 |
| T568791 | THOMAS ROZSITS | 8427 TARTAN FIELDS DR DUBLIN OH 43017 |
| 1120718 | THOMAS S B MURPHY | RFD 1 BOX 468 BELFAST ME 04915-9708 |
| 1127342 | THOMAS S BRAY & | ROXANNE J BRAY JT TEN 12407 GLENBAUER ROAD KINGSVILLE MD 21087-1164 |
| T24674 | THOMAS S DAVIS | RD 2 BOP 329 HARVEYS LAKE PA 18618-9802 |
| 1123379 | THOMAS S FITZMAURICE | 50 14 48TH STREET WOODSIDE NY 11377-7332 |
| 1127949 | THOMAS S FLIEDNER | 256 LYDIA CIRCLE IRVING TX 75060-3234 |
| 1564502 | THOMAS S MANGIONE | 12100 HWY 6 SOUTH #8207 SUGAR LAND TX 77478 |
| 1669951 | THOMAS SAND & GRAVEL | ROUTE 1 BOX 2021 PINE GROVE LA 70453 |
| 1669952 | THOMAS SAND & GRAVEL, INC. | ***OUT OF BUSINESS**** PINE GROVE LA 70453 |
| 1108548 | THOMAS SCIENTIFIC | PO BOX 99 SWEDESBORO NJ 08085-0099 |
| 1551453 | THOMAS SCIENTIFIC | Attn BOX 99 99 HIGH HILL RD AT 1-295 SWEDESBORO NJ 08085-0099 |
| 1012475 | THOMAS SCIENTIFIC | 99 HIGH HILL RD AT 1-295 SWEDESBORO NJ 08085-0099 |
| 1665041 | THOMAS SCIENTIFIC | Attn RECEIVING PLATFORM 99 HIGH HILL RD AT 1-295 SWEDESBORO NJ 08085-0099 |
| 1665042 | THOMAS SCOTT | Attn SCOTT 4501 CARROLLWD VLG DR TAMPA FL 33624 |
| 1564125 | THOMAS SHARON | Attn SHARON 10150 E VIRGINIA DENVER CO 80231 |
| 1078561 | THOMAS SHEA | 32 LAMPREY ROAD KENSINGTON NH 3827 |
| 1078561 | THOMAS SHELIA | 14 CLOVERWOOD COURT UNIT #302 BALTIMORE MD 21221 |
| T23957 | THOMAS SHELIA | 14 CLOVERWOOD COURT UNIT #302 BALTIMORE MD 21221 |
| 1665063 | THOMAS SHOOK | 3544 BARKER CT CANAL WINCHESTER OH 43110-9100 |
| 1665064 | THOMAS SR MICHAEL | Attn MICHAEL 3808 TWP RD 90 KILLBUCK OH 44637 |
| 1665044 | THOMAS SR CHARLES | Attn CHARLES 400 DUNHAM RD WATERLOO NY 13165 |
| 1665044 | THOMAS STANLEY | Attn STANLEY 386 CHIPLEY MOUNTIVILLE RD LA GRANGE GA 30240 |
| 1108547 | THOMAS STRAHAN INC. | Attn ATTN: ACCOUNTS PAYABLE 260 MAPLE STREET CHELSEA MA 2150 |
| 1012474 | THOMAS STRAHAN INC. | 260 MAPLE STREET CHELSEA MA 2150 |
| 1123849 | THOMAS SULLIVAN | 1101 WELLING COURT ASTORIA NY 11102-4022 |
| 1605153 | THOMAS SUPPLY | P.O. BOX 610 MARION SC 29571 |
| 1606474 | THOMAS SUPPLY | 4380 SEA MOUNTAIN HIGHWAY LITTLE RIVER SC 29566 |
| 1606473 | THOMAS SUPPLY | 1321 CHURCH ST. GEORGETOWN SC 29440 |
| 1606472 | THOMAS SUPPLY | 1417 THIRD AVENUE CONWAY SC 29526 |
| 1606471 | THOMAS SUPPLY | 1415 CANNON ROAD MYRTLE BEACH SC 29577 |
| 1606470 | THOMAS SUPPLY | 4750 HIGHWAY 17 BYPASS MURRELLS INLET SC 29576 |
| 1106160 | THOMAS SUPPLY CO. | 625 15TH ST. LAKE CHARLES LA 70601 |
| 1608585 | THOMAS SUPPLY COMPANY, INC. | 1415 CANNON ROAD MYRTLE BEACH SC 29577 |
| 1665045 | THOMAS SUZANNE | Attn SUZANNE 23530 PARK LAKE ZURICH IL 60047 |

Page: 3700 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

Case 01-01139-AMC   Doc 286-1   Filed 05/17/01   Page 6 of 192

| Person Code | Name | Address |
|---|---|---|
| 1117236 | THOMAS SZYTEL | 2466 CAPTAINS WALK BRADLEY CA 93426-9639 |
| J118780 | THOMAS T TALAGA & | JANE M TALAGA JT TEN 1401 W COSSITT AVE LA GRANGE IL 60525-2146 |
| 16817 | THOMAS T YAMADA & | MUTSUKO YAMADA COMMUNITY PROPERTY 3458 CANYON CREEK DR SAN JOSE CA 95132-2473 |
| J567074 | THOMAS T TALAGA | 1401 WEST COSSITT AVE, LA GRANGE IL 60525 |
| 554455 | THOMAS TELFORD HOUSE | 1 HERON QUAY LONDON LO E14 4JD |
| 1665046 | THOMAS TIMOTHY | Attn: TIMOTHY 2184 HOLMAN RD BURKBURNETT TX 76354 |
| D965048 | THOMAS TYRONE | Attn TYRONE 2511 ERNEST STREET LAKE CHARLES LA 70606 |
| 566584 | THOMAS V ANDERSON | Attn C/O W R GRACE & CO 7237 E GAGE AVE LOS ANGELES CA 90040 |
| 1123336 | THOMAS V DISARLI | 624 BAY RIDGE AVE BROOKLYN NY 11220-5534 |
| 4104969 | THOMAS V JUSTINIANO | Attn C/O GRACE DAVISON 4099 W 71ST STREET CHICAGO IL 60629 |
| 1665049 | THOMAS VIRGINIA | Attn VIRGINIA 2501 SAN SIMEON WICHITA FALLS TX 76308 |
| J567092 | THOMAS W ANDERSON | 4124 W EDDY ST CHICAGO IL 60641-3927 |
| D566584 | THOMAS W FILER | 195 RED HILL ROAD ORANGE VA 22960 |
| J124325 | THOMAS W FISHER JR | TR UA DEC 21 93 T FISHER LIVING TRUST 2174 AYERS AVE AKRON OH 44313-7247 |
| 354275 | THOMAS W RICHARDSON | 10266 CLIPPER COVE AURORA OH 44202 |
| L121601 | THOMAS W WILSON | 508 GOLFERS LANE P O BOX 623 NASHVILLE NC 27856-1652 |
| 1665050 | THOMAS W. | Attn W. 2 SELLEY STREET BROOKLYN NY 11218 |
| 354373 | THOMAS W. GORDON | 6503 HICKORYCREST DRIVE SPRING TX 77389 |
| 04768 | THOMAS W LEGER | 4603 LABELLE DR. SULPHUR LA 70665 |
| H05797 | THOMAS W LITTLE | 1705 PALERMO DR. SULPHUR LA 70663 |
| 1665051 | THOMAS WALTER | Attn WALTER 5837 RAMSGATE PLACE PLANT CITY FL 33567 |
| 562886 | THOMAS WEED | 311 S CYPRESS ROAD POMPANO BEACH FL 33060 |
| 1102251 | THOMAS WILLCOX CO., INC. | 643 SWEDESFORD CORPORATE CENTER FRAZER PA 19355 |
| 105409 | THOMAS WILLCOX COMPANY, INC. | 1S BACTON HILL RD. FRAZER PA 19355 |
| 1665052 | THOMAS WILLIAM | Attn WILLIAM 5913 HILLTOP LANE W LAKELAND FL 33809 |
| 120290 | THOMAS WINFEL | 37 COLONIAL DR WESTFORD MA 01886-4517 |
| 556127 | THOMAS WINKEL | 37 COLONIAL DRIVE WESTFORD MA 1886 |
| 1665053 | THOMAS YVONNE | Attn YVONNE 19 JAMES STREET NEW BRUNSWICK NJ 8902 |
| 1546009 | THOMAS'S AIRCRAFT SUPPLIES INC | PO BOX 164 STORMVILLE NY 12582 |
| D555076 | THOMAS'S AIRCRAFT SUPPLIES, INC | PO BOX 164 STORMVILLE NY 12582 |
| J598349 | THOMAS, BENNETT & HUNTER, INC. | 600 RIDGE ROAD WESTMINSTER MD 21157 |
| J598552 | THOMAS, BENNETT & HUNTER, INC. | 410 NORTH BURHANS BOULEVARD HAGERSTOWN MD 21740 |
| 602795 | THOMAS, BENNETT & HUNTER, INC | 11425 WOODSBORO PIKE KEYMAR MD 21757 |
| 1598350 | THOMAS, BENNETT & HUNTER, INC. | 70 JOHN STREET WESTMINSTER MD 21157 |
| 1078501 | THOMAS, HAMPTON R. | 4870 FRONT ROYL PIKE WHITEPOST VA 22663 |
| 1076835 | THOMAS, HINSHAW & CULBERTSON | 298 TWIN TOWERS PLAZA 456 FULTON STREET PEORIA IL |
| 1078501 | THOMAS, JR. HAMPTON | 4870 FRONT ROYL PIKE WHITEPOST VA 22663 |
| 1665066 | THOMASON CONNIE | Attn CONNIE RT 2 BOX 2467 DANIELSVILLE GA 30633 |
| 1665067 | THOMASON HELEN | Attn HELEN 113 PUTMAN STREET SIMPSONVILLE SC 29681 |
| 1665068 | THOMASON JAY | Attn JAY 227 CORNERSTONE LANE LEXINGTON SC 29073 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665069 | THOMASON JENNINGS | Attn JENNINGS 1206 BRAMLETT ROAD GREENVILLE SC 29611 |
| 1665070 | THOMASON KIMBERLY | Attn KIMBERLY 14 RUBY DRIVE GREENVILLE SC 29609 |
| 1665071 | THOMASON KIMBERLY | Attn KIMBERLY 255 RICHEY RD PELZER SC 29669 |
| 1665072 | THOMASON ROBERT | Attn ROBERT 730 RIDGEWOOD AVE. GAINESVILLE GA 30501 |
| 1665073 | THOMASON ROBERT | Attn ROBERT 730 RIDGEWOOD AVE. GAINESVILLE GA 30501 |
| 1665074 | THOMASON RONALD | Attn RONALD 430 WILSON BRIDGE RD SIMPSONVILLE SC 29681 |
| 1665075 | THOMASON WILLIAM | Attn WILLIAM 191 MURPHY RD BELTON SC 29627 |
| 1665076 | THOMASON WILLIE | Attn WILLIE 110 SHEFFIELD DR PIEDMONT SC 29673 |
| 1665077 | THOME DIANA | Attn DIANA 1112 N JACKSON ST GREEN BAY WI 54302 |
| 1665078 | THOMMES KEVIN | Attn KEVIN 8331 N WAUKEGAN RD NILES IL 60714 |
| 1665079 | THOMPKINS ALISA | Attn ALISA 4441 INDIANOLA AVE., APT. 2 INDIANAPOLIS IN 46205 |
| 1665080 | THOMPKINS DEBORAH | Attn DEBORAH 6416 VEL DR. E. FT WORTH TX 76112 |
| 1665081 | THOMPKINS TRACY | Attn TRACY 203 VESTFIELD ROAD STEVENSVILLE MD 21666 |
| 548007 | THOMPSON & COMPANY | 50 PEABODY PLACE 5TH FLR MEMPHIS TN 38103 |
| 3102342 | THOMPSON & COOK | 4200 KENILWORTH AVE. BLADENSBURG MD 20710 |
| 1665546 | THOMPSON A. | Attn A. BOX 1082 CRAIG CO 81626 |
| 6965083 | THOMPSON A. | Attn A. 808 S PARK AVE 1E FOND DU LAC WI 54935 |
| 1670983 | THOMPSON & KNIGHT | 410 PUBLIC LEDGER BLDG PHILADELPHIA PA 19106 |
| 7076940 | THOMPSON & KNIGHT | ONE MERCANTILE SUITE 3400 ST. LOUIS MO 63101 |
| 7076547 | THOMPSON & KNIGHT | P.O. BOX 840017 DALLAS TX 75284-0017 |
| 6965082 | THOMPSON & PENNELL | Attn GEORGE C CHAPMAN, ESQ. 3300 FIRST CITY CENTER 1700 PACIFIC AVENUE DALLAS TX 75201 |
| 6965084 | THOMPSON ALAN | Attn ALAN 14 AUBURN ST WAKEFIELD MA 1880 |
| 6965085 | THOMPSON ALBERTA | Attn ALBERTA 1308 NW 104 TERR OKLA CITY OK 73114 |
| 6965086 | THOMPSON ALICE | Attn ALICE 1312 HWY 417 MOORE SC 29369 |
| 6965087 | THOMPSON AMANDA | Attn AMANDA 332 HEMBREE ROAD WARE SHOALS SC 29692 |
| 5549549 | THOMPSON AND ASSOCIATES | Attn PRIORITY MANAGEMENT 3001 STEARNS HILL ROAD WALTHAM MA 2154 |
| 9557172 | THOMPSON AND KNIGHT TRUST ACCOUNT | Attn MRE GROUP ORGANIZATIONAL EFFORT 98 SAN JACINTO BLVD AUSTIN TX 78701-4081 |
| 6965088 | THOMPSON BABBETTE | Attn BABBETTE RT 1 BOX 212 MOMENCE IL 60954 |
| 6965089 | THOMPSON BILLY | Attn BILLY 1322 MEADOW LANE SULPHUR LA 70663 |
| 6965090 | THOMPSON BLAINE | Attn BLAINE 12505 N ISLAND DR MEQUON WI 53092 |
| 6965091 | THOMPSON BONNIE | Attn BONNIE 16244 COMMUNITY STREET SEPULVEDA CA 91343 |
| 9570415 | THOMPSON BUILDING MATERIALS | Attn INC. P.O. BOX 5406 ORANGE CA 92667 |
| 5489571 | THOMPSON BUILDING MATERIALS | PO BOX 5406 ORANGE CA 92813 |
| 1594925 | THOMPSON BUILDING MATERIALS | 11027 CHERRY AVENUE FONTANA CA 92337 |
| 1611436 | THOMPSON BUILDING MATERIALS | 141 W. TAFT AVE. ORANGE CA 92667 |
| 1589972 | THOMPSON BUILDING MATERIALS | P.O. BOX 5406 ORANGE CA 92667 |
| 1665093 | THOMPSON CAROLYN | Attn CAROLYN 242 NATURE DRIVE WATERLOO SC 29384 |
| 1665094 | THOMPSON CECIL | Attn CECIL 150 BLACKBERRY RD GRAY COURT SC 29645 |
| 1665095 | THOMPSON CHARLES | Attn CHARLES 3800 BEECHTON ROAD COLUMBUS OH 43232 |
| 1665096 | THOMPSON CHARLES | Attn CHARLES 3800 BEECHTON ROAD COLUMBUS OH 43232 |

Page: 3702 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665097 | THOMPSON CHARLIE | Attn CHARLIE 343 OAKLAND ST TRENTON NJ 8618 |
| 1665098 | THOMPSON CHERON | Attn CHERON 2239 ADOBE HOBBS NM 88240 |
| 1665099 | THOMPSON CONNIE | Attn CONNIE 1497 MT PLEASANT RD KINGSTON SPRINGS TN 37082 |
| 1611133 | THOMPSON CONSUMER ELEC. | 3301 SOUTH ADAMS ST. MARION IN 46953 |
| D98892 | THOMPSON CREEK METALS CO | 945 W KENYON AVE ENGLEWOOD CO 80110 |
| 102426 | THOMPSON CREEK METALS CO | DEPT. 0609 DENVER CO 80256-0609 |
| D95100 | THOMPSON DAVID | Attn DAVID 109 HUNTS BRIDGE RD FOUNTAIN INN SC 29644 |
| 1665101 | THOMPSON DAVID | Attn DAVID 221 W. FIRST ST. ELK CITY OK 73644 |
| 1665102 | THOMPSON DAVID | Attn DAVID 8907 KY 56 OWENSBORO KY 42301 |
| 1665103 | THOMPSON DEENA | Attn DEENA 1300 COOK BLVD BRADLEY IL 60915 |
| 1665104 | THOMPSON DELORES | Attn DELORES 4632 SOUTH 13000 EAST ROAD ST. ANNE IL 60964 |
| 1665105 | THOMPSON DONALD | Attn DONALD ROUTE 4, BOX 568 ODESSA TX 79763 |
| 1665106 | THOMPSON DONNA | Attn DONNA 1011 SYCAMORE RD APT 26 BURKBURNETT TX 76354 |
| 1665107 | THOMPSON DONNELL | Attn DONNELL P.O. BOX 93 MOMENCE IL 60954 |
| 957801 | THOMPSON DORFMAN SWEATMAN | Attn TORONTO DOMINION CENTRE 2200-201 PORTAGE AVE WINNIPEG MB R3B 3L3 CANADA |
| 1665108 | THOMPSON DOROTHY S | Attn DOROTHY S 109 HUNTSBRIDGE ROAD FOUNTAIN INN SC 29644 |
| 1665109 | THOMPSON DOUGLAS | Attn DOUGLAS 1230 19TH AVENUE SW CEDAR RAPIDS IA 52404 |
| 1609176 | THOMPSON DRYWALL | 7020 SOUTHERN AVENUE SHREVEPORT LA 71106 |
| 992452 | THOMPSON DRYWALL AND INTERIORS | 7020 SOUTHERN AVE. SHREVEPORT LA 71104 |
| 1609181 | THOMPSON DRYWALL WAREHOUSE | 7020 SOUTHERN AVENUE SHREVEPORT LA 71106 |
| 1606499 | THOMPSON ELECTRIC | 3716 ONEOTA ST DULUTH MN 55807 |
| 106790 | THOMPSON ENAMAL | Attn ATTN. ACCOUNTS PAYABLE NTUCKY PO BOX 310 NEWPORT KY 41072 |
| 1115145 | THOMPSON ENAMEL | 650 COLFAX AVENUE BELLEVUE KY 41073 |
| 1560408 | THOMPSON ENGINEERING | Attn 3707 COTTAGE HILL ROAD P O BOX 9637 MOBILE AL 36591 |
| 103229 | THOMPSON EQUIP. | 125 INDUSTRIAL AVE. NEW ORLEANS LA 70121 |
| D97181 | THOMPSON EQUIPMENT CO., INC. | P.O. BOX 4189 NEW ORLEANS LA 70178 |
| 101966 | THOMPSON EQUIPMENT CO., INC. | 8821 VETERANS MEMORIAL BATON ROUGE LA 70807 |
| D97865 | THOMPSON EQUIPMENT COMPANY | P.O. BOX 4189 NEW ORLEANS LA 70178 |
| 1079435 | THOMPSON ERNEST | 9837 REDCLIFF ROAD BIRMINGHAM AL 35215 |
| D65111 | THOMPSON EUGENE | Attn EUGENE 110 MISSY JO DRIVE EASLEY SC 29642 |
| 1549550 | THOMPSON FARM QUARRY | Attn P.O BOX 130 GROVE CEMETERY LAFARGEVILLE NY 13656 |
| 1102154 | THOMPSON FARMS QUARRY | Attn GROVE CEMETARY RD. P.O. BOX 130 LAFARGEVILLE NY 13656 |
| D79455 | THOMPSON FARMS QUARRY | P.O. BOX 4189 NEW ORLEANS LA 70178 |
| D79456 | THOMPSON FARMS QUARRY | Attn DO NOT USE GROVE CEMETARY RD. LAFARGEVILLE NY 13656 |
| 579457 | THOMPSON FILTRATION PRODUCTS | Attn INC. P.O. BOX 711 WASHINGTON NC 27889 |
| 579455 | THOMPSON FILTRATION PRODUCTS, INC. | P.O. BOX 711 WASHINGTON NC 27889 |
| 1665112 | THOMPSON FLOYD | Attn FLOYD 502 E. GLISSON ELECTRA TX 76360 |
| 1665113 | THOMPSON FREDDIE | Attn FREDDIE P.O. BOX 2714 WINTER HAVEN FL 33883 |
| 1665114 | THOMPSON GEORGE | Attn GEORGE 15620 MEADOW WOOD DR WELLINGTON FL FL 33414 |
| 1665115 | THOMPSON GEORGE | Attn GEORGE 1608 RIVERWOOD ROAD BALTIMORE MD 21221 |
| 1665116 | THOMPSON GRACE | Attn GRACE 1012 SECOND STREET LACON IL 61540 |

Page: 3703 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1665117 | THOMPSON GREGORY | Attn GREGORY 124 WALNUT STREET, S.W. LEMARS IA 51031 |
| 1665118 | THOMPSON GREGORY | Attn GREGORY 4412 FORD AVE. CEDAR RAPIDS IA 52405 |
| 1665119 | THOMPSON HENRY | Attn HENRY 80 LISA LANE BHR OKEECHOBEE FL 34974 |
| 1665120 | THOMPSON HERMAN | Attn HERMAN 7593 GREEN POND ROAD GRAY COURT SC 29645 |
| G518032 | THOMPSON HINE & FLOREY LLP | MICHAEL HARDY ESQ. 3900 KEY CENTER 127 PUBLIC SQUARE CLEVELAND OH 44114-1216 |
| T076544 | THOMPSON HINE & FLOREY | Attn BARBARA J ARISON 1100 NATIONAL CITY BANK BLDG. 629 EUCLID AVENUE CLEVELAND OH 44114 |
| 0765544 | THOMPSON HINE & FLORY | 1100 NATIONAL CITY BANK BLDG. 629 EUCLID AVENUE CLEVELAND OH 44114 |
| T076545 | THOMPSON HINE & FLORY | 1100 NATIONAL CITY BANK BLDG COLUMBUS OH 44114 |
| T076544 | THOMPSON HINE & FLORY | 1100 NATIONAL CITY BANK BLDG. 629 EUCLID AVENUE CLEVELAND OH 44114 |
| J661810 | THOMPSON INDUSTRIAL SERVICES IND | 279 PROGRESS STREET SUMTER SC 29153-5019 |
| 15-49551 | THOMPSON INDUSTRIAL SUPPLY INC | P.O. BOX 1029 RANCHO CUCAMONGA CA 91729-1029 |
| 1110548 | THOMPSON INVESTMENT CASTING | FARMINGTON ROAD ROCHESTER NH 3867 |
| 1665121 | THOMPSON JAMES | Attn JAMES 4220 VIOLA ROAD LAKELAND FL 33809 |
| 1665123 | THOMPSON JAMES | Attn JAMES 7430 KENNEDY BLVD. NORTH BERGEN NJ 7047 |
| 1665124 | THOMPSON JAMES | Attn JAMES 516 JUNG BLVD. MARRERO LA 70072 |
| 1665122 | THOMPSON JAMES | Attn JAMES 512 MEGA DRIVE DUNCAN SC 29334 |
| 1665125 | THOMPSON JENNINGS | Attn JENNINGS 10261 UPTON PLACE BLOOMINGTON MN 55431 |
| 1665126 | THOMPSON JERRY | Attn JERRY 113 PONDEROSA DR PELZER SC 29669 |
| 1665127 | THOMPSON JERRY | Attn JERRY 671 MARINA WAY PROSPERITY SC 29127 |
| 1665128 | THOMPSON JESSIE | Attn JESSIE 1101 STEWART ROAD WOODRUFF SC 29388 |
| 1665129 | THOMPSON JOAN | Attn JOAN 2564 GUM SPRINGS CHURCH RD. JEFFERSON GA 30549 |
| D665130 | THOMPSON JOANN | Attn JOANN 671 MARINA WAY PROSPERITY SC 29127 |
| 1665132 | THOMPSON JOHN | Attn JOHN 217 BROOKSTON ROAD MARS PA 16046 |
| 1665133 | THOMPSON JOHN | Attn JOHN 333 MCKINNEY RD SIMPSONVILLE SC 29681 |
| 1665134 | THOMPSON JOHNNIE | Attn JOHNNIE 1614 HIGHWAY 418 PELZER SC 29669 |
| 1665206 | THOMPSON JR THEODORE | Attn THEODORE 178 PINE RIDGE DRIVE WHISPER PINES NC 28327 |
| 1079435 | THOMPSON JR. ERNEST | 9837 REDCLIFF ROAD BIRMINGHAM AL 35215 |
| 1665135 | THOMPSON JUDY | Attn JUDY 1127 HUNT WYCK COURT ELGIN IL 60120 |
| 1665136 | THOMPSON JULIUS | Attn JULIUS 202 FAIRMONT DR GREENVILLE SC 29605 |
| 1665137 | THOMPSON KAREN | Attn KAREN 1318 SUNSET DRIVE IOWA PARK TX 76367 |
| 1665138 | THOMPSON KATHY | Attn KATHY 234 ABERCROMBIE RD FOUNTAIN INN SC 29644 |
| 1665139 | THOMPSON KENNETH | Attn KENNETH 425 MEADOW ROAD BALTIMORE MD 21206 |
| 1665140 | THOMPSON LARRY | Attn LARRY 1204 CLAIBORNE ST. BOGALUSA LA 70427 |
| 1665142 | THOMPSON LARRY | Attn LARRY 606 W REBECCA IOWA PARK TX 76367 |
| 1665141 | THOMPSON LARRY | Attn LARRY 600 BROAD STREET 428 NEWARK NJ 7102 |
| 1665143 | THOMPSON LARRY | Attn LARRY PO BOX 72 RANDLETT OK 73562 |
| 1665144 | THOMPSON LELAND | Attn LELAND RT 1, BOX 228 GRAY COURT SC 29645 |
| 1665145 | THOMPSON LENICE | Attn LENICE 215 MEADOW ROAD LAURENS SC 29360 |
| 1665146 | THOMPSON LILA | Attn LILA 216 N. VINE ST. PLAINFIELD IN 46168 |
| 1079304 | THOMPSON LOIS | 77 ESTES ROAD LEWISPORT KY 42351 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 286   Filed 05/17/01   Page 3705 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1079304 | THOMPSON LOIS M | 77 ESTES ROAD LEWISPORT KY 42351 |
| 1665148 | THOMPSON LOLLIE | Attn LOLLIE 253 DOGWOOD DR ANACOCO LA 71403 |
| 1665149 | THOMPSON LOUIS | Attn LOUIS P.O. BOX 3591 LAKELAND FL 33802 |
| 1665150 | THOMPSON LUTHER | Attn LUTHER 222 HIGHLAND ROAD DUNCAN SC 29334 |
| 1665151 | THOMPSON LYNN | Attn LYNN 325 E BRADLEY AVE #174 EL CAJON CA 92021 |
| 1665152 | THOMPSON MARK | Attn MARK 1314 MAIN ST #3 CROSS PLAINS WI 53528 |
| 1665153 | THOMPSON MARY | Attn MARY PO BOX 565 BACLIFF TX 77518 |
| 0949552 | THOMPSON MCCARTHY INC | 530 MEANS ST NW SUITE 310 ATLANTA GA 30318-5730 |
| 1665154 | THOMPSON MICHAEL | Attn MICHAEL 2945 N. 74TH STREET MILWAUKEE WI 53210 |
| 1665155 | THOMPSON MICHAEL | Attn MICHAEL 4344 WHITLEY RD LYNCHBURG OH 45142 |
| 1665156 | THOMPSON MICHELLE | Attn MICHELLE 226 BISCAYNE DRIVE GREENVILLE SC 29615 |
| 1665157 | THOMPSON MITCHEAL | Attn MITCHEAL RT. 4, BOX 335 WINNFIELD LA 71483 |
| 909784 | THOMPSON MURRAY | Attn C/O BUILDINGS INCORPORATED C/O FALCON CONSTRUCTION 605 LAKEVIEW DRIVE SPRINGDALE AR 72764 |
| 015732 | THOMPSON P.B.E. | 14805 49TH STREET NORTH CLEARWATER FL 33762 |
| 1665158 | THOMPSON PATRICK | Attn PATRICK 1107 COLONIAL DRIVE KENAI AK 99611 |
| 1665159 | THOMPSON PATRICK | Attn PATRICK 418A LOCUST STREET OWENSBORO KY 42301 |
| 1665160 | THOMPSON PATRICK | Attn PATRICK P O BOX 134 WINNEMUCCA NV 89455 |
| 1078750 | THOMPSON PAUL | 1304 EAST SHERRY DR ROSSVILLE GA 30741 |
| 1078750 | THOMPSON PAUL | 1304 EAST SHERRY DR ROSSVILLE GA 30741 |
| 1665162 | THOMPSON PETER | Attn PETER 7815-103 ROYAL PT DR CHARLOTTE NC 28273 |
| 0588779 | THOMPSON PIPE & STEEL | 6030 WASHINGTON STREET DENVER CO 80216-1120 |
| 0588780 | THOMPSON PIPE & STEEL | 6030 NORTH WASHINGTON DENVER CO 80216-1120 |
| 1613474 | THOMPSON PIPE & STEEL | 6030 N. WASHINGTON DENVER CO 80216-1120 |
| 0513360 | THOMPSON PLASTERING | Attn 6800 FRANCE AVE. 6600 FRANCE BLDG., EDINA MN 55424 |
| 102240 | THOMPSON PUBLISHING | 5201 W. KENNEDY BVLD. TAMPA FL 33609 |
| 0556006 | THOMPSON PUBLISHING GROUP | Attn SUBSCRIPTION SERV CENTER PO BOX 26185 TAMPA FL 33623-6185 |
| 0616662 | THOMPSON PUBLISHING GROUP | Attn SUBSCRIPTION SERV. CENTER 5132 TAMPA WEST BLVD #B TAMPA FL 33634-2409 |
| 0597656 | THOMPSON PUBLISHING GROUP | Attn SUBSCRIPTION SERVICE CENTER P O. BOX 26185 TAMPA FL 33623-6185 |
| 0597856 | THOMPSON PUBLISHING GROUP, INC. | Attn SUBSCRIPTION SERVICE CENTER P O. BOX 26185 TAMPA FL 33623-6185 |
| 1665163 | THOMPSON RANDY | Attn RANDY 1321 SYCAMORE #2 BURKBURNETT TX 76354 |
| 0590035 | THOMPSON READY MIX | ROUTE 5 BOX 158 HUNTSVILLE AR 72740-9001 |
| 1665164 | THOMPSON RICHARD | Attn RICHARD 131ASOUTH BALDWIN RD SIMPSONVILLE SC 29681 |
| 1665165 | THOMPSON RICHARD | Attn RICHARD 207 HIGHLAND ROAD DUNCAN SC 29334 |
| 1665166 | THOMPSON RICHARD | Attn RICHARD 9 CALUMUT DRIVE WOODRUFF SC 29388 |
| 1665167 | THOMPSON ROBERT | Attn ROBERT 1241 THOMPSON CHESTER SC 29706 |
| 1665168 | THOMPSON ROBERT | Attn ROBERT 1709 MCLEAN PEARLAND TX 77581 |
| 1665169 | THOMPSON ROBERT | Attn ROBERT 3994 KY. 56 N. CALHOUN KY 42327 |
| 1665171 | THOMPSON ROBERT | Attn ROBERT P O BOX 136 ANDREWS TX 79714 |
| 1665172 | THOMPSON ROBERT | Attn ROBERT RT 1, BOX 2115 HWY 334 NICHOLSON GA 30565 |
| 1665170 | THOMPSON ROBERT | Attn ROBERT 40 NORTH SUMMER ST ADAMS MA 1220 |
| 1665173 | THOMPSON ROCKY | Attn ROCKY 13535 STONE RD PEARLAND TX 77581 |

| Person Code | Name | Address |
|---|---|---|
| 1665174 | THOMPSON RONALD | Attn RONALD 1719 CEDAR COVE COURT KATY TX 77450 |
| 00792244 | THOMPSON RONNIE | 1206 BIRCH DRIVE HUDSON WI 54016 |
| 00792244 | THOMPSON RONNIE J | 1206 BIRCH DRIVE HUDSON WI 54016 |
| 1478714 | THOMPSON ROY | 11505 APISON PIKE APISON TN 37302 |
| 1478714 | THOMPSON ROY E | 11505 APISON PIKE APISON TN 37302 |
| 1665177 | THOMPSON RUSSELL | Attn RUSSELL PO BOX 233 FOUNTAIN INN SC 29644 |
| 1665178 | THOMPSON SCOTT | Attn SCOTT 10839 NW 40TH ST SUNRISE FL 33351 |
| 1665179 | THOMPSON SCOTT | Attn SCOTT 2825 PREECE WICHITA FALLS TX 76308 |
| 1665180 | THOMPSON SEAN | Attn SEAN 1311 OLD SPTBG HWY WOODRUFF SC 29388 |
| 1665181 | THOMPSON SHERRY | Attn SHERRY 405 BABB ROAD CAMPOBELLO SC 29322 |
| 1665182 | THOMPSON SHERYL | Attn SHERYL 37 OLD TOWNE RD. CHESHIRE CT 6410 |
| 1665208 | THOMPSON SR DAVID | Attn DAVID 5239 SENOUR DRIVE WEST CHESTER OH 45069 |
| 1665209 | THOMPSON SR ROBERT | Attn ROBERT P. O. BOX 976 PEARLAND TX 77588 |
| 1665183 | THOMPSON STEPHEN | Attn STEPHEN 3300 S. DANIESS STREET OWENSBORO KY 42303 |
| 1665185 | THOMPSON STEVEN | Attn STEVEN P O BOX 665 LAUREL NE 68745 |
| 1665186 | THOMPSON SUSAN | Attn SUSAN PO BOX 501 HOPKINS PARK IL 60944 |
| 1665187 | THOMPSON TAMMIE | Attn TAMMIE P.O. BOX 177 CHANNING TX 79018 |
| 1665188 | THOMPSON TERRELL | Attn TERRELL 5125 RIDGECREST WICHITA FALLS TX 76310 |
| 1665189 | THOMPSON TERRY | Attn TERRY RT 1 BOX 183-H LUTHER OK 73054 |
| 1665190 | THOMPSON THOMAS | Attn THOMAS 38 MONORE STREET ROA RAPIDS NC 27870 |
| 0980310 | THOMPSON TIMOTHY | 461 N 325 WEST VALPARAISO IN 46385 |
| 0980310 | THOMPSON TIMOTHY | 461 N 325 WEST VALPARAISO IN 46385 |
| 1665194 | THOMPSON TIMOTHY | Attn TIMOTHY RT 3 BOX 841 WAYNESBORO MS 39367 |
| 1665192 | THOMPSON TIMOTHY | Attn TIMOTHY 4143 ECHO WOODS DRIVE CLARKSTON GA 30021 |
| 1665191 | THOMPSON TIMOTHY | Attn TIMOTHY 4143 ECHO WOODS DRIVE CLARKSTON GA 30021 |
| 1665195 | THOMPSON TOMMY | Attn TOMMY 4064 LANA DR LAKELAND FL 33813 |
| 05619903 | THOMPSON TRACTOR CO INC | P O BOX 10367 BIRMINGHAM AL 35202 |
| 0490036 | THOMPSON TRUCKING READY MIX | HIGHWAY 23 SOUTH HUNTSVILLE AR 72740 |
| 7590037 | THOMPSON TRUCKING READY MIX | 62 SPUR INDUSTRIAL PARK ROAD BERRYVILLE AR 72616 |
| 0511134 | THOMPSON TRUCKING READY MIX | ROUTE 5 BOX 158 HUNTSVILLE AR 72740 |
| 1665196 | THOMPSON VICKIE | Attn VICKIE 6294 TR 219          BOX 84-G BIG PRAIRIE OH 44611 |
| 1665197 | THOMPSON VINCENT | Attn VINCENT 73 N 11TH STREET NEWARK NJ 7032 |
| 1665198 | THOMPSON VINCENT | Attn VINCENT 73 N 11TH STREET NEWARK NJ 7032 |
| 1665199 | THOMPSON WAYNE | Attn WAYNE 2413 GRAUSTARK PATH WOOSTER OH 44691 |
| 1665200 | THOMPSON WAYNE | Attn WAYNE 6294 TR 219 BOX 84G BIG PRAIRIE OH 44611 |
| 1665201 | THOMPSON WILLIAM | Attn WILLIAM 10014 WILLMONT LA PORTE TX 77571 |
| 1665203 | THOMPSON WILLIAM | Attn WILLIAM 18121 GLORIA CIR VILLA PARK CA 92861 |
| 1665204 | THOMPSON WILLIAM | Attn WILLIAM 6960 AIRPORT BLVD MOBILE AL 36608 |
| 1665202 | THOMPSON WILLIAM | Attn WILLIAM 1703 WILLIAMS AVENUE HUNTINGTON WV 25701 |
| 1665205 | THOMPSON WILMA | Attn WILMA 110 EAST 12TH STREET ATLANTIC IA 50022 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1582221 | THOMPSON'S SHIPPING | Attn 2792 NORTHWEST 24TH STREET C/O MAK FREIGHT INC. MIAMI FL 33142 |
| 1654858 | THOMPSON, DUCLOS, & ROLLINS | 100 PEACHTREE STREET, STE 650 ATLANTA GA 30303-1909 |
| 1561885 | THOMPSON-HILL ASSOCIATES | 1100 SOUTH GRAND SAINT LOUIS MO 63104 |
| 1665211 | THOMS FREDERICK | Attn FREDERICK 29 MCCOBA ST, APT 20REVERE MA REVERE MA 2151 |
| 080111 | THOMS FREDERICK J | 29 MCCOBA ST, APT 20 REVERE MA 02151 |
| 1665212 | THOMSEN LEONARD | Attn LEONARD RR1 BOX 50C RAYAL NC 68773 |
| 3965213 | THOMSEN LEONARD | Attn LEONARD RR1 BOX 50C RAYAL NC 68773 |
| 1590033 | THOMSEN MACHINERY INC | 18601 SOUTH MAIN ST GARDENA CA 90248 |
| 070141 | THOMSON | Attn CONSUMER ELECTRONIC 600 NORTH SHERMAN DR INDIANAPOLIS IN 46201 |
| 1271042 | THOMSON | 16 ZANE GREY EL PASO TX 79906 |
| 0590107 | THOMSON & MONTGOMERY INC | Attn THERESA ST P.O.BOX 166 SAINT MARYS PA 15857 |
| T590108 | THOMSON & MONTGOMERY, INC. | P.O.BOX 166 SAINT MARYS PA 15857 |
| 0813528 | THOMSON & MONTGOMERY, INC. | THERESA ST, SAINT MARYS PA 15857 |
| Q080639 | THOMSON & THOMSON | PO BOX 71892 CHICAGO IL 60694-1892 |
| 0354868 | THOMSON & THOMSON | PO BOX 71892 CHICAGO IL 60694-1892 |
| 1665214 | THOMSON ANDREW | Attn ANDREW PO BOX 1092 MEEKER CO 81641 |
| 1613623 | THOMSON CONSTRUCTION | PLANT SOLD THOMSON GA 30824 |
| 1611126 | THOMSON CONSTRUCTION & SUPPLY | ATTN: ACCOUNTS PAYABLE THOMSON GA 30824 |
| 2589966 | THOMSON CONSTRUCTION SUPPLY | P.O.BOX 965 THOMSON GA 30824 |
| 2072115 | THOMSON CONSUMER | PO BOX 10369 EL PASO TX 79998 |
| 2112194 | THOMSON CONSUMER ELECTRONICS | 3401 SOUTH ADAMS STREET MARION IN 46953 |
| 1115308 | THOMSON CONSUMER ELECTRONICS | 3401 SOUTH ADAMS STREET MARION IN 46953 |
| 1111421 | THOMSON CONSUMER ELECTRONICS, INC | Attn DOCK DOOR 1.0 11701 ALAMEDA EL PASO TX 79927 |
| 0570753 | THOMSON CORPORATION | PO BOX 95126 CHICAGO IL 60694-5126 |
| 1665215 | THOMSON DALE | Attn DALE 14843 ARNSTON LANE MOUNTAIN WI 54149 |
| 1566239 | THOMSON FINANCIAL INVESTOR | Attn RELATIONS 7271 COLLECTION CENTER DR CHICAGO IL 60693 |
| 1546008 | THOMSON FINANCIAL SERVICE | P.O.BOX 66980 CHARLOTTE NC 28265-0680 |
| 1665216 | THOMSON GERALD | Attn GERALD 1039 SAND ACRES DR DE PERE WI 54115 |
| 1665217 | THOMSON R. DALE | Attn R. DALE PO BOX 1343 LIBBY MT 59923 |
| 1665218 | THOMSON R. DALE | Attn R. DALE PO BOX 1343 LIBBY MT 59923 |
| 1689957 | THOMSON READY MIX | ANSLEY DR. THOMSON GA 30824 |
| 1689959 | THOMSON READY MIX | AUGUSTA HWY LINCOLNTON GA 30817 |
| 1665219 | THOMSON TIMOTHY | Attn TIMOTHY 124 MAIN ST WEST NEWBURY MA 2185 |
| 1665220 | THORBAHN DAVID | Attn DAVID 2332 HIDDEN MEADOW DRIVE SUN PRAIRIE WI 53590 |
| 1665221 | THORN CAROLINE | Attn CAROLINE 806 WISCONSIN AVE LIBBY MT 59923 |
| 1665222 | THORN CAROLINE | Attn CAROLINE 806 WISCONSIN AVE LIBBY MT 59923 |
| 1665223 | THORN JR ROY | Attn ROY 1702 DELAWARE JOPLIN MO 64801 |
| 1590040 | THORN WHOLESALE | 6000 GRANT LINE ROAD NEW ALBANY IN 47150 |
| 1609535 | THORN WHOLESALE | "TO BE DELETED" NEW ALBANY IN 47150 |
| 1590038 | THORN WHOLESALE CO. | 6000 GRANTLINE RD NEW ALBANY IN 47150 |

| Person Code | Name | Address |
|---|---|---|
| 1665224 | THORNBLOOM BLAIR | Attn BLAIR 433 PARKLAND DR SE CEDAR RAPIDS IA 52403 |
| 1665225 | THORNBLOOM LEOLA | Attn LEOLA 433 PARKLAND DR SE CEDAR RAPIDS IA 52403 |
| 1665227 | THORNBURG DALE | Attn DALE 5520 EAGLES VIEW DR. HOUSE SPRINGS MO 63051 |
| 1665228 | THORNBURG DONNA | Attn DONNA 7538 EASY BROOK SPRING TX 77379 |
| 1665229 | THORNBURG FRED | Attn FRED 909 CANYON SPRINGS DR CANYON LAKES TX 78133 |
| 1665231 | THORNBURG RONALD | Attn RONALD 1841 VOLVO PARKWAY CHESAPEAKE VA 23320 |
| 1665232 | THORNDIKE JEFFERY | Attn JEFFERY 1707 STAUTON AVENUE LAKELAND FL 33801 |
| 1665233 | THORNE AMY | Attn AMY 324 CRESTMONT WAY GREENVILLE SC 29615 |
| 1665234 | THORNE BILLY | Attn BILLY 172 RUTLEDGE LANE LEBANON TN 37087 |
| 1665235 | THORNE JORDAN | Attn JORDAN 3605 LABADIE DR. FT. WORTH TX 76118 |
| 1665236 | THORNE JOYCE | Attn JOYCE 45 ARBORWOOD DRIVE BURLINGTON MA 1803 |
| 112481 | THORNE RESEARCH | 25820 HIGHWAY 2 WEST DOVER ID 83825 |
| 115643 | THORNE RESEARCH | PO BOX 25 DOVER ID 83825 |
| 1665237 | THORNE ROBERT | Attn ROBERT 8759 CLAYTON AVE NEENAH WI 54956 |
| 1665238 | THORNE, JR ERNEST | Attn ERNEST 9687 BASKET RING RD 2 COLUMBIA MD 21045 |
| 1665239 | THORNHILL DANNY | Attn DANNY 968 LAMPTON HILLTOP RD. COLUMBIA MS 39429 |
| 1665240 | THORNHILL JOHN | Attn JOHN 11 HYDE CT. BEDMINSTER NJ 7921 |
| 1665241 | THORNHILL MITCHELL | Attn MITCHELL 511 CARROLL LOOP RD. FOXWORTH, MS 39483 |
| 1665242 | THORNS ROBIN | Attn ROBIN 4908 N PRINCETON PORTLAND OR 97203 |
| 1076555 | THORNTON & THORNTON | 525 S. MAIN. SUITE 660 TULSA OK |
| 1665243 | THORNTON ANGELA | Attn ANGELA 202 N PALMETTO FT MEADE FL 33841 |
| 1665244 | THORNTON BRENDA | Attn BRENDA 3274 ROGERS RD IOWA PARK TX 76367 |
| 1665245 | THORNTON DANNY | Attn DANNY 1005 SENECA ENID OK 73703 |
| 1665246 | THORNTON DONALD | Attn DONALD HC62 BOX 107AA WINNSBORO LA 71295 |
| 1665247 | THORNTON HERB | Attn HERB 5404 PINE ST. BELLAIRE TX 77401 |
| 1665248 | THORNTON HOWARD | Attn HOWARD 8005 TERRY DRIVE PORT TOBACCO MD 20677 |
| 1665249 | THORNTON JAMES | Attn JAMES 202 N PALMETTO FT MEADE FL 33841 |
| 1665250 | THORNTON JOANN | Attn JOANN 96 FORT GREENE PLACE BROOKLYN NY 11217 |
| 1665251 | THORNTON KENNETH | Attn KENNETH 3274 ROGERS RD IOWA PARK TX 76367 |
| 1-46010 | THORNTON PAYNE WILSON KLING & | Attn MILLER PC P O DRAWER E BRYAN TX 77805 |
| 1665252 | THORNTON RONALD | Attn RONALD 159 D. C. CRAIN WINNSBORO LA 71295 |
| 1665253 | THORNTON STEVEN | Attn STEVEN 25 ORIOLE RD WINDHAM NH 3087 |
| 1665254 | THORNTON THOMAS | Attn THOMAS 55 CURLEW ROAD MANALAPAN FL 33462 |
| 1076553 | THORNTON, SUMMERS, BIECHLIN ET AL. | 711 N. CARANCAHUA SUITE 600 - AMERICAN BANK PLAZA CORPUS CHRISTI TX 78475 |
| 1076554 | THORNTON, SUMMERS, BIECHLIN, DUNHAM | 711 N. CARANCAHUA SUITE 600 - AMERICAN BANK PLAZA CORPUS CHRISTI TX 78475 |
| 1107373 | THORO SYSTEM PRODUCTS, INC. | Attn ATTN: ACCOUNTS PAY. D/O HARRIS SPECIALTY CHEM. 10245 CENTURION PKWY NORTH JACKSONVILLE FL 32256-0665 |
| 1575106 | THORO SYSTEMS PRODUCTS | Attn DO NOT USE - NO LONGER VALID 10245 CENTURIAN PARK WAY N JACKSONVILLE FL 32256-0665 |
| 1575107 | THORO SYSTEMS PRODUCTS | ROUTE 13 & BEAVER DAM BRISTOL PA 19007 |
| 1575109 | THORO SYSTEMS PRODUCTS | 38403 CHERRY STREET NEWARK CA 94560 |

| Person Code | Name | Address |
|---|---|---|
| 1575108 | THORO SYSTEMS PRODUCTS | WEST WATER STREET CENTERVILLE IN 47330 |
| 1413612 | THORO SYSTEMS PRODUCTS, INC. | Attn ATTN: PURCHASING DEPT. DIV. OF HARRIS SPECIALTY CHEM 519 W. WATER STREET CENTERVILLE IN 47330 |
| 1565255 | THORP DENNIS | Attn DENNIS 368 NW 11TH ST OKLAHOMA CITY OK 73103 |
| 1590042 | THORPE BURIAL VAULTS | 85 N 1230 E. SPRINGVILLE UT 84663 |
| 1590042 | THORPE BURIAL VAULTS | 1267 W. 800 N. MAPLETON UT 84663 |
| 1590043 | THORPE BURIAL VAULTS | 85 NORTH 1230 EAST SPRINGVILLE UT 84663 |
| 1590041 | THORPE BURIEL VAULTS | Attn CARL 2760 ARLDOWNE DRIVE TUCKER GA 30084 |
| 1565257 | THORPE CARL | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 1671416 | THORPE CORPORATION | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 1565154 | THORPE INSULATION | c/o FOXSHJEFLOWOHLNEWKOLD & HARTLEY Attn MICHAEL FOX / SEAN RILEY 1730 SOUTH EL CAMINO REAL SIXTH |
| 1671417 | THORPE INSULATION | FLOOR WASHINGTON MUTUAL BLDG SAN MATEO 94402 |
| 1671418 | THORPE INSULATION COMPANY | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 1701967 | THORPE PRODUCTS | P.O. BOX 33399 HOUSTON TX 77233 |
| 1714713 | THORPE PRODUCTS COMPANY | 6833 KIRBYVILLE ST. HOUSTON TX 77033 |
| 1671419 | THORPE PRODUCTS COMPANY | 2741 SOUTH YATES AVENUE LOS ANGELES CA 90040 |
| 1565258 | THORPE RANDY | Attn RANDY 2612 HILLWAY DRIVE GREENSBORO NC 27407 |
| 1565259 | THORPE RICHARD | Attn RICHARD 361 TERRY RD FOUNTAIN INN SC 29644 |
| 1565260 | THORSBY MICHAEL | Attn MICHAEL P. O. BOX 360 MEEKER CO 81641 |
| 1565261 | THORSON ROBERT | Attn ROBERT 1734 LOCUST ST DES PLAINES IL 60018 |
| 1584007 | THORSRUD CANE & PAULICH | Attn ATTORNEYS AT LAW 1325 FOURTH AVE SEATTLE WA 98101 |
| 1569072 | THORSTENSEN LABORATORY INC | PO BOX 426 WESTFORD MA 1886 |
| 1565262 | THORWART FREDERICK | Attn FREDERICK 6341 HYDE PARK DR OKLA CITY OK 73162 |
| 1594010 | THOUSAND ISLAND READY/M C | P.O. BOX 351 LAFARGEVILLE NY 13656 |
| 1023328 | THRACO, INC. | 9430 CONTI DR. BATON ROUGE LA 70810-2134 |
| 1470417 | THRALL DISTRIBUTION INC. | 135 SOUTH LASALLE ST DEPT 1217 CHICAGO IL 60674-1217 |
| 1565263 | THRALL JULIE | Attn JULIE 23626 COTTAGE GROVE SCHNEIDER IN 46376 |
| 1565264 | THRASHER ANTHONY | Attn ANTHONY 206 MEADORS AVE GREENVILLE SC 29605 |
| 1565266 | THRASHER DAVID | Attn DAVID 595 GARRISON RD PELZER SC 29669 |
| 1020026 | THRASHER'S ELECTROSTATIC REFINISHER | Attn HOLABIRD INDUSTRIAL PARK 2201 VAN DEMAN ST. BALTIMORE MD 21224 |
| 1565267 | THRAWL JOAN | Attn JOAN 15 ABERDEEN RD HAWTHORN WOODS IL 60047 |
| 1542214 | THREADED PRODUCTS & SUPPLY INC | 520 EXECUTIVE DRIVE WILLOWBROOK IL 60521 |
| 1565268 | THREADGILL CHRIS | Attn CHRIS 77 TORI ANN CT ST. PETERS MO 63376 |
| 1079421 | THREATT VENNY M | 206 ROSEDALE DR PELLCITY AL 35128 |
| 1079421 | THREATT VENNY M | 206 ROSEDALE DR PELLCITY AL 35128 |
| 1564288 | THREE B TRANSPORTATION BROKERAGE | P O BOX 1037 HAVERTOWN PA 19083 |
| 1603977 | THREE BARGADE BARRICKS | Attn C/O PHOENIX. FIREPROOFING 25 AND KANSAS STREET FORT CAMPBELL KY 42223 |
| 1601996 | THREE BARRIGADE BARRICKS | Attn C/O THERMO SPRAY BLDG. 67-63 & BLDG 67-64 FORT CAMPBELL KY 42223 |
| 1618658 | THREE BOND OF AMERICA | 6184 SHOEMACKER PLACE DRIVE WEST CHESTER OH 45069 |
| 1560735 | THREE C BODY SHOP INC | 112 ELM STREET HEBRON OH 43025 |
| 1595844 | THREE J'S COMMERCIAL MOVING | 4704 C AUSTIN TX 78702 |

| Person Code | Name | Address |
|---|---|---|
| 1603295 | THREE LINCOLN CENTER | Attn C/O ASC BUTTERFIELD & RENAISSANCE OAK BROOK IL 60522 |
| 1643889 | THREE RIVERS READI MIX | 300 TENANT WAY LONGVIEW WA 98632 |
| 1897194 | THREE S (3S) STAINLESS, INC. | P O BOX 408 UXBRIDGE MA 1569 |
| 1427022 | THREE SAINTS RUSSIAN ORTHODOX | CHURCH 26 HOWARD AVE ANSONIA CT 06401-2208 |
| 1584789 | THREE UNITED PLAZA | 8545 UNITED PLAZA BOULEVARD BATON ROUGE LA 70809 |
| 1650054 | THREE WIT COOPER CEMENT | 2900 WALNUT ST. DENVER CO 80204 |
| 1609537 | THREE WIT COOPER CEMENT | 2900 WALNUT STREET DENVER CO 80204 |
| KS-4680 | THREE-SIGMA | 15020 WEST 106TH STREET LENEXA KS 66215 |
| 1765270 | THREET LEROY | Attn LEROY 1912 NORTHWEST ACCESS RD IOWA PARK TX 76367 |
| 1695271 | THREET S | Attn S 202 MARX STREET BOX 177 GANDO TX 77962 |
| 1695272 | THREEWIT-COOPER CEMENT CO | 2900 WALNUT ST DENVER CO 80205 |
| 1755273 | THRESH CAROL | Attn CAROL 10443 QUIET BAY COURT CHARLOTTE NC 28278 |
| 1549558 | THRIFT ANTHONY | Attn ANTHONY 1689 COOLIDGE ST CORONA CA 91719 |
| 1695274 | THROCKMORTON BECKSTROM & OAKES | 225 SOUTH LAKE AVE., STE. 500 PASADENA CA 91101 |
| 1695275 | THRON EDWARD | Attn EDWARD 2032 GANNET COURT BELAIR MD 21014 |
| 1695276 | THRONE BRUCE | 1628 WALTERSWOOD RD. BALTIMORE MD 21239 |
| 1970051 | THRONE BRUCE A | Attn BRUCE 1628 WALTERSWOOD ROAD BALTIMORE MD 21239 |
| 1549559 | THRU WAY SPRING | 1628 WALTERSWOOD RD. BALTIMORE MD 21239 |
| 2076559 | THRUN, MAATSCH & NORDBERG, P.C | 1609 MT READ BLVD ROCHESTER NY 14606-2879 |
| 1876558 | THRUN, MAATSCH & NORDBERG, P.C. | SUITE 500, 501 S. CAPITOL AVENUE 40699 LANSING MI |
| 1695277 | THRUSH LOY | SUITE 200 30833 NORTHWESTERN HWY FARMINGTON HILLS MI |
| 1076560 | THUESON & LAMB | Attn LOY 5219 LAKESHORE WICHITA FALLS TX 76310 |
| 1076560 | THUESON & LAMB | Attn ERIK B THUESON PO BOX 535 GREAT FALLS MT 59403 |
| 1076560 | THUESON & LAMB | 535 GREAT FALLS MT 59403 |
| 1076560 | THUESON & LAMB | 535 GREAT FALLS MT 59403 |
| 1695278 | THUHN, BRIAN | Attn BRIAN 1447 WEST ROSEMONT 2 CHICAGO IL 60660 |
| 1200248 | THUMAN STEVEN | 8559 BAY ROAD PASADENA MD 21122 |
| 1200248 | THUMAN STEVEN R | 8559 BAY ROAD PASADENA MD 21122 |
| 1695280 | THUN BRIAN | Attn BRIAN 5039 N 42ND AVE PHOENIX AZ 85019 |
| 1135281 | THUNBERG JON | Attn JON 12 SUNSET CIRCLE MILFORD NH 3055 |
| 1915083 | THUNDER & LIGHTNING | 6761 HWY 144 OWENSBORO KY 42303 |
| 1890062 | THUNDER BIRD MASONRY | 22028 NO. 19TH AVE PHOENIX AZ 85027 |
| 1390063 | THUNDER BIRD MASONRY | 22028 NORTH 19TH AVENUE PHOENIX AZ 85027 |
| 1098056 | THUNDER LIZARD PRODUCTIONS | 1619 EIGHTH AVE. NORTH SEATTLE WA 98109 |
| 1558872 | THUNDER PALLET INC. | P. O. BOX 298 THERESA WI 53091 |
| 1582919 | THUNDERBIRD BLDG MATLS | Attn DBA L&W SUPLY 2808 N 27TH AVE PHOENIX AZ 85009 |
| 1582921 | THUNDERBIRD BUILDING MATERIALS | 2744 W. VIRGINIA AVENUE PHOENIX AZ 85009 |
| 1665282 | THURBER JERRY | Attn JERRY 5700 OLD WASHINGTON RD SYKESVILLE MD 21784 |
| 1665283 | THURBER ROSE | Attn ROSE 7 TOWANDA RD TEWKSBURY MA 1876 |
| 1076561 | THURGOOD MARSHALL SCHOOL OF LAW | 3100 CLEBURNE AVENUE HOUSTON TX 77004 |

| Person Code | Name | Address |
|---|---|---|
| 1590061 | THURMAN BRIDGE & BLOCK CO | Attn 1415 W CHESTNUT P O BOX 647 ENID OK 73701 |
| N73769 | THURMAN BUILDING MATERIALS, INC. | 1411 W CHESTNUT ENID OK 73703 |
| N73768 | THURMAN BUILDING MATLS | 1411 W CHESTNUT ENID OK 73703 |
| 0566284 | THURMAN DARRON | Attn DARRON 304 EAST BROWN PARIS AR 72855 |
| 0566285 | THURMAN FRANK | Attn FRANK BRIAR OAKS ODESSA TX 79763 |
| 1665286 | THURMAN JOHN | Attn JOHN 2727 29TH STREET NW WASHINGTON DC 20008 |
| 0566287 | THURMAN WALTER | Attn WALTER 209 CIRCLE SLOPE DR SIMPSONVILLE SC 29681 |
| T01973 | THURMAN-BRYANT ELECTRIC SUP CO | P.O. BOX 11145 CHATTANOOGA TN 37401 |
| 1665289 | THURMOND PERRY | Attn PERRY RT. 1, BOX 142-C FRANKLINTON LA 70438 |
| 1465290 | THURSBY EDWARD | Attn EDWARD 1235 DAL MASO DRIVE DAYTONA BEACH FL 32117 |
| 1665291 | THURSBY PAUL | Attn PAUL 16 SWAN ROAD NORTH CHELMSFORD MA 1863 |
| 1563151 | THURSTON MEADE | 1455 ASHLEY RD HOFFMAN ESTATES IL 60195-3417 |
| 157461 | THURSTON MFG CO | P O BOX 1365 PROVIDENCE RI 02901-1365 |
| L076562 | THURSWELL, CHAYET & WEINER | Attn RONALD M APPLEBAUM 1000 TOWN CENTER SUITE 500 SOUTHFIELD MI 48075 |
| L076562 | THURSWELL, CHAYET & WEINER | 1000 TOWN CENTER SUITE 500 SOUTHFIELD MI 48075 |
| L076562 | THURSWELL, CHAYET & WEINER | 1000 TOWN CENTER SUITE 500 SOUTHFIELD MI 48075 |
| 1665292 | THUSS MEDICAL CENTER P.C. | 813 A GREEN SPRINGS HIGHWAY HOMEWOOD AL 35209 |
| 1665293 | THYARKS WILLIAM | Attn WILLIAM P O BOX 232 LYONS NY 14489 |
| N90241 | THYSENS BRIAN | Attn BRIAN 51770 WESTPORT COURT GRANGER IN 46530 |
| O10852 | THYSSEN DOVER ELEVATOR | PO BOX 340049 BOSTON MA 02241-0049 |
| O10689 | THYSSEN GENERAL ELEVATOR | P.O. BOX 1702 BALTIMORE MD 21203 |
| 1072359 | THYSSEN HANIEL LOGISTICS | Attn AIRPORT INDUSTRIAL OFFICE PARK BLD 3B WEST, 145 HOOK CREEK BLVD VALLEY STREAM NY 11581 |
| O72360 | THYSSEN PLASTICS | PO BOX 27351 KNOXVILLE TN 37927 |
| O72738 | THYSSEN PLASTICS | 1520 CHERRY STREET KNOXVILLE TN 37917 |
| 1569222 | TIA INC | 3549 EAST 14TH STREET SUITE C BROWNSVILLE TX 78521 |
| 120876 | TIA KAY HOLT | 126 H STREET SALT LAKE CITY UT 84103 |
| 1446965 | TIA THORNTON GARCIA | 515 E FOURTH ST MONROE MI 48161-2011 |
| 1551493 | TIAA BOCA PROPERTIES GRACE | 433 PLAZA REAL SUITE 335 BOCA RATON FL 33432 |
| 1349560 | TIARCO CHEMICAL DIVISION | Attn TRCC - TIARCO CHEMICAL DIVISION P.O. BOX 440030 NASHVILLE TN 37244-0030 |
| 1665294 | TIB'S ELECTRICAL SERVICE CO. | 178 LAREDO DRIVE DECATUR GA 30030 |
| O71017 | TIBBETTS GARY | Attn GARY 27 PARK AVE EATON CO 80615 |
| 1665295 | TIBBETTS INDUSTRIES | Attn INCORPORATED COLCORD AVENUE CAMDEN ME 4843 |
| 1665296 | TIBBS MARGIE | Attn MARGIE 1555 RIDGEVIEW DRIVE 57 RENO NV 89509 |
| 1665297 | TIBERI ALFRED | Attn ALFRED 95 CRANE STREET DEDHAM MA 2026 |
| 1554472 | TIBOLLA FRANK | Attn FRANK 16435 W DESERT STONE LN SURPRISE AZ 85374 |
| 1606460 | TIC  THE INDUSTRIAL COMPANY | P. O. BOX 17544 DENVER CO 80217-0544 |
| 1550355 | TIC #5960 /5963 | 1031 SEWELL CREEK RD. CEDARTOWN GA 30125 |
| 1612415 | TIC GUMS INC | P O BOX 369 BELCAMP MD 21017-0369 |
| 1665298 | TIC-505-02-14B C/O ASARCO RAYMIN | HWY 177, 8 MILES OF KEARNY SW AZ 85235 |
| 1665298 | TICE ROBERT | Attn ROBERT 4318 PEGGY WAY BARTOW FL 33830 |

| Person Code | Name | Address |
|---|---|---|
| 1665299 | TICE RONALD | Attn RONALD ROUTE 3 BELOIT KS 67420 |
| 1665300 | TICE RONALD | Attn RONALD RURAL ROUTE 1, BOX 77 KELLERTON IA 50133 |
| 0965301 | TICE WOODROW | Attn WOODROW 3020 KELLY CREEK RD ODENVILLE AL 35029 |
| 1604017 | TICH ENTERPRISES | 1430 2ND ST NORTH WISCONSIN RAPIDS WI 54494 |
| 1665302 | TICHANSKY JOHN | Attn JOHN 39 LOCKWOOD PLACE CLIFTON NJ 7012 |
| 1665303 | TICHANIUK JEANNE | Attn JEANNE 231 A POWDERHOUSE BLVD SOMERVILLE MA 2144 |
| 0310557 | TICONA POLYMERS, INC | Attn A BUSINESS UNIT OF CELANESE AGS HWY 77 SOUTH (IBU WAREHOUSE) BISHOP TX 78343 |
| 0067681 | TICONA POLYMERS, INC. | Attn ATTN: ACCOUNTS PAYABLE A BUSINESS UNIT OF CELANESE AGS PO BOX 428 BISHOP TX 78343 |
| 0573894 | TIDEWATER BLOCK | 999 KENYON ROAD SUFFOLK VA 23434 |
| 1609042 | TIDEWATER BLOCK, LLC | PO BOX1546 SUFFOLK VA 23439 |
| 2558373 | TIDEWATER DECK & FENCE | 1541 CEDAR RD CHESAPEAKE VA 23320 |
| 0578822 | TIDEWATER MATERIALS | 2100 DEEPWATER TERMINAL RD, RICHMOND VA 23235 |
| 0578823 | TIDEWATER MATERIALS | POWER RD (296 & CREIGHTON RD) MECHANICSVILLE VA 23111 |
| 0598392 | TIDEWATER MATERIALS CORP. | 26505 SIMPSON ROAD PETERSBURG VA 23803 |
| 0578820 | TIDEWATER MATERIALS, INC. | Attn C/O SADLER MATERIALS CORP. 4606 BAINBRIDGE BLVD CHESAPEAKE VA 23320 |
| 0578821 | TIDEWATER MATERIALS, INC. | Attn C/O SADLER MATERIALS CORP 4606 BAINBRIDGE BLVD CHESAPEAKE VA 23320 |
| 1098259 | TIDEWATER PRIMARY CARE PHYSICIANS | Attn OF WESTPOINT P.O. BOX 7537 LANCASTER PA 17604-7537 |
| 1103157 | TIDEWATER SCALE SALES & SVC. INC. | P.O. BOX 9032 BALTIMORE MD 21222-0732 |
| 0570416 | TIDLAND CORPORATION | P.O. BOX 84568 SEATTLE WA 98124-5868 |
| 0286... | TIDMARSH GAIL | Attn GAIL P O BOX 148 WOODRUFF SC 29388 |
| 1665304 | TIDMORE DAVID | Attn DAVID RT 2, BOX 29 MOUNDVILLE AL 35474 |
| 1665305 | TIDMORE JAMES | Attn JAMES 3205 WRANGLER ROAD PLANO TX 75074 |
| 1665306 | TIDWELL CHARLES | Attn CHARLES 916 E. HWY 377 310 GRANBURY TX 76048 |
| 1665307 | TIDWELL J DOUGLAS | Attn J DOUGLAS 66 CHICKASAW CIRCLE SHARPSBURG GA 30277 |
| 1665308 | TIDWELL J DOUGLAS | Attn J DOUGLAS 65 CHICKASAW CIRCLE SHARPSBURG GA 30277 |
| 1665309 | TIE/COMMUNICATIONS INC. UTAH | P.O. BOX 92811 CHICAGO IL 60675-2811 |
| 5549562 | TIECH WALLACE | FREDERICK C BIEHL, III SORIANO HENK 75 EISENHOWER PARKWAY ROSELAND NJ 7068-1693 |
| 0221183 | TIEDEMAN CRAIG | Attn CRAIG 718 INDIANA COURT #1 EL SEGUNDO CA 90245 |
| 1665311 | TIEDEMANN JOAN | Attn JOAN W199 S7500 LAKEVIEW DRIVE MUSKEGO WI 53150 |
| 0965312 | TIERNAN LYNN | Attn LYNN 6 CLOVERWOOD COURT BALTIMORE MD 21221 |
| 1665313 | TIERNEY ANNE | Attn ANNE 661 FALMOUTH RD. #130 MASHPEE MA 2649 |
| 1665314 | TIERNEY JOANNE | Attn JOANNE 42 ALLEN STREET ARLINGTON MA 2174 |
| 1665315 | TIERNEY JOHN | Attn JOHN 9 GRASMER LANE NASHUA NH 3063 |
| 1665316 | TIERNEY SOUND & VIDEO LLC | 218 PLEASANT STREET READING MA 1867 |
| 1614778 | TIERNEY TERRY | Attn TERRY 4072 OLD CAR COURT DEPERE WI 54115 |
| 1665317 | TIESZEN REX CHRISTINA | Attn CHRISTINA 11109 HERMITAGE LANCE FRISCO TX 75035 |
| 1665318 | TIETEK, INC. | 14315 WEST HARDY ROAD HOUSTON TX 77060 |
| 1604053 | TIETEK, INC. C/O ALLOY POLYMERS | Attn ATT: BRUCE BUSCAGLIA 3310 DEEP WATER TERMINAL RD. RICHMOND VA 23234 |
| 1592374 | TIETEK, INC. C/O ALLOY POLYMERS INC | Attn 3310 DEEP WATER TERMINAL RD. ATT: BRUCE BUSCAGLIA RICHMOND VA 23234 |
| 1592779 | TIETEK, INC. C/O ALLOY POLYMERS,INC | Attn 3310 DEEP WATER TERMINAL RD. ATT: BRUCE BUSCAGLIA RICHMOND VA 23224 |
| 1613637 | TIETEK, INC. C/O ALLOY POLYMERS,INC | Attn 3310 DEEP WATER TERMINAL RD. ATT: BRUCE BUSCAGLIA RICHMOND VA 23234 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc    Filed 05/17/01    Page 18 of 192

| Person Code | Name | Address |
|---|---|---|
| 1665319 | TIETEMA, JOHN | Attn JOHN 325 N INGALLS POWELL WY 82435 |
| J558451 | TIF INSTRUMENTS INC | Attn FILE #59841 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| J564012 | TIF INSTRUMENTS INC | P.O. BOX 65604 CHARLOTTE NC 28265 |
| L819227 | TIF INSTRUMENTS SALES INC | |
| 1549564 | TIFCO INC | EDWIN E ELLIOTT HEIDTMAN STEL 212 TOMS DRIVE HENDERSONVILLE NC 28739 |
| 1670130 | TIFFANY & CO | PO BOX 7247-8117 PHILADELPHIA PA 19170-8117 |
| 0574352 | TIFFANY & CO | P O BOX 19299 NEWARK NJ 07195-0299 |
| 1665320 | TIFFANY DANIEL | Attn AT ROUTE 4 AND HACKENSACK AVENUE RIVERSIDE SQUARE MALL HACKENSACK NJ 7601 |
| 1665321 | TIFFANY DANIEL | Attn DANIEL 193 6TH ST. SAN FRANCISCO CA 94103 |
| 1665322 | TIFFANY DOUGLAS | Attn DOUGLAS 4725 CYPRESS DRIVE LAKE WALES FL 33853 |
| 1665323 | TIFFANY DOUGLAS | Attn DOUGLAS 4725 CYPRESS DRIVE LAKE WALES FL 33853 |
| 1665322 | TIFIN JOSEPH | Attn JOSEPH 23449 SEAFARER WAY MORENO VALLEY CA 92557 |
| 1595485 | TIFT COUNTY HIGH SCHOOL | Attn C/O ALPHA INSULATION 429 NEW RIVER CHURCH RD. TIFTON GA 31793 |
| 0574139 | TIFTON GENERAL HOSPITAL | Attn 901 E. 18TH STREET C/O ALPHA INSULATION TIFTON GA 31793 |
| 0585559 | TIGER CONCRETE | 323 SO. CENTER STREET ELMHURST IL 60126 |
| 0585560 | TIGER CONCRETE | Attn DO NOT USE YD 29 ELK GROVE VILLAGE IL 60007 |
| 0565672 | TIGER CONCRETE | Attn SUITE 35 7795 WEST FLAGGER STREET MIAMI FL 33144 |
| 0570198 | TIGERMARK | 47 KEARNEY ROAD NEEDHAM MA 2194 |
| 1585561 | TIGER CONCRETE | Attn DO NOT USE YD 53 EAST DUNDEE IL 60118 |
| 1452071 | TIGER SANITARY SUPPLY | Attn DO NOT USE YD 9 CHICAGO IL 60608 |
| 1558840 | TIGER SOFTWARE | Attn SUITE 1202 217 ALT COMM BLVD ALTAMONTE SPRINGS FL 32714 |
| 1070357 | TIGERDIRECT INC | 8700 W FLAGER ST., 4TH FLOOR MIAMI FL 33174 |
| 1108552 | TIGERDIRECT COM | Attn SUITE 1200 9100 S DADELAND BLVD MIAMI FL 33156-7816 |
| 1110552 | TIGG CORP | PO BOX 11661 PITTSBURGH PA 15228 |
| CJ12479 | TIGG CORP. | 2549 PANGBURN ROAD HEBER SPRINGS AR 72543 |
| A665324 | TIGHE KATHARINE | Attn KATHARINE 1661 SOUTH GALENA STREET 511 DENVER CO 80231 |
| A665325 | TIGHE LISA | Attn LISA 6084 SPRINGHOUSE ROAD C24 BRIDGEVILLE PA 15017 |
| 102311 | TII CONTROLS | 10151 YORK RD., #118 HUNT VALLEY MD 21030 |
| 1591647 | TILCON ARTHUR WHITCOMB, INC. | SWIFTWATER RD. WOODSVILLE NH 3785 |
| 0558166 | TILCON CONNECTICUT INC | Attn PO BOX 67 909 FOXON RD NORTH BRANFORD CT 6471 |
| 1887632 | TILCON CONNECTICUT, INC. | SOUTH MAIN ST. EAST GRANBY CT 6026 |
| 1887633 | TILCON CONNECTICUT, INC. | WESTON STREET HARTFORD CT 6100 |
| 1887778 | TILCON CONNECTICUT, INC. | 710 NEW LONDON TPKE. NORWICH CT 6360 |
| 1887634 | TILCON CONNECTICUT, INC. | 247 SHAKER RD. ENFIELD CT 6082 |
| 1590074 | TILCON CONNECTICUT, INC. | 909 FOXON ROAD P. O. BOX 67 NORTH BRANFORD CT 6471 |
| 1613527 | TILCON CONNECTICUT, INC. | 909 FOXON ROAD P. O. BOX 67 NORTH BRANFORD CT 6471 |
| 1612115 | TILCON CONNECTICUT, INC. | 185 SOUTH STREET GROTON CT 6340 |
| 1602554 | TILCON CONNECTICUT, INC. | MAYNARD ROAD BROOKLYN CT 6234 |
| 1590077 | TILCON CONNECTICUT, INC. | 100 SOUTH ROAD PORTLAND CT 6480 |
| 1590076 | TILCON CONNECTICUT, INC. | BOSTON POST RD. OLD SAYBROOK CT 6475 |
| 1590075 | TILCON CONNECTICUT, INC. | BLACK ROCK AVE NEW BRITAIN CT 6052 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590071 | TILCON-CAPALDI INC | 875 PHENIX AVE CRANSTON RI 2920 |
| 1590072 | TILCON-CAPALDI, INC. | 875 PHENIX AVEN. CRANSTON RI 2920 |
| 1590073 | TILCON-CAPALDI, INC. | Attn PLANT CLOSED DO NOT USE 875 PHENIX AVE. CRANSTON RI 2920 |
| 1587631 | TILCON-RONCARI | P.O. BOX 578 EAST GRANBY CT 6026 |
| 1587630 | TILCON-RONCARI, INC. | PO BOX 578 EAST GRANBY CT 6026 |
| 4588116 | TILCON-RYAN'S | DO NOT USE PLANT CLOSED 34 BOZRAH STREET BOZRAH CT 6334 |
| 0965326 | TILDON RICHARD | Attn RICHARD 1935 W. LAFAYETTE AVENUE BALTIMORE MD 21217 |
| 1594075 | TILE MART INC. | 1020 S. E. 14 ST. HIALEAH FL 33010 |
| 1590078 | TILE MART INCORPORATED | 1020 SE 14TH ST HIALEAH FL 33010 |
| 1590079 | TILE TECH | Attn SUITE 200 5371 WILSHIRE BOULEVARD LOS ANGELES CA 90036 |
| 0611135 | TILE TECH LLC | Attn SUITE 200 5371 WILSHIRE BLVD. LOS ANGELES CA 90036 |
| 1590080 | TILE TECH/FONTANA | 10943 JASMINE STREET FONTANA CA 92334 |
| 1910020 | TILECO, INC | 91-209 HANUA ST KAPOLEI HI 96707 |
| 0577675 | TILECO, INC. | 91-209 HANUA ST KAPOLEI HI 96707 |
| 1572846 | TILES INC. | 235 E PITTSBURGH AVE MILWAUKEE WI 53204 |
| 1572847 | TILES, INC. | 235 E. PITTSBURGH AVE. MILWAUKEE WI 53204 |
| 1076564 | TILFORD DOBBINS ALEXANDER & BUCKAWA | 600 W. MAIN STREET LOUISVILLE KY 40202 |
| 1665327 | TILLETT RICKY | Attn RICKY 5 J COURT HOUMA LA 70364 |
| 1665328 | TILLEY A ROY | Attn A ROY 126 NORTH ENNIS STREET FUQUAY-VARINA NC 27526 |
| 0109973 | TILLEY CHEMICAL CO., INC. | 501 CHESAPEAKE PARK PLAZA BALTIMORE MD 21220 |
| 1560729 | TILLEY CHEMICAL CO., INC. | 501 CHESAPEAKE PARK PLAZA MIDDLE RIVER MD 21220 |
| 1665329 | TILLEY INTERESTS | 145 ALELE DR BASTROP TX 78602-5514 |
| 1665330 | TILLEY JAMES | Attn JAMES 712 RAVENWOOD DR. GREENCASTLE IN 46135 |
| 1665331 | TILLEY SCOTT | Attn SCOTT 4169 UIA MARINA MARINA DEL RAY CA 90292 |
| 1110151 | TILLIA CHARLES | Attn CHARLES RD#4 BOX 390 NEW CASTLE PA 16101 |
| 1665332 | TILLIE MENDELOWITZ GARTEN | 6255 E WILSHIRE DR SCOTTSDALE AZ 85257-1116 |
| 1078869 | TILLINGHAST STEPHEN | Attn STEPHEN 358 BERDER CITY ROAD GENEVA NY 14456 |
| 1078899 | TILLMAN ALFRED | 2874 COLONIAL RIDGE CINCINNATI OH 45212 |
| 1665333 | TILLMAN ALFRED L | 2874 COLONIAL RIDGE CINCINNATI OH 45212 |
| 1665334 | TILLOTSON MARGARET | Attn MARGARET 112 LEACH STREET GREER SC 29651 |
| 1071037 | TILLOTSON-PEARSON INC | ROUTE 136/MARKET STREET WARREN RI 2885 |
| 1665335 | TILOUE DOUGLAS | Attn DOUGLAS 2181 WESTPOINT TERRACE GREEN BAY WI 54304 |
| 1321038 | TILSEN ROOFING | 1421 GILSON MADISON WI 53715 |
| 1621039 | TILSEN ROOFING | STROUD WILLINK & HOWARD LLC JAMES 25 WEST MAIN ST PO BOX 2236 MADISON WI 53701-2236 |
| 1665336 | TILSON SHARON | Attn SHARON 208 GLAMORGAN SENECA SC 29678 |
| 1665337 | TILSON SHON | Attn SHON 209 STACEY KELLEY DRIVE SENECA SC 29678 |
| 1665338 | TILWICK LEON | Attn LEON 15 PLEASANT HILL ROAD OWINGS MILLS MD 21117 |
| 1598325 | TIM BARRYW R GRACE | Attn C/O ATKINSON'S 3150 E. 47TH STREET TUCSON AZ 85713 |
| 1118698 | TIM BODE | 1300 S ELMHURST RD APT 104 MT PROSPECT IL 60056-5234 |
| 1119516 | TIM BOLDRICK | PO BOX 1200 NICHOLASVILLE KY 40340-1200 |

| Person Code | Name | Address |
|---|---|---|
| 1568476 | TIM BURGESS | . MD 21036 |
| 4561502 | TIM COOK | Attn C/O SCOTT BABBIDGE 9 TATE LANE WINDHAM ME 4062 |
| 1578113 | TIM CORLISS & SON | PO BOX 487 SUMNER WA 98390 |
| 4578115 | TIM CORLISS & SON | 16905 SUMNER-BUCKLEY HWY SUMNER WA 98390 |
| 4578114 | TIM CORLISS & SON | P.O. BOX 487 SUMNER WA 98390 |
| 1980564 | TIM JACQUES | Attn 407 DELMONICO STREET N.E. C/O GALE FIREPROOFING PALM BAY FL 32907 |
| 825183 | TIM L JACKSON | 5393 COPELAND RD HEATH SPRING SC 29058-8404 |
| 324570 | TIM LEONARD | PO BOX 4303 SALEM OR 97302-8303 |
| T103136 | TIM MORTON & ASSOCIATES, INC. | 730 E. KALISTE SALOOM ROAD LAFAYETTE LA 70508 |
| T169252 | TIM MUKODA | Attn C/O WR GRACE & CO 7500 GRACE DRIVE COLUMBIA MD 21044 |
| H126908 | TIM O SHEA AS CUSTODIAN FOR | CASEY C OSHEA UNDER THE MERILAND UNIFORM TRANSFERS TO MINORS ACT 1313 SHERMAN AVE MENLO PARK CA 94025-6013 |
| T563241 | TIM RAMIREZ, ASPHALT CONTRACTOR | P O BOX 30409 HOUSTON TX 77249 |
| T568405 | TIM ROMANEK | 5114 SOUTH KEATING CHICAGO IL 60638 |
| 1105795 | TIM THOMPSON | 461 N. 325 W VALPARAISO IN 46385 |
| T181169 | TIM'S OIL RECOVERY | ARTHUR T HAGEN 3701 CENTRAL AVE ST PETERSBURG FL 33713-8338 |
| 1590083 | TIMBER LINE GAS LOG | 2211 E ORANGEWOOD ANAHEIM CA 92806 |
| 1114336 | TIMBER-TEC UV | Attn D/B/A: BLUE MOUNTAIN CORPORATION 2860 COUNTY ROAD #46 FLORISSANT OR 80816 |
| 352083 | TIMBER-TECH COMPANY | Attn GRANITE INDUSTRIAL PARK #32 1359 HOOKSETT ROAD HOOKSETT NH 3106 |
| 398933 | TIMBERLAKE CORP. | Attn C/O CIRCLE B TIMBERLAKE MANOR PARKWAY CHESTERFIELD MO 63017 |
| 365339 | TIMBERLAND LUMBER CO | 1101 GLENWOOD AVE NORTH MINNEAPOLIS MN 55405 |
| D390082 | TIMBERLAND LUMBER CO | 1101 GLENWOOD AVE NORTH MINNEAPOLIS MN 55405 |
| 1590081 | TIMBERLAND AND WAREHOUSE | Attn HAZEL PITMAN MANOR 535 N OAK AVE PITMAN NJ 8071 |
| C388851 | TIMBERLINE GAS LOGS | Attn 1601 C. AVENUE C/O SOUTER AND SONS INC. SIOUX FALLS SD 57105 |
| 1590084 | TIMBERLINE GAS LOGS | 2211 E. ORANGEWOOD AVE. ANAHEIM CA 92806 |
| T565507 | TIMBERLINE PLASTICS | 6255 DEXTER STREET COMMERCE CITY CO 80022 |
| T552248 | TIMBRON INTERNATIONAL | PO BOX 4943 EUREKA CA 95502-4943 |
| 146013 | TIME | P.O. BOX 61120 TAMPA FL 33611-1120 |
| T146011 | TIME | P.O. BOX 60001 TAMPA FL 33660-0001 |
| 549561 | TIME | P.O. BOX 60001 TAMPA FL 33660-0001 |
| T560792 | TIME | P.O. BOX 60105 TAMPA FL 33660-0105 |
| 549920 | TIME | P.O. BOX 60100 TAMPA FL 33660-0100 |
| 562919 | TIME CLOCK SALES & SERVICE CO INC | 2950 AIRWAY AVE D-7 COSTA MESA CA 92626 |
| C546014 | TIME INC. | Attn ATTN ACCOUNTS RECEIVABLE 1271 AVE OF THE AMERICAS NEW YORK NY 10020-1393 |
| 1570131 | TIME INC. | P O BOX 60001 TAMPA FL 33660-0001 |
| 1600895 | TIME WARNER BUILDING | Attn C O BAHL INSULATION 1708 COLORADO AUSTIN TX 78701 |
| 1546016 | TIME WARNER CABLE OF NYC | P O BOX 7659 PHILADELPHIA PA 19101-7659 |
| 1606649 | TIME WARNER CABLE TV | 511 WEST 21ST STREET NEW YORK NY 10011 |
| 1097587 | TIME/DESIGN | P. O. BOX 8017 SPRINGFIELD MA 01102-8000 |
| 1102135 | TIME/DESIGN | Attn TRAINING DEPT. 265 MAIN ST. AGAWAM MA 1001 |
| 1102456 | TIMEBRIDGE TECHNOLOGIES | P.O. BOX 631713 BALTIMORE MD 21263-1713 |

| Person Code | Name | Address |
|---|---|---|
| 1576672 | TIMES BUILDING | Attn COLLEGE POINT 2650 WHITESTONE EXPRESSWAY FLUSHING NY 11357 |
| 1546015 | TIMES MIRRORS MAGAZINES | 3300 WALNUT STREET BOULDER CO 80323 |
| 0098564 | TIMES OF SOUTHWEST | 1202 COMMON STREET LAKE CHARLES LA 70601 |
| 1579118 | TIMES PICAYUNE | Attn 3800 HOWARD AVE C/O BROADMOOR NEW ORLEANS LA 70125 |
| 1506041 | TIMEWARNER CABLE CHNC | 316 E MOREHEAD ST KINSTON NC 28502 |
| 0965340 | TIMM AMY | Attn AMY N96 W14204 KNOLLCREST GERMANTOWN WI 53022 |
| 0965341 | TIMM SHAUN | Attn SHAUN 2712 EAST ALLERTON AVE ST. FRANCIS WI 53207 |
| 0965342 | TIMMENDEQUAS LINDA | Attn LINDA 240 SUNNYMEAD RD S SOMERVILLE NJ 8876 |
| 0965343 | TIMMER RICHARD | Attn RICHARD 452 S ST BERNARD  # 6 DEPERE WI 54115 |
| 1077902 | TIMMINS BRIAN | 702 FALCONER ROAD HARFORD MD 21085 |
| 0777902 | TIMMINS BRIAN J | 702 FALCONER ROAD HARFORD MD 21085 |
| 0965345 | TIMMINS JAMES | Attn JAMES 5922 SCHUMANN DRIVE MADISON WI 53711 |
| 0978033 | TIMMINS JR JESSE | 605 CARL AVENUE GLEN BURNIE MD 21060 |
| 0778033 | TIMMINS, JESSE  S | 605 CARL AVENUE GLEN BURNIE MD 21060 |
| 0965347 | TIMMONS DAVID | Attn DAVID 102 BATES ROAD MARIETTA SC 29661 |
| 0965348 | TIMMONS DAVID | Attn DAVID 102 BATES ROAD MARIETTA SC 29661 |
| 1665349 | TIMMONS DONALD | Attn DONALD 121 BATES ROAD MARIETTA SC 29661 |
| 1665350 | TIMMONS DONALD | Attn DONALD 121 BATES ROAD MARIETTA SC 29661 |
| 0965351 | TIMMONS EDWARD | Attn EDWARD ROUTE 1 BOX 46 BOWLING GREEN FL 33834 |
| 0965352 | TIMMONS EVA | Attn EVA 11 PHILLIPS AVENUE GREENVILLE SC 29609 |
| 0965353 | TIMMONS EVA | Attn EVA 11 PHILLIPS AVENUE GREENVILLE SC 29609 |
| 0965354 | TIMMONS JAMES | Attn JAMES 15 MILL CREEK RD TRAVELERS REST SC 29690 |
| 1090668 | TIMMONS JESSE | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 0090668 | TIMMONS JESSE R | 15 MILL CREEK ROAD TRAVELERS REST SC 29690 |
| 0965356 | TIMMONS JR | Attn JR 2596 FRIENDSHIP  CHURCH RD. GRAY COURT SC 29645 |
| 0965357 | TIMMONS KEVIN | Attn KEVIN 4710 BELLIARE BLVD HOUSTON TX 77401 |
| 0965358 | TIMMONS SANDY | Attn SANDY 15 MILL CREEK RD TRAVELERS REST SC 29690 |
| 0965359 | TIMMONS SANDY | Attn SANDY 15 MILL CREEK RD TRAVELERS REST SC 29690 |
| 0778602 | TIMMONS, JOE | 2596 FRIENDSHIP CHURCH RD. GRAY COURT SC 29645 |
| 0965360 | TIMMS VICTORIA | Attn VICTORIA 122 WOOD ST COMMERCE GA 30529 |
| 1127329 | TIMO GRUNEWALDER | SERRANO 93 9 MADRID 28006 |
| 0965361 | TIMONEY JOHN | Attn JOHN 117 LEABROOK LANE PRINCETON NJ 8540 |
| 0104805 | TIMOTHY A BOYER | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1119905 | TIMOTHY A DUFINING | 42 STANDISH ROAD ARLINGTON MA 02476-7069 |
| 1615158 | TIMOTHY A DUFINING | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1566631 | TIMOTHY A HAYNES | Attn C/O W R GRACE & CO 2601 COMMERCIAL BLVD IRONDALE AL 35210 |
| 1567186 | TIMOTHY A MATLOCK | 2035 TIMBER CR CT JACKSONVILLE FL 32221 |
| 1558158 | TIMOTHY BOONE | Attn C/O WR GRACE 6051 W 65TH BEDFORD PARK IL 60638 |
| 1568444 | TIMOTHY BOONE | Attn C/O WR GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1104970 | TIMOTHY BOREM | 4099 W. 71ST STREET CHICAGO IL 60629 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665362 | TIMOTHY BRAD | Attn BRAD 288 TOMAHAWK EVANSTON WY 82930 |
| 1523358 | TIMOTHY C ENGLISH & | THERESA H ENGLISH JT TEN 84 COLGATE AVE YONKERS NY 10703-1809 |
| 1127403 | TIMOTHY C RYAN | 701 PINE CALUMET MI 49913-1437 |
| 561612 | TIMOTHY C OVAERT PH.D. | 672 STONELEDGE RD. STATE COLLEGE PA 16803 |
| 1568950 | TIMOTHY DELBRUGGE | 3975 WHISPERING MEADOW DR. RANDALLSTOWN MD 21133 |
| 117599 | TIMOTHY F ALLEN II & JOAN Z ALLEN | TR UA AUG 02 94 THE TIMOTHY F ALLEN II REVOCABLE TRUST 2 MAVIS LN GREENWICH CT 06830-3034 |
| 307819 | TIMOTHY F. QUILL | 9245 KNIGHTSRIDGE LN MASON OH 45040 |
| 124575 | TIMOTHY FRANCIS MAGUIGAN | 4361 SW TERWILLIGER BLVD PORTLAND OR 97201-2874 |
| 1125237 | TIMOTHY GRAY CAUDLE | 403 ROCKLAND DRIVE SIMPSONVILLE SC 29681-4457 |
| 1120030 | TIMOTHY H KUIST | 20 RIVER ST BYFIELD MA 01922-1204 |
| 1568966 | TIMOTHY J MCKEOWN | Attn C/O W R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 119073 | TIMOTHY J NEUBAUER CUST | KEVIN J NEUBAUER UNIFORM GIFT TO MIN ACT 5052 W SUNNYSIDE AVE CHICAGO IL 60630-3924 |
| 1127863 | TIMOTHY J PETERS & | ROSEANN ORTIZ-PETERS JT TEN 820 EAST VINE ST STOWE PA 19464-6229 |
| 567791 | TIMOTHY J REESE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 104667 | TIMOTHY J. DOUGAN | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 1075665 | TIMOTHY J. MURPHY | 700 W. HUNTINGTON DRIVE SUITE 200 ARCADIA CA 91006 |
| 1615144 | TIMOTHY J. RUTHERFORD | 3427 CULLEN LAKE SHORE DRIVE ORLANDO FL 32812 |
| 121642 | TIMOTHY JAMES OWENS | 3579 BROOKFIELD DRIVE COLUMBUS NE 68601-8173 |
| 116612 | TIMOTHY K GRACE | 2711 PACIFIC AVE SAN FRANCISCO CA 94115-1129 |
| 1127147 | TIMOTHY KASPER | 12502 SUFFIELD DR PALOS PARK IL 60464-2577 |
| 568016 | TIMOTHY LANGLOTZ | 17235 LOCUST AVE TINLEY PARK IL 60477 |
| 118761 | TIMOTHY M LANGLOTZ | 17235 LOCUST AVE TINLEY PARK IL 60477 |
| 567541 | TIMOTHY M BARRY | 2338 S THOMAS DRIVE TUCSON AZ 85710 |
| 566634 | TIMOTHY M CREMIN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 120590 | TIMOTHY M PELBRUGGE | 3975 WHISPERING MEADOW DR RANDALLSTOWN MD 21133-4342 |
| 127406 | TIMOTHY M SMITH | 289 W BENNETT ST SALINE MI 48176-1155 |
| 105770 | TIMOTHY M BORREL | 147 ARTHUR VINCENT RD. SULPHUR LA 70665 |
| 1548535 | TIMOTHY MCMAHON | Attn LABYRINTH RESEARCH 14 BIRCHWOOD DRIVE MERRIMACK NH 3054 |
| 1101825 | TIMOTHY MCMAHON & CO. WORLDWIDE | 14 BIRCHWOOD DR. MERRIMACK NH 3054 |
| 1560473 | TIMOTHY MCMAHON & COMPANY WORLDWIDE | 14 BIRCHWOOD DRIVE MERRIMACK NH 3054 |
| 1126396 | TIMOTHY N NELSON TR UA | DEC 28 93 THE NELSON FAMILY TRUST 12327 E SIOUX CIR SPOKANE WA 99206 9360 |
| 1125891 | TIMOTHY NORMAN TACKER | 701 BROOK LANE PASADENA TX 77502-3504 |
| 1567328 | TIMOTHY P BOISVERT | 5690 PACIFIC BLVD APT 1313 BOCA RATON FL 33433 |
| 1124076 | TIMOTHY P BURNS | 815 SUPERIOR AVE E STE 800 CLEVELAND OH 44114-2702 |

| Person Code | Name | Address |
|---|---|---|
| 1120868 | TIMOTHY P NEATON SUCC TR UW | JEANIE H FENKELL DECD 9146 MIDDLEBELT RD LIVONIA MI 48150-4035 |
| 1498087 | TIMOTHY PAUL HASTINGS | PO BOX 1302 CHESAPEAKE VA 23327-1302 |
| 1123367 | TIMOTHY R FALLON & | BETSY S FALLON JT TEN 3 MAPLEWOOD POINT ITHACA NY 14850-9504 |
| 1422565 | TIMOTHY R MALONEY | AMBLER FARM RD BEDFORD VILLAGE NY 10506 |
| 1105187 | TIMOTHY R STUTES | 4121 THORNTON ST. LAKE CHARLES LA 70601 |
| 1122237 | TIMOTHY S KNIGHT | 40-5 PROSPECT ST METUCHEN NJ 08840-2251 |
| 1005363 | TIMOTHY SCOTT | Attn SCOTT 100 SUNSET DRIVE #11 EVANSTON WY 82930 |
| 1057896 | TIMOTHY T. OBERLE | P. O. BOX 464 DUNCAN SC 29334 |
| 1127634 | TIMOTHY TALTY & | ROSALIE TALTY JT TEN 53 CAMBRIDGE AVE GARDEN CITY NY 11530-5124 |
| 1125262 | TIMOTHY V GLEASON | 48 SECOND ST INMAN SC 29349-1725 |
| 1960856 | TIMOTHY VELLRATH | Attn FUS INC. P O BOX 144 PEQUABUCK CT 6781 |
| 1737890 | TIMOTHY W BEERS | 18 OLD PEAK ROAD HILLSBOROUGH CT 6000 |
| 1125217 | TIMOTHY W BEERS | Attn 18 OLD PEAK ROAD HILLSBOROUGH CT. TOWER 3-FLAT 4D-PEAK IT 0 |
| 1105039 | TIMOTHY W. JONES, SR. | 3141 RIDGE RD. LAKE CHARLES LA 70605 |
| 1104774 | TIMOTHY WHIPPS | 2414 A ROCKWELL AVENUE CATONSVILLE MD 21228 |
| 1159273 | TIMPANI | 9230 DEERING AVE CHATSWORTH CA 91311 |
| 1603148 | TIMPSTONE LLC | 10412 NORTH OAK CIRCLE HIGHLAND UT 84003 |
| 1414111 | TIMPSTONE LLC | 655 WEST 220 SOUTH UNIT# 21 PLEASANT GROVE UT 84062 |
| 1985364 | TIMSON JOHN | Attn JOHN 14 CASTLEBRIDGE COURT HILLTON HEAD SC 29928 |
| 2008865 | TIMY BARANOFF ELEMENTARY | Attn C/O BAHL INSULATION GATLING GUN RD. BUCKINGHAM GATE AUSTIN TX 78703 |
| 1116077 | TINA BRANDT CUST | TODD YOUNG BRANDT UNIF GIFT MIN ACT GA PO BOX 1707 BENTONVILLE AR 72712-1707 |
| 1105088 | TINA JONES | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1558514 | TINA KROSKE | 2000 SIGNAL RIDGE CHASE KENNESAW GA 30152 |
| 1104948 | TINA M. TRAHAN | 1609 E. LINCOLN RD. LAKE CHARLES LA 70607 |
| 453777 | TINA TRAVEL AND AGENCIES SDN BHD. | P.O. BOX 6021 PADU, KUALA LUMPUR, IT 55700 |
| 553366 | TINDALL CONCRETE | PO BOX 5784 SPARTANBURG SC 29304 |
| 1561803 | TINDALL CONCRETE | # 1 E BATTLECREEK JONESBORO GA 30236 |
| 1561802 | TINDALL CONCRETE | 3361 GRANT ROAD CONLEY GA 30027 |
| 590088 | TINDALL CORP., VIRGINIA DIVISION | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 590089 | TINDALL CORP., VIRGINIA DIVISION | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 590090 | TINDALL CORP. VIRGINIA DIVISION | 5400 OLGERS ROAD PETERSBURG VA 23803 |
| 590091 | TINDALL CORP.-S. CAROLINA DIVISION | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 602385 | TINDALL CORPORATION | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 590085 | TINDALL CORPORATION | 7370 OTIS CAMP ROAD MORROW GA 30260 |
| 1590087 | TINDALL CORPORATION | 3076 NORTH BLACKSTOCK ROAD FAIRFOREST SC 29336 |
| 1611137 | TINDALL CORPORATION | 3361 GRANT ROAD CONLEY GA 30027 |
| 1590086 | TINDALL CORPORATION | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 1611136 | TINDALL CORPORATION-VIRGINIA DIV. | ATTN: ACCOUNTS PAYABLE SPARTANBURG SC 29304 |
| 1665366 | TINDEL REMUS | Attn REMUS 1120 NORFOLK RD YALE OK 74085 |
| 1665365 | TINDEL REMUS | Attn REMUS 1120 NORFOLK RD YALE OK 74085 |
| 1665367 | TINDLE JAMES | Attn. JAMES RR 2A AFTON IA 50830 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 286-1
Filed 05/17/01
Page 24 of 192

| Person Code | Name | Address |
|---|---|---|
| 1128756 | TINER COMMERCE VENTURES #9306 | 9650 CHARTWELL DR, DALLAS TX 75243 |
| 893785 | TINER COMMERCE VENTURES, INC. | Attn ATTN: MICHAEL TINER 9850 SHILLMAN DRIVE, SUITE 314 DALLAS TX 75243-8034 |
| 665588 | TING LI | Attn LI 12431 LAKESIDE DRIVE SEABROOK TX 77586 |
| 665369 | TINGLE CARL | Attn CARL ROUTE 1 BOX 145 ENOREE SC 29360 |
| 665370 | TINGLEY LONNIE | Attn LONNIE 104 MT PLEASANT ST LOWELL MA 1850 |
| 611352 | TINGSTOL | 1600 BUSSE HIGHWAY ELK GROVE IL 60007 |
| 665371 | TINGUELE ANDERSON | Attn ANDERSON 5702 PURPLE SAGE HOUSTON TX 77049 |
| 17372 | TINGYE LI & | EDITH W LI JT TEN 563 LOCUST PL BOULDER CO 80304-0575 |
| 551459 | TINIUS OLSEN TESTING MACHINE CO | PO BOX 7780-1204 PHILADELPHIA PA 19182 |
| 101544 | TINIUS OLSEN TESTING MACHINE CO, I | P O BOX 7780-1204 PHILADELPHIA PA 19182 |
| 595523 | TINKER AFB | Attn BLDG 506 DOOR 15 7401 SECOND ST, TINKER AIR FORCE BASE OK 73145 |
| 665372 | TINKER JEFFREY | Attn JEFFREY 248 BOGUE RD WEARE NH 3281 |
| 106163 | TINKER MACHINING CO. | P.O. BOX 28905 BALTIMORE MD 21240 |
| 589912 | TINLEY PARK BOBCATS | PO BOX 488 TINLEY PARK IL 60477 |
| 665373 | TINNES TERRY | Attn TERRY BOX 14 RAY ND 58849 |
| 563050 | TINO FRIAL'S CONSULTANT SERVICE | 2135 SPRINGLAKE DRIVE MARTINEZ CA 94553 |
| 665374 | TINOCO LAURA | Attn LAURA 803 W. 146TH ST, GARDENA CA 90247 |
| 598613 | TINSELTOWN | Attn SIPLAST 2200 E. KATELLA ANAHEIM CA 92805 |
| 598212 | TINSELTOWN CINEMA | Attn C/O DEEP SOUTH SPECIALTIES 220 BLANCHARD WEST MONROE LA 71291 |
| 598210 | TINSELTOWN CINEMA'S | Attn C/O DEEP SOUTH SPECIALTIES 220 BLANCHARD WEST MONROE LA 71291 |
| 665375 | TINSLEY CHARLES | Attn CHARLES 292 MONMOUTH ST SW CEDAR RAPIDS IA 52404 |
| 665376 | TINSLEY DORIS | Attn DORIS P O BOX 1273 FOUNTAIN INN SC 29644 |
| 665377 | TINSLEY JOSEPHINE | Attn JOSEPHINE 604 NORTH MAIN ST FOUNTAIN INN SC 29644 |
| 665378 | TINSLEY WILLIAM | Attn WILLIAM 115 KAVANAUGH STREET TRENTON MO 64683 |
| 614452 | TINT KING INC | 505 MIDDLESEX TURNPIKE UNIT 22 BILLERICA MA 1821 |
| 665379 | TINTI PAULINE | Attn PAULINE P.O. BOX 444 WEEDSPORT NY 13166 |
| 665380 | TINUS MARGARET | Attn MARGARET 736 SOUTH 31 STREET MILWAUKEE WI 53215 |
| 108550 | TIOGA COATINGS | Attn ATTN: ACCOUNTS PAYABLE 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 114012 | TIOGA COATINGS | Attn ATTN: PURCHASING DEPT. 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 112477 | TIOGA COATINGS | 208 QUAKER ROAD ROCKFORD IL 61104-7088 |
| 604289 | TIOGA READY MIX COMPANY | P.O. BOX 25 TIOGA ND 58852 |
| 604290 | TIOGA READY MIX COMPANY | P.O. BOX 25 TIOGA ND 58852 |
| 665381 | TIOJANCO DANILO | Attn DANILO 4612 NORWALK STREET UNION CITY CA 94587 |
| 1102034 | TIONA TRUCK LINE | P.O. BOX 412913 KANSAS CITY MO 64141 |
| 1097312 | TIONA TRUCK LINE, INC. | P.O. BOX 90 BUTLER MO 64730 |
| 1102038 | TIONA TRUCK LINE, INC. | P.O. BOX 90 BUTLER MO 64730 |
| 1546018 | TIP | Attn DEPT. 0071 PO BOX 9708 MACON GA 31297-9708 |
| 1549565 | TIP | PO BOX 9708 MACON GA 31297-9708 |
| 1554795 | TIP | Attn DEPT 0006 PO BOX 9708 MACON GA 31297-9708 |
| 1559192 | TIP | Attn DEPT 0522 75 REMITTANCE DR SUITE 1333 CHICAGO IL 60675-1333 |

| Person Code | Name | Address |
|---|---|---|
| 1559070 | TIP | Attn DEPT 0530 75 REMITTANCE DR SUITE 1333 CHICAGO IL 60675-1333 |
| 0556400 | TIP | 4411 CARROLL SOUTHERN RD. CARROLL OH 43112 |
| 1594230 | TIP TOP ROOFERS | 2345 ADAMS DRIVE N.W. ATLANTA GA 30318 |
| 2617271 | TIP TOP ROOFERS INC. | 2345 ADAMS DRIVE ATLANTA GA 30318 |
| 1511138 | TIP TOP ROOFING | 2345 ADAMS DR NW ATLANTA GA 30318 |
| 1549566 | TIP TOP TOPPERS INC. | 1220 SW 12TH AVENUE POMPANO BEACH FL 33069 |
| 0565382 | TIPKER MAUREEN | Attn MAUREEN 104 PARKRIDGE LANE CORAOPOLIS PA 15108 |
| 2573352 | TIPPECANOE VALLEY MIDDLE SCHOOL | Attn 11303 W. 800 S. MIDDLE CIRCLE B MENTONE IN 46539 |
| 1554529 | TIPPER TIE | PO BOX 890047 CHARLOTTE NC 28289 0047 |
| 0919228 | TIPPER TIE INC | BOBBY R BALKCUM CORPORATE DIRECTOR PO BOX 866 APEX NC 27502-0866 |
| 0565383 | TIPPETT ROGER | Attn ROGER 1010 GLAVIN COURT #8 PALATINE IL 60074 |
| 0565384 | TIPTON BILLY | Attn BILLY RT #2 BOX 45LT HOPE AR 71801 |
| 0565386 | TIPTON GERALD | Attn GERALD 1002 E. GUADALUPE ST. VICTORIA TX 77901 |
| 0565387 | TIPTON PENNY | Attn PENNY 444 S WELLS SHREVE OH 44676 |
| 0565388 | TIPTON RAYMOND | Attn RAYMOND 1403 N. BRYAN LAMESA TX 79331 |
| 1590091 | TIPTON READY MIX | PO BOX158 TIPTON MO 65081 |
| 1590093 | TIPTON READY MIX | Attn INTERS OF MONTEAU & MILL DIV OF FISHER CONCRETE CO TIPTON MO 65081 |
| 1590092 | TIPTON READY MIX | P O BOX 158 TIPTON MO 65081 |
| 0565389 | TIPTON RICHARD | Attn RICHARD 444 S WELLS ST SHREVE OH 44676 |
| 0565390 | TIPTON THOMAS | Attn THOMAS 1608 W. 3RD STREET OWENSBORO KY 42301 |
| 0565391 | TIPTON, JR. WAYNE | Attn WAYNE 700 ISAAC SHELBY DRIVE OWENSBORO KY 42303 |
| 0565392 | TIRADO JESUS | Attn JESUS GRANADILLA 2P30    LOMAS BAYAMON PR 956 |
| 1549567 | TIRE CENTERS INC | 511 WASHINGTON ST RTE 20 AUBURN MA 01501-0291 |
| 0553103 | TIRE CENTERS INC | 4421 GARDNER AVE KANSAS CITY MO 64120 |
| 0102467 | TIRE CENTERS, INC. | 16301 VAN DAM RD. SOUTH HOLLAND IL 60473 |
| 0097926 | TIRE DISTRIBUTION SYSTEMS | P.O. BOX 281991 ATLANTA GA 30384-1991 |
| 0549568 | TIRE SUPPLY COMPANY | 1601 OAK STREET KANSAS CITY MO 64108 |
| 0557912 | TIRES INTERNATIONAL CORP | PO BOX 4096 HOUSTON TX 77210-4096 |
| 0549569 | TIRES WEST INC - PICO RIVERA | 9234 E SLAUSON AVE PICO RIVERA CA 90660 |
| 0565393 | TIRONE I | Attn I 2458 LEIGHTON STREET FORT LEE NJ 7024 |
| 0081109 | TISCHER & CO INC | P O BOX 902 0524 OLD SAN JUAN STATIO SAN JUAN PR 00902-0524 |
| 0553815 | TISCHER & CO., INC. | PO BOX 9020524 SAN JUAN PR 00902-0524 |
| 0565394 | TISCHER LESLIE | Attn LESLIE 5171 US HWY 2 SOUTH LIBBY MT 59923 |
| 1079158 | TISCHINA WILLIAM | 3054 ROE STREET HOUSTON TX 77087 |
| 1079158 | TISCHINA WILLIAM | 3054 ROE STREET HOUSTON TX 77087 |
| 0565396 | TISCHLER CHAD | Attn CHAD HCR 2 BOX 8202 SANDIA TX 78383 |
| 1069183 | TISCHLERKOOUREK | LIAL TISCHLER 107 SOUTH MAYS ROUND ROCK TX 78664 |
| 1566493 | TISCHLERKOOUREK | 107 SOUTH MAYS ROUND ROCK TX 78664 |
| 1665397 | TISDALE CRYSTAL | Attn CRYSTAL 304 ARIEL CT FOUNTAIN INN SC 29644 |
| 1665398 | TISDALE JANET | Attn JANET 126 NORTHBROOK ST. BOILING SPRINGS SC 29316 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Page 26 of 192

| Person Code | Name | Address |
|---|---|---|
| 1665399 | TISDALE ROBERT | Attn ROBERT 420 CROSBY CIRCLE GREENVILLE SC 29611 |
| 1665400 | TISELVIRGINIA | Attn VIRGINIA 48 CHURCH ST. W ROXBURY MA 2132 |
| 589187 | TISEO PAVING | INDUSTRIAL TERRELL TX 75160 |
| 589184 | TISEO PAVING COMPANY | P. O. BOX 270040 #399 DALLAS TX 75227 |
| 1596249 | TISEO PAVING COMPANY | LUNA ROAD CARROLLTON TX 75006 |
| 689186 | TISEO PAVING COMPANY | BOWEN ROAD ARLINGTON TX 76010 |
| 589185 | TISEO PAVING COMPANY | HWY 121 & COIT RD. FRISCO TX 75034 |
| 589183 | TISEO PAVING COMPANY INC | PO BOX 270040 #399 DALLAS TX 75227 |
| 1665401 | TISH AUDIE | Attn AUDIE PO BOX 415 SHREVE OH 44676 |
| 1206733 | TISHMAN SPEYER PROPERTIES | 150 N. MICHIGAN AVE. CHICAGO IL 6061 |
| 29729344 | TISHOMINGO HEALTH SERVICES | Attn 1773 CURTIS DRIVE C/O IUKA HOSPITAL PROJECT IUKA MS 38852 |
| 1272945 | TISHOMINGO HEALTH SERVICES, INC. | Attn 1773 CURTIS DRIVE C/O IUKA HOSPITAL PROJECT IUKA MS 38852 |
| 2678240 | TISHOMINGO HEALTH SERVICES, INC. | Attn 1773 CURTIS DRIVE C/O IUKA HOSPITAL/F.L. CRANE & SON IUKA MS 38852 |
| 2572673 | TISON & HALL CONCRETE | Attn PRODUCTS INC. 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 2572675 | TISON & HALL CONCRETE | 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 2572674 | TISON & HALL CONCRETE PRODS | 201 N COMMERCIAL ST HARRISBURG IL 62946 |
| 1665402 | TISSEN MARION | Attn MARION 17 VALLEY VIEW AVENUE MILFORD NJ 8848 |
| 1571598 | TITAN CHEMCIAL | 6710 CADILLAC HOUSTON TX 77021 |
| 2109975 | TITAN COATING, INC. | 2025 EXCHANGE PLACE BESSEMER AL 35023 |
| 1665363 | TITAN CONTRACTING & LEASING CO INC | 2205 RAGU DRIVE OWENSBORO KY 42302-1905 |
| 2606276 | TITAN MECH. C/O CEDAR MTN. COMM | JOHN H STEWART DR NEWINGTON CT 6131 |
| 2069208 | TITAN MECHANICAL CONTRACTORS | Attn TITAN MECHANICAL CONTRACTORS 150 BATSON DRIVE MANCHESTER CT 06040 |
| 1098014 | TITANIUM INDUSTRIES INC | PO BOX 99054 CHICAGO IL 60693 |
| 102319 | TITANIUM INDUSTRIES, INC. | 9955-1 MINING DR. JACKSONVILLE FL 32257 |
| 590097 | TITO CASTRO READY MIX | Attn CERRILLO WARD BOX 587 PONCE PR 731 |
| 592046 | TITUS COUNTY MEMORIAL HOSPITAL | 2001 N. JEFFERSON AVE. MOUNT PLEASANT TX 75455 |
| 1665403 | TITUS DONALD | Attn DONALD 5 LILLIAN ROAD CANTON MA 2021 |
| 1665404 | TITUS DONALD | Attn DONALD 5 LILLIAN ROAD CANTON MA 2021 |
| 1665405 | TITUS IOLA | Attn IOLA 914 15 SCENIC HWY LAKE WALES FL 33853 |
| 1665406 | TITUS JAMES | Attn JAMES 5 KNOLL DRIVE YARDLEY PA 19067 |
| 1665407 | TITUS JAMES | Attn JAMES 5 KNOLL DRIVE YARDLEY PA 19067 |
| 592033 | TITUSVILLE HOSPITAL | Attn C/O RAM ACOUSTICAL CORP. 406 WEST OAK STREET TITUSVILLE PA 16354 |
| 2078996 | TITZER PAMELA | 9603 EAST SHORE DR OAK LAWN IL 60453 |
| 1665408 | TIVET DONALD | Attn DONALD BOX 213 PELLEGRIN ST CHAUVIN LA 70344 |
| 1104303 | TJA SOLUTIONS | 27 FORGE PARKWAY FRANKLIN MA 2038 |
| 1665409 | TJUGUM DENNIS | Attn DENNIS 300 TRAIL SIDE DRIVE DEFOREST WI 53532 |
| 1604028 | TJX COMPANIES | Attn C/O EASTERN MATERIALS 770 COCHITUATE FRAMINGHAM MA 1702 |
| 1593762 | TJX OPERATING COMPANIES, INC. | 770 COCHITUATE ROAD FRAMINGHAM MA 1701 |
| 1554718 | TK TRANSPORT SERVICES, INC. | 1819 E. PACIFIC COAST HWY. WILMINGTON CA 90744 |
| 1078961 | TLAPA FRANK | 14425 S. KOLMAR AVE. MIDLOTHIAN IL 60445 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1078961 | TLAPA FRANK | 14425 S. KOLMAR AVE, MIDLOTHIAN IL 60445 |
| N365411 | TLAPA WILLIAM | Attn WILLIAM 3229 S SPRINGFIELD CHICAGO IL 60623 |
| 4598394 | TLC ENTERPRISES | PO BOX1825 BRANDON MS 39043-1825 |
| 0391281 | TLD DE PUERTO RICO | P O BOX 71314 SAN JUAN PR 00936-8414 |
| N481285 | TLD DE PUERTO RICO INC | Attn DO NOT USE SEE V# 45281 P O BOX 71314 SAN JUAN PR 00936-8414 |
| 1813762 | TLH ABATE/UNIV OF WASHINGTON HOSP | Attn LOADING DOCK C/O T.L.H. ABATEMENT SEATTLE WA 98101 |
| 1595071 | TLH ABATEMENT | 9221 ROOSEVELT WY. N. SEATTLE WA 98115 |
| 1580985 | TLH ABATEMENT, INC. | 9221 ROOSEVELT WAY N.E. SEATTLE WA 98115 |
| 1470132 | TLH INCORPORATED | P O BOX 790044 DEPT 430 SAINT LOUIS MO 63179-0044 |
| 070692 | TLI SYSTEMS INC | 9221 ROOSEVELT WAY N.E. SEATTLE WA 98115 |
| 1465537 | TLI SYSTEMS INC | Attn SUITE 1120 4340 EAST WEST HIGHWAY BETHESDA MD 20814 |
| 1546019 | TLOGIC, INC. | Attn SUITE 1120 4340 EAST WEST HIGHWAY BETHESDA MD 20814 |
| 1563158 | TLSMITH CONSULTING INC | Attn SUITE 4 1922 GREEN SPRING DRIVE TIMONIUM MD 21093 |
| 1563774 | TM ENGINEERING LTD | 16681 BOSWELL ROAD ROCKTON IL 61072 |
| L102397 | TMB ASSOC., INC. | 8560 BAXTER PLACE BURNABY, B.C. BC V5A 4T2 CANADA |
| 1554873 | TMB ASSOCIATES, INC | 6407 SPERRYVILLE PIKE BOSTON MA 22713 |
| 1582911 | TMC HOSPITAL | 6407 SPERRYVILLE PIKE BOSTON VA 22713 |
| 286306 | TMC TEXAS MASONRY COUNCIL | COX PLASTERING TUCSON AZ 85713 |
| 1597888 | TMG ITERNATIONAL | 314 HIGHLAND MALL BLVD SUITE 510 AUSTIN TX 78752 |
| 080267 | TMI COATINGS - FOAM ENTERPRISES | 3700 WEST LAKE HAMILTON DRIVE WINTER HAVEN FL 33881 |
| A02405 | TMI TESTING MACHINES | Attn 4800 EDGEWOOD ROAD S. W. C/O GENERAL MILLS INC. CEDAR RAPIDS IA 52406 |
| 1108495 | TMR EXPLORATION | 2910 EXPRESSWAY DR SOUTH ISLANDIA NY 11722 |
| 546021 | TMS | PO BOX 5625 BOSSIER CITY LA 71171 |
| 557290 | TMS TRUCK MASTERS INC | Attn C/O TRANSPACIFIC DEVEL CO 2377 CRENSHAW BLVD, #300 TORRANCE CA 90501-3325 |
| 4071498 | TMX PHILIPPINES INC | PO BOX 6704 GREENVILLE SC 29606 |
| 1454983 | TN COMMON CONT LEGAL ED | Attn PLANT NO 2 EPZ MACTAN ATTN: MR CRISPIN P MARABULAS LAPU-LAPU CITY CEBU IT 0 PHILIPPINES |
| 1618677 | TN DEPT OF ENV AND CONSERVATION | Attn NASHVILLE CITY CENTER 511 UNION ST. STE 1430 NASHVILLE TN 37219 |
| 1569653 | TN DEPT OF ENVT & CONSERVATION | MILTON H HAMILTON JR COMMISSIONER 401 CHURCH ST 21ST FLOOR NASHVILLE TN 37243-0435 |
| D69654 | TN DEPT OF ENVT & CONSERVATION | Attn MR. TIM STEWART DIVISION OF SUPERFUND 401 CHURCH ST NASHVILLE TN 37243 |
| | | Attn MR. RON SEALS FIELD OFFICE MANAGER DIVISION OF SUPERFUND 362 CARRIAGE HOUSE DR JACKSON TN 38305 |
| 228819 | TN DEPT OF HEALTH & ENVIRONMENT | 401 CHURCH STREET 3RD FLOOR L & C ANNEX NASHVILLE TN 37243 |
| 4697503 | TN DEPT OF LABOR & WORKFORCE DEVELO | Attn BOILER & ELEVATOR DIVISION ANDREW JOHNSON TOWERS 710 JAMES ROBERTSON PKWY., 3RD FLOO NASHVILLE TN 37243-0663 |
| 1102393 | TN DEPT OF LABOR&WORK FORCE DEV. | Attn BOILER & ELEV. DIV./A.JOHN. TOWERS 710 JAMES ROBERTSON PKWY, 3RD FL. NASHVILLE TN 37243-0663 |
| 1102454 | TN DEPT. OF LABOR - TOSHA | Attn ATTN. STANDARDS 710 JAMES ROBERTSON PKWY., 3RD FL. NASHVILLE TN 37243-0659 |
| 1671420 | TN INDUSTRIES INCORPORATED | Attn STAT AGNT THE CORP TRUST COMPANY CORPORATION TRUST CENTRE 1209 ORANGE ST. WILMINGTON DE 19801 |
| 1071683 | TN TECHNOLOGIES | PO BOX 800 ROUND ROCK TX 78680 |
| 1615002 | TN TECHNOLOGIES | P.O. BOX 800 ROUND ROCK TX 78680 |
| 1097481 | TN TECHNOLOGIES | P. O. BOX DEPTCH 10588 PALATINE IL 60055-0588 |

| Person Code | Name | Address |
|---|---|---|
| 1073067 | TN TECHNOLOGIES | 2555 NO I H 35 ROUND ROCK TX 78664 |
| 2549534 | TN TECHNOLOGIES INC | P O BOX DEPT H 10588 PALATINE IL 60055-0588 |
| 2002086 | TN TECHNOLOGIES, INC. | P O BOX 800 ROUND ROCK TX 78680-0800 |
| 1546026 | TN TECHNOLOGIES, INC. | 4690 SOUTH EASTERN AVE LOS ANGELES CA 90040-9990 |
| 1102387 | TNT, INC. | 6352 CORTE DEL ABETO, STE. A CARLSBAD CA 92009 |
| 0097497 | TN. AMERICAN WATER CO. | P O BOX 75146 BALTIMORE MD 21275-0146 |
| 0102092 | TN AMERICAN WATER CO. | 1101 BROAD ST. CHATTANOOGA TN 37402 |
| 0097650 | TN AQUARIUM | Attn ONE BROAD ST. P.O. BOX 11048 CHATTANOOGA TN 37401-2048 |
| 1102093 | TN ASSOC. OF BUSINESS | Attn SUITE 3030 611 COMMERCE STREET NASHVILLE TN 37203-3742 |
| 0105656 | TN DEPART. OF REVENUE | Attn ANDREW JACKSON STATE OFFICE BLDG. 500 DEADRICK ST. NASHVILLE TN 37242 |
| 0098859 | TN DEPARTMENT OF ENVIRONMENT | Attn DIVISION OF SUPERFUND L&C ANNEX, 4TH FLOOR & CONSERVATION NASHVILLE TN 37243-1538 |
| 0102130 | TN DEPARTMENT OF REVENUE | Attn ANDREW JACKSON STATE OFFICE BLDG. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| 0105591 | TN INSTRUMENTATION CO | 3504 FR. HENRY DR. KINGSPORT TN 37664 |
| 0097736 | TN JAYCEE FOUNDATION, INC. | Attn UNIV. TOWER - STE. 690 651 E. FOURTH ST. CHATTANOOGA TN 37403 |
| 1097611 | TN RIVER GORGE TRUST | 25 CHEROKEE BLVD., STE. 104 CHATTANOOGA TN 37405 |
| 1102145 | TN SAFETY & HEALTH COUNCIL, INC. | Attn SUITE 603 6720 HERITAGE BUSINESS COURT CHATTANOOGA TN 37421 |
| 2105389 | TN SAFETY CONGRESS | 1001 MARKET ST. CHATTANOOGA TN 37402 |
| 0097662 | TN VALLEY AUTHORITY | Attn UPTOWN STATION P.O. BOX 190601 NASHVILLE TN 37219-0601 |
| 0102380 | TN VALLEY AUTHORITY | Attn ATTENTION: MARY HOLLINGSWORTH (WR3K C) 1101 MARKET STREET CHATTANOOGA TN 37402 |
| 0102165 | TN VALLEY AUTHORITY | Attn TREASURY SERVICES WAR 1A P.O. BOX 1010 MUSCLE SHOALS AL 35662 |
| 0098129 | TN WILDLIFE CENTER | Attn 101 HANEY BLDG. MAPS & SURVEYS DEPT. CHATTANOOGA TN 37402-2801 |
| 1115923 | TNEMEC COMPANY | 400 GARDEN RD. CHATTANOOGA TN 37419 |
| 0108553 | TNEMEC COMPANY, INC. | 2300 EDGEWATER AVE. BALTIMORE MD 21222 |
| 2112480 | TNEMEC COMPANY, INC. | 6800 CORPORATE DRIVE KANSAS CITY MO 64120 |
| 2556773 | TNO BUILDING AND CONSTRUCTION RES. | 110 WEST 23RD AVENUE KANSAS CITY MO 64116-3094 |
| 2561317 | TNO NUTRITION & FOOD RESEARCH INST | LANGE KLEIWEG RIJSWIJK IT 2600 AA |
| 1157284 | TNRCC | Attn UTRECHTSEWEG 48 P O BOX 360 3700 AJ ZEIST IT 3700 AJ |
| 2546023 | TNT BESTWAY | P O BOX 13087 AUSTIN TX 78711-3087 |
| 2689299 | TNT CONCRETE-USE #244221 | Attn TRANSPORTATION P.O. BOX 29152 PHOENIX AZ 85038 |
| 2546024 | TNT DUGAN | P O BOX 6688 ATLANTA GA 30315 |
| 2669983 | TNT DUGAN, INC. | Attn "MARKED FOR DELETION" ATTN. ACCOUNTS PAYABLE POWELLS POINT NC 27966 |
| 2551757 | TNT DUGAN, INC. | P O BOX 9448 WICHITA KS 67277 |
| 1103195 | TNT HOLLAND MOTOR EXPRESS INC | 750 EAST 40TH ST HOLLAND MI 49423 |
| 1565253 | TNT HOLLAND MOTOR EXPRESS INC. | P.O. BOX 40TH ST. HOLLAND MI 49423 |
| 1602371 | TNT LEASING CORP | 2611 N 25TH ST TERRE HAUTE IN 47804 |
| 1546025 | TNT LOGISTICS CORPORATION | 1306 CONCOURSE DRIVE SUITE 401 LINTHICUM MD 21090 |
| 1545646 | TNT RED STAR | 24 WRIGHT AVENUE AUBURN NY 13021-0995 |
| 1070209 | TNT RED STAR EXPRESS | 22 WRIGHT AVENUE AUBURN NY 13021-0995 |
| 1550437 | TNT RED STAR EXPRESS INC | 24 WRIGHT AVE AUBURN NY 13021-0995 |
| | TNT SKYPAK INC. | PO BOX 1009 WESTBURY NY 11590-0209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1553449 | TNT USA INC | P.O. BOX 1009 WESTBURY NY 11590-0209 |
| 1570133 | TNT USA INC | P.O. BOX 1009 WESTBURY NY 11590-0209 |
| 671596 | TOBACCO INSTITUE, INC. | c/o CT CORPORATION SYSTEM 11 8TH AVENUE NEW YORK 10011 |
| 665412 | TOBAR AL ALBERT | Attn ALBERT 5600 N FREEWAY APT # 136 HOUSTON TX 77025 |
| 665413 | TOBEY BRUCE | Attn BRUCE 21 ALPRILLA FARM RD HOPKINTION MA 1748 |
| 665414 | TOBEY RUTH | Attn RUTH 607 MIDDLESEX TPK BILLERICA MA 1821 |
| 665415 | TOBEY RUTH | Attn RUTH 607 MIDDLESEX TPK BILLERICA MA 1821 |
| 603124 | TOBIN & ROONEY INC. | PO BOX 6873 HOUSTON TX 77265-6873 |
| 603123 | TOBIN & ROONEY INC. | Attn C/O TOBIN & ROONEY 5318 GLENMONT DRIVE HOUSTON TX 77081 |
| 076571 | TOBIN AND DEMPF, ESQS. | 100 STATE STREET ALBANY NY 12207 |
| 665416 | TOBIN CATHERINE | Attn CATHERINE 45 WASHINGTON AVE 10 DUMONT NJ 7628 |
| 665417 | TOBIN DAVID | Attn DAVID ROLLING HILLS BLVD BENTON CITY WA 99320 |
| 665418 | TOBIN ELEANOR | Attn ELEANOR KATERI RESIDENCE 150 RIVERSIDE DRIVE NEW YORK NY 10024 |
| 665419 | TOBIN PETER | Attn PETER 4630 232ND AVE NE REDMOND WA 98053 |
| 665420 | TOBIN ROBERT | Attn ROBERT 2331 FLAMINGO DRIVE MIRAMAR FL 33023 |
| 570134 | TOBIN SURVEYS INC | P.O. BOX 839905 SAN ANTONIO TX 78283-9905 |
| 665421 | TOBING SINGA | Attn SINGA 330 LINCOLN STREET WALTHAM MA 2154 |
| 665422 | TOBOLSKI BEVERLY | Attn BEVERLY 5153 SOUTH MENARD AVENUE CHICAGO IL 60638 |
| 665423 | TOBOLSKI ELIZABETH | Attn ELIZABETH 1564 TIMBER TRAIL WHEATON IL 60187 |
| 665424 | TOBOLSKI JASON | Attn JASON 541 ACACIA AVENUE READING PA 19605 |
| 665425 | TOBOLSKI NICHOLAS | Attn NICHOLAS 5325 SOUTH MEADE CHICAGO IL 60638 |
| 665426 | TOBOLSKI STEVE | Attn STEVE 5325 SOUTH MEADE, CHICAGO IL 60638 |
| 077686 | TOBOROWSKI GERALD | 3069 VILLAGE GREEN AURORA IL 60504 |
| 077686 | TOBOROWSKI GERALD J | 3069 VILLAGE GREEN AURORA IL 60504 |
| 665428 | TOBUCK VICTORIA | 3069 VILLAGE GREEN AURORA IL 60504 |
| 1098026 | TOBY'S DINNER THEATRE | Attn VICTORIA 36 MERKER DRIVE EDISON NJ 8837 |
| 665429 | TOCCI CHRISTOPHER | P.O. BOX 1003 COLUMBIA MD 21044 |
| 665430 | TOCCI CHRISTOPHER | Attn CHRISTOPHER 55 N RICHARDS AVE SOMERVILLE NJ 8876 |
| 076575 | TOCCI PARKER & TOCCI | Attn CHRISTOPHER 55 N RICHARDS AVE SOMERVILLE NJ 8876 |
| 069839 | TOCCI CORPORATION | 1698 CENTRAL AVENUE ALBANY NY 12205 |
| 615796 | TOCCI CORPORATION | 6A DUNHAM ROAD BILLERICA MA 01821-5727 |
| 546027 | TOCCO CORPORATION | 29 COOK STREET BILLERICA MA 1821 |
| 665432 | TOCCO JR ALFRED | 29 COOK STREET BILLERICA MA 1821 |
| 665431 | TOCCO SUSAN | Attn ALFRED 48 EMERALD ST MALDEN MA 2144 |
| 665433 | TOCHEN MILDRED | Attn SUSAN 50 AIKEN STREET UNIT 363 NORWALK CT 6851 |
| 1566994 | TOD A. NESTOR | Attn MILDRED 4099 SEQUOIA RD MEMPHIS TN 38117 |
| 1127815 | TOD ANDREW BURTON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1566233 | TOD PERRY | 5712 SE MADISON ST PORTLAND OR 97215-2732 |
| 665434 | TODARO DIANNE | 124 LOWELL STREET APT #2 SOMERVILLE MA 2143 |
| 665435 | TODARO JANE | Attn DIANNE 10150 CROCKETT DRIVE RENO NV 89506 |
| | | Attn JANE 2514 GLEN COVE DR. IRVING TX 75062 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549571 | TODAYS MINORITIES | Attn THE VOICE OF AMERICAS FUTURE 3220 N STREET WASHINGTON DC 20007 |
| 1076577 | TODD & WELD | ONE BOSTON PLACE 36TH FLOOR BOSTON MA 2108 |
| 9566845 | TODD A BATCHELOR | 7215 GENNAKER DRIVE TAMPA FL 33607 |
| 1-126303 | TODD A DEGRASSE | 1900 STEVEN 413 RICHLAND WA 99352-2128 |
| 9665436 | TODD CHARLES | Attn CHARLES 214 WHITLIN WAY TAYLORS SC 29687 |
| 9574822 | TODD CHARLES | Attn 115 3RD STREET SOUTH C/O BAHL INSULATION LONG PRAIRIE MN 56347 |
| 0614800 | TODD CROWDER | RT 2 BOX 86 GRAY COURT SC 29645 |
| 9566437 | TODD DAVID | Attn DAVID ROUTE 1 BOX 114 QUIMBY IA 51049 |
| 9098162 | TODD DAVIS | Attn DBA SPEED & THRO 4110 28TH STREET MOUNT RAINIER MD 20712 |
| 1617946 | TODD DINOIA | 58 HARRIET AVE BELMONT MA 2478 |
| 3554010 | TODD DISTRIBUTORS INC | PO BOX 468 LAURENS SC 29560-0468 |
| 9565438 | TODD DORIS | Attn DORIS 313 N PLINEY CIRCLE SIMPSONVILLE SC 29681 |
| 1-118242 | TODD E SIEGEL | 10043 WIND TREE BLVD SEMINOLE FL 33772-2012 |
| 9559688 | TODD EQUIPMENT CORPORATION | Attn 6040 W EXECUTIVE DRIVE P O BOX 128 MEQUON WI 53092 |
| 9566886 | TODD H. SCOTT | 1633 WAGAR AVE. LAKEWOOD OH 44107 |
| 9124034 | TODD J ANDERSEN | 13983 CLIFTON BLVD LAKEWOOD OH 44107-2638 |
| T124957 | TODD J MORRIS | 821 SANDY RIDGE RD DOYLESTOWN PA 18901-2430 |
| 9565439 | TODD JAKE | Attn JAKE ROUTE 1 BOX 87E ENOREE SC 29335 |
| 9665440 | TODD JAMES | Attn JAMES 609 STATE ST UNIT #10 PORTSMOUTH NH 3801 |
| 9565441 | TODD JEFF | Attn JEFF 691 FOX CROFT TRAIL MARIETTA GA 30067 |
| 9078560 | TODD JEFFREY | 301 CIRCLE DRIVE WOODRUFF SC 29388 |
| 9078560 | TODD JEFFREY J | 301 CIRCLE DRIVE WOODRUFF SC 29388 |
| 1665444 | TODD KATRINNA | Attn KATRINNA P O. BOX 1712 LAURENS SC 29360 |
| 3558057 | TODD KENNER | 14319 SOUTH SALINA LANE DRAPER UT 84020 |
| 9124100 | TODD M EICHENAUER | PO BOX 127 230 W VINE ST SHERWOOD OH 43556-0127 |
| 9567247 | TODD M MCPARLAND | 8220 EAST SHARON DR SCOTTSDALE AZ 85260 |
| 9568040 | TODD M MCPARLAND | 8220 E SHARON DR SCOTTSDALE AZ 85260 |
| 9096990 | TODD M. BECKER | 1801 WILLOWHILL LANE TOLEDO OH 43615 |
| 9567182 | TODD MARTINEAU | 2132 GABLES WAY ATLANTA GA 30329 |
| 9665445 | TODD MELTON | Attn MELTON RD #2 BOX 66 RUSH SPRINGS OK 73082 |
| 9615304 | TODD NUMAN | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 9569192 | TODD P. DINOIA | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1692 |
| 9665446 | TODD RAYMOND | Attn RAYMOND POINT VENTURA 259 S. VENTURA BLVD. LEANDER TX 78645 |
| 9665447 | TODD REAMER | Attn REAMER 436 GALLOPING GHOST RD ANDERSON SC 29626 |
| 9665448 | TODD SCOTT | Attn SCOTT 10 CROSS CLUB DRIVE GREENVILLE SC 29607 |
| 9665449 | TODD SCOTT | Attn SCOTT 10 CROSS CLUB DRIVE GREENVILLE SC 29607 |
| 9569229 | TODD SKOPIC | 13149 DEANMAR DRIVE HIGHLAND MD 20777 |
| 9665450 | TODD TOBE H | Attn TOBE H 404 BISHOP DRIVE MAULDIN SC 29662 |
| 9665451 | TODD TOMMY | Attn TOMMY ROUTE 6 BOX 197 PICKENS SC 29671 |
| 1549991 | TODD UNIFORM INC | P O BOX 500627 SAINT LOUIS MO 63150-0627 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665452 | TODD WARREN | Attn WARREN ROUTE 5 BOX 112 CONWAY SC 29526 |
| 419546 | TODD WARREN IDDINGS | 11955 SR 135 MARION KY 42064 |
| 548813 | TODD'S CUSTOM FABRICATION | P.O. BOX 119 HALLSBORO NC 28442 |
| 609205 | TODD'S REDI-MIX, LLC | 1749 23RD STREET RICE LAKE WI 54868 |
| 609206 | TODD'S REDI-MIX, LLC | 1749 23RD STREET RICE LAKE WI 54868 |
| 549572 | TODDS CUSTOM FABRICATION | POST OFFICE BOX 119 HALLSBORO NC 28442 |
| 665453 | TODOROVICH ROBERT | Attn ROBERT 11766 177TH ST W LAKEVILLE MN 55044 |
| 665454 | TOEBE SYLVESTER | Attn SYLVESTER E4186 CTY RDS ALGOMA WI 54201 |
| 665455 | TOENEBOEHN GABRIELLA | Attn GABRIELLA 4 KIMBER RIDGE COURT ANNAPOLIS MD 21403 |
| 665456 | TOEPFER RICK | Attn RICK 680 STONEWOOD RD EAGAN MN 55123 |
| 102412 | TOEPRE GLASS BLOWING CO | P.O. BOX 230486 HOUSTON TX 77223 |
| 665457 | TOFALLI CHRISTOPHER | Attn CHRISTOPHER 1 SHORE DR LARCHMONT NY 10538 |
| 665458 | TOFFOLI DEBBIE | Attn DEBBIE 1400 FAWN RIDGE ROAD CONCORD NC 28025 |
| 665459 | TOFTE LYNN | Attn LYNN 822 ONEIDA PLACE MADISON WI 53711 |
| 552898 | TOFTEJORG, INC. | 2614 EAST BELTWAY EIGHT PASADENA TX 77503 |
| 665460 | TOGNERI KRISTINE | Attn KRISTINE 32 WAKEFIELD AVENUE WAKEFIELD MA 1880 |
| 1081105 | TOKAI FINANCIAL SERVICES INC | Attn REF NO 24169955 P O BOX 41601 PHILADELPHIA PA 19101-1601 |
| 1081131 | TOKAI FINANCIAL SERVICES INC | REF NO. 24169955 PO BOX 105819 ATLANTA PR 30348-5819 |
| 549574 | TOKAI FINANCIAL SERVICES INC. | Attn REF NO. 24169955 P.O. BOX 105819 ATLANTA GA 30348-5819 |
| 665461 | TOKASH AUDREY | Attn AUDREY 22 POE RD, RD 4 NEW BRUNSWICK NJ 8902 |
| 078873 | TOKASH THOMAS A | 3216 METRIC ROAD LAURENS SC 29560 |
| 665462 | TOKE JEFFREY | Attn JEFFREY 904 KENILWORTH DR GREENVILLE SC 29615 |
| 665463 | TOKER ROBERT | Attn ROBERT 1331 NORTH 11TH ST READING PA 19604 |
| 665464 | TOKER ROBERT | Attn ROBERT 1331 NORTH 11TH ST READING PA 19604 |
| 665465 | TOLAN JUDITH | Attn JUDITH 14 PAGES COURT BILLERICA MA 1821 |
| 102236 | TOLAND & SON, INC. | 230 D GATEWAY DR. BEL AIR MD 21014 |
| 550891 | TOLAR CONSTRUCTION CO | Attn BUILDING 300, SUITE 206 1395 SOUTH MARIETTA PARKWAY MARIETTA GA 30067 |
| 600530 | TOLAR HIGH SCHOOL | Attn C/O BAHL INSULATION 301 ROCK CHURCH HWY TOLAR TX 76476 |
| 665466 | TOLAR JAMES | Attn JAMES 3920 NW 109TH AVE CORAL SPRINGS FL 33065 |
| 665467 | TOLAR ROGER | Attn ROGER P. O. BOX 657 GILBERT LA 71336 |
| 665468 | TOLASH JULIANNA | Attn JULIANNA 28 NOYES AVE BROCKTON MA 2401 |
| 665469 | TOLBERT JAMES | Attn JAMES 523 DAVENTON CHRCH RD HONEA PATH SC 29654 |
| 665470 | TOLBERT ROBIN | Attn ROBIN 505 WILLOW BRANCH RD SIMPSONVILLE SC 29680 |
| 665471 | TOLBERT TIMOTHY | Attn TIMOTHY 211 FREDERICKSBURG DR SIMPSONVILLE SC 29681 |
| 665472 | TOLBERT, JR. JIMMY | Attn JIMMY P. O. BOX 3001 WILLIS TX 77378 |
| 550042 | TOLCO CORPORATION | 1920 LINWOOD AVENUE TOLEDO OH 43624 |
| 555042 | TOLEDO AREA CONCRETE ASSOC. | PO BOX 599 TOLEDO OH 43697-0599 |
| 584814 | TOLEDO CONCRETE | Attn R R #1 DIVISION OF MONTE'S CONCRETE TOLEDO IL 62468 |
| 549576 | TOLEDO EDISON | P O BOX 3639 AKRON OH 44309-3639 |
| 1597500 | TOLEDO EDISON | SUMMIT STREET TOLEDO OH 43604 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607037 | TOLEDO EDISON | Attn DAVIS-BESSIE PLANT STORE ROOM 5501 N. STATE ROUTE 2 OAK HARBOR OH 43449 |
| 6549577 | TOLEDO FENCE & SUPPLY CO | 2525 HILL AVENUE TOLEDO OH 43607 |
| 112482 | TOLEDO FLOOR RESURFACING INC. | 5221 TRACTGOR ROAD TOLEDO OH 43612 |
| 1114943 | TOLEDO FLOOR RESURFACING INC. | Attn ATTN: ACCOUNTS PAYABLE 5221 TRACTOR ROAD TOLEDO OH 43612 |
| 1365473 | TOLEDO JANICE | Attn JANICE 2146 NW 193RD AVENUE PEMBROKE PINE FL 33029 |
| 7565474 | TOLEDO JANICE | Attn JANICE 2146 NW 193RD AVENUE PEMBROKE PINE FL 33029 |
| 6549578 | TOLEDO SAND & REDI MIX | P O BOX 614 TOLEDO WA 98591 |
| 6590101 | TOLEDO SAND & REDI MIX INC. | ATTN. ACCOUNTS PAYABLE TOLEDO WA 98591 |
| 1590103 | TOLEDO SAND & REDI MIX INC. | ATTN. ACCOUNTS PAYABLE TOLEDO WA 98591 |
| 7590102 | TOLEDO SAND & REDI MIX INC. | 1401 ST. RT. 505 TOLEDO WA 98591 |
| 2549579 | TOLEDO SPRING SERVICE | Attn PO BOX 737 17 N 11TH STREET TOLEDO OH 43697-0737 |
| 7549580 | TOLEDO THERMAL EQUIPMENT CO | P O BOX 2446 TOLEDO OH 43606 |
| 7307302 | TOLEDO WORLD INDUSTRIES INC | 3319 ST LAWRENCE DR TOLEDO OH 43606 |
| 6549475 | TOLEDO ZOE | Attn ZOE 4031 N. SPAULDING CHICAGO IL 60618 |
| 6549476 | TOLENTINO CECILIO | Attn CECILIO 245 LAKE STREET NEWARK NJ 7104 |
| 554957 | TOLEOS ELIZABETH | Attn ELIZABETH 83 BRADSTREET AVENUE DANVERS MA 1923 |
| 6549477 | TOLER MATTHEW | Attn MATTHEW 4747 JURUPA AVENUE 111 RIVERSIDE CA 92506 |
| 1665479 | TOLER THOMAS | Attn THOMAS 127 EAGLES GLEN DR FRANKLIN TN 37067 |
| 6549480 | TOLER WILLIAM | Attn WILLIAM 207 W PECAN IOWA PARK TX 76367 |
| 6549481 | TOLER WILLIAM | Attn WILLIAM RTE. 9 BOX 879 MOORESVILLE NC 28115 |
| 6549482 | TOLINE VANCE | Attn VANCE ROUTE 1 BOX 8C STROMSBURG NE 68666 |
| D077106 | TOLL EBBY & GOUGH | 1760 MARKET STREET PHILADELPHIA PA 19103 |
| 1665483 | TOLLERSON KENNETH | Attn KENNETH 15 FESTIVIA DR NEWNAN GA 30263 |
| 6549484 | TOLLESON TONYA | Attn TONYA 5309 WHISPERING CREEK WICHITA FALLS TX 76308 |
| 554957 | TOLLEY - HUGHES INC. | 8624 FRANKLIN ROAD BOISE ID 83709 |
| 6549485 | TOLLEY WILLIAM | Attn WILLIAM 1298 LOTTIE FOWLER RD PRINCE FREDERICK MD 20678 |
| 6549486 | TOLLISON CANDICE | Attn CANDICE 311 GOLDSMITH RD 49 SIMPSONVILLE SC 29681 |
| 6549487 | TOLLISON CHARLES | Attn CHARLES 422 MCKITRICK BRID FOUNTAIN INN SC 29644 |
| 6549488 | TOLLISON DOUGLAS | Attn DOUGLAS 26 TILLMAN COURT GREENVILLE SC 29607 |
| 6549489 | TOLLISON NORMAN | Attn NORMAN 202 LOONEYBROOK DR FOUNTAIN INN SC 29644 |
| 6549490 | TOLLISON ROBERT | Attn ROBERT 208 STENHOUSE RD SIMPSONVILLE SC 29681 |
| 6549491 | TOLLISON RONALD | Attn RONALD 219 STENHOUSE RD SIMPSONVILLE SC 29680 |
| 6549492 | TOLLISON WALTER | Attn WALTER 176 ALBATROSS RD. EASLEY SC 29640 |
| 1665493 | TOLOMEI MARK | Attn MARK PO BOX 192 SWIFTWATER PA 18370 |
| 1078165 | TOLSON GEORGE | 309 KERR AVE. DENTON MD 21629 |
| 1078165 | TOLSON GEORGE L | 309 KERR AVE. DENTON MD 21629 |
| 6549495 | TOLSON NORMAN | Attn NORMAN 62 UNION ST GARDNER MA 1440 |
| 1080281 | TOLSON DAVID A | 9180 DOUBLE HILLS RD DENTON MD 21629 |
| 1080281 | TOLSON SR. DAVID | 9180 DOUBLE HILLS RD DENTON MD 21629 |
| 1556117 | TOLTEST INC | PO BOX 2186 TOLEDO OH 43603 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1108554 | TOL TEST INC. | Attn ATTN. ACCTS PAYABLE SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 1114013 | TOL TEST INC. | Attn ATTN. PURCHASING SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 1112483 | TOL TEST INC. | Attn SUITE 1200 44191 PLYMOUTH OAKS BLVD. PLYMOUTH MI 48170 |
| 81606 | TOM AMBERGER | 2864 RANCHO GRANDE LAGUNA NIGUEL CA 92656-5339 |
| 1065497 | TOM ARLENE | Attn ARLENE 140 NASSAU ST 8C NEW YORK NY 10038 |
| 1119788 | TOM BARRY | 13 FIELDSTONE DR WESTFORD MA 01886-3622 |
| 1006985 | TOM BROWN, INC. | Attn MOAB, UTAH 84532 PO BOX 760 MOAB UT 84532 |
| 125596 | TOM C HENSON | 6602 DOWNING CORPUS CHRISTI TX 78414-3514 |
| 1666655 | TOM C HENSON | 711 MAGIC OAKS SPRING TX 77388 |
| 1666656 | TOM C HENSON | 6602 DOWNING STREET CORPUS CHRISTI TX 78414 |
| 556516 | TOM CARROLL | Attn C/O MARINO'S RESTAURANT 2465 MASSACHUSETTS AVE. CAMBRIDGE MA 2140 |
| 688628 | TOM COPISKEY | 1400 S. 2ND STREET WOODWARD OK 73801 |
| 570161 | TOM DENHAM | 2202 OAK STREET BROOKLYN NY 11220-5534 |
| 127671 | TOM DESARLI | 624 BAY RIDGE AVENUE BROOKLYN NY 11220-5534 |
| 1126345 | TOM E HAWKINS | 7227 INTERLAAKEN DR S W TACOMA WA 98499-1806 |
| 1617526 | TOM EMMETT CONSTRUCTION CO | 4803 JENKINS ROAD KNOXVILLE TN 37918 |
| 1075224 | TOM F. LEWIS | Attn TOM L LEWIS PO BOX 2325 GREAT FALLS MT |
| 1075224 | TOM F. LEWIS | PO BOX 2325 GREAT FALLS MT |
| 609311 | TOM FILER | 195 RED HILL ROAD ORANGE VA 22960 |
| 615169 | TOM GEHANT | Attn C/O W R GRACE & CO 6050 W 51ST STREET CHICAGO IL 60638 |
| 1569306 | TOM GRIFFIN | 750 SIX FLAGS ROAD #93 AUSTELL GA 30001 |
| 567537 | TOM HAYES | Attn C/O W R GRACE 6951 W 65 STREET BEDFORD PARK IL 60638 |
| 546028 | TOM HENDRICKSON | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1126411 | TOM L. BRANDT & ASSOCIATES, INC. | 5931 YARWELL DRIVE HOUSTON TX 77096-4734 |
| 125429 | TOM M PASQUER | 4410 126TH AVE CT E SUMNER WA 98390-9202 |
| 568221 | TOM N AUSTIN TR UA JUL 2 73 | EMILY C DONALDSON TRUST 3519 ASHEVILLE HIGHWAY GREENEVILLE TN 37743 8902 |
| 568235 | TOM PANGBORN | 4183 W LAKE SAMM PKWY SE BELLEVUE WA 98008 |
| 562897 | TOM PANGBORN | 4183 W LAKE SAMM PKWY SE BELLEVUE WA 98008 |
| 104955 | TOM PELIKAN | 13706 CLAYTON ROAD ST LOUIS MO 63017 |
| 116136 | TOM PUSTY | Attn C/O GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1125906 | TOM R DAILEY | P O BOX 892 SEDONA AZ 86339-0892 |
| 1566157 | TOM R WALTON JR | P O BOX 162138 AUSTIN TX 78716-2138 |
| 1565908 | TOM SCOTT - DEKALB COUNTY TAX | Attn COMMISSIONER P O BOX 100025 DECATUR GA 30031-7025 |
| 1616444 | TOM STOFER | Attn CH CONSTRUCTION 4020 EAST HARMON'S FERRY ROAD UTICA KY 42376 |
| 1567366 | TOM TOKASH | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 1567366 | TOM TUCK | Attn C/O W R GRACE & CO. 6050 W 51ST STREET CHICAGO IL 60638 |
| 1117906 | TOM V HARTSHORNE | 708 SW 14TH STREET BOCA RATON FL 33486-5604 |
| 1127234 | TOM W FORE | 1160 WYNDHAM HILLS DRIVE LEXINGTON KY 40514-1127 |
| 1546029 | TOM WATTS PROCESS SERVICE | 8809 SO COUNTRY CLUB RD OKLAHOMA CITY OK 73159 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590104 | TOM'S BROOK, INC. | P. O. BOX 2530 WINCHESTER VA 22601 |
| 4607880 | TOM'S BROOK, INC. | 200 QUARRY LANE STRASBURG VA 22657 |
| 1590105 | TOM'S BROOK, INC. | P. O. BOX 2530 WINCHESTER VA 22601 |
| 4108556 | TOM'S OF MAINE | PO BOX 710 KENNEBUNK ME 4043 |
| 12484 | TOM'S OF MAINE | Attn BIDDEFORD INDUSTRIAL PARK 15 MORIN STREET BIDDEFORD ME 4005 |
| 4065498 | TOMAE SUSAN | Attn SUSAN 21 LEHIGH RD NESHANIC STATION NJ 8853 |
| 881201 | TOMAH MEMORIAL HOSPITAL | 321 BUTTS AVE. TOMAH WI 54660 |
| 4107136 | TOMAH PRODUCTS, INC. | PO BOX 388 MILTON WI 53564 |
| 110957 | TOMAH PRODUCTS, INC. | 1012 TERRA DRIVE MILTON WI 53564 |
| 1590109 | TOMAHAWK SAND & GRAVEL CO | BOX 350 TOMAHAWK WI 54487 |
| 1590110 | TOMAHAWK SAND & GRAVEL CO INC | P O BOX 350 TOMAHAWK WI 54487 |
| 1590112 | TOMAHAWK SAND & GRAVEL CO INC | 6857 HIGHWAY 51 HAZELHURST WI 54531 |
| 1590111 | TOMAHAWK SAND & GRAVEL CO INC | 407 S. TOMAHAWK AVENUE TOMAHAWK WI 54487 |
| 4945444 | TOMAN & ASSO. INC. | Attn BEAR CREEK ELEMENTARY SCHOOL KELLER, TX 4935 VIEW DR. SAN ANTONIO TX 78228 |
| 4953746 | TOMAN & ASSOC. INC. | 4935 VIEW DRIVE SAN ANTONIO TX 78228 |
| 4611863 | TOMAN & ASSOC. /BEACON HILL | Attn ELEMENTARY SCHOOL 1411 W. ASHBY PL. SAN ANTONIO TX 78201 |
| 1599730 | TOMAN & ASSOC. /HENRY B. GONZALEZ | Attn CONVENTION CENTER 615 E. DURANGO SAN ANTONIO TX 78205 |
| 4575811 | TOMAN & ASSOC INCORP | 16230 NORTH STATE HIGHWAY 16 POTEET TX 78065 |
| 4598865 | TOMAN & ASSOC/COLUMBIA SAINT DAVID | Attn TOMAN & ASSOCIATES 901 W BIN WHITE WARING TX 78074 |
| 4611912 | TOMAN & ASSOC/FOUNTAINHEAD PARK II | 4545 HORIZON HILL BLVD. SAN ANTONIO TX 78229 |
| 286 | TOMAN & ASSOC/MCCULLUM HIGH SCHOOL | 5600 SUNSHINE DR. AUSTIN TX 78756 |
| 4903803 | TOMAN & ASSOCIATES | Attn WAREHOUSE 16230 NORTH STATE HIGHWAY 16 POTEET TX 78065 |
| 4593525 | TOMAN & ASSOCIATES | Attn C/O LYNWOOD BUILDING MATERIALS ATT: WARREN TOMAN 16230 N. STATE HWY 16 POTEET TX 78065 |
| 1608040 | TOMAN & ASSOCIATES | Attn WAREHOUSE 16230 N. STATE HIGHWAY 16 POTEET TX 78065 |
| 4596291 | TOMAN & ASSOCIATES | 4935 VIEW DRIVE SAN ANTONIO TX 78228 |
| 4612904 | TOMAN & ASSOCIATES | TOMAN ASSOC. 111 DALLAS ST. SAN ANTONIO TX 78205 |
| 4598667 | TOMAN & ASSOCIATES/THE VALLEY | Attn REGIONAL OFFICE BUILDING 100 B. ALTON GOOR RD. (FM02248) BROWNSVILLE TX 78520 |
| 4613894 | TOMAN/BAPTIST MEMORIAL HOSPITAL | Attn DEL MARR CLASSROOM BUILDING BALWIN & AYERS ST. CORPUS CHRISTI TX 78404 |
| 600911 | TOMAN/DEL MARR COLLEGE EAST CAMPUS | Attn TOMAN & ASSOCIATES 800 W. TEXAS ST. MIDLAND TX 78701 |
| 4598393 | TOMAN/FIRST PRESBYTERIAN CHURCH | Attn TOMAN & ASSOC. 321 THOMPSON DR. KERRVILLE TX 78028 |
| 4598217 | TOMAN/FIRST UNITED METHODIST | 12500 N.W. MILITARY HWY. SAN ANTONIO TX 78231 |
| 4611895 | TOMAN/JEWISH COMMUNITY CENTER | 209 E. RIVERSIDE DR. AUSTIN TX 78704 |
| 4612039 | TOMAN/ROCKFORD BUSINESS INTERIOR | Attn TOMAN & ASSOCIATES 899 S. 25TH ST. ABILENE TX 79602 |
| 4598394 | TOMAN/TAYLOR COUNTY JUVENILE CENTER | Attn TOMAN & ASSOCIATES ENGLISH/PHILOSOPHY & EDUCATION BLG. 18TH & FLINT LUBBOCK TX 79401 |
| 1608666 | TOMAN/TEXAS TECH UNIVERSITY | Attn TOMAN & ASSOCIATES MAIN & HOWARD (CROSS STREETS) LUBBOCK TX 79401 |
| 1609775 | TOMAN/TEXAS TECH UNIVERSITY | Attn TOMAN & ASSOCIATES INTERSECTION OF HWY 83 & HWY 15 ZAPATA TX 78076 |
| 1607367 | TOMAN/ZAPATA HIGH SCHOOL | Attn RICHARD 3065 CENTER STREET BETHLEHEM PA 18017 |
| 1665499 | TOMANCHEK RICHARD | 20 BRACE ROAD CHERRY HILL NJ 8034 0379 |
| 1076578 | TOMAR, SIMONOFF, ADOURIAN, O'BRIEN, | Attn MARY 319 NE SUMMIT DRIVE SOLON IA 52333 |
| 1665500 | TOMAS MARY | Attn JOANNE 7822 NW 77TH AVE TAMARAC FL 33321 |
| 1665502 | TOMASULO JOANNE | |

| Person Code | Name | Address |
|---|---|---|
| 1665503 | TOMBERGS JOHN | Attn: JOHN 900 ARBOR LAKE DR., APT 106 NAPLES FL 34110 |
| 1665504 | TOMBERLIN CHUCK | Attn: CHUCK 701 HENDERSON STREET OPP AL 36467 |
| 1665505 | TOMBERLIN JAMES | Attn: JAMES 115 MCKELVEY ROAD PELZER SC 29669 |
| 1665506 | TOMBERLIN JAMES | Attn: JAMES 5767 284TH ST BRANFORD FL 32008 |
| 1665507 | TOMBLIN RANDY | Attn: RANDY P.O. BOX 9514 HUNGTINGTON WV 25704 |
| 1665508 | TOMCZAK DOUGLAS | Attn: DOUGLAS 2 SPRUCE TREE COURT BETHESDA MD 20814 |
| 1665509 | TOMEK PAUL | Attn: PAUL 42 LEONARD STREET CANTON MA 2021 |
| 1208855 | TOMEN CORPORATION | 14-27 AKASAKA 2-CHOME, MINATO-KU IT 99999999 JAPAN |
| 1080159 | TOMER LAURIE | 414 MEGAN COURT FREDERICK MD 21701 |
| 1080159 | TOMER LAURIE A | 414 MEGAN COURT FREDERICK MD 21701 |
| 1665511 | TOMES EMERY | Attn: EMERY 3116 E BIG REEDY ROAD CANEYVILLE KY 42721 |
| 1665512 | TOMES JEAN | Attn: JEAN 4060 MARTINS POINT RD KITTY HAWK NC 27949 |
| 1071142 | TOMKINS | Attn: DEXTER AXLE DIVISION COUNTY ROAD 75E ALBION IN 46701 |
| 1080813 | TOMKINS & CO | 5 DARTMOUTH ROAD LEESON PARK DUBLIN 6 |
| 1665513 | TOMLIN ALWICK | Attn: ALWICK 176 WARWICK STREET BROOKLYN NY 11207 |
| 1665514 | TOMLIN BETH | Attn: BETH 1803 WINDING WAY WHITE HOUSE TN 37188 |
| 1079241 | TOMLIN DARYL | 5114 N 57TH STREET MILWAUKEE WI 53218 |
| 1079241 | TOMLIN DARYL E | 5114 N 57TH STREET MILWAUKEE WI 53218 |
| 1665516 | TOMLINSON A | Attn: A 4612 STEARNS RD VALRICO FL 33594 |
| 1902185 | TOMLINSON CO. | Attn: 310 EAST I-30, SUITE 100 310 OFFICE PLAZA GARLAND TX 75043 |
| 1097705 | TOMLINSON LEIS CORP. | 1919 S SHILOH RD, STE 101 GARLAND TX 75042 |
| 1665518 | TOMLINSON SIMON | Attn: SIMON 5149 E 30TH STREET TULSA OK 74114 |
| 1665519 | TOMLINSON WILLIAM | Attn: WILLIAM P.O. BOX 15865 FERNANDINA BEACH FL 32035 |
| 1103161 | TOMMASI SUPPLY CO., INC. | 5690 HWY 14 LAKE CHARLES LA 70605-7615 |
| 1669015 | TOMMIE SEALS | Attn: C/O WR GRACE 4323 CRITES ST HOUSTON TX 77003 |
| 1119690 | TOMMY C RUTLEDGE | BOX 985 DEQUINCY LA 70633-0985 |
| 1125471 | TOMMY E MORROW | 19014 BIRCHWOOD PIKE HARRISON TN 37341-7918 |
| 1601051 | TOMMY HILFIGER | Attn: C/O BEST FIREPROOFING 25 WEST 39TH STREET MANHATTAN NY 10021 |
| 1127939 | TOMMY L ANDREWS | 1101 CHELSEA LANE PEARLAND TX 77581-6712 |
| 1216618 | TOMMY LEE SEWELL CUST | ERIC ANDREW SEWELL UNDER THE NE UNIF TRANSFERS TO MINORS ACT 1536 ORMSBY RD CENTRAL CITY NE 68826-8001 |
| 1216619 | TOMMY LEE SEWELL CUST | PETER ALEXANDER SEWELL UNDER THE NE UNIF TRANSFERS TO MINORS ACT 1536 ORMSBY RD CENTRAL CITY NE 68826-8001 |
| 1105018 | TOMMY M BILBO | 720 KINGSLEY ST, LAKE CHARLES LA 70601 |
| 1567018 | TOMMY N ELLIS | 505 KAY ROAD WOODSTOCK GA 30188 |
| 1575825 | TOMMY TOMAN | Attn: 3111 N, M C/O TOMAN ASSOCIATES EDINBURG TX 78539 |
| 1116408 | TOMMY TONG CHIA | 18865 KENTFIELD PLACE ROWLAND HTS CA 91748-4959 |
| 1109976 | TOMMY'S GLASS & MIRROR | 2817 HWY 77 PANAMA CITY FL 32405 |
| 1556729 | TOMMY'S TRUCKING | 13015 44TH PLACE N, ROYAL PALM BEACH FL 33411 |
| 1665520 | TOMOTAKI LOUIS | Attn: LOUIS 1919 ARBOR DRIVE DULUTH GA 30136 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC     Doc 286-1     Filed 05/17/01     Page 36 of 199

| Person Code | Name | Address |
|---|---|---|
| 1665521 | TOMOVICH DON | Attn DON 601 GIFFIN COURT HOCKESSIN DE 19707 |
| 1665522 | TOMPKINS CAROL | Attn CAROL 6714 GREY FOX DRIVE SPRINGFIELD VA 22152 |
| 1665523 | TOMPKINS JIMMY | Attn JIMMY 360 KETTERMAN DR SENECA SC 29678 |
| 1490106 | TOMS BROOK TRANSIT | ROUTE 11 TOMS BROOK VA 22660 |
| 124888 | TOMS KAMPE JR & | KATHLEEN G KAMPE JT TEN 2210 N 18TH ST READING PA 19604-1310 |
| 3658733 | TOMS PRIDE | 3885 41ST STREET VERO BEACH FL 32967 |
| 3098153 | TON OF FUN, LLC. | 10315-B S. DOLFIELD RD. OWINGS MILLS MD 21117 |
| 3076583 | TONAHILL HILE LEISTER & JACOBELLIS | 270 E LAMAR 670 JASPER TX 75951 |
| To77752 | TONARELLI RONALD | 4315 CORTEZ RD. BALTIMORE MD 21225 |
| 1P77752 | TONARELLI RONALD W | 4315 CORTEZ RD. BALTIMORE MD 21225 |
| 3546030 | TONAWANDA ENVIRONMENTAL | Attn CORP  P.O. BOX 4129 BUFFALO NY 14217 |
| 1515583 | TONER CENTRAL WAREHOUSE | Attn DISTRIBUTORS INC 10910 W BELLFORT STE 311 HOUSTON TX 77099 |
| 0103258 | TONER CENTRAL WAREHOUSE DIST., INC. | 935 ELDGRIDGE RD. STE. 137 SUGARLAND TX 77478 |
| 7351463 | TONER ETC | 124 HERITAGE AVE PORTSMOUTH NH 3801 |
| 8349581 | TONER ETC. | 124 HERITAGE AVENUE PORTSMOUTH NH 3801 |
| 1665524 | TONER ETHEL | P O BOX 1613 LADY LAKE FL 32158-1613 |
| 1616865 | TONER ETHEL M | 14060 N.W. 19TH AVENUE MIAMI FL 33054 |
| 1665530 | TONEY DRILLING SUPPLIES INC. | Attn GLORIA 210 ATHERTON WAY GREER SC 29650 |
| 1665531 | TONEY GLORIA | Attn KEVIN 745 E. 21ST CASPER WY 82601 |
| 1077220 | TONEY KEVIN | 324 PARK AVENUE ARLINGTON MA 02476 |
| 1665532 | TONEY KEVIN | Attn JOHNNY 4920 SHERWOOD DR. NEW ORLEANS LA 70128 |
| 1665526 | TONEY FRANCIS | Attn FRANCIS 101 RANDOLPH STREET CANTON MA 2021 |
| 1665527 | TONER PAUL | Attn PAUL 24 NEWMAN STREET CAMBRIDGE MA 2140 |
| 116095 | TONGUE THOMAS | Attn THOMAS 830 W. 40TH ST. 109 BALTIMORE MD 21211 |
| 5675570 | TONI COLYER CUST | JAMIE COLYER UNIF GIFT MIN ACT OK 6311 N 61ST PL PARADISE VALLEY AZ 85253-4241 |
| 1665528 | TONER SCOTT | Attn SCOTT 24 NEWMAN STREET CAMBRIDGE MA 2140 |
| 1665529 | TONER SCOTT | Attn SCOTT 24 NEWMAN STREET CAMBRIDGE MA 2140 |
| 1665534 | TONI DEE | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1665535 | TONKINS ERIC | Attn ERIC 634 OAKWOOD 3 SPARKS NV 89431 |
| 1665536 | TONN GARY | Attn GARY 1310 CHAMPION FOREST CT WHEATON IL 60187 |
| 1665537 | TONNA ROBERT | Attn ROBERT 17065 VIA MEDIA SAN LORENZO CA 94580 |
| 1575085 | TONOPAH COURT HOUSE | Attn 2400 TAMPA RDA RENO NV 89512 |
| 1665538 | TONSIL JOHN | Attn JOHN 25 CRESTMONT STREET READING PA 19611 |
| 1598082 | TONTI PECK SCHOOL | Attn C/O ASC 55TH STREET & ST. LOUIS (3500 W.) CHICAGO IL 60632 |
| 1585063 | TONTO NATIONAL MONUMENT | P.O. BOX 707 ROOSEVELT AZ 85545 |
| 1593971 | TONTO NATIONAL MONUMENT | Attn HC02 PO BOX4602 ROOSEVELT AZ 85545 |
| 1598920 | TONY FAVALORA | Attn W. R. GRACE & CO. 1100 24TH STREET, SUITE G KENNER LA 70062 |
| 1126255 | TONY FRANICH & KATHARINE A | FRANICH & TONY M FRANICH & JAMES M FRANICH JT TEN 3702 HARBORVIEW DR GIG HARBOUR WA 98332-2130 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1567241 | TONY HAMEDANY | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1668003 | TONY KING | Attn C/O W R GRACE & CO ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 1104990 | TONY KLOBUCAR | 1708 VALLEY CT. SCHERERVILLE IN 46375 |
| 1426962 | TONY LA MORTE | 1482 W HACIENDA AVE CAMPBELL CA 95008-6351 |
| 1558150 | TONY LAYTON | 10121 SOUTHPARK DR GULFPORT MS 39503 |
| 1139679 | TONY M ROWE | 4113 HUNTING CREEK DR OWENSBORO KY 42303-7534 |
| 1672955 | TONY RUBICO | Attn CASS INFORMATION SYSTEMS 900 CHELMSFORD STREET LOWELL MA 01851-8101 |
| 1553671 | TONY RUBICO | Attn CASS INFORMATION SYSTEMS 900 CHELMSFORD ST. LOWELL MA 01851-8101 |
| 1606183 | TONY STONE IMAGES/CHICAGO INC | DEPT 77-7373 CHICAGO IL 60678-7373 |
| 1109242 | TONY'S CHACHERE'S | Attn ATTN: ACCT PO BOX 1687 OPELOUSAS LA 70570 |
| 1451440 | TONY'S CHACHERE'S | P O BOX 586 TUSCUMBIA AL 35674 |
| 1114202 | TONY'S CHACHERE'S | Attn ATTN: PURCHASING PO BOX 1687 OPELOUSAS LA 70570 |
| 1115402 | TONY'S CHACHERE'S | 533 N. LOMBARD AVENUE OPELOUSAS LA 70570 |
| 1517866 | TONY A. JARVIS | 420 EAST 2ND STREET TULSA OK 74120 |
| 1609884 | TOOELE ARMY DEPOT | Attn ATTN: JIMY ALVAREZ BUILDING 605 TOOELE UT 84074 |
| 1665539 | TOOHEY DOROTHY | Attn DOROTHY 19 CHEROKEE ROAD ARLINGTON MA 2474 |
| 1605155 | TOOL PRO | 1460 LOCKHART DRIVE KENNESAW GA 30144 |
| 1606476 | TOOL PRO | 1968 PEACHTREE RD. N.E. ATLANTA GA 30309 |
| 1571373 | TOOL MASTER | COLBERT INDUSTRIAL PARK TUSCUMBIA AL 35674 |
| 1351440 | TOOL MASTERS | P O BOX 586 TUSCUMBIA AL 35674 |
| 1072319 | TOOL SALES & SERVICE | 1201 HILLSMITH DRIVE CINCINNATI OH 45215 |
| 1001978 | TOOL SERVICES | 420 EAST 2ND STREET TULSA OK 74120 |
| 1606067 | TOOL SOURCE WAREHOUSE | 6480 JIMMY CARTER BLVD. NORCROSS GA 30071-1701 |
| 1551292 | TOOL SYSTEMS INC. | 2220 CENTRE PARK COURT STONE MOUNTAIN GA 30087 |
| 1561561 | TOOL THYME FOR TRAINERS | 4108 GRACE KING PLACE METAIRIE LA 70002 |
| 1558454 | TOOL TRUCK SALES | Attn ATTN BILL KAUPELIS 2903 PIN OAK COURT PALM BEACH GARDENS FL 33410 |
| 1665541 | TOOLE J | Attn J ROUTE 2, BOX 468 LITHIA FL 33547 |
| 1605156 | TOOLS FOR TRADE | P.O. BOX 1469 CANTON GA 30114 |
| 1665542 | TOOMBS ANITA | Attn ANITA 312 LAKEWAY DRIVE BRANDON MS 39042 |
| 1665543 | TOOMBS FREEMAN | Attn FREEMAN 3029 ATLANTA AVENUE LAKELAND FL 33803 |
| 1665544 | TOOMER FRANK | Attn FRANK ROUTE 2, BOX 338-A DENMARK SC 29042 |
| 1665545 | TOOMEY NEAL | Attn NEAL 3325 PEACH TREE LIMA OH 45805 |
| 1665546 | TOOMEY NEAL | Attn NEAL 3325 PEACH TREE LIMA OH 45805 |
| 1665547 | TOOMEY ROBERT | Attn ROBERT 20 AMORY STREET NASHUA NH 3060 |
| 1665548 | TOOMEY ROY | Attn ROY 3389 BELLTOWN RD. HARTFORD KY 42374 |
| 1069907 | TOOMEY MUNSON & ASSOCIATES | 89 ACCESS RD UNIT 12 NORWOOD MA 2062 |
| 1665550 | TOOVEY VALERIE | Attn VALERIE 6562 BOCA DEL MAR DRAPT 727 BOCA RATON FL 33433 |
| 1590114 | TOP BLOCK INC | 84 FRENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1590113 | TOP BLOCK INC. | 84 FRENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1564204 | TOP BUILDERS | PO BOX 1412 LAURENS SC 29360 |
| 1590115 | TOP CAT CONCRETE | 3296 PARIS COURT WESTERVILLE OH 43081 |

Page: 3732 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1572677 | TOP CONCRETE PRODUCT | 84 FENTRESS LAKE RD EAST DUBUQUE IL 61025 |
| 1549582 | TOP DRIVER | P.O. BOX 2176 STATELINE NV 89449-2176 |
| 1552924 | TOP DRIVER | 717 FIFTH AVENUE 4TH FLOOR NEW YORK NY 10022 |
| 1563748 | TOP DRIVER INC | 140 SYLVAN AVENUE ENGLEWOOD NJ 7632 |
| 590120 | TOP ROC NEWCRETE PRODUCTS CO. | 2210 MANCHESTER RD ERIE PA 16506 |
| 590118 | TOP ROC PRECAST | 2210 MANCHESTER RD ERIE PA 16506 |
| 590119 | TOP ROC PRECAST | 2210 MANCHESTER RD ERIE PA 16506 |
| 602340 | TOP SHELF DISTRIBUTION CO | 3505 E. CHARLESTON BLVD. LAS VEGAS NV 89104 |
| 602341 | TOP SHELF DISTRIBUTION CO | 3505 E. CHARLESTON BLVD. LAS VEGAS NV 89104 |
| 590121 | TOP SIDE BLDG SUPPLY | 2800 ACKLEY AVE RICHMOND VA 23228 |
| 590122 | TOP TEN CORP | Attn SUITE #1432 3600 WILSHIRE BLVD LOS ANGELES CA 90010 |
| 590124 | TOP TEN CORP. | 163 E COMPTON BLVD. GARDENA CA 90248 |
| 590004 | TOPANGA MALL | Attn C/O TRUE FIREPROOFING 1515 SOUTHWEST 10TH AVE. TOPEKA KS 66604 |
| 618769 | TOPEX CO | 2516 W 3RD ST CLEVELAND OH 44111 |
| 591998 | TOPEX CO. | 2516 W 3RD ST CLEVELAND OH 44111 |
| 552072 | TOPF ORGANIZATION | Attn MOWERY THOMASON C/O WESTSIDE BUILDING MATERIALS CANOGA PARK CA 91303 |
| 593164 | TOPFLIGHT CORP | 3000 VALLEY FORGE CIRCLE STE G-15 KING OF PRUSSIA PA 19406 |
| 508874 | TOPIARY FLORIST | 160 EAST 9TH AVE YORK PA 17404 |
| 508557 | TOPCOAT | 35 POND PARK ROAD HINGHAM MA 2043 |
| 1665551 | TOPLIFF LES | 165 AMHERST ST NASHUA NH 3064 |
| T112485 | TOPCOAT | Attn ATTN. ACCOUNTS PAYABLE 24 INDUSTRIAL ROAD WALPOLE MA 2081 |
| 1402488 | TOPLINE ROOFING SERVICE | 24 INDUSTRIAL ROAD WALPOLE MA 2081 |
| 5617311 | TOPEKA COUNTY LIBRARY | Attn LES 17370 ORCHID DRIVE FONTANA CA 92335 |
| 1665552 | TOPP FRANKLIN | Attn STE 136 27758 SANTA MARGARITA PKWY MISSION VIEJO CA 92691 |
| 1072448 | TOPPAN WEST | Attn FRANKLIN 5606 GREENTREE WICHITA FALLS TX 76306 |
| 1493134 | TOPPAN WEST | 7770 MIRAMAR ROAD SAN DIEGO CA 92126-4444 |
| 1665503 | TOPPING HOWARD | 7770 MIRAMAR ROAD SAN DIEGO CA 92126-4444 |
| 1665553 | TOPPING PRISCILLA | Attn HOWARD 128 OLIVER ST MALDEN MA 2144 |
| 1665554 | TOPPING PRISCILLA | Attn PRISCILLA 8 PERRY STREET SOMERVILLE MA 2143 |
| 1665555 | TOPPONG JO LYN | Attn JO LYN 997 HWY 17 BYPASS #626 MT. PLEASANT SC 29464 |
| 1071957 | TORANAGA INC | Attn SUITE 123 2236 RUTHERFORD ROAD CARLSBAD CA 92008 |
| 1665556 | TORANE JR DILLARD | Attn DILLARD 1437 N 14TH STREET MILWAUKEE WI 53205 |
| 1599107 | TORAY FACILITY | Attn C/O AILSOUTH SUBCONTRACTORS, INC. 1050-B CHEMSTRAND AVENUE DECATUR AL 35603 |
| 1596244 | TORAY PLASTICS | Attn C/O ISLAND LATHING & PLASTERING 21 CRIPE STREET NORTH KINGSTOWN RI 2854 |
| 1665557 | TORCIVIA PETER | Attn PETER 6365 CHESTNUT PARKWAY FLOWERY BRANCH GA 30542 |
| 1665558 | TORCIVIA PETER | Attn PETER 6365 CHESTNUT PARKWAY FLOWERY BRANCH GA 30542 |
| 1665559 | TORGERSON DAVID | Attn DAVID 1202 S WALL IOWA PARK TX 76367 |
| 1665561 | TORGISON WALTER | Attn WALTER PO BOX 1107 LIBBY MT 59923 |
| 1665562 | TORGOW RONALD | Attn RONALD 822 GREENWICH STREET NEW YORK NY 10014 |

| Person Code | Name | Address |
|---|---|---|
| 1665563 | TORGRIMSON JEFF | Attn JEFF 6804 FISHBACK AVE. BAKERSFIELD CA 93308 |
| 1554545 | TORIX ENTERPRISES, INC. | 2850 E. JONES AVE. PHOENIX AZ 85040 |
| 3103187 | TORIT/DAY DIVISION | 3300 N.E. EXPRESSWAY, STE. 18 ATLANTA GA 30341 |
| 7079590 | TORMEY HARRY | 2103 RIVERSIDE DRIVE LEAGUE CITY TX 77573 |
| 7079590 | TORMEY HARRY H | 2103 RIVERSIDE DRIVE LEAGUE CITY TX 77573 |
| 3601352 | TORN BLUFF ELEMENTARY | Attn C/O BAHL INSULATION 17815 PARK VALLEY DRIVE ROUND ROCK TX 78681 |
| 0590125 | TORNO AMERICA INC | PO BOX 1210 MORTON WA 98356 |
| 1665566 | TORO JENNIFER | Attn JENNIFER 127 A RUTGERS RD PISCATAWAY NJ 8854 |
| 1665567 | TORO VIDAL | Attn VIDAL 7 FERRY STREET TRENTON NJ 8611 |
| 1565667 | TORONTO MARRIOTT EATON CENTRE | 525 BAY STREET TORONTO ONTARIO ON M5G 2L2 CANADA |
| 3558874 | TORONTO WORKSHOP | PO BOX 3065 STATION C. OTTAWA ON K1Y 4J3 CANADA |
| 7071500 | TOROTEL PRODUCTS | 13402 S 71 HIGHWAY GRANDVIEW MO 64030 |
| 1665568 | TORPHY WILLIAM | Attn WILLIAM 1450 COOK ST DE PERE WI 54115 |
| 1665569 | TORRACO JOSEPH | Attn JOSEPH 5551 NW 49TH WAY COCONUT CREEK FL 33073 |
| 0591456 | TORRANCE HOSPITAL | Attn R.M.D. CONSTRUCTION CENTRAL PLANT C/O WESTSIDE BUILDING MATERIALS 3330 LAMEDA ST. RAL PLANT TORRANCE CA 90501 |
| 1665570 | TORRENCE CARL | Attn CARL 118 CLAUSE ST. NAPOLEONVILLE LA 70390 |
| 1077884 | TORRENCE FREDDIE | 5141 STAFFORD ROAD BALTIMORE MD 21229 |
| 1077884 | TORRENCE FREDDIE | 5141 STAFFORD ROAD BALTIMORE MD 21229 |
| 7078794 | TORRENS JORGE | 7255 TIDWELL RD. PACE FL 32571 |
| 7078794 | TORRENS JORGE L | 7255 TIDWELL RD. PACE FL 32571 |
| 1665573 | TORRES ADELINO | Attn ADELINO 2 FIRST STREET TAUNTON MA 2780 |
| 1665574 | TORRES ANTONIO | Attn ANTONIO 3125 N. ELM FT WORTH TX 76106 |
| 1665575 | TORRES APRIL | Attn APRIL 525 W CALIFORNIA AVE 102 GLENDALE CA 91203 |
| 1665577 | TORRES CARLOS | Attn CARLOS 12626 GOTHAM HOUSTON TX 77089 |
| 1665579 | TORRES CARLOS | Attn CARLOS 962 MOHAWK TRAIL NORTH ADAMS MA 1247 |
| 1665578 | TORRES CARLOS | Attn CARLOS 5520 MAGGIORE STREET CORAL GABLES FL 33146 |
| 1665580 | TORRES CARMEN | Attn CARMEN 3102 LINCOLN FORT WORTH TX 76106 |
| 5549583 | TORRES CONSTRUCTION AND | Attn SUPPLY CO. INC. 803 MAIN STREET HACKENSACK NJ 7601 |
| 0079583 | TORRES DENISE | 10640 COLIMA RD APT 332 WHITTIER CA 90604 |
| 0079870 | TORRES DENISE A | 10640 COLIMA RD APT 332 WHITTIER CA 90604 |
| 0607067 | TORRES ELECTRICAL SUPPLY CO | 3190 S.E. DOMINICA TER. STUART FL 34997 |
| 0605157 | TORRES ELECTRICAL SUPPLY | PO BOX 1908 STUART FL 34995 |
| 1606848 | TORRES ELECTRICAL SUPPLY | 6501 S. OCEAN DRIVE, GATE E JENSEN BEACH FL 34957 |
| 1081158 | TORRES ELIEL ALICEA | HC-01 BOX 6064 GURABO PR 00778-9760 |
| 1617528 | TORRES FENCE CO INC | Attn 2357 SOUTH ORANGE AVENUE POST OFFICE BOX 10137 FRESNO CA 93725 |
| 1665582 | TORRES FILEMON | Attn FILEMON 1505 DENVER FT WORTH TX 76106 |
| 1665583 | TORRES FLAVIO | Attn FLAVIO 1505 DENVER FT WORTH TX 76106 |
| 1665584 | TORRES FRANK | Attn FRANK 7215 MONTAGUE DRIVE AMARILLO TX 79102 |
| 1077650 | TORRES FROILAN | 20 CHRISTINE LANE TAPPAN NY 10983 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1077650 | TORRES FROILAN | 20 CHRISTINE LANE TAPPAN NY 10983 |
| 1077650 | TORRES FROILAN S | 20 CHRISTINE LANE TAPPAN NY 10983 |
| 665587 | TORRES HECTOR | Attn HECTOR 822 FRANKLIN ST 2FL READING PA 19602 |
| 665588 | TORRES HECTOR | Attn HECTOR HC-02 BOX 4644 COAMO PR 769 |
| 665589 | TORRES IDA | Attn IDA 8-G-53 LOS CAOBOS PONCE PR 731 |
| 665590 | TORRES J | Attn J PO BOX 209 GUANICA PR 653 |
| 665591 | TORRES JIMMY | Attn. JIMMY 52 HODGES AVENUE 2 FLR TAUNTON MA 2780 |
| 665592 | TORRES JOANN | Attn. JOANN 11103 EMSBROOK DR. HOUSTON TX 77099 |
| 665593 | TORRES JOHN | Attn JOHN 5902 AYERS, LOT 135 CORPUS CHRISTI TX 78415 |
| 665594 | TORRES JOHN | Attn. JOHN 5902 AYERS, LOT 135 CORPUS CHRISTI TX 78415 |
| 665595 | TORRES JOSE | Attn JOSE 14 RALEIGH ROAD FRAMINGHAM MA 1701 |
| 665596 | TORRES LYDIA | Attn LYDIA HC-02 BOX 4644 COAMO PR 769 |
| 665597 | TORRES MARSHALL | Attn MARSHALL 2901 AUBURN WAY SOUTH K15 AUBURN WA 98002 |
| 665598 | TORRES PEDRO | Attn PEDRO RR #5 BOX 5915 BO. NUEVO BAYAMON PR 956 |
| 081150 | TORRES PRESTAMO | CALLE NINFA #A-21 DORADO DEL MAR DORADO PR 646 |
| 079779 | TORRES ROEL | 283 LADORA DRIVE DALLAS GA 30132 |
| 079779 | TORRES ROEL I | 283 LADORA DRIVE DALLAS GA 30132 |
| 665600 | TORRES RUDY | Attn RUDY 10042 VALLEY FALLS HOUSTON TX 77078 |
| 665601 | TORRES THERESA | Attn THERESA 25590 PROSPECT AVE #1A LOMA LINDA CA 92354 |
| 665602 | TORRES VALERIE | Attn VALERIE 4216 SO 20TH PLACE PHOENIX AZ 85040 |
| 665603 | TORRES WILFREDO | Attn WILFREDO PO BOX 435 SOMERVILLE NJ 8876 |
| 665604 | TORRES COLON MIGUEL | Attn MIGUEL BUZON 13170 VILLA DEL RIO TOA ALTA PR 953 |
| 665605 | TORRIES EARNEST | Attn. EARNEST 135 LILAC BURKBURNETT TX 76354 |
| 665606 | TORRIES MICHAEL | Attn. MICHAEL 4516 BARNETT RD 2007 WICHITA FALLS TX 76310 |
| 619229 | TORRINGTON BEARING | CHARLES A PERRY HUNTON & WILLIAMS NATIONSBANK CORPORATE PLAZA 600 PEACHTREE ST NE STE 4100 ATLANTA GA 30308-2216 |
| 590126 | TORRINGTON CEMENT PROD | P O BOX 340 TORRINGTON WY 82240 |
| 549584 | TORRINGTON CEMENT PRODUCTS | P O BOX 340 TORRINGTON WY 82240 |
| 590128 | TORRINGTON CEMENT PRODUCTS | COUNTY RD. 266 TORRINGTON WY 82240 |
| 590127 | TORRINGTON CEMENT PRODUCTS | P O BOX 340 TORRINGTON WY 82240 |
| 590129 | TORRINGTON INDUSTRIES | P O BOX 269 GLENS FALLS NY 12801 |
| 590132 | TORRINGTON INDUSTRIES | DO NOT USE THIS NUMBER KEESEVILLE NY 12944 |
| 590130 | TORRINGTON INDUSTRIES | P. O. BOX 269 GLENS FALLS NY 12801 |
| 1613529 | TORRINGTON INDUSTRIES | 90 CORP PARK DRIVE CENTRAL SQUARE NY 13036 |
| 1805158 | TORRINGTON SUPPLY COMPANY, INC | P.O. BOX 2838 WATERBURY CT 6723 |
| 1806478 | TORRINGTON SUPPLY COMPANY, INC | 100 NORTH ELM STREET WATERBURY CT 6702 |
| 1806482 | TORRINGTON SUPPLY COMPANY, INC | 166 WATERFORD PARKWAY SOUTH WATERFORD CT 6385 |
| 1612392 | TORRINGTON SUPPLY COMPANY, INC | 87 UNION STREET NEW HAVEN CT 6511 |
| 1806479 | TORRINGTON SUPPLY COMPANY, INC | 5 ALPS ROAD BRANFORD CT 6405 |
| 1590133 | TORROMEO INDUSTRIES, INC. | PO BOX 2308 METHUEN MA 01844-2308 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590134 | TORROMEO INDUSTRIES, INC. | P. O. BOX 2308 METHUEN MA 01844-2308 |
| J865607 | TORSEY MARTHA | Attn MARTHA, 37 DRAKE ROAD APT 722 ARLINGTON MA 2474 |
| J728057 | TORSTEN STANGER | GEWERBESCHULSTRASSE 3 WORMS 67549 |
| J865609 | TORTORELLI JAMES | Attn JAMES 11/2 N EDGEWATER COURT PALATINE IL 60067 |
| T071601 | TORWICO ELECTRONICS | 410 OBERLIN AVE SO LAKEWOOD NJ 8701 |
| 4104896 | TORY G. SONBERG | Attn C/O. GRACE-COLUMBIA 7500 GRACE DR. COLUMBIA MD 21044 |
| 0265610 | TORY KATHLEEN | Attn KATHLEEN 201 FRANKLIN AVE SEA CLIFF NY 11579 |
| 108560 | TOSCO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 262 WOOD RIVER IL 62095 |
| T108562 | TOSCO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 262 WOOD RIVER IL 62095 |
| 1112490 | TOSCO | UNIT FCCU #1 ROXANA IL 62084 |
| D112492 | TOSCO | FCCU #2 WOOD RIVER IL 62095 |
| T12486 | TOSCO REFINERY COMPANY | SAN FRANCISCO REFINERY AT AVON MARTINEZ CA 94553 |
| J08561 | TOSCO REFINING CO. | Attn ATTN: ACCTS PAYABLE TRAINER REFINERY 4101 POST ROAD MARCUS HOOK PA 19061 |
| D15901 | TOSCO REFINING CO. | Attn ATTN: PURCHASING DEPT. TRAINER REFINERY 4101 POST ROAD MARCUS HOOK PA 19061 |
| D12491 | TOSCO REFINING CO. | Attn ATTN: STOREHOUSE TRAINER REFINERY ROUTE 13 & POST ROAD MARCUS HOOK PA 19061 |
| T08558 | TOSCO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE SAN FRANCISCO REFINERY AT AVON MARTINEZ CA 94553 |
| 1108559 | TOSCO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE LA REFINERY PO BOX 758 WILMINGTON CA 90748 |
| J112489 | TOSCO REFINING COMPANY | Attn LA REFINERY 1660 W. ANAHEIM STREET WILMINGTON CA 90744 |
| b115497 | TOSCO REFINING COMPANY | Attn LA REFINERY ATTEN A/P PO BOX 52085 PHOENIX AZ 85072-2085 |
| D14944 | TOSCO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE ALLIANCE REFINERY PO BOX 176 BELLE CHASSE LA 70037 |
| D112488 | TOSCO REFINING COMPANY (PTT) | Attn ALLIANCE REFINERY 12 MILES SOUTH OF BELLE CHASSE BELLE CHASSE LA 70037 |
| D12487 | TOSCO REFINING COMPANY (RC) | ALLIANCE REFINERY BELLE CHASSE LA 70037 |
| 1106597 | TOSCO REFINING L.P. | Attn ATTN: ACCOUNTS PAYABLE BAYWAY REFINERY 1400 PARK AVENUE LINDEN NJ 7036 |
| D110364 | TOSCO REFINING L.P. | Attn BAYWAY REFINERY PARK & BRUNSWICK AVENUE LINDEN NJ 7036 |
| D110363 | TOSCO REFINING L.P. | Attn BAYWAY REFINERY SOUTH WOOD AVENUE 21ST STREET GATE LINDEN NJ 7036 |
| T15125 | TOSCO REFINING L.P. | BAYWAY REFINERY LINDEN NJ 7036 |
| 0.26974 | TOSHE K ROSE                      RC | 3355 GENOA WAY APT 129 OCEANSIDE CA 92056-1722 |
| T563493 | TOSHIBA BUSINESS SOLUTIONS | 600 RESEARCH DRIVE WILMINGTON MA 1887 |
| D865611 | TOSI LINDA | Attn LINDA 2044 W 4TH STREET BROOKLYN NY 11223 |
| D615765 | TOSONE CHRISTINE | 1952 ROUTE 22 EAST BOUND BROOK NJ 8805 |
| D865612 | TOSONE CHRISTINE | Attn CHRISTINE 7 JERSEY WAY WALPOLE MA 2081 |
| D998570 | TOT & TROT | 1106 CORD ST. BALTIMORE MD 21220 |
| D594575 | TOTAL ABATEMENT SYSTEMS CORP | 2810 LAWING LANE ROWLETT TX 75088 |
| 1554891 | TOTAL AUDIO VISUAL SERVICES | PO BOX 102963 ATLANTA GA 30368-2963 |
| 1556042 | TOTAL AUDIO VISUAL SERVICES | 525 NORTH WASHINGTON AVE. MINNEAPOLIS MN 55401 |
| 1565724 | TOTAL AUDIO VISUAL SYSTEMS INC | 918 SLIGO AVENUE SILVER SPRING MD 20910 |
| 1102455 | TOTAL AUDIO VISUAL SYSTEMS, INC. | 918 SLIGO AVE. SILVER SPRING MD 20910 |
| 1552073 | TOTAL CONCRETE SERVICES | 4325 HILLTOP ROAD LONGMONT CO 80504-9682 |
| 1553521 | TOTAL HEALTH & SAFETY | 6808 HOBSON VALLEY DRIVE WOODRIDGE IL 60517 |
| 1098169 | TOTAL HEALTH & SAFETY, INC. | 6808 HOBSON VALLEY DR. WOODRIDGE IL 60517 |

| Person Code | Name | Address |
|---|---|---|
| 1102446 | TOTAL HEALTH & SAFETY, INC. | 6808 HOBSON VALLEY DR. WOODRIDGE IL 60517 |
| A705424 | TOTAL HEALTH & SAFETY, INC. | 6808 HOBSON VALLEY DR. WOODRIDGE IL 60517 |
| 099 | TOTAL HEALTH PLAN INC. | 303 WYMAN STREET WALTHAM MA 02254 |
| P418073 | TOTAL HEALTH PLAN INC. | 303 WYMAN STREET WALTHAM MA 02254 |
| 450470 | TOTAL HEALTH PLAN INC. | P O BOX 5-0720 WOBURN MA 01815-0720 |
| A570421 | TOTAL HEALTH PLAN INC. | P O BOX 5-0720 WOBURN MA 01815-0720 |
| 706118 | TOTAL IMAGING SYSTEMS | P.O. BOX 250 REDAN GA 30074 |
| 9098578 | TOTAL PETROLEUM, INC. | Attn ATTN: ACCOUNTS PAYABLE EAST SUPERIOR STREET MI ALMA MI 48802 |
| P058897 | TOTAL PLASTICS INC. | Attn DEPT. #32301 P.O. BOX 67000 DETROIT MI 48267-0323 |
| T616099 | TOTAL QUALITY STAFFING SVCS | PO BOX 1759 WALNUT CA 91788-1759 |
| 1981762 | TOTAL RENTAL | 2121 FM 1960 HOUSTON TX 77073 |
| 1981763 | TOTAL RENTAL | 2121 FM 1960 EAST HOUSTON TX 77073 |
| 1781417 | TOTAL SAFETY/HAZCO | 6501 CENTERVILLE BUSINESS PARKWAY DAYTON OH 45401 |
| 1799009 | TOTAL SAFETY/HAZCO | P.O. 297517 HOUSTON TX 77297-0517 |
| F04302 | TOTAL SAFETY/HAZCO | 11111 HIGHWAY 225 LA PORTE TX 77571 |
| 670135 | TOTAL SERVICES INC. | 625A PULASKI HWY JOPPA MD 21085 |
| E546631 | TOTAL SUPPLY INC | P O BOX 517 PENNSAUKEN NJ 8110 |
| 1599079 | TOTAL SYSTEMS | Attn C/O CHAMBLESS CONSTRUCTION 1600 1ST AVENUE COLUMBUS GA 31902 |
| 4459571 | TOTAL TECHNICAL SERVICES INC | PO BOX 4520 BOSTON MA 02212-4520 |
| C060224 | TOTAL TECHNICAL SERVICES.INC. | P.O. BOX 4520 EAST HARTFORD CT 6108 |
| 2897467 | TOTAL TEXTURE SYSTEMS, INC. | PO BOX802707 DALLAS TX 75380 |
| T098681 | TOTAL TRANSPORT SERVICES, NC. | 145 HOOK CREEK BLVD VALLEY STREAM NY 11581 |
| D03255 | TOTAL VENDING REPAIR | 16592 E. 11TH PLACE AURORA CO 80011 |
| 1595972 | TOTAL WESTERN/WESTSIDE PAVILION | C/O WESTWOOD BUILDING MATERIALS WEST LOS ANGELES CA 90025 |
| C032444 | TOTE SYSTEMS | 651 N. BURLESON BLVD. BURLESON TX 76028 |
| C05415 | TOTE SYSTEMS | P.O. BOX 2916 FORT WORTH TX 76113-2916 |
| C06109 | TOTE SYSTEMS | P.O. BOX 2916 FORT WORTH TX 76113-2916 |
| A516079 | TOTE SYSTEMS | PO BOX 2916 FORT WORTH TX 76113-2916 |
| 1071903 | TOTH INC | 361 HASSEMER AVE CHERRY HILL NJ 8002 |
| C065613 | TOTH RANDALL | Attn RANDALL 4012 SPRINGDALE DR OWENSBORO KY 42303 |
| C065614 | TOTH SR. ROBERT | Attn ROBERT 23 MANOR HOUSE DRIVE TRENTON NJ 8638 |
| C065615 | TOTHILL RICHARD F K | Attn RICHARD F K 19 WINCHESTER CT MIDLAND TX 79705 |
| C065616 | TOTO JOSEPH | Attn JOSEPH 2 EMERSON ST WILMINGTON MA 1887 |
| C065617 | TOTO JOSEPH | Attn JOSEPH 2 EMERSON ST WILMINGTON MA 1887 |
| 1665619 | TOTO JR ANTHONY | Attn ANTHONY 183 CHELSEA ST EVERETT MA 2149 |
| 1665620 | TOTO JR JOSEPH | Attn JOSEPH 2 EMERSON ST WILMINGTON MA 1887 |
| 1665618 | TOTO PETER | Attn PETER 3 MANNING TERRACE EVERETT MA 2149 |
| 1665621 | TOTTY KENNETH | Attn KENNETH 25 DYSON DRIVE SALEM NH 3079 |
| 1077313 | TOTTY KENNETH J | 25 DYSON DRIVE SALEM NH 03079 |
| 1606019 | TOUCH AMERICA | 2610 WEST MAIN BOZEMAN MT 59715 |
| 1655622 | TOUCH DARYL | Attn DARYL 54 ORANGE STREET ATTLEBORO MA 2703 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665623 | TOUCHET MURPHY | Attn MURPHY P O BOX 336 MERMENTAU LA 70556 |
| 1665624 | TOUCHET ROBERT | Attn ROBERT 1100-A VIEUX JACQUET RD. BROUSSARD LA 70518 |
| 614775 | TOUCHTONE SOLUTIONS INC | PO BOX 5183 MILL VALLEY CA 94942 |
| 1600271 | TOUGHER INDUSTRIES/THE LEANING COR | 16 BROWNELL AVE HARTFORD CT 6106 |
| 1665625 | TOUHY MARGARET | Attn MARGARET PLAZA APARTMENTS 91 SIP AVE. 303 JERSEY CITY NJ 7306 |
| 1665626 | TOUNGET RICKY | Attn RICKY 920 E. 40TH SAN ANGELO TX 76904 |
| 1665627 | TOUPS RENE | Attn RENE 412 W. 13TH STREET LAROSE LA 70345 |
| 1665628 | TOUPS TED | Attn TED 170 HYLAND DRIVE GHEENS LA 70375 |
| 1665629 | TOUPS TOMMY | Attn TOMMY P. O. BOX 578 RACELAND LA 70394 |
| 1665630 | TOUPS, JR. KEARNEY | Attn KEARNEY BOX 67, PECAN STREET MATHEWS LA 70375 |
| 1665631 | TOUPS, JR. LINDEL | Attn LINDEL 213 CYPRESS ST. RACELAND LA 70394 |
| 1665632 | TOURIGNEY DONALD | Attn DONALD 214 HAVERHILL STREET NORTH READING MA 1864 |
| 0098063 | TOURNAMENT OF THE STARS | 155 E. PARKWAY #26 LAKE CHARLES LA 70607 |
| 0?0704 | TOURNAMENT TURF LABORATORIES INC | 405 GLADE MILL ROAD VALENCIA PA 16059 |
| 0?0704 | TOURNAMENT TURF LABORATORIES INC | 405 GLADE MILL ROAD VALENCIA PA 16059 |
| 5639?7 | TOURNEY PAUL | Attn PAUL 2954 HUNTERS MEADOW KALAMAZOO MI 49004 |
| 1665633 | TOURO HOSPITAL | Attn C/O CALMAR 1401 FAUCHER ST. (SIDE ST. OF HOSP) NEW ORLEANS LA 70124 |
| 1602571 | TOURTELOT CO | 1713 ELMHURST RD. ELK GROVE VILLAGE IL 60007 |
| 1103271 | TOURTELOT COMPANY | 1713 ELMHURST RD. ELK GROVE VILLAGE IL 60007 |
| 561105 | TOURTELOT COMPANY | Attn DIV OF EMERSON ELEC. 1713 ELMHURST RD. ELK GROVE IL 60007 |
| 1617284 | TOUVILLE LOUISE | Attn DIV OF EMERSON ELECTRIC 1713 ELMHURST RD ELK GROVE IL 60007 |
| 1665634 | TOUSEY MICHAEL | Attn LOUISE 105 ROBINSON ROAD HUDSON NH 3051 |
| 1665635 | TOUSIGNANT MARJORIE | Attn MICHAEL 9633 PINE SPRINGS DRIVE MORRISON CO 80465 |
| 1665636 | TOUSSAINT KENNETH | Attn MARJORIE 3803 OLD ROAD 37 #115 LAKELAND FL 33803 |
| 1665637 | TOVAR FREDY | Attn KENNETH 105 BROOKLYN LANE RACELAND LA 70394 |
| 1665638 | TOVE HANSEN | Attn FREDY 4105 CONWAY AVE. #F CHARLOTTE NC 28209 |
| 1116309 | TOVENCA | 1339 LAUREL WAY BEVERLY HILLS CA 90210-2244 |
| 1593189 | TOW LANNY | CENTRO EMPRES LA TRINIDAD CARACAS MIRANDA IT 0 VENEZUELA |
| 1665639 | TOWER | Attn LANNY 261 TWIN VALLEY ROAD DUNCAN SC 29334 |
| 557827 | TOWAWAY EXPRESS INC | PO BOX 444 NEW KINGSTOWN PA 17072-9981 |
| 1582790 | TOWER | ROSEWAY PLASTERING PORTLAND OR 97227 |
| 1604122 | TOWER AUTOMOTIVE | Attn ATTN. STAR DZIADOSZ 27175 HAGGERTY RD. NOVI MI 48377-3626 |
| 1552074 | TOWER CLEANING SYSTEMS | P O BOX 549 SOUTHEASTERN PA 19399 0549 |
| 0072518 | TOWER ELECTRONICS INC | 281 SOUTH COMMERCE CIRCLE MINNEAPOLIS MN 55432 |
| 1551396 | TOWER GROUP INTERNATIONAL | P.O. BOX 4590 BUFFALO NY 14240 |
| 1616895 | TOWER GROUP INTERNATIONAL | Attn P O BOX 4059 A DIV OF TOWER GROUP INTL. BOSTON MA 2211 |
| 1546031 | TOWER GROUP INTERNATL INC | Attn ATTN. JAN SEAL 2400 MARINE AVENUE REDONDO BEACH CA 90278 |
| 1617717 | TOWER REPORTING COMPANY | 600 BALTIMORE AVENUE SUITE 201 TOWSON MD 21204-4034 |
| 1665640 | TOWER RUSSELL | Attn RUSSELL 166 EAST RD ADAMS MA 1220 |
| 1603052 | TOWER SPECIALISTS, INC. | 35 HARDY ROAD FALMOUTH ME 4105 |
| 1589188 | TOWERS CONCRETE PRODUCTS | 9224 ANDERSONTOWN RD DENTON MD 21629 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286    Filed 05/17/01    Page 44

| Person Code | Name | Address |
|---|---|---|
| 1589189 | TOWERS CONCRETE PRODUCTS | 9224 ANDERSONTOWN ROAD DENTON MD 21629 |
| N446032 | TOWERS PERRIN | P O BOX 8500, S-6110 PHILADELPHIA PA 19178 |
| 1555862 | TOWERS PERRIN | PO BOX 8500,STE 6110 PHILADELPHIA PA 19178 |
| 1516663 | TOWERS PERRIN | Attn 20TH FLOOR/ATTN B GIBLER 245 PARK AVENUE NEW YORK NY 10167-0128 |
| 1465642 | TOWERY BILLY | Attn BILLY 12824 S 123RD E AVE BROKEN ARROW OK 74011 |
| 1564532 | TOWERY PUBLISHING | Attn ATTN: THERESA ADKINS 326 NORTH CHARLES ST 4TH FLOOR BALTIMORE MD 21201 |
| 1592485 | TOWESON TRUCK SERVICE | 6701 OSBORN ST., BLDG. 1 HAMMOND IN 46323-1417 |
| 1585643 | TOWLE AMY | Attn AMY 339 S WALNUT ST KIMBERLY WI 54136 |
| 1656544 | TOWLE PATRICIA | Attn PATRICIA 11 PAUL REVERE ROAD BEDFORD MA 1730 |
| 1454817 | TOWLER ELECTRIC CO. INC. | 231 SOUTH OLD BELAIR ROAD GROVETOWN GA 30813 |
| 1531462 | TOWN & COUNTRY | Attn SUITE A102 2570 SAN RAMON VALLEY BLVD SAN RAMON CA 94583 |
| 1460070 | TOWN & COUNTRY BUILDING SERVICES | 1828 SWIFT #300 NORTH KANSAS CITY MO 64116 |
| 1501421 | TOWN & COUNTRY CONCRETE INC. | 202 HOLMES ROAD HOUSTON TX 77045 |
| 1501422 | TOWN & COUNTRY CONCRETE INC. | 202 HOLMES ROAD HOUSTON TX 77045 |
| 1502059 | TOWN & COUNTRY CONCRETE INC. | 1585 W. SAM HOUSTON PKWY NORTH HOUSTON TX 77043 |
| 1601424 | TOWN & COUNTRY CONCRETE INC. | 13401 WESTHEIMER HOUSTON TX 77077 |
| 1546823 | TOWN & COUNTRY DISPOSAL, INC. | P.O. BOX 704 OTTAWA IL 61350 |
| 1551783 | TOWN & COUNTRY ELECTRIC CO. | Attn P.O. BOX 627 2662 AMERICAN DRIVE APPLETON WI 54912-0627 |
| 1102096 | TOWN & COUNTRY RESTAURANT | 110 N. MARKET STREET CHATTANOOGA TN 37405 |
| N576610 | TOWN CENTER PLAZA | Attn 119TH AND NALL C/O ELIASON AND KNUTH LEAWOOD KS 66206 |
| N598709 | TOWN CREEK BAPTIST CHURCH | Attn C/O ALPHA INSULATION 570 TOWN CREEK DRIVE AIKEN SC 29803 |
| 1069662 | TOWN OF ACTON | 472 MAIN ST ACTON MA 01720 |
| 1621096 | TOWN OF ACTON | 472 MAIN ST ACTON MA 01720 |
| 1559290 | TOWN OF ACTON | Attn ACTON POLICE DEPARTMENT PO BOX 2212 ACTON MA 1720 |
| 1556004 | TOWN OF ACTON | 472 MAIN STREET ACTON MA 1720 |
| 1546622 | TOWN OF ACTON | Attn COLLECTORS OFFICE 472 MAIN STREET ACTON MA 1720 |
| 1546621 | TOWN OF ACTON | Attn ACTON FIRE DEPARTMENT 256 CENTRAL STREET ACTON MA 1720 |
| 1543087 | TOWN OF ACTON | Attn TAX COLLECTORS OFFICE 472 MAIN ST ACTON MA 1720 |
| 1069713 | TOWN OF ACTON | Attn TAX COLLECTORS OFFICE 472 MAIN ST ACTON MA 1720 |
| 1556486 | TOWN OF ALFRED (ME) | PO BOX 850 ALFRED ME 4002 |
| 1069206 | TOWN OF BERLIN | Attn TOWN OF BERLIN 240 KENSINGTON ROAD BERLIN CT 06479 |
| 1070247 | TOWN OF CANTON | P O BOX 378 CANTON MA 2021 |
| 1070555 | TOWN OF CANTON | Attn COLLECTOR P O BOX 378 WATER & SEWER DEPT CANTON MA 2021 |
| 1069663 | TOWN OF CONCORD | P O BOX 535 CONCORD MA 01742 |
| 1069728 | TOWN OF CONCORD | Attn COLLECTOR OF TAXES P O BOX 535 CONCORD MA 1742 |
| 1543849 | TOWN OF CONCORD | Attn COLLECTOR OF TAXES P O BOX 535 CONCORD MA 1742 |
| 1559197 | TOWN OF DERRY | 48 EAST BROADWAY DERRY NH 3038 |
| 1070886 | TOWN OF LEXINGTON | Attn 1625 MASSACHUSETTS AVENUE COLLECTOR OF TAXES LEXINGTON MA 2173 |
| 1558294 | TOWN OF LEXINGTON | Attn COLLECTOR OF TAXES PO BOX 614 LEXINGTON MA 2420 |
| 1553060 | TOWN OF LEXINGTON | Attn WATER/SEWER 1625 MASSACHUSETTS AVE LEXINGTON MA 2420 |

Page: 3739 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286-1    Filed 05/17/01    Page 45 of 192

| Person Code | Name | Address |
|---|---|---|
| 1550928 | TOWN OF LEXINGTON | Attn COLLECTOR OF TAXES 1625 MASSACHUSETTS AVENUE LEXINGTON MA 2173 |
| 1621040 | TOWN OF MADISON | TOWN HALL 2120 FISH HATCHERY RD MADISON WI 53715 |
| 160415 | TOWN OF MAINE | P O BOX 850 ALFRED ME 4002 |
| 4556594 | TOWN OF ORONO | PO BOX 130 ORONO ME 04473-0130 |
| 4520305 | TOWN OF SANDWICH MASS | GEORGE DURHAM TOWN ADMINISTRATOR 130 MAIN ST SANDWICH MA 02 |
| 4056664 | TOWN OF WALPOLE | Attn MR. JIM MERRIMAN TOWN ADMINISTRATOR 135 SCHOOL STREET WALPOLE MA 02081 |
| 1562275 | TOWN OF WINDHAM CT | PO BOX 195 WILLIMANTIC CT 06226-0195 |
| 5601898 | TOWN OF WINDHAM DISTRICT 1 | Attn C/O SE RESTORATION 75 NORTH TO EXIT 117 KENNESAW GA 30144 |
| T098898 | TOWN POINT OFFICE BUILDING | 24805 US 20 WEST SOUTH BEND IN 46628 |
| LP98682 | TOWN SURFACE EXPRESS | PO BOX 4162 SOUTH BEND IN 46624-4162 |
| 3596258 | TOWNE AIR FREIGHT, INC. | C/O EXPO BUILDING MATERIALS SAN DIEGO CA 92101 |
| T698415 | TOWNE CONSTYCYMER | 58-15 49TH PLACE MASPETH NY 11378 |
| 6588008 | TOWNE HOUSE RESTORATIONS | 16398 HWY 8 WEST GRENADA MS 38901 |
| 6656645 | TOWNE READY MIX | Attn CAROL 13412 CO. RD. 280 BIG PRAIRIE OH 44611 |
| 6577434 | TOWNE CAROL | Attn HWY 281 NORTH C/O CLASSIC COMPANY CANDO ND 58324 |
| T078037 | TOWNER COUNTY HOSPITAL | 823 WILDWOOD PKWY BALTIMORE MD 21229 |
| 1078037 | TOWNES LAWRENCE | 823 WILDWOOD PKWY BALTIMORE MD 21229 |
| 6588007 | TOWNES LAWRENCE K | 16398 HWY 8 WEST GRENADA MS 38901 |
| 6076588 | TOWNES READY MIX | 16398 HWY 8 WEST GRENADA MS 38901 |
| T866647 | TOWNLEY & UPDIKE | 405 LEXINGTON AVE NEW YORK NY 10174 |
| 2549588 | TOWNLEY JERRY | Attn JERRY RR1 BOX 24 KONAWA OK 74849 |
| 570716 | TOWNLEY MANUFACTURING CO. INC. | P.O. BOX 221 CANDLER FL 32111-0221 |
| | TOWNLEY MANUFACTURING CO., INC. | PO BOX 221 CANDLER FL 32111-0221 |
| 1665648 | TOWNS L | Attn L 2355 GIBBONS ST BARTOW FL 33830 |
| 1665649 | TOWNS PEARL | Attn PEARL 2355 GIBBONS STREET BARTOW FL 33830 |
| 1665650 | TOWNS SHANE | Attn SHANE 1725 S LOTUS PLACE ANAHEIM CA 92804 |
| 1665651 | TOWNS THERESA | Attn THERESA 245 N. C.R. 625 E DANVILLE IN 46122 |
| 1589191 | TOWNSCO CONTRACTING CO | P. O. BOX 25668 OKLAHOMA CITY OK 73125 |
| 1589190 | TOWNSCO CONTRACTING CO.I | PO BOX 25668 OKLAHOMA CITY OK 73125 |
| 6665652 | TOWNSCO CARROL | Attn CARROL 108 ELMONT RD VALLEY STREAM NY 11580 |
| 6670656 | TOWNSEND CULINARY INC. | ROUTE 24 P.O. BOX 468 MILSBORO DE 19966 |
| 5598444 | TOWNSEND ENVIRONMENTAL CONSTRUCTION | 405 SOUTH DUNCAN AVENUE CLEARWATER FL 33755 |
| 5598445 | TOWNSEND ENVIRONMENTAL CONSTRUCTION | 405 SOUTH DUNCAN AVENUE CLEARWATER FL 33755 |
| 5550385 | TOWNSEND FLOORS & INTERIORS | 241 MAIN STREET TOWNSEND MA 1469 |
| 1665663 | TOWNSEND GEORGE | Attn GEORGE 4111 SHARON RD LAUREL MS 39440 |
| 1665654 | TOWNSEND J | Attn J 1800 DUTCH LANE LOT 81 JEFFERSONVILLE IN 47130 |
| 1665655 | TOWNSEND MATTIE | Attn MATTIE 1220 LAUREL STREET BARTOW FL 33830 |
| 1665656 | TOWNSEND MATTIE | Attn MATTIE 1220 LAUREL STREET BARTOW FL 33830 |
| 1665657 | TOWNSEND MICHAEL | Attn MICHAEL 21375 ROSCOE BLVD. CANOGA PARK CA 91304 |
| 1079084 | TOWNSEND ROBERT | 2921 EVERETT BLUE ISLAND IL 60604 |
| 1079084 | TOWNSEND ROBERT | 2921 EVERETT BLUE ISLAND IL 60604 |

| Person Code | Name | Address |
|---|---|---|
| 1665658 | TOWNSEND ROBERT | Attn ROBERT 103 ALEXANDER DRIVE FRANKLIN TN 37064 |
| 879084 | TOWNSEND ROBERT A | 2921 EVERETT BLUE ISLAND IL 60604 |
| 02406 | TOWNSEND TARNELL, INC. | P.O. BOX 90327 HOUSTON TX 77290 |
| 1665661 | TOWNSEND WILLIAM | Attn WILLIAM 9043 DALLAS HOLLOW RD #62 SODDY DAISY TN 37379 |
| 46034 | TOWNSENDS INC | P O BOX 8500 (S-8340) PHILADELPHIA PA 19178 |
| 8558862 | TOWNSENDS INC | P O BOX 8500 (S-7505) PHILADELPHIA PA 19178-7505 |
| 4859961 | TOWNSENDS, INC. | P O BOX 6085 TURNERSVILLE NJ 8012 |
| 955216 | TOWNSHIP GLASS CO INC | 110 LAMBS RD. HURFFVILLE NJ 8080 |
| 549591 | TOWNSHIP GLASS CO. | 110 LAMBS RD. HURFFVILLE NJ 8080 |
| 549590 | TOWNSHIP OF FALLS | Attn BUCKS COUNTY 188 LINCOLN HWY SUITE 100 FAIRLESS HILLS PA 19030 |
| 1549590 | TOWNSHIP OF FALLS AUTHORITY | 275 YARDLEY AVENUE FALSINGTON PA 19054 |
| 253835 | TOWNSHIP OF HAMILTON SEWER UTILITY | 2090 GREENWOOD AVE. CN00150 TRENTON NJ 8650 |
| 549587 | TOWNSHIP OF NORTH BERGEN | Attn COLLECTOR OF TAXES 4233 KENNEDY BLVD. NORTH BERGEN NJ 7047 |
| 619284 | TOWNSHIP OF WOOLWICH | ROBERT T ORR MCCAFFREY & RENNER 108 EUCLID ST PO BOX 574 WOODBURY NJ 08096 |
| 0297984 | TOWNSLEY & HANKS | 3550 FANNIN STREET BEAUMONT TX 77701 |
| 0297796 | TOWSON GOLF & COUNTRY CLUB | 12801 STONE HILL RD. PHOENIX MD 21131 |
| 599168 | TOWSON MARKET PLACE | Attn C/O PYRAMID INSULATION C/O BROADWAY SERVICES 392 VERO ROAD SUITE D BALTIMORE MD 21227 |
| 1102018 | TOWSON MEDICAL EQUIPMENT CO., INC. | 8849 ORCHARD TREE LN. BALTIMORE MD 21286 |
| 446036 | TOWSON PRESBYTERIAN CHRCH | 400 W. CHESAPEAKE AVE TOWSON MD 21204-4398 |
| 446036 | TOWSON REPORTING CO INC | 600 BALTIMORE AVE ST 201 TOWSON MD 21204-4034 |
| 0297930 | TOWSON STATE UNIVERSITY | BURSAR'S OFFICE TOWSON MD 21252-0001 |
| 286 | TOWSON STATE UNIVERSITY | Attn BUSINESS & INDUSTRY OUTREACH 8000 YORK RD TOWSON MD 21252 |
| 0102277 | TOWSON SURGICAL SUPPLY | 1720 JOAN AVE. BALTIMORE MD 21234 |
| 03191 | TOXIC SUBSTANCES CONTROL DEPT OF | Oll PROJECT COORDINATOR 1011 GRANDVIEW AVE GLENDALE CA 91201 |
| 1618456 | TOXIKON | Attn ATTN. ACCOUNTS RECEIVABLE P O BOX 9600 MANCHESTER NH 03108-9600 |
| 0349586 | TOXIKON CORPORATION | P.O. BOX 9600 MANCHESTER NH 03108-9600 |
| 570270 | TOXTRAP INC | 1069 HORSE POND ROAD DOVER DE 19901 |
| T10977 | TOYE TAMIKO | 22 LOWELL ROAD WELLESLEY MA 2481 |
| 1865663 | TOYICHI TANAKA | Attn TANAKA 600 HUNTINGTON AVE. BOX 913 BOSTON MA 2115 |
| 1562302 | TOYOTA FINANCIAL SERVICES | 1411 W. 190TH ST., STE. 700 GARDENA CA 90248 |
| 0998190 | TOYOTA FORKLIFS OF ATLANTA | 3111 E. PONCE DE LEON AVE SCOTTDALE GA 30079 |
| 0999252 | TOYOTA FORKLIFTS OF ATLANTA | Attn DBA TOYOTA FORKLIFTS OF ATLANTA 3111 E PONCE DE LEON AVENUE SCOTTDALE GA 30079 |
| 0817692 | TOYOTA MATERIAL HANDLING | Attn FILE # 73188 P O BOX 60000 SAN FRANCISCO CA 94161-3188 |
| 63908 | TOYOTA MOTOR CORP SALES USA INC | RALPH PEREZ ASSISTANT GEN COUN 19001 S WESTERN AVE TORRENCE CA 90509 |
| 320709 | TOYOTA MOTOR CREDIT CORP | Attn COMMERCIAL FINANCE P O BOX 2431 CAROL STREAM IL 60132-2431 |
| 1564181 | TOYOTA MOTOR CREDIT CORP. | Attn COMMERCIAL FINANCE P O BOX 2431 CAROL STREAM IL 60132-2431 |
| 1097500 | TOYOTA MOTOR CREDIT CORP. | P.O. BOX 3457 TORRANCE CA 90510-3457 |
| 1102097 | TOYOTA MOTOR CREDIT CORP. | Attn AMERICA, INC 1001 CHERRY BLOSSOM WAY GEORGETOWN KY 40324 |
| 1114362 | TOYOTA MOTOR MANUFACTURING NORTH | Attn C/O FIRESTOP TECH 10315 PARKSIDE DRIVE KNOXVILLE TN 37922 |
| 1607980 | TOYOTA OF KNOXVILLE | 11130 ALPHARETTA HWY ROSWELL GA 30076 |
| 1562849 | TOYOTA OF ROSWELL | 1445 N. 28TH AVE. PHOENIX AZ 85009-3626 |
| 1549593 | TOYOTALIFT OF ARIZONA INC. | 1445 N. 28TH AVE. PHOENIX AZ 85009-3626 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1562657 | TOYOTALIFT OF HOUSTON | 9159 WALLISVILLE ROAD HOUSTON TX 77029 |
| 550740 | TOYS R US | 2695 PLAINFIELD RD JOLIET IL 60435 |
| 665664 | TOZLOWSKI JR STANLEY | Attn STANLEY 177 BRADFORD RD TEWKSBURY MA 1876 |
| 069172 | TOZZINI FREIRE TEIXEIRA E SILVA | Attn ADVOGADOS ADRIANA BAPTISTA RUA LIBERO BADARO 293 21O. ANDAR SAO PAOLO BRAZIL |
| 557010 | TOZZINI FREIRE TEIXEIRA E SILVA | Attn ADVOGADOS TO RUA LIBERO BADARO 293 19TH FLOOR SAO PAULO BRAZIL SP 0195-900 |
| 568274 | TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA LIBERO BADARO 293 20TH FLOOR SAO PAULO SP 9999999999 |
| 076591 | TOZZINI, FREIRE, TEIXEIRA E SILVA | RUA LIBERO BADARO 293 20 TH FLOOR SAO PAULO |
| 590137 | TPAC | Attn HWY 5175 N CASA GRANDE TUCSON AZ 85743 |
| 590138 | TPAC | 5175 NORTH CASA GRANDE HIGHWAY TUCSON AZ 85743 |
| 559097 | TPJ INC | 8845 W MELODY LN MILWAUKEE WI 53228 |
| 118113 | TR H H HENNAN AND CO INC | EMPLOYEES PENSION FUND U/A APR 1 71 6151 MIRAMAR PKWY SUITE 308 MIRAMAR FL 33023-3985 |
| 549499 | TR PRODUCTION SLIDE EXPRESS | 1031 COMMONWEALTH AVENUE BOSTON MA 2215 |
| 070115 | TR PRODUCTIONS | 1031 COMMONWEALTH AVE BOSTON MA 2215 |
| 553311 | TR PRODUCTIONS | 1031 COMMONWEALTH AVE. BOSTON MA 2215 |
| 550022 | TR PRODUCTIONS | 1031 COMMONWEALTH AVENUE BOSTON MA 2215 |
| 546037 | TRA ASSOCIATES INC. | 6117 OLD COURT ROAD #236 BOCA RATON FL 33433 |
| 1071501 | TRA CON INC | 45 WIGGINS AVENUE BEDFORD MA 1730 |
| 562540 | TRA-MAR DIST | Attn BALTIMORE SUN P O BOX 6424 ELLICOTT CITY MD 21042 |
| 556640 | TRAC LEASE INC. | Attn C/O CORESTATES BANK PO BOX 8500-58115A ST PHILADELPHIA PA 19178 |
| 097973 | TRAC-WORK, INC. | P.O. BOX 550 ENNIS TX 75120-0550 |
| 103246 | TRAC-WORK, INC. | P.O. BOX 828 SULPHUR LA 70664 |
| 551505 | TRACE LABORATORIES - CENTRAL | P O BOX 91271 CHICAGO IL 60656 |
| 1572297 | TRACE STORAGE TECHNOLOGY | Attn SCIENCE-BASED INDUSTRIAL PARK 8 CREATION FIRST ROAD HSIN-CHU   TAIWAN II 0 TAIWAN, PROVINCE OF CHINA |
| 571610 | TRACE STORAGE TECHNOLOGY USA CORP. | 47531 WARM SPRINGS BOULEVARD VALLEJO CA 94589 |
| 590146 | TRACER TECHNOLOGIES, INC. | 20 ASSEMBLY SQUARE DR SOMERVILLE MA 2145 |
| 072149 | TRACER TECHNOLOGIES | 20 ASSEMBLY SQUARE DRIVE SOMERVILLE MA 2145 |
| 611140 | TRACER TECHNOLOGY | 20 ASSEMBLY SQUARE DR. SOMERVILLE MA 2145 |
| 567610 | TRACEY L EICHHORN | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 564856 | TRACEY L EICHHORN | 10808 SIERRA OAKS AUSTIN TX 78759 |
| 562564 | TRACEY R OLIVER | 10150 BELLE RIVE BLVD #606 JACKSONVILLE FL 32256 |
| 665695 | TRACEY ROBERT | Attn ROBERT 742 DOW AVE GENEVA IL 60134 |
| 649592 | TRACEY'S TOWING CO. | ROUTE 2 LINCOLN MA 1773 |
| 1119985 | TRACI L ISABELLE & | COURTNEY L ISABELLE JT TEN PO BOX 3002-116 NEWBURYPORT MA 1950 |
| 1121949 | TRACI LOMBARDO | C/O CHARLES & TANYA TABAK 6 CROMWELL DR CONVENT STATION NJ 07960-4602 |
| 1105265 | TRACIE E. GUILBEAU | 4501 W. PRIEN LAKE RD. LAKE CHARLES LA 70605 |
| 1116154 | TRACIE GIROUX | 815 NORTH 52ND STREET 1206 PHOENIX AZ 85008-6755 |
| 1556338 | TRACK EXPRESS SERVICES | PO BOX 866 GREER SC 29652 |
| 1128084 | TRACK II ASSOCIATES | ROSENBERG & RICH GEN COUNSEL 149 GRAND ST. WHITE PLAINS NY 10601 |
| 1109241 | TRACO | Attn ATTN: ACCOUNTS PAYABLE 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114201 | TRACOR | Attn PURCHASING DEPT 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| J13202 | TRACO | Attn ATTN: RECEIVING DEPT. BUILDING A 71 PROGRESS AVENUE CRANBERRY TOWNSHIP PA 16066-3596 |
| J14204 | TRACO INDUSTRIAL CORP. | Attn 461 W. 126TH STREET NEW YORK NY 10027 |
| L08316 | TRACO, A THREE RIVERS ALUMINUM CO | Attn C/O SECURITY WINDOWS AND DOORS 5100N W. 72ND AVENUE MIAMI FL 33166 |
| G95734 | TRACON C/O D&N ELECTRIC | 784 HIGHWAY 74 SOUTH PEACHTREE CITY GA 30269 |
| G108563 | TRACOR AEROSPACE | Attn ATTN: ACCOUNTS PAYABLE BLDG 1-3 6500 TRACOR LANE AUSTIN TX 78725 |
| G114014 | TRACOR AEROSPACE | Attn ATTN: PURCHASING BLDG 8 6500 TRACOR LANE AUSTIN TX 78725 |
| G15832 | TRACOR AEROSPACE | Attn BLDG 8 RECEIVING DOCK 6500 TRACOR LANE AUSTIN TX 78725 |
| G19230 | TRACOR INC | Attn W MICHAEL MURRY SR ASST GEN COUN LEROY J KANA VP & CORPORATE DIRECTO 6500 TRACOR LANE MD 8-22 AUSTIN TX 78725-2070 |
| D92340 | TRACOR TECHNOLOGY RESOURCES | 1601 RESEARCH BLVD. ROCKVILLE MD 20850 |
| G53205 | TRACTOR & EQUIPMENT CO. | 5336 AIRPORT HIGHWAY P.O.BOX 12326 BIRMINGHAM AL 35202 |
| G15839 | TRACTOR & EQUIPMENT CO. | Attn P.O. BOX 12326 5336 AIRPORT HIGHWAY BIRMINGHAM AL 35202-2326 |
| D06188 | TRACY CONSTRUCTION INC. | 8416 SOUTH OKETO AVENUE BRIDGEVIEW IL 60455 |
| G58376 | TRACY A SEASE | Attn C/O W R GRACE 6606 MARSHALL BLVD LITHONIA GA 30058 |
| F568434 | TRACY ALLEN CALDER | 1105 N. MARSHALL AVE. EL CAJON CA 92020-1830 |
| 1590148 | TRACY BUILDING MATERIALS | 1105 N. MARSHALL AVE. EL CAJON CA 92020 |
| J590147 | TRACY BUILDING SUP | 8416 S. OKETO AVE. BRIDGEVIEW IL 60455 |
| C02423 | TRACY CONST. | Attn DONALD 4405 LUCKASAVAGE PLANT CITY FL 33566 |
| G66566 | TRACY DONALD | PO BOX 7111 ROLL AZ 85347 |
| G90143 | TRACY GENERAL CONSTRUCTION | Attn MARLIN PACKING CO. 1855 E. COUNTY 16TH YUMA AZ 85365 |
| G08211 | TRACY GENERAL CONSTRUCTION | 9610 LEANING TREE LANE HOUSTON TX 77064 |
| 1567624 | TRACY L FEE | Attn C/O GRACE DAVISON 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| J98559 | TRACY L. SMITH | 13173 SUNSET DR. DILLSBORO IN 46018 |
| G97764 | TRACY MCINTOSH | Attn PAMELA 63 FLORENCE AVENUE HAWTHORNE NJ 7506 |
| F565667 | TRACY PAMELA | Attn PAULA 912 PAUL STREET MCHENRY IL 60050 |
| F565668 | TRACY PAULA | Attn RICHARD 5250 W 80TH AVENUE ARVADA CO 80003 |
| F565669 | TRACY RICHARD | 319-A MARINE AVENUE BALBOA ISLAND CA 92662 |
| D49596 | TRAD DESIGNS | PO BOX 694 MILWAUKEE WI 53201 |
| J51584 | TRADE & CULTURE | Attn SUBSCRIPTION DEPARTMENT P.O. BOX 10998 BALTIMORE MD 21234-0998 |
| J55925 | TRADE PRESS PUBLISHING CORP | 16220 CARMENITA ROAD CERRITOS CA 90703 |
| J70858 | TRADE SHOW ELECTRICAL | 5501 BACKLICK RD., STE. 105 SPRINGFIELD VA 22151 |
| C97914 | TRADE SHOW EXHIBITORS ASSC. | 215 LEXINGTON AVENUE 13TH FLOOR NEW YORK NY 10016 |
| 1561281 | TRADE UNION COURIER | 700 UNIVERSITY AVE. TORONTO ONTARIO ON M5G 1Z5 CANADA |
| 1555080 | TRADE WINDS TRAVEL | 100 SWEENEYDALE AVE BAYSHORE NY 11706 |
| 1603711 | TRADE-WINDS ENVIROMENTAL RESTOR | 100 SWEENEYDALE AVENUE BAY SHORE NY 11706 |
| 1601673 | TRADE-WINDS ENVIRON REST. WHSE | 100 SWEENEYDALE AVENUE BAY SHORE NY 11706 |
| 1601651 | TRADE-WINDS ENVIRONMENTAL RESTOR | PO BOX 883366 SAN FRANCISCO CA 94188-3366 |
| 1557859 | TRADER VIC'S | NO 9 ANCHOR DRIVE EMERYVILLE CA 94608 |
| 1559545 | TRADER VICS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1609399 | TRADES AND TOOLS, INC | 3131 E GULF TO LAKE HWY INVERNESS FL 34453 |
| 5548850 | TRADESHOW WEEK | PO BOX 6340 TORRANCE CA 90504-0340 |
| 592308 | TRADEWINDS ENVIRONMENTAL | Attn 72 B CABOT STREET C/O RICH VOLPE BABYLON NY 11704 |
| 603796 | TRADEWINDS ENVIRONMENTAL | Attn RESTORATION 100 SWEENYDALE AVE. BAY SHORE NY 11706 |
| 552505 | TRADEWINDS MINI-STORAGE 1 | P O BOX 4962 CORPUS CHRISTI TX 78469 |
| 5548808 | TRADEWINDS MINI-STORAGE 1 | PO BOX 4962 CORPUS CHRISTI TX 78469 |
| 605159 | TRADING ARRANGEMENT | 1424 W. SAM HOUSTON PKY. #180 HOUSTON TX 77043 |
| 602436 | TRADITIONAL CONC. INC. | W142 N9110 FOUNTAIN BLVD MENOMONEE FALLS WI 53052 |
| 602437 | TRADITIONAL CONC. INC. | P.O. BOX 157 MENOMONEE FALLS WI 53052 |
| 611139 | TRAFALGAR HOUSE CONST | P.O. BOX 129 COINJOCK NC 27923 |
| 575723 | TRAFALGAR HOUSE CONSTRUCTION | Attn NEW CURRITUCK HIGH SCHOOL - HWY 158 C/O CONSTRUCTION COATINGS COINJOCK NC 27923-0129 |
| 592497 | TRAFALGAR HOUSE CONSTRUCTION | Attn HIGHWAY 158 CURRITUCK HIGH SCHOOL 784 HWY 74 S PEACHTREE CITY GA 30269 |
| 599931 | TRAFFIC CONTROL FACILITY | Attn C/O S.E. RESTORATION 784 HWY 74 S PEACHTREE CITY GA 30269 |
| 559118 | TRAFFIC CONTROL SERVICE INC | 1881 BETMOR LN ANAHEIM CA 92805 |
| 558309 | TRAFFIC COURT | PO BOX 925 LAURENS SC 29360 |
| 560785 | TRAFFIC COURT | 180 MAGNOLIA STREET SPARTANBURG SC 29301 |
| 1590914 | TRAFFIC MANAGEMENT OFFICER | Attn MARINE CORPS LOGISTICS BASE BLDG 1221 ALBANY GA 31704-5000 |
| 600471 | TRAFFIC MANAGEMENT OFFICER | Attn MARINE CORP LOGISTICS BASE MF: DSSC WAREHOUSE 1330 DR. 1 ALBANY GA 31704 |
| 5590898 | TRAFFIC MGMNT OFFICER 405966 | MARINE CORPS BASE CAMP LEJEUNE NC 28542 |
| 590150 | TRAGER READY MIX | P. O. BOX 287 UTICA MO 64686 |
| 611141 | TRAGER READY MIX | PO BOX 287 UTICA MO 64686 |
| 665670 | TRAGERT ROBERT | PO BOX 287 UTICA MO 64686 |
| 665671 | TRAGERT ROBERT | Attn ROBERT 15 MASCONOMET RD IPSWICH MA 1938 |
| 665672 | TRAHAN CHERISE | Attn CHERISE 330 E. 46TH. #4S NEW YORK NY 10017 |
| 665673 | TRAHAN CURTIS | Attn CURTIS 1630 KELLIWOOD OAKS KATY TX 77450 |
| 665674 | TRAHAN DALE | Attn DALE 5365 WINNER CIRCLE LANE VINTON LA 70668 |
| 665675 | TRAHAN DANIEL | Attn DANIEL 314 MEYERS ST. ABBEVILLE LA 70510 |
| 665676 | TRAHAN DAVID | Attn DAVID RT. 3, BOX 479-B JENNINGS LA 70546 |
| 665695 | TRAHAN FLOYD | Attn FLOYD 205 LELAND STREET SULPHUR LA 70663 |
| 665678 | TRAHAN JR. RONALD | Attn RONALD 1418 JOHNSON JENNINGS LA 70546 |
| 665679 | TRAHAN LINDON | Attn LINDON P.O. BOX 141 HAYES LA 70646 |
| 2079583 | TRAHAN LOUIS | Attn LOUIS P. O. BOX 791 JENNINGS LA 70546 |
| 665680 | TRAHAN MARK | 910 WEST MAIN HACKBERRY LA 70645 |
| 1080719 | TRAHAN MARK | Attn MARK 136 C. N. MERYERS LAFAYETTE LA 70508 |
| 1079583 | TRAHAN MARK G | 910 WEST MAIN HACKBERRY LA 70645 |
| 1080719 | TRAHAN MARK V | 3835 KNIGHT ST #07 LAKE CHARLES LA 70605 |
| 1079553 | TRAHAN MICHAEL | 3835 KNIGHT ST #07 LAKE CHARLES LA 70605 |
| 665676 | TRAHAN MICHAEL R | 313 UNKEL ROAD KINDER LA 70648 |
| 1079553 | TRAHAN MICHAEL R | 313 UNKEL ROAD KINDER LA 70648 |
| 1665685 | TRAHAN MITCHELL | Attn MITCHELL 7553 TANGUERAY LN. LAKE CHARLES LA 70607 |
| 1665686 | TRAHAN NELSON | Attn NELSON P O BOX 86 HAYES LA 70646 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:    04/25/2001
Time:    13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665687 | TRAHAN NORMAN | Attn NORMAN 100 SHEILA DR LAFAYETTE LA 70507 |
| 1665688 | TRAHAN PATRICK | Attn PATRICK P O BOX 34 HAYES LA 70646 |
| 1665689 | TRAHAN PATRICK | Attn PATRICK P O BOX 34 HAYES LA 70646 |
| 1665690 | TRAHAN RONALD | Attn RONALD P. O. BOX 254 HAYES LA 70646 |
| 1665691 | TRAHAN STUART | Attn STUART ROUTE 16 BOX 1539 LAKE CHARLES LA 70605 |
| 1665692 | TRAHAN TERRY | Attn TERRY RT. 4, BOX 468 CROWLEY LA 70526 |
| 1665693 | TRAHAN TIMOTHY | Attn TIMOTHY 4214 SOUTHDOWN MANDALAY HOUMA LA 70360 |
| 1079546 | TRAHAN TINA | 1609 E LINCOLN RD LAKE CHARLES LA 70607 |
| 1079546 | TRAHAN TINA M | 1609 E LINCOLN RD LAKE CHARLES LA 70607 |
| 1665696 | TRAHAN, SR. JOHN | Attn JOHN 225 KRAMER STREET HOUMA LA 70364 |
| 109978 | TRAIL CHEMICAL COMPANY | 9904 GIDLEY STREET EL MONTE CA 91731 |
| 1549597 | TRAILCO EQUIPMENT CORP. | 740 JULIE ANN WAY OAKLAND CA 94621 |
| 557716 | TRAILER LEASING COMPANY | Attn BRANCH 26 2150 E. LAKE COOK RD BUFFALO GROVE IL 60089-1876 |
| 761761 4 | TRAILER SUPPLY CENTER | 4610 HWY 102 & I-40 SHAWNEE OK 74801 |
| 556673 | TRAILER TRANSIT, INC. | 1120 EAST US 20 PORTER IN 46304 |
| 560155 | TRAILERS OF NEW ENGLAND | ROUTE 20  P O BOX 797 PALMER MA 1069 |
| 1549598 | TRAILERSOURCE | 117 BARBER RD SE MARIETTA GA 30060-7453 |
| 1606134 | TRAILS AT THE PARK APTS | 815 W. SLAUGHTER AUSTIN TX 77848 |
| 1102415 | TRAINERS WAREHOUSE | 89 WASHINGTON AVE. NATICK MA 1760 |
| 1546038 | TRAINERS-IN-ACTION | 92 HIGHLAND LANE IRVINGTON NY 10533 |
| 1549600 | TRAINING | 50 SOUTH NINTH STREET MINNEAPOLIS MN 55402 |
| 556179 | TRAINING RESOURCES INT'L, INC. | PO BOX 27113 WEST DES MOINES IA 50265 |
| 1564713 | TRAINOR ASSOCIATES INC | 15290 STONEY CREEK WAY NOBLESVILLE IN 46060 |
| 1665697 | TRAINQUE DAVID | Attn DAVID 168 LINCOLN STREET  FITCHBURG MA FITCHBURG MA 1420 |
| 2077245 | TRAINQUE DAVID N | 168 LINCOLN STREET FITCHBURG MA 01420 |
| 1071057 | TRAK MICROWAVE CORP | 4726 EISENHOWER BLVD TAMPA FL 33614 |
| 1665698 | TRAKIMAS RICHARD | Attn RICHARD 6 WILDWOOD LN STONEHAM MA 2180 |
| 558674 | TRAMCO PUMP CO. | 1500 WEST ADAMS ST. CHICAGO IL 60607 |
| 1103819 | TRAMCO PUMP COMPANY | 1500 WEST ADAMS CHICAGO IL 60607 |
| 1665699 | TRAMEL CYNTHIA | Attn CYNTHIA 115 RICHBOROUGH DR SPARTANBURG SC 29307 |
| 1590149 | TRAMMEL CROW | STE 110 600 N LAKE BLVD ALTAMONTE SPRINGS FL 32701 |
| 612957 | TRAMMELL & CROW | 1155 21ST ST. NW. PENTHOUSE WASHINGTON DC 20036-3342 |
| 546042 | TRAMMELL CROW COMANY | Attn DEPARTMENT 197-M P O BOX 1000 MEMPHIS TN 38148 |
| 1563463 | TRAMMELL CROW COMPANY | Attn TAMARAC PLAZA TWO 7535 EAST HAMPDEN AVE. SUITE 650 DENVER CO 80231-4845 |
| 1546043 | TRAMMELL CROW CORPORATE APT. HOMES | 6400 CONGRESS AV STE1100 BOCA RATON FL 33487 |
| 1556159 | TRAMMELL LAWN CARE | 287 LAKE CREEK ROAD CEDARTOWN GA 30125 |
| 1665700 | TRAMMELL LECIL | Attn LECIL 328 UNION HIGHWAY ENOREE SC 29335 |
| 1665701 | TRAMMELL RONALD | Attn RONALD 1260 WOFFORD ROAD ENOREE SC 29335 |
| 1665702 | TRAMONTE ANTHONY | Attn ANTHONY 4 SAMOSET ST WOBURN MA 1801 |
| 1665703 | TRAN ANTHONY | Attn ANTHONY 6819 DREXLER ROAD LANHAM MD 20706 |

Page:   3745  of   4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Filed 05/17/01
Page 51 of 192

| Person Code | Name | Address |
|---|---|---|
| 1665704 | TRAN DUNG | Attn DUNG PO BOX 29251 NEW ORLEANS LA 70189 |
| 1665705 | TRAN HIEU | Attn HIEU 29 MANSFIELD ST EVERETT MA 2149 |
| 1665706 | TRAN HUNG | Attn HUNG 251 JAMESON PLACE READING PA 19601 |
| 1665707 | TRAN KHANH | Attn KHANH 923 PEAR STREET READING PA 19601 |
| 1665708 | TRAN LAN | Attn LAN 242 LINDEN STREET READING PA 19604 |
| 1665709 | TRAN MAI | Attn MAI 1441 WEAT 7TH ST PISCATAWAY NJ 8854 |
| 1665710 | TRAN MINH | Attn MINH 613 NORTH 13TH STREET READING PA 19601 |
| 1665711 | TRAN PHI | Attn PHI 403 WEST WINDSOR ST READING PA 19601 |
| 1665712 | TRAN SA | Attn SA 1605 LAGOON ROAD LAKELAND FL 33803 |
| 1556699 | TRAN SOURCE INC. | P.O. BOX 3416 BALTIMORE MD 21225 |
| 1511588 | TRAN TOM | Attn TOM 903 ORANGE AVENUE APT. E LONG BEACH CA 90813 |
| 1665713 | TRAN TRINH | Attn TRINH P O BOX 2213 WICHITA FALLS TX 76307 |
| 1665714 | TRAN TUAN | Attn TUAN 51 IRVING ST EVERETT MA 2149 |
| 1665715 | TRAN TUAN V | 51 IRVING ST EVERETT MA 02149 |
| 1077272 | TRAN TUAN V | Attn RITA 2896 WELLMAN AVENUE APT # BRONX NY 10461 |
| 1665716 | TRANCHESE RITA | Attn PAULA 3808 GLEN OAK DRIVE HARVEY LA 70058 |
| 1665717 | TRANCHINA PAULA | PO BOX 3267 WOBURN MA 01888-2267 |
| 1103978 | TRANE | 7100 MADISON WILLOWBROOK IL 60521 |
| 1103978-1 | TRANE CO | CURTIS HUMPHREY 8929 WESTERN WAY # 1 JACKSONVILLE FL 32256 |
| 618170 | TRANE CO | Attn TRANE AIR CONDITIONING CHURCH ST. STATION 2011 GREENSPRING DR. LUTHERVILLE-TIMONIUM MD 21093 |
| 1101944 | TRANE CO. | 445 BRYANT ST., UNIT 5 DENVER CO 80204 |
| 1102457 | TRANE COMPANY | 2677 BUFORD HWY. NE ATLANTA GA 30324-3239 |
| D551696 | TRANE PARTS CENTER OF GEORGIA | Attn FRANK 13612 PENN STREET WHITTIER CA 90602 |
| 1665718 | TRANQUILINO FRANK | 333 VICTORY RD., STE 1127 QUINCY MA 2171 |
| C603742 | TRANQUILITY CRUISES | C/O STANDARD INSULATING CHARLOTTE NC 28209 |
| 1589136 | TRANS AMERICA | VERSATILE COATINGS LOS ANGELES CA 90001 |
| 1591533 | TRANS AMERICA | 800 NORTH TYRON CHARLOTTE NC 28231 |
| 1589098 | TRANS AMERICA BUILDING | 919 NE 20TH AVENUE FORT LAUDERDALE FL 33304 |
| 551585 | TRANS ART, INC. | 45 MAYFAIR PLACE STRATFORD CT 06615-6710 |
| 549602 | TRANS CLEAN | Attn F/K/A ROARING FORK REDI-MIX 22695 WEST HIGHWAY 40 STEAMBOAT SPRINGS CO 80487 |
| 613419 | TRANS COLORADO CONCRETE | Attn PLANT # 1 2250 JANITELL COLORADO SPRINGS CO 80906 |
| 1589195 | TRANS COLORADO CONCRETE CO INC | Attn PLANT # 2 MARKSHEFFEL DRIVE COLORADO SPRINGS CO 80906 |
| 1589196 | TRANS COLORADO CONCRETE CO INC | Attn PLANT # 3 3390 SOUTH DRENNAN COLORADO SPRINGS CO 80906 |
| 1589197 | TRANS COLORADO CONCRETE CO INC | Attn DIV OF PETE LIEN & SONS 3370 DRENNAN INDUSTRIAL LOOP, NORTH COLORADO SPRINGS CO 80910 |
| 1589193 | TRANS COLORADO CONCRETE CO INC. | Attn PLANT # 5 1645 SHIELD DRIVE STEAMBOAT SPRINGS CO 80477 |
| 1598712 | TRANS COLORADO CONCRETE CO. | 3370 DRENNAN INDUSTRIAL LOOP, NORTH COLORADO SPRINGS CO 80910 |
| 1589194 | TRANS COLORDAO CONCRETE CO INC | 6203 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1589232 | TRANS ENERGY | 6203 INDUSTRIAL WAY HOUSTON TX 77011 |
| 1589233 | TRANS ENERGY | 1730 N LYNN STREET # 400 ARLINGTON VA 22209 |
| 1546039 | TRANS EXPRESS | 2700 BROENING HWY.,TERMINAL OFF.# 207 BALTIMORE MD 21222 |
| 1098896 | TRANS INTERNATIONAL SYSTEM | |

| Person Code | Name | Address |
|---|---|---|
| 1593614 | TRANS MIX | HIGHWAY 54 DALHART TX 79022 |
| 0594937 | TRANS MIX | 4 MILES SOUTH BOVINA TX 79009 |
| 5756611 | TRANS MIX CONC & MATLS CO | Attn PO BOX 53008 HWY 90 EAST AT COMEAUX RD LAFAYETTE LA 70505 |
| 0594647 | TRANS OFCR 746655 | Attn USAF ACADEMY PIONEER CHEMICAL FB7000-6327-0017 8110 INDUSTRIAL DR. 11 UNITED STATES AIR FORCE CO 80840 |
| 5072258 | TRANS OFFICER | Attn LETTERKENNY ARMY DEPOT (W25G1R) CHAMBERSBURG PA 99999 |
| 5597389 | TRANS OFFICER 778144 | Attn 49 SUPS - SUM F.P. WOLL & CO. 280 DELAWARE AVE. HOLLOMAN AIR FORCE BASE NM 88330-7706 |
| 5649609 | TRANS READ WAREHOUSE INC. | 7035 W 65TH STREET BEDFORD PARK IL 60638 |
| 1562590 | TRANS VAC SYSTEMS | P.O. BOX 1751 BURBANK CA 91507 |
| 1596715 | TRANS-ALLIANCE | 2175 LEMOINE AVENUE, SUITE 602 FORT LEE NJ 7024 |
| 5570594 | TRANS COASTAL INDUSTRIES | P O BOX 88280 ATLANTA GA 30356 |
| 7070541 | TRANS COASTAL INDUSTRIES INC | P O BOX 88280 ATLANTA GA 30356 |
| 5596495 | TRANS COASTAL INDUSTRIES, INC. | PO BOX88280 ATLANTA GA 30356 |
| 5628282 | TRANS-CONSOLIDATED DISTRIBUTORS INC | P O BOX 5062 CHATSWORTH CA 91313 |
| 5579462 | TRANS-CONTINENTAL FORWARDING CO. | 1411 BUSINESS AVE. LAREDO TX 78041 |
| 1554330 | TRANS-CRAFT, INC | PO BOX 430 LITHIA SPRINGS GA 30057-0430 |
| 1069403 | TRANS MERIDIAN INSUR. (DUBLIN) LTD | Attn NONE LISTED 25-28 ADELAIDE ROAD 5TH FLOOR DUBLIN |
| 1546066 | TRANS STATES LINES, INC. | Attn C/O GLADYS RIVERA P.O. BOX 17011 FORT SMITH AR 72917 |
| 0729313 | TRANS-TECH | 4510 METROPOLITAN COURT FREDERICK MD 21704 |
| X071503 | TRANS-TECH INC | 5520 ADAMSTOWN ROAD ADAMSTOWN MD 21710 |
| 0552736 | TRANSACTION ADVISORY SERVICES LLC | 16 DRUID HILL DR PARSIPPANY NJ 7054 |
| 7070264 | TRANSALL SYSTEMS OF NEW ENGLAND INC | 110 COMMERCE WAY WOBURN MA 1801 |
| 1588128 | TRANSAMERICA | Attn T. FIREPROOFING C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 5590021 | TRANSAMERICA | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 591346 | TRANSAMERICA BUILDING | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 5515868 | TRANSAMERICA TITLE CO | 1800 LAWRENCE STREET DENVER CO 80202 |
| 5546049 | TRANSAMERICA TITLE INS CO | 33762 SCHOOLCRAFT ROAD LIVONIA MI 48150 |
| 105482 | TRANSAMERICA TRANSP. SERVICES, INC. | P O BOX 75193 CLEVELAND OH 44101-2199 |
| 554528 | TRANSAX | BOX 64888 BALTIMORE MD 21264-4888 |
| 550009 | TRANSBAY SECURITY | 645 E 14TH STREET SAN LEANDRO CA 94577 |
| 5545962 | TRANSCARRIERS | P.O. BOX 97048 CHICAGO IL 60690 |
| 097570 | TRANSCAT | P.O. BOX 711243 CINCINNATI OH 45271-1243 |
| 0565708 | TRANSCAT | P O BOX 711243 CINCINNATI OH 45271-1243 |
| 1561018 | TRANSCAT | PO BOX 711243 CINCINNATI OH 45271-1243 |
| 1552281 | TRANSCAT | P O BOX 4039 BUFFALO NY 14240-4039 |
| 1106116 | TRANSCAT | 10 VANTAGE POINT ROCHESTER NY 14624 |
| 1102208 | TRANSCAT | 719 CONGRESS PARK DAYTON OH 45459 |
| 1102109 | TRANSCAT | P.O. BOX 711243 CINCINNATI OH 45271-1243 |
| 1097909 | TRANSCAT | P.O. BOX 711243 CINCINNATI OH 45271-1243 |
| 1097782 | TRANSCAT | P O BOX 4039 BUFFALO NY 14240-4039 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1102266 | TRANSCAT CALIBRATION SERVICES | 12232 INDUSTRIPLEX BLVD., STE. 3 BATON ROUGE LA 70809 |
| 1102476 | TRANSCAT SERVICE CENTER | 1080 TOWER LANE MELROSE PARK IL 60160 |
| 109979 | TRANSCELL TECHNOLOGIES | Attn ATTN: TOM ZEBOVITZ 2000 CORNWALL RD., SUITE B MONMOUTH JUNCTION NJ 8852 |
| 105478 | TRANSCO MAX, INC. | 400 BOUL. INDUSTRIEL ST.-EUSTACHE(QUEBEC) QC J7R 5V3 CANADA |
| 102263 | TRANSCON MARKETING CORP. | 4215-4225 EASTERN AVE. BALTIMORE MD 21224 |
| 5579460 | TRANSCONTINENTAL FORWARDING | Attn INTERAMERICAN PH ASE4 14110 BUSINESS AVE. LAREDO TX 78040 |
| 112494 | TRANSCONTINENTAL GAS PIPE LINE | 2782 RT 287 HWY JERSEY SHORE PA 17740 |
| 1114545 | TRANSCONTINENTAL GAS PIPE LINE | PO BOX 405 JERSEY SHORE PA 17740 |
| 5558491 | TRANSCRAFT INC | PO BOX 430 LITHIA SPRINGS GA 30122 |
| 559567 | TRANSEMANTICS INC | Attn TRANSLATION DIVISION 4301 CONNECTICUT AVE N.W. SUITE 146 WASHINGTON DC 20008 |
| 071502 | TRANSENE CO | ROUTE 1 ROWLEY MA 1969 |
| 551597 | TRANSETTLEMENTS INC | 1745 PHOENIX BLVD ATLANTA GA 30349 |
| 560464 | TRANSFAIR | Attn INTERNATIONAL TRANSPORT GROUP P O BOX 68271 SEATTLE WA 98168 |
| 108566 | TRANSFER PRINT FOILS INC. | PO BOX 538 EAST BRUNSWICK NJ 8816 |
| 112496 | TRANSFER PRINT FOILS INC. | 15 COTTERS LANE EAST BRUNSWICK NJ 8816 |
| 566009 | TRANSFORMER SERVICE INC | Attn C/O OXFORD COMMERCIAL FUNDING PO BOX 952056 SAINT LOUIS MO 63195-2056 |
| 1563466 | TRANSFORMER SERVICE, INC. | Attn C/O OXFORD COMMERCIAL FUNDING P O BOX 952056 SAINT LOUIS MO 63195-2056 |
| 102395 | TRANSGROUP EXPRESS | P.O. BOX 68271 SEATTLE WA 98168 |
| 569016 | TRANSHIELD | CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 5549604 | TRANSHIELD INC | P O BOX 405 WEST CHICAGO IL 60186-0405 |
| 562571 | TRANSHIELD INC | Attn 1555 HAWTHORNE LANE 4W P O BOX 405 WEST CHICAGO IL 60186-0405 |
| 1614662 | TRANSHIELD LEASING CO | P O BOX 405 ROSELLE IL 60196 |
| 1549603 | TRANSHIELD TRUCKING INC | 1150 POWIS ROAD WEST CHICAGO IL 60185 |
| 108565 | TRANSILWRAP | 9201 W BELMONT AVENUE FRANKLIN PARK IL 60131 |
| 112495 | TRANSILWRAP | 9201 W. BELMONT AVENUE FRANKLIN PARK IL 60131 |
| 556082 | TRANSILWRAP COMPANY,INC. | DEPT. 77-6082 CHICAGO IL 60678-6082 |
| 102306 | TRANSIT AND LEVEL CLINIC | 5580 COLE RD. BEAUMONT TX 77708 |
| 573839 | TRANSIT MIX | 2101 SO I H 35, SUITE 500 AUSTIN TX 78741 |
| 580677 | TRANSIT MIX | RT 2, BOX 24A MEXIA TX 76667 |
| 575604 | TRANSIT MIX | 2620 S W. EVANGELINE THRUWAY LAFAYETTE LA 70501 |
| 573841 | TRANSIT MIX | 10212 BURLESON DEL VALLE TX 78617 |
| 5573840 | TRANSIT MIX | P O BOX 7 1600 NORTH HIGHWAY 183 LEANDER TX 78641 |
| 582121 | TRANSIT MIX | HWY 16 DENHAM SPRINGS LA 70726 |
| 1613178 | TRANSIT MIX | PO BOX1987 LAKE CHARLES LA 70602 |
| 1607815 | TRANSIT MIX | 3217 WASHINGTON TEXARKANA AR 71854 |
| 1597816 | TRANSIT MIX | PO BOX810 PRAIRIEVILLE LA 70769 |
| 1596224 | TRANSIT MIX | HWY 44 PAULINA LA 70763 |
| 1599895 | TRANSIT MIX | 3217 WASHINGTON TEXARKANA AR 71854 |
| 1599894 | TRANSIT MIX | Attn FKA TEXARKANA REDI MIX PO BOX131867 TYLER TX 75713 |
| 1582126 | TRANSIT MIX | 6401 BLUE BONNETT RD BATON ROUGE LA 70800 |

| Person Code | Name | Address |
|---|---|---|
| 1582125 | TRANSIT MIX | RIVER ROAD & HWY 290 BRUSLY LA 70719 |
| 1582124 | TRANSIT MIX | 4095 HWY 73 & RIVER ROAD GEISMAR LA 70734 |
| 1582123 | TRANSIT MIX | AUBREY ROAD VACHERIE LA 70090 |
| 1582122 | TRANSIT MIX | RIVER ROAD DONALDSONVILLE LA 70346 |
| 1590152 | TRANSIT MIX | 2341 W JEFFERSON PLYMOUTH IN 46563 |
| 1590152 | TRANSIT MIX CO. INC. | 520 W. PORT ST. SAINT MARTINVILLE LA 70582 |
| 1581189 | TRANSIT MIX CONC. & MTLS CO. | 1177 BORDELON ROAD BREAUX BRIDGE LA 70517 |
| 1581187 | TRANSIT MIX CONC. & MTLS CO. | 1177 BORDELON BREAUX BRIDGE LA 70517 |
| 513135 | TRANSIT MIX CONC. & MTLS CO. | 2134 W. WILLOW LAFAYETTE LA 70506 |
| 1581188 | TRANSIT MIX CONC. & MTLS CO. | 444 EAST COSTILLA COLORADO SPRINGS CO 80903 |
| 1590155 | TRANSIT MIX CONCRETE | PO BOX3414 EDINBURG TX 78540 |
| D507827 | TRANSIT MIX CONCRETE | 30450 FM 801 SAN BENITO TX 78586 |
| 1507856 | TRANSIT MIX CONCRETE | P.O. BOX 1030 . |
| 513530 | TRANSIT MIX CONCRETE | . COLORADO SPRINGS CO 80901 |
| 1611142 | TRANSIT MIX CONCRETE | PO BOX 1030 COLORADO SPRINGS CO 80910 |
| 1608026 | TRANSIT MIX CONCRETE | 1621 MOSELEY STREET OWENSBORO KY 42303 |
| 1608025 | TRANSIT MIX CONCRETE | 1621 MOSELEY STREET OWENSBORO KY 42303 |
| 1602665 | TRANSIT MIX CONCRETE & MATERIALS | PO BOX5187 BEAUMONT TX 77726 |
| 1602733 | TRANSIT MIX CONCRETE & MATERIALS | 2027 E. WALLISVILLE ROAD HIGHLANDS TX 77562 |
| 575603 | TRANSIT MIX CONCRETE & MTLS | P O BOX 53008 LAFAYETTE LA 70505 |
| 577767 | TRANSIT MIX CONCRETE & MTLS | P O BOX 1843 LAKE CHARLES LA 70602 |
| 0510298 | TRANSIT MIX CONCRETE & MTLS | 4852 E. NAPOLEON SULPHUR LA 70663 |
| 577816 | TRANSIT MIX CONCRETE & MTLS | HWY 10 WEST OPELOUSAS LA 70570 |
| 577815 | TRANSIT MIX CONCRETE & MTLS | P O BOX 748 OPELOUSAS LA 70570 |
| 577768 | TRANSIT MIX CONCRETE & MTLS | 401 N. KIRKMAN LAKE CHARLES LA 70601 |
| 575602 | TRANSIT MIX CONCRETE AND | Attn MATERIALS CO. OF LA. PO BOX1987 LAKE CHARLES LA 70602 |
| 575776 | TRANSIT MIX CONCRETE AND | Attn PO BOX 1843 MATERIALS CO. OF LA. LAKE CHARLES LA 70601 |
| 576699 | TRANSIT MIX CONCRETE AND | Attn PO BOX 1843 MATERIALS CO. OF LA. LAKE CHARLES LA 70602 |
| 577814 | TRANSIT MIX CONCRETE AND | MATERIALS CO. OF LA. OPELOUSAS LA 70570 |
| 577330 | TRANSIT MIX CONCRETE MATERIALS | 6007 FARLEY HOUSTON TX 77034 |
| 577331 | TRANSIT MIX CONCRETE MATERIALS | 6007 FARLEY HOUSTON TX 77059 |
| 1602216 | TRANSIT MIX CONCRETE MATERIALS | 101 FENN ROAD OUT OF ARCOLA ARCOLA TX 77583 |
| 1590154 | TRANSIT MIX INC. | 715 W. IRELAND ROAD SOUTH BEND IN 46614 |
| 1576700 | TRANSIT MIX INC. | P O BOX 1843 LAKE CHARLES LA 70602 |
| 1581186 | TRANSIT MIX OF LOUISIANA | Attn CONCRETE & MATERIALS INC. PO BOX1987 LAKE CHARLES LA 70602 |
| 1576701 | TRANSIT MIX OF LOUISIANA | 1040 ORO TRAIL ROAD CROWLEY LA 70526 |
| 1611486 | TRANSIT MIX OF SPEARFISH | 355 N. 32ND STREET SPEARFISH SD 57783 |
| 1613742 | TRANSIT MIX OF STURGIS | 2025 W. SHERMAN STURGIS SD 57785 |
| 1590153 | TRANSIT MIX, INC. | 2341 W. JEFFERSON PLYMOUTH IN 46563 |
| 1590156 | TRANSIT REDI-MIX | 9775 COUNTY RD CLARENCE CENTER NY 14032 |
| 1590157 | TRANSIT REDI-MIX | 9775 COUNTY RD. CLARENCE CENTER NY 14032 |

| Person Code | Name | Address |
|---|---|---|
| 1546040 | TRANSITIONS ABROAD | Attn DEPT. TRA P.O. BOX 3000 DENVILLE NJ 7834 |
| 1571994 | TRANSITIONS OPTICAL INC. | PO BOX700 SAINT PETERSBURG FL 33780 |
| 1509901 | TRANSITIONS OPTICAL INC. | 9251 BELCHER ROAD SAINT PETERSBURG FL 33782 |
| 4603031 | TRANSITIONS OPTICAL PHILIPPINES | Attn LAGUNA INTERN. INDUSTRIAL PARK BLOCK 4 LOT 1 STAR AVENUE MAMPLASAN IT PHILIPPINES |
| 1562072 | TRANSLATION3 | Attn JACQUELINE M JACQUIOT 49 UNION PARK #2 BOSTON MA 2118 |
| 5104131 | TRANSMATION INC | 330 E ROOSEVELT ROAD LOMBARD IL 60148 |
| 1509820 | TRANSMATION INC | Attn S-1 10 VANTAGE POINT DRIVE ROCHESTER NY 14624 |
| 5103162 | TRANSMISSION ENGINEERING CO | 8869 CITATION ROAD BALTIMORE MD 21221 |
| T097159 | TRANSMISSION ENGINEERING CO. | P.O. BOX 560 HATFIELD PA 19440 |
| 1525075 | TRANSMISSION SUPPLY CO INC | Attn P O BOX 1492 717 NORTH 16TH STREET BIRMINGHAM AL 35201 |
| 1546022 | TRANSNATIONAL JURIS | Attn PUBLICATIONS INC. ONE BRIDGE STREET IRVINGTON-ON-HUDSON NY 10533 |
| N16978 | TRANSNATIONAL JURIS | P.O. BOX 615 BUFFALO NY 14240-0615 |
| 1546022 | TRANSP. MRKTING SERV INTL INC. | DEPT. 77-2812 CHICAGO IL 60678-2812 |
| N17713 | TRANSPAC USA INC | 235 E. PITTSBURG AVENUE MILWAUKEE WI 53204-1492 |
| 1510980 | TRANSPAK CORPORATION | THREE PARK AVENUE 39TH FLOOR NEW YORK NY 10016 |
| 1549605 | TRANSPERFECT TRANSLATIONS | BOX 68-6003 MILWAUKEE WI 53267 |
| 1098767 | TRANSPERSONNEL INC. | P.O. BOX 425 LOWELL AR 72745 |
| 1454876 | TRANSPLACE.COM | PO BOX 186 PLANTERSVILLE AL 36758 |
| 1455278 | TRANSPLANT INC | PO BOX 186 PLANTERSVILLE AL 36758 |
| 2392382 | TRANSPLANT INC. | Attn OLD HWY. 22 (1/4 MILE N. OF TOWN) P.O. BOX 186 PLANTERSVILLE AL 36758 |
| 1497076 | TRANSPLANTS, INC. | (1/4 MILE N. OF TOWN OLD HWY. 22) PLANTERSVILLE AL 36758 |
| D098022 | TRANSPLASTICS | P.O. BOX 102863 ATLANTA GA 30368-2863 |
| 1102324 | TRANSPLASTICS, INC. | 8851 CRESCENT 5 ANJOU QC H1J 1A3 CANADA |
| O097911 | TRANSPLY, INC. | P.O. BOX 7727 YORK PA 17404-7727 |
| O092268 | TRANSPLY, INC. | 1001 N. ROSE ST. BALTIMORE MD 21205 |
| O271745 | TRANSPO ELECTRONICS | 2150 BRENGLE AVENUE ORLANDO FL 32808 |
| 1557216 | TRANSPORT CANADA | PO BOX 42 MONCTON NB E1C 8K6 CANADA |
| 1554647 | TRANSPORT CLEARINGS EAST INC | PO BOX 1093 CHARLOTTE NC 28201-1093 |
| 1002635 | TRANSPORT CORP. | Attn C/O MINUTI OGLE 1715 YANKEE DOODLE ROAD EAGAN MN 55121 |
| 1146017 | TRANSPORT INTERNATIONAL POOL | DEPT 557 FILE #88071 LOS ANGELES CA 90074 |
| O355539 | TRANSPORT INTERNATIONAL POOL INC | Attn DEPT. 0522 75 REMITTANCE DR SUITE 1333 CHICAGO IL 60675-1333 |
| 1546046 | TRANSPORT LEASING | 1764 SOUTH 1300 WEST SALT LAKE CITY UT 84115 |
| 1562004 | TRANSPORT RESOURCES INC. | P.O. BOX 981 MATAWAN NJ 7747 |
| 1554073 | TRANSPORT SERVICE CO | 135 S. LASALLE, DEPT. 1949 CHICAGO IL 60674-1949 |
| 1615747 | TRANSPORT TIRE INC. | P O BOX 75960 CLEVELAND OH 44101-2199 |
| 1546044 | TRANSPORTATION CLAIMS AND | Attn PREVENTION COUNCIL INC. P.O. BOX 1910 HUNTINGTON NY 11743-0666 |
| 1553032 | TRANSPORTATION CLUB OF NE | 54 CRAWFORD RD COTUIT MA 2635 |
| 1587763 | TRANSPORTATION CO INC | Attn 1300 WEST SALT LAKE CITY UT |
| 1546045 | TRANSPORTATION CONCEPTS | NUTTING LAKE BOX 939 NUTTING LAKE MA 01865-0939 |
| 1618074 | TRANSPORTATION INS CO/ CNA | Attn AND SERVICES INC. 20 HIGHLAND AVE SUITE 2 METUCHEN NJ 08440-1949 |
| | | CNA PLAZA 30 SOUTH CHICAGO IL 60685 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 286-1   Filed 05/17/01   Page 56 of 192

| Person Code | Name | Address |
|---|---|---|
| 1618075 | TRANSPORTATION INSURANCE CO/CNA | 30 SOUTH CNA PLAZA CHICAGO IL 60685 |
| 649606 | TRANSPORTATION MAINTENANCE INC | 3925 E. HILLSBOROUGH AVENUE TAMPA FL 33610 |
| 590891 | TRANSPORTATION OFFICER | Attn: TRANS CNTRL #W311.MX2218D203XXX HWY. 80 WEST MONTGOMERY AL 36105 |
| 611195 | TRANSPORTATION OFFICER | Attn: MF ATTN L1111, 9705 SAMFORD ROAD FORT GEORGE G MEADE MD 20755-6000 |
| 590905 | TRANSPORTATION OFFICER  256965 | TCN: FB 4800311302BD XXX LANGLEY AIR FORCE BASE VA 23665 |
| 590893 | TRANSPORTATION OFFICER  403427 | TNC: FB48092338D0312XXX SEYMOUR JOHNSON AIR FORCE NC 27530 |
| 590906 | TRANSPORTATION OFFICER  445372 | TCN: FB480331730392 XXX SHAW AIR FORCE BASE SC 29152 |
| 590859 | TRANSPORTATION OFFICER  447840 | Attn: 437 SUPS LGS BLDG. 611 101 WEST STWART AVE. CHARLESTON AIR FORCE BASE SC 29404 |
| 595754 | TRANSPORTATION OFFICER  463524 | NAVAL AIR STATION CECIL FIELD FL 32215 |
| 590904 | TRANSPORTATION OFFICER  491376 | Attn: DEF . DIST. DEPOT WARNER ROBINS, 455 BYRON STREET BLDG. 376 ROBINS AIR FORCE BASE GA 31098 |
| 590903 | TRANSPORTATION OFFICER  494750 | F28823309801123XXX EGLIN AIR FORCE BASE FL 32542 |
| 590897 | TRANSPORTATION OFFICER  685550 | TCN FB 48572335010XXX BERGSTROM AIR FORCE BASE TX 78743 |
| 590888 | TRANSPORTATION OFFICER  467819 | TRANS. CNTRL. #FB48302294043XXX MOODY AIR FORCE BASE GA 99999 |
| 549607 | TRANSPORTATION RESEARCH BOARD | P O BOX 289 WASHINGTON DE 20055 |
| 598142 | TRANSPORTATION SKILLS PROGRAM,INC. | Attn: 243 W. MAIN ST. P. O. BOX 308 KUTZTOWN PA 19530 |
| 562357 | TRANSPORTATION TECHNOLOGIES INC | P O BOX 65150 CHARLOTTE NC 28265 |
| 1108564 | TRANSTAR AUTOBODY TECHNOLOGIES INC | Attn: ATTN. ACCTG DEPT 2040 HEISERMAN DRIVE BRIGHTON MI 48116 |
| 1114015 | TRANSTAR AUTOBODY TECHNOLOGIES INC | Attn: ATTN. PURCHASING 2040 HEISERMAN DRIVE BRIGHTON MI 48116 |
| 1112493 | TRANSTAR AUTOBODY TECHNOLOGIES INC | 2040 HEIERMAN DRIVE BRIGHTON MI 48116 |
| 2065719 | TRANSUE JAMES | Attn: JAMES 153 MAIN STREET BRADFORD PA 16701 |
| 540072 | TRANSUS FREIGHT | 2090 JONESBORO ROAD ATLANTA GA 30315 |
| 2072621 | TRANSWAY FREIGHT SYSTEMS INC | 145-30 156TH STREET JAMAICA NY 11434 |
| 1555658 | TRANSWEST GEOCHEM | 3725 E ATLANTA AVE STE 2 PHOENIX AZ 85040 |
| 2058359 | TRANSWOOD INC | PO BOX 189 OMAHA NE 68101 |
| 563422 | TRANTER INC. | Attn: C/O REPCO INC. DRAWER CS-100540 ATLANTA GA 30384-0540 |
| 597229 | TRANTER, INC. | DRAWER CS-100540 ATLANTA GA 30384-0540 |
| 1101991 | TRANTER, INC. | Attn: C/O MORIN CO. 8667 CHERRY LANE LAUREL MD 20707 |
| 667720 | TRAPANESE ELIZABETH | Attn: ELIZABETH 1037 HASKELL RENO NV 89502 |
| 667721 | TRAPIZONA LUISA | Attn: LUISA 132 S. MCCOY PL. RD. SEWICKLEY PA 15143 |
| 146041 | TRAPLINE, INC. | P. O. BOX 740067 DALLAS TX 75374-0067 |
| 590188 | TRAPP BROS INC | PO BOX 440 WOODRUFF WI 54568 |
| 590170 | TRAPP BROS INC | FARMING ROAD WOODRUFF WI 54568 |
| 590169 | TRAPP BROS INC | BOX 440 WOODRUFF WI 54568 |
| 1665722 | TRAPP JAYNE | Attn: JAYNE W268 HWY 59 ALBANY WI 53502 |
| 1665723 | TRAPP PAUL | Attn: PAUL 3001 HAHN DRIVE. #427 MODESTO CA 95350 |
| 1665724 | TRASAVAGE ROBERT | Attn: ROBERT 290 KELLY ROAD WHITINSVILLE MA 1588 |
| 1665725 | TRATE SYLVESTER | Attn: SYLVESTER 802 KINGSTON DR CHERRY HILL NJ 8034 |
| 1549594 | TRATTORIA PULCINELLA | 147 HURON AVENUE CAMBRIDGE MA 2138 |
| 1665726 | TRAVAGLIA JOSEPH | Attn: JOSEPH 36 CLOVER HILL DRIVE CHELMSFORD MA 1824 |
| 1665727 | TRAVAGLINI DARIA | Attn: DARIA PO BOX 101 PORT CLINTON PA 19549 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561383 | TRAVEL AT THE FOOTHILLS | 4802 EAST RAY ROAD #17 PHOENIX AZ 85044 |
| 1556010 | TRAVEL MASTERS SA | MALAGA 29 99999 |
| 556298 | TRAVEL PLANNERS INC | 381 PARK AVE SOUTH NEW YORK NY 10016 |
| 549613 | TRAVEL PORT | Attn P O BOX 421 40 RIVERSIDE DR FULTONVILLE NY 12072 |
| 1128866 | TRAVELERS | P O BOX 19810 KNOXVILLE TN 37939 |
| 590760 | TRAVELERS BUILDING | Attn 80 YESLER WAY VERTECS CORP. SEATTLE WA 98104 |
| 546050 | TRAVELERS INDEMNITY CO | Attn SAM NORTHEAST P O BOX 1635 STAMFORD CT 6920 |
| 6602555 | TRAVELERS INSURANCE | Attn C/O EASTERN MATERIALS 1 TOWER SQUARE HARTFORD CT 6183 |
| 595737 | TRAVELERS LINK BUILDING | Attn C/O NEW ENGLAND AND FIREPROOFING 50 PROSPECT STREET HARTFORD CT 6112 |
| 1555553 | TRAVELERS REST FAMILY PRACTICE | Attn GREENVILLE HEALTH CORP PO BOX 489 TRAVELERS REST SC 29690 |
| 564144 | TRAVELERS REST FLORIST | 21 PLAZA DRIVE SUITE H TRAVELERS REST SC 29690 |
| 590174 | TRAVER P/M CONC D I.P. | 800 E. MCKINLEY EAST SAINT LOUIS IL 62203 |
| 665728 | TRAVERS RITA | Attn RITA 5400 N LUDLAM CHICAGO IL 60630 |
| 590180 | TRAVERS SUPPLY COMPANY | P O BOX 1610 DECATUR IL 6252 |
| 590181 | TRAVERS SUPPLY COMPANY | 2320 BROADWAY AVENUE MATTOON IL 61938 |
| 665729 | TRAVERSO ANNETTA | Attn ANNETTA 211 HOMER ROAD ARLINGTON MA 2174 |
| 1603574 | TRAVIS HIGH SCHOOL | Attn C/O BAHL 1211 EAST OHOIRF AUSTIN TX 78741 |
| 1595906 | TRAVIS AIR FORCE BASE | Attn BIRCH CONSTRUCTION C/O EXPO BUILDERS SUPPLY SACRAMENTO CA 94203 |
| 5579815 | TRAVIS AIRFORCE BASE | C/O EXPO BUILDERS SUPPLY BIRCH TRAVIS AIR FORCE BASE CA 94535 |
| 549614 | TRAVIS ASSOCIATES INC. | P.O. BOX 57 BURLINGTON MA 1803 |
| 567492 | TRAVIS BRUMBELOW | C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 568937 | TRAVIS C BONHAM | 192 GREENLEAF LANE CONROE TX 77304 |
| 1601611 | TRAVIS COUNTY CORRECTIONAL FACILITY | Attn C/O DIVERSIFIED 3614 BILL PRICE RD. DEL VALLE TX 78617 |
| 665730 | TRAVIS DAVID | Attn DAVID BOX 473. FORD RD OLD CHATHAM NY 12136 |
| 665730 | TRAVIS DAVID W | BOX 473. FORD RD OLD CHATHAM NY 12136 |
| 080611 | TRAVIS DELIVERY SERVICE | P O BOX 9392 MARIETTA GA 30065 |
| 564501 | TRAVIS DONALD | Attn DONALD P O BOX 180483 ARLINGTON TX 76096 |
| 665731 | TRAVIS DONALD | Attn DONALD P O BOX 180483 ARLINGTON TX 76096 |
| 665732 | TRAVIS JULIE | Attn JULIE 3219 KODIAK STREET. BEAR RIDGE ANTIOCH CA 94509 |
| 665733 | TRAVIS KAREN | Attn KAREN 809 E ARBOR MIDWEST CITY OK 73110 |
| 568201 | TRAVIS L NEELY | Attn C/O WR GRACE 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 569046 | TRAVIS L. WEBB | 5770 STATE ROAD Y HILLSBORO MO 63050 |
| 1119483 | TRAVIS R SPARKS | 2132 N MC COMAS WICHITA KS 67203-1046 |
| 1077583 | TRAVIS, DAVID W. | 20302 NY 22 PETERSBURGH NY 12138 |
| 1077583 | TRAVIS, JR. DAVID | 20302 NY 22 PETERSBURGH NY 12138 |
| 1665735 | TRAVLEE SIDNEY | Attn SIDNEY 70 HILLYER STREET ORANGE NJ 7050 |
| 1665736 | TRAWICK TIMOTHY | Attn TIMOTHY 5083 YELLOWSTONE PK FREMONT CA 94538 |
| 1665737 | TRAXLER LINDA | Attn LINDA 233 N. FILMORE ST. GLOUCESTER NJ 8030 |
| 1563797 | TRAXLER WAREHOUSE INC | 6501 WEST 65TH ST BEDFORD PARK IL 60638 |
| 1665738 | TRAYLER JOHN | Attn JOHN 220 LOCHLOMOND WAY DANVILLE CA 94526 |
| 1594132 | TRAYLOR BROS | 3866 WILLOWCHREST AVENUE STUDIO CITY CA 91604 |

Page: 3752 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590183 | TRAYLOR BROS. | P.O. BOX 189 PLEASANTON CA 94566 |
| 1590184 | TRAYLOR BROS. | PO BOX 111127 HOUSTON TX 77078 |
| 1589234 | TRAYLOR BROTHER | 2802 LYONS AVE HOUSTON TX 77020 |
| 1589235 | TRAYLOR BROTHERS | 2802 LYONS HOUSTON TX 77020 |
| 613531 | TRAYLOR BROTHERS | P.O. BOX 111127 HOUSTON TX 77293 |
| 1590185 | TRAYLOR BROTHERS | 11022 MESA ROAD HOUSTON TX 77078 |
| 1666739 | TRAYLOR DARLECE | Attn DARLECE P.O. BOX 435 BIG PINEY WY 83113 |
| 1666740 | TRAYLOR HOLMAN | Attn HOLMAN 2522 CATHERINE ST DALLAS TX 75211 |
| 1665741 | TRAYNHAM J | Attn J 215 SOUTHERN RD BELTON SC 29627 |
| 1665742 | TRAYNHAM MARY | Attn MARY 1824 HWY 92 GRAY COURT SC 29645 |
| 616036 | TRB | PO BOX 590 FREDERICK MD 21705 |
| 617005 | TRC STAFFING SERVICES INC. | PO BOX 888485 ATLANTA GA 30356-0485 |
| 554675 | TRC STAFFING SERVICES, INC. | PO BOX 888485 ATLANTA GA 30356-0485 |
| 552067 | TRC TEMPORARY SERVICES | P.O. BOX 888524 ATLANTA GA 30356-0524 |
| 665743 | TREACY JAMES | Attn JAMES 81 MEADOW LANE NORTH ANDOVER MA 1845 |
| 1665744 | TREADAWAY PATRICIA | Attn PATRICIA 20 OAK AVE HARAHAN LA 70123 |
| 1549612 | TREADCO INC | 1940 TIGER TRAIL ROAD DANIA FL 33004 |
| 1617790 | TREADCO INC | 4246 EAST TENNESSEE ST TUCSON AZ 85714 |
| 1549610 | TREADCO INC. | 4111 JOHN YOUNG PKWY. ORLANDO FL 32804 |
| 1549611 | TREADCO, INC. | 3007 NORTH 31ST AVENUE PHOENIX AZ 85017 |
| 665746 | TREADWAY DONALD | Attn DONALD RR 1. BOX 140 ASTIRIUA IL 61501 |
| 1665747 | TREADWAY EUGENE | Attn EUGENE 3818 SUNSCAPE DRIVE APT. 420 ROANOKE VA 24018 |
| 1665748 | TREADWAY EUGENE | Attn EUGENE 3818 SUNSCAPE DRIVE APT. 420 ROANOKE VA 24018 |
| 552892 | TREADWAY INDUSTRIES | 2026 S. AIRPORT BLVD CHANDLER AZ 85249 |
| 556563 | TREADWAY INDUSTRIES | 832 ELSTON DRIVE SHELBYVILLE IN 46176 |
| 1665749 | TREADWAY ROWDY | Attn ROWDY 3 TANGLEWOOD CIRCLE BURAS LA 70041 |
| 1665750 | TREADWELL BRIAN | Attn BRIAN 5111 WHITSON COURT ODESSA TX 79762 |
| 671421 | TREADWELL CORPORATION | Attn NATIONAL CORPORATE RESEARCH LTD 9 EAST LOOCKERMAN ST. DOVER DE 19901 |
| 1665751 | TREADWELL THEODORE | Attn THEODORE 35 VALERIE LANE DANBURY CT 6811 |
| 554738 | TREAS - STATE OF KENTUCKY | Attn EOC BUILDING BOONE NAT GUARD CENTER FRANKFORT KY 40601-6168 |
| 548051 | TREAS. STATE OF NEW JERSEY | Attn NJDEP - DIVISION OF PRP 401 EAST STATE STREET TRENTON NJ 08625-0028 |
| 570010 | TREAS. OF HAMILTON COUNTY | Attn RE: AIR QUALITY MANAGEMNT 1632 CENTRAL PARKWAY CINCINNATI OH 45210 |
| 580929 | TREASURE ISLAND | Attn 1140 W. BONANZA C/O: PACIFIC SUPPLY LAS VEGAS NV 89101 |
| 1593113 | TREASURE TECH ELECTRONICS PVT | DARYA GANJ NEW DELHI IT 0 INDIA |
| 1596114 | TREASURE VALLEY CONCRETE INC. | ATTN: ACCOUNTS PAYABLE BOISE ID 83715 |
| 1549608 | TREASURER - STATE OF MAINE | Attn BUR TAXATION-INCOME TAX DIV P.O. BOX 1061 AUGUSTA ME 04332-1061 |
| 1551449 | TREASURER ALAMEDA COUNTY | Attn FAMILY SUPPORT DIVISION PO BOX 2072 OAKLAND CA 94604 |
| 1102081 | TREASURER CITY OF CINCINNATI | Attn METROPOLITAN SEWER DISTRICT 1600 GEST ST. CINCINNATI OH 45204 |
| 1544999 | TREASURER CITY OF MEMPHIS | 125 NORTH MAIN RM 375 MEMPHIS TN 38103-2080 |
| 1553228 | TREASURER CITY OF TOLEDO | ONE GOVERMENT CENTER, SUITE 2000 TOLEDO, OH OH 43604 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561952 | TREASURER DEPT OF TRANSPORTATION | Attn ATTN: OFFICE OF CONTRACT ADMIN NO 2 CAPITOL SQUARE ATLANTA GA 30334 |
| 2097994 | TREASURER OF CLARK COUNTY | Attn RM 125 501 E. COURT AVE JEFFERSONVILLE IN 47130 |
| 2546053 | TREASURER OF FLOYD COUNTY | Attn COUNTY BLDG 311 WEST FIRST ST NEW ALBANY IN 47150 |
| 2097892 | TREASURER OF HAMILTON COUNTY | Attn PUBLIC AFFAIRS DIVISION HAMILTON CO ENVIRONMENTAL SERVICES 1632 CENTRAL PKWY. CINCINNATI OH 45273-8998 |
| 2655707 | TREASURER OF LAWRENCE COUNTY | Attn GARY F. FELASCO 430 COURT STREET NEW CASTLE PA 16101-3593 |
| 2595822 | TREASURER OF NJ DEPE | Attn DIVISION OF CHILD SUPPORT P O BOX 570 RICHMOND VA 23204 |
| 9550056 | TREASURER OF THE U.S. OF AMERICA | Attn BUREAU OF NEW SOURCE REVIEW EN 027 TRENTON NJ 08625-0027 |
| 1558711 | TREASURER OF THE UNITED STATES | Attn ATTN GORDON SPEIGHTS YOUNG PO BOX 61129 HOUSTON TX 77208 |
| 1560929 | TREASURER OF THE UNITED STATES | Attn WATERWAYS EXPERIMENT STATION 3909 HALLS FERRY RD BLAKELY MS 39180-6199 |
| 2097838 | TREASURER OF VIRGINIA | Attn DEFENSE SUPPLY CENTER PHILADELPHIA 2800 SOUTH 20TH STREET PHILADELPHIA PA 19145 |
| 2552269 | TREASURER OF VIRGINIA | P.O. BOX 1163 RICHMOND VA 23209 |
| 2557162 | TREASURER OF VIRGINIA | Attn DIVISION OF CHILD SUPPORT P O BOX 570 RICHMOND VA 23204 |
| 2565088 | TREASURER OF VIRGINIA | Attn DEPT OF PROFESSIONAL AND OCCUPATION PO BOX 26792 RICHMOND VA 23261 |
| 2098253 | TREASURER OF VIRGINIA(#30646037) | Attn VIRGINIA STATE BAR 707 EAST MAIN STREET SUITE 1500 RICHMOND VA 23219-2800 |
| 1558161 | TREASURER STATE OF ILLINOIS | Attn DIVISION OF CHILD SUPPORT P.O. BOX 570 RICHMOND VA 23218-0570 |
| 1570779 | TREASURER STATE OF ILLINOIS | Attn ILLINOIS DEPT OF TRANSPORTATION PO BOX 19212 SPRINGFIELD IL 62794 |
| 1545178 | TREASURER STATE OF N.H | Attn ENVIRONMENTAL PROTECTION AGENCY PO BOX 19506 SPRINGFIELD IL 62794-9506 |
| 2560018 | TREASURER STATE OF NEW JERSEY | 57 REGIONAL DR CONCORD NH 3301 |
| 2558231 | TREASURER STATE OF NJ | Attn ISEE APPLICABILITY SECTION 401 E STATE ST 5TH FLOOR TRENTON NJ 08625-0432 |
| 2097717 | TREASURER STATE OF OH. | Attn NJDEPE BUREAU OF NEW SOURCE REVIEW CN027 TRENTON NJ 08625-0027 |
| 2552340 | TREASURER STATE OF OHIO | Attn DEPT. 631 OH. EPAPERMIT TO INSTALL FEE COLUMBUS OH 43265-0631 |
| 1558671 | TREASURER STATE OF OHIO | Attn STATE OF OHIO DEPT OF TAXATION P O BOX 182131 COLUMBUS OH 43218-2131 |
| 2563469 | TREASURER STATE OF OHIO | Attn OHIO EPA DEPT 631 DEPT 631 COLUMBUS OH 43265-0631 |
| 559532 | TREASURER STATE OF VERMONT | Attn OHIO EPA P O BOX 1049 COLUMBUS OH 43216-1049 |
| 562440 | TREASURER STATE OF VIRGINIA TECH | Attn MATS & RESEARCH SECTION 133 STATE STREET MONTPELIER VT 5633 |
| 2097931 | TREASURER STATE OF OH. | Attn ACCOUNTS RECEIVABLE PO BOX 12487 ROANOKE VA 24026-2487 |
| 2097656 | TREASURER STATE OF OHIO | Attn TI: 31-1334820 P.O. BOX 15278 COLUMBUS OH 43215 |
| 2098499 | TREASURER STATE OF OHIO | Attn RADIOLOGICAL HEALTH PROGRAM OHIO DEPARTMENT OF HEALTH COLUMBUS OH 43266-0118 |
| 2546052 | TREASURER STATE OF TENN. | Attn DIV. OF INDUSTRIAL COMPLIANCE ATT. FISCAL BO P .O. BOX 4009 REYNOLDSBURG OH 43068-9009 |
| 2098010 | TREASURER STATE OF TENNESSEE | Attn DEPT OF ENVIRONMENT & CONSERV 401 CHURCH ST 3RD FLR NASHVILLE TN 37243-1532 |
| | | Attn DEPT OF ENVIRONMENT & CONSERVATION RADIOLOGICAL CONTROLS DIVISION L&C ANNEX, 3RD FL. |
| | | CHURCH ST NASHVILLE TN 37243-1532 |
| 553737 | TREASURER,WEIL,GOTSHAL,&MANGES LLP | 767 FIFTH AVE. NEW YORK NY 10153-0119 |
| 1615929 | TREASURER-STATE OF ILLINOIS | Attn FISCAL SERVICES SECTION RECEIPTS #2 P O BOX 19276 SPRINGFIELD IL 62794-9276 |
| 1545177 | TREASURER-STATE OF N.J | Attn NJDEP BUREAU OF REVENUE CN 417 TRENTON NJ 08625-0417 |
| 1070727 | TREASURER-STATE OF NEW JERSEY | Attn NJ DEPARTMENT OF TREASURY DIVISION OF REVENUE P.O. BOX 638 TRENTON NJ 08625-0631 |
| 1616308 | TREASURER-STATE OF NEW JERSEY | Attn NJ DEPARTMENT OF TREASURY P.O. BOX 638 TRENTON NJ 08625-0638 |
| 1102098 | TREASURER-STATE OF TENNESSEE | Attn DIV. OF RADIOLOGICAL HEALTH L & C ANNEX, 3RD FLOOR 401 CHURCH ST, NASHVILLE TN 37243-1532 |
| 1561244 | TREASURY MANAGEMENT ASSOCIATION | PO BOX 6414-C BALTIMORE MD 21264 |
| 1589525 | TREAVOR BROWN HIGH SCHOOL | STRATI FORM STRUCTURES PHOENIX AZ 85019 |

Page:    3754 of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665752 | TREBENDIS JOSEPH | Attn JOSEPH 168 BARTON RD STOW MA 1775 |
| 1665753 | TREBIATOWSKI JANICE | Attn JANICE 840 SHAWANO D GREEN BAY WI 54303 |
| 1671422 | TRECO SALES INC | C/O OGLEBAY NORTON INDUSTRIAL SANDS 1620 E. BRUNDAGE LANE BAKERSFIELD CA 93307-2750 |
| 1665754 | TREDICK MICHAEL | Attn MICHAEL 310 S. BARRON BENSENVILLE IL 60106 |
| 621041 | TREE TRIMMERS LTD | CAROL A KNUDTSON 104 E HOLUM ST DEFOREST WI 53532 |
| 102243 | TREEN BOX & PALLET CORP. | Attn 1950 STREET RD. P.O. BOX 368 BENSALEM PA 19020 |
| 561668 | TREES,INC. | P.O. BOX 730303 DALLAS TX 75373-0303 |
| 1665755 | TREFRY DONALD | Attn DONALD 15 WESTERN AVE BEVERLY MA 1915 |
| 1665756 | TREFRY DONALD | Attn DONALD 15 WESTERN AVE BEVERLY MA 1915 |
| 1665757 | TREFRY NORMA | Attn NORMA 7 HERRICK STREET BEVERLY MA 1915 |
| 1665758 | TREGARO ERNESTO | Attn ERNESTO 7007 W INDIAN SCHOOLBLDG 34 - APT # PHOENIX AZ 85033 |
| 1665759 | TREICHEL DANIEL | Attn DANIEL 3027 RIVERSIDE DR GREEN BAY WI 54301 |
| 077260 | TREICHEL DANIEL | Attn DANIEL 3027 RIVERSIDE DR GREEN BAY WI 54301 |
| 1665760 | TREICHEL DANIEL | Attn DANIEL 3027 RIVERSIDE DR GREEN BAY WI 54301 |
| 1665762 | TREINEN JOHN | Attn JOHN 1411 DOVER DRIVE WAUNAKEE WI 53597 |
| 1665763 | TREINEN MIKE | Attn MIKE 638 FAIRMONT AVENUE MADISON WI 53714 |
| 1665764 | TREISCH BETTY | Attn BETTY 2927 JESSUP ROAD JESSUP MD 20794 |
| 1077926 | TREISCH DONALD | 6512 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| 1077926 | TREISCH DONALD Q | 6512 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| 078529 | TREISCH ETHEL | 6512 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| 078529 | TREISCH ETHEL L | 6512 SYKESVILLE ROAD SYKESVILLE MD 21784 |
| 593431 | TREK INDUSTRIES | 701 SOUTH AZUSA AVENUE AZUSA CA 91702 |
| 1665768 | TREKELL W | Attn W. 1535 PELHAM DRIVE BATON ROUGE LA 70815 |
| 1102823 | TREL FLETCHNER | Attn AQUATIC DREAMS AQUARIUMS C/O GRACE DAVISON N FEELEY 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1665769 | TRELEVEN ROBERT | Attn ROBERT 4208 STRATFORD CT ONEIDA WI 54155 |
| 1665770 | TREMAINE MARY | Attn MARY 4706 NORA LANE MADISON WI 53711 |
| 579871 | TREMBLAY & SMITH, LLP | PO BOX 1585 CHARLOTTESVILLE VA 22902 |
| 1665771 | TREMBLAY CHARLES | Attn CHARLES 4 BIGGAR AVE WILMINGTON MA 1887 |
| 1665772 | TREMBLAY CHARLES N | 4 BIGGAR AVE WILMINGTON MA 01887 |
| 1665773 | TREMBLAY LEO | Attn LEO 24 CHAPMAN ST BEVERLY MA 1915 |
| 1665774 | TREMBLAY SHERI | Attn SHERI 4 BIGGAR AVE WILMINGTON MA 1887 |
| 1111205 | TREMBLY CLARENCE | Attn CLARENCE 8612 RIDGE BOULEVARD BROOKLYN NY 11209 |
| 1111205 | TREMCO | TREUHAFT BLVD. BARBOURVILLE KY 40906 |
| 590186 | TREMCO INC | Attn TREUAFT BLVD HC66 BOX 140 BARBOURVILLE KY 40906 |
| 1111206 | TREMCO LTD. | 220 WICKSTEED AVENUE TORONTO IT M4H 1G7 CANADA |
| 1111210 | TREMCO, INC. | 255 PHILLIPI ROAD COLUMBUS OH 43228 |
| 1665775 | TREMORE CORA | Attn CORA 519 PINE ST MOMENCE IL 60954 |
| 1566558 | TRENAM, KEMKER, SCHARF, BARKIN, | Attn FRYE, O'NEILL AND MULLIS 2700 BARNETT PLAZA TAMPA FL 33602 |
| 1076398 | TRENAM, KEMKER, SCHARF, BARKIN, FRY | 2700 BARNETT PLAZA 101 E. KENNEDY BLVD. TAMPA FL 33602 |
| 1071910 | TREND CIRCUITS | 44358 OLD WARM SPRINGS BLVD FREMONT CA 94538 |
| 1105654 | TRENDSET | P.O. BOX 1109 MAULDIN SC 29662-1109 |

Page: 3755 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC Doc 286-1 Filed 05/17/01 Page 61 of 192

| Person Code | Name | Address |
|---|---|---|
| 1671423 | TRENERGY INC | 81 EAST CHESTER AVE ST CATHARINES ON L2P 2Y8 CANADA |
| 0665777 | TRENERY JANET | Attn JANET 79 FIRST AVE. RARITAN NJ 8869 |
| 3665778 | TRENKLE NANCY | Attn NANCY 10955 BRISTOL BAY DR 113 BRADENTON FL 34209 |
| 3665779 | TRENKLE NANCY | Attn NANCY 10955 BRISTOL BAY DR 113 BRADENTON FL 34209 |
| 1077866 | TRENT DOUGLAS | 1803 PRINDLE DRIVE BEL AIR MD 21014 |
| 1077866 | TRENT DOUGLAS A | 1803 PRINDLE DRIVE BEL AIR MD 21014 |
| 0988587 | TRENT FILTRATION INC | 200 WEST ROAD PORTSMOUTH NH 3801 |
| 1103281 | TRENT FILTRATION INC | Attn C/O RODGERS-TURNER & ASSOCIATES INC P O BOX 8266 CHATTANOOGA TN 37414 |
| 1665781 | TRENT MARTHA | Attn MARTHA P.O. BOX 88 KANKAKEE IL 60901 |
| 1665782 | TRENT RANDY | Attn RANDY 919 PRESTON ROAD JEFFERSON CITY TN 37760 |
| 1665783 | TRENT RICKY | Attn RICKY 1154 JOE HALL ROAD MORRISTOWN TN 37813 |
| 1665784 | TRENT ROBERT | Attn ROBERT 9924 WHITE BLOSSOM BLVD LOUISVILLE KY 40241 |
| 0079942 | TRENTLY JENNIFER | 115 BENFIELD RD. SEVERNA PARK MD 21146 |
| 0079942 | TRENTLY JENNIFER U. | 115 BENFIELD RD. SEVERNA PARK MD 21146 |
| 0080360 | TRENTMAN KENNETH | 104 MEYER RD. LAWRENCEBURG IN 47026 |
| 0080360 | TRENTMAN KENNETH | 104 MEYER RD. LAWRENCEBURG IN 47026 |
| 1080360 | TRENTMAN KENNETH P | 104 MEYER RD. LAWRENCEBURG IN 47026 |
| 1601288 | TRENTON BOARD OF EDUCATION | Attn C/O S. CARNAVALE FIREPROOFING PICK UP @ LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 0105193 | TRENTON K BOURQUE | 1909 ANDERSON AVE. WESTLAKE LA 70669 |
| 0069685 | TRENTON ROAD CORP THE MORRIS CO | Attn MR. MARK M. BAYA 535 SECAUCUS ROAD SECAUCUS NJ 07094 |
| 0579838 | TRENTON STATE COLLEGE | PAUL LOSER COLLEGE TRENTON NJ 8600 |
| 0590190 | TRENTON TRANSIT MIX | PO BOX 106 TRENTON MO 64683 |
| 1590191 | TRENTON TRANSIT MIX | 2ND AND JOHNSON DRIVE TRENTON MO 64683 |
| 1590191 | TRENTON TRANSIT MIX | P O BOX 106 TRENTON MO 64683 |
| 0665788 | TRENTSCH GEORGE | Attn GEORGE C/O F DABBRACCIOR R#22 BOX 68 TILTON NH 3276 |
| 0578970 | TRENWA | Attn DO NOT USE PAYER# 244718 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 0578971 | TRENWA | 1920 LONGHORN AVE. LAKELAND FL 33801 |
| 0610375 | TRENWA INC | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 0590193 | TRENWA INC | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 0590194 | TRENWA INC. | 1419 ALEXANDRIA PIKE FORT THOMAS KY 41075 |
| 0590195 | TRENWA INC. | 11363 DILLON ROAD BROOMFIELD CO 80020 |
| 0578972 | TRENWA, INC. | Attn DO NOT USE ROUTE 127 SUGAR CREEK ROAD WARSAW KY 41095 |
| 1590202 | TRENWYTH INDUSTRIES | P O BOX 438 EMIGSVILLE PA 17318 |
| 1590202 | TRENWYTH INDUSTRIES | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |
| 1560213 | TRENWYTH INDUSTRIES | Attn C/O DELORA BUBB P O. BOX 438 EMIGSVILLE PA 17318 |
| 1590201 | TRENWYTH INDUSTRIES | CHURCH ROAD EMIGSVILLE PA 17318 |
| 1611144 | TRENWYTH INDUSTRIES | 208 CHARLES AVE SOUTH BELOIT IL 61080 |
| 1590203 | TRENWYTH INDUSTRIES | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |
| 1590199 | TRENWYTH INDUSTRIES INC. | 510 EASTERN AVE. SOUTH BELOIT IL 61080 |
| 1555179 | TRENWYTH INDUSTRIES,INC. | PO BOX438 EMIGSVILLE PA 17318 |
| 1555179 | TRENWYTH INDUSTRIES,INC. | 208 CHARLES AVE. SOUTH BELOIT IL 61080 |

| Person Code | Name | Address |
|---|---|---|
| 1616664 | TRES PANACHE | 5250 TOWN CENTER CIRCLE BOCA RATON FL 33486 |
| 0690196 | TRESCA BROS SAND | PO BOX 189 MILLIS MA 2054 |
| 1490197 | TRESCA BROTHERS | P.O. BOX 189 MILLIS MA 2054 |
| 1490198 | TRESCA BROTHERS | 66 MAIN STREET MILLIS MA 2054 |
| 0604119 | TRESCO CONCRETE | RD 1, SLICKVILLE COUNTY ROAD EXPORT PA 15632 |
| 0812144 | TRESCO CONCRETE | P.O. BOX 14004 PITTSBURGH PA 15239 |
| 0872443 | TRESCOMP INC | 2515 ELLINGTON RD QUINCY IL 62301 |
| 0890204 | TRESS PAK PLASTICS,INC. | 1017 10TH STREET BEAVER FALLS PA 15010 |
| 1098252 | TRESSIE TERRY | 1912 HOVEY PL GARY IN 46406 |
| 1105252 | TRESSIE TERRY | 1912 HOVEY PLACE GARY IN 46406 |
| 0076599 | TRESSLER SODERSTROM MALONEY & PRIES | 200 W ADAMS STREET SUITE 3000 CHICAGO IL 60606 |
| 1465789 | TREST KENNETH | Attn KENNETH 4343 S. SHAVER 325 PASADENA TX 77503 |
| 1709384 | TREU S/A MACQUINAS E EQUIPAMENTOS | 21515-000-RIO DE JANEIRO - BRAZIL RIO DE JANEIRO IT 99999999 BRAZIL |
| 0590205 | TREVDAN BLDG SUPPLY | 7940 GRAYSON ROAD HARRISBURG PA 17111 |
| 0605160 | TREVDAN BLVD. SUPPLY | P.O. BOX 4055A HARRISBURG PA 17111 |
| 0612393 | TREVDAN BLVD. SUPPLY | 7940 GRAYSON RD. HARRISBURG PA 17111 |
| 1590182 | TREVDAN BUILDING SUPPLY | 7940 GRAYSON ROAD HARRISBURG PA 17111 |
| 1606849 | TREVDAN BUILDING SUPPLY | HUDOCK RD , LOT 1 POCONO SUMMIT PA 18346 |
| 0606483 | TREVDAN BUILDING SUPPLY | 1221 RT. 309 SELLERSVILLE PA 18960 |
| 1605446 | TREVDAN BUILDING SUPPLY | HUDOCK ROAD POCONO SUMMIT PA 18346-3512 |
| 0605161 | TREVDAN BUILDING SUPPLY | 1031 POTTSTOWN PK CHESTER SPRINGS PA 19425 |
| 0612438 | TREVDAN BUILDING SUPPLY | HUDOCK RD , LOT 1 POCONO SUMMIT PA 18346 |
| 1665791 | TREVINO ARTURO | Attn ARTURO 920 S. GARDNER FALFURRIAS TX 78355 |
| 1665792 | TREVINO BERNARDO | Attn BERNARDO 2613 LEBANON WICHITA FALLS TX 76309 |
| 1665793 | TREVINO CELESTINO | Attn CELESTINO P O BOX 725 BENAVIDES TX 78341 |
| 1665795 | TREVINO DAVIS | Attn DAVIS 200 ASHLEY AVE GREENVILLE SC 29609 |
| 1665797 | TREVINO JENNIFER | Attn JENNIFER 409 N FRANKLIN MOMENCE IL 60954 |
| 1665798 | TREVINO JESUS | Attn JESUS PO BOX 3572 MCALLEN TX 78501 |
| 1665799 | TREVINO JR. ARNOLDO | Attn ARNOLDO 402 W. NELLIE STREET FALFURRIAS TX 78355 |
| 1665800 | TREVINO JUDITH | Attn JUDITH 14222 DALLAS PARKWAY DALLAS TX 75240 |
| 1665801 | TREVINO ROBERT | Attn ROBERT 1317 WEST SCHARBAUER HOBBS NM 88240 |
| 1665804 | TREVINO VAL | Attn VAL 27 MARKET MOMENCE IL 60901 |
| 1075835 | TREVOR PEARLMAN, P. C. | FOUNDERS SQUARE, SUITE 175 900 JACKSON STREET DALLAS TX 75202 |
| 1665806 | TREW MICHAEL | Attn MICHAEL 2015 WEST PEPPERTREE CARLSBAD NM 88220 |
| 1665807 | TREXLER STACY | Attn STACY 62 GRANDVIEW BLVD WYOMISING HL PA 19609 |
| 1546054 | TRFCA | 200 SUMMIT LAKE DRIVE VALHALLA NY 10595 |
| 1605162 | TRI | 371 WEST CHESTNUT ST. WASHINGTON PA 15301 |
| 1590346 | TRI AG SUPPLY | PO BOX 606 HARVARD IL 60033 |
| 1590347 | TRI AG SUPPLY | 101 SOUTH PAGE ST. HARVARD IL 60033 |
| 1590348 | TRI AG SUPPLY | 101 SOUTH PAGE STREET HARVARD IL 60033 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1602446 | TRI AMERICAN | Attn SEEGOTT 980 AMES AVE. MILPITAS CA 95035 |
| 2603514 | TRI CAMPELL FARMS | Attn C/O NORTH BROTHERS 28405 IMMOKALEE ROAD IMMOKALEE FL 34142 |
| 2590232 | TRI CITIES CONCRETE | P O BOX 1329 KINGSPORT TN 37662 |
| 2595190 | TRI CITIES CONCRETE | ROUTE 2, HIGHWAY 33 SNEEDVILLE TN 37869 |
| 4590234 | TRI CITIES CONCRETE | 905 E. MAIN STREET KINGSPORT TN 37660 |
| 4590233 | TRI CITIES CONCRETE | 531 COLONIAL ROAD ROGERSVILLE TN 37857 |
| 4590231 | TRI CITIES CONCRETE COMPANY | Attn P.O. BOX 1329 ATTN. ACCOUNTS PAYABLE KINGSPORT TN 37662 |
| 0727212 | TRI CITY CIRCUITS | 2199 WARM SPRINGS COURT FREMONT CA 94539-6666 |
| 1590211 | TRI CITY READY MIX | P O BOX 547 BENTON IL 99999 |
| 1694733 | TRI CITY READY MIX INC | P O BOX 547 BENTON IL 99999 |
| 2594734 | TRI CITY READY MIX INC | 588 GRAVEL POT LANE RIDDLE OR 97469 |
| 3573011 | TRI COUNTY BLOCK & BRICK | PO BOX1344 ROSEBURG OR 97470 |
| 2573012 | TRI COUNTY BLOCK & BRICK | 1628 US 20A SWANTON OH 43558 |
| 1573013 | TRI COUNTY BLOCK & BRICK | 1628 US A 20 SWANTON OH 43558 |
| 2572676 | TRI COUNTY CONCRETE | 1628 US A20 SWANTON OH 43558 |
| 1590235 | TRI COUNTY CONCRETE | PO BOX 26 SANDWICH IL 60548 |
| 1590236 | TRI COUNTY CONCRETE | ATTN. ACCOUNTS PAYABLE ROOSEVELT UT 84066 |
| 1696752 | TRI COUNTY CONCRETE | ATTN. ACCOUNTS PAYABLE ROOSEVELT UT 84066 |
| 2590237 | TRI COUNTY CONCRETE | E. HWY 40, EAST OF FEED STORE DUCHESNE UT 84021 |
| 2572787 | TRI COUNTY CONCRETE PROD | EAST HIGHWAY 40 ROOSEVELT UT 84066 |
| 2572788 | TRI COUNTY CONCRETE PROD | 1926 SKEES ROAD WEST PALM BEACH FL 33411 |
| 0511145 | TRI COUNTY READY MIX | 1926 SKEES ROAD WEST PALM BEACH FL 33411 |
| 1596387 | TRI COUNTY TECHNICAL INSTITUTE | P.O. BOX 143 ARTHUR IL 61911-0143 |
| 0549615 | TRI INC | Attn C/O ACOUSTICS, INC. HIGHWAY 76 PENDLETON SC 29670 |
| 2607903 | TRI M ELEC | 650 WEST GRAND AVENUE STE. 102 ELMHURST IL 60126 |
| 0549617 | TRI MANUFACTURING & SALES CO. | Attn C/O TORCON 1180 CHURCH STREET WEST POINT PA 19486 |
| 0549622 | TRI ROTOR | 1967 KINGSVIEW DRIVE LEBANON OH 45036 |
| 0729859 | TRI SCREEN INC | 36 EAST LAWTON STREET TORRINGTON CT 6790 |
| 0590251 | TRI STATE CONCRETE | 260 YORK PLACE CLAREMONT CA 91711 |
| 0590254 | TRI STATE CONCRETE | 10108 WHITEHALL ROAD HAGERSTOWN MD 21740 |
| 2592249 | TRI STATE CONCRETE INC | Attn DIVISION OF CANDLER CONCRETE SCENIC DRIVE BLUE RIDGE GA 30513 |
| 1590250 | TRI STATE CONCRETE INC | RT 9 BOX 337A RT 9 BOX 337A HAGERSTOWN MD 21740 |
| 0590255 | TRI STATE DRYWALL | Attn 316 FLOYD BLVD. P O BOX 3085 SIOUX CITY IA 51102 |
| 1605163 | TRI STATE DRYWALL SY (L& W) | 11906 TRAMWAY DR. SHARONVILLE OH 45241 |
| 1562831 | TRI STATE GUARD DOGS | Attn TSGD,LLC P O BOX 171 CLIFTON NJ 07012-0633 |
| 1592566 | TRI STATE METALS | 30 GREAT OAK ROAD LEVITTOWN PA 19054 |
| 1592590 | TRI STATE METALS | 30 GREAT OAK ROAD LEVITTOWN PA 19054 |
| 1597130 | TRI STATE READY MIX | Attn F/K/A NORMAN BROTHERS 2734 HWY 309 NORTH BYHALIA MS 38611 |
| 1600740 | TRI STATE READY MIX | Attn F/K/A NORMAN BROTHERS #8 PLAZA STREET WEST HELENA AR 72390 |
| 1598945 | TRI STATE READY MIX | Attn F/K/A NORMAN BROTHERS MTLS 10270 OLD HWY 178 OLIVE BRANCH MS 38654 |

| Person Code | Name | Address |
|---|---|---|
| 1566306 | TRI STATE ROOFING | 9630 S 76TH AVE HICKORY HILLS IL 60457 |
| 0103818 | TRI STATE SCALE SERVICE | 19418 S 97TH AVENUE MOKENA IL 60448 |
| 1102099 | TRI STATE STEEL DRUM CO. | P.O. BOX 95 GRAYSVILLE GA 30726 |
| 0453105 | TRI STATE TANK CORP | Attn AMERITANK INC PO BOX 3104 KANSAS CITY KS 66103-0104 |
| 0102121 | TRI STATE TESTING & DRILLING | P.O. BOX 72596 CHATTANOOGA TN 37407 |
| 0592595 | TRI STATE TRUCK SERVICE | 8040 SOUTH ROBERST ROAD BRIDGEVIEW IL 60455 |
| 0549621 | TRI STATE URETHANE CONTRACTORS | PO BOX 452 WALDEN NY 12586 |
| 0108570 | TRI STATE WHOLESALE BUILDERS SUPPLY | Attn ATTN: ACCOUNTS PAYABLE 1550 CENTRAL AVENUE CINCINNATTI OH 45214 |
| T12502 | TRI STATE WHOLESALE BUILDERS SUPPLY | 1550 CENTRAL AVENUE CINCINNATI OH 45214 |
| 1114019 | TRI STATE WHOLESALE BUILDERS SUPPLY | Attn ATTN: PURCHASING DEPT. 1550 CENTRAL AVENUE CINCINNATTI OH 45214 |
| 0301079 | TRI STATE/AAA OFFICE | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1314918 | TRI TECHNOLOGIES | 1967 KINGSVIEW DR. LEBANON OH 45036 |
| 1560159 | TRI UNITY CHRISTIAN SCHOOL | Attn RASMUSSEN INC 1803 PLAINFIELD AVE NE GRAND RAPIDS MI 49505 |
| 0605857 | TRI VALLEY DRYWALL | 815 HOFFMAN LANE BRENTWOOD CA 94513 |
| 0396542 | TRI WEST HIGH SCHOOL. C/O THERMO SP | 7883 N ST ROAD39 LIZTON IN 46149 |
| T57092 | TRI-AIR TRANSPORTATION | 700 LARSEN LANE BENSENVILLE IL 60106 |
| 1595412 | TRI-ANIM | 3527A LAMAR AVENUE MEMPHIS TN 38118 |
| 1595661 | TRI-ANIM | 5518 FORCE FOUR PARKWAY ORLANDO FL 32809 |
| 1572154 | TRI-ANIM HEALTH | 201A AVENUE B YOUNGWOOD PA 15697 |
| 0601324 | TRI-ANIM HEALTH/FT WAYNE | 4422 DALMAN RD STE 180 FORT WAYNE IN 46809 |
| 0300491 | TRI-ANIM/HEALTH/SYLMAR | 13170 TELFAIR AVENUE SYLMAR CA 91342 |
| 0511891 | TRI-ANIM/HOUSTON | 9240 BAYTHONE DR. HOUSTON TX 77041 |
| 1577089 | TRI-C SUPPLY | 1208 E. CENTENNIAL AVE. MUNCIE IN 47303 |
| 1577090 | TRI-C SUPPLY | 1208 E. CENTENNIAL AVENUE MUNCIE IN 47303 |
| 0590554 | TRI-C SUPPLY | "TO BE DELETED" MUNCIE IN 47303 |
| T565167 | TRI-CAL. INC. | 708 E. ORANGE STREET ANGLETON TX 77515 |
| 0102128 | TRI-CHEM CORPORATION | P.O. BOX 71550 MADISON HEIGHTS MI 48071-0550 |
| 0563575 | TRI-CHEM CORPORATION | P.O. BOX 71550 MADISON HEIGHTS MI 48071-0050 |
| 0071998 | TRI-CIRCUITS INC | 150 PONY ROAD ZEBULON NC 27597 |
| 0500861 | TRI-CITY CONCRETE | ATTN: ACCOUNTS PAYABLE FOREST CITY NC 28043 |
| 0600923 | TRI-CITY CONCRETE | 158 WITHROW ROAD FOREST CITY NC 28043 |
| 0505836 | TRI-CITY ELECTRIC | 422 PERSHING AVE DAVENPORT IA 52801 |
| C064036 | TRI-CITY MECHANICAL INC | 6875 W GALVESTON CHANDLER AZ 85226 |
| 1109983 | TRI-CITY PAINT CORPORATION | 9282 MIRAMAR BLVD. SAN DIEGO CA 92126 |
| 1611146 | TRI-CITY RED-MIX INC | PO BOX 127 BENTON IL 62812 |
| 1590316 | TRI-COUNTY BLOCK & BRICK | 1628 U.S. A20 SWANTON OH 43558 |
| 1605167 | TRI-COUNTY BUILDERS HARDWARE | 3710 MOUND ROAD STERLING HEIGHTS MI 48310-4117 |
| 1609948 | TRI-COUNTY CONCRETE | 331 WEST CHURCH STREET SANDWICH IL 60548 |
| 1560099 | TRI-COUNTY COPIER & COMPUTER INC | P O BOX 58 OLEY PA 19547 |
| 1605168 | TRI-COUNTY ELECTRICAL SUPPLY | 175 JACKSONVILLE RD WARMINSTER PA 18974-7559 |

| Person Code | Name | Address |
|---|---|---|
| 1613532 | TRI-COUNTY READY MIX | PO BOX143 ARTHUR IL 61911-0143 |
| Q590207 | TRI-COUNTY READY MIX,INC. | 400 W. PROGRESS ARTHUR IL 61911 |
| P96565 | TRI-COUNTY SCHOOL | Attn C/O FORGE INDUSTRIES 147 POND ST FRANKLIN MA 2038 |
| 1562287 | TRI-COUNTY WATER | Attn 209 FLEMING STREET P O BOX 311 LAURENS SC 29360 |
| 546055 | TRI-GAS INC | P O BOX 845502 DALLAS TX 75284-5502 |
| G807974 | TRI-M BLOCK & SUPPLY | PO BOX166 WOOSTER OH 44691 |
| G807975 | TRI-M BLOCK & SUPPLY | 2723 PRAIRIE LANE RD. WOOSTER OH 44691 |
| 0563441 | TRI-M WELDING SUPPLY CORP ACC | PO BOX 14176 PHOENIX AZ 85063 |
| T901068 | TRI-MADE PRODUCTS INC. | 39 NORTH TORRANCE STREET DAYTON OH 45405 |
| J12647 | TRI-MADE PRODUCTS INC. | 39 N. TORRANCE DAYTON OH 45403 |
| 0821042 | TRI-NORTH BUILDERS | MICHAEL BEST & BRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53725 9568 |
| T921043 | TRI-NORTH BUILDERS INC | THOMAS W THAYER 717 POST ROAD PO BOX 259568 MADISON WI 53725-9568 |
| 1550695 | TRI-ONICS INC. | P O BOX 168 HIGHLAND IL 62249 |
| C402208 | TRI-SERV., INC. | P.O. BOX 644 HUNT VALLEY MD 21030 |
| B05550 | TRI-SPAN, INC. | 5548 EAST LAPALMA AVE ANAHEIM CA 92807 |
| F603701 | TRI-STAR BRICK & BLOCK | ATTENTION: ACCOUNTS PAYABLE COLUSA CA 95932 |
| 1614136 | TRI-STAR BRICK & BLOCK | 2945 NIAGARA ROAD COLUSA CA 95932 |
| 1-656947 | TRI-STAR COMPUTER | PO BOX 52452 PHOENIX AZ 85072-2452 |
| 1234334 | TRI-STAR FINANCIAL CORP | 17 W MAIN ST SUITE 25 CENTERVILLE OH 45459-0000 |
| Q607220 | TRI-STATE ADHESIVE & RESINS | 200N 5TH STREET WEST MEMPHIS AR 72301 |
| Q590254 | TRI-STATE CONCRETE | ATTN: ACCOUNTS PAYABLE MIDDLESBORO KY 40965 |
| Q590252 | TRI-STATE CONCRETE AND SUPPLIES LTD | ATTN. ACCOUNTS PAYABLE BLUE RIDGE GA 30513 |
| 1590355 | TRI-STATE CONCRETE AND SUPPLIES LTD | EAST MAIN STREET BLUE RIDGE GA 30513 |
| Q590353 | TRI-STATE CONCRETE AND SUPPLIES LTD | ATTN. ACCOUNTS PAYABLE BLUE RIDGE GA 30513 |
| Q590356 | TRI-STATE CONCRETE AND SUPPLIES LTD | OCODE JOB COPPERHILL TN 37317 |
| T570419 | TRI-STATE FORD TRUCK SALES INC | 2550 ANNUITY DRIVE CINCINNATI OH 45241 |
| Q513425 | TRI-STATE GENERATION & TRANSMISSION | 1100 WEST 116TH AVENUE WESTMINSTER C/O 80234 |
| T505169 | TRI-STATE GYPSUM SUPPLY | 1635 AIRPORT ROAD ALLENTOWN PA 18103 |
| P04242 | TRI-STATE HYDRAULIC INC. | 135 MARTIN LN ELK GROVE VILLAGE IL 60007 |
| 104278 | TRI-STATE HYDRAULICS INC | PO BOX 5067 CHATTANOOGA TN 37406 |
| 01-04278 | TRI-STATE LIGHTING & SUPPLY | PO BOX 327 EVANSVILLE IN 47702 |
| B05170 | TRI-STATE LIGHTING & SUPPLY | 2550 ANNUITY DRIVE CINCINNATI OH 45241 |
| B12394 | TRI-STATE MATERIALS | 1163 DIAMOND AVENUE EVANSVILLE IN 47711 |
| 0369529 | TRI-STATE MOTOR TRANSIT CO | Attn (EWLES MATERIALS) I-15 9 MILES NORTH OF MESQUITE LITTLEFIELD AZ 86432 |
| 1097877 | TRI-STATE MOTOR TRANSIT CO. | LOCK BOX 954829 SAINT LOUIS MO 63195-4829 |
| 1102295 | TRI-STATE MOTOR TRANSIT CO. | LOCK BOX 954829 SAINT LOUIS MO 63195-4829 |
| 1546071 | TRI-STATE MOTOR TRANSIT CO. | LOCK BOX 954640 SAINT LOUIS MO 63195-4640 |
| 1098684 | TRI-STATE MOTOR TRANSPORT CO. | LOCK BOX 954829 SAINT LOUIS MO 63195-4829 |
| 1603577 | TRI-STATE READY MIX | #8 PLAZA ST. WEST HELENA AR 72390 |
| 1610687 | TRI-STATE READY MIX | HIGHWAY 18 WEST CANTON SD 57013 |
| 1603578 | TRI-STATE READY MIX | 10270 HWY 178 OLIVE BRANCH MS 38654 |

| Person Code | Name | Address |
|---|---|---|
| 1614130 | TRI-STATE READY MIX | 2734 HWY 309 NORTH BYHALIA MS 38611 |
| 0483443 | TRI-STATE READY MIX, INC. | SOUTH MAIN STREET LARCHWOOD IA 51241 |
| 1590252 | TRI-STATE ROOFING & SIDING CO. | 9630 SO 76TH AVE HICKORY HILLS IL 60457 |
| 1590253 | TRI-STATE ROOFING & SIDING WHLSL. | 9630 S. 76TH AVENUE HICKORY HILLS IL 60457 |
| 1571008 | TRI-STATE STEEL DRUM | GRAYSVILLE & JULIAN ROAD GRAYSVILLE GA 30726 |
| 1571009 | TRI-STATE STEEL DRUM | PO BOX9 GRAYSVILLE GA 30726 |
| 0458673 | TRI-STATE STEEL ERECTORS, INC. | 1654 ELECTRIC AVE. CROFTON MD 21114 |
| 0592751 | TRI-STATE STRUCTURAL CONC SERVICES | 25 FELDLAND STREET BOHEMIA NY 11716 |
| 1097192 | TRI-STATE TECHNICAL SALES | P.O. BOX 13700 PHILADELPHIA PA 19191-1095 |
| 1098847 | TRI-STATE TECHNICAL SALES CORP. | P.O. BOX 13700 PHILADELPHIA PA 19191-1095 |
| 1001972 | TRI-STATE TECHNICAL SALES CORP. | Attn 382 LANCASTER PIKE P.O. BOX 144 MALVERN PA 19355 |
| 1104395 | TRI-STATE TECHNICAL SALES CORP. | 3601 COMMERCE DR., BLDG. 109 BALTIMORE MD 21227 |
| 1097553 | TRI-STATE TESTING & DRILLING, L.L.C | P.O. BOX 16727 CHATTANOOGA TN 37416 |
| 1097516 | TRI-STATE TROPHIES | Attn STARLITE PLAZA 1812 PULASKI HWY. EDGEWOOD MD 21040 |
| 1599166 | TRI-STATE URETHANE | Attn C/O TRENTON WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1102284 | TRI-STATE VALVE & INST. | 37 PENWOOD PLACE WARRENDALE PA 15086 |
| 1102284 | TRI-STATE VALVE & INSTRUMENT, INC. | P.O. BOX 641523 PITTSBURGH PA 15264-1523 |
| 1102249 | TRI-STATE WATER | 8385 PARK DR., SUITE 2 MANEVILLE OH 45039 |
| 0908006 | TRI-SYSTEMS, INC. | P.O. BOX 29076 HOUSTON TX 77297-7076 |
| 0102343 | TRI-SYSTEMS, INC. | 6461 SIEGEN LN BATON ROUGE LA 70809 |
| 0097938 | TRI-TECH ELECTRICAL SERVICES, INC. | P.O. BOX 285 GAMBRILLS MD 21054 |
| 0102282 | TRI-TECH ELECTRICAL SERVICES. INC. | 9691 D GERWIG LANE COLUMBIA MD 21046 |
| 1614728 | TRI-VALLEY TRANSPORTATION AND | Attn STORAGE INC 5481 BRISA STREET LIVERMORE CA 94550 |
| 0605171 | TRI-W LUMBER CO. | P.O. BOX 121 LEETONIA OH 44431 |
| 0606485 | TRI-W LUMBER CO. | 16 MADISON ST. LEETONIA OH 44431 |
| 1593129 | TRIAD CIRCUITS | 703 NORTH SUNSET ROUND LAKE IL 60073 |
| 1559250 | TRIAD EQUIPMENT SERVICE SYSTEM | P.O. BOX 43164 ATLANTA GA 30336 |
| 1589231 | TRIAD IND SUPP & RENTAL | 480 CALDCLEUGH ROAD THOMASVILLE NC 27360 |
| 1611077 | TRIAD INDUSTRIAL SUPPLY | 480 CALDCLEUGH ROAD THOMASVILLE NC 27360 |
| 1590225 | TRIAD MASONRY MAT | P.O. BOX 1229 ALBEMARLE NC 28002 |
| 1590222 | TRIAD MASONRY MATERIALS | P.O. BOX 19178 GREENSBORO NC 27410 |
| 1590223 | TRIAD MASONRY MATERIALS | 112 STAGECOACH RD. GREENSBORO NC 27410 |
| 1590226 | TRIAD MASONRY MATERIALS | P O BOX 1229 ALBEMARLE NC 28002 |
| 1611149 | TRIAD MASONRY MATERIALS | 3108 U.S. BUS 220 SOUTH ASHEBORO NC 27203 |
| 1594768 | TRIAD MASONRY MATERIALS | 3108 U.S. BUS 220 SOUTH ASHEBORO NC 27203 |
| 1590224 | TRIAD MASONRY MATERIALS OF | Attn BURLINGTON INC. PO BOX4038 BURLINGTON NC 27215 |
| 1595703 | TRIAD MASONRY MATERIALS, INC. | 1637 W. WEBB AVE. BURLINGTON NC 27215 |
| 1590400 | TRIAD PLASTICS INC | Attn 106 PINE ST P O BOX 297 NEW AUBURN WI 54757 |
| 1569204 | TRIANGE / A&E. INC. | BOX 306 OKLAHOMA CITY OK 73101-0306 |
| 1590230 | TRIANGLE BLDG SUPPLY INC | Attn PO BOX 35396 1969 SKIBO RD FAYETTEVILLE NC 28303 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1601368 | TRIANGLE BRICK | Attn C/O BOBBITT & ASSOCIATES OLD US 1 EXIT 84 MONCURE NC 27559 |
| 2596420 | TRIANGLE BRICK CO. | 6523 N.C. HWY. 55 DURHAM NC 27713-9413 |
| 557514 | TRIANGLE COATING CO. | 1930 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 415710 | TRIANGLE COATINGS | 1930 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 572251 | TRIANGLE COATINGS | 1930 FAIRWAY DRIVE SAN LEANDRO CA 94577 |
| 550161 | TRIANGLE COATINGS INC | 1930 FAIRWAY DR SAN LEANDRO CA 94577-5631 |
| 607115 | TRIANGLE CONCRETE | 1201 NEW STREET KEWANEE IL 61443 |
| 590228 | TRIANGLE CONCRETE | 1201 NEW STREET KEWANEE IL 61443 |
| 590229 | TRIANGLE CONCRETE | 1201 NEW STREET KEWANEE IL 61443 |
| 598247 | TRIANGLE CONSTRUCTION COMPANY, INC. | 480 N. EVERGREEN AVENUE KANKAKEE IL 60901-0583 |
| 605602 | TRIANGLE ELECTRIC | 29787 STEPHENSON HIGHWAY MADISON HEIGHTS MI 48071 |
| 605164 | TRIANGLE ELECTRIC SUPPLY | P.O.B. 9818 EL PASO TX 79988 |
| 614275 | TRIANGLE ELECTRIC SUPPLY | 3815 DURAZKO AVE. EL PASO TX 79905 |
| 595027 | TRIANGLE FASTENER COMPANY | 6610 SUEMAC PLACE JACKSONVILLE FL 32254 |
| 599912 | TRIANGLE FASTENER COMPANY | 3800 1ST AVENUE N. BIRMINGHAM AL 35222 |
| 607115 | TRIANGLE FASTENER COMPANY | 10111 WOODBERRY ROAD TAMPA FL 33619 |
| 616074 | TRIANGLE FASTENER CORP | Attn ATTN: SHELLEY FISCHER 1925 PREBLE AVENUE PITTSBURGH PA 15233 |
| 609384 | TRIANGLE FASTENERS | 6610 SUMAC PLACE JACKSONVILLE FL 32254 |
| 609752 | TRIANGLE FASTENERS | 5612 A CARDER ROAD ORLANDO FL 32810 |
| 609705 | TRIANGLE FASTNER | 213 NESBITT LANE MADISON TN 37115 |
| 608131 | TRIANGLE FIRE PROTECTION | 7517 COOPER AVE GLENDALE NY 11385 |
| 612543 | TRIANGLE FIRE PROTECTION | 7517 COOPER AVE GLENDALE NY 11385 |
| 590217 | TRIANGLE HOME CENTER | 2400 NO PRINCE CLOVIS NM 88101 |
| 611148 | TRIANGLE HOME CENTER INC. | 2400 N. PRINCE CLOVIS NM 88101 |
| 590218 | TRIANGLE HOME CENTER, INC. | 2400 N. PRINCE CLOVIS NM 88101 |
| 605165 | TRIANGLE MATERIALS/GMS | PO BOX 370 CARY NC 27512 |
| 606484 | TRIANGLE MATERIALS/GMS | 151 TRIANGLE TRADE DRIVE CARY NC 27513 |
| 608027 | TRIANGLE PIPE AND SUPPLY CO INC | P O BOX 3035 EL MONTE CA 91733 |
| 585548 | TRIANGLE ROCK PRODUCTS | Attn F/K/A LOS BANOS GRAVEL CO. INC. ATTN: ACCOUNTS PAYABLE LOS BANOS CA 93635 |
| 599621 | TRIANGLE ROCK PRODUCTS | Attn F/K/A LOS BANOS READY MIX 28525 BAMBAURER ROAD GUSTINE CA 95322 |
| 597431 | TRIANGLE ROCK PRODUCTS | 3193 E. MANNING AVENUE FOWLER CA 93625 |
| 596952 | TRIANGLE ROCK PRODUCTS | 655 W TEHACHAPI BLVD. TEHACHAPI CA 93561 |
| 595137 | TRIANGLE ROCK PRODUCTS | ATTN.: ACCOUNTS PAYABLE FOWLER CA 93625 |
| 599622 | TRIANGLE ROCK PRODUCTS | Attn F/K/A LOS BANOS READY MIX 1300 BELMONT AVENUE MENDOTA CA 93640 |
| 613953 | TRIANGLE ROCK PRODUCTS | Attn F/K/A LOS BANOS READY MIX 14761 W. CALIFORNIA KERMAN CA 93630 |
| 610696 | TRIANGLE ROCK PRODUCTS | Attn F/K/A LOS BANOS READY MIX 22101 SUNSET AVENUE LOS BANOS CA 93635 |
| 1071170 | TRIANGLE RUBBER CO | AERO ROAD BOHEMIA NY 11716 |
| 1609060 | TRIANGLE TELE CORP | 2121 HWY 2 NW HAVRE MT 59601 |
| 1565551 | TRIANGLE WAREHOUSE INC | P O BOX 581669 MINNEAPOLIS MN 55458-1669 |
| 1665808 | TRIANO III NICHOLAS | Attn NICHOLAS 158 FOREST ST. NORTH ANDOVER MA 1845 |
| 1109244 | TRIARCH INDUSTRIES | Attn ATTN: ACCT 4816 CAMPBELL ROAD HOUSTON TX 77041 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1113204 | TRIARCH INDUSTRIES | 4816 CAMPBELL ROAD HOUSTON TX 77041 |
| 1114016 | TRIARCH INDUSTRIES | Attn ATTN: PURCHASING 10605 STEBBINS CIRCLE HOUSTON TX 77043 |
| 1665809 | TRIBBLE COREY | Attn COREY 106 WHAM STREET LAURENS SC 29360 |
| 0665810 | TRIBBLE KEVIN | Attn KEVIN 882 BOYD ROAD LAURENS SC 29360 |
| 0665811 | TRIBBLE M. LYNN | Attn M. LYNN P O BOX 13039 SAVANNAH GA 31499 |
| 1078642 | TRIBBLE RODDRIQUEZ | 401 KINGFISHER DRIVE SIMPSONVILLE SC 29680 |
| 1078642 | TRIBBLE RODDRIQUEZ L | 401 KINGFISHER DRIVE SIMPSONVILLE SC 29680 |
| 1097937 | TRIBOLOGY TECH-LUBE | 35 OLD DOCK RD YAPHANK NY 11980-9702 |
| 1102281 | TRIBOLOGY TECH-LUBE | 19 W. BEECH ST. ISLIP NY 11751 |
| 0590206 | TRIBORO CONCRETE INC. | Attn. P O BOX 8 435 LOCUST STREET DALLASTOWN PA 17313 |
| 1595476 | TRIBORO CONCRETE, INC. | 435 LOCUST ST. DALLASTOWN PA 17313 |
| 0605166 | TRIBORO HARDWARE | 812 GRAND STREET HOBOKEN NJ 7030 |
| 0549616 | TRIBOROUGH BRIDGE AND TUNNEL | Attn AUTHORITY 15 INDUSTRIAL DRIVE TRENTON NJ 8619 |
| 0665813 | TRIBULI. ROBERTA | Attn ROBERTA 124 GRANADA ROAD PASADENA MD 21122 |
| 0665814 | TRIBULL ROBERTA | Attn ROBERTA 124 GRANADA ROAD PASADENA MD 21122 |
| 1120318 | TRICIA FREEDMAN | 5441 GROVE RIDGE WAY NORTH BETHESDA MD 20852-4651 |
| 1553658 | TRICIA HOUGH | Attn ENERGY USER NEWS ONE CHILTON WAY WAYNE PA 19089 |
| 0618983 | TRICIL INC. | 3536 FITE ROAD MILLINGTON TN 38053 |
| 0665815 | TRICKLER GARY | Attn GARY 8 LOGAN STREET WATERLOO NY 13165 |
| 0665816 | TRICKLER GORDON | Attn GORDON 1 MAPLE LANE WATERLOO NY 13165 |
| 0564405 | TRICO | 2309 WYADOTTE ROAD WILLOW GROVE PA 19090 |
| 0614899 | TRICO | Attn D'ANCONA & PFLAUM 111 E WACKER DRIVE SUITE 2800 CHICAGO IL 60601-4205 |
| 0594198 | TRICO BUILDERS | Attn C/O WHARTON ELEM. SCHOOL PAST BALD KNOB MT. ON RIGHT ROUTE 85 WHARTON WV 25208 |
| 0552940 | TRICO DRUM SALES INC | 14188 WHITTRAM AVE. FONTANA CA 92335 |
| 0561772 | TRICO FUND | Attn D'ANCONA & PFLAUM 30 NORTH LASALLE STREET CHICAGO IL 60602 |
| 0564973 | TRICO METALS PRODUCTS | 2309 WYANDOTTE RD. WILLOW GROVE PA 19090 |
| 0590215 | TRICOM SHIPPING | 80 GRAND AVE OAKLAND CA 94612 |
| 0590214 | TRICON | 15055 HENRY ROAD HOUSTON TX 77060 |
| 0611147 | TRICON | 15055 HENRY RD HOUSTON TX 77060 |
| 0616909 | TRICON | 16 LELIARTS LANE ELMWOOD PARK NJ 7407 |
| 0570418 | TRICON COLORS INC | 16 LELIARTS LANE ELMWOOD PARK NJ 07407-3291 |
| 0615822 | TRICON COLORS | Attn OD PARK, NEW JERSEY 16 LELIARTS LANE ELMWOOD PARK NJ 7407 |
| 1102355 | TRICON ENVIRONMENTAL, INC. | P O. BOX 1258 AUBURN AL 36831 |
| 1592013 | TRICON PRECAST, LTD. | 15055 HENRY RD HOUSTON TX 77060 |
| 1560574 | TRICOR PACKAGING | 135 S LASALLE ST  DEPT 2196 CHICAGO IL 60674-2196 |
| 1570413 | TRICOR PACKAGING | 135 S LASALLE ST  DEPT 2196 CHICAGO IL 60674-2196 |
| 1071504 | TRIDELTA INDUSTRIES | 7350 CORPORATE BLVD MENTOR OH 44060 |
| 1073928 | TRIDELTA INDUSTRIES | 7333 CORPORATE BLVD MENTOR OH 44060 |
| 1102421 | TRIDELTA SIPERM L.L.C. | 916 ARBOR LAKE BLVD. HERMITAGE TN 37076 |
| 1590240 | TRIDEN CONSTRUCTION | Attn DO NOT USE 6433 EAST 30TH STREET INDIANAPOLIS IN 46219 |

Page:    3763  of    4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590242 | TRIDEN CONSTRUCTION SUP | 4504 POPLAR LEVEL RD LOUISVILLE KY 40213 |
| 1590238 | TRIDEN CONSTRUCTION SUPPLY | 6433 EAST 30TH ST INDIANAPOLIS IN 46219 |
| 1590239 | TRIDEN CONSTRUCTION SUPPLY | 6433 EAST 30TH STREET INDIANAPOLIS IN 46219 |
| 1598861 | TRIDEN CONSTRUCTION SUPPLY | 2365 SCIOTO HARPER DRIVE COLUMBUS OH 43204 |
| 1590243 | TRIDEN CONSTRUCTION SUPPLY | Attn DO NOT USE 4504 POPLAR LEVEL ROAD LOUISVILLE KY 40213 |
| 1608937 | TRIDEN CONSTRUCTION SUPPLY INC. | 4510 INDUSTRIAL RD. FORT WAYNE IN 46825 |
| 1595912 | TRIDENT HOSPITAL | Attn C/O WARCO CONSTRUCTION 9330 MEDICAL PLAZA DRIVE NORTH CHARLESTON SC 29406 |
| 1602466 | TRIDENT MEDICAL CENTER | Attn C/O EVCON 9330 MEDICAL PLAZA DRIVE CHARLESTON SC 29406 |
| 1071816 | TRIDENT REFIT FACILITY | Attn RECEIPT CONTROL CODE 512 NAVAL SUB BASE KINGS BAY GA 31547 |
| 1073224 | TRIDENT REFIT FACILITY | Attn BLDG 4027 NAVAL SUBMARINE BASE KINGS BAY GA 31547-6666 |
| 1565817 | TRIEMSTRA DARCY | Attn DARCY W926 WOODLAND CIRCLE GREEN LAKE WI 54941 |
| 1590245 | TRIERWEILER CONST CO | P O BOX 1236 MARSHFIELD WI 54449 |
| 1813533 | TRIERWEILER CONST CO | PAYER - VARIOUS LOCATIONS MARSHFIELD WI 54449 |
| 1590244 | TRIERWEILER CONSTR & SUP | Attn P.O. BOX 1236 E 29TH ST MARSHFIELD WI 54449 |
| 1552076 | TRIERWEILER CONSTRUCTION & | Attn SUPPLY P O . BOX 1236 MARSHFIELD WI 54449 |
| 1590246 | TRIERWEILER READY MIX | 406 E. 29TH ST. MARSHFIELD WI 54449 |
| 1565818 | TRIESCHMAN PAUL | Attn PAUL 3882 SAN JOAQUIN AVENUE LOS ALAMITOS CA 90720 |
| 1565819 | TRIFONE MICHAEL | Attn MICHAEL 151 OTIS ST CAMBRIDGE MA 2141 |
| 1600593 | TRIG COUNTY HOSPITAL | Attn C/O HICO CONCRETE INC 254 MAIN STREET CADIZ KY 42211 |
| 1609358 | TRIGARD REDI MIX | 200 S. COLE ST. LINDSBORG KS 67456 |
| 1108569 | TRIGEN BALTIMORE ENERGY CORP. | Attn ATTN: ACCOUNTS PAYABLE ONE NORTH CHARLES STREET 25TH FLOOR BALTIMORE MD 21230 |
| 1112501 | TRIGEN BALTIMORE ENERGY CORP | Attn ATTN: JOHN FINK 1400 RIDGELY STREET BALTIMORE MD 21230 |
| 1114018 | TRIGEN BALTIMORE ENERGY CORP. | Attn ATTN: PURCHASING ONE NORTH CHARLES STREET 25TH FLOOR BALTIMORE MD 21230 |
| 1565820 | TRIGG MARY | Attn MARY 2519 RIVERCREST HUMBLE TX 77338 |
| 1565821 | TRIGGIANI LEONARD | Attn LEONARD 419 LE PROVENCE CIRCLE NAPERVILLE IL 60540 |
| 1565822 | TRIGGS LORI | Attn LORI 2514 N 5TH ST ST. JOSEPH MO 64505 |
| 1565823 | TRIGILIO RICHARD | Attn RICHARD 21 GOODWIN AVE MALDEN MA 2144 |
| 1550796 | TRILLA COOPERAGE INC | 2959 W 47 STREET CHICAGO IL 60632 |
| 0102365 | TRILLA STEEL DRUM | 2959 W. 47TH. ST. CHICAGO IL 60632 |
| 1549619 | TRILLA STEEL DRUM CORPORATION | P.O BOX 75239 CHICAGO IL 60675 |
| 1609817 | TRILLA STEEL DRUM CORPORATION | 2959 W. 47TH STREET CHICAGO IL 60632 |
| 1550214 | TRILLA STEEL DRUM CORPORATION | PO BOX 75239 CHICAGO IL 60675 |
| 1585688 | TRILLIUM | RUTHERFORD WOODLAND HILLS CA 91364 |
| 1665824 | TRILLOW PAUL | Attn PAUL 647 BOYD STREET REAR CARNEGIE PA 15106 |
| 1665825 | TRIM DRAKE | Attn DRAKE 209 RYAN AVENUE NEW IBERIA LA 70560 |
| 1593204 | TRIM SOUTH INC | 694 CROWELL MONROE NC 28112 |
| 1102119 | TRIMAC TRANSPORTATION SERVICES | P.O. BOX 3500 CALGARY AB T2P 2P9 CANADA |
| 1665826 | TRIMBLE BENNY | Attn BENNY RT 2 BOX 225-H VICTORIA TX 77901 |
| 1104301 | TRIMBLE COMBUSTION SYSTEMS, INC. | 21744 BURTZELBACH RD. GUILFORD IN 47022 |
| 1665827 | TRIMBORN PETER | Attn PETER 2954 S. 47TH STREET MILWAUKEE WI 53219 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1109984 | TRIMEDICA INTERNATIONAL | Attn PURQUALITY, INC. 1895 SOUTH LOS FELIZ DRIVE TEMPE AZ 85281-6023 |
| 1549618 | TRIMET TECHNICAL PROD. INC. | P.O. BOX 8500-3020 PHILADELPHIA PA 19178 |
| 598064 | TRIMMER ELEM SCHOOL | Attn C/O TRUE FIREPROOFING 4400 SUCCESS DR. KILLEEN TX 76542 |
| 1080304 | TRIMPIN ANDY | 780 MARSTON COURT MILLERSVILLE MD 21108 |
| 1080304 | TRIMPIN ANDY W | 780 MARSTON COURT MILLERSVILLE MD 21108 |
| 4568119 | TRINA BELOVA | Attn C/O W.R.GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1231925 | TRINA FORMA CUST | JILLIAN FORMA UNDER THE MA UNIF TRANSFERS TO MINORS ACT 241 BRUCE ST LAWRENCE MA 01841-1808 |
| 1231926 | TRINA FORMA CUST | JILLIAN FORMA UNDER THE MA UNIF TRANSFERS TO MINORS ACT 241 BRUCE ST LAWRENCE MA 01841-1808 |
| 1121690 | TRINA FORMA GDN | 780 MARSTON COURT MILLERSVILLE MD 21108 |
| 1121694 | TRINA FORMA GDN | Attn C/O W.R.GRACE & CO 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1127484 | TRINA FORMA GUARDIAN | SAMUEL FORMA UNDER THE MA UNIF TRANSFERS TO MINORS ACT 241 BRUCE ST LAWRENCE MA 01841-1808 |
| 1121691 | TRINA T FORMA GDN | SAMUEL J FORMA 2 BEVERLY AVE SALEM NH 03079-2576 |
| 1121693 | TRINA T FORMA GDN | SAMUEL J FORMA 2 BEVERLY AVE SALEM NH 03079-2576 |
| 1121692 | TRINA T FORMA GDN | JILLIAN FORMA & JILLIAN FORMA 2 BEVERLY AVE SALEM NH 03079-2576 |
| 1865829 | TRINH THACH | SAMUEL J FORMA 5 LEE CIRCLE DERRY NH 03038-5030 |
| 1865829 | TRINH THACH | SAMUEL J FORMA 5 LEE CIRCLE DERRY NH 03038-5030 |
| 7590247 | TRINIDAD CEMENT LTD | SAMUEL J FORMA 5 LEE CIRCLE DERRY NH 03038-5030 |
| 1600954 | TRINITY CENTRE | Attn THACH 1384 CONTREAU CT. APOPKA FL 32703 |
| 4109982 | TRINITY CHEMICAL CORPORATION | Attn CLAXTON BAY OLD SOUTHERN MAIN RD CLAYTON WI 54004 |
| 114017 | TRINITY COATINGS | Attn C/O DOMINION INSULATION 5870 TRINITY PARKWAY CENTREVILLE VA 20120 |
| 0114017 | TRINITY COATINGS | 12138 PECAN STREET AUSTIN TX 78727 |
| 0114946 | TRINITY COATINGS | 1800 PARK PLACE FORT WORTH TX 76110 |
| 0297674 | TRINITY COATINGS | Attn ATTN: PURCHASING PO BOX 2488 FORT WORTH TX 76113 |
| 1102039 | TRINITY CONSULTANTS | 1800 PARK PLACE FORT WORTH TX 76110 |
| 1102039 | TRINITY CONSULTANTS | P.O. BOX 972047 DALLAS TX 75397-2047 |
| 0102372 | TRINITY CONSULTANTS | Attn 12801 N CENTRAL EXPWY. STE. 1200 P.O. BOX 972047 DALLAS TX 75397 |
| 0105648 | TRINITY CONSULTANTS, INC. | 1360 POST OAK BLVD., SUITE 1550 HOUSTON TX 77056 |
| 1559479 | TRINITY CONTRACTORS INC | 4000 S. SHERWOOD FOREST BLVD., STE. BATON ROUGE LA 70816 |
| 1816867 | TRINITY EMPLOYMENT SERVICE | 561 SIMMONS DR TRUSSVILLE AL 35173 |
| 1598010 | TRINITY HOSPITAL | 5050 W. BROWN DEER ROAD MILWAUKEE WI 53223 |
| 1598010 | TRINITY HOSPITAL | Attn C/O ASC INSULATION 2320 E. 93RD STREET CHICAGO IL 60617 |
| 0504242 | TRINITY INDUSTRIES INC | Attn C/O ASC FIREPROOFING 2320 EAST 93RD STREET CHICAGO IL 60617 |
| 0189296 | TRINITY MANUFACTURING, INC. | GARDERE & WYNNE ATTN: JOHN SLATES 1601 ELM ST DALLAS TX 75201-4761 |
| 0189296 | TRINITY MANUFACTURING, INC. | 11 E.V. HOGAN DRIVE HAMLET NC 28345 |
| 0189296 | TRINITY MANUFACTURING, INC. | PO BOX 1519 HAMLET NC 28345 |
| 1378626 | TRINITY MASON | PO BOX 282 SOMERS CT 6071 |
| 1578627 | TRINITY MASON | 64 ROOT ROAD SOMERS CT 6071 |
| 1578628 | TRINITY MASON | Attn 64 ROOT ROAD FOR. 56 PROSPECT SOMERS CT 6071 |
| 1596010 | TRINITY MEDICAL | Attn C/O ALLIED CONSTRUCTION 2701 17TH STREET ROCK ISLAND IL 61201 |
| 1591767 | TRINITY MEDICAL CENTER | Attn 500 JOHN DEERE ROAD C/O WILKIN INSULATION MOLINE IL 61265 |
| 1546056 | TRINITY OLD SWEDES | Attn EPISCOPAL CHURCH P.O. BOX 31 SWEDESBORO NJ 8085 |
| 1602243 | TRINITY PLACE | Attn C/O HUDSHA OF NEW ENGLAND 25 HUNTINGTON AVENUE BOSTON MA 2115 |
| 1614058 | TRINITY PLACE | Attn C/O HUDSHA 69 HOWARD STREET WATERTOWN MA 2272 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1561607 | TRINITY RAIL SERVICES INC | PO BOX 911742 DALLAS TX 75391-1742 |
| C079262 | TRINITY REGIONAL HOSPITAL | Attn 802 KENYON ROAD MCNAMER CONSTRUCTION CO. FORT DODGE IA 50501 |
| 1508866 | TRINITY SCHOOL | Attn C/O ACOUSTICS 4011 PICKET ROAD DURHAM NC 27705 |
| C098407 | TRINITY TOWERS BUILDING | Attn C/O TOMAN & ASSOCIATES 101 NORTH UPPER BROADWAY CORPUS CHRISTI TX 78401 |
| T513907 | TRINITY VALLEY MEDICAL CENTER | Attn 2900 S. LOOP 256 BIRTHING CENTER PALESTINE TX 75801 |
| J665830 | TRINKER STEVEN | Attn STEVEN 2513 NW 69RD LANE BOCA RATON FL 33496 |
| J308433 | TRINITY ELEMENTARY SCHOOL | Attn C/O FIREKOTE 180 PELHAM ROAD NEW ROCHELLE NY 10801 |
| C109568 | TRIO INDUSTRIES LTD | Attn 915 CANTON STREET PO BOX 333 PRESCOTT WI 54021 |
| 1112498 | TRIO INDUSTRIES LTD. | 915 CANTON STREET PRESCOTT WI 54021 |
| 1550727 | TRIO-TECH | 355 PARKSIDE DRIVE SAN FERNANDO CA 91340 |
| C965831 | TRIOLA MARSHA | Attn MARSHA 13510 HERON FIELD CT. HOUSTON TX 77059 |
| 1102416 | TRION INC. | P.O. BOX 75640 CHARLOTTE NC 28275 |
| C071090 | TRIONICS INC | PO BOX 225 SAINT CHARLES IL 60174 |
| C071674 | TRIONICS INC | 704 E NORTH STREET ELBURN IL 60119 |
| G511569 | TRIP MAGAZINE | Attn SUITE DD-517 800 BRIARCREEK ROAD CHARLOTTE NC 28205 |
| C595961 | TRIPATHI RAJU | Attn RAJU UNIT 9810 4444 EASTGATE PKWY MISSISSAUGA ON L4W4T CANADA |
| 1460558 | TRIPATHI RAJU | Attn C/O ALLSTATE INTL FREIGHT ATTN. JAY SONG 167-55 148TH AVENUE JAMAICA NY 11434 |
| T102212 | TRIPLE ALLIANCE CO., INC. | 19700 MAGELLAN DR. TORRANCE CA 90502 |
| 1111324 | TRIPLE B PACKERS | 19700 MAGELLAN DR. TORRANCE CA 90502 |
| 1502248 | TRIPLE B PACKERS | ATTN. ACCOUNTS PAYABLE RUPERT ID 83350 |
| C596597 | TRIPLE C CONCRETE | 224 READ AVENUE RUPERT ID 83350 |
| C611569 | TRIPLE C CONCRETE INC. | RT 1, BOX 842 GORDON GA 31031 |
| 1562243 | TRIPLE E SERVICES | 813 COURTHOUSE ROAD STAFFORD VA 22554 |
| C098683 | TRIPLE E SIGNS | Attn C/O SYSTRAN FINANCIAL SERVICES CORP PO BOX 640296 PITTSBURGH PA 15264-0296 |
| C563544 | TRIPLE E TRANSPORT, INC. | 914 NORTHWEST 19TH AVENUE FORT LAUDERDALE FL 33311 |
| T070478 | TRIPLE M ROOFING CORP | 830 W CHESTNUT ST BROCKTON MA 2401 |
| C655422 | TRIPLE PACKAGING & PAPER PRODUCTS | PO BOX 151027 DALLAS TX 75315-1027 |
| C803926 | TRIPLE S DYNAMICS, INC | 1441 ALLEN DRIVE TROY MI 48083 |
| J665833 | TRIPLE, INC. | Attn JACK 19 KING ARTHUR COURT FAIRFIELD OH 45014 |
| J665834 | TRIPLETT JACK | Attn JACK 19 KING ARTHUR COURT FAIRFIELD OH 45014 |
| C077819 | TRIPLETT JACK | 2020 SUMMIT AVENUE APT. J BALTIMORE MD 21207 |
| C077819 | TRIPLIN JERRY D | 2020 SUMMIT AVENUE APT. J BALTIMORE MD 21207 |
| 1665836 | TRIPODI CYNTHIA | Attn CYNTHIA PO BOX 1084 BURLINGTON MA 1803 |
| 1593246 | TRIPOINT INC | 12603 NE 95TH ST VANCOUVER WA 98682 |
| 1665837 | TRIPOLI CAROL | Attn CAROL 48 SAMOA DR. PITTSBURGH PA 15239 |
| 1665838 | TRIPOLI DINA | Attn DINA 191 SUFFOLK AVE STATEN ISLAND NY 10314 |
| 1665839 | TRIPP LINDA | Attn LINDA RT 3 BOX 47A ROANOKE RAPIDS NC 27870 |
| 1546059 | TRIPPE MFG. CO. | P.O. BOX 91454 CHICAGO IL 60693 |
| 1594706 | TRIPPLE S&D | Attn C/O MARTINS FERRY HIGH FOOTBALL STADIUM 329 2ND ST. MARTINS FERRY OH 43935 |
| 1549620 | TRIRAM CORP | 721 WAVERLY ST FRAMINGHAM MA 1701 |

Page:  3766 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1665840 | TRISMEN BRUCE | Attn BRUCE 190 COTTAGE RD. WYCKOFF NJ 7481 |
| 1665841 | TRISSELL DALE | Attn DALE 118 BONITA DR ELK CITY OK 73644 |
| 1668632 | TRISTAN E. TAD-Y | 1525 ASHLEY ROAD HOFFMAN ESTATES IL 60195 |
| 1668653 | TRISTAN E TAD-Y | 1525 ASHLEY ROAD HOFFMAN ESTATES IL 60195 |
| 1106117 | TRISTATE ELECTRICAL SUPPLY | 6967 MORAVIA PARK DRIVE BALTIMORE MD 21237 |
| 1706852 | TRISTATE ELECTRICAL SUPPLY | 16425 JEFF DAVIS HWY. COLONIAL HEIGHTS VA 23834 |
| 1695447 | TRISTATE ELECTRICAL SUPPLY | 1622 COMMERCE ROAD RICHMOND VA 23224 |
| 1663588 | TRISTEM ELECTRONICS LIMITED | Attn UNIT 3 NEW STREET BRIDGTOWN, CANNOCK STAFFS ST WS11 3DE |
| 1665842 | TRITAKIS STELIOS | Attn STELIOS PROSILION-GYTHEIOU LAKONIAS GREECE |
| 1103821 | TRITECH | Attn SUITE 207 109 FAIRFIELD WAY BLOOMINGDALE IL 60108-1500 |
| 1102448 | TRITECH TECHNOLOGIES | 1275 WEST ROOSEVELT RD., STE. 104 WEST CHICAGO IL 60185 |
| 1102432 | TRITECH TECHNOLOGIES, INC. | Attn C/O PEOPLE'S STATE BANK 37386 TWELVE MILE RD. BOX 8000004906 FARMINGTON HILLS MI 48331 |
| 1072321 | TRITON GROUP | 33 TRAFALGAR PLACE SHREWSBURY NJ 7702 |
| 1115673 | TRIUMPH PHARMACEUTICALS | Attn ATTN. JAY BAUM 10403 BAUER BLVD. SAINT LOUIS MO 63132 |
| 1626469 | TRIVENI P SHUKLA CUST | RENU SHUKLA UNIF GIFT MIN ACT WI 15310 MARK DR NEW BERLIN WI 53151-5748 |
| 128703 | TRIZEC PROPERTIES, INC. | Attn ATTN. VICE PRESIDENT 3011 WEST GRAND BLVD. FISHER BLDG. SUITE 450 DETROIT MI 48202-3099 |
| 1128659 | TRIZECHAHN-SWIG, LLC | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1098760 | TRL INC. | PO BOX 7777 W6570 PHILADELPHIA PA 19175-6570 |
| 598873 | TRM #24BVALENCIA | 11800 E. VALENCIA ROAD TUCSON AZ 85748 |
| 590936 | TRNSP. CNTFL. #80423722621806XXX | Attn MDSSC NAS10-11400 BLDG MG-698 PGOC TRANSPORTATION MANAGER KENNEDY SPACE CENTER FL 32899-0001 |
| 550678 | TRO LEARNING INC. | P O BOX 71071 CHICAGO IL 60694-1071 |
| 1665843 | TRODERMAN JOSH | Attn JOSH 330 WEST 28TH #19D NEW YORK NY 10001 |
| 1665844 | TROEDEL WELLENSTE B | Attn B 1102 DODGE STREET KEWAUNEE WI 54216 |
| 1665845 | TROEGER HELEN | Attn HELEN 412 WEST 6TH MOMENCE IL 60954 |
| 1665846 | TROEGER HELEN | Attn HELEN 412 WEST 6TH ST MOMENCE IL 60954 |
| 1080591 | TROESCH DAVID | 160 ARBOR WAY DALLAS GA 30157 |
| 1080591 | TROESCH DAVID | 160 ARBOR WAY DALLAS GA 30157 |
| 1665848 | TROESCH DAVID | Attn DAVID 160 ARBOR WAY DALLAS GA 30157 |
| 590257 | TROESH READY MIX | ATTN. ACCOUNTS PAYABLE SANTA MARIA CA 93456 |
| 590258 | TROESH READY MIX | ATTN. ACCOUNTS PAYABLE SANTA MARIA CA 93456 |
| 590259 | TROESHNIPOMO | 2280 HUTTON ROAD NIPOMO CA 93444 |
| 1665849 | TROFKIN HOWARD | Attn HOWARD 7808 IVYMOUNT TERR POTOMAC MD 20854 |
| 1079072 | TROFIMCHUK ELSA | 6155 SOUTH KOSTNER CHICAGO IL 60629 |
| 1665850 | TROFIMCHUK ELSA | Attn ELSA 6155 S. KOSTNER CHICAGO IL 60629 |
| 1665851 | TROFKA ANTHONY | Attn ANTHONY 1620 MERRILL DEPERE WI 54115 |
| 1665852 | TROFKA JEFFREY | Attn JEFFREY 620 S SUPERIOR DEPERE WI 54115 |
| 1665853 | TROISI CARMELA | Attn CARMELA 37 ARDMAER DRIVE BRIDGEWATER NJ 8807 |
| 1665854 | TROISI CARMELA | Attn CARMELA 37 ARDMAER DRIVE BRIDGEWATER NJ 8807 |
| 599468 | TROJAN INTERIOR CONTR. | 3280 ODESSA DRIVE RR# 2 TECUMSEH ON N8N 2M1 CANADA |
| 1665855 | TROMBETTA MEREDITH | Attn MEREDITH 580 BRIDGE ST # 22B WEYMOUTH MA 2191 |

| Person Code | Name | Address |
|---|---|---|
| 1665856 | TROMBLEY ALBERT | Attn ALBERT 2085 BEASLEY SCHOOL RD. SANDY RIDGE NC 27046 |
| 8592260 | TROMBLEY INDUSTRIES INC. | BOX 1750 LIMESTONE ME 4750 |
| 1590261 | TROMBLEY INDUSTRIES INC. | BOX 1750 LIMESTONE ME 4750 |
| 8590262 | TROMBLEY INDUSTRIES INC. | RTE 89 LIMESTONE ME 4750 |
| 1665857 | TROMBLEY STEPHEN | Attn STEPHEN 8014 FARMINGTON BLVD GERMANTOWN TN 38138 |
| 7665858 | TROMBLEY WILLIAM | Attn WILLIAM P O BOX 6026 PENACOOK NH 3303 |
| 846060 | TRONAIR INC | PO BOX 1437 ELYRIA OH 44036-1437 |
| 865859 | TRONZIGER BARBARA | Attn BARBARA 26 THOMAS ST. BRIDGEWATER NJ 8807 |
| 1069824 | TROPHIES AND AWARDS | 719 WASHINGTON STREET CANTON MA 2021 |
| 1461448 | TROPHIES BY EDCO INC | 3702 DAVIE BOULEVARD FORT LAUDERDALE FL 33312 |
| 854235 | TROPHY DEN | 707 S. MYRTLE AVE. TEMPE AZ 85281 |
| 1446062 | TROPICAL | P O BOX 7507 CHARLOTTE NC 28241 |
| 1252557 | TROPICAL ASPHALT PRODUCTS CORP | 1904 SW 31ST AVENUE HALLANDALE FL 33009 |
| 1146061 | TROPICAL DESIGN USA, INC. | Attn C/O AIR CAROLINA, INC. 500 AMMONS ROAD SPARTANBURG SC 29306 |
| 1595910 | TROPICAL FERTILIZER | PO BOX154 SABANA SECA PR 00952-0154 |
| 1595933 | TROPICAL FERTILIZER | Attn C/O SEABARGE PO BOX154 SABANA SECA PR 00952-0154 |
| 1117789 | TROPICAL INV CLUB OF MIAMI | C/O THOMAS H KNOWLES 12105 NE 3RD COURT NORTH MIAMI FL 33161-5318 |
| 1146063 | TROPICAL LADDER & LIFTS INC | 2120 INDIAN ROAD WEST PALM BEACH FL 33409 |
| 896039 | TROPICANA FIELD STADIUM EXPANSION | Attn PLAZA PARKWAY ONE STADIUM DRIVE SAINT PETERSBURG FL 33705 |
| 1665860 | TROSCLAIR ADAM | Attn ADAM P. O. BOX 34 DULAC LA 70353 |
| 865861 | TROSCLAIR DAVID | Attn DAVID BOX 10 HYLAND DRIVE GHEENS LA 70355 |
| 865862 | TROSCLAIR DENNIS | Attn DENNIS P. O. BOX 62 GREENVILLE AL 36037 |
| 1665863 | TROSLAIR MARY | Attn MARY 2815 BAKER ST BALTIMORE MD 21216 |
| 1665864 | TROTT DOROTHY MAY | Attn DOROTHY MAY 221 EIGHTH AVENUE BALTIMORE MD 21225 |
| 1665865 | TROTTER JERRY | Attn JERRY RT 3 PICKENS SC 29671 |
| 1665866 | TROTTER RICHARD | Attn RICHARD 459 MAIN STREET NEWBURG WI 53060 |
| 1665867 | TROTTER ROBERTA | Attn ROBERTA 24502 CHARMALEA MISSION VIEJO CA 92691 |
| 1665868 | TROTTER SANDRA | Attn SANDRA 32 WOODWIND COURT COLUMBIA SC 29209 |
| 1665869 | TROUP LAMAR | Attn LAMAR 3190 AVENUE O NW WINTER HAVEN FL 33881 |
| 1665870 | TROUSDALE MICHAEL | Attn MICHAEL 2232 2ND ST SW CEDAR RAPIDS IA 52404 |
| 1665871 | TROUSKIE KAREN | Attn KAREN 60 GREEN ROAD CHURCHVILLE NY 14428 |
| 1077498 | TROUSKIE KAREN M | 60 GREEN ROAD CHURCHVILLE NY 14428 |
| 1665872 | TROUT DON | Attn DON 12002 PYMBROKE PLACE FISHERS IN 46038 |
| 1665873 | TROUT JASON | Attn JASON 4820 N GRIMES HOBBS NM 88240 |
| 1103227 | TROUTH AIR CONDITIONING & SHEET MET | 1212 WHITAKER ST. SULPHUR LA 70663 |
| 1665874 | TROUTMAN BOBBY | Attn BOBBY 6326 H W 250 CALHOUN KY 42327 |
| 1665875 | TROUTMAN BRADLEY | Attn BRADLEY 5443 DIANE AVENUE OWENSBORO KY 42301 |
| 1665876 | TROUTMAN DONNA | Attn DONNA 507 BLUEFIELD LANE FORT MILL SC 29715 |
| 1665877 | TROUTMAN GUY | Attn GUY 430 W. 3RD STREET CALHOUN KY 42327 |
| 1665878 | TROUTMAN JOHN | Attn JOHN 211 TANGLEWYLDE DRIVE SPARTANBURG SC 29301 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286    Filed 05/17/01    Page 74

| Person Code | Name | Address |
| --- | --- | --- |
| 1546064 | TROUTMAN'S SHARPENING SERVICE INC. | P.O. BOX 471531 CHARLOTTE NC 28247 |
| 7665879 | TROUTMAN-RZEGOCKI JILL | Attn JILL 1815 SPRUCE HILLS DR GLEN GARDNER NJ 8826 |
| 7665880 | TROUTT E | Attn E 212 CLEMATIS COURT MOORE SC 29369 |
| 7665881 | TROUTT TERRY | Attn TERRY 212 CLEMATIS COURT MOORE SC 29369 |
| 7665882 | TROVATO CHARLES | Attn CHARLES 2087 SW 17TH CIRCLE DEERFIELD BEACH FL 33442 |
| T600382 | TROWEL TRADES SUPPLY | 71 TROY AVE COLCHESTER VT 5446 |
| R300694 | TROWEL TRADES SUPPLY | ***DO NOT USE-USE 5232242*** COLCHESTER VT 5446 |
| R05172 | TROWEL. TRADES SUPPLY, INC. | 71 TROY AVENUE COLCHESTER VT 5446 |
| 1665883 | TROWELL CARMA | Attn CARMA P.O. BOX 74 MOMENCE IL 60954 |
| 6446065 | TROWER REALTORS INC. | Attn ATTN: WENDELL CAMPBELL 1412 EAST 8TH ODESSA TX 79761 |
| 255956 | TROWERS & HAMLINS | Attn OFFICE ACCT#020 238283-001 P.O BOX 66 DUBAI IT 99999 |
| 1459921 | TROWERS & HAMLINS | 6 NEW SQUARE LINCOLN'S INN LONDON LO WC2A 3RP |
| 255195 | TROWERS & HAMLINS - OFFICE ACCOUNT | Attn #104-301-0228-001 PO BOX 4166 DEIRA    DUBAI IT 99999 |
| 1072547 | TROXEL CYCLING AND FITNESS | 1333 30TH STREET SAN DIEGO CA 92154 |
| 1065884 | TROXELL DIANNE | Attn DIANNE 226 NORTH 40TH ST ALLENTOWN PA 18104 |
| 1665885 | TROXELL DIANNE | Attn DIANNE 226 NORTH 40TH ST ALLENTOWN PA 18104 |
| 1665886 | TROXELL KEITH | Attn KEITH 6528 MEMORIAL ROAD ALLENTOWN PA 18106 |
| 1665887 | TROXELL KEITH | Attn KEITH 6528 MEMORIAL ROAD ALLENTOWN PA 18106 |
| 1665888 | TROXELL ROBERT | Attn ROBERT 226 N 40TH STREET ALLENTOWN PA 18104 |
| 1665889 | TROXELL ROBERT | Attn ROBERT 226 N 40TH STREET ALLENTOWN PA 18104 |
| 355623 | TROY CHEMICAL | DEPT. AT 40021 ATLANTA GA 31192-0021 |
| D65007 | TROY CHEMICAL | DEPT. AT 40021 ATLANTA GA 31192-0021 |
| 1568060 | TROY CLINT SEAGRAVES | 519 KNOX CHAPEL RD. SOCIAL CIRCLE GA 30025 |
| 112668 | TROY CONTAINER LINE | C/O ST. GEORGE WHSE. ATTN. GARY A. DRUER 123 PENNSYLVANIA AVENUE KEARNY NJ 7032 |
| C600574 | TROY CORPORATE CENTER | Attn C/O COMMERCIAL INTERIORS 880 TOWER DRIVE TROY MI 48098 |
| 1104936 | TROY D. STAMPLEY | 215 WAYNE BARROW RD. DEQUINCY LA 70633 |
| 7066826 | TROY E. CLOUD | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 658761 | TROY FAIN INSURANCE | 114? E TENNESSEE STREET TALLAHASSEE FL 32308 |
| 7531590 | TROY FAIN INSURANCE INC | PO BOX 747 TALLAHASSEE FL 32302 |
| 586187 | TROY HIGH SCHOOL | SOUTH HIGHWAY  47 TROY MO 63379 |
| 567524 | TROY J PATIN | 2930 SILVER CEDAR TRAIL KATY TX 77449 |
| 120656 | TROY L VINCENT | 5629 COLUMBIA RD APT 202 COLUMBIA MD 21044-2068 |
| 1104986 | TROY L VINCENT | 5629 COLUMBIA RD. #202 COLUMBIA MD 21044 |
| 1590263 | TROY READY MIX | ATTN: ACCOUNTS PAYABLE TROY NC 27371 |
| 1590264 | TROY READY MIX | P.O. BOX 137 TROY NC 27371 |
| 1590265 | TROY READY MIX | N. LIBERTY STREET TROY NC 27371 |
| 1589198 | TROY READY MIX CONCRETE | Attn DO NOT USE 2160 FORMOSA RD TROY IL 62294 |
| 1589199 | TROY READY MIX CONCRETE INC. | Attn DO NOT USE 2160 FORMOSA ROAD TROY IL 62294 |
| 1589200 | TROY READY MIX CONCRETE INC. | Attn DO NOT USE RR #2 - 2160 FORMOSA ROAD TROY IL 62294 |
| 1589201 | TROY READY MIX MATERIAL | 2251 W OUTER 61 TROY MO 63379 |

| Person Code | Name | Address |
|---|---|---|
| 1589202 | TROY READY MIX MATERIAL INC. | HWY 61 N. ROUTE 2, BOX 3 TROY MO 63379 |
| 589203 | TROY READY MIX MATERIAL, INC. | ROUTE 2 - HWY 61 TROY MO 63379 |
| 901557 | TROY VINES | 2300 MOORE PECOS TX 79772 |
| 4590623 | TROY VINES | 709 S WEATHERFORD MIDLAND TX 79701 |
| 4590624 | TROY VINES, INC. | 709 S. WEATHERFORD MIDLAND TX 79701 |
| 4590625 | TROY VINES, INC. | MEADOWS & I-10 ODESSA TX 79760 |
| 590626 | TROY VINES, INC. | Attn 120 WEST TO 349 2927 RANKIN HIGHWAY MIDLAND TX 79701 |
| 4602781 | TROY'S CONTRACTING INC. & ADERHOLT | Attn SPECIALTY COMPANY INC. - J.V. 1557 CUMMINS DR. MODESTO CA 95358 |
| 1077608 | TROYANO CHRISTOPHER | 311 STEWART AVENUE KEARNEY NJ 07032 |
| 1077608 | TROYANO CHRISTOPHER M | 311 STEWART AVENUE KEARNEY NJ 07032 |
| 3065891 | TROYER GARY | Attn GARY 8385 S ELYRIA RD SHREVE OH 44676 |
| 7965892 | TROYER IRA | Attn IRA 303 W. LARCH STREET LIBBY MT 59923 |
| 7965893 | TROYER IVAN | Attn IVAN 303 W LARCH STREET LIBBY MT 59923 |
| 7965894 | TROYKA HENRY | Attn HENRY 10290 W WINSTON #7 BATON ROUGE LA 70809 |
| 069211 | TRT HEATING PRODUCTS INC. | Attn TRT HEATING PRODUCTS INC. 604 LIBERTY LANE WEST KINGSTON RI 02892 |
| 1578145 | TRU SERV CORPORATION | PO BOX1510 BUTLER PA 16003-1510 |
| 1578143 | TRU SERV CORPORATION | Attn DEPT. #4864 C1223 BUTLER PA 16001 |
| 1578144 | TRU SERV CORPORATION | Attn FORMERLY COTTER COMPANY DEPT. #4863 C1223 BUTLER PA 16001 |
| 4596360 | TRU-CONTOUR INC. | ATTN: ACCOUNTS PAYABLE HARRISBURG NC 28075 |
| 4596361 | TRU-CONTOUR INC. | 2450 LIPPARD LANE EXT. HARRISBURG NC 28075 |
| 286361 | TRU-FAST CORPORATION | 02105 WILLIAMS CTY RD 12-C BRYAN OH 43506-9904 |
| 517670 | TRU-MEASURE | 59 LEE ROAD BARRINGTON NH 3825 |
| D072473 | TRU-SERV WAREHOUSE C/O EAST COAST | Attn C/O EAST COAST FP 333 HARVEY ROAD MANCHESTER NH 3103 |
| 1601521 | TRU-TECH INDUSTRIES | Attn CLAY AVENUE EXTENSION P.O. BOX 838 MARS PA 16046 |
| D004019 | TRU-TEMP INDUSTRIAL INSULATION | 8 CABIN STREET ROCHESTER NY 14611 |
| 2592266 | TRU-TEMP INDUSTRIAL INSULATION | 8 CABIN STREET ROCHESTER NY 14611 |
| 7511482 | TRU-VALUE | 125 MCMAHAN DRIVE BATESVILLE MS 38606 |
| 6208252 | TRUAX & HOVEY LTD | PO BOX 2700 RD WEST LIVERPOOL NY 13089 |
| 1590270 | TRUAX MASONRY | 121 HAZE AVENUE ABSECON NJ 8201 |
| 2596366 | TRUAX MASONRY | 121 HAZE AVENUE ABSECON NJ 8201 |
| 1596367 | TRUAX MASONRY | 121 HAZE AVENUE ABSECON NJ 8201 |
| 2594019 | TRUAX & TRAILER EQUIP. CO. | 414 W MT. HOPE ROAD LANSING IL 48717 |
| 5549627 | TRUCK CENTER SOUTH | Attn P.O. BOX 5858 412 HIGHWAY 49 SOUTH JACKSON MS 39288-5858 |
| 6552077 | TRUCK CENTERS, INC. | PO BOX 790035 SAINT LOUIS MO 63179-0035 |
| 6556326 | TRUCK CRANE SERVICE CO. | 2875 HIGHWAY 55 EAGAN MN 55121 |
| 1549623 | TRUCK EQUIPMENT & BODY CO INC | 3343 SHELBY STREET INDIANAPOLIS IN 46227-3297 |
| 1559247 | TRUCK EQUIPMENT BOSTON INC | 300 NORTH BEACON ST BOSTON MA 2135 |
| 1549825 | TRUCK HARBOR TIRE SERVICE, INC. | P.O. BOX 962680 HOUSTON TX 77213-6280 |
| 1546068 | TRUCK HAVEN INC | 2185 OUTER DR SO SIOUX CITY IA 51111 |
| 1617347 | TRUCK PARTS SPEC. OF AUGUSTA, INC. | 1259 NEW SAVANNAH RD. AUGUSTA GA 30901 |
| 1102065 | TRUCK RAIL HANDLING, INC. | 45051 INDUSTRIAL DR. FREMONT CA 94538-6436 |
| 1098705 | TRUCK RAIL HANDLING, INC. | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1549626 | TRUCK SERVICE CENTER | 3275 DODD ROAD EAGAN MN 55121-2318 |
| 1560027 | TRUCK SERVICE OF VIGINIA INC | Attn 707 ALBANY AVENUE P O BOX 24253 RICHMOND VA 23224 |
| 1598820 | TRUCK SERVICES | PO BOX 390 FOREST CITY NC 28043 |
| 1702399 | TRUCK SERVICES | P.O. BOX 2836 AIKEN SC 29802 |
| 1546069 | TRUCK TIRE SERVICE CORP. | P.O. BOX 505640 CHELSEA MA 2150 |
| 1538291 | TRUCK TRANSPORT INC | Attn SUITE 118 2275 CASSENS DR FENTON MS 63026 |
| 1549929 | TRUCK COURIER INC | P.O. BOX 2760 WOBURN MA 01888-1360 |
| 590309 | TRUCKEE NO TAHOE MATLS | 10642 SHA NEVA ROAD TRUCKEE CA 96161 |
| 590310 | TRUCKEE NORTH TAHOE MATERIALS | POST OFFICE BOX 248 TAHOE VISTA CA 96148 |
| 590312 | TRUCKEE NORTH TAHOE MATERIALS | 10655 SHANEVA ROAD TRUCKEE CA 96161 |
| 590311 | TRUCKEE NORTH TAHOE MATERIALS | 500 NATIONAL AVENUE TAHOE VISTA CA 96148 |
| 590313 | TRUCKEE TAHOE LUMBER | PO BOX 369 TRUCKEE CA 96160 |
| 590314 | TRUCKEE TAHOE LUMBER | P.O. BOX 369 TRUCKEE CA 96160 |
| 590315 | TRUCKEE TAHOE LUMBER | 10242 CHURCH STREET TRUCKEE CA 96160 |
| 1614497 | TRUCKERS EXPRESS INC | PO BOX 4267 MISSOULA MT 59806 |
| 1704420 | TRUCKLEASE CORPORATION | Attn DBA/AMI LEASING P.O. BOX 986 WORCESTER MA 01613-0986 |
| 1105459 | TRUCKLOAD CARRIERS OF CHATTANOOGA | PO BOX 23889 CHATTANOOGA TN 37422-3889 |
| 1152416 | TRUCKPRO - JACKSON | P O BOX 196663 ATLANTA GA 30384-8663 |
| 1565895 | TRUCZINSKAS PETER | Attn PETER 16 SAVIN HILL ST CANTON MA 2021 |
| 2080565 | TRUDE JULIE | 8023 ST. JEAN WAY ELKRIDGE MD 210756657 |
| 2080565 | TRUDE JULIE A. | 8023 ST. JEAN WAY ELKRIDGE MD 210756657 |
| 1567916 | TRUDEAU INSTITUTE INC RESEARCH LAB | Attn C/O ENGELBERTH CONSTRUCTION C/O SPECIALTY COATINGS 100 ALGONQUIN AVENUE SARANAC LAKE NY 12983 |
| 1663045 | TRUDI ANDERSEN | Attn C/O W R GRACE & CO 2140 DAVIS ST SAN LEANDRO CA 94577 |
| 583108 | TRUE 2 FORM COLLISION REPAIR CENTER | 5820 SHIER RINGS DUBLIN OH 43016 |
| 594241 | TRUE FIREPROOFING | 2919 BLYSTONE ST DALLAS TX 75220 |
| 593642 | TRUE FIREPROOFING | 6500 SOUTH 39TH W AVENUE TULSA OK 74132 |
| 590282 | TRUE FIREPROOFING | Attn WAREHOUSE 715 N. MAIN IRVING TX 75060 |
| 590281 | TRUE FIREPROOFING | Attn WAREHOUSE 2919 BLYSTONE STREET DALLAS TX 75220 |
| 590280 | TRUE FIREPROOFING | Attn 1013 KELLY C/O BILL GOODE EVERMAN TX 76140 |
| 590299 | TRUE FIREPROOFING COMPANY | Attn 2298 NORTH ELM OKLAHOMA WAREHOUSE, JENKS OK 74037 |
| 1620984 | TRUE INVESTMENT CLUB | A PARTNERSHIP 20625 STRATFORD RD DETROIT MI 48221-1385 |
| 920177 | TRUE LINE CORING & CUTTING | 1903 SOUTH HIGHLAND PK. CHATTANOOGA TN 37404 |
| 580318 | TRUE STONE | 4575 VINEYARD AVE OXNARD CA 93031 |
| 1605173 | TRUE VALUE HARDWARE & LUMBER | (HOFFMAN'S HARDWARE) HIGHLAND FALLS NY 10928 |
| 1097694 | TRUE-LINE CHATTANOOGA | P.O. BOX 87-2050 KANSAS CITY MO 64187-2050 |
| 1559601 | TRUEGREEN CHEMLAWN | PO BOX 669128 MARIETTA GA 30066 |
| 1665897 | TRUELOVE ANNE | Attn ANNE RT 2 BOX 3111 MAYSVILLE GA 30558 |
| 1593228 | TRUELUX | Attn PROTOTYPE PLASTICS PTY. LTD. BAYSWATER 5/3-5 SCORESBY ROAD VICTORIA 3153 VC 3153 AUSTRALIA |
| 1665898 | TRUENOW DONALD | Attn DONALD 6272 SILVER FOX TRAIL MORRISTOWN TN 37814 |
| 1665899 | TRUESDELL CECILIA | Attn CECILIA 4950 FAIRVIEW LANE SKOKIE IL 60077 |

| Person Code | Name | Address |
|---|---|---|
| 1590319 | TRUESTONE | PO BOX 5346 OXNARD CA 93031 |
| 1590320 | TRUESTONE | 4575 VINEYARD AVE OXNARD CA 93031 |
| 909985 | TRUETT LABORATORIES | 798 NORTH CONEY AVENUE AZUSA CA 91702 |
| 1665901 | TRUEX DON | Attn: DON C/O CINDY GIBSON P.O. BOX 1362 CLOVIS NM 88101 |
| 571801 | TRUFORM MACHINE INC. | 2510 PRECISION STREET JACKSON MI 49202 |
| 1590391 | TRUGREEN - HICKORY | Attn: BRANCH #4575 P.O. BOX 1589 BRIDGEVIEW MA 60455 |
| 558131 | TRUGREEN BOS NORTH 4875 | PO BOX 489 NORTH ANDOVER MA 01845-0489 |
| 1365547 | TRUGREEN CHEMLAWN | 1874 SULLIVAN RD. COLLEGE PARK GA 30337 |
| 259849 | TRUGREEN CHEMLAWN | P O BOX 669128 (2772) MARIETTA GA 30066 |
| 1615087 | TRUGREEN CHEMLAWN | PO BOX 5679 EVANSVILLE IN 47716 |
| 794677 | TRUGREEN CHEMLAWN | 12445 DUMONT WAY LITTLETON CO 80125 |
| 251858 | TRUGREEN CHEMLAWN BRANCH #6601 | P.O. BOX 43806 ATLANTA GA 30336 |
| 1478413 | TRUETT WALTER | 1120 N FULTON AVE. BALTIMORE MD 21217 |
| 1478413 | TRUETT WALTER F | 1120 N FULTON AVE. BALTIMORE MD 21217 |
| 665903 | TRUITT GEORGE | Attn: GEORGE 8512 S MEADE BURBANK IL 60459 |
| 1665904 | TRUJILLO DANNY | Attn: DANNY 904 DERR ST BORGER TX 79007 |
| 665905 | TRUJILLO DELBERT | Attn: DELBERT 785 LANGFORD DRIVE CRAIG CO 81625 |
| 1665906 | TRUJILLO YVETTE | Attn: YVETTE 2667 W. EVANS AVE., #305 DENVER CO 80219 |
| 1549628 | TRULINE CORPORATION | PO BOX 28849 LAS VEGAS NV 89126-2849 |
| 665907 | TRULLI ALPHONSO | Attn: ALPHONSO 32-202 PLANTATION DRIVE VERO BEACH FL 32966 |
| 2287 | TRUMAN A BJORKLUND & | DORIS M BJORKLUND JT TEN 10 CARMEL CIRCLE LEXINGTON MA 02173-6826 |
| 719797 | TRUMAN L SCHRAGE | 308 N BROADWAY ST CLEVELAND IL 61241-8532 |
| 027190 | TRUMAN STATE UNIVERSITY | Attn: C/O R K PERKINS 700 SOUTH DAVIS KIRKSVILLE MO 63501 |
| 607024 | TRUMBLE ALICE | Attn: ALICE 410 WEST NORTH STREET WATSEKA IL 60970 |
| 1665908 | TRUMBLE JULIE | Attn: JULIE 5922 LAS VIRGENES ROAD 636 CALABASAS CA 91302 |
| 665909 | TRUMBLE PAUL | Attn: PAUL 4016 14TH AVENUE SE CEDAR RAPIDS IA 52403 |
| 665910 | TRUMBLY ROBERT | Attn: ROBERT 1663 YAMPA AVE CRAIG CO 81625 |
| 665911 | TRUMMER VILMA | Attn: VILMA 491 SHASTA DRIVE 512 BRIDGEWATER NJ 8807 |
| 1665912 | TRUMP INTERNATIONAL | Attn: 59TH STREET & CENTRAL PARK WEST 1 COLUMBUS CIRCLE NEW YORK NY 10023 |
| 1584801 | TRUMPER SUSAN | Attn: SUSAN 1724 HAYES ORTONVILLE MI 48462 |
| 1665913 | TRUMPH INTERNATIONAL | Attn: C/O J ROSEN 59TH AND 5TH AVENUE NEW YORK NY 10001 |
| 1665914 | TRUONG PHUOC | Attn: PHUOC 3857 IRWIN KUNTZ HARVEY LA 70058 |
| 1665915 | TRUONG SANG | Attn: SANG 28 FAYETTE ROAD BEDFORD MA 1730 |
| 606498 | TRUS-JOIST-MACMILLAN/CPR | COUNTY RD. 102 DEERWOOD MN 56444-0000 |
| 1112497 | TRUSEAL | HC84 TREUHAFT BLVD. BARBOURVILLE KY 40906 |
| 1108567 | TRUSEAL TECHNOLOGIES, INC. | 23150 COMMERCE PARK BEACHWOOD OH 44122 |
| 1610063 | TRUSERV CORPORATION | Attn: ACCOUNTS & EXPENSE PAYABLE PO BOX1510 BUTLER PA 16003-1510 |
| 1549630 | TRUSKIN ENTERPRISE INC. | 99 WEST GEORGIANNA DRIVE RICHBORO PA 18954 |
| 1665916 | TRUSSELL LISHA | Attn: LISHA P O BOX 294 SHREVE OH 44676 |
| 1580559 | TRUST COMPANY BANK | 250 ARIZONA AVE. N.E. ATLANTA GA 30302 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1605174 | TSE PARTS | PO BOX 284 MILL NECK NY 11765 |
| 606487 | TSE PARTS | 5 HEIN PLACE GLEN COVE NY 11542 |
| 1665925 | TSENG WEN | Attn WEN 148 MYSTIC STREET MEDFORD MA 2155 |
| 1665534 | TSF COMPANY INC | 2930 S ST. PHILLIPS RD EVANSVILLE IN 47712 |
| 102071 | TSI INCORPORATED | Attn 500 CARDIGAN RD. P.O. BOX 64394 SAINT PAUL MN 55164-4394 |
| 1105382 | TSI INCORPORATED | Attn SDS 12-0764 PO BOX 86 MINNEAPOLIS MN 55486-0764 |
| 563576 | TSI SOLUTIONS | 2220 CENTRE PARK COURT STONE MOUNTAIN GA 30087 |
| 1665927 | TSIATISIOS GEORGE | Attn GEORGE 327 SILVER STREET MANCHESTER NH 3103 |
| 605175 | TSIGONIA PAINT | 41-17 BROADWAY ASTORIA NY 11103 |
| 1079106 | TSOPNANG MICHAEL | 820 W BELLE PLAINE # 1703 CHICAGO IL 60613 |
| 1079106 | TSOPNANG MICHAEL N | 820 W BELLE PLAINE # 1703 CHICAGO IL 60613 |
| 561208 | TSR WIRELESS - MILWAUKEE | P O BOX 820042 PHILADELPHIA PA 19182-0042 |
| 561525 | TSR WIRELESS - MILWAUKEE | P O BOX 7403 PASADENA CA 91109-7403 |
| 561265 | TSR WIRELESS - MINNESOTA | P O BOX 7403 PASADENA CA 91109-7403 |
| 560719 | TSR WIRELESS - PHOENIX | P O BOX 7403 PASADENA CA 91109-7403 |
| 1557522 | TST EQUIPMENT | 18 TANGUAY AVE NASHUA NH 3063 |
| 1102118 | TST OVERLAND EXPRESS | 10325 AVE RYAN DORVAL QC H9P 1A2 CANADA |
| 1649439 | TSU STAFFING | 2380 SALVIO ST. SUITE 300 CONCORD CA 94520 |
| 665929 | TSURUI RAY | Attn RAY 15410 S AINSWORTH STREET GARDENA CA 90247 |
| 654015 | TTI ENVIRONMENTAL, INC | 9 EAST STOW ROAD MARLTON NJ 08053-3150 |
| 563920 | TTS INC. | Attn CENTER FOR PROCESS PLANT MGMT 3131 S VAUGHN WAY SUITE 300 AURORA CO 80014 |
| 103243 | TTS. INC. | 3131 S. VAUGHN WAY, STE. 300 AURORA CO 80014 |
| 1665930 | TU VIVIAN | Attn VIVIAN 1500 HURON TR. PLANO TX 75075 |
| 1665931 | TUAN JAMES | Attn JAMES 4025 HIAWATHA DR MADISON WI 53711 |
| 103823 | TUBAR C/O MCBRADY/MCMAHON | 6677 N NORTHWEST HWY. CHICAGO IL 60631 |
| 1665932 | TUBBS TONYA | Attn TONYA 2320 9TH STREET SILVIS IL 61282 |
| 071510 | TUBE TURNS INC | PO BOX 32160 LOUISVILLE KY 40232 |
| 1616103 | TUBE TURNS INC | PO BOX 32160 LOUISVILLE KY 40232 |
| 071554 | TUBE TURNS INC | Attn GATE 7 2820 WEST BROADWAY LOUISVILLE KY 40211 |
| 590321 | TUBECO | 940 EAST 1ST AVE ANCHORAGE AK 99501 |
| 590322 | TUBECO | 940 EAST 1ST AVE. ANCHORAGE AK 99501 |
| 596854 | TUBECO/MERRIL FIELD | 2016 E. 5TH AVE. ANCHORAGE AK 99503 |
| 594341 | TUBECO/SPAN ALASKA CONSOL. TERMINAL | 8130 S. 126TH ST. KENT WA 98032 |
| 1069947 | TUBED PRODUCTS INC | P.O. BOX 651006 CHARLOTTE NC 28265-1006 |
| 1665933 | TUBESING PHYLLIS | Attn PHYLLIS 8049 E. SPIRIT COVE DRIVE DULUTH MN 55807 |
| 1078414 | TUBMAN WILLIAM | 145 CAROL ROAD GLEN BURNIE MD 21060 |
| 1078414 | TUBMAN WILLIAM H | 145 CAROL ROAD GLEN BURNIE MD 21060 |
| 1671424 | TUBULAR FIBERGLASS CORPORATION | 1811 PROCTOR RD. HOUSTON TX 77038 |
| 1665935 | TUCCI ANIELLO | Attn ANIELLO 23140 SW 55TH AVENUE BOCA RATON FL 33433 |
| 1665936 | TUCCI DANIEL | Attn DANIEL 5 E 22ND STREET APT 17C NEW YORK NY 10010 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1665937 | TUCK I | Attn I P. O. BOX 6313 JACKSONVILLE FL 32236 |
| 1665938 | TUCK ISABELLE | Attn ISABELLE FERNCROFT DR TOWER UNIT DANVERS MA 1923 |
| 1665939 | TUCK JAMES | Attn JAMES 5 WINDING CREEK WAY SIMPSONVILLE SC 29680 |
| 1665940 | TUCK ROBERT | Attn ROBERT 9761 GRACE ST BLOOMINGTON CA 92316 |
| 007606 | TUCKER & GOLDSTEIN | 150 FEDERAL STREET 13TH FLOOR BOSTON MA 2110 |
| 1665941 | TUCKER ALLEN | Attn ALLEN 12 S. W. 1ST ST., A FT. MEADE FL 33841 |
| 1665942 | TUCKER ALLEN | Attn ALLEN 12 SW 1ST APT #A FT MEADE FL 33841 |
| 1665943 | TUCKER ALVIN | Attn ALVIN 471A MAIN STREET HUDSON MA 1749 |
| 1665944 | TUCKER ALVIN | Attn ALVIN 471A MAIN STREET HUDSON MA 1749 |
| 1665945 | TUCKER BARBARA | Attn BARBARA 902 SPRINGWOOD DUNCANVILLE TX 75137 |
| 1665946 | TUCKER BEVERLYN | Attn BEVERLYN P.O. BOX 18396 CHARLOTTE NC 28218 |
| 1665947 | TUCKER BOBBY | Attn BOBBY 1925 FAWN DRIVE OWENSBORO KY 42303 |
| 1665948 | TUCKER BRANDON | Attn BRANDON 351 COOKS BRIDGE RD FOUNTAIN INN SC 29644 |
| 1665949 | TUCKER BRIAN | Attn BRIAN P.O. BOX 192 READVILLE MA 2137 |
| 1665950 | TUCKER CARL | Attn CARL 117 PAULS DRIVE DUNCAN SC 29334 |
| 1665951 | TUCKER CHESTER | Attn CHESTER 110 VILLAGE PARK DR 6 SIMPSONVILLE SC 29681 |
| 1590329 | TUCKER CONCRETE CO., INC. | Attn 2201 MOON ST. P.O. BOX 585 TUCKER GA 30085 |
| 1611155 | TUCKER CONCRETE CO., INC. | 301 PARKS MILL ROAD AUBURN GA 30203 |
| 1590328 | TUCKER CONCRETE CO INC. | 2201 MOON ST PO BOX 585 TUCKER GA 30085 |
| 1665952 | TUCKER DANNY | Attn DANNY 211 HIGHWAY 651 FOUNTAIN INN SC 29644 |
| 1665953 | TUCKER DAYLE | Attn DAYLE 1550 BRENTWOOD DRIVE WOOSTER OH 44691 |
| 1665954 | TUCKER DEE | Attn DEE RT 4 BOX 779 ROANOKE RAPIDS NC 27870 |
| 1665955 | TUCKER DEMETRIUS | Attn DEMETRIUS 8603 ENFIELD CT 13 LAUREL MD 20708 |
| 1665956 | TUCKER DONALD | Attn DONALD 1872 E. LINCOINWAY LOT #8 WOOSTER OH 44691 |
| 1665957 | TUCKER E | Attn E 1078 BLUEBONNET KERRVILLE TX 78028 |
| 1665958 | TUCKER EDWIN | Attn EDWIN 29 STURBRIDGE HILL RD STURBRIDGE MA 1566 |
| 1665959 | TUCKER FLOYD | Attn FLOYD 21 W 8TH ST WOODSIDE GREENVILLE SC 29611 |
| 079146 | TUCKER G. DARLENE | 6540 WEST 79TH STREET BURBANK IL 60459 |
| 1665960 | TUCKER G. DARLENE | Attn G. DARLENE 6540 WEST 79TH STREE BURBANK IL 60459 |
| 1665961 | TUCKER GREG | Attn GREG 555 SOUTH BENT ST POWELL WY 82435 |
| 1665962 | TUCKER HAROLD | Attn HAROLD 837 BLEVINS STREET HEREFORD TX 79045 |
| 1665963 | TUCKER HAROLD | Attn HAROLD 837 BLEVINS STREET HEREFORD TX 79045 |
| 1665964 | TUCKER HEYWARD | Attn HEYWARD 201 OLD LAURNS RD FOUNTAIN INN SC 29644 |
| 1665995 | TUCKER III JOHN | Attn JOHN 1871 WOODRIDGE COVE GERMANTOWN TN 38138 |
| 1615617 | TUCKER INTERNATL, LLC | Attn C/O LORETTA SUNTER-TUCKER 900 28TH ST., SUITE 200 BOULDER CO 80303 |
| 1665965 | TUCKER JAMES | Attn JAMES 1300 LABAN DRIVE HOUMA LA 70363 |
| 1665966 | TUCKER JASON | Attn JASON 6000 HIGHWAY 101 WOODRUFF SC 29388 |
| 1665967 | TUCKER JIMMY | Attn JIMMY 403 FAIRVIEW ROAD APT C3 LAURENS SC 29360 |
| 1665968 | TUCKER JIMMY | Attn JIMMY STAR ROUTE 2, BOX 7025 THREE RIVERS NM 88352 |
| 1665969 | TUCKER JOHN | Attn JOHN PATTON ROAD MERRIMACK NH 3054 |

| Person Code | Name | Address |
|---|---|---|
| 1080457 | TUCKER JOHN D | 1871 WOODBRIDGE COVE GERMANTOWN TN 38138 |
| 0665970 | TUCKER JOHNNY | Attn JOHNNY 2046 N. 35TH STREET MILWAUKEE WI 53208 |
| 0665971 | TUCKER KELLEY | Attn KELLEY 8001 BEACH ROAD WADSWORTH OH 44281 |
| 0665972 | TUCKER KENNETH | Attn KENNETH RT. 1, BOX 1480 PARIS AR 72855 |
| 0665973 | TUCKER KENNETH | Attn KENNETH RT. 1, BOX 1480 PARIS AR 72855 |
| 1590331 | TUCKER KIRBY CO | P O BOX 8114 COLUMBIA SC 29202 |
| 0665974 | TUCKER LAREN | Attn LAREN PO BOX 189 MOORE SC 29369 |
| 0665975 | TUCKER MARK | Attn MARK 8122 DELGANY #29 PLYA DEL RAY CA 90045 |
| 0665976 | TUCKER MARISHA | Attn MARISHA 10 HAYES AVENUE LEXINGTON MA 2173 |
| 0665977 | TUCKER PATRICIA | Attn MICHAEL 220 WHITEMARSH RD ARDMORE PA 19003 |
| 0665979 | TUCKER MICHAEL | Attn MICHAEL 902 SPRINGWOOD DUNCANVILLE TX 75137 |
| 0665978 | TUCKER MICHAEL | Attn MICHAEL 560 SOUTH MAIN SHREVE OH 44676 |
| 0665980 | TUCKER NORMA | Attn NORMA 108 CHRISTOPHER STREET DUNCAN SC 29334 |
| 0665981 | TUCKER O | Attn O 18 HOLLAND DR CASTLE HAYNE NC 28429 |
| 1080259 | TUCKER PATRICIA | 123 CHERRY LANE GLEN BURNIE MD 21060 |
| 1080259 | TUCKER PATRICIA | 123 CHERRY LANE GLEN BURNIE MD 21060 |
| 0665983 | TUCKER PAUL | Attn PAUL 876 MIDDLE KNOTTSVILLE HAWESVILLE KY 42348 |
| 0665984 | TUCKER RANDY | Attn RANDY P.O. BOX 544 FOUNTAIN INN SC 29644 |
| 0665985 | TUCKER RAYMOND | Attn RAYMOND P O BOX 809 GRAY COURT SC 29645 |
| 1590334 | TUCKER READY MIX | P O BOX 3202 SOMERSET KY 42564 |
| 1590334 | TUCKER READY MIX | P O BOX 3202 WEST SOMERSET KY 42564 |
| 0665926 | TUCKER READY MIX | FLATWOODS ROAD PINE KNOT KY 42635 |
| 1590335 | TUCKER READY MIX - DO NOT USE | Attn NOT VALID LOCATION - USE 528884 4000 ENTREPRISE DRIVE SOMERSET KY 42501 |
| 0601626 | TUCKER READY MIX, INC. | 835 ENTERPRISE DR. SOMERSET KY 42564 |
| 0665986 | TUCKER REVENDY | Attn REVENDY 4995 HWY 14 LAURENS SC 29360 |
| 0665987 | TUCKER RICHARD | Attn RICHARD 7815 ROYAL POINT DR. CHARLOTTE NC 28273 |
| 0665988 | TUCKER ROBERT | Attn ROBERT 1233 RETSWOOD DR LOVELAND OH 45140 |
| 0665989 | TUCKER SANDRA | Attn SANDRA PO BOX 223 ENOREE SC 29335 |
| 1590332 | TUCKER SR BRUCE | Attn BRUCE WESTON RD. P O BOX 306 MERRIMACK NH 3054 |
| 0665990 | TUCKER TERRY | Attn TERRY 1200 DELMAR MIDLAND TX 79710 |
| 0665991 | TUCKER TIMOTHY | Attn TIMOTHY 110 VILLAGE PK APT 71 SIMPSONVILLE SC 29681 |
| 0665992 | TUCKER WEDNESDAY | Attn WEDNESDAY 1017W 4TH ST PLAINFIELD NJ 7063 |
| 0665993 | TUCKER WILLIE | Attn WILLIE 260 PELHAM RD APT. I7 GREENVILLE SC 29615 |
| 1076605 | TUCKER, BIEGEL & SPEZIALI | 10 POST OFFICE SQR. BOSTON MA 2109 |
| 1076607 | TUCKER, HENDRYX & GLASCOYAC | EIGHT GREENWAY PLAZA SUITE 1200 HOUSTON TX 77046 |
| 1590330 | TUCKER-KIRBY CO. | 2701 SHOP ROAD COLUMBIA SC 29209 |
| 1588003 | TUCKEY CONCRETE PROD | PO BOX 32545 CHARLOTTE NC 28232 |
| 1665997 | TUCKMAN JEFFREY | 6062 CASS CITY RD CASS CITY MI 48726 |
| 1596992 | TUCKMAN-BAR BEE | Attn JEFFREY 987 BORMAN COURT ELK GROVE VILLAGE IL 60007 |
| 1596992 | TUCKMAN-BAR BEE | Attn C/O NATIONAL GALLERY OF ARTS 6TH & CONSTITUTION AVE., N.W. WASHINGTON DC 20565 |

| Person Code | Name | Address |
|---|---|---|
| 1613216 | TUCSON HIGH SCHOOL | BILL COX PLASTERING TUCSON AZ 85701 |
| 0698681 | TUCSON MEDICAL CENTER | WOMENS CENTER TUCSON AZ 85701 |
| 0304920 | TUCSON R/M #07/VALENCIA - PORTABLE | 11800 E. VALENCIA ROAD TUCSON AZ 85748 |
| 0494956 | TUCSON R/M #14/C/ORANGE GROVE | 6901 N. CASA GRANDE HWY TUCSON AZ 85743 |
| 1594912 | TUCSON R/M #24/VALENCIA-MAIN | 11800 E. VALENCIA ROAD TUCSON AZ 85748 |
| 0660167 | TUCSON READY MIX INC. | P.O. BOX 36030 TUCSON AZ 85740-6030 |
| 0309781 | TUCSON READY-MIX #14 | Attn ORANGE GROVE 6601 N. CASA GRANDE HWY-PLANT #14 TUCSON AZ 85743 |
| 0311114 | TUCSON READY-MIX.INC. | ATTN: ACCOUNTS PAYABLE TUCSON AZ 85740-6030 |
| 1597795 | TUCSON READY-MIX/TANGERINE | 10200 W. TANGERINE ROAD MARANA AZ 85653 |
| 1598487 | TUCSON ROCK & SAND | Attn CONSTRUCTION DIVISION ATTN: ACCOUNTS PAYABLE PHOENIX AZ 85072-2151 |
| 0055998 | TUCUX RUDY | Attn RUDY 6333 W LEXINGTON AVE 302 HOLLYWOOD CA 90038 |
| 0055999 | TUDOR CHAD A | Attn CHAD 315 THIRD STREET AURORA IN 47001 |
| 0078944 | TUDOR CHAD A | 315 THIRD STREET AURORA IN 47001 |
| 0966000 | TUEL LEONARD | Attn LEONARD 408 RIDGE ROAD ATLANTIC IA 50022 |
| 0966001 | TUEL LEONARD | Attn LEONARD 408 RIDGE ROAD ATLANTIC IA 50022 |
| 1749633 | TUF-TRUCK SUPER CENTERS | 4211 W COLONIAL DR ORLANDO FL 32808 |
| 1563547 | TUF-TRUCK | 6305 BLANDING BLVD JACKSONVILLE FL 32244 |
| 0889204 | TUFCO READY MIX INC | RT 2 BOX 159H WAXAHACHIE TX 75165 |
| 0889205 | TUFCO READY MIX. INC. | ROUTE 2, BOX 159H WAXAHACHIE TX 75165 |
| 0889206 | TUFCO READY MIX. INC. | HWY 35 & HWY 77 SPLIT WAXAHACHIE TX 75165 |
| 0958617 | TUFF SHED | 8212 PAN AMERICAN FWY NE ALBUQUERQUE NM 87113 |
| 0317392 | TUFTS HEALTH PLAN INC | PO BOX 9224 CHELSEA MA 02150-9224 |
| 1552449 | TUFTS TOTAL HEALTH PLAN | Attn (USE FOR EDI/ACH) 333 WYMAN ST WALTHAM MA 2154 |
| 0365084 | TUFTS UNIVERSITY | Attn ROBERT L. REUSS PH.D TUFTS UNIVERSITY MEDFORD MA 2155 |
| 0262906 | TUFTS UNIVERSITY CAREER SERVICES | 226 COLLEGE AVE MEDFORD MA 2155 |
| 1709030 | TUFTS UNIVERSITY-BIOMEDICAL & | Attn NUTRITION RESEARCH (JAHAN'S FAMILY CENTER) C/O EAST COAST FIREPROOFING 150 HARRISON AVENUE BOSTON MA 2111 |
| 1139 | TUITT KELVIN | Attn KELVIN 219-17 JAMAICA AVE. QUEENS VILLAGE NY 11428 |
| 0659002 | TUKACHINSKY SAMUEL | Attn SAMUEL 21 CANADIAN WOODS ROAD MARLBORO NJ 7746 |
| 1660764 | TULANE UNIVERSITY | Attn C/O KING & CO FORREST ROAD NEW ORLEANS LA 70119 |
| 0103240 | TULCO, INC. | P.O. BOX 1053 SULPHUR LA 70664 |
| 0966004 | TULECKE LAURELLE | Attn LAURELLE 14 KIMBALL AVE WENHAM MA 1984 |
| 0966005 | TULECKE LAURELLE | Attn LAURELLE 14 KIMBALL AVE WENHAM MA 1984 |
| 1077380 | TULECKE LAURELLE M | 14 KIMBALL AVE WENHAM MA 01984 |
| 0966006 | TULING THOMAS | Attn THOMAS 410 WEST ROY STREET 405E SEATTLE WA 98119 |
| 1660007 | TULLAR EDNA | Attn EDNA 175 LAKE BOULEVARD #317 BUFFALO GROVE IL 60089 |
| 0660008 | TULLEY DARREN | Attn DARREN 11786 ALPHA ROAD HIRAM OH 44234 |
| 1069212 | TULLINO VINCENT | Attn JAMES ALEXANDER BURKE ESQ 34 ROUTE 17K NEWBURGH NY 12550 |
| 0660009 | TULLIS A | Attn A 77 HIGHLAND STREET CANTON MA 2021 |
| 1666010 | TULLIS JAMES | Attn JAMES 2520 7 ROAD ZURICH KS 67676 |

| Person Code | Name | Address |
|---|---|---|
| 1566011 | TULLOCH RUDOLPH | Attn RUDOLPH 35 SADLER WAY GREENVILLE SC 29607 |
| 1566012 | TULLOS JOE | Attn JOE 120 FRED RD LAKE CHARLES LA 70615 |
| 1566013 | TULLY JOHN | Attn JOHN 632 LAVENDER LANE JACKSONVILLE FL 32259 |
| 1566014 | TULLY MARY | Attn MARY 1508 WHITEHALL DRIVE APT 306 FORT LAUDERDALE FL 33324 |
| 1566015 | TULNER PAMELA | Attn PAMELA 1 W. SOMERSET ST. RARITAN NJ 8869 |
| 2201663 | TULOSO MIDWAY MIDDLE SCHOOL | Attn ADDITION & RENOVATION C/O BAHL INSULATION 9760 LABRANCH RD. CORPUS CHRISTI TX 78469 |
| 1090298 | TULSA WORLD | Attn 100 WEST 3RD STREET C/O TRUE FIREPROOFING TULSA OK 74103-4235 |
| 1913366 | TUMBLE FORMS INC | DANIEL L FAILING DIRECTOR PO BOX 266 1013 BARKER ROAD DOLGERVILLE NY 13329 |
| 1566016 | TUMBLIN FRANCES | Attn FRANCES 2 HOLLOWAY CIRCLE G3 WARE SHOALS SC 29692 |
| 1566017 | TUMBLIN LINDA | Attn LINDA RT 4, BOX 1276 LAURENS SC 29644 |
| 1566018 | TUMBLIN SUE | Attn SUE 433 PURPLE MARTIN DR FOUNTAIN INN SC 29644 |
| 1566019 | TUMM RICHARD | Attn THOMAS 907 E GA ROAD SIMPSONVILLE SC 29681 |
| 1566020 | TUMM RICHARD | Attn RICHARD 328 SCOLA RD BROOKHAVEN PA 19015 |
| 1590341 | TUNE CONCRETE | P O BOX 1826 FAYETTEVILLE AR 72702 |
| 1590342 | TUNE CONCRETE | P O BOX 1826 FAYETTEVILLE AR 72702 |
| 1590343 | TUNE CONCRETE | JOHNSON PLANT FAYETTEVILLE AR 72702 |
| 1490345 | TUNE CONCRETE | 700 W. NORTH STREET FAYETTEVILLE AR 72702 |
| 1507242 | TUNE TRUCKING | 107 W. OLIVE ROGERS AR 72756 |
| 1566021 | TUNKARA MAHAMED | Attn % LINDSEY CONST. 8145 E. SHELBY DR. MEMPHIS TN 38125 |
| 3500818 | TUNKHANNOCK HIGH SCHOOL | Attn MAHAMED 2473 DAVIDSON AVE BRONX NY 10468 |
| 1566022 | TUNNACLIFFE CHARLES | Attn C/O DUGGAN & MARCON ROUTE 6 TUNKHANNOCK PA 18657 |
| 1620646 | TUNNEL C11A | Attn CHARLES 7351 WHEATLAND MEADOW COURT WEST CHESTER OH 45069 |
| 1069666 | TUNNEL VISION ENV | 200 ADAMS STREET BRAINTREE MA 02184 |
| 2070754 | TUNNEL VISION ENVIRONMENTAL | 200 ADAMS STREET BRAINTREE MA 02184 |
| 1566023 | TUNITHAVORN SUTHAM | Attn SUTHAM 84-20 168TH PLACE JAMAICA NY 11432 |
| 1589100 | TUOMEY REGIONAL MEDICAL CENTER | Attn 129 N. WASHINGTON STREET C/O RON RHODES/STANDARD INSULATION SUMTER SC 29150 |
| 1139139 | TUOMEY REGIONAL MEDICAL CENTER C | Attn 129 WASHINGTON STREET SUMTER SC. 29150 |
| 2573315 | TUPELO CONCRETE PRODUCT C | 120 INDUSTRIAL RD. NORTH TUPELO MS 38801 |
| 2573316 | TUPELO CONCRETE PRODUCTS CO. | 120 INDUSTRIAL RD. TUPELO MS 38801 |
| 2573317 | TUPELO CONCRETE PRODUCTS CO. | 120 INDUSTRIAL RD. TUPELO MS 38801 |
| 3486272 | TUPPER LAKE READY MIX | PLEASANT AVE. & RTE. 3 TUPPER LAKE NY 12986 |
| 2572300 | TURBINE CONTROLS INC. | 5 OLD WINDSOR ROAD BLOOMFIELD CT 6002 |
| 1602773 | TURBINE CONTROLS, INC. | 5 OLD WINDSOR ROAD BLOOMFIELD CT 6002 |
| 1069929 | TURCK INC | 3000 CAMPUS DRIVE PLYMOUTH MN 55441 |
| 1071911 | TURCK INC | 3000 CAMPUS DRIVE PLYMOUTH MN 55441 |
| 1666024 | TUREK MITCHELL | Attn MITCHELL 324 HALLADAY AVENUE SUFFIELD CT 6078 |
| 1559754 | TURF IRRIGATION & WATERWORKS SUPPLY | P O BOX 66970 PHOENIX AZ 85082-6970 |
| 1097299 | TURF VALLEY RESORT | 2700 TURF VALLEY RD. ELLICOTT CITY MD 21043 |
| 1566794 | TURF VALLEY RESORT | 2700 TURF VALLEY ROAD ELLICOTT CITY MD 21042 |

| Person Code | Name | Address |
|---|---|---|
| 1666026 | TURGEON AMANDA | Attn AMANDA 31 DENNISON AVE   APT 3 FRAMINGHAM MA 1701 |
| 1666026 | TURGEON RICHARD | Attn RICHARD 602 N MAIN STREET PO BOX 253 GASTON IN 47342 |
| 1666027 | TURGISS SHIRLEY | Attn SHIRLEY 61 JORDAN STR. NORTH CHELMSFORD MA 1863 |
| 1666028 | TURI DAVID | Attn DAVID 5 BREWSTER RD NORFOLK MA 2056 |
| 1666029 | TURIENTINE CARMAN | Attn CARMAN 6667 STAN HOPE DR. INDIANAPOLIS IN 46254 |
| 03563365 | TURIN BLOCK, INC. | PO BOX27 TURIN GA 30269 |
| 00203365 | TURIN BLOCK, INC. | 26 N HUNTER STREET TURIN GA 30269 |
| 1666030 | TURINETTI JEFFREY | Attn JEFFREY 1457 CREVE COEUR LASALLE IL 61301 |
| 1666031 | TURINETTI JEFFREY | Attn JEFFREY 1457 CREVE COEUR LASALLE IL 61301 |
| 1666032 | TURK DONALD | Attn DONALD 3121 LUGINE AVENUE BALTIMORE MD 21207 |
| 1666033 | TURK JACKIE | Attn JACKIE 430 PECAN DRIVE SOUTH HOUSTON TX 77587 |
| 1666034 | TURK LARRY | Attn LARRY 105 ACACIA LANE MADISON WI 53716 |
| 1666035 | TURK LUZ | Attn LUZ 430 PECAN DRIVE SOUTH HOUSTON TX 77587 |
| 03593380 | TURK PATENT ENST/USU | ISMIR CADDESI NO 28 06440 KIZILAY ANKARA TURKEY IT 6440 |
| 1666036 | TURK WANDA | Attn WANDA 896 NATIONAL STREET MEMPHIS TN 38122 |
| 1666037 | TURKLESON LISA | Attn LISA 295 E 7TH AVENUE SUN VALLEY NV 89433 |
| 1608703 | TURLOCK READY MIX | 1301 FULKERTH ROAD TURLOCK CA 95380 |
| 4914380 | TURLOCK READY MIX | 1301 FULKERTH ROAD TURLOCK CA 95380 |
| 03511944 | TURN-KEY MASONRY SUPPLY | Attn DIV. OF BOREN CLAY PRODUCTS CO. PO BOX49145 GREENSBORO NC 27419 |
| 1666038 | TURNAGE WALTER | Attn WALTER 108 EAST RANKIN ST. COLUMBIA MS 39429 |
| 03463347 | TURNAROUND MGMT. ASSOC. | Attn ATTN.: LAURA O'SULLIVAN 230 N MICHIGAN AVE #1310 CHICAGO IL 60601 |
| 1666039 | TURNBOW ANTHONY | Attn ANTHONY RT. 1 BOX 197B CHILDRESS TX 79201 |
| 1666040 | TURNBOW J | Attn J HC 75 BOX 3550 ANDREWS TX 79714 |
| 1666041 | TURNBULL, JR ANDREW | Attn ANDREW 6826 ALLVIEW DRIVE COLUMBIA MD 21044 |
| 02557562 | TURNER & ABLE LLP | Attn 105 W PUBLIC SQUARE PO BOX 668 LAURENS SC 29360 |
| 03671426 | TURNER & NEWALL PLC | P.O. BOX 20 ASHBURTON ROAD WEST TRAFFORD PARK MANCHESTER M17 1RA UNITED KINGDOM |
| 03671425 | TURNER & NEWALL PLC | C/O JAYNE CONROY ESQ. COBLENCE & WARNER 415 MADISON AVENUE 17TH FLOOR NEW YORK NY 10017 |
| 1112504 | TURNER & SEYMOUR MFG. CO. | 100 LAWTON STREET TORRINGTON CT 6790 |
| 0114947 | TURNER & SEYMOUR MFG. CO. | Attn ACCOUNTS PAYABLE 100 LAWTON STREET PO BOX 358 TORRINGTON CT 6790 |
| 1707896 | TURNER ALLEN | Attn 9629 HICKORY HRST DR BALTIMORE MD 21236 |
| 0777896 | TURNER ALLEN J | 9629 HICKORY HRST DR BALTIMORE MD 21236 |
| 1666043 | TURNER ANDREA | Attn ANDREA 1164 GROVE LEVEL RD. MAYSVILLE GA 30558 |
| 1666044 | TURNER ANDREA | Attn ANDREA 1164 GROVE LEVEL RD. MAYSVILLE GA 30558 |
| 1666045 | TURNER ANTHONY | Attn ANTHONY 175 PARRIS RIDGE DRIVE SPARTANBURG SC 29303 |
| 1666046 | TURNER BAZIL | Attn BAZIL 5487 TRAVIS RD. , LOT #3 MOBILE AL 36619 |
| 1666047 | TURNER BETTY | Attn BETTY 106 LAUREL DRIVE WILMINGTON NC 28401 |
| 1666048 | TURNER BEVERLY | Attn BEVERLY 501 EL RANCHO DRIVE 11 SPARKS NV 89431 |
| 1666049 | TURNER BOBBY | Attn BOBBY 404 WESTON STREET FOUNTAIN INN SC 29644 |
| 1666051 | TURNER BRODY | Attn BRODY 1103 COLORADO CRAIG CO 81625 |
| 1666052 | TURNER CHARLES | Attn CHARLES 206 ALICE DR LAFAYETTE LA 70503 |

| Person Code | Name | Address |
|---|---|---|
| 1666053 | TURNER CHARLES | Attn CHARLES 33818 WCR 53 GILL CO 80624 |
| 1666054 | TURNER CHRISTOPHER | Attn CHRISTOPHER R.D. #2, BOX 498 OLEY PA 19547 |
| 3596412 | TURNER CONSTRUCTION | Attn C/O FIREKOTE WEST 48TH BETWEEN 5TH & 6TH NEW YORK NY 10001 |
| 1592468 | TURNER CONSTRUCTION CO | Attn HWY 70 E OF TOWN N C/O T & S PLASTERING PLAINVIEW TX 79072 |
| T611854 | TURNER CONSTRUCTION CO. | Attn ATTN BONNIE O'HALLEN 363 SACRAMENTO ST. SAN FRANCISCO CA 94111 |
| 3671427 | TURNER CONSTRUCTION COMPANY | 375 HUDSON ST. NEW YORK NY 10014 |
| 0098917 | TURNER CONSULTING GROUP | 3602 LAKEARIES LANE KATY TX 77449 |
| 1666055 | TURNER COY | Attn COY BOX 224 EAGLE LAKE TX 77434 |
| 1666057 | TURNER DAMI | Attn DAMI ROUTE 2 BOX 41 H GRAY COURT SC 29645 |
| 1666058 | TURNER DAN | Attn DAN 953 JERRY COURT LAKELAND FL 33810 |
| 1666059 | TURNER DERETHA | Attn DERETHA 210 HALFMOON ROAD WELLFORD SC 29385 |
| 1666060 | TURNER DONALD | Attn DONALD ROUTE 2, BOX 261A OZARK AR 72949 |
| 618171 | TURNER ELECTRIC WORKS | MARVIN ALFORD 10520 BUSCH DR N JACKSONVILLE FL 32218 |
| 1666062 | TURNER ELERA | Attn ELERA 6895 DURANGO CIRCLE BEAUMONT TX 77708 |
| 1666063 | TURNER ELIZABETH | Attn ELIZABETH 520 EARTHA LANE ORLANDO FL 32855 |
| 1666064 | TURNER EVELYN | Attn EVELYN P O BOX 27 ELLENDALE TN 38029 |
| 1666065 | TURNER GENE | Attn GENE P.O. BOX 351 VICI OK 73859 |
| 1666066 | TURNER GEORGE | Attn GEORGE 244 GRASHAM ROAD SIMPSONVILLE SC 29681 |
| 1666067 | TURNER GLENN | Attn GLENN 17 NEWTON STREET MERRIMACK NH 3054 |
| 1666068 | TURNER GORDON | Attn GORDON 707 MAIDEN CHOICE LA. #9122 BALTIMORE MD 21228 |
| 1666069 | TURNER HAROLD | Attn HAROLD 45 ALBAN STREET DORCHESTER MA 2124 |
| 1666070 | TURNER HENRY | Attn HENRY P O BOX 456 PIEDMONT SC 29673 |
| 1666071 | TURNER HORACE | Attn HORACE 101 SUNRISE AVENUE SIMPSONVILLE SC 29681 |
| C103251 | TURNER INDUSTRIAL SERVICES | P.O. BOX 2699 SULPHUR LA 70664 |
| C098018 | TURNER INDUSTRIAL SERVICES, INC. | P.O. BOX 971175 DALLAS TX 75397-1775 |
| 2102443 | TURNER INDUSTRIAL TECH. CORP. | P.O. BOX 2750 BATON ROUGE LA 70821 |
| 3098158 | TURNER INDUSTRIAL TECHNICAL CORP. | P.O. BOX 972210 DALLAS TX 75397-2210 |
| 3077788 | TURNER JAMES | 5307 CHRYSLER AVE. BALTIMORE MD 21207 |
| 3077788 | TURNER JAMES | 5307 CHRYSLER AVE. BALTIMORE MD 21207 |
| 1666074 | TURNER JAMES | Attn JAMES P O BOX 2331 HILLSBORO MO 63050 |
| 1666075 | TURNER JAMES | Attn JAMES 8194 HIGHWAY 221N WOODRUFF SC 29388 |
| 1666073 | TURNER JAMES | Attn JAMES 7415 BEECHNUT HOUSTON TX 77074 |
| 3077788 | TURNER JAMES E | 5307 CHRYSLER AVE. BALTIMORE MD 21207 |
| 1666076 | TURNER JANE | Attn JANE 144 LAKESHORE DRIVE CHESNEE SC 29323 |
| 1666077 | TURNER JANETTE | Attn JANETTE W11031 LAKEPOINT DRIVE LODI WI 53555 |
| 1666078 | TURNER JEFFERY | Attn JEFFERY 8915 BROADWAY APT #9180 HOUSTON TX 77061 |
| 1666079 | TURNER JENNIFER | Attn JENNIFER 516A SALEM COURT CARY NC 27513 |
| 1666080 | TURNER JERRY | Attn JERRY 2 ORCHARD HILL ROAD GOFFSTOWN NH 3045 |
| 1666081 | TURNER JIM | Attn JIM P.O. BOX 641 LAMAR CO 81052 |
| 1666082 | TURNER JOEL | Attn JOEL 1350 WEST 100 NORTH 12 VERNAL UT 84078 |
| 1666083 | TURNER JOEL | Attn JOEL 21421 HOPSON ROAD LAND O LAKES FL 34639 |

| Person Code | Name | Address |
|---|---|---|
| 1666084 | TURNER JOHN | Attn JOHN 104 TWIN FALLS DR SIMPSONVILLE SC 29681 |
| 1666085 | TURNER JOHN | Attn JOHN 242 GREESHAM ROAD SIMPSONVILLE SC 29681 |
| 1666086 | TURNER JOYCE | Attn JOYCE 504 COUNTRY GARDENS D FOUNTAIN INN SC 29644 |
| 1666087 | TURNER KAI | Attn KAI P. O. BOX 754 MEEKER CO 81641 |
| 1566088 | TURNER KEITHA | Attn KEITHA 3790 JUNE AVE RENO NV 89512 |
| 1666089 | TURNER LANNES | Attn LANNES 498 E VICTOR HILL RD DUNCAN SC 29334 |
| 1666090 | TURNER LEVY | Attn LEVY 7263 ANGELA AVE WEST HILLS CA 91307 |
| 1669224 | TURNER LOUISE | Attn ALAN LESLIE ROSENFIELD ESQ. 32 MILK STREET WESTBOROUGH MA 01581 |
| 1666091 | TURNER MARK | Attn MARK 2822 WESTWOOD DR NW CEDAR RAPIDS IA 52405 |
| 1666092 | TURNER MARY | Attn MARY PO BOX 253 WELDON NC 27890 |
| 1666093 | TURNER MAURICE | Attn MAURICE 107 LUTHER PLACE SPARTANBURG SC 29301 |
| 1666094 | TURNER MAX | Attn MAX 1032 NORTH MAIN ELKHORN NE 68022 |
| 1666095 | TURNER MAX | Attn MAX 1032 NORTH MAIN ELKHORN NE 68022 |
| 1080478 | TURNER MCKINLEY | Attn MAX 1032 NORTH MAIN ELKHORN NE 68022 |
| 1080478 | TURNER MCKINLEY | 7638 S. LAFLIN CHICAGO IL 60620 |
| 1078519 | TURNER MICHAEL | 7638 S. LAFLIN CHICAGO IL 60620 |
| 1078519 | TURNER MICHAEL | 11102 GETTYSBURG DR ALTA LOMA CA 91737 |
| 1666097 | TURNER MICHAEL | 11102 GETTYSBURG DR ALTA LOMA CA 91737 |
| 1078519 | TURNER MICHAEL, R | Attn MICHAEL 106 C FAIRVIEW AVE SOMERVILLE NJ 8876 |
| 1666611 | TURNER PADGET GRAHAM & LANEY P.A. | STEVEN W. OUZTS ESQ POST OFFICE BOX 1473 COLUMBIA SC 29202 |
| 1666611 | TURNER PADGETT GRAHAM & LANEY | 1901 MAIN STREET 17TH FLOOR COLUMBIA SC 29201 |
| 1665970 | TURNER PAINTING | P.O. BOX 175 HIGHWAY 231 NORTH ROCKFORD AL 35136 |
| 1666099 | TURNER PATRICIA | Attn PATRICIA 4104 WITFIELD, APT. #131 INDIANAPOLIS IN 46236 |
| 1566093 | TURNER PLASTERING/V.A. HOSPITAL | C/O CEN CAL W. SACRAMENTO RENO NV 89501 |
| 1666100 | TURNER R | Attn R. 48160 VIA SOLANA LA QUINTA CA 92253 |
| 1549585 | TURNER RENTAL | 2749 CRESTWOOD BLVD. BIRMINGHAM AL 35210 |
| 1515746 | TURNER RENTAL | 1255 CENTER POINT PARKWAY BIRMINGHAM AL 35215 |
| 1666101 | TURNER ROBERT | Attn ROBERT 1907 S PARKWAY EAST 1 MEMPHIS TN 38114 |
| 1666102 | TURNER ROBERT | Attn ROBERT 1907 S PARKWAY EAST 1 MEMPHIS TN 38114 |
| 1666103 | TURNER ROBERT | Attn ROBERT 79020 VIA CARMEL CIR LA QUINTA CA 92253 |
| 1666104 | TURNER RONALD | Attn RONALD 11859 SOUTH CASPER RD SANDY UT 84092 |
| 1102424 | TURNER SERVICES, LTD. | P.O. BOX 3687 BATON ROUGE LA 70821-3687 |
| 1666105 | TURNER THELDON | Attn THELDON P.O. BOX 1061 SALLISAW OK 74955 |
| 1079641 | TURNER THOMAS | 645 ABBY LANE LAKE CHARLES LA 70611 |
| 1079641 | TURNER THOMAS A | 645 ABBY LANE LAKE CHARLES LA 70611 |
| 1666107 | TURNER TOMMY | Attn TOMMY 412 S W 11TH ST ANDREWS TX 79714 |
| 1666108 | TURNER VERNON | Attn VERNON 140 ALMAVILLE RD, SMYRNA TN 37167 |
| 1666109 | TURNER VERNON | Attn VERNON 140 ALMAVILLE RD, SMYRNA TN 37167 |
| 1666110 | TURNER VIRGIL | Attn VIRGIL PO BOX 1142 MULBERRY FL 33860 |
| 1666111 | TURNER VIRGINIA | Attn VIRGINIA RR 2 BOX 42 LAKE VILLAGE IN 46349 |
| 1666112 | TURNER WELDON | Attn WELDON P O BOX 223 HOLLIDAY TX 76366 |

| Person Code | Name | Address |
|---|---|---|
| 1668113 | TURNER WILLIAM | Attn WILLIAM 204 DEERING ST LAURENS SC 29360 |
| 0913491 | TURNERS READY MIX | 225 CLIFF ST. ROCKY MOUNT VA 24151 |
| 1076612 | TURNER, YOUNG, HEBBLER & BABIN | Attn THOMAS M YOUNG 424 GRAVIER STREET NEW ORLEANS LA 70130 |
| 1076612 | TURNER, YOUNG, HEBBLER & BABIN | 424 GRAVIER STREET NEW ORLEANS LA 70130 |
| 1076612 | TURNER, YOUNG, HEBBLER & BABIN | 424 GRAVIER STREET NEW ORLEANS LA 70130 |
| 1666114 | TURNER-LEGGE MELANIE | Attn MELANIE PO BOX 1351 LEWISVILLE TX 75067 |
| 1666115 | TURNER-LEGGE MELANIE | Attn MELANIE PO BOX 1351 LEWISVILLE TX 75067 |
| 1589207 | TURNERS READY MIX INC | 225 CLIFF ST ROCKY MOUNT VA 24151 |
| 154/7541 | TURNERS STEEL PRODUCTS INC | PO BOX 101524 BIRMINGHAM AL 35210 |
| 1909315 | TURNING BASION | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1388931 | TURNING STONE CASINO | Attn C/O SPECIALTY COATINGS EXIT 33 OF I-90 VERONA NY 13478 |
| 1401084 | TURNKEY MASONRY SUPPLY | Attn DIVISION OF BOREN BRICK PO BOX1210 GRAHAM NC 27253 |
| 1411941 | TURNKEY MASONRY SUPPLY #2 | 1414 MAIN ST. GRAHAM NC 27253 |
| 1552867 | TURNUPSEED ELECTRIC SERVICE INC | PO BOX 26 TULARE CA 93275 |
| 0666116 | TURPIN BARKLEY | Attn BARKLEY 45 HIDEAWAY DR COVINGTON KY 41017 |
| 0666117 | TURPIN JOHN P | Attn JOHN P 1012 OCEAN RIDGE DRIVE WILMINGTON NC 28405 |
| 0666118 | TURPIN ORANGE | Attn ORANGE 82 HUDSON ST BLOOMFIELD NJ 7003 |
| 0666119 | TURPIN ROXY | Attn ROXY RT 4, BOX 180 COMMERCE GA 30529 |
| 2879089 | TURPIN TIMMETTA ESTELL | 4119 W. 127TH ALSIP IL 60803 |
| 2879434 | TURPIN TIMOTHY | 4107 W 127TH STREET ALSIP IL 60803 |
| 2879434 | TURPIN TIMOTHY | 4107 W 127TH STREET ALSIP IL 60803 |
| 0666121 | TURRELL DORIS | Attn DORIS 865 LINDSAY LANE BOURBONNAIS IL 60914 |
| 1666122 | TURRELL JANET | Attn JANET P.O. BOX 37 BUNCOMBE IL 62912 |
| C065176 | TURTLE & HUGHES | 1900 LOWER ROAD LINDEN NJ 7036 |
| 0512239 | TURTLE & HUGHES | 188 FOOTHILL ROAD BRIDGEWATER NJ 8807 |
| 0506491 | TURTLE & HUGHES | 6611 SUPPLY ROW HOUSTON TX 77011 |
| 0505177 | TURTLE & HUGHES | P.O. BOX 9538 HOUSTON TX 77261 |
| 1108312 | TURTLE & HUGHES INCORPORATED | 188 FOOTHILL ROAD BRIDGEWATER NJ 8807 |
| 0081216 | TURTLE CARIBBEAN INC | 802 RACQUET CLUB CONDO ISLA VERDE PR 979 |
| 0358622 | TUSCALOOSA COUNTY CHILD SUPPORT DIV | PO BOX 2845 TUSCALOOSA AL 35403 |
| 0549636 | TUSCARORA INC | POST OFFICE BOX 360893 PITTSBURGH PA 15251 |
| 1352837 | TUSCARORA INC | 45097 MORAN ROAD STERLING VA 20166 |
| 1352836 | TUSCARORA INC | 1940 ROCK DALE INDUSTRIAL BLVD CONYERS GA 30207 |
| 1552929 | TUSCARORA INC | 1830 ROCK DALE INDUSTRIAL BLVD CONYERS GA 30207 |
| 1552327 | TUSCARORA INC | 1836 LIKENS ROAD MARION OH 43302 |
| 1552918 | TUSCARORA INC | 1741 EAST C. STREET BUTNER NC 27509 |
| 1552919 | TUSCARORA INC | 1617 INDUSTRIAL ROAD GREENEVILLE TN 37744 |
| 1548012 | TUSCARORA INC | 29 PARK STREET PUTNAM CT 6260 |
| 1552930 | TUSCARORA INC | 1620 OLD BELFAST ROAD LEWISBURG TN 37091 |
| 1552366 | TUSCARORA INC - PUTNAM | 29 PARK STREET PUTNAM CT 6260 |

| Person Code | Name | Address |
|---|---|---|
| 1593683 | TUSCARORA, INC. | 1940 ROCKDALE IND. BLVD. CONYERS GA 30207 |
| 4595692 | TUSCARORA, INC. | 1940 ROCKDALE IND. BLVD. CONYERS GA 30207 |
| 100114 | TUSCARORA, INC. | 2612 PRESIDENT EXTENDED TUPELO MS 38801 |
| 1597272 | TUSCARORA, INC. | 1620 OLD BELFAST ROAD LEWISBURG TN 37091 |
| 1611388 | TUSCARORA, INC. | 1830 ROCKDALE INDUSTRIAL BLVD. CONYERS GA 30207 |
| 4595655 | TUSCHL SEPTIC SYSTEMS | 10882 HWY 10 WHITELAW WI 54247-0293 |
| 590357 | TUSCOLA BUILDERS SUPPLY | P O BOX 285 TUSCOLA IL 61953 |
| 590359 | TUSCOLA BUILDERS SUPPLY | 302 N. CHGO AVE. TUSCOLA IL 61953 |
| 590358 | TUSCOLA BUILDERS SUPPLY | P O BOX 285 TUSCOLA IL 61953 |
| 1552893 | TUSCON FOAM | 1824 W. PRICE STREET TUCSON AZ 85705 |
| 1915868 | TUSCON FOAM | 4205 W. FRONTIER STREET ELOY AZ 85231 |
| 1552866 | TUSCON FOAM & EQUIPMENT INC | 1824 W PRICE STREET TUCSON AZ 85705 |
| 1579933 | TUSKAN CHARLES | 9977 BELMONT COURT ST. JOHNS IN 46373 |
| 1579933 | TUSKAN CHARLES J | 9977 BELMONT COURT ST. JOHNS IN 46373 |
| 866124 | TUSON RICHARD | Attn RICHARD 30 BERRY CT. MIZFORD NH 3055 |
| 1171146 | TUSONIX | 7741 NO BUSINESS PKWY DR TUCSON AZ 85743 |
| 1666125 | TUSSEY CHRISTINE | Attn CHRISTINE 1401 NORTH 43RD PLACE PHOENIX AZ 85008 |
| 1611229 | TUSTIN AUTO CENTER | Attn UNIQUE CONCEPTS C/O WESTSIDE BUILDING MATERIALS TUSTIN CA 92680 |
| 1666126 | TUTAS, JR. ALBERT | Attn ALBERT 463 POORHOUSE ROAD GREENVILLE AL 36037 |
| 1666127 | TUTOR HARDEE | Attn HARDEE 217 FRIENDSHIP LOOP ECRU MS 38841 |
| 167614 | TUTTLE & TAYLOR | 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071 |
| 1666128 | TUTTLE DAVID | Attn DAVID P. O. BOX 362 CECILIA LA 70521 |
| 1666130 | TUTTLE STEPHEN | Attn STEPHEN 3510 WEST PARK AVENUE 151 HOUMA LA 70364 |
| 1666131 | TUTUN EDWARD | Attn EDWARD 544 PINELLAS BAYWAY TIERRA VERDE FL 33715 |
| 1666132 | TUXFORD ROBERT | Attn ROBERT 400 RAILROAD STREET APT. 9 JERSEY SHORE PA 17740 |
| 1666133 | TUXHORN DEBORAH | Attn DEBORAH 4800 KIETZKE LANE 10 RENO NV 89502 |
| 1104526 | TUZIK'S 95H BAKERY | 4955 W 95TH ST OAK LAWN IL 60453 |
| 178870 | TUZZEO CHRISTOPHER | 29970 RANCHO CALIFORNIA RD APT 78 TEMECULA CA 92591 |
| 178870 | TUZZEO CHRISTOPHER J | 29970 RANCHO CALIFORNIA RD APT 78 TEMECULA CA 92591 |
| 112545 | TVA | Attn ATTN: BARRY MORROW RACCOON MT PLT I-24 EXIT 174 CUMMING HWY CHATTANOOGA TN 37419 |
| 112546 | TVA | Attn ATTN: BARRY MORROW RACCOON MT PLT I-24 EXIT 174 CUMMING HWY CHATTANOOGA TN 37419 |
| 73402 | TVA | 400 W. SUMMIT HILL DRIVE KNOXVILLE TN 37902 |
| 113133 | TVA BROWNS FERRY | Attn NUCLEAR PLANT POWER STOREROOM ATHENS AL 35611 |
| 1111986 | TVA SHAWNEE FOSSIL PLANT | Attn POWER STOREROOM 7900 METROPOLIS LAKE ROAD WEST PADUCAH KY 42086 |
| 1112243 | TVA-SHAWNEE FOSSIL PLANT | 7900 METROPOLIS LAKE ROAD WEST PADUCAH KY 42086 |
| 1666135 | TVEIT MARY | Attn MARY W7937 WAUGH ROAD POYNETTE WI 53955 |
| 1573537 | TVS- TURNER OFFICE BUILDING | 1040 TECHWOOD DRIVE ATLANTA GA 30318 |
| 1128532 | TW SERVICES & EL POLLO LOCO | GEN COUNSEL P O BOX 3168 SPARTANBURG SC 29304 |
| 1079123 | TWADELL KEVIN | 5401 WEST 85TH ST. BURBANK IL 60459 |
| 1079123 | TWADELL KEVIN C | 5401 WEST 85TH ST. BURBANK IL 60459 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 3784 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1589208 | TWAIN, MARK REDI MIX INC. | P O BOX 430 HANNIBAL MO 63401 |
| 1589209 | TWAIN, MARK REDI MIX INC. | P. O. BOX 430 HANNIBAL MO 63401 |
| 1589211 | TWAIN, MARK REDI MIX INC. | Attn DO NOT USE HWY C TROY MO 63379 |
| 1589215 | TWAIN, MARK REDI MIX INC. | Attn DO NOT USE BUSINESS HIGHWAY % BOWLING GREEN MO 63334 |
| 1589216 | TWAIN, MARK REDI MIX INC. | Attn DO NOT USE N. OF MOBERLY ON HWY 63 MOBERLY MO 65270 |
| 0389212 | TWAIN, MARK REDI MIX INC. | Attn DO NOT USE 825 HWY C MOSCOW MILLS MO 63362 |
| 1589210 | TWAIN, MARK REDI MIX INC. | Attn DO NOT USE 2568 MARKET STREET HANNIBAL, MO 63401 |
| 1589213 | TWARDOWSKI STEVE | Attn STEVE ROUTE 1 BOX 126-H EDNA TX 77957 |
| 1566137 | TWEHOUS VIRGIL | Attn VIRGIL 1006 PAUL ST PAUL NE 68873 |
| 1566138 | TWELE AMANDA | Attn AMANDA 2113 DENEVI DRIVE SPARKS NV 89434 |
| 1566139 | TWENTYONE CLUB | 21 WEST 52ND STREET NEW YORK NY 10019 |
| 2346075 | TWIETMEYER NORMA | Attn NORMA 1061 S E 150 AVENUE CHENEY KS 67025 |
| 1566140 | TWIETMEYER SHARON | Attn SHARON 7516 WESTPORT WICHITA KS 67212 |
| 1566141 | TWIGG ROGER | Attn ROGER HC80 BOX 359 LEESVILLE LA 71446 |
| 1566142 | TWIGGS COUNTY COURTHOUSE | Attn C/O GLOBAL INSULATION 101 MAGNOLIA STREET JEFFERSONVILLE GA 31044 |
| 0507042 | TWIGS & SPRIGS | Attn C/O CAROLYN MEDEIROS 45 GARRISON ROAD CONCORD MA 7142 |
| 1565049 | TWIN BROTHER ELECTRIC SY | 35-54 STEINWAY STREET LONG ISLAND CITY NY 11101 |
| 1605178 | TWIN CITIES & WESTERN RAILROAD CO. | Attn SDS 12-0839 P O BOX 86 MINNEAPOLIS MN 55486-0839 |
| 1102479 | TWIN CITIES READY MIX | 102 WEST ASHLAND MCALESTER OK 74501 |
| 2390364 | TWIN CITIES READY MIX | 2601 SOUTH 6TH ST. WEST MUSKOGEE OK 74401 |
| 2398869 | TWIN CITIES READY MIX | 4612 SOUTH MUSKOGEE TAHLEQUAH OK 74465 |
| 2398868 | TWIN CITIES READY MIX | 102 W. ASHLAND MCALESTER OK 74501 |
| 2398073 | TWIN CITIES READY MIX | HIGHWAY 271 SOUTH POTEAU OK 74953 |
| 1590365 | TWIN CITIES READY MIX | 808 OLD HIGHWAY 271 SOUTH FORT SMITH AR 72916 |
| 1099743 | TWIN CITIES READY MIX | 1004 STOVALL ROAD WILBURTON OK 74578 |
| 1507596 | TWIN CITIES READY MIX | 1400 INDUSTRIAL BLVD STIGLER OK 74462 |
| 1006877 | TWIN CITIES READY MIX | 1818 NW 128TH E. AVENUE TULSA OK 74116 |
| 1540908 | TWIN CITIES READY MIX | 808 OLD HWY 271 FORT SMITH AR 72916 |
| 1599898 | TWIN CITIES READY MIX | HWY 71 NORTH SPENCER IA 51301 |
| 1076890 | TWIN CITY CONCRETE | PO BOX3238 AUBURN AL 36831 |
| 1290063 | TWIN CITY CONCRETE CO. | 214 TWIN CITY WAY AUBURN AL 36830 |
| 0896288 | TWIN CITY CONCRETE PRODUCTS | 1351 TROUT BROOK CIRCLE SAINT PAUL MN 55117 |
| 1076831 | TWIN CITY CONTAINER TCC | 990 SPIRAL BLVD HASTINGS MN 55033 |
| 1559648 | TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE N. MINNEAPOLIS MN 55428 |
| 1562531 | TWIN CITY GLASS CORP. | 856 WURLITZER DRIVE NORTH TONAWANDA NY 14120 |
| 1109987 | TWIN CITY JANITOR SUP INC | 2345 UNIVERSITY AVE SAINT PAUL MN 55114 |
| 1589269 | TWIN CITY JANITOR SUPPLY, INC. | 2345 UNIVERSITY AVE. SAINT PAUL MN 55114-1603 |
| 1589270 | TWIN CITY MATERIALS | RT 2, BOX 1 MARBLE HILL MO 63764 |
| 1589216 | TWIN CITY MATERIALS | ROUTE 2, BOX 1 MARBLE HILL MO 63764 |
| 1589217 | TWIN CITY MATERIALS | HWY 51 MARBLE HILL MO 63764 |
| 1589218 | TWIN CITY MATERIALS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286-3    Filed 05/17/01    Page 89 of 192

| Person Code | Name | Address |
|---|---|---|
| 1581144 | TWIN CITY R/M | R R 1 BOX 107 FORT JESSE ROAD NORMAL IL 61761 |
| 513537 | TWIN CITY READY MIX | 102 WEST ASHLAND MCALESTER OK 74501 |
| 594890 | TWIN CITY TRANSIT MIX | 312 WHITE ST. LEAD SD 57754 |
| 14359 | TWIN LABORATORIES INC | 150 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| 08571 | TWIN LABORATORIES INC. | Attn ATTN. PURCHASINGDEPT. 2120 SMITHTOWN AVENUE RONKONKOMA NY 11788 |
| 12505 | TWIN LABORATORIES INC. | 701 UNION PARKWAY RONKONKOMA NY 11779 |
| 607572 | TWIN LAKES HOSPITAL | Attn C/O WILKERSON PLASTERING 910 WALLACE AVE LEITCHFIELD KY 42754 |
| 608693 | TWIN LOUPS RECLAMATION DISTRICT | JCT/HWY22 & 11 1 1/4 M W OF SCOTIA SCOTIA NE 68875 |
| 607572 | TWIN LOUPS RECLAMATION DISTRICT | PO BOX98 SCOTIA NE 68875 |
| 598364 | TWIN MOUNTAIN CONSTRUCTION CO. | PO BOX23337 ALBUQUERQUE NM 87192 |
| 598424 | TWIN MOUNTAIN CONSTRUCTION CO. | MM 166 JUAN TOBO & I40 ALBUQUERQUE NM 87195 |
| 560029 | TWIN PEAKS ENTERPRISES | 10658 HWY 34 GRAND LAKE CO 80447 |
| 564031 | TWIN PORTS CHARTER CSI | Attn GAYLE TAYLOR 21 WEST SUPERIOR ST SUITE 500 DULUTH MN 55802 |
| 563894 | TWIN STATE EQUIPMENT | 300 PLANTERS DR. COLUMBIA SC 29209 |
| 590293 | TWIN TOWERS | CUSTOMER PICK-UP DALLAS TX 75200 |
| 605179 | TWIN TOWERS | VARNER TORRANCE CA 90505 |
| 591558 | TWISTED PAIR COMMUNICATION | 2511 PAN AM BOULEVARD ELK GROVE IL 60007 |
| 616868 | TWINING LABORATORIES OF | Attn C/O H. CARR & SONS, INC. 210 BROADWAY CAMBRIDGE MA 2139 |
| 566143 | TWISELTON BERNELL | Attn C/O SOUTHERN CALIFORNIA INC. P.O. BOX 47 LONG BEACH CA 90801 |
| 566144 | TWISELTON DONALD | Attn BERNELL 2525 NEWPORT DR SW CEDAR RAPIDS IA 52404 |
| 566145 | TWISELTON SHIRLEY | Attn DONALD 4410 MAUREEN CT SE #186 CEDAR RAPIDS IA 52403 |
| 566146 | TWISELTON SHIRLEY | Attn SHIRLEY 537 PIRATE COVE HIAWATHA IA 52233 |
| 602515 | TWO CAMBRIDGE PLACE | Attn C/O SPRAY INSULATION 150 FIELD DRIVE LAKE FOREST IL 60045 |
| 598197 | TWO CONWAY PARK | Attn C/O SPRAY INSULATION 150 FIELD DRIVE LAKE FOREST IL 60045 |
| 28145 | TWO FORTY ASSOC. PA LTD. PARTNER | BOLGER & COMPANY INC. GEN COUNSEL 79 CHESTNUT ST. RIDGEWOOD NJ 07450 |
| 28675 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28677 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28680 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28690 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28688 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28683 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 28679 | TWO FORTY ASSOCIATES | Attn C/O BOLGER & COMPANY, INC. 79 CHESTNUT STREET RIDGEWOOD NJ 07450 |
| 446076 | TWO GALLERIA TOWER LTD | Attn C/O EAST COAST FP 2 GRANITE STREET QUINCY MA 2169 |
| 311723 | TWO GRANITE STREET | PO BOX 910533 DALLAS TX 75391 |
| 603794 | TWO HERITAGE DRIVE | Attn C/O EAST COAST FIREPROOFING CO. INC 2 HERITAGE DRIVE QUINCY MA 2171 |
| 603294 | TWO LINCOLN CENTER | Attn C/O ASC BUTTERFIELD & TRANS-AM ROAD OAK BROOK IL 60522 |
| 566146 | TWOGOOD MARK | Attn MARK 535 1ST AVE. SE DICKINSON ND 58601 |
| 07051 | TWOHIG MICHAEL | 46 BROAD STREET NORTH ATTLEBORO MA 2760 |
| 666147 | TWOMBLY RUTH | Attn RUTH 18 JUNIPER LANE CONCORD NH 3301 |
| 614763 | TWR WIRELESS - BOSTON | P O BOX 820042 PHILADELPHIA PA 19182-0042 |
| 564162 | TWS EXHIBITS & GRAPHICS | 607 GROTON STREET DUNSTABLE MA 1827 |

| Person Code | Name | Address |
|---|---|---|
| 1666148 | TWYMAN ASIA | Attn ASIA 3555 LACE BARK DR. INDIANAPOLIS IN 46236 |
| 0012395 | TWYMAN SAFETY | 47201 C.R. 273 CONESVILLE OH 43811 |
| 1414205 | TWYMAN SAFETY | P.O. BOX 44379 COLUMBUS OH 43204 |
| 0046121 | TX ENGINEERING EXTENSION SERVICE | Attn THE TEXAS A&M UNIVERSITY SYSTEM PUBLIC SECTOR TRAINING DIVISION COLLEGE STATION TX 77843-8000 |
| 0046078 | TX MANAGEMENT DIVISION OF HOUSTN | Attn INC PO BOX 870817 DALLAS TX 75397-0817 |
| 0546077 | TX MGMT DIV OF HOUSTON | P.O. BOX 272884 HOUSTON TX 77277-2884 |
| 0053493 | TX MGMT DIVISION OF HOUSTON | P.O. BOX 870817 DALLAS TX 75397-0817 |
| 0059656 | TX NR CONSERVATION COMM | Attn MS. KELLY CARPENTER PROJECT MANAGER TEAM 1 CORRECTIVE ACTION SECTION P.O. BOX 13087 AUSTIN TX 78711-3087 |
| 0059657 | TX NR CONSERVATION COMM | Attn MARK ARTHUR PROJECT MANAGER P.O. BOX 13097 AUSTIN TX 78711-3087 |
| 0598058 | TX DEPT. OF HEALTH-HAZARD COMM. | P.O. BOX 149200 AUSTIN TX 78714-9200 |
| 1498082 | TX NATURAL RESOURCE CONSERV COMM. | 12124 PARK 35 CIRCLE, BLDG. C AUSTIN TX 78753 |
| 0102420 | TX STORAGE SYSTEMS | 9501 MONROE RD. HOUSTON TX 77075-2551 |
| 1560501 | | P.O. BOX 6617 SHREVEPORT LA 71156 |
| 0476644 | | CORNER FM 249 & MOSIELEE HOUSTON TX 77100 |
| 1665537 | | P.O. BOX 730475 DALLAS TX 75373-0475 |
| 1576646 | | PLANT #7, 11934 BARKER CYPRESS CYPRESS TX 77429 |
| 1590385 | | Attn PLANT #11 6451 ALDINE BENDER EAST HOUSTON TX 77039 |
| 1590380 | | H. DOWZAT ROAD (MON-CLA PLANT) MARKSVILLE LA 71351 |
| 1590379 | | 3300 INDUSTRIAL STREET ALEXANDRIA LA 71301 |
| 1590378 | | 201 8TH STREET JONESBORO LA 71251 |
| 1590377 | | M10 PLANT, READY MIX PLT. ALEXANDRIA LA 71301 |
| 1590376 | | 2204 SOUTH MCARTHUR DR ALEXANDRIA LA 71301 |
| 1590375 | | PLANT #4, ESLER FIELD ROAD PINEVILLE LA 71360 |
| 1590373 | | PO BOX5472 ALEXANDRIA LA 71302 |
| 1590372 | | 4600 LEE ST ALEXANDRIA LA 71302 |
| 1595459 | | PO BOX1260 SULPHUR SPRINGS TX 75482 |
| 1490603 | | HWY 171 MANSFIELD LA 71052 |
| 1490602 | | HWY 171 MANY LA 71449 |
| 1590601 | | AVE F AT SELMAN FIELD MONROE LA 71203 |
| 1590419 | | MOBILE PLANT, HWY 554-GRAVEL PIT PERRYVILLE LA 71220 |
| 1590418 | | 4919 CONSTRUCTION AVE. MONROE LA 71203 |
| 1590416 | | Attn SWEETWATER BLVD PLANT #14 HOUSTON TX 77100 |
| 1590389 | | RICE BLVD HOUSTON TX 77001 |
| 1590388 | | Attn PLANT #12 12140 MOSSIELEE HOUSTON TX 77086 |
| 1590386 | | PLANT 18, 39013 FM 1774 MAGNOLIA TX 77355 |
| 1601037 | | 5111 3RD STREET KATY TX 77449 |
| 1599691 | | PLANT 15, 7103 HARLEM ROAD CLODINE TX 77469 |
| 1598079 | | 708 FRONT STREET WINNSBORO LA 71295 |
| 1597132 | | HWY 137 NORTH RAYVILLE LA 71269 |
| 1597131 | | |

| Person Code | Name | Address |
|---|---|---|
| 1596686 | TXI | PLANTS 1 & 2, 3501 SHED ROAD BOSSIER CITY LA 71111 |
| 1596684 | TXI | PLANTS 1 & 2, 101 BRASWELL SHREVEPORT LA 71106 |
| 1995702 | TXI | CLODINE PLANT 15, 7103 HARLEM RD CLODINE TX 77469 |
| 1595652 | TXI | HWY 37 WINNSBORO TX 75494 |
| 1609466 | TXI | Attn DFW AIRPORT 2200 COUNTY LINE ROAD IRVING TX 75061 |
| 0609250 | TXI | 21525 HWY 8W JENA LA 71342 |
| 0608249 | TXI | HWY 84 WEST JONESVILLE LA 71343 |
| 0608232 | TXI | PO BOX2318 JENA LA 71342 |
| 1607968 | TXI | PORTABLE PLANT WAXAHACHIE TX 75165 |
| 1607973 | TXI | Attn PINNACLE PARK PORTABLE PLANT I-30 & CHALK HILL ROAD DALLAS TX 75211 |
| 1903611 | TXI | PORTABLE PLANT PROSPER TX 75078 |
| 1503798 | TXI | 24403 FM 2978 TOMBALL TX 77377 |
| 1502902 | TXI | Attn K ROD 1058 KATYLAND DR KATY TX 77449 |
| 0613539 | TXI | 4919 CONSTRUCTION AVE. MONROE LA 71203 |
| 0312068 | TXI | Attn F/K/A LOUISIANA IND. NORTH 13TH STREET ALEXANDRIA LA 71301 |
| 1311899 | TXI | 566 REDTOWN ROAD LEESVILLE LA 71446 |
| 1611158 | TXI | 936 HOLMES RD. HOUSTON TX 77045 |
| 1610162 | TXI | 101 BRASWELL RD BARATARIA LA 70036 |
| 0609972 | TXI | 4600 LEE ST. ALEXANDRIA LA 71302 |
| 1502856 | TXI | 2005 MCDONALD SCHOOL ROAD MCKINNEY TX 75069 |
| 0602671 | TXI | 6505 HOMESTEAD RD HOUSTON TX 77028 |
| 1502508 | TXI | Attn A/K/A LOUISIANA IND. 3630 6TH STREET ARCADIA LA 71001 |
| 1602001 | TXI | 75 RIDGEVIEW JUST EAST OF 75 FAIRVIEW TX 75069 |
| 0601623 | TXI | PLANTS 1 & 2 12140 MOSSIELEE HOUSTON TX 77086 |
| 0601562 | TXI | 401 MARKET STREET ORANGE TX 77630 |
| 1901561 | TXI | 1903 PORT NECHES AVENUE PORT NECHES TX 77651 |
| 1590160 | TXI | 201 VZCR 3905 WILLS POINT TX 75169 |
| 1590371 | TXI | Attn F/K/A LOUISIANA INDUSTRIES 313 HANCOCK CROSSETT AR 71635 |
| 1590370 | TXI | 313 HANCOCK CROSSETT AR 71635 |
| 1589286 | TXI | 206 FULLER SULPHUR SPRINGS TX 75482 |
| 1589285 | TXI | P.O. BOX 87 SULPHUR SPRINGS TX 75482 |
| 1589284 | TXI | 206 FULLER ST. SULPHUR SPRINGS TX 75483 |
| 1588582 | TXI | Attn D/B/A LOUISIANA INDUSTRIES 1200 E TEXAS STREET BOSSIER CITY LA 71111 |
| 1589580 | TXI | PO BOX6617 SHREVEPORT LA 71136-6617 |
| 1582544 | TXI | 201 8TH STREET JONESBORO LA 71251 |
| 1582543 | TXI | 201 EAST 8TH STREET JONESBORO LA 71251 |
| 1578810 | TXI | Attn ****00071180****** ***DO NOT USE*** CROSSETT AR 71635 |
| 1578807 | TXI | 611 GORDON BASTROP LA 71220 |
| 1578806 | TXI | 101 SOUTH 29TH MONROE LA 71201 |
| 1578805 | TXI | 311 W. TEXAS AVENUE RUSTON LA 71270 |

| Person Code | Name | Address |
|---|---|---|
| 1576934 | TXI | 3300 INDUSTRIAL STREET ALEXANDRIA LA 71301 |
| 1576933 | TXI | Attn ***USE 00671183***   ***DO NOT USE*** ALEXANDRIA LA 71301 |
| 1576932 | TXI | 4600 LEE ST. ALEXANDRIA LA 71302 |
| 1490417 | TXI - LOUISIANA INDUSTRIES | Attn MOBILE PLANT 4919 CONSTRUCTION AVENUE MONROE LA 71203 |
| 1490387 | TXI INC | Attn CENTRAL MIX PLANT 19 MISSOURI CITY TX 77459 |
| 1613538 | TXI INC | Attn #13 14010 SOUTH GESSNER MISSOURI CITY TX 77459 |
| 1591457 | TXI INC | PLANT 10, SILBER ROAD HOUSTON TX 77024 |
| 1490970 | TXI OPERATIONS LP | Attn DBA LOUISIANA INDUSTRIES P O BOX 36021 SHREVEPORT LA 71130-6021 |
| 1103278 | TXI OPERATIONS, LP | 7781 FM 1102 NEW BRAUNFELS TX 78130-3412 |
| 1490413 | TXI OPERATIONS, LP | 10610 SPANGLER RD. DALLAS TX 75220 |
| 1490414 | TXI OPERATIONS, LP | 10610 SPANGLER RD DALLAS TX 75220 |
| 1512794 | TXI OPERATIONS, LP | PO BOX 9154 CORPUS CHRISTI TX 78408 |
| 1511159 | TXI OPERATIONS, LP | 433 E. COLLEGE STREET LONGVIEW TX 75601 |
| 1590397 | TXI OPERATIONS, LP | 10610 SPANGLER RD. DALLAS TX 75220 |
| 1590383 | TXI OPERATIONS, LP | PO BOX 1209 TOMBALL TX 77377 |
| 1580419 | TXI OPERATIONS, LP | 12900 LAKE JUNE RD. PLANT 446 BALCH SPRINGS TX 75180 |
| 1580418 | TXI OPERATIONS, LP | HWY 66 ROWLETT TX 75088 |
| 1490417 | TXI OPERATIONS, LP | Attn CAMEY A (#43) CAMEY B (#42) 3900 GRIFFIN ROAD THE COLONY TX 75056 |
| 1580416 | TXI OPERATIONS, LP | Attn PLANT #41 3001 HWY 121 BUSINESS SOUTH LEWISVILLE TX 75067 |
| 1580415 | TXI OPERATIONS, LP | #447 WINTERGREEN DE SOTO TX 75115 |
| 1208631 | TXI-RIVERSIDE CEMENT | 1500 RUBIDOUX BLVD RIVERSIDE CA 92502 |
| 1059667 | TXU ELECTRIC | P O BOX 100001 DALLAS TX 75310-0001 |
| 1070897 | TXU ELECTRIC | P O BOX 100001 DALLAS TX 75310-0001 |
| 1352620 | TXU ELECTRIC | P O BOX 100001 DALLAS TX 75310-0001 |
| 1446073 | TXU ELECTRIC | P O BOX 100001 DALLAS TX 75310-0001 |
| 1569774 | TXU ELECTRIC | P O BOX 100001 DALLAS TX 75310-0001 |
| 1562722 | TXU GAS | P O BOX 650654 DALLAS TX 75265-0654 |
| 1466149 | TYBURSKI KAREN | Attn KAREN 20 CHESTNUT STREET BEVERLY MA 1915 |
| 1589219 | TYGER READY MIX | P O BOX 159 NATALBANY LA 70451 |
| 1589220 | TYGER READY MIX | P O BOX 159 NATALBANY LA 70451 |
| 1589222 | TYGER READY MIX | AIRPORT BLVD & HWY 90 HAMMOND LA 70401 |
| 1490430 | TYGER READY MIX | HWY 51 HAMMOND LA 70401 |
| 1490429 | TYGER READY MIX | P.O. BOX 159 NATALBANY LA 70451 |
| 1589223 | TYGER READY MIX | PLANT #2 2105 HWY 190 EAST HAMMOND LA 70401 |
| 1589221 | TYGER READY MIX INC | HWY 51 N NATALBANY LA 70451 |
| 1590428 | TYGER READY MIX INC | Attn PO BOX 1254 PO BOX 159 NATALBANY LA 70451 |
| 1666150 | TYCHE NANCY | Attn NANCY 11 JOHNATHAN ROAD LAKE ZURICH IL 60047 |
| 1618368 | TYCO HEALTHCARE THE KENDALL CO | JOHN H MASTERSON GEN COUN 15 HAMPSHIRE ST MANSFIELD MA 02048 |
| 1559868 | TYCO INTERNATIONAL | Attn ATTN. LORRAINE SCHELL ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1616136 | TYCO INTERNATIONAL (US) INC | PO BOX 5035 BOCA RATON FL 33431-0835 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 3789 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1128239 | TYCO INTERNATIONAL (US) INC. | LOU CHIESA VICE PRESIDENT ONE TOWN CENTER ROAD BOCA RATON FL 33486 |
| 1599357 | TYCO SUBMARINE SYSTEMS | Attn C/O ISLAND LATHING & PASTERING WEST INDUSTRIAL WAY EATONTOWN NJ 7724 |
| 2098766 | TYCO VALVES | DEPT CH10071 PALATINE IL 60055-0071 |
| 2101889 | TYCO VALVES | DEPT. CH 10071 PALATINE IL 60055-0071 |
| 2103889 | TYCO VALVES & CONTROLS L.P. | 250 SW 14TH ST POSEN IL 60469 |
| 103914 | TYCO VALVES/MAUND RICHARDS | 750 CENTRAL PARK AVENUE UNIVERSITY PARK IL 60466 |
| 2097216 | TYCOGRINNELL CORPORATION | P.O. BOX 79001 DETROIT MI 48279-1372 |
| 2105637 | TYDEN BRAMMALL | 210 N INDUSTRIAL PARK RD. HASTINGS MI 49058 |
| 2106837 | TYDEN CORP. | 100 EAST PRATT STREET BALTIMORE MD 21202 |
| P566559 | TYDINGS & ROSENBERG | 26TH FLOOR 100 EAST PRATT STREET BALTIMORE MD 21202 |
| 1076617 | TYDINGS & ROSENBERG | Attn KAY 526 BEACON STREET BOSTON MA 2215 |
| 1666151 | TYE KAY | HIGHWAY 87 SOUTH TIMPSON TX 75975 |
| 2589237 | TYER LUMBER COMPANY | P.O. BOX 190 TIMPSON TX 75975 |
| 1311078 | TYER LUMBER COMPANY | Attn ALPHA 3146 WEST 57TH ST. LOS ANGELES CA 90043 |
| P566152 | TYLER ALPHA | 1312 ACORN RIDGE CT EDGEWOOD MD 21040 |
| 1077974 | TYLER ANITA | 1312 ACORN RIDGE CT EDGEWOOD MD 21040 |
| 1077974 | TYLER ANITA L | Attn BENJAMIN 8537 FREDRICK ROAD ELLICOTT CITY MD 21043 |
| 1666154 | TYLER BENJAMIN | CITY PLACE, 35TH FL HARTFORD CT 6103 |
| 1076618 | TYLER COOPER & ALCORN | Attn DAVID 5817 STARLIGHT CT FORT WORTH TX 76117 |
| 1666155 | TYLER DAVID | Attn HARRY 206 WEST 2ND STREET ATLANTIC IA 50022 |
| 1666156 | TYLER HARRY | Attn HEATH PO BOX 283 BURKBURNETT TX 76354 |
| 1666157 | TYLER HEATH | 409 TYLER HOLMES DRIVE WINONA MS 38967 |
| 364920 | TYLER HOLMES MEMORIAL HOSPITAL | Attn JAMES 7720 N W 102 ST OKLA CITY OK 73162 |
| 1666158 | TYLER JAMES | Attn JOHN 1403 CEDAR RIDGE TERRACT EULESS TX 76039 |
| 1666159 | TYLER JOHN | Attn LADYA 4225 WEST RIVER ROAD FRANKLINTON NC 27525 |
| 1666160 | TYLER LADYA | Attn LEROY 9549 SPOTTSWOOD ROAD W. JACKSONVILLE FL 32208 |
| 1666161 | TYLER LEROY | 525 TYLER ROAD STS I & J SAINT CHARLES IL 60174 |
| 2152078 | TYLER MEDICAL SERVICES | Attn ROBERT RD1 SHAFFER RD    BOX 356B ELLWOOD PA 16117 |
| 1666162 | TYLER ROBERT | Attn ROBERT RD1 SHAFFER RD    BOX 356B ELLWOOD PA 16117 |
| 1666163 | TYLER ROBERT | Attn RUBY 1117 MARIA DRIVE SULPHUR LA 70663 |
| 1666164 | TYLER RUBY | Attn TARA 6201 LAFAYETTE RD INDIANAPOLIS IN 46278 |
| 1666165 | TYLER TARA | Attn WILLIAM 301 E. BLAIR WILBURTON OK 74578 |
| 1666166 | TYLER WILLIAM | Attn MARY 5755 HERON PT PL SW CONCORD NC 28025 |
| 1666167 | TYMA MARY | Attn MARK 5425 ANN STREET NORTH CHARLESTON SC 29418 |
| 1666168 | TYNER MARK | 22424 MARTIN RD ST CLAIR SHORES MI 48081 |
| 1666169 | TYRAN JOHN | Attn JOHN 22424 MARTIN RD ST CLAIR SHO MI 48081 |
| 1077588 | TYRAN JOHN S | Attn EDWARD 2604 CREST LANE #106 WAUKESHA WI 53188 |
| 1076941 | TYRE EDWARD | 1840 CENTURY PARK EAST EIGHTH FLOOR LOS ANGELES CA 90067 |
| 1666170 | TYRE KAMINS KATZ & GRANOF | Attn B 30716 HUNT CLUB RD. CARRSVILLE VA 23315 |
| 1666171 | TYREE B | HWY. 64 COLUMBIA NC 27925 |
| 1612408 | TYRELL COUNTY SCHOOL | |

| Person Code | Name | Address |
|---|---|---|
| 1607187 | TYROLIT NORTH AMERICA INC. | 12 UNION STREET WESTBOROUGH MA 1581 |
| 1589099 | TYRON ESTATES RESIDENTIAL PHASE II | Attn 601 PENIEL ROAD C/O STANDARD INSULATING COLUMBUS NC 28722 |
| J666176 | TYRRELL JR THOMAS | Attn THOMAS 177 DEXTER ST CUMBERLAND RI 2865 |
| J666172 | TYRRELL KEVIN | Attn KEVIN 1611 8TH AVE SW CEDAR RAPIDS IA 52404 |
| J666173 | TYRRELL THOMAS | Attn THOMAS 177 DEXTER ST CUMBERLAND RI 2864 |
| J666175 | TYRRELL THOMAS | Attn THOMAS 3801 ANDREWS HWY #504 MIDLAND TX 79703 |
| J666174 | TYRRELL THOMAS | Attn THOMAS 177 DEXTER ST CUMBERLAND RI 2864 |
| J666177 | TYSL THOMAS | Attn THOMAS 690 ILAKEE AVENUE LAKE ALFRED FL 33850 |
| J666178 | TYSON ERIC | Attn ERIC 1009 NY ST SE FT MEADE FL 33814 |
| J666180 | TYSON WILBUR | Attn WILBUR 1930 E CHURCH ST BARTOW FL 33830 |
| 1556906 | TYSONS CORNER MARRIOTT | 8028 LEESBURG PIKE VIENNA VA 22182 |
| J666182 | ZENG W | Attn W-54 EASTWAY READING MA 1867 |
| J565565 | TZOU REBECCA | Attn REBECCA 1468 15TH ST FORT LEE NJ 7024 |
| 1073492 | U G M T LTD | C/O FINANCE OFFICE CENTRAL AVENUE CHATHAM MARITIME IT ME4 4TB |
| 1601298 | U L LAB | C/O ASC INSULATION & FIREPROOFING NORTHBROOK IL 60062 |
| 1601346 | U N C BROOKSTONE | Attn C/O CHAMBLESS CONSTRUCTION BELL TOWER PARKING LOT BURLINGTON NC 27216 |
| J385739 | U OF M DANCE CENTER | Attn C/O MINUTI OGLE 500 21ST AVENUE SOUTH MINNEAPOLIS MN 55454 |
| J484215 | U OF M JACKSON HALL | Attn C/O MINUTI OGLE CPU TRANSHIELD MINNEAPOLIS MN 55403 |
| J407957 | U OF NORTH DAKOTA AT GRAND FORKS | Attn 1 BLOCK NORTH OF DEMERS ST. EARTH SYSTEMS SCIENCE BLDG. GRAND FORKS ND 58201 |
| J081171 | U OF W MEDICAL CENTER EAST | 1705 NE PACIFIC ST SEATTLE WA 98105 |
| 1769950 | U R S GRENER WOODWARE CLYDE | Attn INTERNATIONAL AMERICA 900 S SHACKLEFORD DIV 3 FN CTR 412 LITTLE ROCK AR 72211 |
| J091677 | U S A FORKLIFT SERVICES | Attn CALLE 15 NO 255 EL MATADERO FINAL PUERTO NUEVO PR 922 |
| 1072868 | U S ASSEMBLIES | 3303 TERMINAL DRIVE RALEIGH NC 27602 |
| 1253146 | U S ASSEMBLIES | RTE 81 EXIT 68 HALLSTEAD PA 18822 |
| A72746 | U S BANKRUPTCY COURT | 750 MISSOURI AVENUE EAST SAINT LOUIS IL 62201 |
| J57510 | U S BEST | 5325 FOUNDATION BLVD NEW ALBANY IN 47150 |
| J16937 | U S CIRCUITS | 1526 STERLING COURT ESCONDIDO CA 92029 |
| 1139 | U S COEXCELL INC | PO BOX 67000 DETROIT MI 48267-0933 |
| 1116669 | U S CONGRESS HANDBOOK | BOX-566 MCLEAN VA 22101 |
| J49954 | U S CUSTOMS SERVICE | P O BOX 70915 CHICAGO IL 60673-0915 |
| J93276 | U S DEPARTMENT OF EDUCATION | Attn NATIONAL PAYMENT CENTER P O BOX 4142 GREENVILLE TX 75403-4142 |
| 1322664 | U S DEPARTMENT OF JUSTICE | Attn C/O US TREASURY DEPT . NEW YORK NY 99999 |
| 1564740 | U S DEPARTMENT OF STATE | Attn AUTHENTICATION OFFICE 518 23RD STREET, NW, SA-1 WASHINGTON DC 20520 |
| 1550757 | U S DEPARTMENT OF TRANSPORTATION | Attn RM 8112 DHM 63 400 7TH ST SW WASHINGTON DC 20590 |
| 1620786 | U S DEPARTMENT OF TRANSPORTATION | Attn HAZARDOUS MATERIAL REG PO BOX 740188 ATLANTA GA 30374-0188 |
| 1551207 | U S DEPT OF COMMERCE | Attn PO BOX 100955 NATIONAL TECHNICAL INFO SERVICE ATLANTA GA 30384-0955 |
| 1590567 | U S DEPT OF JUSTICE ENV & NR DIVISI | STEVE R HERM PO BOX 23986 WASHINGTON DC 20026-3986 |
| 1070662 | U S DIARY COMPANY | P O BOX 4757 CAROL STREAM IL 60197-4757 |
| | U S ECOLGY | Attn SUITE 302 4150 BELDENVILLAGE ST NW CANTON OH 44718 |
| | U S ENVIRONMENTAL PROTECTION | Attn AGENCY - REGION 1 P O BOX 360197M PITTSBURGH PA 15251 |

| Person Code | Name | Address |
|---|---|---|
| 1562145 | U S ENVIRONMENTAL PROTECTION | Attn AGENCY - REGION 1 P O BOX 360197M PITTSBURGH PA 15251 |
| 1076887 | U S ENVIRONMENTAL PROTECTION AGENCY | Attn DENVER REGIONAL FINANCE OFFICE P O BOX 360859M PITTSBURGH PA 15251-6859 |
| 936740 | U S ENVIRONMENTAL PROTECTION AGENCY | P O BOX 100142 ATLANTA GA 30384 |
| 1553462 | U S ENVIRONMENTAL PROTECTION AGENCY | Attn DENVER REGIONAL FINANCE OFFICE P O BOX 360859M PITTSBURGH PA 15251-6859 |
| 918172 | U S EPA REGION 4 | STEDMAN S SOUTHALL ASSOCIATE REGION 61 FORSYTH ST ATLANTA GA 30303-8960 |
| 919019 | U S EPA REGION 8 | 999 18TH ST SUITE 500 DENVER CO 80202-2466 |
| 1677702 | U S EQUIPMENT CO. INC. | P O BOX 15325 LOS ANGELES CA 90015 |
| 930762 | U S FILTER | P O BOX 842260 DALLAS TX 75284-2260 |
| 1502082 | U S FILTER / CONTINENTAL | P O BOX 968 ROSWELL GA 30077-0968 |
| 1103836 | U S FILTER / PENFIELD | 8 WEST STREET PLAINSVILLE CT 6479 |
| 1550692 | U S FILTER CORPORATION | P O BOX 360766 PITTSBURGH PA 15250-6766 |
| 734100 | U S FLEET LEASING INC | P O BOX 844457 DALLAS TX 75284-4457 |
| 1416141 | U S GOVT PRINTING OFFICE | P O BOX 37197M PITTSBURGH PA 15250-7975 |
| 1550180 | U S GYPSUM COMPANY | P O BOX 102629 ATLANTA GA 30368-0629 |
| 1550861 | U S LUMBER | P O BOX 188 WOODBURY HEIGHTS NJ 8097 |
| 970406 | U S MECHANICAL | P O BOX 548 WOBURN MA 1801 |
| 1550885 | U S MECHANICAL | P O BOX 548 WOBURN MA 1801 |
| 1554274 | U S METRIC ASSOCIATION INC | 10245 ANDASOL AVE NORTHRIDGE CA 91325 |
| 91158 | U S NEWS | P O BOX 55900 BOULDER CO 80322-5900 |
| 1293411 | U S OFFICE & INDUSTRIAL SUPPLY | P O BOX 10540 CANOGA PARK CA 91309 |
| 1555421 | U S OFFICE PRODUCTS | P O BOX 30008 NASHVILLE TN 37241-0008 |
| 1560211 | U S P C I | P O. BOX 13618 NEWARK NJ 07188-0618 |
| 1552707 | U S PATENT CERTIFICATE | 16801 LINK COURT FORT MYERS FL 33912 |
| 1552082 | U S POST OFFICE | 25 DORCHESTER AVE BOSTON MA 2205 |
| 646145 | U S POSTAL SERVICE | Attn CMRS-PB P O BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| 451026 | U S POSTAL SERVICE | Attn GENERAL MAIL FACILITY PERMIT FEE WINDOW BOSTON MA 02205-9523 |
| 949690 | U S POSTAL SERVICE | Attn CMRS-PB P O BOX-0566 CAROL STREAM IL 60132-0566 |
| 949689 | U S POSTAL SERVICE | Attn CMRS-PBP P O BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| 454426 | U S POSTMASTER | 401 FRANKLIN HOUSTON TX 77201 |
| 445048 | U S SEAL COAT | 62 HOLTON ST WOBURN MA 1801 |
| 916996 | U S SECRETARY OF LABOR | Attn 133 PORTLAND ST OCCUPATIONAL SAFETY & HEALTH ADMIN BOSTON MA 2114 |
| 550412 | U S SILICA | PO BOX 360038M PITTSBURGH PA 15250-6038 |
| 930172 | U S TELCOM | P O BOX 299409 HOUSTON TX 77299-0409 |
| 1607168 | U S TOBACCO CO | Attn C/O DALE INC 915 6TH AVENUE SOUTH NASHVILLE TN 37203 |
| 1549696 | U S WEST CELLULAR | P O. BOX 173796 DENVER CO 80217-3796 |
| 1587579 | U S WEST COMMUNICATION | Attn 5325 ZUNI STREET EDP/ADM 4TH FLOOR REMODEL DENVER CO 80221 |
| 1070152 | U S WEST COMMUNICATIONS | P O BOX 1301 MINNEAPOLIS MN 55483-0001 |
| 1549701 | U S WEST COMMUNICATIONS | P O BOX 29013 PHOENIX AZ 85038-9013 |
| 1570426 | U S WEST COMMUNICATIONS | P O BOX 11035 SEATTLE WA 98111-9035 |
| 1522520 | U S WEST COMMUNICATIONS | PO BOX 91073 SEATTLE WA 98111-9173 |

| Person Code | Name | Address |
|---|---|---|
| 1603730 | U T NELAN STADIUM | Attn RAYBELL CONSTRUCTION C/O PHOENIX 1201 PHILLIP FULMER WAY KNOXVILLE TN 37996 |
| 1516670 | U W FREIGHT LINE INC. | 2818 WEST PARKWAY BLVD. SALT LAKE CITY UT 84119 |
| 1509430 | U W HOSPITAL | Attn C/O WALL TECH 600 HIGHLAND AVE MADISON WI 53714 |
| 1666183 | UTTERSON DOUGLAS | Attn DOUGLAS 10470 CALDWELL RD MT ULLA NC 28125 |
| 1746082 | U-CARE HMO, INC. | P.O. BOX 7893 MADISON WI 53707 |
| 1500341 | U-CONN CAMPUS BIOLOGY & PHYSICS BLG | Attn C/O WESCONN AUDITORIUM ROAD STORRS CT 6268 |
| 097038 | U-CONN HEALTH CENTER ARB | Attn C/O MACKENZIE PAINTING 263 FARMINGTON AVE FARMINGTON CT 6030 |
| 088819 | U-CONN NEW SCHOOL OF BUSINESS | Attn C/O WESCONN COMPANY HILLSIDE AVENUE STORRS CT 6269 |
| 098308 | U-CONN SOUTH CAMPUS | Attn C/O WESCONN 602 GILBERT ROAD STORRS CT 6288 |
| 1598237 | U-CONN :SOUTH CAMPUS | Attn C/O WESCONN 602 GILBERT ROAD STORRS CT 6288 |
| 1549644 | U-HAUL INTERNATIONAL, INC. | P O BOX 52128 PHOENIX AZ 85072-2128 |
| 1507573 | U-STORE IT | Attn C/O SE RESTORATION CORNER OF KIMBELL BRIDGE ROAD DULUTH GA 30096 |
| 082256 | U. OF NEBRASKA MEDICAL CENTER | 44TH & EMILY OMAHA NE 68101 |
| 1676639 | U. S. ARMY RESERVE TRAINING CENTER | Attn FRONTAGE ROAD SPRAY INSULATION LEMONT IL 60439 |
| 1569668 | U. S. DEPARTMENT OF LABOR (SOLICITO | 525 GRIFFIN STREET SUITE 501 DALLAS TX 75202 |
| 1671428 | U. S. FILTER | 929 EAST EDWARDSVILLE RD WOOD RIVER IL 62095 |
| | U. S. MINERAL PRODUCTS CO. | Attn NANCY K. ROUX ESQ. DANAHER TEDFORD LAGNESE & NEAL PC 700 CAPITOL PLACE 21 OAK STREET HARTFORD CT 06108-8000 |
| 1591379 | U.C. RIVERSIDE | Attn GEORGE RAYMOND CO. C/O WESTSIDE BUILDING MATERIALS RIVERSIDE CA 92501 |
| 1591331 | U.C. RIVERSIDE STUDENT REC. CENTER | Attn BOLSTER CO. C/O WESTSIDE BUILDING MATERIALS RIVERSIDE CA 92507 |
| 1598130 | U.C. SANTA CRUZ | Attn E.F. BRADY C/O SAN FRANCISCO GRAVEL COLLEGE 10 SANTA CRUZ CA 95060 |
| 1584983 | U.C. SWING BLDG. | 70 W. CORRY STREET CINCINNATI OH 45219 |
| 1591343 | U.CI. MED. CENTER BUILDING 18 | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS ORANGE CA 92664 |
| 1503182 | U.E. ELECTRIC SUPPLY | 1601 KNECHT AVE. BALTIMORE MD 21227 |
| 1503208 | U.S. AIR TERMINAL "B" | Attn C/O EAST COAST FIREPROOFING CO. LOGAN AIRPORT LOGAN AIRPORT BOSTON MA 2215 |
| 1-A-15362 | U.S. AIR, INC | Attn C/O EAST COAST FIREPROOFING CO. LOGAN AIRPORT LOGAN AIRPORT BOSTON MA 2215 |
| 1391496 | U.S. AIRLINES | Attn GR. PITTSBURGH INT'L AIRPORT HANGER #6-0105 STORES/REC'G PITTSBURGH PA 15231 |
| 1-014028 | U.S. ALUMINUM, INC. | Attn MOWERY TOMASON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1-014028 | U.S. ALUMINUM, INC. | Attn ATTN. ACCOUNTS PAYABLE PO BOX 2190 FLEMINGTON NJ 8822 |
| 1412552 | U.S. ALUMINUM, INC. | Attn ATTN. PURCHASING DEPT. PO BOX 2190 FLEMINGTON NJ 8822 |
| 1553330 | U.S. BEARINGS & DRIVES | Attn ATTN. RECEIVING DEPT. 86 FOURTH AVENUE HASKELL NJ 7420 |
| 1599999 | U.S. BORLAYIAL SHANKLE | 3905 W. VAN BUREN STE. 2 PHOENIX AZ 85009-4078 |
| 1502156 | U.S. CAN | Attn C/O THOMPSONS BUILDING MATERIALS 26877 TURNEY RD. & VALENCIA SANTA CLARITA CA 91354 |
| 1097636 | U.S. CAN COMPANY | Attn 434 CORINTH RD. P.O. BOX 639 NEWNAN GA 30264 |
| 1106612 | U.S. CHEMICAL & PLASTICS | Attn FILE #99450 P.O. BOX 99450 CHICAGO IL 60693-9450 |
| 1112539 | U.S. CHEMICAL & PLASTICS | PO BOX 709 MASSILLON OH 44648-0709 |
| 1114026 | U.S. CHEMICAL & PLASTICS | Attn MORTON PAINT DIV PLANT #2 2290 ZIMMERMAN ROAD GNADENHUTTEN OH 44629 |
| 1106611 | U.S. COATING CO | 600 NOVA DR. S.E. MASSILLON OH 44646 |
| 1108619 | U.S. COATING CO | 465 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1108610 | U.S. COATING CO | 465 INDUSTRIAL DRIVE LEXINGTON SC 29072 |
| 1108586 | U.S. COATINGS & SEALERS, INC. | Attn ATTN. ACCOUNTS PAYABLE UNIT H 1648 LOCUST AVENUE BOHEMIA NY 11716 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13.01.37

| Person Code | Name | Address |
|---|---|---|
| 1115038 | U.S. COATINGS & SEALERS, INC. | Attn UNIT H 1648 LOCUST AVENUE BOHEMIA NY 11716 |
| 1553724 | U.S. COEXCELL, INC. | Attn DEPT. 93301 PO BOX 67000 DETROIT MI 48267-0933 |
| 1590548 | U.S. CONCRETE PRODUCTS | Attn DO NOT USE 521 WEST FINLEY STREET UPPER SANDUSKY OH 43351 |
| 1590549 | U.S. CONCRETE PRODUCTS | Attn DO NOT USE 6326 COUNTY HWY 61 UPPER SANDUSKY OH 43351 |
| 849642 | U.S. CONTAINER CORP. | P.O. BOX 58544 VERNON CA 90058 |
| 1517579 | U.S. COURT OF APPEALS | Attn ELEVENTH CIRCUIT, OFFICE OF THE 56 FORSYTH ST NW ATLANTA GA 30303 |
| 1612579 | U.S. COURTHOUSE | Attn C/O LARSON CONTRACTING HURON ROAD CLEVELAND OH 44124 |
| 391646 | U.S. CUSTOMS KENNEL | CAINE FACILITY FRONT ROYAL VA 22630 |
| 1546135 | U.S. CUSTOMS SERVICE | P O BOX 70915 CHICAGO IL 60673-0915 |
| 1549643 | U.S. CUSTOMS SERVICE | P.O. BOX 100769 ATLANTA GA 30384 |
| 1305422 | U.S. DEPARTMENT OF ENERGY | Attn KAFB P.O. BOX 18041 ALBUQUERQUE NM 87185-8041 |
| 1370986 | U.S. DEPARTMENT OF INTERIOR | 1849 C STREET, NW NO. 6313 WASHINGTON DC 20240 |
| 1076638 | U.S. DEPARTMENT OF JUSTICE | Attn ANN D NAVARO ENVIRONMENTAL NATURAL RESOURCES DIV L'ENFANT STATION PO BOX 237 WASHINGTON DC 20026 |
| 1576612 | U.S. DEPARTMENT OF JUSTICE | ENVIRONMENTAL NATURAL RESOURCES DIV L'ENFANT STATION 23795 WASHINGTON DC 20026 |
| 1076638 | U.S. DEPARTMENT OF JUSTICE | ENVIRONMENTAL NATURAL RESOURCES DIV L'ENFANT STATION 23795 WASHINGTON DC 20026 |
| 1560852 | U.S. DEPARTMENT OF JUSTICE | 400 N TAMPA STREET TAMPA FL 33602 |
| 1546139 | U.S. DEPT OF COMMERCE | Attn ENVIRONMENTAL AND NATURAL RESOURCES ONE GATEWAY CENTER  SUITE 616 NEWTON MA 2450 |
| 1070637 | U.S. DEPT. OF JUSTICE | Attn NATL. TECHNICAL INFO SERV P.O. BOX 100955 ATLANTA GA 30384-0955 |
| 1098189 | U.S. DEPT. OF JUSTICE | LAND & NATURAL RESOURCES DIV U.S. DEPT. OF JUSTICE WASHINGTON DC 20530 |
| 1108640 | U.S. DEPT. OF TRANSPORTATION | Attn HAZARDOUS MATERIALS REGISTRATION P.O. BOX 740188 ATLANTA GA 30374-0188 |
| 1112578 | U.S. E.P.A. | ACCOUNTING OPERATION OFFICE CINCINNATI OH 45288 |
| 1112579 | U.S. E.P.A. | 2565 PLYMOUTH ROAD ANN ARBOR MI 48105 |
| 1590569 | U.S. ECOLOGY | 3766 TULANE N.E. LOUISVILLE OH 44641 |
| 1503827 | U.S. ELECTRONICS GLENVIEW INDU | 3308 COMMERCIAL AVENUE NORTHBROOK IL 60062 |
| 1570139 | U.S. ENVIRONMENTAL | Attn PROTECTION AGENCY - REG V P.O. BOX 70753 CHICAGO IL 60673 |
| 1553217 | U.S. ENVIRONMENTAL PROTECTION | Attn AGENCY REGION 4 P.O. BOX 100142 ATLANTA, GEORGIA GA 30303-3104 |
| 1108641 | U.S. EPA | Attn ACCTG OPERATIONS OFFICE MAIL DROP CC01 26 W. MARTIN LUTHER KING DRIVE CINCINNATI OH 45268 |
| 1114032 | U.S. EPA | Attn U.S. EPA PURCHASING 2565 PLYMOUTH ROAD ANN ARBOR MI 48105 |
| 1112579 | U.S. EPA | Attn U.S. EPA SHIPG & RCVG MAIL DROP FTAG AA 2565 PLYMOUTH ROAD ANN ARBOR MI 48105 |
| 1669672 | U.S. EPA - REGION 1 | Attn MS. MELISSA TAYLOR  PROJECT MANAGER MA SUPERFUND SECTION 1 CONGRESS STREET ST 1100 CODE HBO BOSTON MA 02114 |
| 1505725 | U.S. EX | 1 NORTH BROADWAY GARY IN 46402 |
| 1112928 | U.S. EXPRESS | 873 CAMBRIDGE DRIVE ELK GROVE VILLAGE IL 60007 |
| 1593570 | U.S. FED BLDG  C/O CIRCLE B | 111 S. TENT ST. SAINT LOUIS MO 63102 |
| 1069765 | U.S. FILTER | 929 EAST EDWARDVILLE ROAD WOOD RIVER IL 62095 |
| 1102227 | U.S. FILTER | 12000 INDIAN CREEK CT.  STE. D BELTSVILLE MD 20705 |
| 1555463 | U.S. FILTER | Attn CULLIGAN WATER 1275 N MILITARY TRAIL WEST PALM BEACH FL 33409 |
| 1545506 | U.S. FILTER | 929 EAST EDWARDVILLE ROAD WOOD RIVER IL 62095 |
| 1102237 | U.S. FILTER | Attn % APA, INC. 7816 LAUREL AVE. CINCINNATI OH 45242 |

| Person Code | Name | Address |
|---|---|---|
| 1097849 | U.S. FILTER | P.O. BOX 95424 CHICAGO IL 60694 |
| 1003834 | U.S. FILTER IWT | 4669 SHEPHERD TRAIL ROCKFORD IL 61105 |
| 1014835 | U.S. FILTER - JOHNSON/NIAGARA | P.O. BOX 73983 CHICAGO IL 60673-7983 |
| 1102010 | U.S. FILTER / STRANCO | 595 IND. DR BRADLEY IL 60915 |
| 1095883 | U.S. FILTER CORP. | P.O. BOX 95424 CHICAGO IL 60694 |
| 0905910 | U.S. FILTER CORP. | P.O. BOX 360766 PITTSBURGH PA 15250-6766 |
| 0956719 | U.S. FILTER/FIFE | PO BOX 751 BRANDON FL 33509 |
| 0598740 | U.S. FILTER/WHITTIER, INC. | P.O. BOX 513467 LOS ANGELES CA 90051-3467 |
| 0704356 | U.S. FILTERWHITTIER, INC. | 12442 EAST PUTNAM ST. WHITTIER CA 90602 |
| 1557045 | U.S. FILTERS | P.O. BOX 360766 PITTSBURGH PA 15250-6766 |
| 1097264 | U.S. FILTRATION | P.O. BOX 277522 ATLANTA GA 30384-7522 |
| 1571979 | U.S. FUJI ELECTRIC, INC. | 240 CIRCLE DRIVE NORTH PISCATAWAY NJ 8854 |
| 1501984 | U.S. GULF CORPORATION | P.O. BOX 233 STONY BROOK NY 11790 |
| 1076046 | U.S. GYPSUM | 121 SOUTH LAKE STREET GYPSUM OH 43433 |
| 1618039 | U.S. GYPSUM | c/o MORGAN LEWIS & BOCKIUS LLP THOMAS O'BRIEN ESQ. 1800 M STREET N.W. WASHINGTON 20036-5869 |
| 1618039 | U.S. GYPSUM | c/o TURNER PADGET GRAHAM & LANEY P.A. STEVEN W. OUZTS ESQ. POST OFFICE BOX 1473 COLUMBIA 29202 |
| 1618039 | U.S. GYPSUM | c/o PHELPS DUNBAR MARKS CLAVERIE & SIMS BARBARA L. ARRAS ESQ. TEXAS CENTER 30TH FLOOR 400 POYDRAS STREET NEW ORLEANS 70130 |
| 1618039 | U.S. GYPSUM | c/o MORGAN LEWIS & BOCKIUS LLP KELL M. DAMSGAARD ESQ. 1701 MARKET STREET PHILADELPHIA 19103-2921 |
| 1576047 | U.S. GYPSUM | 121 SOUTH LAKE STREET GYPSUM OH 43433 |
| 0892192 | U.S. GYPSUM | ATTN: ACCOUNTS PAYABLE JACKSONVILLE FL 32208 |
| 1511921 | U.S. GYPSUM COMPANY | GYPSUM BOARD DEPT. 100 D.J. NOOTENS DRIVE BRIDGEPORT AL 35740 |
| 1671431 | U.S. GYPSUM COMPANY | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1671429 | U.S. GYPSUM COMPANY | 125 S. FRANKLIN STREET CHICAGO IL 60606-4605 |
| 1571430 | U.S. GYPSUM COMPANY | C/O C.T. CORPORATION SYSTEMS 350 NORTH ST. PAUL ST. DALLAS TX 75201 |
| 1290570 | U.S. GYPSUM RESEARCH CENT | Attn ATTN:MR.R.E GAYLE 1000 E. NORTHWEST HWY DES PLAINES IL 60016 |
| 1115750 | U.S. HEALTH CARE | Attn P O BOX 1109 980 JOLLY ROAD BLUE BELL PA 19422 |
| 1002347 | U.S. HEALTHWORKS OF NC, P.C. | P.O. BOX 891247 DALLAS TX 75389 |
| 1102207 | U.S. INTERNATIONAL SERVICES LTD. | 113 KRESSON GIBBSBORO RD. VOORHEES NJ 8043 |
| 1112549 | U.S. LINE COMPANY | 16 UNION AVENUE WESTFIELD MA 1086 |
| 1114949 | U.S. LINE COMPANY | PO BOX 531 WESTFIELD MA 1086 |
| 1018040 | U.S. MINERAL PRODUCTS | c/o MCELROY DEUTSCH & MULVANEY NANCY MCDONALD ESQ. 1300 MOUNT KEMBLE AVE. P.O. BOX 2075 MORRISTOWN 07962-2075 |
| 1618040 | U.S. MINERAL PRODUCTS | c/o MOORE & VAN ALLEN PLLC BRUCE E. MILLER ESQ. 40 CALHOUN STREET SUITE 300 P.O. BOX 22828 CHARLESTON 29413-2828 |
| 1671432 | U.S. MINERAL PRODUCTS COMPANY | c/o DEHAY & ELLISTON LLP Attn GARY D. ELLISTON 3500 NATIONSBANK PLAZA 901 MAIN STREET DALLAS 75202-3736 |
| 1102390 | U.S. OFFICE & INDUSTRIAL SUPPLY | P.O. BOX 10540 CANOGA PARK CA 91309 |
| 1104381 | U.S. OFFICE PRODUCTS | 2604 SISSON STREET BALTIMORE MD 21211 |

| Person Code | Name | Address |
|---|---|---|
| 1097505 | U.S. PLASTIC CORP. | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| 1102104 | U.S. PLASTIC CORP. | 1390 NEUBRECHT RD. LIMA OH 45801-3196 |
| 1001951 | U.S. PLASTIC CORP. | 1390 NEWBRECHT RD. LIMA OH 45801-3196 |
| 1101950 | U.S. PLASTIC CORP. | 1390 NEUBRECHT RD. LIMA OH 45801 |
| 1399066 | U.S. POST OFFICE DISTRIBUTION | Attn C/O R.K. PERKINS 1700 CLEVELAND KANSAS CITY MO 64127 |
| 1308361 | U.S. POST OFFICE IN BROOKLYN | Attn C/O C&D FIREPROOFING CORNER OF CADMAN AND TILLEY 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| 1855404 | U.S. POSTAL SERVICE | PO BOX 0575 CAROL STREAM IL 60132 |
| 1160507 | U.S. POSTAL SERVICE | Attn CITY BANK GLOBAL CASH ACCOUNT 8725 WEST SAHARA LAS VEGAS NV 89117 |
| 1097277 | U.S. POSTAL SERVICE C/O WALLBOARD | Attn C/O WALLBOARD FOR CUSTOM DRYWALL 2825 LOME OAK PARKWAY EAGAN MN 55121 |
| 1596858 | U.S. POSTAL SERVICE C/O WALLBOARD | Attn FOR CUSTOM DRYWALL 2825 LOME OAK PARKWAY EAGAN MN 55121 |
| 1198736 | U.S. POSTMASTER | Attn OAK FOREST POSTAL SERVICE 2499 JUDIWAY HOUSTON TX 77018 |
| 1258662 | U.S. PROFESSIONAL/LEHN & FINK | DEPT. CH 10629 PALATINE IL 60055-0629 |
| 1754597 | U.S. SHUTTLE INC. | 102 CLEMATIS AVENUE - SUITE 4 WALTHAM MA 2154 |
| 1598196 | U.S. SILICA | P.O. BOX 360038 PITTSBURGH PA 15250-6038 |
| 0149692 | U.S. SILICA | PO BOX 360038 PITTSBURGH PA 15250-6038 |
| 1102484 | U.S. SILICA | 9035 NOBLE ST. MAURICETOWN NJ 8329 |
| 1470425 | U.S. SPRINT-NATIONAL ACCOUNTS | BOX #101465 ATLANTA GA 30392 |
| 1102257 | U.S. STONEWARE CORPORATION | 700 EAST CLARK STREET EAST PALESTINE OH 44413 |
| 1108621 | U.S. SURGICAL CORPORATION | 150 GLOVER AVENUE NORWALK CT 6850 |
| 1012551 | U.S. SURGICAL CORPORATION | 150 GLOVER AVENUE NORWALK CT 6850 |
| 1103980 | U.S. SYSTEMS | 1700 BERKLEY STREET ELGIN IL 60123 |
| 1286313 | U.S. TOOL & FASTENERS, INC. | 1301 E. LANDSTREET RD ORLANDO FL 32824 |
| 0112240 | U.S. TREASURY EPA-REGION 9 | Attn ARMSTRONG DATA SERVICES/CIRC DEPT U.S. EPA SUPERFUND RECORDS CENTER 95 HAWTHORNE STREET SUITE |
| 1170714 | U.S. TREASURY EPA-REGION 9 | 403S SAN FRANCISCO CA 94105 |
| 1564463 | U.S. TREASURY EPA-REGION 9 | Attn ARMSTRONG DATA SERVICES/CIRC DEPT 95 HAWTHORNE STREET SUITE 403S SAN FRANCISCO CA 94105 |
| 1497696 | U.S. TUNGSTEN CORP. | Attn CHURCH STREET STATION PO BOX 4903 NEW YORK NY 10261-4903 |
| 1002339 | U.S. VANADIUM CORP. | 4955 STEUBENVILLE PIKE PITTSBURGH PA 15205 |
| 1310000 | U.S. VANADIUM CORPORATION | Attn A SUBSIDIARY OF STRATEGIC MINERALS CORPORATION 137 47TH STREET NIAGARA FALLS NY 14302 |
| 1397895 | U.S. WATER NEWS | 230 MAIN STREET HALSTEAD KS 67056 |
| 1149699 | U.S. WEST COMMUNICATIONS | P.O BOX 12480 SEATTLE WA 98191-0001 |
| 1979640 | U.S. WEST COMMUNICATIONS, INC. | 1801 CALIFORNIA STREET, SUITE 5100 DENVER CO |
| 1395579 | U.S. XPRESS ENTERPRISES, INC. | Attn ACCTS RECEIVABLE PO BOX 24748 CHATTANOOGA, TN 37422-4748 |
| 1813636 | U.S.A CARICOM | 9949 N.W. 89TH AVENUE BAY #12 MEDLEY FL 33178 |
| 1572172 | U.S.A. TECHNOLOGY | 801 SOUTHWEST JEFFERSON PEORIA IL 61605 |
| 1112747 | U.S.AIR, INC. | Attn GR PITTSBURGH INTL AIRPORT HANGER#6-Q105 STORES/REC'G PITTSBURGH PA 15231 |
| 1115844 | U.S.AIR, INC. | Attn GR PITTSBURGH INTL AIRPORT STORES/REC'G HANGER #6-Q105 PITTSBURGH PA 15231 |
| 1591350 | U.S.C NORRIS BUILDING | Attn PERFORMANCE CONTRACTING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1608945 | U.S.COURT HOUSE (MESSER CONST) | Attn C/O PERFORMANCE CONTRACTORS 310 SOUTH MAIN STREET LONDON KY 40744 |
| 1098261 | U.S.D.S.A. DEPT. 262 | Attn SUITE 106 4200 WISCONSIN AVE. NW WASHINGTON DC 20016-2157 |
| 1549685 | U.S.DEPT COMMERCE / NATIONAL | Attn TECHNICAL INFORMATION SERVICE P.O BOX 100955 ATLANTA GA 30384 |

| Person Code | Name | Address |
|---|---|---|
| 1099218 | U.S.F. FILTRATION & SEPARATIONS | 2139 GREENSPRING DR TIMONIUM MD 21093 |
| 590571 | U.S.G. RESEARCH | 700 N. HWY 45 LIBERTYVILLE IL 60048 |
| 590572 | U.S.G. RESEARCH | Attn 700 N. HWY 45 ATTN. JOHN LANKFORD LIBERTYVILLE IL 60048 |
| 554298 | U.S NEWS & WORLD REPORT | Attn SUBSCRIPTION DEPT. PO BOX 55906 BOULDER CO 80321-5906 |
| 590300 | U.S.P.S.STUDENT HOUSING CENTER | EAST MH-OFF ROAD NORMAN OK 73070 |
| 585522 | U.S WEST BLDG. | 9TH AND HIGH STREET DES MOINES IA 50309 |
| 708639 | U.T. POWER PLANT | PO BOX 7580 AUSTIN TX 78713 |
| 585343 | U.T. POWER PLANT | 215 EAST 24TH STREET AUSTIN TX 78705 |
| 559115 | UAB SPECIAL STUDIES | Attn NONCREDIT COURSES ACCTS MGR 1919 UNIVERSITY BLVD BIRMINGHAM AL 35294-2080 |
| 1597565 | UAI TECH. INC. | Attn C/O WARCO CONSTRUCTION 68 ALEXANDER DRIVE RESEARCH TRIANGLE PARK NC 27709 |
| 1490295 | UAMS MEDICAL CENTER | Attn 4301 WEST MARKHAM STREET C/O TRUE FIREPROOFING LITTLE ROCK AR 72205 |
| 551103 | UARCO | P O BOX 71650 CHICAGO IL 60694-1660 |
| 1605509 | UARCO INC. | P O BOX 71650 CHICAGO IL 60694-1660 |
| 849647 | UAW LOCAL 2326 AFL-CIO | PO BOX 71302 CHICAGO IL 60694-1302 |
| 563099 | UAS-LOS ANGELES | P O BOX 51521 LOS ANGELES CA 90051-5821 |
| 978969 | UC MED FAC SUPPORT/FLEET SERVICES | Attn 2315 STOCKTON BLVD ROGER E. HENLEY SACRAMENTO CA 94203 |
| 591454 | UC SANTA BARBARA HUMANITIES | Attn PIERCE ENTERPRISES C/O WESTSIDE BUILDING MATERIALS SANTA BARBARA CA 93101 |
| 11209 | UCAR CARBON CO., INC. | MADISON AVE. & WEST 117TH STREET LAKEWOOD OH 44107 |
| 1614757 | UCAR CARBON COMPANY INC. | Attn BANK OF AMERICA P O BOX 2745, COLLECTION CENTER DR CHICAGO IL 60693-2745 |
| 251508 | UCAR GRAPH-TECH | P O BOX 2745, COLLECTION CTR DR. CHICAGO IL 60693 |
| 565008 | UCAR GRAPH-TECH | P.O. BOX 2745 COLLECTION CTR. DR. CHICAGO IL 60693 |
| 108575 | UCB CELLO INC | Attn ATTN: ACCOUNTS PAYABLE 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 112509 | UCB CELLO INC | 6000 SE 2ND STREET TECUMSEH KS 66542 |
| 1114021 | UCB CELLO INC | Attn ATTN: PURCHASING 6000 SE/W 2ND STREET TECUMSEH KS 66542 |
| 750782 | UCB CHEMICALS | Attn BOX 101235 RADCURE ATLANTA GA 30392-1235 |
| 770506 | UCB CHEMICALS CORP | Attn BOX 101235 RADCURE ATLANTA GA 30392-1235 |
| 887602 | UCCS CAMPUS HOUSING | 1420 AUSTIN BLUFFS PARKWAY COLORADO SPRINGS CO 80901 |
| 517748 | UCLA | Attn JOHNSON CANCER CTR/FACTOR BLD 8 950 BOX 951780 LOS ANGELES CA 90095-1780 |
| 591520 | UCLA REIBER HALL | PACIFIC SPRAY-ON LOS ANGELES CA 90024 |
| 1597724 | UCLA-STRB BUILDING | Attn SIPLAST 1060 VETERAN AVE. LOS ANGELES CA 90001 |
| 590306 | UCO UNIVERSITY CENTER | Attn 100 N. UNIVERSITY DR. C/O TRUE FIREPROOFING EDMOND OK 73034 |
| 1601119 | UCONN MUSIC DRAMA BUILDING | Attn C/O WESCONN CO. CORNER RT 195 & MANSFIELD AVENUE STORRS CT 6268 |
| 1109992 | UCR INC. | 826 E. SUMNER AVENUE INDIANAPOLIS IN 46227 |
| 1610815 | UCSB | MARIK DRYWALL SANTA BARBARA CA 93101 |
| 1666187 | UDICK GEORGIANA | Attn GEORGIANA 1448 E. MONOPOLY LOOP INVERNESS FL 34453 |
| 666184 | UBANDO DANNY | Attn DANNY 409 35TH STREET SNYDER TX 79549 |
| 666185 | UBANDO RUDY | Attn RUDY 316 1/2 28TH STREET SNYDER TX 79549 |
| 666186 | UBEROI MOHIT | Attn MOHIT 220 WEST WAYFARER LANE APPLETON WI 54915 |

| Person Code | Name | Address |
|---|---|---|
| 1563736 | UDOT/ROCKY MOUNTAIN CONCRETE | Attn PAVEMENT CONFERENCE 4885 SOUTH 900 EAST SUITE 201 SALT LAKE CITY UT 84117 |
| 666188 | UDRY SANDRA | Attn SANDRA 303 CLOVERDALE LANE SIMPSONVILLE SC 29681 |
| 1013206 | UDS/COLORADO REFINING | 5800 BRIGHTON BLVD. COMMERCE CITY CO 80022 |
| 477719 | UDVARI EMERY | 3814 S BAHAMA ST AURORA CO 80013 |
| 1077719 | UDVARI EMERY J | 3814 S BAHAMA ST AURORA CO 80013 |
| 666190 | UEBELHOR SHAUN | Attn SHAUN 1473 VILLAGE VIEW ROAD ENCINITAS CA 92024 |
| 105652 | UEC LABORATORIES | 4000 TECH. CENTER DR. MONROEVILLE PA 15146 |
| 663822 | UEtLLC | P.O. BOX 15552 YORK PA 17405-0552 |
| 553044 | UEXKULL & STOLBERG | BESELERSTRASSE 4 HAMBURG 2 22607 |
| 1080815 | UEXKULL & STOLBERG | BESELERSTRASSE 4 HAMBURG 52 |
| 666191 | UEZU CARMEN | Attn CARMEN FLOWER RES 701 2-14-6 IMADO  DAITO TOKYO 11 JAPAN |
| 1070260 | UFAC | P.O. BOX 89402 CLEVELAND OH 44101-9402 |
| 1151482 | UFAC | PO BOX 89402 CLEVELAND OH 44101-9402 |
| 108582 | UFAC (USA) INC. | PO BOX 189 BACONTON GA 31716 |
| 815833 | UFAC (USA) INC. | 8479 U.S. 19 SOUTH BACONTON GA 31716 |
| 102299 | UHAI PUBLISHING, INC. | 1731 HELDERBERG TRAIL BERNE NY 12023 |
| 666192 | UHL AMY | Attn AMY BOX 5286 UNIVERSITY STA CLEMSON SC 29632 |
| 666193 | UHL TAD | Attn TAD 25008 SARGASSO CT NEWHALL CA 91381 |
| 666194 | UHL TAD | Attn TAD 25008 SARGASSO CT NEWHALL CA 91381 |
| 1062050 | UHRDEN. INC. | P.O. BOX 506 SUGARCREEK OH 44681 |
| 105377 | UHRDEN, INC. | P.O. BOX 506 SUGARCREEK OH 44681 |
| 666195 | UHRICK ANTHONY | Attn ANTHONY 312 S 8TH AVE LAGRANGE IL 60525 |
| 1077835 | UHRIN DENISE | 505 NEWBERRY COURT JOPPATOWNE MD 21085 |
| 1077835 | UHRIN DENISE M | 505 NEWBERRY COURT JOPPATOWNE MD 21085 |
| 1080816 | UHTHOFF  GOMEZ-VEGA & | Attn UHTHOGG HAMBURGO NO  260 APARTADO POSTAL M 2059 MEXICO  D F 06600 |
| 4565381 | UHTHOFF  GOMEZ VEGA & UHTHOFF SC | HAMBURGO 260 06600 MEXICO D.F. IT 6600 |
| 554637 | UHTHOFF, GOMEZ VEGA & UHTHOFF S.C. | Attn 1605-B PACIFIC RIM COURT PMB 83-366 SAN DIEGO CA 92154 |
| 817166 | UHTHOFF, GOMEZ VEGA & UHTHOFF,S.C. | Attn LAW & TECHNICAL OFFICES APARTADO POSTAL M-2059 06600 MEXICO  D.F. IT 99999 |
| 1598091 | UIC AMBULATORY CARE | Attn UNIVERSITY OF ILLINOIS CAMPUS C/O WILKIN INSULATION TAYLOR & WOOD STREET CHICAGO IL 60612 |
| 1001133 | UIC, INC. | PO BOX663 JOLIET IL 60434-0863 |
| 1600079 | UIC, INC. | 1225 CHANNAHON ROAD JOLIET IL 60436 |
| 1600080 | UIC, INC. | 1225 CHANNAHON ROAD JOLIET IL 60436 |
| 1353961 | UK DATA LTD | 32 HIGH STREET GREAT BROOKHAM SURREY SY KT23 4AX |
| 666197 | UKEN DOROTHY | Attn DOROTHY 108 SMITH ST S PLAINFIELD NJ 7080 |
| 907755 | ULANO CORPORATION | 594 DEAN STREET BROOKLYN NY 11238 |
| 666198 | ULERIO JUAN | Attn JUAN 106 BEAUMONT PLACE NEWARK NJ 7104 |
| 666199 | ULIANO JOSEPH | Attn JOSEPH 7 TRUDY TERRACE CANTON MA 2021 |
| 666200 | ULIANO JOSEPH | Attn JOSEPH 7 TRUDY TERRACE CANTON MA 2021 |
| 666201 | ULIANO JOSEPH | Attn JOSEPH 7 TRUDY TERRACE CANTON MA 2021 |
| 666202 | ULIANO PETER | Attn PETER 10 KENNETH ROAD EASTON MA 2356 |
| 666202 | ULIANO PETER | Attn PETER 10 KENNETH ROAD EASTON MA 2356 |
| 666203 | ULIANO WILLIAM | Attn WILLIAM 7 TRUDY TER CANTON MA 2021 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1668204 | ULIANO WILLIAM | Attn WILLIAM 7 TRUDY TER CANTON MA 2021 |
| N270353 | ULINE | PO BOX 460 LAKE BLUFF IL 60044 |
| L299787 | ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| 446083 | ULINE | 2200 S LAKESIDE DRIVE WAUKEGAN IL 60085 |
| 570423 | ULINE | P O BOX 568 LAKE BLUFF IL 60044 |
| D05649 | ULINE | 2200 S LAKESIDE DR-ACCOUNTS REC. WAUKEGAN IL 60085 |
| 104406 | ULINE INC | 2200 S LAKESIDE DR WAUKEGAN IL 60085 |
| B90435 | ULTIMATE EXTERIORS INC | 513 SOUTH MILL ST NEW CASTLE PA 16101 |
| 1666205 | ULIVARRI RONALD | Attn RONALD 4815 WYANDOT DENVER CO 80221 |
| 1668206 | ULIANEC BARBARA | Attn BARBARA 568 W25355 LONGVIEW DR WAUKESHA WI 53186 |
| 1668208 | ULLOA ALFONSO | Attn ALFONSO 2418 EMMETT DALLAS TX 75211 |
| 1666209 | ULLOA JUAN | Attn JUAN 4207 MERIDITH 205 DALLAS TX 75211 |
| 1666210 | ULLOA RIGOBERTO | Attn RIGOBERTO 3916 MEREDITH DALLAS TX 75211 |
| 1668211 | ULLOA RIGOBERTO | Attn RIGOBERTO 3916 MEREDITH DALLAS TX 75211 |
| N079963 | ULLOA RUBEN | 1078 ADASON DR. SAN LEANDRO CA 94578 |
| 1666212 | ULLRICH ROBERT | Attn ROBERT 5876 N 70TH ST MILWAUKEE WI 53218 |
| L076619 | ULMER & BERNE | 900 BOND COURT BUILDINGS CLEVELAND OH 44114 |
| 1566560 | ULMER, HILLMAN & BURNETT | Attn RIVERVIEW PLAZA STE 1107 63 SOUTH ROYAL STREET MOBILE AL 36602 |
| T076920 | ULMER, HILLMAN & BURNETT | RIVERVIEW PLAZA SUITE 1107 63 SOUTH ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| 1666213 | ULRICH BARBARA | Attn BARBARA 8361 ROYAL PALM BLVD CORAL SPRINGS FL 33065 |
| 1666214 | ULRICH BOBBY | Attn BOBBY 200 COGGINS RD WOODRUFF SC 29388 |
| 1666215 | ULRICH CAROL | Attn CAROL 81 ANDREA DRIVE BERNVILLE PA 19506 |
| D108573 | ULRICH CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE 3111 NORTH POST ROAD INDIANAPOLIS IN 46226 |
| 1114020 | ULRICH CHEMICAL | 3111 NO POST RD INDIANAPOLIS IN 46226 |
| S590432 | ULRICH CHEMICAL | 3111 NORTH POST ROAD INDIANAPOLIS IN 46226 |
| T112507 | ULRICH CHEMICAL | 1400 LOCK PORT RD TERRE HAUTE IN 47802 |
| S590434 | ULRICH CHEMICAL INC. | 1400 LOCK PORT RD. TERRE HAUTE IN 47802 |
| S94116 | ULRICH CHEMICAL, INC. | 3111 NORTH POST ROAD INDIANAPOLIS IN 46226 |
| 1666216 | ULRICH CHRISTOPHER | Attn CHRISTOPHER 16 DENDY STREET PELZER SC 29669 |
| 1666217 | ULRICH CRAIG | Attn CRAIG 513 EAST LINDEN ST FLEETWOOD PA 19522 |
| 1666218 | ULRICH RICKY | Attn RICKY 81 ANDREA DRIVE BERNVILLE PA 19506 |
| 1666219 | ULRICH TIMOTHY | Attn TIMOTHY 3231 SOUTHWEST DR WICHITA FALLS TX 76305 |
| 1666220 | ULSAMER JAMES | Attn JAMES 7314 MUSSELBURG CT CHARLOTTE NC 28277 |
| 154084 | ULSTER UNIFORM SVC | 541-545 BROADWAY KINGSTON NY 12401 |
| 1615012 | ULTIMA TROPHIES & AWARDS | 4462 ROCKBRIDGE ROAD STONE MOUNTAIN GA 30083 |
| 1565793 | ULTIMATE OFFICE | P O BOX 688 FARMINGDALE NJ 07727-0688 |
| 1615748 | ULTIMATE PRESENTATION SYSTEMS | Attn INC 910 S HOHOKAM DRIVE SUITE 102 TEMPE AZ 85281 |
| 1108574 | ULTIMATE PRODUCT CO | 2402 JOHN SMITH ROAD FAYETTEVILLE NC 28306 |
| 1112508 | ULTIMATE PRODUCT CO | 5612 WIGGINS DRIVE FAYETTEVILLE NC 28306 |

Page:  3798 of  4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1109989 | ULTIMATE WINDOWS, INC. | 110 CHELSEA STREET EVERETT MA 2149 |
| 2135540 | ULTITEX TEXTILVEREDLUNG | Attn 68-47803 KREFELD WEYERHOFSTRASSE GERMANY 1 99999 GERMANY |
| 1351474 | ULTRA ADDITIVES INC | P O BOX 23827 NEWARK NJ 07189-0827 |
| 1109991 | ULTRA AIR PRODUCTS | 3309 JOHN CONLEY DRIVE LAPEER MI 48446 |
| 1563291 | ULTRA COLOR LAB | 24 BRIDGE ST WATERTOWN MA 02472-4830 |
| 1307491 | ULTRA FLEX INC. | 975 ESSEX ST BROOKLYN NY 11208 |
| 1996500 | ULTRA INDUSTRIES | Attn C/O JIM ROBBINS & ASSOCIATES, INC  P .O . BOX 4779 CHATTANOOGA TN 37405 |
| 1374206 | ULTRA INDUSTRIES DIVISION | Attn MD BUILDING PRODUCTS ATTN. AARON CLAYBAUGH PO BOX25188 OKLAHOMA CITY OK 73125 |
| 1374206 | ULTRA INDUSTRIES DIVISION | 20035 EAST WALNUT DRIVE WALNUT CA 91789 |
| 1614748 | ULTRA INDUSTRIES, INC. | 1908 DEKOVEN AVENUE RACINE WI 53403 |
| 1102403 | ULTRA ODOR GONE INTERNATIONAL | P.O. BOX 552 MOUNT PLEASANT MI 48804-0552 |
| 1574213 | ULTRA QUIET FLOORS | ATTN . ACCOUNTS PAYABLE LINCOLN CITY OR 97367 |
| 1102369 | ULTRA RIBBONS, INC. | 21621 NORDHOFF ST. CHATSWORTH CA 91311 |
| 1520717 | ULTRA-CHEM INC | 1310 OLD BAYSHORE HIGHWAY SAN JOSE CA 95112 |
| 1546085 | ULTRA-NAV AVIATION INC. | 2904 20TH STREET LUBBOCK TX 79410 |
| 1102137 | ULTRAMAR DIAMOND SHAMROCK | Attn CORPORATION PO BOX 696000 SAN ANTONIO TX 78269-6000 |
| L102137 | ULTRAMAR DIAMOND SHAMROCK CORP | P.O. BOX 696000 SAN ANTONIO TX 78269-6000 |
| 1109246 | ULTRAMAR DIAMOND SHAMROCK CORP. | Attn . ATTN. ACCOUNTS PAYABLE PO BOX 9 ARDMORE OK 73401 |
| 1114948 | ULTRAMAR DIAMOND SHAMROCK CORP. | Attn . ATTN. ACCOUNTS PAYABLE 2402 E. ANAHEIM STREET WILMINGTON CA 90744 |
| 1113205 | ULTRAMAR DIAMOND SHAMROCK CORP. | Attn ARDMORE REFINERY EAST HOPPER ARDMORE OK 73401 |
| 1112511 | ULTRAMAR DIAMOND SHAMROCK CORP | Attn WILMINGTON REFINERY TANK 61 V-1 EAST PLANT 2402 E. ANAHEIM STREET WILMINGTON CA 90744 |
| 1108579 | ULTRAMAR DIAMOND SHAMROCK CORP. | Attn WILMINGTON REFINERY 2402 E. ANAHEIM STREET WILMINGTON CA 90744 |
| 1112512 | ULTRAMAR DIAMOND SHAMROCK, INC. | Attn . ATTN. ACCOUNTS PAYABLE PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1115337 | ULTRAMAR DIAMOND SHAMROCK CORP - A | Attn . ATTN. ACCOUNTS PAYABLE PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1108577 | ULTRAMAR DIAMOND SHAMROCK, INC. | Attn . ATTN. ACCOUNTS PAYABLE PO BOX 690127 SAN ANTONIO TX 78269-0127 |
| 1115866 | ULTRAMAR DIAMOND SHAMROCK, INC. | EAST SUPERIOR STREET ALMA MI 48801 |
| 1113208 | ULTRAMAR DIAMOND SHAMROCK, INC. | Attn ATTN. WAREHOUSE MCKEE PLANT ROUTE 1 SUNRAY TX 79086 |
| 1613241 | ULTRAMAR I & E SHOP | 301 LEROY THREE RIVERS TX 78071 |
| 1109245 | ULTRAMAR OIL & GAS | Attn MCKEE PLANT FM 119 SUNRAY TX 79086 |
| 1108581 | ULTRAMAR, INC. | 2402 E. ANAHEIM WILMINGTON CA 90744 |
| 1112513 | ULTRAMAR, INC. | Attn SUITE 1200 16825 NORTHCHASE HOUSTON TX 77060 |
| 1564323 | ULTRAMOTIVE CORP | Attn . ATTN. ACCOUNTS PAYABLE AVON REFINERY PO BOX 1859 MARTINEZ CA 94553 |
| 1602368 | ULTRATECH | AVON REFINERY MARTINEZ CA 94553 |
| 1112657 | ULTREPET-LLC | Attn CUSHING BLVD P O BOX 58 BETHEL VT 5032 |
| 1666221 | ULYSSES JEAN-CLAUDE | 6032 197TH AVENUE EAST SUMNER WA 98390 |
| 1608604 | UM MOLECULAR & CELLULAR - MCB BLDG | 136 C FULLER ROAD ALBANY NY 12205 |
| 1546086 | UMA CONSULTING CORP. | Attn JEAN-CLAUDE 121 BOOKDALE AVE 5TH FLOOR NEWARK NJ 7106 |
| 1112564 | UMAB- PHARMACY DEPT. | Attn C/O MULCAHY DRYWALL, INC. 5232 GLENBROOK AVENUE, NORTH OAKDALE MN 55128 |
|  |  | Attn UNIT 31B 76 NORTHEASTERN BLVD NASHUA NH 3062 |
|  |  | Attn ATTN: CARL GARNET 20 NORTH PINE ST., ROOM #608 BALTIMORE MD 21201 |

Page: 3799 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666222 | UMALI JENNIFER | Attn. JENNIFER 91 BRAND STREET ARLINGTON MA 2174 |
| 2077463 | UMALI JENNIFER L | 91 BRAND STREET ARLINGTON MA 02174 |
| 1666223 | UMALI RICARDO | Attn RICARDO 1150 VOYAGER LANE ANAHEIM CA 92801 |
| 4567553 | UMAR KAREEM | Attn C/O W R GRACE & CO 6050 W 51ST ST CHICAGO IL 60638 |
| 2012851 | UMAX COMPUTER CORPORATION | 47470 SEABRIDGE DRIVE FREMONT CA 94538 |
| 1098046 | UMBC CONTINUING EDUCATION | 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| 1666224 | UMBECK PAUL | Attn PAUL 25 EAST SPYGLASS COURT MADISON WI 53717 |
| 1666225 | UMBLEY PATRICIA | Attn PATRICIA 502 ESSEX STREET BEVERLY MA 1915 |
| 1666226 | UMBRO ROCCO | Attn ROCCO 23 EVERETT STREET EAST BOSTON MA 2128 |
| 1619235 | UMC INC | GREG OTTEN 22510 HIGHWAY 55 WEST HAMEL MN 56340 |
| 1563345 | UMETRICS INC | 17 KIEL AVENUE KINNELON NJ 7405 |
| 1449704 | UMI | DEPT F 77304 DETROIT MI 48277-0304 |
| 1616656 | UMI | DEPT F 77304 DETROIT MI 48277-0304 |
| 1558211 | UMI | PO BOX 1346 ANN ARBOR MI 48106-1346 |
| 1946087 | UMI INFORMATION STORE INC | Attn SUITE 400 500 SANSOME STREET SAN FRANCISCO CA 94111 |
| 1649705 | UMI INFORMATION STORE INC. | P.O. BOX 3691 SAN FRANCISCO CA 94119-3691 |
| 1450460 | UMI INFOSTORE | P.O BOX 3691 SAN FRANCISCO CA 94119-3691 |
| 1552868 | UMI INFOSTORE | DEPT 77307 DETROIT MI 48277-0304 |
| 1666227 | UMLAUF AUGUST | Attn AUGUST P.O. BOX 718 LANDRUM SC 29356 |
| 575755 | UMTHUN TRUCKING CO. | 910 SOUTH JACKSON EAGLE GROVE IA 50533 |
| 576759 | UMTHUN TRUCKING CO. | 910 SOUTH JACKSON EAGLE GROVE IA 50533 |
| 576757 | UMTHUN TRUCKING CO. | 910 SOUTH JACKSON EAGLE GROVE IA 50533 |
| 546088 | UMWA COMBINED BENEFIT FND | BOX 371096 PITTSBURGH PA 15251-7096 |
| 1117090 | UNA CLARK MARBLE | 300 VAQUERO DR ARCADIA CA 91007-6152 |
| 1608962 | UNC BEARD HALL(JM THOMPSON CONST) | Attn C/O WARCO 306 SOUTH COLUMBIA STREET CHAPEL HILL NC 27514 |
| 1591059 | UNC CHARLOTTE CAMPUS | Attn C/O WARCO 306 SOUTH COLLEGE ROAD WILMINGTON NC 28403 |
| 1597298 | UNC WILMINGTON | Attn ACCOUNTS PAYABLE 601 SOUTH COLLEGE ROAD WILMINGTON NC 28403 |
| 597307 | UNC WILMINGTON | Attn NATIONAL UNDERSEA RESEARCH CTR. (NURC/BUCKLEY) 515 CARRIBEAN DRIVE KEY LARGO FL 33037 |
| 598952 | UNC-ASHVILLE | Attn C/O WARCO CONSTRUCTION 1 UNIV. HEIGHTS BLVD. ASHEVILLE NC 28804 |
| 1591081 | UNCA PHYSICAL EDUCATION BUILDING | CUSTOMER PICK-UP ASHEVILLE NC 28800 |
| 1109990 | UNCLE AL'S PECANS | Attn ATTN: AL TINGLEY 1616 POPLAR STREET TERRE HAUTE IN 47807 |
| 666228 | UNDERCUFFLER BENJAMIN | Attn BENJAMIN 531 WEST 49TH STREET NEW YORK NY 10019 |
| 573503 | UNDERGROUND HOTEL | ALABAMA & PEACHTREE STREET ATLANTA GA 30320 |
| 549645 | UNDERGROUND UTILITY | Attn CONTRACTORS OF FLORIDA INC. 231 WEST BAY AVE LONGWOOD FL 32750-4125 |
| 1102247 | UNDERGROUND VAULTS & STORAGE | P.O. BOX 1723 HUTCHINSON KS 67504-1723 |
| 1666229 | UNDERHILL SHERYL | Attn SHERYL 1026 LEWIS FARM RD ZEBULON NC 27595 |
| 1666230 | UNDERHILL TOM | Attn TOM 5655 E. BLANCHARD RD. SHEPHERD MI 48883 |
| 1595394 | UNDERSEA WARFARE CENTER | Attn BUILDING 2 ANDERSON AVENUE NEWPORT RI 2841 |
| 1612750 | UNDERWATER DYNAMICS, INC. | Attn SUITE 133 1648 TAYLOR ROAD DAYTONA BEACH FL 32124 |
| 1615764 | UNDERWATER INTERVENTION | P. O. BOX 130937 HOUSTON TX 77219 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590440 | UNDERWOOD BUILDERS SUP | P O BOX 1587 MOBILE AL 36601 |
| 1590441 | UNDERWOOD BUILDERS SUP | 401 S. ROYAL ST. MOBILE AL 36603 |
| 666231 | UNDERWOOD CALVIN | Attn CALVIN 164 UNDERWOOD DRIVE WOODRUFF SC 29388 |
| 666232 | UNDERWOOD CANDACE | Attn CANDACE 449 TALLEY BRIDGE RD MARIETTA SC 29661 |
| 666233 | UNDERWOOD DANIEL | Attn DANIEL 3504 CUMBERLAND WICHITA FALLS TX 76309 |
| 650527 | UNDERWOOD HVAC INC | Attn P O BOX 43926 4450 COMMERCE DR S W ATLANTA GA 30336 |
| 666234 | UNDERWOOD JANICE | Attn JANICE 3609 ATHENS HWY TALMO GA 30575 |
| 666235 | UNDERWOOD JESSIE | Attn JESSIE P O BOX 462 LUCEDALE MS 39452 |
| 666236 | UNDERWOOD JOHN | Attn JOHN 449 TALLEY BRIDGE ROAD MARIETTA SC 29661 |
| 666237 | UNDERWOOD KENNETH | Attn KENNETH 5419 TRAILWOOD DRIVE N CHARLESTON SC 29418 |
| 666238 | UNDERWOOD KENNETH | Attn KENNETH 5419 TRAILWOOD DRIVE N CHARLESTON SC 29418 |
| 702662 | UNDERWOOD MEMORIAL HOSPITAL | Attn C/O WYATT P/U TRENTON 200 ENTERPRISE AVE. TRENTON NJ 8638 |
| 666239 | UNDERWOOD NANCY | Attn NANCY 909 LAMP LIGHT DRIVE GREER SC 29650 |
| 610890 | UNDERWOOD POOLS | Attn HWY. 268 WEST C/O BEAVER CREEK GROCERY FERGUSON NC 28624 |
| 666240 | UNDERWOOD POOLS | Attn RANDALL 909 LAMP LIGHT DRIVE GREER SC 29650 |
| 666241 | UNDERWOOD RAYMOND | Attn RAYMOND 1315 POPLAR STREET ATLANTIC IA 50022 |
| 666242 | UNDERWOOD ROBERT | Attn ROBERT P. O. BOX 16852 HATTIESBURG MS 39401 |
| 666243 | UNDERWOOD RONALD | Attn RONALD 401 13TH ST SW   APT A BIRMINGHAM AL 35211 |
| 1070151 | UNDERWRITERS LAB | P O BOX 75330 CHICAGO IL 60675-5330 |
| 655515 | UNDERWRITERS LAB | P O BOX 75330 CHICAGO IL 60675-5330 |
| 546511 | UNDERWRITERS | Attn LABORATORIES OF CANADA 7 CROUSE ROAD SCARBOROUGH ON M1R 3A9 CANADA |
| 631361 | UNDERWRITERS LABORATORIES | 333 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| 1590442 | UNDERWRITERS LABORATORIES | 333 PFINGSTEN RD BLDG 5 NORTHBROOK IL 60062 |
| 1590444 | UNDERWRITERS LABORATORIES | Attn 2500 W. DUNDEE BLDING #1 BILL JOY/SCOTT ST. PIERRE 44I1D2 NORTHBROOK IL 60062 |
| 594787 | UNDERWRITERS LABORATORIES | Attn FIRE PROTECTION BLDG 5A JOHN RESING 333 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| 549846 | UNDERWRITERS LABORATORIES INC | P O BOX 75330 CHICAGO IL 60675-5330 |
| 659112 | UNDERWRITERS LABORATORIES INC | P O BOX 75330 CHICAGO IL 60675-5330 |
| 616690 | UNDERWRITERS LABORATORIES INC | P O BOX 75330 CHICAGO IL 60675-5330 |
| 563475 | UNDERWRITERS LABORATORIES INC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| 551316 | UNDERWRITERS LABORATORIES INC | P O BOX 75330 CHICAGO IL 60675-5330 |
| 616437 | UNDERWRITERS LABORATORIES INC | 333 PFINGSTEN ROAD NORTHBROOK IL 60062-2096 |
| 556998 | UNDERWRITERS LABORATORIES OF CANADA | 7 CROUSE RD SCARBOROUGH ON M1R 3A9 CANADA |
| 102248 | UNDERWRITERS LABORATORIES, INC. | P.O. BOX 75330 CHICAGO IL 60675-5330 |
| 1554906 | UNDERWRITERS' LABORATORIES OF | Attn CANADA 7 CROUSE ROAD SCARBOROUGH ON M1R 3A9 CANADA |
| 1666244 | UNGEMACH DONALD | Attn DONALD 3050 COLERIDGE CLEVELAND HEIGHTS OH 44118 |
| 1666245 | UNGER CAROL | Attn CAROL 345 E 80TH STREET NEW YORK NY 10021 |
| 1608336 | UNGER CONSTRUCTION | 4901 COMMERCE DRIVE BAKERSFIELD CA 93309 |
| 1608378 | UNGER CONSTRUCTION | Attn C/O MCI 12893 ALCOSTA BLVD. SAN RAMON CA 94583 |
| 1666246 | UNGER DWAYNE | Attn DWAYNE P.O. BOX 634 HARRISON TN 37341 |
| 1666247 | UNGER STEVE | Attn STEVE 513 PORTAGE FRIENDSWOOD TX 77546 |

Page: 3801 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589808 | UNGERER | Attn 4 BRIDGEWATER LANE P O BOX U LINCOLN PARK NJ 7035 |
| 1598810 | UNGERER & COMPANY | 110 N. COMMERCE WAY BETHLEHEM PA 18017 |
| 87812 | UNGERMAN & IOLA GENERAL | PARTNERSHIP 1323 E 71ST STREET 300 TULSA OK 74136-5066 |
| 1075011 | UNHOLTZ-DICKIE CORP | Attn BARNES IND PK NO 6 BROOKSIDE DR WALLINGFORD CT 6492 |
| 0615011 | UNI LV ADMINISTRATION COMPLEX | M.J. DI BIASE LAS VEGAS NV 89101 |
| 0800931 | UNIREF INCORP | P O BOX 62019 SHARONVILLE OH 45241 |
| 0987011 | UNI-CHEM CORP OF FLORIDA | P. O. BOX 6336 FORT LAUDERDALE FL 33310 |
| 0652079 | UNI-WEST | 5 SOUTH SPOKANE SEATTLE WA 98134 |
| 0819105 | UNICAL AVILA BEACH | Attn SAFETY KLEEN END OF CAVE LANDING ROAD AVILA BEACH CA 93424 |
| 0501276 | UNICO | P O BOX 3400 BOSTON MA 02241-3400 |
| 1565320 | UNICO | P.O. BOX 3935 BOSTON MA 02241-3935 |
| 0149707 | UNICO SERVICE COMPANY, INC. | 741 TOWNSHIP ROAD NEW RINGGOLD PA 17960 |
| 0700993 | UNICHEM COATINGS | AV. PAULISTA 509 CJ 714 SAO PAULO JI 01311-000 BRAZIL |
| 1109355 | UNICHEM COMERCIO IMPORTACAO E EXPOR | 916 W MAIN STREET HAW RIVER NC 27258 |
| 0907285 | UNICHEM INC. | 916 W MAIN STREET HAW RIVER NC 27258 |
| 0907266 | UNICHEM INC. | P O BOX 612 HAW RIVER NC 27258 |
| 0108585 | UNICHEM, INC. | 916 W. MAIN STREET HAW RIVER NC 27258 |
| 0112615 | UNICHEM, INC. | 916 W. MAIN STREET HAW RIVER NC 27258 |
| 1551078 | UNICHEMA NORTH AMERICA | 445 SOUTH STREET MORRISTOWN NJ 7960 |
| 1307043 | UNICO | P O BOX 887 BENICIA CA 94510 |
| 0250940 | UNICO SERVICES, INC | 2224 NORTH 23RD AVENUE PHOENIX AZ 85009 |
| 1305180 | UNICOA INDUSTRIAL SUPPLY | 3232 E. 36TH. STREET TUCSON AZ 85713 |
| 0608854 | UNICOA INDUSTRIAL SUPPLY | Attn. ACCT PO BOX 925 SOUTH HOUSTON TX 77587 |
| 0108583 | UNICOAT TECHNOLOGY | 1203 INDIANA STREET SOUTH HOUSTON TX 77587 |
| 0112514 | UNICOAT TECHNOLOGY | Attn ATTN: PURCHASING PO BOX 925 SOUTH HOUSTON TX 77587 |
| 0114022 | UNICOAT TECHNOLOGY | Attn 655 B N.W. 128TH STREET P.O. BOX 1699 MIAMI FL 33168 |
| 1546091 | UNICOL, INC. | Attn SUITE 310 15535 SAN FERNANDO MISSION BLVD. MISSION HILLS CA 91345 |
| 0106130 | UNICOM SYSTEMS, INC. | Attn ATTN: ACCOUNTS PAYABLE 206 FAIR STREET LACONIA NH 3246 |
| 0108576 | UNICOMP | 61 EMERY STREET SANFORD ME 4073 |
| 0112510 | UNICOMP | 2511 BIGBLOCK RD. MYRTLE BEACH SC 29575 |
| 1553401 | UNICON CONCRETE | 3217 HWY. 9 EAST MYRTLE BEACH SC 29575 |
| 0575293 | UNICON CONCRETE | 2001 MAIN AVE. S.E. HICKORY NC 28601 |
| 0564113 | UNICON CONCRETE | Attn ATTN MAXIE PRUITT P.O. BOX 62289 N.CHARLESTON SC 29419-2289 |
| 0562157 | UNICON CONCRETE | 1009 HW 57 N LITTLE RIVER SC 29566 |
| 1561311 | UNICON CONCRETE | 5225 HOLLY SHELTER RD CASTLE HAYNE NC 28429 |
| 1575295 | UNICON CONCRETE | Attn CHARLESTON DIVISION 114 SHEEP ILLS RD. SUMMERVILLE SC 29483 |
| 1600232 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION 2511 BIG BLOCK RD. SURFSIDE BEACH SC 29587 |
| 1600231 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION GEORGETOWN PLANT 210 RIDGE ST. GEORGETOWN SC 29440 |
| 1600230 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION CONWAY PLANT HWY 701 N CONWAY SC 29526 |
| 1600229 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION HWY. #9 PLANT 1009 HWY. 57N LITTLE RIVER SC 29566 |
| 1600228 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION CONWAY PLANT HWY 701 N CONWAY SC 29526 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286-1

| Person Code | Name | Address |
|---|---|---|
| 1600226 | UNICON CONCRETE | Attn MYRTLE BEACH DIVISION OCEAN ISLE PLANT 1571 LOB LOLLY LANE OCEAN ISLE BEACH NC 28469 |
| 1600225 | UNICON CONCRETE | Attn COLUMBIA DIVISION LEXINGTON PLANT 158 INDUSTRIAL DR. LEXINGTON SC 29072 |
| 1600224 | UNICON CONCRETE | Attn COLUMBIA DIVISION KEY RD. PLANT 1400 KEY RD. COLUMBIA SC 29201 |
| 587329 | UNICON CONCRETE | ATTN. ACCOUNTS PAYABLE CLEMMONS NC 27012-1664 |
| 1611089 | UNICON CONCRETE | Attn F/K/A AMERICAN CONCRETE-NEW BERN NC 25511 BIG BLOCK ROAD MYRTLE BEACH, SC SC 29575 |
| 610954 | UNICON CONCRETE | 1915 OLD GARNER ROAD GARNER NC 27529 |
| 610578 | UNICON CONCRETE | 1590 WILLIAMSON STREET WINSTON-SALEM NC 27107 |
| 804315 | UNICON CONCRETE | 214 S. MAIN AVENUE MAIDEN NC 28650 |
| 803732 | UNICON CONCRETE | Attn (BACK UP PLANT) 1590 WILLIAMSON STREET WINSTON SALEM NC 27107 |
| 1603104 | UNICON CONCRETE | ATTENTION: ACCOUNTS PAYABLE STATESVILLE NC 28687 |
| 603092 | UNICON CONCRETE | 633 ANGUS STREET RURAL HALL NC 27205 |
| 603090 | UNICON CONCRETE | 2439 W CLEMMONSVILLE ROAD CLEMMONS NC 27012 |
| 603043 | UNICON CONCRETE | 2289 SALISBURY RD. STATESVILLE NC 28687 |
| 600708 | UNICON CONCRETE | 4451 HIGHWAY 16 DENVER NC 28037 |
| 600707 | UNICON CONCRETE | EAST 20TH STREET EXT. NEWTON NC 28658 |
| 600704 | UNICON CONCRETE | 2001 MAIN AVENUE S. E. HICKORY NC 28603 |
| 600700 | UNICON CONCRETE | ATTN. ACCOUNTS PAYABLE HICKORY NC 28603 |
| 600397 | UNICON CONCRETE | ROUTE 1 BOX 145 BC PEARLSTEIN DRIVE RIDGELAND SC 29250 |
| 600334 | UNICON CONCRETE | ATTN. ACCOUNTS PAYABLE COLUMBIA SC 29250 |
| 600303 | UNICON CONCRETE | ATTENTION: SHEILA-A/P CHARLESTON SC 29419 |
| 600233 | UNICON CONCRETE | Attn CHARLESTON DIVISION 2463 S. AVIATION AVE. NORTH CHARLESTON SC 29419 |
| 587322 | UNICON CONCRETE | 411 VALLEY FORGE RD. HILLSBOROUGH NC 27278 |
| 587321 | UNICON CONCRETE | 2722 ANGIER AVENUE DURHAM NC 27703 |
| 587320 | UNICON CONCRETE | 5025 UNICON DR WAKE FOREST NC 27587 |
| 587319 | UNICON CONCRETE | Attn 5601 CHAPEL HILL FAIRGROUNDS # 2 5601 CHAPEL HILL RALEIGH NC 27610 |
| 587318 | UNICON CONCRETE | 2112 US HWY 70 E. SMITHFIELD NC 27577 |
| 587317 | UNICON CONCRETE | 109 N. ROBERTSON STREET CLAYTON NC 27520 |
| 587316 | UNICON CONCRETE | ATTENTION: ALICE-ACCTS. PAYABLE RALEIGH NC 27606 |
| 591843 | UNICON CONCRETE | Attn (OLD HOOTS CONCRETE) 2810 GRIFFITH RD WINSTON-SALEM NC 27127 |
| 600223 | UNICON CONCRETE | Attn COLUMBIA DIVISION TWO NOTCH PLANT 9624 MILL FIELD RD. COLUMBIA SC 29223 |
| 600222 | UNICON CONCRETE | Attn COLUMBIA DIVISION CHAPIN PLANT 912 CHAPIN HWY/HWY 76 IRMO SC 29063 |
| 599664 | UNICON CONCRETE | 1491 RTE. 1 BOX 145 BC PEARLSTINE DRIVE RIDGELAND SC 29936 |
| 598579 | UNICON CONCRETE | 1491 BROKFORD RD. KERNERSVILLE NC 27284 |
| 594884 | UNICON CONCRETE | 560 PARK CIRCLE HOLLY HILL SC 29059 |
| 589409 | UNICON CONCRETE | PO BOX12167 NEW BERN NC 28561 |
| 587332 | UNICON CONCRETE | 2250 HATCHERY RD BURLINGTON NC 27215 |
| 587331 | UNICON CONCRETE | 406 TOMLINSON RD HIGH POINT NC 27260 |
| 587330 | UNICON CONCRETE | ATTN. ACCOUNTS PAYABLE CLEMMONS NC 27012-1664 |
| 1557452 | UNICON CONCRETE INC | Attn ATTN.: CHET MILLER 100 MEREDITH DRIVE, SUITE 200-A DURHAM NC 27713 |
| 1573561 | UNICON CONCRETE INC. | Attn F/K/A AMERICAN CONCRETE 2511 BIG BLOCK RD MYRTLE BEACH SC 29575 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1589410 | UNICON CONCRETE INC. | Attn F/K/A AMERICAN CONCRETE 3301 NEUSE BLVD. NEW BERN NC 28561 |
| 1473563 | UNICON CONCRETE INC. | Attn F/K/A AMERICAN CONCRETE 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| 1603107 | UNICON CONCRETE LLC | (TAYLORSVILLE PLANT) 8TH STREET N. E. TERRELL NC 28682 |
| 1603109 | UNICON CONCRETE LLC | (MOORESVILLE PLANT) HIGHWAY 150 MOORESVILLE NC 28115 |
| 1603108 | UNICON CONCRETE LLC | (STATESVILLE PLANT) 2289 SALISBURY ROAD STATESVILLE NC 28677 |
| 1512932 | UNICON CONCRETE, INC. | Attn F/K/A AMERICAN CONCRETE 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| 1514368 | UNICON CONCRETE, LLC | 325 EAST HEBRON STREET CHARLOTTE NC 28273 |
| 1600330 | UNICON CONCRETE-CHARLESTON | ATTN. ACCOUNTS PAYABLE NORTH CHARLESTON SC 29419 |
| 1600365 | UNICON CONCRETE-COLUMBIA | ATTN. ACCOUNTS PAYABLE COLUMBIA SC 29250 |
| 1600370 | UNICON CONCRETE-MYRTLE BEACH | ATTN. ACCOUNTS PAYABLE MYRTLE BEACH SC 29588 |
| 1587315 | UNICON CONCRETE-NC | ATTN. ACCOUNTS PAYABLE WINSTON SALEM NC 27117-2397 |
| 1602533 | UNICON CONCRETE-RALEIGH | ATTN. ACCOUNTS PAYABLE RALEIGH NC 27636 |
| 1675292 | UNICON INC.-SC | 2511 BIG BLOCK ROAD MYRTLE BEACH SC 29575 |
| 1675291 | UNICON INC.-SC | 2511 BIG BLOCK RD MYRTLE BEACH SC 29575 |
| 1675294 | UNICON -NC | 2463 S. AVIATION AVENUE NORTH CHARLESTON SC 29419 |
| 1072482 | UNICON TRI COUNTY | HIGHWAY 698 FAIRTON NJ 8320 |
| 1651107 | UNICORE CHEMICAL | 500 E. REMINGTON ROAD * SUITE 300 * SCHAUMBURG IL 60173 |
| 1600207 | UNICORN PARK | Attn C/O EAST COAST FP 500 UNICORN PARK DRIVE WOBURN MA 1801 |
| 1598971 | UNICORN TRANSPORTATION | P.O. BOX 28772 BALTIMORE WASHINGTON INTE MD 21240 |
| 1651699 | UNICORN TRANSPORTATION INC | P O BOX 28772 BALTIMORE MD 21240 |
| 1590445 | UNIDENTIFIABLE CASH | 62 WHITTEMORE AVE BOSTON MA 2140 |
| 1590446 | UNIDENTIFIED CASH | THIS IS A CASH CUSTOMER CAMBRIDGE MA 2140 |
| 1495493 | UNIDENTIFIED CASH - CONTAINER | Attn. ELAINE PANTANO 62 WHITTEMORE STREET CAMBRIDGE MA 2140 |
| 1590447 | UNIDENTIFIED CASH-GRACE CONST. PROD | Attn ATTN. MARGERY JACKSON 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 114430 | UNIDENTIFIED CASH-GRACE DAVISON | Attn ATTN. LARRY MARCHMAN 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1102275 | UNIDEX GROUP, INC. | 797 GLENN AVE. WHEELING IL 60090 |
| 113112 | UNIFIED CHEMICAL, INC. | 266 HAMER ROAD OWENS CROSS ROADS AL 35763 |
| 1348192 | UNIFIED NATURAL GAS GROUP | Attn C/O AMERICAN NATIONAL BANK P O BOX 97577 CHICAGO IL 60678-7577 |
| 1651180 | UNIFIELD NATURAL GAS GROUP | Attn P O BOX 97577 % AMERICAN NATIONAL BANK CHICAGO IL 60678-7577 |
| 1548193 | UNIFIRST | Attn DBA INTERSTATE UNIFORM SERVICE P O BOX 600 WILMINGTON MA 1887 |
| 1570304 | UNIFIRST | 104 N. 14TH STREET PHOENIX AZ 85034 |
| 1570138 | UNIFIRST CORP | P O BOX 600 WILMINGTON MA 1887 |
| 1670600 | UNIFIRST CORPORATION | Attn ATTN. BRIAN KEEGAN 68 JONSPIN ROAD WILMINGTON MA 01887-1086 |
| 1593352 | UNIFIRST CORPORATION | Attn ATTN. BRIAN KEEGAN 68 JONSPIN ROAD WILMINGTON MA 01887-1086 |
| 1585611 | UNIFIRST CORPORATION | 6050 WEDEKING AVE BLDG 7 EVANSVILLE IN 47715 |
| 1562377 | UNIFIRST CORPORATION | INDUSTRIAL PARK DRIVE NASHUA NH 3062 |
| 1554631 | UNIFORM INTERMODAL INTERCHANGE | Attn AND FACILITIES ACCESS AGREEMENT 7501 GREENWAY CENTER DRIVE GREENBELT MD 20770-3514 |
| 1560036 | UNIFORM SOURCE | P O BOX 2586 KENNER LA 70063 |
| 1576142 | UNIFRAX | 360 FIRE TOWER DR. TONAWANDA NY 14150 |
| 1576143 | UNIFRAX | 360 FIRETOWER DRIVE TONAWANDA NY 14150 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1595848 | UNIFRAX | Attn C/O B.J. COMPANY 3501 HYDE PARK BLVD NIAGARA FALLS NY 14305 |
| 1599019 | UNIFRAX | Attn C/O B&J WAREHOUSE 3501 HYDE PARK BLVD. NIAGARA FALLS NY 14305 |
| 0576146 | UNIFRAX | Attn C/O T-1 WAREHOUSE 360 FIRETOWER DR. NORTH TONAWANDA NY 14120 |
| 0103303 | UNIFRAX BRASIL LTDA | Attn ATTN: LAURI ROCHA-DEPTO COMERCIO EX 13280-00-VINHEDO-SP-BRAZIL AVENIDA INDEPENDENCIA IT 999999999 BRAZIL |
| 0114576 | UNIFRAX BRASIL LTDA | Attn ATTN LAURI ROCHA-DEPTO COMERICIO EX 13280-00-VINHEDO-SP-BRAZIL AVENIDA INDEPENDENCIA IT 999999999 BRAZIL |
| 0109994 | UNIFRAX CORP | 360 FIRETOWER DRIBE TONAWANDA NY 14150 |
| 1112516 | UNIFRAX CORP | 54401 SMILAX ROAD NEW CARLISLE IN 46552 |
| 1115645 | UNIFRAX CORP | Attn ACCTS PAYABLE 54401 SMILAX ROAD NEW CARLISLE IN 46552-9751 |
| 1605181 | UNIFY ELECTRICAL & LIGHTING | 45-06 108TH ST. CORONA NY 11368 |
| 1128751 | UNIGATE RESTAURANTS | Attn CASA BONITA, INC. D/B/A TACO BUENO 8115 PRESTON RD, SUITE 800 DALLAS TX 75225 |
| 1128427 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128605 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128550 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128513 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128455 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128625 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1128640 | UNIGATE RESTAURANTS CASA BONITA INC | TACO BUENO - GEN COUNSEL 8115 PRESTON RD SUITE 800 DALLAS TX 75225 |
| 1598095 | UNIGROUP INC. WORLD HEADQUARTERS | Attn C/O PHILLIPS INTERIOR EXTERIOR # 1 MAYFLOWER DRIVE FENTON MO 63026 |
| 1549648 | UNILAB | P O BOX 611240 SAN JOSE CA 95161-1240 |
| 1605182 | UNILEC-LAKESIDE DBA PRESCO | 5890C WAGON WHEEL LANE LAKESIDE AZ 85929 |
| 0606492 | UNILEC-LAKESIDE DBA PRESCO | 745 E. 9TH. ST. TUCSON AZ 85719 |
| 1599535 | UNILEVER | Attn C/O S.E. RESTORATION 8095 MCLARIN RD. FAIRBURN GA 30213 |
| 1098128 | UNILEVER HOME & PERSONAL CARE USA | 75 MERRITT BLVD. TRUMBULL CT 6611 |
| 1215555 | UNILEVER HOME PRODUCTS | Attn ATTN: ACCTS PAYABLE (COPK) 75 MERRITT BLVD TRUMBULL, CT 6611 |
| 1106707 | UNILEVER PROD. USA CO. - DO NOT USE | Attn JEFFERSON CITY PLANT PO BOX 1047 JEFFERSON CITY MO 65102 |
| 0113257 | UNILEVER PRODUCTS | Attn C/O W.R. GRACE & CO  RECEIVING DEPARTMENT 2900 WEST TRUMAN BLVD. JEFFERSON CITY MO 65102 |
| 0113258 | UNILEVER PRODUCTS | Attn C/O W.R. GRACE & CO  RECEIVING DEPARTMENT 2900 WEST TRUMAN BLVD. JEFFERSON CITY MO 65101 |
| 1112889 | UNILEVER PRODUCTS USA CO. | Attn ATTN: STEVE SLAUGHTER 2900 WEST TRUMAN BLVD. JEFFERSON CITY MO 65101 |
| 1112890 | UNILEVER PRODUCTS USA CO. | Attn RECEIVING DEPARTMENT 2900 WEST TRUMAN BLVD. JEFFERSON CITY MO 65101 |
| 0114776 | UNILEVER PRODUCTS USA CO. | Attn JEFFERSON CITY PLANT PO BOX 1047 JEFFERSON CITY MO 65102 |
| 0104133 | UNILOC INC | 2400 BARRANCA RD IRVINE CA 92714 |
| 1154092 | UNIMARK LLC | P O BOX 26466 OKLAHOMA CITY OK 73126-0466 |
| 1069958 | UNIMIN CORP | PO BOX 651110 CHARLOTTE NC 28265-1110 |
| 1548671 | UNIMIN CORPORATION | P.O. BOX 198867 ATLANTA GA 30384-8867 |
| 1589040 | UNION BANK | FIREPROOFING COATINGS SAN DIEGO CA 92101 |
| 1613578 | UNION BANK OF CALIFORNIA | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92119 |
| 1553966 | UNION BANK OF SWITZERLAND | BAHNHOFSTRASSE 45 ZURICH SZ 8021 |
| 1556168 | UNION BANK OF SWITZERLAND | Attn FOR IATA USS BANK A/C#332.208.53 K 1211 GENEVA 2 DEPOT SWITZERLAND SZ 9999 |

Page: 3805 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1550357 | UNION BOOKBINDING CO INC | PO BOX 3160 FALL RIVER MA 2722 |
| 552862 | UNION CAMP | P O BOX 840407 DALLAS TX 75284-0407 |
| 1499658 | UNION CAMP | P O BOX 100804 ATLANTA GA 30384 |
| 549654 | UNION CAMP CORP | P O BOX 100804 ATLANTA GA 30384 |
| 552176 | UNION CAMP CORPORATION | P.O. BOX 5497 SPARTANBURG SC 29301 |
| 151080 | UNION CAMP CORPORATION | P O BOX 550850 JACKSONVILLE FL 32255 |
| 897861 | UNION CAMP CORPORATION | P O BOX 651330 CHARLOTTE NC 28265-1330 |
| 311827 | UNION CARBIDE | FILM DELIVERY PONCE IT |
| 002241 | UNION CARBIDE | 200 PICKETT DISTRICT RD. NEW MILFORD CT 6776 |
| 1112519 | UNION CARBIDE | Attn BLDG 725 3200 KNNAWHA TURNPIKE CHARLESTON WV 25303 |
| 1390431 | UNION CARBIDE | PO BOX 850 TONAWANDA NY 14151 |
| 787615 | UNION CARBIDE | Attn BLDG. 705 3200 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 578877 | UNION CARBIDE | Attn BLDG. 705 3200 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 563948 | UNION CARBIDE | PO BOX 651330 CHARLOTTE SC 28265-1330 |
| 449656 | UNION CARBIDE | P.O. BOX 91136 CHICAGO IL 60693 |
| 15339 | UNION CARBIDE | HIGHWAY 146, GATE 18 TEXAS CITY TX 77590 |
| 115268 | UNION CARBIDE | FILM DELIVERY PONCE IT |
| 14204 | UNION CARBIDE | Attn VK GIBSON SUITE 202 1290 HERCULES DRIVE HOUSTON TX 77058 |
| 312523 | UNION CARBIDE AGRICULTURAL PRODUCTS | Attn COMPANY, INC. HARRIET'S BLUFF ROAD EAST NEAR WOODBINE GA 31569 |
| 770629 | UNION CARBIDE CHEMICALS | Attn AND PLASTICS COMPANY P.O. BOX 845186 DALLAS TX 75284-5186 |
| 915790 | UNION CARBIDE CHEMICALS & PLASTICS | P O BOX 91136 CHICAGO IL 60693-1136 |
| 871433 | UNION CARBIDE CHEMICALS & PLASTICS | c/o REMPE & GLOOR ATTORNEYS AT LAW Attn ANNE REMPED PATTERSON GLOOR 20 N WACKER DRIVE SUITE 1040 CHICAGO 60606-2903 |
| 312517 | UNION CARBIDE CHEMICALS CO. | Attn DIV. OF UNION CARBIDE CORP HIGHWAY 185, BULK WHSE SEADRIFT TX 77983 |
| 508689 | UNION CARBIDE CORP | Attn ATTN: INVOICE AUDITING PO BOX 8690 CHARLESTON WV 25303 |
| 312518 | UNION CARBIDE CORP | Attn STAR PLANT HWY 3142-GATE 29 (OFF OF RT. 3127) HAHNVILLE LA 70057 |
| 508593 | UNION CARBIDE CORP | Attn ATTN: INVOICE AUDITING PO BOX 8690 CHARLESTON WV 25303 |
| 549660 | UNION CARBIDE CORP | PO BOX 91136 CHICAGO IL 60693 0001 |
| 919236 | UNION CARBIDE CORP. | ARTHRU M MCCLAIN PE 39 OLD RIDGEBURY ROAD DANBURY CT 06817 |
| 081085 | UNION CARBIDE CORP. | P O BOX 91136 CHICAGO IL 60693-1136 |
| 108588 | UNION CARBIDE CORP. | PO BOX 8004 CHARLESTON WV 25303 |
| 549657 | UNION CARBIDE CORP. | P.O. BOX 91136 CHICAGO IL 60693-1136 |
| 312521 | UNION CARBIDE CORP. | SAW MILL RIVER ROAD AT RTE. 100C TARRYTOWN NY 10591 |
| 1108590 | UNION CARBIDE CORP. | PO BOX 200 TARRYTOWN NY 10591 |
| 1081147 | UNION CARBIDE CORP. | P.O. BOX 651330 CHARLOTTE NC 28265-1330 |
| 1555662 | UNION CARBIDE CORP. | P.O. BOX 651330 CHARLOTTE NC 28265-1330 |
| 1070510 | UNION CARBIDE CORPORATION | PO BOX 91136 CHICAGO IL 60693 |
| 1108587 | UNION CARBIDE CORPORATION | Attn ATTN: INVOICE AUDITING PO BOX 8690 CHARLESTON WV 25303 |
| 1108592 | UNION CARBIDE CORPORATION | Attn ATTN: MS. DEBRA GREEN, 82-9 INVOICE AUDITING, 82-9 PO BOX 8004 CHARLESTON WV 25303 |
| 1114023 | UNION CARBIDE CORPORATION | Attn ATTN: LAURA SAWYER STAR PLANT PO BOX 110 HAHNVILLE LA 70057 |

| Person Code | Name | Address |
|---|---|---|
| 1112522 | UNION CARBIDE CORPORATION | Attn STAR PLANT HWY 3142 GATE 29 (OFF OF RT. 3127) HAHNVILLE LA 70057 |
| 1112520 | UNION CARBIDE CORPORATION | Attn BLDG. 725 ATTN. MATERIALS SUPR. TECHNICAL CTR 3200 KANAWHA TURNPIKE CHARLESTON WV 25303 |
| 1108591 | UNION CARBIDE CORPORATION | Attn ATTN: INVOICE AUDITING PO BOX 8690 CHARLESTON WV 25303 |
| 314203 | UNION CARBIDE CORPORATION | Attn ATTN: BEV GOHLKE HIGHWAY 185 PORT LAVACA TX 77979 |
| 1671434 | UNION CARBIDE CORPORATION | 39 OLD RIDGEBURY RD. DANBURY CT 06817-0001 |
| 1115772 | UNION CARBIDE CORPORATION | PO BOX 93136 CHICAGO IL 60693-1136 |
| 1104120 | UNION CARBIDE CORPORATION | PO BOX 651330 CHARLOTTE NC 28265-1330 |
| 360032 | UNION CARBIDE CORPORATION | P.O. BOX 651330 CHARLOTTE NC 28265 |
| 1115466 | UNION CARBIDE CORPORATION | Attn ATTN: PURCHASING DEPARTMENT PO BOX 8004 CHARLESTON WV 25303 |
| 1115540 | UNION CARBIDE CORPORATION | HIGHWAY 146 GATE 18 TEXAS CITY TX 77590 |
| 314363 | UNION CARBIDE CORPORATION | Attn ACCOUNTS PAYABLE DEPARTMENT BUILDING 2000 3200-3300 KANAWHA TURNPIKE SOUTH CHARLESTON WV 25303 |
| 1751251 | UNION CARBIDE SPECIALTY CHEMICALS | PO BOX 91136 CHICAGO IL 60693-1136 |
| 619237 | UNION CARBIDE/KMET ELECTRONICS CORP | MARK E GRIMMER KIRKLAND & ELLIS 655 15TH ST NW SUITE 1200 WASHINGTON DC 20005 |
| 309995 | UNION CARBIDE CORPORATION | Attn AGRICULTURAL PRODUCT COMPANY T.W. ALEXANDRIA DRIVE DURHAM NC 27709 |
| 589239 | UNION CONCRETE INC | BOX 762 MAYNARDVILLE HWY MAYNARDVILLE TN 37807 |
| 589238 | UNION CONCRETE INC | Attn DO NOT USE BOX 762 MAYNARDVILLE HWY MAYNARDVILLE TN 37807 |
| 1552267 | UNION COUNTY FAMILY COURT | Attn UNION COUNTY CHILD SUPPORT P O BOX 200 UNION SC 29379 |
| 1114024 | UNION ELECTRIC | Attn ATTN: PURCHASING PO BOX 66891 SAINT LOUIS MO 63166-6891 |
| 1114025 | UNION ELECTRIC | Attn ATTN: PURCHASING PO BOX 66891 SAINT LOUIS MO 63166-6891 |
| 649661 | UNION ELECTRIC COMPANY | P O BOX 66529 SAINT LOUIS MO 63166-6529 |
| 108594 | UNION ELECTRIC D/B/A AMEREN-UE | Attn ACCTS PAYABLE SECTION PO BOX 66891 SAINT LOUIS MO 63166-6892 |
| 112525 | UNION ELECTRIC D/B/A AMEREN UE | Attn ATTN STOREKEEPER #965016 12121 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| 112524 | UNION ELECTRIC D/B/A AMEREN-UE | Attn ATTN STOREKEEPER #965016 12121 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| 1596882 | UNION ELEMENTARY SCHOOL | 6701 UNION AVE CLEVELAND OH 44105 |
| 552661 | UNION GEAR & SPROCKET | 111 PENN STREET QUINCY MA 2269 |
| 1598658 | UNION HIGH SCHOOL | Attn C/O WILLIAMS INSULATION 6606 SOUTH MINGO ROAD TULSA OK 74133 |
| 1598627 | UNION HILL APARTMENT COMPLEX | Attn C/O E & K OF KANSAS CITY 100 EAST 28TH TERRACE KANSAS CITY MO 64108 |
| 1689386 | UNION LUMBER CO | #1 RANDOLPH ST. NEW ALBANY MS 38652 |
| 1571435 | UNION OIL CORPORATION | 801 S. WESTERN AVE. LOS ANGELES CA 90005-3302 |
| 1671436 | UNION OIL OF CALIFORNIA | 2141 ROSECRANS AVE. #4000 EL SEGUNDO CA 90245-4746 |
| 1097369 | UNION PACIFIC EXPRESSAIR | PO BOX 14652M SAINT LOUIS MO 63195 |
| 102051 | UNION PACIFIC EXPRESSAIR | P.O. BOX 14652 M SAINT LOUIS MO 63195 |
| 1097300 | UNION PACIFIC RAILROAD | P.O. BOX 71173 CHICAGO IL 60694 |
| 1102174 | UNION PACIFIC RAILROAD | P. O. BOX 843465 DALLAS TX 75284-3465 |
| 1561172 | UNION PACIFIC RAILROAD | P O BOX 502453 SAINT LOUIS MO 63150-2453 |
| 1557929 | UNION PACIFIC RAILROAD | Attn SOUTHERN PACIFIC RAILROAD PO BOX 3705 OMAHA NE 68103-0705 |
| 1553501 | UNION PACIFIC RAILROAD | 1416 DODGE ST. ROOM 900 OMAHA NE 68179 |
| 1102027 | UNION PACIFIC RAILROAD | P.O. BOX 843465 DALLAS TX 75284 |
| 1584960 | UNION PACIFIC RAILROAD BLDG | 1416 DODGE ST OMAHA NE 68179 |
| 1553324 | UNION PACIFIC RAILROAD COMPANY | PO BOX 3480 OMAHA NE 68103-0480 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1619298 | UNION PACIFIC RAILROAD CO | SUZANNE ECHEVARRIA 808 TRAVIS SUITE 620 HOUSTON TX 7002 |
| 1208595 | UNION PACIFIC RESOURCES | Attn 2215 FOOTHILL BLVD. PO BOX 700 ROCK SPRINGS WY 82902-0700 |
| 913038 | UNION PLANTERS OFFICE BUILDING | 7130 GOODLETT FARMS ROAD MEMPHIS TN 38100 |
| 450042 | UNION PROCESS CO | P O BOX 75753 CLEVELAND OH 44101-4755 |
| 1200833 | UNION PROCESS CO | 1925 AKRON PENINSULA ROAD AKRON OH 44313 |
| 1998155 | UNION PROCESS, INC. | P O BOX 75753 CLEVELAND OH 44101-4755 |
| 804132 | UNION PUMP | 1107 S MANNHEIM RD WESTCHESTER IL 60153 |
| 390453 | UNION READY MIX | PO BOX1280 SANTA MARIA CA 93456 . |
| 590454 | UNION READY MIX | P.O. BOX 1280 SANTA MARIA CA 93456 |
| 590455 | UNION READY MIX | TANK FARM ROAD SAN LUIS OBISPO CA 93401 |
| 1991388 | UNION RESCUE MISSION | Attn C.K. VARNER C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 590463 | UNION ROOFING | HWY 66 & DIVISION CHENOA IL 61726 |
| 590465 | UNION ROOFING | HWY 66 & DIVISION STREET CHENOA IL 61726 |
| 817459 | UNION SERVICE INDUSTRIES | P O BOX 17374 MEMPHIS TN 38187 |
| 1549664 | UNION SPECIAL | Attn DEPT 600-609 W P O BOX 94020 PALATINE IL 60094-4020 |
| 408596 | UNION SPECIALTIES INC. | Attn ATTN: ACCOUNTS PAYABLE MALCOLM HOYT DRIVE NEWBURYPORT MA 1950 |
| 1412526 | UNION SPECIALTIES INC. | MALCOLM HOYT DRIVE NEWBURYPORT MA 1950 |
| 1549666 | UNION TANK CAR CO | PO BOX 91793 CHICAGO IL 60693 |
| 1297301 | UNION TANK CAR CO | P O BOX 91793 CHICAGO IL 60693 |
| 606107 | UNION TANK CAR CO. | 111 W. JACKSON BOULEVARD CHICAGO IL 60604 |
| 984963 | UNION TERMINAL | 1301 WESTERN AVENUE CINCINNATI OH 45200 |
| 1808597 | UNION TEXAS PETROLEUM | Attn ATTN: DAVID ERICKSON REF: PO# 0030536 PO BOX 2120 HOUSTON TX 77252-2120 |
| 1860519 | UNION TOWER | Attn C/O JL MANTA 550 W. VAN BUREN CHICAGO IL 60607 |
| 1590813 | UNIONTOWN HOSPITAL | 500 WEST BERKELEY STREET UNIONTOWN PA 15401 |
| 514857 | UNIONWAY INTERNATIONAL CORP. | 820 SOUTH GARFIELD AVE SUITE 202 ALHAMBRA CA 91801 |
| 262031 | UNIQEMA | Attn BUSINESS UNIT OF ICI AMERICAS P. O. BOX 751155 CHARLOTTE NC 28275 |
| 656305 | UNIQUE SALVAGE INC | 1039 NORTH LASALLE DRIVE CHICAGO IL 60610 |
| 1200230 | UNIQUE SOFTWARE SOLUTIONS | 2975 BROADMOOR VALLEY RD, STE 200 COLORADO SPRINGS CO 80906 |
| 1998524 | UNIQUE SOFTWARE SOLUTIONS INC | 1261 LAKE PLAZA DRIVE COLORADO SPRINGS CO 80906 |
| 1298096 | UNIQUE SPECIALTIES PLASTER PARTY | 4314 S. HWY. 27 #14 SULPHUR LA 70665 |
| 1203266 | UNIQUE TECHNOLOGIES, INC. | 10010 JUNCTION DR., STE. 118 ANNAPOLIS JUNCTION MD 20701 |
| 1989893 | UNIQUE WIRE WEAVING CO INC | P.O. BOX 1316 CRANFORD NJ 07016-1316 |
| 812529 | UNIROYAL ADHESIVES | 2001 W. WASHINGTON STREET SOUTH BEND IN 46628 |
| 1708601 | UNIROYAL CHEMICAL | Attn ATTN: ACCOUNTS PAYABLE/BUILDING 84 280 ELM STREET NAUGATUCK CT 6770 |
| 1112527 | UNIROYAL CHEMICAL | Attn MECH STORES/ATTN: ZEON LEONARD BUILDING 111 280 ELM STREET NAUGATUCK CT 6770 |
| 1551275 | UNIROYAL CHEMICAL CO. | P O BOX 8429 PHILADELPHIA PA 19170-8429 |
| 1069921 | UNIROYAL CHEMICALS | P O BOX 7247-8429 PHILADELPHIA PA 19170-8429 |
| 1108602 | UNIROYAL ENGINEERED PRODUCTS | Attn DIV UNIROYAL TECHNOLOGY CORP ACCTS PAYABLE PO BOX 3896 SOUTH BEND IN 46619 |
| 1115341 | UNIROYAL ENGINEERED PRODUCTS | 501 SOUTH WATER STREET STOUGHTON WI 53589 |
| 1621046 | UNIROYAL ENGINEERED PRODUCTS A DIVI | FRANK KRAWCEK 501 SOUTH WATER ST P O BOX 208 STOUGHTON WI 53589 |

| Person Code | Name | Address |
|---|---|---|
| 1671438 | UNIROYAL HOLDING INC. | c/o CROUCH & HALLETT LLP Attn CROUCH/PONTI/FITZGERALD/MEADERS 717 N. HARWOOD SUITE 1400 DALLAS TX 75201 |
| 1671439 | UNIROYAL INC. | Attn MR. JEFFREY PORTNOY ESQ. CADES SCHUTTE FLEMING & WRIGHT 1000 BISHOP ST. 11TH FLOOR HONOLULU HI 96813 |
| 1671441 | UNIROYAL INC. | C/O DENNIS M. DUGGAN ESQ. MELISSA BAYER TEARNEY ESQ. PEABODY & BROWN 101 FEDERAL STREET BOSTON MA 2110 |
| 1671440 | UNIROYAL INC. | Attn MR. JOHN COBB ESQ. NORTH & COBB 401 WASHINGTON AVE. TOWSON MD 21204 |
| 0821047 | UNIROYAL PLASTICS | MICHAEL BEST & FRIEDRICH CHARLES V ONE SOUTH PINCKNEY ST PO BOX 1806 MADISON WI 53701-1806 |
| 0820090 | UNIROYAL SPECIALTY CHEMICALS | PO BOX 2049 CAROL STREAM IL 60132-2049 |
| 0421048 | UNIROYAL TECH CORP | Attn ADHESIVES DIV. PO BOX 3896 SOUTH BEND IN 46619 |
| 1108604 | UNIROYAL TECHNOLOGY CORP. | OLIVER JANNEY 2 NORTH TAMIAMI TRAIL SUITE 900 SARASOTA FL 32236 |
| 1514393 | UNIROYAL TECHNOLOGY CORPORATION | Attn UNIROYAL ENGINEERED PRODUSTS INC ACCTS PAYABLE TWO NORTH TAMIAMI TRAIL SUITE 900 SARASOTA FL 34236-5568 |
| 1488505 | UNISCRIBE PROFESSIONAL SERVICES | 2277 RESEARCH BLVD ROCKVILLE MD 20850 |
| 1088603 | UNISEAL INC. | Attn ATTN: ACCOUNTS PAYABLE 1014 UHLHORN STREET EVANSVILLE IN 47710 |
| 0212528 | UNISEAL INC. | 1800 W. MARYLAND STREET EVANSVILLE IN 47712 |
| 0803234 | UNISOURCE | 8261 PRESTON CT. JESSUP MD 20794 |
| 1546632 | UNISOURCE | P O BOX 102174 ATLANTA GA 30368 |
| 1552561 | UNISOURCE | Attn PHOENIX DIV DEPT 7498 LOS ANGELES CA 90088-7498 |
| 1525561 | UNISOURCE | P O BOX 102174 ATLANTA GA 30347 |
| 1450071 | UNISOURCE | P O BOX 30214 HARTFORD CT 6150 |
| 0860037 | UNISOURCE | 1050 CENTRAL AVE. UNIVERSITY PARK IL 60466 |
| 0862000 | UNISOURCE | Attn LOS ANGELES DIVISION DEPT 2-1952 LOS ANGELES CA 90088 |
| 0697000 | UNISOURCE | 601 S. 55TH AVE. PHOENIX AZ 85043 |
| 0103270 | UNISOURCE | P O BOX 102174 ATLANTA GA 30368 |
| 1597862 | UNISOURCE | P O BOX 102174 ATLANTA GA 30368 |
| 1570137 | UNISOURCE | BOX NO 68-9628 MILWAUKEE WI 53268-9628 |
| 1251940 | UNISOURCE | PO BOX 30651 HARTFORD CT 6150 |
| 1459589 | UNISOURCE | P.O. BOX 360100 PITTSBURGH PA 15251-6100 |
| 1239 | UNISOURCE - MID-ATLANTIC LOCKBOX | PO BOX9100 RENTON WA 98057 |
| 0578873 | UNISOURCE CORP. | PO BOX22248 LOS ANGELES CA 90022 |
| 0577905 | UNISOURCE CORP. | PO BOX22248 LOS ANGELES CA 90022 |
| 1294492 | UNISOURCE CORP. | Attn SALT LAKE DIVISION 5350 HAROLD GATTY DR. SALT LAKE CITY UT 84116 |
| 1464493 | UNISOURCE CORPORATION | Attn DIVISION OF UNISOURCE FILE 55390 LOS ANGELES CA 90074-5390 |
| 1051919 | UNISOURCE MAINT SUPPLY SYSTEMS | 1320 ROUTE 9 CHAMPLAIN NY 12919 |
| 1051816 | UNISOURCE TECHNOLOGY | 7568 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1051775 | UNISOURCE WORLDWIDE | 7568 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1553027 | UNISOURCE WORLDWIDE | P.O. BOX 277608 ATLANTA GA 30384-7608 |
| 1557077 | UNISOURCE WORLDWIDE | P.O. BOX 277608 ATLANTA GA 30384-7608 |
| 1561635 | UNISOURCE WORLDWIDE | 7568 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 1549639 | UNISOURCE WORLDWIDE INC | Attn NORTHEAST LOCKBOX PO BOX 360051 PITTSBURGH PA 15250-6051 |
| 1561616 | UNISOURCE WORLDWIDE INC | Attn NORTHEAST LOCKBOX P O BOX 360051 PITTSBURGH PA 15250-6051 |
| 1602281 | UNISOURCE-MPLS-WEST | Attn ACCOUNTS PAYABLE PO BOX100 MINNEAPOLIS MN 55440 |
| 1602282 | UNISOURCE-MPLS-WEST | 6610 W. BROADWAY BROOKLYN PARK MN 55428 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590472 | UNISTRESS CORP | 444 MERRIL RD PITTSFIELD MA 1201 |
| 1590473 | UNISTRESS CORP | P.O. BOX 1145 PITTSFIELD MA 1201 |
| 1590474 | UNISTRESS CORP. | 550 CHESIRE RD. PITTSFIELD MA 1202 |
| 1401947 | UNISTRUT BALTIMORE | 9070 MAYER INDUSTRIAL PARK BALTIMORE MD 21203 |
| 1097161 | UNISTRUT CHESAPEAKE | DEPT CH10230 PALATINE IL 60055-0230 |
| 1104416 | UNISTRUT CHESAPEAKE | 9070 MAIER ROAD LAUREL MD 20707 |
| 1549640 | UNISTRUT NORTHERN | DEPT CH 10230 PALATINE IL 60055-0230 |
| 1071599 | UNISYS CORP | 10850 VIA FRONTERA SAN DIEGO CA 92127 |
| 1071817 | UNISYS CORP | PO BOX 5573 BISMARCK ND 58502 |
| 1620721 | UNISYS CORP | LAWRENCE A WEINBACH CHM & CEO DAVID UNISYS WAY E8-106 BLUE BELL PA 19424 |
| 1072350 | UNISYS CORP | CASH MANAGEMENT BISMARCK ND 58502-5555 |
| 1071684 | UNISYS CORP. | Attn DOCK B-2 2255 WALNUT STREET ROSEVILLE MN 55113 |
| 1606555 | UNISYS MACS | 3199 PILOT KNOB RD. / DOCK 5 EAGAN MN 55121 |
| 1549667 | UNIT SYSTEMS INC. | 237 FACTORY ROAD ADDISON IL 60101 |
| 1607549 | UNITEC DISTRIBUTION PARK | 13493 PORT DR LAREDO TX 78041 |
| 1571215 | UNITECH ENGINEERING | 1496 WEST 135TH ST GARDENA CA 90249 |
| 1647161 | UNITECH QUALITY BODY & PAINT | 2429 CONNECTICUT AVE KENNER LA 70062 |
| 1576922 | UNITED AIRLINE | ALL SEASONS MODESTO CA 95354 |
| 1571885 | UNITED AIRLINES | ACCOUNTS PAYABLE WHOAZ PO BOX 66231 CHICAGO IL 60666 |
| 1575925 | UNITED AIRLINES | INSUL ACCOUSTICS LOS ANGELES CA 90001 |
| 1572934 | UNITED AIRLINES | Attn C/O WILKIN INSULATION RT. 62 & LEEMONS STREET MOUNT PROSPECT IL 60056 |
| 1503041 | UNITED AIRLINES | C/O WESTSIDE BUILDING MATERIALS 600 WORLD WAY WEST LOS ANGELES CA 90050 |
| 1591482 | UNITED AIRLINES (LAX) | Attn T FIREPROOFING C/O SAN FRANCISCO GRAVEL SAN FRANCISCO CA 94101 |
| 1611009 | UNITED AIRLINES - S.F. AIRPORT | Attn OAKLAND AIRPORT C/O HAWAII PACIFIC INTERNATIONAL HEGENBERGER RD. OAKLAND CA 94601 |
| 1495621 | UNITED AIRLINES MAINTENANCE BLDG. | P.O. BOX 92880 LOS ANGELES CA 90009-9900 |
| 1097294 | UNITED AIRLINES RED CARPET CLUB | PO BOX 92880 LOS ANGELES CA 90009-9900 |
| 1551144 | UNITED AIRLINES RED CARPET CLUB | Attn TERMINAL - A NEWARK AIRPORT NEWARK NJ 7100 |
| 1579847 | UNITED AIRLINES RED CARPET CLUB | Attn C/O TORRINGTON SUPPLY 100 UNITED DRIVE NORTH HAVEN CT 6473 |
| 1608486 | UNITED ALUMINUM CORPORATION | Attn SERVICES, INC. 2414 NORTH AKARD SUITE 600 DALLAS TX 75201 |
| 1569205 | UNITED AMERICAN REPORTING | 5225 CANYON CREST DRIVE, STE 71-446 RIVERSIDE CA 92507 |
| 1356177 | UNITED AMERICAN VETERANS | 401 E PRATT ST. STE 1355 BALTIMORE MD 21202 |
| 1609685 | UNITED ARAB AGENCIES | 1255 22ND ST NW SUITE 700 WASHINGTON DC 20037 |
| 1596995 | UNITED ARAB EMIRATES | SPRAY ON SERVICES ELK GROVE CA 95624 |
| 1576902 | UNITED ARTIST THEATERS | Attn C/O COMMERCIAL INTERIOR CORNER OF HAGGERTY & 14. MILE RD. FARMINGTON MI 48334 |
| 1597225 | UNITED ARTIST THEATRE | Attn C/O DUGGAN & MARCON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1612073 | UNITED ARTIST THEATRE | 201 SO. 2ND STREET SAN JOSE CA 95101 |
| 1591688 | UNITED ARTISTS THEATRE | 6855 VINELAND AVENUE NORTH HOLLYWOOD CA 91605 |
| 1546346 | UNITED AUDIO/VIDEO GROUP | 38 GREAT HILL ROAD NAUGATUCK CT 6770 |
| 1071877 | UNITED AVIONICS | 1102 UNITED BLDG CENTER 1102 LUMBERSMAN TRAIL MADISON WI 53716 |
| 1621049 | UNITED BLDG CENTERS FISH BLDG SUPP | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1590466 | UNITED BRICK & BLOCK | 5402 LIEN RD MADISON WI 53744 |
| 1597949 | UNITED BRICK & TILE, INC. | 5402 KEN ROAD MADISON WI 53744 |
| 1577742 | UNITED BUILDING CENTERS | Attn P O BOX 5550 125 W. 5TH STREET WINONA MN 55987 |
| 1612813 | UNITED BUILDING CENTERS | Attn P O BOX 5550 125 W. 5TH STREET WINONA MN 55987-0550 |
| 1579892 | UNITED BUILDING CENTERS | PO BOX5550 WINONA MN 55987-0550 |
| 1597448 | UNITED BUILDING MATERIALS | 1509 STANLEY AVENUE DAYTON OH 45404 |
| 1613858 | UNITED BUILDING MATERIALS, INC. | PO BOX4276 CINCINNATI OH 45250 |
| 1564560 | UNITED BUILDING PRODUCTS | Attn C/O G STARSMEARE 479 JUMPERS HOLE. STE 301 SEVERNA PARK MD 21146 |
| 1549669 | UNITED BUILDING SERVICES | 7847 FLORENCE AVENUE STE. 122 DOWNEY CA 90240 |
| 1590475 | UNITED BUILDING SUPPLY | 4550 W BELMONT AVENUE CHICAGO IL 60641 |
| 1590476 | UNITED BUILDING SUPPLY | 4550 W BELMONT AVENUE CHICAGO IL 60641 |
| 1599839 | UNITED BUILDING SUPPLY | 1217 DALTON AVENUE CINCINNATI OH 45203 |
| 1590477 | UNITED BUILDING SUPPLY | 4141 NO. KEDZIE AVENUE CHICAGO IL 60618 |
| 1563384 | UNITED BUSINESS SYSTEMS | 122 COASTLINE RD. SUITE 1004 SANFORD FL 32771 |
| 1556140 | UNITED CAN COMPANY | 300 WEST GREGER ST OAKDALE CA 95361 |
| 1713823 | UNITED CAN COMPANY | 300 WEST GREGER STREET OAKDALE CA 95361 |
| 1713324 | UNITED CAN COMPANY | PO BOX3457 HAYWARD CA 94544 |
| 1098582 | UNITED CARE USA | 3218 MYRTLE SPRINGS RD. #2 WESTLAKE LA 70669 |
| 1608695 | UNITED CARGO | Attn C/O SPRAY INSULATION CARGO DRIVE CHICAGO IL 60612 |
| 1002178 | UNITED CATALYSTS, INC | P.O. BOX 97077 LOUISVILLE KY 40297 |
| 1108606 | UNITED CATALYSTS, INC | Attn CATALYST DIV PO BOX 32370 LOUISVILLE KY 40232 |
| 1515834 | UNITED CATALYSTS, INC | Attn CATALYSTS DIV 1200 BLOCK S 11TH STREET LOUISVILLE KY 40210 |
| 1108605 | UNITED CATALYSTS, INC | Attn ATTN. ACCOUNTS PAYABLE PO BOX 32370 LOUISVILLE KY 40232 |
| 1112630 | UNITED CATALYSTS, INC. | Attn ATTN. DAVE WOLFE 4900 CRITTENDEN DRIVE - GATE 1 LOUISVILLE KY 40209 |
| 1550564 | UNITED CHEMICAL TECHNOLOGIES INC | 2731 BARTRAM ROAD BRISTOL PA 19007 |
| 1352409 | UNITED CITIES GAS CO | P O BOX 305162 NASHVILLE TN 37230-5162 |
| 1659427 | UNITED CITIES GAS CO | PO BOX 660647 DALLAS TX 75266-0647 |
| 1671442 | UNITED CLAYS INC. | 7003 CHADWICK DRIVE SUITE 100 BRENTWOOD TN 37027 |
| 1102323 | UNITED COM. CAPITAL CORP. | 6608 JOY RD. EAST SYRACUSE NY 13057 |
| 1551355 | UNITED COMMUNICATIONS GROUP | Attn SUITE 1100 11900 ROCKVILLE PIKE ROCKVILLE MD 20852-3030 |
| 1109247 | UNITED COMPUTER SUPPLIERS | 2800 CARL STREET ELK GROVE VILLAGE IL 60007 |
| 1113209 | UNITED COMPUTER SUPPLIERS | 2800 CARL STREET ELK GROVE VILLAGE IL 60007 |
| 1549668 | UNITED CONCRETE INC | 3140 WEST SHAULIS RD WATERLOO IA 50701 |
| 1590479 | UNITED CONCRETE INC. | 3140 WEST SHAULIS RD WATERLOO IA 50701 |
| 1590481 | UNITED CONCRETE PIPE | P.O. BOX 429 BALDWIN PARK CA 91706 |
| 1590482 | UNITED CONCRETE PROD INC | 173 CHURCH ST YALESVILLE CT 6492 |
| 1590483 | UNITED CONCRETE PRODUCTS | 173 CHURCH ST. YALESVILLE CT 6492 |
| 1601130 | UNITED CONCRETE PRODUCTS | PO BOX676 FREDERICK MD 21705 |
| 1601131 | UNITED CONCRETE PRODUCTS | 12335 ACTON LANE WALDORF MD 20601 |
| 1601133 | UNITED CONCRETE PRODUCTS | 5703 URBANA PIKE FREDERICK MD 21701 |

Page: 3811 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1601132 | UNITED CONCRETE PRODUCTS | 12305 CONWAY RD, BELTSVILLE MD 20705 |
| 1590480 | UNITED CONCRETE, INC | Attn DO NOT USE 3140 W SHAULIS ROAD WATERLOO IA 50701 |
| 1389517 | UNITED DAIRY | STRATIFORM PHOENIX AZ 85000 |
| 101946 | UNITED DAIRY MACHINERY CORP. | P.O. BOX 257 BUFFALO NY 14224 |
| 597160 | UNITED DAIRY MACHINERY CORP. | P.O. BOX 257 BUFFALO NY 14224 |
| 1551503 | UNITED DIVERS INC | 59 WASHINGTON STREET SOMERVILLE MA 2143 |
| 605183 | UNITED ELECTRIC | 5554 ENTERPRISE DRIVE VIRGINIA MN 55792 |
| 812241 | UNITED ELECTRIC | 601 LAKEVIEW POINT NEW BRIGHTON MN 55112 |
| 606493 | UNITED ELECTRIC | 4631 MIKE COLAILLO DRIVE DULUTH MN 55816-0125 |
| 1605448 | UNITED ELECTRIC | 1601 KNECHT AVENUE BALTIMORE MD 21227 |
| 1606490 | UNITED ELECTRIC CONTRACTORS | 61 INTERSTATE LANE WATERBURY CT 6723 |
| 605184 | UNITED ELECTRIC SUPPLY | SOMERVILL INDUSTRIAL PARK NEW CASTLE DE 19720 |
| 1606496 | UNITED ELECTRIC SUPPLY | 2381 PHILMONT AVENUE HUNTINGDON VALLEY PA 19006 |
| 606495 | UNITED ELECTRIC SUPPLY | 10 BELLECOR DRIVE NEW CASTLE DE 19720 |
| 604137 | UNITED ELECTRIC SUPPLY CO | Attn SENTRY LITE DIV PO BOX 1752 WILMINGTON DE 19899 |
| 606500 | UNITED ELECTRIC SUPPLY CO | WALDORD SQ. BUSINESS CENTER WALDORFE MD 20601 |
| 1605185 | UNITED ELECTRIC SUPPLY CO | PO BOX 638 WALDORF MD 20604 |
| 1605186 | UNITED ELECTRIC SUPPLY CO | PO BOX 116 VINELAND NJ 8360 |
| 606501 | UNITED ELECTRIC SUPPLY CO | 1150 W. GARDEN ROAD VINELAND NJ 8360 |
| 606449 | UNITED ELECTRIC SUPPLY CO, INC. | 1530 FAIRVIEW SAINT LOUIS MO 63132 |
| 597364 | UNITED ELECTRIC SUPPLY CO., INC. | P.O. BOX 8500-6340 PHILADELPHIA PA 19178-6340 |
| 563875 | UNITED EMPLOYMENT ASSOCIATES | Attn PROFESSIONAL EMPLOYMENT SERVICE 2030 TILGHMAN ST. STE. 201 ALLENTOWN PA 18104 |
| 102273 | UNITED ENERGY DISTRIBUTORS, INC. | P.O. BOX 6987 AIKEN SC 29804-6987 |
| 102244 | UNITED ENERGY PRODUCTS,INC | 2139 ESPEY COURT CROFTON MD 21114 |
| 584900 | UNITED ENERGY PRODUCTS,INC | 2139 ESPEY COURT CROFTON MD 21114 |
| 549671 | UNITED ENGINEERING CONSULTANTS | Attn INC 2310 EAST ROBINSON STREET ORLANDO FL 32803 |
| 315079 | UNITED ENGINEERING FOUNDATION | THREE PARK AVE. 27TH FLOOR NEW YORK NY 10016 |
| 1194366 | UNITED EQUIPMENT | 30500 UNION CITY BOULEVARD UNION CITY CA 94587 |
| 1139 | UNITED FASTENER CO., INC. | 25 DREXEL DRIVE BAY SHORE NY 11706 |
| 620736 | UNITED FENCE COMPANY | 722 WEST 49TH STREET CHICAGO IL 60609 |
| 1651712 | UNITED FENCE COMPANY | 722 WEST 49TH PLACE CHICAGO IL 60609 |
| 552080 | UNITED FIREPROOFING | 132 W. SPRING TOWN RD. LONG VALLEY NJ 7853 |
| 578894 | UNITED FIREPROOFING INC | ATTN. ACCOUNTS PAYBLE LONG VALLEY NJ 7853 |
| 578900 | UNITED FIREPROOFING, INC. | 132 WEST SPRING TOWN ROAD LONG VALLEY NJ 7853 |
| 1072113 | UNITED FOAM PLASTICS | 172 EAST MAIN STREET GEORGETOWN MA 1833 |
| 1557224 | UNITED FORKLIFT CORPORATION | PO BX 025710 DEPT 2 MIAMI FL 33102-5710 |
| 1593368 | UNITED FORKLIFT POMPANO | 1901 NW 18TH STREET POMPANO BEACH FL 33069 |
| 112553 | UNITED GILSONITE POMPANO | Attn ATTN: RECEIVING DEPT. 1398 JEFFERSON AVENUE SCRANTON PA 18509 |
| 1114029 | UNITED GILSONITE LABORATORIES | Attn ATTN: PURCHASING DEPT. PO BOX 70 SCRANTON PA 18509 |
| 1114950 | UNITED GILSONITE LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 70 SCRANTON PA 18509 |

| Person Code | Name | Address |
|---|---|---|
| 1593561 | UNITED GUARDIAN INC. | 230 MARCUS BLVD. HAUPPAUGE NY 11788 |
| 1031377 | UNITED GUARDIAN INC. | 230 MARCUS BLVD. HAUPPAUGE NY 11788 |
| 1096524 | UNITED GUNITE CONSTRUCTION, INC. | 102 WELAND AVE. IRVINGTON NJ 7111 |
| 1096525 | UNITED GUNITE CONSTRUCTION, INC. | 102 WELAND AVE. IRVINGTON NJ 7111 |
| 1612559 | UNITED HEALTH CARE | Attn C/O STANDARD INSULATING 1105 N CHURCH STREET CHARLOTTE NC 28231 |
| 1614997 | UNITED HEALTH CARE OF NEW ENGLAND | 475 KILVERT STREET WARWICK RI 2886 |
| 1605694 | UNITED HEALTH CARE OF NEW ENGLAND | 475 KILVERT STREET WARWICK RI 2886 |
| 1609467 | UNITED HEALTH CARE SERVICE CORP | PO BOX 740800 ATLANTA GA 30374-0800 |
| 1614537 | UNITED HEALTH PLANS | PO BOX 689747 MILWAUKEE WI 53268-9747 |
| 1596492 | UNITED HEALTHCARE | Attn C/O SMC 19655 RIVERPORT DRIVE NORTH MARYLAND HEIGHTS MO 63043 |
| 1556409 | UNITED HEALTHCARE OPUS | PO BOX 1209 PROVIDENCE RI 02901-1209 |
| 799918 | UNITED HEALTHCARE OF NEW ENGLAND IN | Attn AG CHEMICAL INC. WAYSIDE GARDENS 165 COURT STREET ROCHESTER NY 14604 |
| 1113053 | UNITED HORT. SUPPLY/ | Attn C/O STUCCO ONE 550 OSBORNE ROAD FRIDLEY MN 55432 |
| 1114900 | UNITED HOSPITAL | Attn C/O WARCO CONSTRUCTION 2922 BATTLES FORD RD. CHARLOTTE NC 28216 |
| 1559498 | UNITED HOUSE OF PRAYER | 333 WEYMOUTH STREET ROCKLAND MA 2370 |
| 1565508 | UNITED HVAC COMPANY,INC | Attn COMPANY 1590 S. MILWAUKEE AVENUE LIBERTYVILLE IL 60048 |
| 916870 | UNITED INSULATION COMPANY INC. | 9740 NEAR DRIVE CINCINNATI OH 45246 |
| 1249670 | UNITED INDUSTRIAL CONSTRUCTION | 1402 SOLUTIONS CENTER CHICAGO IL 60677-1004 |
| 1103212 | UNITED INDUSTRIAL PIPING | 4410 GLENBROOK ROAD WILLOUGHBY OH 44094-8218 |
| 1097665 | UNITED INDUSTRIAL PIPING, INC. | 2010 N. KERR AVENUE WILMINGTON NC 28405 |
| 1550773 | UNITED INDUSTRIAL SALES CO INC | P.O. BOX 5948 CAROL STREAM IL 60197-5948 |
| 1098210 | UNITED LIFT TRUCK | 1100 S. 25TH ST. BELLWOOD IL 61004 |
| 1202470 | UNITED LIFT TRUCK L.P | P.O. BOX 5948 CAROL STREAM IL 60197-5948 |
| 1549672 | UNITED LIFT TRUCK L.P | 3959 FRANKFORD AVENUE PHILADELPHIA PA 19124 |
| 1295187 | UNITED LIGHT COMPANY | P.O. BOX 145 SOMERVILLE MA 2143 |
| 1496673 | UNITED LITHOGRAPH INC. | 561 PAVEMENT RD. LANCASTER NY 14086 |
| 1510476 | UNITED MATERIALS L.L.C. PLANT 1 & 2 | 2186 CORY DRIVE SANBORN NY 14132 |
| 1075948 | UNITED MATERIALS L.L.C. PLANT 3 | 75 BANK STREET ORCHARD PARK NY 14127 |
| 1133182 | UNITED MATERIALS L.L.C. PLANT 4 | Attn ATTN: WENDY L. RUSINEK 561 PAVEMENT ROAD LANCASTER NY 14086 |
| 1080432 | UNITED MATERIALS L.L.C. | 5117 NORTHEAST PARKWAY FORT WORTH TX 76106 |
| 1501195 | UNITED MED SUPPLY-FORT WORTH | 300 E. 23RD CHEYENNE WY 82001 |
| 982234 | UNITED MEDICAL CENTER | 300 E. 23RD ST. CHEYENNE WY 82001 |
| 897596 | UNITED MEDICAL CENTER | 5400 RITTMANN PLAZA SAN ANTONIO TX 78218 |
| 1395789 | UNITED MEDICAL SUPPLY | SUITE - 200 12505 REED ROAD SUGAR LAND TX 77478 |
| 1599163 | UNITED MEDICAL SUPPLY | 9002 RED BRANCH RD. COLUMBIA MD 21045 |
| 1102413 | UNITED MEDICAL TECHNOLOGIES,L.L.C. | Attn COLONIAL PROD DIVISION 14TH & LAUREL STREETS POTTSVILLE PA 17901 |
| 1571011 | UNITED METAL RECEPTACLE | Attn C/O R.H. PLUNKETT (DAHMER BROTHERS) 13720 ROE STREET LEAWOOD KS 66224 |
| 1599108 | UNITED METHODIST CHURCH | 1950 BULLHEAD PARKWAY BULLHEAD CITY AZ 86430 |
| 1614013 | UNITED METRO | 21001 NORTH 7TH STREET PHOENIX AZ 85024 |
| 1600848 | UNITED METRO #7 | 701 N 44TH STREET PHOENIX AZ 85019 |
| 1554861 | UNITED METRO MATERIALS | |

| Person Code | Name | Address |
|---|---|---|
| 1588315 | UNITED METRO MATERIALS | Attn. D/B/A SIERRA VISTA MATERIALS ATTN.  ACCOUNTS PAYABLE PHOENIX AZ 85082-7277 |
| 0590456 | UNITED METRO MATERIALS | ATTN.  ACCOUNTS PAYABLE PHOENIX AZ 85066 |
| 1480067 | UNITED METRO MATERIALS | 11500 W. GLENDALE AVE. GLENDALE AZ 85307 |
| 0630066 | UNITED METRO MATERIALS | Attn INDIAN RESERVATION MARICOPA RD. @ GILA RIVER GILA BEND AZ 85337 |
| 0590459 | UNITED METRO MATERIALS | Attn D/B/A SAN XAVIER ROCK MATERIALS ATTN:  ACCOUNTS PAYABLE CORTARO AZ 85652 |
| 148775 | UNITED METRO MATERIALS | 3240 S 19TH AVE. PHOENIX AZ 85009 |
| 1631113 | UNITED METRO MATERIALS | ATTN.  ACCOUNTS PAYABLE PHOENIX AZ 85072 |
| 1601166 | UNITED METRO MATERIALS | FORMERLY UNION ROCK & MAT'L PHOENIX AZ 85072 |
| 0590457 | UNITED METRO MATERIALS INC | ATTN.  ACCOUNTS PAYABLE PHOENIX AZ 85072 |
| 1546090 | UNITED NATIONS PUBLICATIO | Attn ROOM DC2-853 DEPT 0250 2 UNITED NATIONS PLAZA NEW YORK NY 10017 |
| 0559498 | UNITED NEGRO REVIEW MAGAZINE | 19528 VENTURA BLVD SUITE 104 TARZANA CA 91356 |
| 1554880 | UNITED NOTEBOOK CO | Attn E. COAST OFFICE 74 PEREGRINE DRIVE VOORHEES NJ 8043 |
| 1470296 | UNITED OF NJ | P.O. BOX 4500 CARLISLE PA 17013-0911 |
| 0563836 | UNITED OPERATIONS INC | 5005 CHESHIRE LANE N SUITE 1 PLYMOUTH MN 55446 |
| 0555581 | UNITED P&H SUPPLY COMPANY | PO BOX 25310 MILWAUKEE WI 53225 |
| 0709997 | UNITED P&H SUPPLY COMPANY | 24671 TELEGRAPH ROAD SOUTHFIELD MI 48034 |
| 1109998 | UNITED PAINT & CHEMICAL | EAST 13011 CATALDO GREENACRES WA 99016 |
| 1170263 | UNITED PAINT & COATINGS | P.O. BOX 85036 LOUISVILLE KY 40285-5036 |
| 0981333 | UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| 0981102 | UNITED PARCEL SERVICE | CALL BOX 2113 CAROLINA PR 00984-2113 |
| 0870776 | UNITED PARCEL SERVICE | P O BOX 85036 LOUISVILLE KY 40285-5036 |
| 0470419 | UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| 1097529 | UNITED PARCEL SERVICE | P O BOX 85036 LOUISVILLE KY 40285-5036 |
| 0590484 | UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| 0563460 | UNITED PARCEL SERVICE | Attn C/O W.R GRACE & CO ATTN:  TERRY DUQUETTE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1453787 | UNITED PARCEL SERVICE | 3075 VETERAN MEMORIAL HIGHWAY RONKONKOMA NY 11779 |
| 0534675 | UNITED PARCEL SERVICE | CALL BOX 2113 CAROLINA PR 00984-2113 |
| 0499674 | UNITED PARCEL SERVICE | P.O. BOX 505820 LAS VEGAS NV 88905-5820 |
| 1646128 | UNITED PARCEL SERVICE | P O BOX 85036 LOUISVILLE KY 40285-5036 |
| 1646125 | UNITED PARCEL SERVICE | P.O. BOX 85036 LOUISVILLE KY 40285-5036 |
| 1646124 | UNITED PARCEL SERVICE | P.O. BOX 630016 DALLAS TX 75263-0016 |
| 1646123 | UNITED PARCEL SERVICE | P O BOX 85036 LOUISVILLE KY 40285-5036 |
| 1020029 | UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| 1098988 | UNITED PARCEL SERVICE | P.O. BOX 505820 THE LAKES NV 88905-5820 |
| 1098946 | UNITED PARCEL SERVICE | P.O. BOX 4980 HAGERSTOWN MD 21747-4980 |
| 1552252 | UNITED PARCEL SERVICE | P O BOX 4980 HAGERSTOWN MD 21747-4980 |
| 1552216 | UNITED PARCEL SERVICE | PO BOX 505820 THE LAKES NV 88905-5820 |
| 1552081 | UNITED PARCEL SERVICE | 11 SALT CREEK LANE HINSDALE IL 60521 |
| 1560898 | UNITED PARCEL SERVICE | P.O. BOX 630016 DALLAS TX 75283-0016 |
| 1550778 | UNITED PARCEL SERVICE | P O BOX 505820 LAS VEGAS NV 88905-5820 |

| Person Code | Name | Address |
|---|---|---|
| 1550103 | UNITED PARCEL SERVICE | P O. BOX 85036 LOUISVILLE KY 40285-5036 |
| 549924 | UNITED PARCEL SERVICE | P O BOX 85036 LOUISVILLE KY 40285-5036 |
| 549677 | UNITED PARCEL SERVICE | P O. BOX 85036 LOUISVILLE KY 40285-5036 |
| 549676 | UNITED PARCEL SERVICE | PO BOX 85036 LOUISVILLE KY 40285-5036 |
| 552253 | UNITED PARCEL SERVICE #77 | Attn DEPARTMENT 202 P O BOX 505820 LAS VEGAS NV 88905-5820 |
| 207222 | UNITED PARCEL SERVICE OF AMERICA | Attn PEYTON NUNEZ JAMES KELLY CHM & CEO 55 GLENLAKE PARKWAY NE ATLANTA GA 30328 |
| 069673 | UNITED PARCEL SERVICES | P O BOX 505820 THE LAKES NV 88905-5820 |
| 069678 | UNITED PARK SERVICES | Attn DBA UNITED VAULT P O BOX 721 WHITTIER CA 90608 |
| 590505 | UNITED PARK SERVICES | Attn DBA UTILITY VAULT PO BOX721 WHITTIER CA 90608 |
| 590507 | UNITED PARK SERVICES | Attn D/B/A UNITED VAULT WHITTIER CA 90601 |
| 490506 | UNITED PARK SERVICES | Attn 4845 PIONEER BLVD DBA UNITED VAULT WHITTIER CA 90601 |
| 146096 | UNITED PETROLEUM CORP | Attn P O. BOX 721 DBA UNITED VAULT WHITTIER CA 90608 |
| 162212 | UNITED PLASTICS FABRICATING INC. | Attn SUITE 600 4849 GREENVILLE AVE. DALLAS TX 75206-4124 |
| 099996 | UNITED PLATE GLASS CO | P O. BOX 1027 PROVIDENCE RI 2903 |
| 458649 | UNITED POWER CORPORATION | 330 E. SUNNINGHAM STREET BUTLER PA 16001 |
| 898925 | UNITED POWER SERVICE INC | P O. BOX 40000, DEPT 461 HARTFORD CT 06151-0461 |
| 404474 | UNITED POWER SERVICE INC | LOCKBOX 23210 NASHVILLE TN 37202 |
| 590485 | UNITED PRECAST | 817 FESSLERS PKWY NASHVILLE TN 37210-2902 |
| 590486 | UNITED PRECAST | BOX 991 MOUNT VERNON OH 43050 |
| 590487 | UNITED PRECAST | P O BOX 227 MOUNT VERNON OH 43050 |
| 593487 | UNITED PRECASTING CORP. | ROUND HOUSE LANE MOUNT VERNON OH 43050 |
| 593470 | UNITED PRECASTING CORP. | PANCOAST MILL RD. BUENA NJ 8310 |
| 072042 | UNITED PRINTED CIRCUIT | PO BOX647 BUENA NJ 8310 |
| 590508 | UNITED PROD. CORP OF AMERICA | 1860 SPARKMAN DRIVE HUNTSVILLE AL 35816 |
| 590509 | UNITED PROD. CORP. OF AMERICA | 200 W. SYCAMORE STREET SAINT PAUL MN 55117 |
| 590510 | UNITED PROD. CORP. OF AMERICA | 200 W SYCAMORE STREET SAINT PAUL MN 55117 |
| 090470 | UNITED PRODUCTS | 9755 10TH AVENUE NORTH PLYMOUTH MN 55441 |
| 090471 | UNITED PRODUCTS | P O. BOX 493 FREMONT NE 68025 |
| 590469 | UNITED PRODUCTS | 3300 N. BROAD FREMONT NE 68025 |
| 590469 | UNITED PRODUCTS CO | P O BOX 493 FREMONT NE 68025 |
| 563282 | UNITED PRODUCTS CORP | 200 WEST SYCAMORE ST SAINT PAUL MN 55117 |
| 01948 | UNITED PRODUCTS DIST., INC. | 1200 68TH ST. ROSEDALE MD 21237 |
| 897162 | UNITED PRODUCTS DISTRIBUTORS, INC. | P.O. BOX 64470 BALTIMORE MD 21264-4470 |
| 105822 | UNITED RADIO INC | P.O. BOX 145465 CINCINNATI OH 45271 |
| 549679 | UNITED READY MIX | 94 S. SANGER PEORIA IL 61602 |
| 549693 | UNITED READY MIX | 94 S SANGER PEORIA IL 61602 |
| 590094 | UNITED READY MIX | 94 S SANGER PEORIA IL 61602 |
| 613543 | UNITED READY MIX | 1 LELAND STREET PEORIA IL 61602 |
| 590516 | UNITED READY MIX | 1971 CARTER ROAD CLEVELAND OH 44113 |
| 590515 | UNITED READY MIX | 94 S. SANGER PEORIA IL 61602 |
| 590514 | UNITED READY MIX | 94 S SANGER PEORIA IL 61602 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590513 | UNITED READY MIX | HATLEY AMORY MS 38821 |
| 1690512 | UNITED READY MIX | P O BOX 636 AMORY MS 38821 |
| 1690511 | UNITED READY MIX | PO BOX 636 AMORY MS 38821 |
| 1690495 | UNITED READY MIX | 2201 S 2ND PEKIN IL 61554 |
| 513542 | UNITED READY MIX CONCRETE INC. | ATTN: ACCOUNTS PAYABLE BALDWIN PARK CA 91706 |
| 513542 | UNITED REDI-MIX | ATTN: ACCOUNTS PAYABLE 618 DIKE ROAD, GRAND JUNCTION CO 81503 |
| 849240 | UNITED REDI-MIX | 618 DIKE ROAD GRAND JUNCTION CO 81503 |
| 849242 | UNITED REDI-MIX | 618 DIKE ROAD GRAND JUNCTION CO 81502 |
| 969241 | UNITED REDI-MIX | 618 DIKE ROAD GRAND JUNCTION CO 81502 |
| 611079 | UNITED REDI-MIX "DO NOT USE" | Attn "MARKED FOR DELETION NOT VALID" 2119 RIVER ROAD GRAND JUNCTION CO 81503 |
| 1108609 | UNITED REFINING COMPANY | PO BOX 780 WARREN PA 16365 |
| 112534 | UNITED REFINING COMPANY | BRADLEY & DOBSON STREETS WARREN PA 16365 |
| 112535 | UNITED REFINING COMPANY | F.C.C. UNIT WARREN PA 16365 |
| 112536 | UNITED REFINING COMPANY | STRUTHERS STATION WARREN PA 16365 |
| 508608 | UNITED REFRIGER, INC. | Attn ATTN: ACCTS PAYABLE 11401 ROOSEVELT BLVD, PHILADELPHIA PA 19154 |
| 551731 | UNITED REFRIGERATION INC | P O BOX 41752 PHILADELPHIA PA 19101 |
| 508607 | UNITED REFRIGERATION INC. | Attn ATTN: ACCTS PAYABLE 11401 ROOSEVELT BLVD, PHILADELPHIA PA 19154 |
| 115342 | UNITED REFRIGERATION INC. | 705 CAMP STREET NEW ORLEANS LA 70130-3770 |
| 4383 | UNITED RENTAL, TOOLS & EQUIP, CO INC | 1709 SULPHUR SPRING ROAD BALTIMORE MD 21227 |
| 7016 | UNITED RENTALS | P O BOX 503200 SAINT LOUIS MO 63150-3330 |
| 1097136 | UNITED RENTALS | P.O. BOX 100711 ATLANTA GA 30384-0711 |
| 098808 | UNITED RENTALS | Attn (FORMERLY U.S. RENTALS) 2901 WETUMPKA HWY, MONTGOMERY AL 36110 |
| 611964 | UNITED RENTALS | PO BOX 51701 LOS ANGELES CA 90051-6001 |
| 565582 | UNITED RENTALS | PO BOX 891413 DALLAS TX 75389-1413 |
| 564267 | UNITED RENTALS | PO BOX 19633A NEWARK NJ 07195-0633 |
| 1563549 | UNITED RENTALS | P O BOX 2268 DUBLIN CA 94568 |
| 562989 | UNITED RENTALS | PO BOX 100720 ATLANTA GA 30384-0720 |
| 1561126 | UNITED RENTALS | 225 S. FAIRBANKS STREET ADDISON IL 60101-3168 |
| 103831 | UNITED RENTALS | 5 TERRI LANE, SUITE 1 BURLINGTON NJ 8016 |
| 1098808 | UNITED RENTALS | 14273 WASHINGTON AVE SAN LEANDRO CA 94578 |
| 614792 | UNITED RENTALS INC | 225 SOUTH FAIRBANK STREET ADDISON IL 60101-4233 |
| 103659 | UNITED RETAILS INC. | 1245 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 589585 | UNITED ROCK PRODUCTS CORP | 1245 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 89586 | UNITED ROCK PRODUCTS CORP. | 1245 E. ARROW HIGHWAY IRWINDALE CA 91706 |
| 89587 | UNITED ROCK PRODUCTS CORP. | 1245 EAST ARROW HIGHWAY IRWINDALE CA 91706 |
| 124345 | UNITED RUBBER WORKERS OF | AMERICA HOME ASSOCIATION 570 WHITE POND DR AKRON OH 44320-1100 |
| 1605188 | UNITED SAFETY & ABATEMENT SY | 5556 56TH COMMERCE PK BLVD. TAMPA FL 33610 |
| 1606855 | UNITED SAFETY & ABATEMENT SY | 1201 12TH. STREET WEST POINT GA 31833 |
| 1101949 | UNITED SANITARY CHEM. CORP. | 1901 N. HOWARD ST. BALTIMORE MD 21218 |
| 1072597 | UNITED SOLAR | Attn C/O PORTER INTERNATIONAL 9295 SIEMPRE VIVA ROAD SAN DIEGO CA 92173 |
| 1071071 | UNITED SOLAR SYSTEMS | Attn SYSTEMS 1100 W MAPLE ROAD TROY MI 48084 |
| 1106820 | UNITED SPACE ALLIANCE | Attn ATTN: ATTS PAYABLE 8550 ASTRONAUT BLVD CAPE CANAVERAL FL 32920-4304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112550 | UNITED SPACE ALLIANCE | Attn SHUTTLE WHSE BLDG K6-1547 ORLANDO FL 32899 |
| 1598989 | UNITED SPIRIT ARENA | Attn DIVERSIFIED THERMAL INDIANA AVE. & MAIN ST. LUBBOCK TX 79409 |
| 558342 | UNITED STATE GYPSUM CO | 125 S FRANKLIN CHICAGO IL 60606 |
| 546101 | UNITED STATES - MEXICO | Attn CHAMBER OF COMMERCE 400 EAST 59TH ST. #8B NEW YORK NY 10022 |
| 1608398 | UNITED STATES AIR FORCE ACADAMY | Attn FAIRCHILD HALL C/O A.C.E. BLDG #2354 US AIRFORCE ACADEMY COLORADO SPRINGS CO 80919 |
| 361598 | UNITED STATES BANKRUPTCY COURT | Attn DAVID D ROGERS JR - COURT TRUSTEE P O BOX 371008 BIRMINGHAM AL 35237-1008 |
| 157179 | UNITED STATES CAN CO | Attn ELLISCO ACCOUNTS PAYABLE DEPT. AMERICAN & LUZERNE STREETS PHILADELPHIA PA 19140 |
| 1568948 | UNITED STATES CAN COMPANY | Attn FILE # 99450 PO BOX 9143 BOSTON MA 02205-9143 |
| 1570981 | UNITED STATES CAN COMPANY | 140 ATLANTIC DRIVE MAITLAND FL 32751 |
| 1570998 | UNITED STATES CAN COMPANY | Attn STEELTIN CAN 1101 TODDS LANE BALTIMORE MD 21237 |
| 1570982 | UNITED STATES CAN COMPANY | Attn ROLLASON ENG & MFG INC. PO BOX300505 FERN PARK FL 32730 |
| 571178 | UNITED STATES CAN COMPANY | Attn ELLISCO AMERICAN & LUZERNE STREETS PHILADELPHIA PA 19140 |
| 1613994 | UNITED STATES CAN COMPANY | 41969 STATE ROUTE 344 COLUMBIANA OH 44408 |
| 1609874 | UNITED STATES CAN COMPANY | 03564-106 KENNEY PLACE SADDLE BROOK NJ 7662 |
| 1609842 | UNITED STATES CAN COMPANY | 1717 GIFFORD ROAD ELGIN IL 60120 |
| 1609906 | UNITED STATES CAN COMPANY | Attn COLUMBIA SPECIALTY 6301 EASTERN AVENUE BALTIMORE MD 21224 |
| 1600797 | UNITED STATES CAN COMPANY | 41969 STATE ROUTE 344 COLUMBIANA OH 44408 |
| 1596748 | UNITED STATES CAN COMPANY | Attn PENN WHEELING CLOSURE 1701 WHEELING AVE GLEN DALE WV 26038 |
| 571997 | UNITED STATES CAN COMPANY | 35275 HIGHWAY 33 VERNALIS CA 95385 |
| 571480 | UNITED STATES CAN COMPANY | 4186 PARK ROAD BENICIA CA 94510 |
| 571438 | UNITED STATES CAN COMPANY | 5111 W. 122ND STREET ALSIP IL 60658 |
| 571434 | UNITED STATES CAN COMPANY | 5650 GRACE PLACE CITY OF COMMERCE CA 90022 |
| 571397 | UNITED STATES CAN COMPANY | 400 EASTGATE DRIVE DANVILLE IL 61832 |
| 571327 | UNITED STATES CAN COMPANY | 644 MYRON STREET HUBBARD OH 44425 |
| 571326 | UNITED STATES CAN COMPANY | 900 COMMERCE DRIVE OAK BROOK IL 60521 |
| 571325 | UNITED STATES CAN COMPANY | 900 COMMERCE DRIVE OAK BROOK IL 60521 |
| 571313 | UNITED STATES CAN COMPANY | Attn HORSHAM OPERATION 431 PRIVET ROAD HORSHAM PA 19044 |
| 571312 | UNITED STATES CAN COMPANY | 264 STOFFEL DRIVE TALLAPOOSA GA 30176 |
| 554710 | UNITED STATES CONTAINER CORP | P. O. BOX 58544 VERNON CA 90058 |
| 570424 | UNITED STATES CONTAINER CORP. | P O BOX 58544 VERNON CA 90058 |
| 564159 | UNITED STATES CRANE, INC. | P.O. BOX 593290 ORLANDO FL 32859 |
| 552908 | UNITED STATES DEPT OF LABOR | Attn MINE SAFETY & HEALTH ADMINISTRATION PO BOX 25367 DENVER CO 80225-0367 |
| 566561 | UNITED STATES DEPT OF TREASURY | Attn CENTERS FOR DISEASE CONTR 1600 CLIFTON RD NE A46 ATLANTA GA 30333 |
| 1070179 | UNITED STATES FILTER CORPORATION | P O BOX 360766 PITTSBURGH PA 15250-6766 |
| 1549638 | UNITED STATES FILTER CORPORATION | P O BOX 360766 PITTSBURGH PA 15250-6766 |
| 1553266 | UNITED STATES FILTER CORPORATION | P O BOX 360766 PITTSBURGH PA 15250-6766 |
| 1559336 | UNITED STATES FIREPROTECTION | 28427 NORTH BALLARD UNIT H LAKE FOREST IL 60045 |
| 1104055 | UNITED STATES GULF CORP. | P.O. BOX 233 STONY BROOK NY 11790 |
| 1556637 | UNITED STATES GYPSUM | PO BOX 525 GALENA PARK TX 77547 |
| 1593551 | UNITED STATES GYPSUM | ROUTE 2 EAST HWY 80 SWEETWATER TX 79556 |

| Person Code | Name | Address |
|---|---|---|
| 1590593 | UNITED STATES GYPSUM | PO BOX 156A TARRYTOWN NY 10591 |
| K556566 | UNITED STATES GYPSUM BALTIMORE | 5500 QUARANTINE ROAD BALTIMORE MD 21226 |
| 496149 | UNITED STATES GYPSUM CO | PO BOX 100 SOUTHARD OK 73770-0100 |
| 490573 | UNITED STATES GYPSUM CO | Attn ATTN: GREG DAVIDSON 125 S. FRANKLIN CHICAGO IL 60606 |
| 611173 | UNITED STATES GYPSUM CO | STATE ROUTE 650 SHOALS IN 47581 |
| 590586 | UNITED STATES GYPSUM CO | Attn STATE ROUTE 650 P.O. BOX 298 SHOALS IN 47581 |
| 549687 | UNITED STATES GYPSUM CO. | Attn INDUSTRIAL GYPSUM DIVISION P.O. BOX 75749 CHICAGO IL 60675 |
| 590577 | UNITED STATES GYPSUM CO. | 3810 EVANS HEWES HWY. PLASTER CITY CA 92243 |
| B590576 | UNITED STATES GYPSUM CO. | 3501 CANAL ST EAST CHICAGO IN 46312 |
| 1590576 | UNITED STATES GYPSUM CO. | Attn BOARD PLANT 1201 MAYOSHELL RD. GALENA PARK TX 77547 |
| 1590574 | UNITED STATES GYPSUM CO. | PO BOX4696 NORFOLK VA 23523 |
| 1590578 | UNITED STATES GYPSUM CO. | PO BOX2450 EL CENTRO CA 92244 |
| 1590589 | UNITED STATES GYPSUM CO. | HWY 24 SIGURD UT 84657 |
| 1590588 | UNITED STATES GYPSUM CO. | BOARD JH SALTVILLE VA 24370 |
| 1590587 | UNITED STATES GYPSUM CO. | 5701 LEWIS RD NEW ORLEANS LA 70100 |
| 1590585 | UNITED STATES GYPSUM CO. | HWY. 34 NORTH EMPIRE NV 89405 |
| 1590584 | UNITED STATES GYPSUM CO. | 3810 EVANS HEWES HWY. PLASTER CITY CA 92243 |
| 1590582 | UNITED STATES GYPSUM CO. | Attn 1201 MAYOSHELL RD BOARD PLANT GALENA PARK TX 77547 |
| 1590580 | UNITED STATES GYPSUM CO. | Attn HWY. 51A SOUTHARD PLANT SOUTHARD OK 73770-0100 |
| 1590581 | UNITED STATES GYPSUM CO. | HWY 24 SIGURD UT 84657 |
| 1590579 | UNITED STATES GYPSUM CO. | 5701 LEWIS RD. NEW ORLEANS LA 70100 |
| 1613676 | UNITED STATES GYPSUM CO. | LAKE ST. GYPSUM OH 43433 |
| 1611175 | UNITED STATES GYPSUM CO. | Attn HWY. 51A SOUTHARD PLANT SOUTHARD OK 73770-0100 |
| J611174 | UNITED STATES GYPSUM CO. | 3501 CANAL ST EAST CHICAGO IN 46312 |
| J497795 | UNITED STATES GYPSUM CO. | 1001 BUCHANAN ST. NORFOLK VA 23523 |
| J595506 | UNITED STATES GYPSUM CO. | 9305 SORENSEN SANTA FE SPRINGS CA 90670 |
| J593566 | UNITED STATES GYPSUM CO. | HWY.55 SHOALS IN 47581 |
| J593553 | UNITED STATES GYPSUM CO. | HWY 20 EAST FORT DODGE IA 50501 |
| 1593536 | UNITED STATES GYPSUM COMPANY | 6825 EVERGREEN AVE. JACKSONVILLE FL 32208 |
| 1671443 | UNITED STATES GYPSUM COMPANY | Attn STAT AGNT C.T. CORPORATION SYSTEM CAREW TOWER CINCINNATI OH 45202 |
| K371444 | UNITED STATES GYPSUM COMPANY | C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON DE 19801 |
| 908817 | UNITED STATES PATENT & TRADEMARK | OFFICE ASSISTANT COMMISSIONER FOR TRADEMARK 2900 CRYSTAL DRIVE ARLINGTON VA 22202-3513 |
| C104049 | UNITED STATES PLASTIC CORP. | 1390 NUEBRECHT ROAD LIMA OH 45801-3196 |
| 1616871 | UNITED STATES PLASTICS CORP. | 1390 NEUBRECHT ROAD LIMA OH 45801-3196 |
| 1553567 | UNITED STATES POST OFFICE | ATLANTA ATLANTA GA 30336-9998 |
| 1602182 | UNITED STATES POST OFFICE | Attn C/O J.L. MANTA N.W. CORNER OF IRVING RD & MANHEIM CHICAGO IL 60613 |
| 1615924 | UNITED STATES POST OFFICE | Attn ATTN: TEAM ONE CITIBANK 1615 BRETT RD NEW CASTLE DE 19720 |
| 1069674 | UNITED STATES POSTAL SERVICE | CMRS PBP P O BOX 0566 CAROL STREAM IL 60132-0566 |
| 1070623 | UNITED STATES POSTAL SERVICE | Attn CMRS PBP PO BOX 0566 CAROL STREAM IL 60132-0566 |
| 1559199 | UNITED STATES POSTAL SERVICE | Attn PO BOX FEE PAYMENT POSTMASTER ENOREE SC 29335-9998 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1558390 | UNITED STATES POSTAL SERVICE | 3215 NORTH WASHINGTON STREET ZELLWOOD FL 32798 |
| 0958364 | UNITED STATES POSTAL SERVICE | Attn CMRS PBP PO BOX 0566 CAROL STREAM IL 60132-0566 |
| 1258278 | UNITED STATES POSTAL SERVICE | Attn CMRS TMS PO BOX 504757 THE LAKES NV 88905-4757 |
| 1258274 | UNITED STATES POSTAL SERVICE | HWY 92 ENOREE SC 29335 |
| 0458201 | UNITED STATES POSTAL SERVICE | Attn CMRS PB PO BOX 504766 THE LAKES NV 88905-4766 |
| 1257101 | UNITED STATES POSTAL SERVICE | Attn CMRS PB P.O. BOX 7427-0166 PHILADELPHIA PA 19170 |
| 0454285 | UNITED STATES POSTAL SERVICE | Attn CMRS POC PO BOX 504715 THE LAKES NV 88905-4715 |
| 0953402 | UNITED STATES POSTAL SERVICE | Attn CMRS PB PO BOX 0575 CAROL STREAM IL 60132 |
| 0145435 | UNITED STATES POSTAL SERVICE | Attn CMRS POC PO BOX 0575 CAROL STREAM IL 60132-0575 |
| 1561166 | UNITED STATES POSTAL SERVICE | Attn CITY BANK SERVICES 8430 WEST BRYN MAWR AVE. 3RD FLR CHICAGO IL 60631 |
| 1561159 | UNITED STATES POSTAL SERVICE | Attn CMRS-PB P O BOX 504766 THE LAKES NV 88905-4766 |
| 0560468 | UNITED STATES POSTAL SERVICE | Attn PITNEY BOWES SMALL OFFICE DIVISION 8001 CHATHAM CENTER DRIVE SAVANNAH GA 31405 |
| 1559524 | UNITED STATES POSTAL SERVICE | PO BOX 759 ZELLWOOD FL 32798 |
| 0552009 | UNITED STATES POSTAL SERVICE | PO BOX 0575 CAROL STREAM IL 60132-0575 |
| 0552991 | UNITED STATES POSTAL SERVICE | 6606 MARSHALL BLVD LITHONIA GA 30058 |
| 0652970 | UNITED STATES POSTAL SERVICE | Attn CMRS POC PO BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| 1552857 | UNITED STATES POSTAL SERVICE | BOCA RATON FL 33486 |
| 1552332 | UNITED STATES POSTAL SERVICE | Attn CMRS-PB P O BOX 0566 CAROL STREAM IL 60132-0566 |
| 1546146 | UNITED STATES POSTAL SERVICE | 921 MOSS STREET LAKE CHARLES LA 70601 9998 |
| 0098885 | UNITED STATES POSTAL SERVICE | C/O CITIBANK 0166-1615 BRETT ROAD NEW CASTLE DE 19720 |
| 0097886 | UNITED STATES POSTAL SERVICE | Attn CMRS -PB PO BOX 7247-0166 PHILADELPHIA PA 19170-0166 |
| 0981332 | UNITED STATES POSTAL SERVICES | 1000 EAST MAIN STREET NORRISTOWN PA 19401-4148 |
| 1555357 | UNITED STATES ROOFING CORP | 1000 EAST MAIN STREET NORRISTOWN PA 19401-4148 |
| 1549691 | UNITED STATES ROOFING CORP | 1000 EAST MAIN STREET NORRISTOWN PA 19401-4148 |
| 0565629 | UNITED STATES SUGAR COMPANY | P.O. DRAWER 1207 CLEWISTON FL 33440 |
| 0070345 | UNITED STATES TESTING COMPANY INC | P.O. BOX 102156 ATLANTA GA 30368-0156 |
| 0564262 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE ANDOVER MA 5501 |
| 0564818 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE PHILADELPHIA PA 19255 |
| 0552709 | UNITED STEEL WORKERS OF AMERICA | Attn AFL-CIO-CLC P O BOX 98517 CHICAGO IL 60693 |
| 0097826 | UNITED STEELWORKERS OF AMERICA | P.O. BOX 400041 PITTSBURGH PA 15268-0041 |
| 1102385 | UNITED SUPPLY & DISTRIBUTING CO. | 2811 SISSON ST. BALTIMORE MD 21211 |
| 0071726 | UNITED TECHNOLOGIES | P.O. BOX 969 HUNTINGTON IN 46750 |
| 0073036 | UNITED TECHNOLOGIES | Attn CHEMICAL SYSTEMS DIVISION 600 METCALF ROAD SAN JOSE CA 95138 |
| 0071512 | UNITED TECHNOLOGIES | CHEMICAL SYSTEMS DIVISION SAN JOSE CA 95161 |
| 1071769 | UNITED TECHNOLOGIES | 3650 WEST 200 NORTH HUNTINGTON IN 46750 |
| 1108623 | UNITED TECHNOLOGIES | Attn PRATT & WHITNEY M/S 133-63 400 MAIN STREET EAST HARTFORD CT 6108 |
| 1112554 | UNITED TECHNOLOGIES | Attn PRATT & WHITNEY RECEIVING AREA 1 17900 BEELINE HWY. JUPITER FL 33478 |
| 1609899 | UNITED TECHNOLOGIES AUTOMOTIVE | 2200 LINDEN AVENUE ZANESVILLE OH 43701 |
| 1571012 | UNITED TECHNOLOGIES CORPORATION | Attn SIKORSKY AIRCRAFT SOUTH AVENUE BRIDGEPORT CT 6602 |
| 1111768 | UNITED TEL OF FLA | Attn 4001 LONNIE NEELD 501-AMCCORMACK STREET LEESBURG FL 32748 |

Page   3819 of   4145

| Person Code | Name | Address |
|---|---|---|
| 1552233 | UNITED TELEPHONE | PO BOX 153000 ALTAMONTE SPRINGS FL 32715-3000 |
| 1549695 | UNITED TELEPHONE COMPANY | Attn OF FLORIDA P.O. BOX 170002 ALTAMONTE SPRINGS FL 32717 |
| 1552241 | UNITED TELEPHONE OF FLORIDA | PO BOX 30784 TAMPA FL 33630-3784 |
| 1558699 | UNITED TELEPHONE OF FLORIDA | PO BOX 770359 WINTER GARDEN FL 34777-0359 |
| 1470232 | UNITED TESTING SYSTEMS INC | 5171 EXCHANGE DRIVE FLINT MI 48507 |
| 1450319 | UNITED TEXTILE INC | 2225 GRANT STREET SAN LORENZO CA 94580 |
| 1371437 | UNITED TOOL & STAMPING COMPANY | 2817 ENTERPRISE AVENUE FAYETTEVILLE NC 28306 |
| 0809818 | UNITED TOOL & STAMPING COMPANY | 6 ANDREWS DRIVE WEST PATERSON NJ 7424 |
| T611991 | UNITED TRANSIT MIX | P.O. BOX 625 YARDS WV 24605 |
| 1546098 | UNITED VAN LINES INC | P.O. BOX 502597 SAINT LOUIS MO 63150-2597 |
| 1559321 | UNITED WASTE MANAGEMENT & RECYCLING | 2075 A NORTH POWERLINE RD POMPANO BEACH FL 33069 |
| 1550048 | UNITED WASTE SERVICE INC | P.O. BOX 44066 ATLANTA GA 30336-1066 |
| 1554051 | UNITED WASTE SYSTEMS/RTI | 49 COBBLER DRIVE FITCHBURG MA 1420 |
| 2549693 | UNITED WATER NEW JERSEY | PO BOX 139 NEWARK NJ 07101-0139 |
| 0974476 | UNITED WAY | P.O. BOX 640676 CINCINNATI OH 45264-0676 |
| 1557122 | UNITED WAY | P.O. BOX 1593 GREEN BAY WI 54303-1593 |
| 1557820 | UNITED WAY | PO BOX 1593 GREEN BAY WI 54303-1593 |
| 1555365 | UNITED WAY | Attn ATTN ACCTS RECEIVABLE PO BOX 2692 ATLANTA GA 30371-4601 |
| 1102103 | UNITED WAY | P.O. BOX 4027 CHATTANOOGA TN 37405 |
| 1566087 | UNITED WAY | 403 PARK PLAZA DR OWENSBORO KY 42301 |
| 1576395 | UNITED WAY | Attn 1300 S. ANDREW AVENUE C/O ALLSTATE FIREPROOFING FORT LAUDERDALE FL 33316 |
| 1569592 | UNITED WAY | P.O. BOX 1593 GREEN BAY 54303-1593 |
| 1550751 | UNITED WAY - BAY AREA | Attn P O BOX 60000 FILE #92194 SAN FRANCISCO CA 94160-2194 |
| 1550231 | UNITED WAY - CRUSADE OF MERCY | 560 W LAKE STREET CHICAGO IL 60606-1499 |
| 1557178 | UNITED WAY CRUSADE OF MERCY | 500 WEST LAKE ST CHICAGO IL 60661 |
| 1097959 | UNITED WAY OF | Attn MASSACHUSETTS BAY P.O. BOX 1381 BOSTON MA 02205-1381 |
| 1097486 | UNITED WAY OF | P.O. BOX 699 AIKEN SC 29802 |
| 1097304 | UNITED WAY OF AIKEN COUNTY | P.O. BOX 6482 BALTIMORE MD 21264-4282 |
| 1561665 | UNITED WAY OF CENTRAL MARYLAND | P.O. BOX 1576 BALTIMORE MD 21203-1576 |
| 1546105 | UNITED WAY OF CENTRAL MARYLAND | 301 UNIVERSITY RIDGE#5300 GREENVILLE SC 29601 |
| 1555998 | UNITED WAY OF GREENVILLE | 301 UNIVERSITY RIDGE #5300 GREENVILLE SC 29602 |
| 1555897 | UNITED WAY OF GREENVILLE COUNTY | P.O. BOX 544 CLINTON SC 29325-0544 |
| 1558450 | UNITED WAY OF LAURENS COUNTY | 245 SUMMER STREET SUITE 1401 BOSTON MA 02210-1121 |
| 1550802 | UNITED WAY OF MASSACHUSETTS BAY | PO BOX 2692 ATLANTA GA 30371 |
| 1546106 | UNITED WAY OF METRO ATLANTA | 276 UNION AVENUE CHICOPEE MA 1021 |
| 1549694 | UNITED WAY OF METRO WEST | P.O. BOX 1381 BOSTON MA 02205-1381 |
| 1565643 | UNITED WAY OF NEW ENGLAND | Attn DAVIESS COUNTY P O BOX 705 OWENSBORO KY 42303-0000 |
| 1546107 | UNITED WAY OF OHIO VALLEY | P.O. BOX 20609 WEST PALM BEACH FL 33416 |
| 1555503 | UNITED WAY OF PALM BEACH COUNTY | 2600 QUANTUM BOULEVARD BOYNTON BEACH FL 33426 |
| 1546108 | UNITED WAY OF PIEDMONT | P.O. BOX 5624 SPARTANBURG SC 29304 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1098294 | UNITED WAY OF THE CALCASIEU AREA | 715 RYAN ST. LAKE CHARLES LA 70601 |
| 1097846 | UNITED WAY OF THE NATIONAL CAPITAL | 95 M STREET, S.W. WASHINGTON DC 20024 |
| 1546348 | UNITED WAY OF WHEELING | Attn BUFFALO GROVE P.O. BOX 219 WHEELING IL 60090 |
| 1550802 | UNITED WAYS OF EASTERN NEW ENGLAND | TWO LIBERTY SQUARE BOSTON MA 02109-3966 |
| 1607947 | UNITEK INSULATION | Attn ATTN:DINO SCOTT 2889 MOKUMOA HONOLULU HI 96819 |
| 1565111 | UNITED STATES TREASURY | Attn C/O MR RUSSELL JANUS SUITE 240 7771 WEST OAKLAND PARK BOULEVARD SUNRISE FL 33351 |
| 1594016 | UNITRODE | Attn C/O EAST COAST FIREPROOFING 7 CONTINENTAL BOULEVARD MERRIMACK NH 3054 |
| 1898807 | UNITY HEALTH | Attn C/O NIEHAUS CONSTRUCTION 935 CHARTER COMMONS SAINT LOUIS MO 63107 |
| 1546099 | UNITY HEALTH PLANS | P.O. BOX 689747 MILWAUKEE WI 53268-9747 |
| 1616095 | UNITY HEALTH PLANS | PO BOX 88720 MILWAUKEE WI 53288-0720 |
| 1560095 | UNITY PHYSICIAN GROUP P.C.-2 | Attn PAYMENT PROCESSING CENTER P O BOX 742518 CINCINNATI OH 45274-2518 |
| 1072371 | UNIV OF HOUSTON | A/P DEPARTMENT HOUSTON TX 77223-0000 |
| 1546112 | UNIV OF MIAMI SCH OF LAW | Attn CTR FOR CONT LEGAL EDUC P O BOX 248087 CORAL GABLES FL 33124-0201 |
| 1594378 | UNIV OF MINN AT DULUTH MEDICAL SCH. | Attn C/O MULCAHY DRYWALL 10 UNIVERSITY DRIVE DULUTH MN 55812 |
| 1595684 | UNIV OF NEBRASKA C/O WILKIN | Attn JOB C21040 LIED TRANSPLANT CENTER & FOOD AND NUTRITION SERVICES 600 SOUTH 42NC STREET OMAHA NE 68107 |
| 1072223 | UNIV OF TEXAS AT AUSTIN | Attn CENTER FOR ELECTRO MECHANICS BRC MAIL CODE 77000 AUSTIN TX 78712 |
| 1072224 | UNIV OF TEXAS AT AUSTIN | Attn CENTER FOR ELECTRO MECHANICS BALCONES RES CTR BLDG 133 10100 BURNETT ROAD AUSTIN TX 78758 |
| 1606976 | UNIV OF AKRON - KNIGHT CHEMISTRY | Attn C/O AKRON INSULATING CO., INC. 1985 MANCHESTER ROAD AKRON OH 44314 |
| 1261254 | UNIV OF CALIF.- SANTA CRUZ | Attn ENVIRONMENTAL STUDIES NAT. SCI II 349 SANTA CRUZ CA 95064 |
| 1575722 | UNIV OF FLORIDA ENGINEERING CTR. | CENTER DRIVE (NEXT TO BLACK HALL) GAINESVILLE FL 32602 |
| 1597074 | UNIV OF GEORGIA FARM PRACTICE LAB | Attn SCHOOL OF VETERINARY MEDICINE 1070 CARLTON STREET ATHENS GA 30602 |
| 1097357 | UNIV OF MARYLAND, BALTIMORE COUNTY | Attn COMPTROLLERS OFFICE 1000 HILLTOP CIRCLE, RM. 302A BALTIMORE MD 21250-5394 |
| 1607342 | UNIV OF MICHIGAN @ FLINT | Attn C/O GENESSEE PAINTING 509 NORTH HARRISON STREET FLINT MI 48502 |
| 1599183 | UNIV OF N.CAROLINA/SCHOOL OF MUSIC | Attn FOWLER JONES BEERS CONST C/O WARCO CONSTRUCTION 110-MCLVER ST. GREENSBORO NC 27403 |
| 1560609 | UNIV OF NEBRASKA-OMAHA CAMPUS | Attn FOOD AND NUTRITION SERVICES 600 SOUTH 42ND STREET OMAHA NE 68140 |
| 1612307 | UNIV OF VA. MEDICAL CENTER | LOADING DOCK LANE ROAD CHARLOTTESVILLE VA 22908 |
| 1574808 | UNIV OF WISCONSIN - STOUT | Attn 1100 4TH STREET JARVIS HALL - BAHL INSULATION MENOMONIE WI 54751 |
| 1602093 | UNIV AREA COMMON CENTER | Attn C/O ALLSTATES 14015 22ND ST NORTH TAMPA FL 33613 |
| 1596061 | UNIVAR CORP C/O ASC | 7050 S. ARCHER AVE OAK LAWN IL 60458 |
| 1113210 | UNIVATION TECHNOLOGIES | Attn C/O EXXON/MOBIL CHEMICALS, MBPP 13330 HATCHERVILLE ROAD MONT BELVIEU TX 77580 |
| 1108624 | UNIVATION TECHNOLOGIES, LLC | SUITE 1950 5555 SAN FELIPE HOUSTON TX 77056 |
| 1599244 | UNIVERAL PACKAGING | 3645 TREE COURT INDUSTRIAL BLVD. KIRKWOOD MO 63122 |
| 1590523 | UNIVERSITY OF ARKANSAS | Attn 317 ADMINISTRATION BLDG. ACCOUNTS PAYABLE FAYETTEVILLE AR 72701 |
| 1598257 | UNIVERSITY OF LOUISVILLE | Attn FOOTBALL STADIUM C/O OMNI FIREPROOFING 2500 S. FLOYD STREET LOUISVILLE KY 40201 |
| 1112573 | UNIVERSITY OF MARYLAND | Attn ATTN: DR. MOREHEAD/DR. EVANS CHEMISTRY LOADING PLATFORM 0203 CHEMISTRY/BIOCHEMISTRY 091 COLLEGE PARK MD 20742 |
| 1609448 | UNIVERSITY OF PITTSBURGH | Attn ACADEMIC BUILDING C/O VINFRED INTERIOR SYSTEMS CO. 218 OAKLAND AVENUE PITTSBURGH PA 15213 |
| 1112555 | UNIVERSAL ALUMINUM CORP | 303 MECHANIC STREET MARLBOROUGH MA 1752 |
| 1108625 | UNIVERSAL ALUMINUM CORPORATION | 303 MECHANIC STREET MARLBOROUGH MA 1752 |

| Person Code | Name | Address |
|---|---|---|
| 1603089 | UNIVERSAL AUTOMOTIVE OF VA., INC. | CANTERBURY ROAD WALKERTON VA 23177 |
| 009248 | UNIVERSAL BLUEPRINT PAPER CO. | Attn ATTN: ACCT PO BOX 6 BOX 6741 ATHENS TX 75751 |
| 013211 | UNIVERSAL BLUEPRINT PAPER CO. | ROUTE 6 ATHENS TX 75751 |
| 314205 | UNIVERSAL BLUEPRINT PAPER CO. | Attn ATTN: PURCHASING PO BOX 6 BOX 6741 ATHENS TX 75751 |
| 009249 | UNIVERSAL CAPITAL FUNDING INC. | 15695 MEDINA RD. PLYMOUTH MN 55447 |
| 063285 | UNIVERSAL CATALYST TRADING CO. | Attn OFICINA 10 01 CALLE 35 NO 7-25, PISO 10 BOGOTA D E, COLOMBIA II COLOMBIA |
| 1/20028 | UNIVERSAL CATALYST TRADING CO. | CALLE 35, NO 7-25, OFF. 10-01 BOGOTA IT COLOMBIA |
| 014739 | UNIVERSAL CATALYST TRADING COMPANY | Attn ATTN: MR. DONADO CALLE 35, NO. 7-25, PISO 10 BOGOTA II . COLOMBIA |
| 315647 | UNIVERSAL CHEM & COATING | Attn ATTN: ACCOUNTS PAYABLE 1975 FOX LANE ELGIN IL 60123 |
| 409250 | UNIVERSAL CHEMICAL TECHNOLOGIES, INC | 10889 PORTAL DRIVE LOS ALAMITOS CA 90720 |
| 1599967 | UNIVERSAL CHEMICAL & COATING | 1975 FOX LANE ELGIN IL 60123 |
| 013213 | UNIVERSAL CHEMICAL & COATING | 1975 FOX LANE & ELGIN IL 60123 |
| 014207 | UNIVERSAL CHEMICAL & COATINGS | Attn ATTN: ACCOUNTS PAYABLE 1975 FOX LANE ELGIN IL 60123 |
| 009249 | UNIVERSAL CHEMICAL & COATINGS | Attn ATTN: PURCHASING DEPT. 1975 FOX LANE ELGIN IL 60123 |
| 013212 | UNIVERSAL CHEMICAL & COATINGS | 1124 ELMHURST ROAD ELK GROVE VILLAGE IL 60007 |
| 314206 | UNIVERSAL CHEMICAL & COATINGS | Attn ATTN: PURCHASING DEPT. 1975 FOX LANE ELGIN IL 60123 |
| 1272462 | UNIVERSAL CIRCUITS | 2249 S YALE STREET SANTA ANA CA 92704 |
| 1593119 | UNIVERSAL CIRCUITS | 202 N 9TH AVENUE EAST LAKE MILLS IA 50450 |
| 1593156 | UNIVERSAL CIRCUITS | 2249 S YALE STREET SANTA ANA CA 92704 |
| 671886 | UNIVERSAL CIRCUITS INC | 950 SUNSHINE LANE ALTAMONTE SPRINGS FL 32714 |
| 591345 | UNIVERSAL CITY WALK AREA "D" | Attn GEORGE RAYMOND CO. C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90050 |
| 511171 | UNIVERSAL CONCRETE AND RD | 11790 NW S. RIVER DRIVE MEDLEY FL 33178 |
| 589243 | UNIVERSAL CONCRETE PROD | 1199 N ORANGE AVE SARASOTA FL 33578 |
| 1596017 | UNIVERSAL CONCRETE PROD | 1018 SAWDUST TRAIL KISSIMMEE FL 34744 |
| 589244 | UNIVERSAL CONCRETE PRODUCTS | 1199 N ORANGE AVE. SARASOTA FL 33578 |
| 589245 | UNIVERSAL CONCRETE PRODUCTS | 1199 N ORANGE AVE. SARASOTA FL 34236 |
| 601995 | UNIVERSAL CONCRETE PRODUCTS | 14 INTERCHANGE DRIVE SAVANNAH GA 31405 |
| 605986 | UNIVERSAL CONNECTIONS, INC. | 9192 CASTELGATE DRIVE INDIANAPOLIS IN 46250 |
| 616967 | UNIVERSAL DATA | Attn CONSULTANTS INC 6600 BAY CIRCLE NORCROSS GA 30071 |
| 12556 | UNIVERSAL DYNAMICS INC. | 13600 DABNEY ROAD WOODBRIDGE VA 22194 |
| 12557 | UNIVERSAL DYNAMICS INC. | 14980 FARMCREEK DRIVE WOODBRIDGE VA 22191 |
| 008626 | UNIVERSAL DYNAMICS, INC. | Attn ATTN: ACCOUNTS PAYABLE P.O. DRAWER X WOODBRIDGE VA 22194-0396 |
| 314030 | UNIVERSAL DYNAMICS, INC. | Attn ATTN: PURCHASING DEPT. P.O. DRAWER X WOODBRIDGE VA 22194-0396 |
| 312242 | UNIVERSAL ELECTRIC SUPPLY, INC | 340 11TH ST SAN FRANCISCO CA 94103 |
| 590525 | UNIVERSAL ENTERPRISES | 1399 HAMMONDVILLE RD POMPANO BEACH FL 33069 |
| 590526 | UNIVERSAL ENTERPRISES | 1399 HAMMONDVILLE RD. POMPANO BEACH FL 33069 |
| 554540 | UNIVERSAL ENTERPRISES SUPPLY CORP. | 1399 HAMMONDVILLE ROAD POMPANO BEACH FL 33069 |
| 1106827 | UNIVERSAL FLAVORS | Attn ATTN: ACCOUNTS PAYABLE 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 1112559 | UNIVERSAL FLAVORS | 265 HARRISON AVENUE KEARNY NJ 7032 |
| 1112558 | UNIVERSAL FLAVORS USA (UIN) | 2140 EXECUTIVE DRIVE INDIANAPOLIS IN 46241-0167 |
| 1114031 | UNIVERSAL FLAVORS USA (UIN) | Attn ATTN: PURCHASING DEPT. 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |

| Person Code | Name | Address |
|---|---|---|
| 1114961 | UNIVERSAL FLAVORS USA (UIN) | Attn ATTN: ACCOUNTS PAYABLE 5600 WEST RAYMOND STREET INDIANAPOLIS IN 46241-0167 |
| 0103828 | UNIVERSAL FLOW MONITORS, INC | Attn 6305 INDIANAPOLIS BLV P O BOX 4395-46324 HAMMOND IN 46320 |
| 0553886 | UNIVERSAL FORMS, LABELS & SYSTEMS | Attn INC 2020 S EASTWOOD SANTA ANA CA 92705 |
| 0598103 | UNIVERSAL FRICTION COMPOSITES | 123 EAST STIEGEL ST. MANHEIM PA 17545 |
| 1593776 | UNIVERSAL FURNITURE HOUSE | Attn ATTN: WILFRED (BUDDY) KILLMAN 1100 POYDRAS ST., SUITE 1900 NEW ORLEANS LA 70163 |
| 1412828 | UNIVERSAL FURNITURE HOUSE, INC. | Attn ATTN: WILFRED M. KULLMAN, JR. 2372 ST. CLAUDE AVE. NEW ORLEANS LA 70117 |
| 0512476 | UNIVERSAL GRINDING WHEEL | 192 PEARL ST E BROCKVILLE ON K6V 1R4 CANADA |
| 0583803 | UNIVERSAL HILTON | J.L. MANTA UNIVERSAL CITY CA 91608 |
| 0614964 | UNIVERSAL HYDROSTATICS | 2025 MARSHALL HUFF ROAD DALLAS GA 30132 |
| 1104176 | UNIVERSAL INDUSTRIAL SPLY INC | PO BOX 2475 HARVEY IL 60426 |
| 0594240 | UNIVERSAL INDUSTRIES | 1501 PARKER ROAD SUITE C GRAND PRAIRIE TX 75050 |
| 0590531 | UNIVERSAL INDUSTRIES SER. | Attn SUITE C 1501 PARKER RD GRAND PRAIRIE TX 75050 |
| 0592521 | UNIVERSAL INDUSTRIES SERVICES | 1501 PARKER ROAD SUITE C GRAND PRAIRIE TX 75050 |
| 0072268 | UNIVERSAL INSTRUMENT | Attn SYSTEMS MACHINE DIV KIRKWOOD SOUTH KIRKWOOD NY 13795 |
| 0071048 | UNIVERSAL INSTRUMENT CORP | PO BOX 825 BINGHAMTON NY 13902 |
| 0103829 | UNIVERSAL INSTRUMENT FLOW | Attn MONITORS, INC., 1755 EAST NINE MILE ROAD HAZEL PARK MI 48030 |
| 4102444 | UNIVERSAL INSTRUMENTS | 6305 INDIANAPOLIS BLVD. HAMMOND IN 46324-0395 |
| 1621206 | UNIVERSAL LAND CORP | TODD BERGET 278 SPENCER ROAD LIBBY MT 59923 |
| 0557493 | UNIVERSAL LOCKSMITH SERVICES INC | PO BOX 0127 GLEN BURNIE MD 21060 |
| 0105923 | UNIVERSAL LOCKSMITH SERVICES, INC. | P.O. BOX 0127 GLEN BURNIE MD 21060-0127 |
| 0071513 | UNIVERSAL MAGNETICS INC | 5555 AMY SCHOOL ROAD HOWARD CITY MI 49329 |
| 0597191 | UNIVERSAL MARVAL-SUPERHERO ISLAND | Attn SPIDERMAN - BLDG. 285 C/O ALLSTATES FIREPROOFING 6268 B HOLLY WAY ORLANDO FL 32819 |
| 0605524 | UNIVERSAL MATERIAL SUPPLY | 2016 S. RESERVOIR ST. POMONA CA 91766 |
| 0605525 | UNIVERSAL MATERIAL SUPPLY | 2016 S. RESERVOIR POMONA CA 91766 |
| 0571946 | UNIVERSAL MEDICAL MARKETING LTD. | 141 E. COLUMBIA STREET NEW WESTMINSTER BC V3L 3V9 CANADA |
| 0580071 | UNIVERSAL MILLING | 918 SOUTH EAST SECOND STREET MILFORD DE 19963 |
| 0564870 | UNIVERSAL MILLWRIGHT COMPANY INC | Attn 255 SCHOOLHOUSE ROAD P O BOX 135 FRANCONIA PA 18924 |
| 0598511 | UNIVERSAL PACKAGING CORPORATION | 3645 TREE COURT INDUTRIAL BLVD. SAINT LOUIS MO 63122 |
| 0589982 | UNIVERSAL PARKING STRUCTURE | Attn E.F. BRADY C/O THOMPSONS BUILDING MATERIALS UNIVERSAL CITY CA 91608 |
| 1112569 | UNIVERSAL PHOTONICS | Attn C/O JAMES H. RHODES 3683 ROUTE 128 FRANKLIN SPRINGS NY 13341 |
| 1112572 | UNIVERSAL PHOTONICS CALIFORNIA | Attn PUBLIC INC. WAREHOUSE 15959 PIUMA AVENUE CERRITOS CA 90703 |
| 1112571 | UNIVERSAL PHOTONICS, INC | Attn C/O TEMCO WAREHOUSE 1405 E. FRANKLIN AVENUE SAN GABRIEL CA 91776 |
| 0106635 | UNIVERSAL PHOTONICS, INC. | 495 WEST JOHN STREET HICKSVILLE NY 11801 |
| 1112570 | UNIVERSAL PHOTONICS, INC. | 495 WEST JOHN STREET HICKSVILLE NY 11801 |
| 1110003 | UNIVERSAL PLASTICS, INC. | 1075 I 89TH AVE. NORTH OSSEO MN 55369 |
| 1566121 | UNIVERSAL PRESERVACHEM | 33 TRUMAN DRIVE SOUTH EDISON NJ 8817 |
| 1617119 | UNIVERSAL PRESS | PO BOX 72837 PROVIDENCE RI 2907 |
| 1102085 | UNIVERSAL PROCESS EQUIPMENT, INC. | P.O. BOX 338 ROOSEVELT NJ 08555-0338 |
| 1596693 | UNIVERSAL READY MIX, INC. | 197 ATLANTIC AVENUE GARDEN CITY PARK NY 11040 |
| 1602000 | UNIVERSAL REFRACTORIES | 500 BEAVER GRADE ROAD CORAOPOLIS PA 15108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1671445 | UNIVERSAL REFRACTORIES CORPORATION | 915 CLYDE ST. WAMPUM PA 16157 |
| 0554963 | UNIVERSAL RENT ALL | 725 N MAIN STREET CLEARFIELD UT 84015 |
| 0557681 | UNIVERSAL RENT ALL OF OGDEN, L.C. | 3790 KIESEL AVE OGDEN UT 84405 |
| 4570140 | UNIVERSAL RESOURCES CORP. | P.O. BOX 11150 SALT LAKE CITY UT 84147 |
| 1112101 | UNIVERSAL RITE-WAY | 397 E 54TH STREET ELMWOOD PARK NJ 7407 |
| 0579534 | UNIVERSAL ROOFERS | Attn SUITE 100 3430 S VALLEY VIEW BLVD LAS VEGAS NV 89102 |
| 0579538 | UNIVERSAL ROOFERS | Attn 2340 5TH STREET PROJECT C RENO NV 89501 |
| 2690517 | UNIVERSAL RUNDLE CORP | PO BOX 960 NEW CASTLE PA 16103 |
| 0593192 | UNIVERSAL SCIENTIFIC | 2101 ARTHUR AVENUE ELK GROVE IL 60007-6666 |
| 1073121 | UNIVERSAL SCIENTIFIC | Attn TAI PING RD SEC 1 TSAO TUEN NAN TOR 141 LANE 351 HSIEN T 0 TAIWAN, PROVINCE OF CHINA |
| 0607790 | UNIVERSAL SCIENTIFIC | 2101 ARTHUR AVENUE ELK GROVE VILLAGE IL 60007 |
| 0072632 | UNIVERSAL SECURITY & FIRE | Attn C/O ADJ 30 MAIN AVE, #3 SACRAMENTO CA 95838 |
| 0072219 | UNIVERSAL SERVICES | 500 ELLIS AVENUE COLWYN PA 19023 |
| 0816200 | UNIVERSAL SERVICES GROUP LTD | 129 WEST 27TH ST 5TH FLOOR NEW YORK NY 10001-6206 |
| 0097262 | UNIVERSAL SILENCER | 7130 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| 0102002 | UNIVERSAL SILENCER | Attn A FLEETGUARD/NELSON CO P.O. BOX 411 STOUGHTON WI 53589 |
| 1691512 | UNIVERSAL STUDIOS | WC FROELICH BURBANK CA 91510 |
| 1613215 | UNIVERSAL STUDIOS | CLINT CASTON UNIVERSAL CITY CA 91608 |
| 1563723 | UNIVERSAL SYSTEMS ASSC | 11438-G CRONRIDGE DR OWINGS MILLS MD 21117 |
| 0102362 | UNIVERSAL SYSTEMS ASSOC. | 11438 CRONRIDGE DR. #G OWINGS MILLS MD 21117 |
| 0072632 | UNIVERSAL TECHNOLOGY INC | Attn HIGHWAY 41A 165 ALSONIA STREET ESTILL SPRINGS TN 37330 |
| 2098573 | UNIVERSAL TOURS | 5739 HULL ST., STE. 204 RICHMOND VA 23224 |
| 0549703 | UNIVERSAL TRACTOR TRAILER | Attn MAINTENANCE CORP. POST OFFICE BOX 185 KEASBEY NJ 8832 |
| 1590544 | UNIVERSAL TRADING & ENG | Attn 2250 NW 93RD AVENUE INTERNATIONA CARGO HANDL MIAMI FL 33173 |
| 0590545 | UNIVERSAL TRADING & ENG | 2250 NW 93RD AVENUE INTERNATIONAL CARGO HANDL MIAMI FL 33172 |
| 0590543 | UNIVERSAL TRADING & ENGRG | 2250 NW 93RD AVE MIAMI FL 33127 |
| 1110002 | UNIVERSAL TRIANGLE | 8261 NW 64 STREET MIAMI FL 33166 |
| 2605559 | UNIVERSAL UTILITY SERVICE | 401 N. MANHATTAN ST. AMARILLO TX 79107 |
| 1614641 | UNIVERSAL/NIMROD | P.O. BOX 30499 HARTFORD CT 06150-0499 |
| 1081202 | UNIVERSE WELDING AND CONSTRUCTION | P.O. BOX 192196 SAN JUAN PR 00919-2196 |
| 0557787 | UNIVERSITEITS-VUMOGEN ONTVANGSTEN: | Attn GENT WOLVENGRACHT 48 BRUSSEL IT 1000 |
| 0557884 | UNIVERSITEITS VERMOGEN ONTVANGSTEN | Attn GENT GENERALE BANKMAATSCHAPPIJ KOUTER 8 GENT IT 9000 |
| 0618173 | UNIVERSITY AMOCO | NIRANJAN PANJWANI 5505 UNIVERSITY BLVD JACKSONVILLE FL 32216-5544 |
| 1599428 | UNIVERSITY BLDG. 7 | Attn CHOATE CONST. C/O WARCO CONSTRUCTION 9014 JM KEYNES DR. CHARLOTTE NC 28262 |
| 1606043 | UNIVERSITY CA DAVIS MED CENTER | 2921 STOCKTON BLVD. SACRAMENTO CA 95817 |
| 1597493 | UNIVERSITY CENTER | Attn C/O DRURY SOUTH 701 SOUTH ZARZAMORA SAN ANTONIO TX 78207 |
| 1598699 | UNIVERSITY CENTER FOR COMMUNITY | Attn HEALTH C/O DRURY SOUTH 701 SOUTH ZARGAMORA SAN ANTONIO TX 78207 |
| 1594106 | UNIVERSITY CITY HIGH SCHOOL | Attn C/O ISLAND LATHING & PLASTERING 36TH AND MARKET STREET PHILADELPHIA PA 19150 |
| 1801010 | UNIVERSITY COMM. HOSPITAL | Attn OF CAROLWOOD C/O TOWNSEND CONSTRUCTION 7171 N. DALE MABRY HIVEY TAMPA FL 33614 |
| 1600001 | UNIVERSITY COMMUNITY CENTER | Attn C/O ALLSTATES 14015 22ND ST NORTH TAMPA FL 33613 |

Page: 3624 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1590537 | UNIVERSITY CONSTRUCTION | Attn P.O BOX 848 A DIV OF MACC OF IL URBANA IL 61803 |
| 4590538 | UNIVERSITY CONSTRUCTION | Attn PO BOX 848 A DIV OF MACC OF ILLINOIS, INC URBANA IL 61803 |
| 1587745 | UNIVERSITY HOMES PHASE III | 660 FAIR STREET ATLANTA GA 30321 |
| 1613424 | UNIVERSITY HOSPITAL | 11TH & ASH STREET DENVER CO 80204 |
| 9563447 | UNIVERSITY MASSACHUSETTS LOWELL | Attn PLASTICS ENGINEERING DEPT. 1 UNIVERSITY AVENUE LOWELL MA 1854 |
| 1574842 | UNIVERSITY MEDICAL CENTER | Attn ATTN: LEE LEWIS COURT 602 INDIANA AVE. LUBBOCK TX 79415 |
| 0581680 | UNIVERSITY MEDICAL CENTER | Attn US 70 BYPASS HICO CONCRETE LEBANON TN 37087 |
| 0910567 | UNIVERSITY MEDICAL CENTER | 1411 BADDOUR PARKWAY LEBANON TN 37087 |
| 0584819 | UNIVERSITY MEDICAL CLINIC | 750 EAST 34TH HIBBING MN 55746 |
| 1575819 | UNIVERSITY METHODIST CHURCH | 5084 DE ZAVALA SAN ANTONIO TX 78249 |
| 0546109 | UNIVERSITY MICROFILMS | Attn INTERNATIONAL INC P O BOX 1346 ANN ARBOR MI 48106-1346 |
| 1502321 | UNIVERSITY NORTHERN MICHIGAN | Attn GLENN T. SEABORG SCIENCE COMPLEX C/O ROLLING PLAINES CONSTRUCTION 990 CENTER STREET MARQUETTE MI 49855 |
| 0546349 | UNIVERSITY OF ALABAMA | Attn NATIONAL ALUMNI ASSOC. P.O. BOX 1928 TUSCALOOSA AL 35486 |
| 0590520 | UNIVERSITY OF ALABAMA | Attn UNIVERSITY STATION ACCOUNTS PAYABLE BIRMINGHAM AL 35294 |
| 0574070 | UNIVERSITY OF ALABAMA | SEEBECK COMPUTER CENTER TUSCALOOSA AL 99999 |
| 1603172 | UNIVERSITY OF ALABAMA @ BHAM | Attn VOLKER HALL C/O ADAMS CONSTRUCTION 1801 7TH AVENUE SOUTH BIRMINGHAM AL 35233 |
| 1594471 | UNIVERSITY OF ALABAMA-BIRMINGHAM | Attn ADMINISTRATION BUILDING 701 SOUTH 20TH STREET BIRMINGHAM AL 35294-0106 |
| 1502828 | UNIVERSITY OF ALABAMA-BIRMINGHAM | 701 SOUTH 20 TH STREET BIRMINGHAM AL 35294 |
| 0565368 | UNIVERSITY OF ALASKA- SITKA,ALASKA | Attn C/O OAK HARBOR FREIGHT LINES NORTHERN MARINE GENERAL CONTRACTORS SEATTLE WA 98100 |
| 1558502 | UNIVERSITY OF ALBERTA | Attn FACULTY OF BUSINESS 4-40 BUSINESS BUILDING EDMONTON AB T6G 2R6 CANADA |
| 0546103 | UNIVERSITY OF ARIZONA | Attn ALUMNI ASSOCIATION 1111 N. CHERRY AVENUE TUCSON AZ 85721 |
| 1589565 | UNIVERSITY OF ARIZONA LIBRARY | Attn MAIN LIBRARY PO BOX 210055 TUCSON AZ 85721-0055 |
| 1579202 | UNIVERSITY OF ARKANSAS | Attn 2801 S. UNIVERSITY AVE. DONAGHEY STUDENT CENTER LITTLE ROCK AR 72204 |
| 1590524 | UNIVERSITY OF ARKANSAS | Attn 700 WEST 20TH ST. ENGINEERING RESEARCH CENTER FAYETTEVILLE AR 72701 |
| 1590296 | UNIVERSITY OF ARKANSAS | Attn 4301 WEST MARKHAM STREET C/O TRUE FIREPROOFING LITTLE ROCK AR 72205 |
| 1590522 | UNIVERSITY OF ARKANSAS | Attn 700 W 20TH ENG RESEARCH CENTER FAYETTEVILLE AR 72701 |
| 1586995 | UNIVERSITY OF ARKANSAS OF LITTLE | Attn UNIVERSITY AVE. ROCK - SCIENCE & TECHNOLOGY BLDG. LITTLE ROCK AR 72200 |
| 1599902 | UNIVERSITY OF ARKANSAS-LITTLE ROCK | Attn SCIENCE EDUCATION BLDG. C/O OAKS BROTHERS INC. 2801 S. UNIVERSITY LITTLE ROCK AR 72204 |
| 1664081 | UNIVERSITY OF BRISTOL BRISTOL | Attn COLLOID CENTRE UNIVERSITY OF BRISTOL CANTOCKS CLOSE IT BS8 1TS |
| 1728838 | UNIVERSITY OF BRITISH COLUMBIA | Attn DEPARTMENT OF PHYSICS & ASTRONOMY 6224 AGRICULTURAL ROAD VANCOUVER BRITISH CO BC V6T 1Z1 CANADA |
| 1106720 | UNIVERSITY OF CA | Attn LOS ALAMOS NATIONAL LAB. P.O. BOX 1663 / ACCOUNTING DEPT. LOS ALAMOS NM 87545 |
| 1115734 | UNIVERSITY OF CA | Attn LOS ALAMOS NATIONAL LAB. RECEIVING DEPT. BLD. SM-301 / BIKINI ROAD LOS ALAMOS NM 87545 |
| 1072878 | UNIVERSITY OF CALIFORNIA | Attn LAWRENCE BERKLEY LAB US DEPT OF ENERGY 2700TH STREET BERKELEY CA 94710 |
| 1072364 | UNIVERSITY OF CALIFORNIA | Attn LAWRENCE BERKLEY LABS ACCOUNTS PAYABLE BERKELEY CA 94710-0000 |
| 1604245 | UNIVERSITY OF CALIFORNIA | Attn SOCIAL SCIENCES SERVICE CENTER 1156 HIGH STREET SANTA CRUZ CA 95064 |
| 1590533 | UNIVERSITY OF CALIFORNIA | Attn P O BOX 112 ACCT OFFICE RIVERSIDE CA 92502 |
| 1557948 | UNIVERSITY OF CALIFORNIA @ BERKLEY | Attn WELLNESS LETTER SUBSCRIPTION DEPT PO BOX 420160 PALM COAST FL 32142 |
| 1559537 | UNIVERSITY OF CANTERBURY | PRIVATE BAG 4800 CHRISTCHURCH IT 4800 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
| --- | --- | --- |
| 1595151 | UNIVERSITY OF CHARLESTOWN | Attn C/O EASLEY & RIVERS 2300 MACCORKLE AVENUE CHARLESTON WV 25301 |
| 1098263 | UNIVERSITY OF CHICAGO | Attn GRADUATE SCHOOL OF BUSINESS EXECUTIVE EDUCATION 450 N. CITYFRONT PLAZA DR. CHICAGO IL 60611-4316 |
| 580471 | UNIVERSITY OF CHICAGO | Attn 450 N. ST. CLAIR GRADUATE SCHOOL OF BUSINESS CHICAGO IL 60611 |
| 588991 | UNIVERSITY OF CHICAGO - SPRAY | Attn 58TH & COTTAGE GROVE CAM CENTER CHICAGO IL 60616 |
| 555621 | UNIVERSITY OF CHICAGO CHILDRENS | Attn HOSPITAL 5841 S MARYLAND AVE. CHICAGO IL 60637 |
| 577506 | UNIVERSITY OF CINCINATTI (DAAP) | Attn 2900 CLIFTON AVENUE C/O CLEVELAND CONSTRUCTION CINCINNATI OH 45220 |
| 584977 | UNIVERSITY OF CINCINNATI | SAME DAY SURGERY BLDG. CINCINNATI OH 45200 |
| 584992 | UNIVERSITY OF CINCINNATI | GIFT SHOP CINCINNATI OH 45267 |
| 1561577 | UNIVERSITY OF CINCINNATI HPC | Attn CONFERENCE P O BOX 210071 CINCINNATI OH 45221-0071 |
| 594848 | UNIVERSITY OF CONNECTICUT | Attn C/O MACKENZIE PAINTING DOWNTOWN STAMFORD CAMPUS WASHINGTON BOULEVARD & BROAD STREET STAMFORD CT 6928 |
| 1585545 | UNIVERSITY OF DAYTON | JESSE PHILIPS HUMANITIES BLDG. DAYTON OH 45400 |
| 1585555 | UNIVERSITY OF DAYTON - KELLER LAW | Attn CORNER OF BROWN AND STUART C/O OMNI FIREPROOFING DAYTON OH 45409 |
| 1603253 | UNIVERSITY OF DAYTON RESEARCH INST. | Attn ATTN. ACCOUNTS PAYABLE 300 COLLEGE PK DAYTON OH 45469-0107 |
| 1097395 | UNIVERSITY OF DELAWARE | Attn CHEMICAL ENGINEERING ATTN. C.E. COOK, CASHIER NEWARK DE 19716 |
| 1102056 | UNIVERSITY OF DELAWARE | Attn DIVISION OF CONTINUING EDUCATION CONFERENCES & CENTERS NEWARK DE 19716 |
| 1613619 | UNIVERSITY OF DENVER | Attn SCIENCE, TOWNSEND HALL C/O WALLACE PILL PLANT & SOIL NEWARK DE 19717-1303 |
| 1546104 | UNIVERSITY OF DENVER | Attn CHANCELLORS SOCIETY BOX 100864 DENVER CO 80250-9806 |
| 1594156 | UNIVERSITY OF FLORIDA | Attn PHYSICS BUILDING C/O MADER SOUTHEAST CORNER OF N. SOUTH RD. & MUSEUM RD. GAINESVILLE FL 32611 |
| 1571626 | UNIVERSITY OF GEORGIA | Attn CENTRAL RECEIVING 120 FIRST STREET ATHENS GA 30602 |
| 571627 | UNIVERSITY OF GEORGIA | Attn ACCOUNTS PAYABLE DEPARTMENT BUSINESS SERVICE BUILDING ATHENS GA 30602 |
| 1604058 | UNIVERSITY OF GEORGIA @ ATHENS | Attn C/O CHAMBLESS CONSTRUCTION SANFORD STADIUM ATHENS GA 30608 |
| 1588967 | UNIVERSITY OF HARVARD | MEMORIAL HALL CAMBRIDGE MA 2140 |
| 572328 | UNIVERSITY OF HAWAII | Attn HAWAII UNDERSEA RESEARCH LAB. MAKAI RESEARCH PIER WAIMANALO HI 96795 |
| 1072438 | UNIVERSITY OF HOUSTON | Attn ALLIED GEOPHYSICAL LAB 4800 CALHOUN RM121 HOUSTON TX 77204-4444 |
| 1097598 | UNIVERSITY OF HOUSTON | 4800 CALHOUN RD. HOUSTON TX 77204-4792 |
| 2073182 | UNIVERSITY OF HOUSTON | Attn ALLIED GEOPHYSICAL LABS AGL BUILDING ROOM 121 4800 CALHOUN ROAD HOUSTON TX 77004 |
| 1563921 | UNIVERSITY OF ILLINOIS | Attn DEPT OF CIVIL ENGINEERING 205 N MATTHEWS URBANA IL 61801-2397 |
| 1570141 | UNIVERSITY OF ILLINOIS | Attn 162 HENRY ADMIN BLDG 506 S. WRIGHT STREET URBANA IL 61801-3691 |
| 577339 | UNIVERSITY OF ILLINOIS | 1301 W. SPRINGFIELD AVE. URBANA IL 61801 |
| 9601570 | UNIVERSITY OF ILLINOIS - CHICAGO | Attn COGENERATION FACILITY EXPANSION C/O ASC INSULATION 1100 SOUTH MORGAN CHICAGO IL 60607 |
| 9586581 | UNIVERSITY OF IOWA | THE EYE CLINIC IOWA CITY IA 52246 |
| 1590534 | UNIVERSITY OF IOWA | 122 GRANT AVE CT IOWA CITY IA 52242 |
| 1597944 | UNIVERSITY OF IOWA - BIOLOGY ANNEX | Attn C/O MCNAMER CONST. SYSTEMS 118 SOUTH IOWA STREET IOWA CITY IA 52240 |
| 1107563 | UNIVERSITY OF KENTUCKY | Attn CONTROLLERS OFFICE PRE AUDIT SECTION LEXINGTON KY 40506 |
| 1596225 | UNIVERSITY OF KENTUCKY | Attn WM LIBRARY END OF UNIV. DRIVE & HILLTOP AVE. LEXINGTON KY 40508 |
| 1584996 | UNIVERSITY OF KENTUCKY | Attn VA DRIVE MEDICAL RESEARCH SPACE LEXINGTON KY 40536 |
| 1111398 | UNIVERSITY OF KENTUCKY | Attn REGULATORY SERVICES DEPT. AG. EXP. STATION BLDG. RM. 102 LEXINGTON KY 40546 |
| 1562450 | UNIVERSITY OF KENTUCKY | Attn DIV OF REGULATORY SERVICES 103 REGULATORY SERVICES BUILDING LEXINGTON KY 40546-0275 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1613337 | UNIVERSITY OF KENTUCKY LIBRARY | Attn END OF UNIV. DR. @ HILLTOP AVENUE C/O OMNI FIREPROOFING LEXINGTON KY 40508 |
| 562015 | UNIVERSITY OF LEEDS INNOVATIONS LTD | 175 WOODHOUSE LANE LEEDS IT LS2 3AR |
| 599010 | UNIVERSITY OF LOUISVILLE | Attn C/O IRWIN H WHITEHOUSE 2500 SOUTH FLOYD STREET LOUISVILLE KY 40217 |
| 555164 | UNIVERSITY OF MARYLAND | Attn REGISTRATION CHAIR/CAREER CENTER ROOM 3121 HORNBAKE LIBRARY SO WING COLLEGE PARK MD 20742-4335 |
| 565293 | UNIVERSITY OF MARYLAND | Attn BALTIMORE COUNTY 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| 610922 | UNIVERSITY OF MARYLAND | Attn BUILDING 018 DEPT OF ENVIRONMTL / SFTY COLLEGE PARK MD 20742 |
| 617741 | UNIVERSITY OF MARYLAND ALUMNI ASSOC | Attn ROSSBOROUGH INN UNIVERSITY OF MARYLAND COLLEGE PARK MD 20742-1815 |
| 102169 | UNIVERSITY OF MARYLAND AT COLLEGE P | OFFICE OF THE BURSAR COLLEGE PARK MD 20742-5151 |
| 102047 | UNIVERSITY OF MARYLAND, BALTIMORE C | Attn DIVISION OF PROFESSIONAL EDUCATION & TRAINING 1000 HILLTOP CIRCLE BALTIMORE MD 21250 |
| 546114 | UNIVERSITY OF MASSACHUSET | Attn WORK ENVRMNT-LOWELL RES 1 UNIVERSITY AVE LOWELL MA 1859 |
| 546113 | UNIVERSITY OF MASSACHUSETTS | . AMHERST MA 1003 |
| 550179 | UNIVERSITY OF MASSACHUSETTS | Attn LOWELL RESEARCH FOUNDATION 600 SUFFOLK STREET 2ND FLR SOUTH LOWELL MA 1854 |
| 552522 | UNIVERSITY OF MASSACHUSETTS BOSTON | Attn BASEBALL 100 MORRISEY BLVD BOSTON MA 2125 |
| 598734 | UNIVERSITY OF MASSACHUSETTS | Attn COMPUTER SCIENCE BLDG. C/O NEW ENGLAND FIREPROOFING UNIVERSITY DRIVE AMHERST MA 1003 |
| 595576 | UNIVERSITY OF MD DENTAL SCHOOL | Attn C/O BARCO ENTERPRISES, INC. C/O BARCO ENTERPRISES, INC. BALTIMORE MD 21201 |
| 602359 | UNIVERSITY OF MEMPHIS P E. BLDG | Attn C/O GENERAL CONSTRUCTION SERVICES 610 ECHLES ST MEMPHIS TN 38111 |
| 546111 | UNIVERSITY OF MIAMI SCHOOL OF LAW | Attn CENTER FOR CONTINUING LEGAL P O BOX 248087 CORAL GABLES FL 33124-0201 |
| 1576605 | UNIVERSITY OF MICHIGAN | Attn 27481 BEVERLY ANGEL HALL ROMULUS MI 48174 |
| 590541 | UNIVERSITY OF MICHIGAN | 1655 DEAN ROAD ANN ARBOR MI 48109-2159 |
| 915618 | UNIVERSITY OF MICHIGAN | 2200 BONISTEEL BOULEVARD ANN ARBOR MI 48109-2099 |
| 590542 | UNIVERSITY OF MICHIGAN | Attn DO NOT USE ACCOUNTS PAYABLE ANN ARBOR MI 48109 |
| 590540 | UNIVERSITY OF MICHIGAN | Attn ACCTS PAYABLE DEPT. 3003 S. STATE ST. ANN ARBOR MI 48109-1287 |
| 603085 | UNIVERSITY OF MICHIGAN - DEARBORN | Attn C/O COMMERCIAL INTERIORS CORNER OF MICHIGAN & EVERGREEN DEARBORN MI 48128 |
| 1614640 | UNIVERSITY OF MINING & METALLURGY | Attn FACULTY OF MATERIALS SCIENCE AND AL MICKIEWICZA 30 KRAKOW IT 30-059 |
| 574799 | UNIVERSITY OF MINNESOTA | Attn 319 15TH. AVE. S.E. SHOPS BUILDING MINNEAPOLIS MN 55455 |
| 574804 | UNIVERSITY OF MINNESOTA | Attn 2 UNIVERSITY DRIVE THE CAMPUS CENTER DULUTH MN 55804 |
| 912294 | UNIVERSITY OF MINNESOTA | 2218 UNIVERSITY AVE SE  NETW& TELE MINNEAPOLIS MN 55414 |
| 590125 | UNIVERSITY OF MINNESOTA | Attn SCIENCE BLDG & POWER PLANT ADDITION 600 E. 4TH STREET MORRIS MN 56267 |
| 596475 | UNIVERSITY OF MINNESOTA - DULUTH | Attn LIFE SCIENCE BUILDING C/O BAHL INS 2344 OAKLAND AVE DULUTH MN 56812 |
| 599695 | UNIVERSITY OF MINNESOTA - MORRIS | Attn HUMANITIES & FINE ARTS C/O BAHL INSULATION 600 EAST 4TH STREET MORRIS MN 56267 |
| 608727 | UNIVERSITY OF MINNESOTA LAW BLDG | Attn C/O MINUTI-OGLE CO., INC. 229 19TH AVENUE SOUTH MINNEAPOLIS MN 55455 |
| 558993 | UNIVERSITY OF MINNESOTA LIBRARIES | Attn ROOM 409D WILSON LIBRARY 309 19TH AVE SOUTH MINNEAPOLIS MN 55455 |
| 601151 | UNIVERSITY OF MISS. MED CTR | Attn C/O DEEP SOUTH WOODROW WILSON AVE. JACKSON MS 39205 |
| 102411 | UNIVERSITY OF MISSOURI | Attn 101 GEOLOGICAL SCIENCES BLDG. SOURCE CLAY MINNERALS REPOSITORY COLUMBIA MO 65211 |
| 555731 | UNIVERSITY OF MISSOURI | 15 JESSE HALL COLUMBIA MO 65211 |
| 546550 | UNIVERSITY OF MISSOURI | 8001 NATURAL BRIDGE SAINT LOUIS MO 63121 |
| 601440 | UNIVERSITY OF MISSOURI AT ST. LOUIS | Attn C/O SMC SERVICES EAST DRIVE SAINT LOUIS MO 63121 |
| 1100001 | UNIVERSITY OF MISSOURI-COLUMBIA | Attn MUSEUM OF ART & ARCHEOLOGY ONE PICKARD HALL COLUMBIA MO 65211 |
| 1115711 | UNIVERSITY OF MISSOURI-COLUMBIA | Attn MUSEUM OF ART & ARCHEOLOGY ONE PICKARD HALL COLUMBIA MO 65211 |
| 1549708 | UNIVERSITY OF MISSOURI-ROLLA | Attn DEPT. OF CIVIL ENGINEERING BUTLER-CARLTON CIVIL ENG HALL ROLLA MO 65400-0030 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1574807 | UNIVERSITY OF MN DULUTH | Attn 765 E. UNIVERSITY CIRCLE STUDENT APT. COMPLEX DULUTH MN 55816 |
| 1594394 | UNIVERSITY OF NEVADA | Attn DEPARTMENT OF BIOCHEMISTRY HOWARD BUILDING #145 RENO NV 89557 |
| 1103830 | UNIVERSITY OF NEVADA LAS VEGAS | Attn 4505 MARYLAND PARKWAY BOX 451019 LAS VEGAS NV 89154-1019 |
| 1566964 | UNIVERSITY OF NEW HAMPSHIRE | Attn INTERLIBRARY LOAN UNIVERSITY OF NEW HAMPSHIRE DURHAM NH 3824 |
| 574243 | UNIVERSITY OF NEW HAMPSHIRE | Attn 200 COLLEGE ROAD BIOLOGICAL SCIENCE BUILDING DURHAM NH 3824 |
| 599178 | UNIVERSITY OF NEW ORLEANS | Attn NAVY COMPUTER COMPLEX C/O CALMAR ELYSIAN FIELDS AT LAKE PONTCHAPRAIN NEW ORLEANS LA 70130 |
| 546116 | UNIVERSITY OF NO. DAKOTA | P.O. BOX 8157 GRAND FORKS ND 58202 |
| 589107 | UNIVERSITY OF NORTH CAROLINA | Attn C/O STANDARD INSULATING 12340 CONWAY ROAD BELTSVILLE MD 20705 |
| 597675 | UNIVERSITY OF NORTH CAROLINA | Attn C/O CHAMBLESS CONSTRUCTION CHAPEL HILL /DRAMATIC ARTS COUNTRY CLUB ROAD CHAPEL HILL NC 27599 |
| 1598796 | UNIVERSITY OF NORTH DAKOTA | Attn BELL HALL/C/O BAHL INSULATION 425 OXFORD STREET GRAND FORKS ND 58202 |
| 4614250 | UNIVERSITY OF NORTH DAKOTA | 3791 CAMPUS DRIVE GRAND FORKS ND 58202 |
| 1609036 | UNIVERSITY OF NORTH DAKOTA | Attn BIO MEDICAL RESEARCH FACILITY C/O BAHL INCOR BIO MEDICAL GRAND FORKS ND 58203 |
| 4604049 | UNIVERSITY OF NORTH TEXAS | Attn C/O TRUE FIREPROOFING 325 AVENUE A DENTON TX 76203 |
| 567296 | UNIVERSITY OF NORTHERN IOWA | Attn MINNESOTA STREET DONALD ROD LIBRARY CEDAR FALLS IA 50613 |
| 546115 | UNIVERSITY OF NOTRE DAME | P.O. BOX 519 NOTRE DAME IN 46556 |
| 603849 | UNIVERSITY OF PA | Attn C/O PYROMAX 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1097955 | UNIVERSITY OF PENNSYLVANIA | Attn DEPT. OF MATERIAL SCIENCE & ENG. LRSM, 3231 WALNUT ST. PHILADELPHIA PA 19104-6272 |
| 1108633 | UNIVERSITY OF PENNSYLVANIA | Attn ATTN: ACCOUNTS PAYABLE ROOM 440 FRANKLIN BLDG 3451 WALNUT STREET PHILADELPHIA PA 19104-6281 |
| 712565 | UNIVERSITY OF PENNSYLVANIA | Attn STOCKROOM CHEMISTRY DEPT 250 SOUTH 33RD STREET PHILADELPHIA PA 19104-6323 |
| 1011478 | UNIVERSITY OF PITTSBURGH | Attn ATTEN: ACCOUNTS PAYABLE 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15260 |
| 594980 | UNIVERSITY OF PITTSBURGH | Attn C/O C.J. TIERNO GREENSBURG CAMPUS 1150 MOUNT PLEASANT STREET GREENSBURG PA 15601 |
| 546117 | UNIVERSITY OF PITTSBURGH | ATTN: DEVELOPMENT OFFICE PITTSBURGH PA 15260 |
| 615935 | UNIVERSITY OF PITTSBURGH | Attn NW MONTEFORD UNIVERSITY HOUSE 3459 FIFTH AVENUE PITTSBURGH PA 15213 |
| 1115509 | UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15260 |
| 1114479 | UNIVERSITY OF PITTSBURGH | 4200 FIFTH AVENUE CL3101 PITTSBURGH PA 15260 |
| 1114659 | UNIVERSITY OF PITTSBURGH | Attn ACCOUNTS PAYABLE 4200 FIFTH AVENUE PITTSBURGH PA 15260 |
| 588203 | UNIVERSITY OF PORTLAND | 5000 N WILLAMETTE BLVD. PORTLAND OR 97203 |
| 598243 | UNIVERSITY OF ROCHESTER | Attn MEDICAL RESEARCH BUILDING C/O NORTHEASTERN INSULATION 425 ELMWOOD AVE. ROCHESTER NY 14623 |
| 603115 | UNIVERSITY OF ROCHESTER | Attn C/O NORTHEASTERN INSULATION INC. ALUMNI GYM LIBRARY ROAD OFF WILSON BLVD ROCHESTER NY 14627 |
| 609265 | UNIVERSITY OF ROCHESTER - MRBX BLDG | Attn C/O NORTHEASTERN INSULATION CORNER CRITTENDEN BLVD & LATTIMORE ONTARIO CENTER NY 14520 |
| 597548 | UNIVERSITY OF SAINT THOMAS COMMONS | Attn C/O CONROY 2151 SUMMIT AVE SAINT PAUL MN 55105 |
| 597414 | UNIVERSITY OF SOUTH ALABAMA | Attn C/O MELVIN PIERCE PAINTING OLD SHELL ROAD MOBILE AL 36608 |
| 581478 | UNIVERSITY OF SOUTH CAROLINA | Attn 171 UNIVERSITY AVENUE C/O ADAMS CONSTRUCTION BUILDING AIKEN SC 29801 |
| 591066 | UNIVERSITY OF SOUTH CAROLINA | Attn 117 UNIVERSITY PARKWAY ADMINISTRATION BUILDING AIKEN SC 29801 |
| 1598725 | UNIVERSITY OF SOUTHERN MISSISSIPPI | Attn 1002 BLUFF RD. BRICE STADIUM COLUMBIA SC 29201 |
| 1601600 | UNIVERSITY OF TENNESSEE | Attn C/O DEEP SOUTH SPECIALTIES 3101 PEARL STREET HATTIESBURG MS 39403 |
| 1608674 | UNIVERSITY OF TENNESSEE MEDICAL | Attn CENTER    ER TRAUMA ADDITIONS C/P FIRESTOP TECHNOLOGY 1924 ALCOA HIGHWAY KNOXVILLE TN 37920 |
| 1071961 | UNIVERSITY OF TEXAS | Attn BURCHFIELD GEOGRAPHY BLDG. C/O FIRESTOP TECHNOLOGIES CORNER OF STADIUM DRIVE KNOXVILLE TN 37950 |
|  |  | APPLIED RESEARCH LAB AUSTIN TX 78713 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1071962 | UNIVERSITY OF TEXAS | Attn APPLIED RESEARCH LAB 10000 BURNET ROAD AUSTIN TX 78758 |
| 1593124 | UNIVERSITY OF TEXAS | Attn WIGGINS & DORMITORY ROAD CLASSROOM & FACULTY OFFICE BLDG. EL PASO TX 79902 |
| 1592060 | UNIVERSITY OF TEXAS | Attn CORNER OF VARSITY & OMEN C/O WILLIAMS INSULATION TYLER TX 75701 |
| 1616988 | UNIVERSITY OF TEXAS | COLLEGE OF ENGINEERING AUSTIN TX 78712 |
| 1604172 | UNIVERSITY OF TEXAS | Attn C/O FIREPROOF 80 FT BROWN STREET BROWNSVILLE TX 78520 |
| 1579205 | UNIVERSITY OF TEXAS AT AUSTIN | Attn CONST MAT RES GRP-JJ PICKLE RES CAM 10100 BURNET ROAD.BLDG 18B AUSTIN TX 78758 |
| 1608408 | UNIVERSITY OF TEXAS PARKING GARAGE | Attn PROJECT C/O TOMAN & ASSOCIATES 2601 WICHITA STREET AUSTIN TX 78712 |
| 1588954 | UNIVERSITY OF TN | Attn C/O J.L. MANTA UNIVERSITY CENTER MARTIN TN 38237 |
| 546119 | UNIVERSITY OF TOLEDO FNDN | DRISCOLL CENTER TOLEDO OH 43606 |
| 1562751 | UNIVERSITY OF TORONTO | Attn DEPT OF CIVIL ENG 35 ST GEORGE ST TORONTO ONTARIO ON M5S 1A4 CANADA |
| 1455348 | UNIVERSITY OF TORONTO LIBRARY | Attn LIBRARY BUSINESS OFFICE 130 ST. GEORGE STREET TORONTO ON M5S 1A2 CANADA |
| 1586930 | UNIVERSITY OF VERMONT | ARTS & SCIENCES BUILDING BURLINGTON VT 5401 |
| 1501274 | UNIVERSITY OF VERMONT | WATERMAN BUILDING BURLINGTON VT 5401 |
| 1488934 | UNIVERSITY OF VERMONT ECO SYSTEMS | Attn LAB. C/O SPECIALTY COATING 1 COLLEGE STREET BURLINGTON VT 5401 |
| 1502408 | UNIVERSITY OF VIRGINIA | Attn ACCOUNTS PAYABLE PO BOX9019 CHARLOTTESVILLE VA 22906 |
| 1601273 | UNIVERSITY OF VIRGINIA | Attn ENVIRONMENTAL HEALTH & SCIENCE 515 EDGEMONT RD. CHARLOTTESVILLE VA 22901 |
| 1549149 | UNIVERSITY OF VIRGINIA | Attn SCHOOL OF LAW 580 MASSIE ROAD CHARLOTTESVILLE VA 22903 |
| 1553864 | UNIVERSITY OF WASHINGTON | Attn OFFICE OF TECHNOLOGY TRANSFER 1107 NE 45TH STREET SEATTLE WA 98105 |
| 1590778 | UNIVERSITY OF WASHINGTON | Attn N.E. PACIFIC AVENUE HEALTH SCIENCE G & T WING SEATTLE WA 98104 |
| 1590791 | UNIVERSITY OF WASHINGTON | STEVENS WAY IN N. BENATON SEATTLE WA 98195 |
| 1590792 | UNIVERSITY OF WASHINGTON | Attn STEVENS WAY IN N. BENATON ELECTRICAL ENGINEERING BUILDING SEATTLE WA 98195 |
| 1512977 | UNIVERSITY OF WASHINGTON | Attn MAGNUSON HEALTH SERVICES BLDG. CAMPUS A.A WING LOADING DOCK OF SEATTLE WA 98101 |
| 1516209 | UNIVERSITY OF WESTERN SYDNEY NEPEAN | Attn RESEARCH OFFICE PO BOX 10 KINGSWOOD NSW 2747 |
| 1621051 | UNIVERSITY OF WI. MADISON | OFFICE OF LEGAL COUNSEL 361 BASCOM HALL 500 LINCOLN DRIVE MADISON WI 53706 |
| 1503832 | UNIVERSITY OF WISCONSIN | DRAWER NO. 491 MILWAUKEE WI 53293 |
| 1503338 | UNIVERSITY OF WISCONSIN | Attn SCHOOL OF PHARMACY C/O WALL-TECH 777 HIGHLAND AVENUE MADISON WI 53705 |
| 1588988 | UNIVERSITY OF WISCONSIN | UNIVERSITY ST. - SPRAY MADISON WI 53701 |
| 1546120 | UNIVERSITY OF WISCONSIN | 702 LANGDON STREET MADISON WI 53706 |
| 1497669 | UNIVERSITY OF WISCONSIN-EXTENSION | Attn ENGINEERING DEPT. 107 702 LANGDON STREET THE PYLE CENTER MADISON WI 53706 |
| 1590657 | UNIVERSITY OF WISCONSIN-VALDA | Attn 621 SCIENCE DRIVE SPORTS MEDICINE CENTER MADISON WI 53716 |
| 1568464 | UNIVERSITY OF WISCONSON | Attn WING TECHNOLOGY BUILDING C/O BAHL INC 1705 STATE STREET LA CROSSE WI 54601 |
| 1576498 | UNIVERSITY PARK C/O CUDDY SPRAY | Attn C/O CUDDY SPRAY 350 MASSACHUSETTS AVENUE CAMBRIDGE MA 2140 |
| 1560463 | UNIVERSITY PARK HOTEL AT MIT | 20 SIDNEY ST CAMBRIDGE MA 2139 |
| 1514952 | UNIVERSITY PHARMACEUTICALS OF MD | Attn ATTN. KIM MAY 600 E. LOMBARD STREET BALTIMORE MD 21202 |
| 1570428 | UNIVERSITY PRODUCTS INC | PO BOX 101 HOLYOKE MA 1041 |
| 1108634 | UNIVERSITY PRODUCTS INC. | PO BOX 101 HOLYOKE MA 1041 |
| 1112566 | UNIVERSITY PRODUCTS INC. | 517 MAIN STREET HOLYOKE MA 1040 |
| 1548706 | UNIVERSITY RUBBER CO INC | PO BOX 128 CAMBRIDGE MA 02140-1693 |
| 1551430 | UNIVERSITY RUBBER COMPANY | 42 BROOKFORD STREET CAMBRIDGE MA 2140 |
| 1577934 | UNIVERSITY SAINT THOMAS | Attn 2115 SUMMIT AVE.SUMMIT & CRETIN AVE SCIENCE & ENGINEERING CENTER SAINT PAUL MN 55105 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1608405 | UNIVERSITY SCHOOL | Attn C/O BIDAR CONSTRUCTION 2785 SOM CENTER ROAD HUNTING VALLEY OH 44022 |
| 249702 | UNIVERSITY SPORTS PUBLICATIONS | Attn DEPARTMENT 124-505 1830 EAST BROADWAY TUCSON AZ 85719 |
| 630346 | UNIVERSITY SUBURBAN CLINIC | Attn C/O ACME ARSENA 1611 SOUTH GREEN ROAD SOUTH EUCLID OH 44121 |
| 608796 | UNIVERSITY VEIW/ B&D PLUMBING | Attn C/O FERGUSON 979 ONEAL LANE BATON ROUGE LA 70895 |
| 508170 | UNIVERSITY VIRGINA HOSPITAL | Attn C/O FERGUSON 979 ONEAL LANE LOADING DOCK LANE ROAD CHARLOTTESVILLE VA 22908 |
| 598305 | UNIVERSITY WOMENS HOSPITAL | Attn C/O KHURRIDGE ENTERPRISES 1350 WALTON WAY AUGUSTA GA 30901 |
| 579212 | UNIVERSITY OF ARKANSAS | Attn 2801 S. UNIVERSITY COLLEGE OF SCIENCE & TECHNOLOGY LITTLE ROCK AR 72200 |
| 702436 | UNIVERTICAL CHEMICAL CO. | Attn DEPT. 77089 PO BOX 77000 DETROIT MI 48277-0089 |
| B108894 | UNIVEX, S.A. | Attn ATTN: RUBEN PALOMARES CARR. PANAMERICANA KM 306 C.P. 36700 SALAMANCA IT 99999 MEXICO |
| 1671446 | UNKNOWN | A&M INSULATION CO. 2715 GRANT BELLWOOD IL 60104 |
| B15749 | UNLIMITED COMMERCIAL | Attn MAINTENANCE INC P O BOX 13782 TORRANCE CA 90503 |
| 599599 | UNLIMITED DESIGN | 1550 N. TRINNAMAN LANE LEHI UT 84043 |
| 549659 | UNLIMITED SERVICES ENTERPRISES | Attn INC. P O BOX 13782 TORRANCE CA 90501 |
| B15820 | UNOCAL. CORP. | Attn ATTN: STEVE JONES LISBON GAS PLANT 38 MILES S.E. MOAB OFF HWY 191 LA SAL UT 84530 |
| B14381 | UNOCAL CORPORATION | Attn DIVERSIFIED BUSINESS GROUP ACCT DEPT PO BOX 7600 BREA CA 92822-7600 |
| B108599 | UNOCAL EXPLORATION | Attn ATTN: BOB NUTT PO BOX 7096 HOUMA LA 70361 |
| B108600 | UNOCAL EXPLORATION | Attn ATTN: BOB NUTT PO BOX 7096 HOUMA LA 70361 |
| 1111020 | UNOCAL REFINING & MKTG DIV. | 1660 W. ANAHEIM STREET WILMINGTON CA 90744 |
| B108598 | UNOCAL THAILAND, LTD. | Attn C/O UNOCAL ENERGY RESOURCES ATTN. ACCOUNTS PAYABLE, RM. 840 PO BOX 7600 LOS ANGELES CA 90051 |
| B671447 | UNR ASBESTOS DISEASE CLAIMS TRUST | 161 SOUTH LINCOLNWAY #206 NORTH AURORA IL 60542-1660 |
| 610116 | UNR EDUCATION BUILDING | Attn 2400 TAMPA WAY MEET AT RDA OFFICE RENO NV 89501 |
| D666248 | UNREIN ELMER | Attn ELMER 4350 HARBACK MILE RD BENNETT CO 80102 |
| D666249 | UNSWORTH HARRY | Attn HARRY PO BOX 31 SHELYB IN 46377 |
| 1666250 | UNTHANK CLAUDE | Attn CLAUDE HC34 BOX 182 PARKERSLAKE KY 42634 |
| B61841 | UNUM BLDG. - H01 | Attn C/O NEW ENGLAND FIREPROOFING 2199 CONGRESS STREET PORTLAND ME 4101 |
| B04070 | UNUM HOT BUILDING | Attn C/O NEW ENGLAND FIREPROOFING CONGRESS STREET PORTLAND ME 4102 |
| B546121 | UNZ & CO INC | 190 BALDWIN AVENUE JERSEY CITY NJ 7306 |
| B70512 | UNZ & CO INC | 700 CENTRAL AVENUE NEW PROVIDENCE NJ 7974 |
| 549665 | UNZ & COMPANY INC | 700 CENTRAL AVENUE NEW PROVIDENCE NJ 7974 |
| 1070408 | UOP | DEPARTMENT CH10314 PALATINE IL 60055-0314 |
| B15836 | UOP | Attn C/O STOREKEEPER EAST GATE LAWNDALE AVE. & JOLIET ROAD LA GRANGE IL 60525 |
| 1108629 | UOP INC | Attn ATTN: ACCOUNTS PAYABLE UOP WORLD HEADQUARTERS PO BOX 5017 DES PLAINES IL 60017-5017 |
| B12561 | UOP INC | LINDE DRIVE CHICKASAW AL 36611 |
| 1102188 | UOP LLC | 25 E. ALGONQUIN RD. DES PLAINES IL 60017-5017 |
| 1105905 | UOP LLC | DEPT. CH10314 PALATINE IL 60055-0314 |
| 1108584 | UOP LLC | Attn ATTN: ACCOUNTS PAYABLE 25 E. ALGONQUIN ROAD DES PLAINES IL 60017-5017 |
| 1108628 | UOP PROCESS DIVISION | Attn UNIVERSAL OIL PRODUCTS COMPANY PO BOX 5017 DES PLAINES IL 60017 |
| 1112560 | UOP PROCESS DIVISION, EDD DEPT. | Attn CENTRAL RECEIVING 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108632 | UOP RESEARCH | PO BOX 5016 DES PLAINES IL 60017 |
| 1112563 | UOP RESEARCH | 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |

| Person Code | Name | Address |
|---|---|---|
| 1112562 | UOP RESEARCH CENTER | 50 E. ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1108630 | UOP WORLD HEADQUARTERS | Attn ATTN: ACCTS PAYABLE PO BOX 5017 DES PLAINES IL 60017 |
| 1108631 | UOP WORLD HEADQUARTERS | Attn ATTN: PAT HORAK 25 EAST ALGONQUIN ROAD DES PLAINES IL 60017 |
| 1114600 | UOP WORLD HEADQUARTERS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5017 DES PLAINES IL 60017-5017 |
| 1578829 | UP BANK | 7240 GOODLETT FARMS ROAD COLLIERVILLE TN 38017 |
| 1108572 | UPACO | Attn ATTN: ACCOUNTS PAYABLE 3 EAST SPIT BROOK ROAD NASHUA NH 3060 |
| 1512506 | UPACO | 3 EAST SPIT BROOK ROAD NASHUA NH 3060 |
| 1110077 | UPACO ADHESIVES | 4105 CASTLEWOOD ROAD RICHMOND VA 23234 |
| 0564769 | UPBEAT INC | P O BOX 60035 SAINT LOUIS MO 63160-0035 |
| 1589246 | UPCHURCH READY MIX CO | 564 MILDRED AVE CAHOKIA IL 62206 |
| 1589247 | UPCHURCH READY MIX COMPANY | 2901 MISSOURI BLVD EAST SAINT LOUIS IL 62205 |
| 1589248 | UPCHURCH READY MIX COMPANY | 564 MILDRED AVENUE CAHOKIA IL 62206 |
| 1589249 | UPCHURCH READY MIX COMPANY | 950 WEST BLVD BELLEVILLE IL 62221 |
| 0566251 | UPCHURCH ROBERT | Attn ROBERT 23191 FARMINGTON RD FARMINGTON MI 48336 |
| 0566252 | UPCHURCH ROBERT | Attn ROBERT 23191 FARMINGTON RD FARMINGTON MI 48336 |
| 0830436 | UPDERGRAFF CONST CO | Attn DO NOT USE 100 ELM HILL RD CAREY OH 43316 |
| T590437 | UPDERGRAFF CONSTRUCTION CO. | 100 ELM HILL RD. CAREY OH 43316 |
| T590438 | UPDERGRAFF CONSTRUCTION CO. | Attn DO NOT USE 100 ELM HILL RD. CAREY OH 43316 |
| 1666253 | UPHAM VANESSA | Attn VANESSA 6506 N BEALE MILWAUKEE WI 53224 |
| 0112574 | UPJOHN COMPANY | Attn BUILDING 41 / DOCK A 7171 PORTAGE ROAD KALAMAZOO MI 49001 |
| 1106637 | UPJOHN COMPANY DO NOT USE | Attn C/O VINFRED 101 CLIFF MINE RD. CORAOPOLIS PA 15108 |
| G97308 | UPMC HEALTH CENTER | Attn CORPORATE ACCOUNTS PAYABLE 8320-243-74 KALAMAZOO MI 49001 |
| T590511 | UPMC PASSAVANT HOSPITAL C/O WYATT | 9100 BABCOCK BLVD. PITTSBURGH PA 15237 |
| C612063 | UPMC SPORTS PERFORMANCE COMPLEX | Attn C/O VINFRED INTERIOR SYSTEMS CO. 31ST AND EAST CARSON STREETS PITTSBURGH PA 15203 |
| T590478 | UPPER CAPE RIM-SEE #500441 | THOMAS LANDERS RD TEATICKET MA 2536 |
| 1573690 | UPPER PENINSULA CONC PIPE | PO BOX313 ESCANABA MI 49829 |
| 1573691 | UPPER PENINSULA CONC PIPE | P O BOX 313 ESCANABA MI 49829 |
| 1573692 | UPPER PENINSULA CONC PIPE | US 2 NORTH & HWY 41 ESCANABA MI 49829 |
| 1601911 | UPPER PLAINS CONTRACTING, INC. | 5325 HIGHWAY 12 EAST ABERDEEN SD 57401 |
| 1601912 | UPPER PLAINS CONTRACTING, INC. | P.O. BOX 966 ABERDEEN SD 57402 |
| 1599807 | UPPER POTTSGROVE SCHOOL | Attn C/O DUGGAN & MARCON 32 PLUM STREET TRENTON NJ 8638 |
| 0590546 | UPPER SANDUSKY CONC PRODU | Attn DO NOT USE 521 WEST FINLEY STREET UPPER SANDUSKY OH 43351 |
| 0590547 | UPPER SANDUSKY CONCRETE | 521 WEST FINLEY ST. UPPER SANDUSKY OH 43351 |
| 1599596 | UPPER ST. CLAIR H.S. | Attn C/O EASLEY & RIVERS 1825 MCLAUGHLIN RUN ROAD UPPER SAINT CLAIR PA 15241 |
| 1613679 | UPPER VALLEY MED CTR C/O OMNI FP | 3030 N. COUNTY ROAD 25-A TROY OH 45373 |
| 1546127 | UPS CUSTOMHOUSE BROKERAGE | P.O. BOX 34486 LOUISVILLE KY 40232 |
| 1070528 | UPS CUSTOMHOUSE BROKERAGE INC | P O BOX 34486 LOUISVILLE KY 40232 |
| 1097528 | UPS CUSTOMHOUSE BROKERAGE, INC. | P.O. BOX 34486 LOUISVILLE KY 40232 |
| 1607791 | UPS HUB 2000(WF5521) | Attn C/O IRVING WHITEHOUSE 4600 JENNINGS LANE LOUISVILLE KY 40218 |
| 1559330 | UPS TRUCKLEASING | 990 HAMMOND DR ATLANTA GA 30328 |

Case 01-01139-AMC    Doc 286-1    Filed 05/17/01    Page 135 of 192

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666254 | UPSHAW JOHN | Attn JOHN P O BOX 8493 NEWARK NJ 7108 |
| 1666255 | UPSHAW LUELLA | Attn LUELLA C/O WILLIE FAYE HARRIS 3744 WEST WALNUT STREET MILWAUKEE WI 53205 |
| 1098638 | USHER-SMITH | 14905 23RD AVE. NORTH MINNEAPOLIS MN 55447 |
| 1912577 | USHER-SMITH | 13700 1ST. AVE. NORTH MINNEAPOLIS MN 55441 |
| 6610008 | UPSON MEDICAL CENTER | 801 W. GORDEN THOMASTON GA 30286 |
| 1098084 | UPSON REGIONAL MEDICAL CENTER | 801 WEST GORDEN STREET THOMASTON GA 30286 |
| 1649624 | UPSTAIRS AT THE PUDDING | 10 HOLYOKE STREET CAMBRIDGE MA 2138 |
| 883424 | UPSTAIRS CONSTRUCTION SERVICES INC. | 115 BOY ST. SPARTANBURG SC 29303 |
| 110005 | UPSTATE INSULATED GLASS | 1870 ERIE BLVD. EAST SYRACUSE NY 13210 |
| 1554099 | UPSTATE REFRIGERATION SERVICE INC. | Attn JEFF'S REF PO BOX 25457 GREENVILLE SC 29616 |
| 1046128 | UPSTATE TROPHIES & BOWLING INC. | 202 N. MAIN STREET MAULDIN SC 29662 |
| 1566256 | UPTHEGROVE RODNEY | Attn RODNEY P. O. BOX 807X KALKASKA MI 49646 |
| 1102171 | UPTIME TECHNOLOGY INC. | 1143 COTSWOLD LN WEST CHESTER PA 19380 |
| 297672 | UPTIME TECHNOLOGY, INC. | 1000 BALA FARMS DRIVE WEST CHESTER PA 19382 |
| 1666257 | UPTON CLARENCE | Attn CLARENCE 7261 PEDEN ROAD AZLE TX 76020 |
| 1666258 | UPTON JOHN | Attn JOHN 418 BERRY SHOALS ROAD DUNCAN SC 29334 |
| 1666259 | UPTON MAUREEN | Attn MAUREEN 7 COTTAGE AVE SOMERVILLE MA 2144 |
| 1079008 | UPTON STEPHEN | 1025 NEWMANS TRAIL HENDERSONVILLE TN 37075 |
| 1079008 | UPTON STEPHEN B | 1025 NEWMANS TRAIL HENDERSONVILLE TN 37075 |
| 561730 | UPTOWN CATERERS | HOUSE OF REPRESENTATIVES WASHINGTON DC 20515 |
| 1600751 | UPTOWN THEATRE | Attn C/O SMC SERVICES 3700 BROADWAY ST. KANSAS CITY MO 64108 |
| 1666262 | URAN WADE | Attn WADE 17 CALYPSO CASPER WY 82604 |
| 1666263 | URANKER WILLIAM | Attn WILLIAM P. O. BOX 3161 ROCK SPRINGS WY 82902 |
| 1666264 | URBAETIS NANCY | Attn NANCY 9893 TALL TIMBER DRIVE CINCINNATI OH 45241 |
| 1666265 | URBALEJO JOE | Attn JOE 3902 W GRANT PHOENIX AZ 85009 |
| 1105430 | URBAN APPALACHIAN COUNCIL | 2115 W. 8TH ST. CINCINNATI OH 45204 |
| 1666267 | URBAN JOSEPH | Attn JOSEPH 1802 BOULDER DRIVE MT. PROSPECT IL 60056 |
| 556136 | URBAN LEAGUE OF BROWARD COUNTY,INC | DEVELOPMENT DEPT 11 NORTHWEST 36TH AVE. FORT LAUDERDALE FL 33311 |
| 546130 | URBAN LEAGUE OF PALM | BEACH COUNTY INC. 1700 NORTH AUSTRALIAN AVE WEST PALM BEACH FL 33407 |
| 546129 | URBAN LEAGUE OF PBC, INC. | Attn E.O.D. BENEFIT POST OFFICE BOX 949 WEST PALM BEACH FL 33407 |
| 563792 | URBAN REAL ESTATE RESEARCH INC | 18 E HURON 2ND FLOOR CHICAGO IL 60611 |
| 1666268 | URBANC SANDRA | Attn SANDRA 3856 BEVER AVE. SE CEDAR RAPIDS IA 52403 |
| 1666269 | URBANC CINDY | Attn CINDY 14156 S REDLAND RD OREGON CITY OR 97045 |
| 1076635 | URBANI URBANI MAZUR LUCIDO & SEYFER | 25235 GRATIOT AVENUE ROSEVILLE MI 48066 |
| 1666270 | URBANIAK MARYANN | Attn MARYANN 723 KENNEDY BLVD MANVILLE NJ 8835 |
| 1666271 | URBANIC DAWNA | Attn DAWNA 1646 WASHINGTON ST HEIDELBERG PA 15106 |
| 1666272 | URBRIGKIT MIKE | Attn MIKE 132 APACHE DRIVE EVANSTON WY 82930 |
| 1666273 | URBINA LORI | Attn LORI 13351 MT. WHITNEY RENO NV 89506 |
| 1666274 | URENA VICTOR | Attn VICTOR 3524 95TH STREET JACKSON HEIGHTS] NY 11372 |
| 1596317 | URESCO | 8246 S 194TH STREET KENT WA 98035 |

| Person Code | Name | Address |
|---|---|---|
| 1590550 | URESCO CONST MATL INC | PO BOX1778 KENT WA 98032 |
| 059289 | URESCO CONSTRUCTION | 8246 S. 194TH ST. KENT WA 98035 |
| 1413544 | URESCO CONSTRUCTION | 1077 ASPEN STREET FAIRBANKS AK 99709 |
| 153895 | URETHANE SUPERIEUR | 1730 RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 533896 | URETHANE SUPERIEUR | 1730 RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 1413025 | URETHANE SUPERIEUR | 1730 RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 1340078 | URETHANE SUPERIEUR DE QUEBEC INC | 1730 A. RUE CUNARD CHOMEDEY LAVAL QC H7S 2B2 CANADA |
| 1395526 | URGENT CARE CENTER | 9695 BASELINE ROAD RANCHO CUCAMONGA CA 91730 |
| 546131 | URGENT MEDICAL CARE | 311 SOUTH CYPRESS RD POMPANO BEACH FL 33060 |
| 1598796 | URGENT MEDICAL CARE OF VIENNA | 100 MAPLE AVE EAST VIENNA VA 22180 |
| 1388566 | URGENT TREATMENT CENTER | PO BOX 73075 LOUISVILLE KY 40270-0375 |
| 745128 | URGENT TREATMENT CENTERS | 3174 CUSTER DR LEXINGTON KY 40517 |
| 1546275 | URGENTCARE | Attn 502-745-1100 PO BOX 980040 LOUISVILLE KY 40298-0040 |
| 076636 | URGO CARMEL | Attn CARMEL 35 DORCHESTER DR. BASKING RIDGE NJ 7920 |
| 1596276 | URIA & MENDEZ | DIAGONAL, 514 BARCELONA |
| 1596277 | URJIL ANTHONY | Attn ANTHONY 21 DOWNFALL ROAD BYFIELD MA 1922 |
| 1621207 | URRUTIA CARLOS | Attn CARLOS 81 DUCK TRAIL POND DR N WANTAGH NY 11793 |
| 1493305 | URS CORP | BRYAN SMITH 707 17TH ST SUITE 3400 DENVER CO 80202 |
| 056303 | URS CORP | 12 COMMERCE DRIVE CRANFORD NJ 7016 |
| 281188 | URS CORP | 12 COMMERCE DRIVE CRANFORD NJ 07016-3549 |
| 1065369 | URS CORP/DAMES & MOORE | MANAGER PROPERTY DEPT #179 101 SOUTH WACKER CHICAGO IL 60606 |
| 899882 | URS CORP/DAMES & MOORE | FILE #52627 LOS ANGELES CA 90074-2627 |
| 1069675 | URS CORPORATION | 756 EAST WINCHESTER ST SUITE 400 SALT LAKE CITY UT 84107 |
| 1565683 | URS CORPORATION | Attn JOHN WILLIS 3676 HARTSFIELD ROAD TALLAHASSEE FL 32303 |
| 265987 | URS CORPORATION | 263 SEABOARD LANE, SUITE 200 FRANKLIN TN 37067 |
| 470683 | URS DAMES & MOORE | Attn 8501 NORTH MOPAC P O BOX 201088 AUSTIN TX 78759-1088 |
| 363265 | URS DAMES & MOORE | FILE # 52627 LOS ANGELES CA 90074-2627 |
| 166197 | URS DAMES & MOORE | Attn BUREAU DE PARIS 87, AVENUE DE PARIS F 92017 NANTERRE CEDEX IT 92017 |
| 069141 | URS GREINER WOODWARD CLYDE | Attn GREG WALDMANN STANFORD PLACE 3 SUITE 1000 4582 SOUTH ULSTER STREET PARKWAY DENVER CO 80237 |
| 105924 | URS GREINER WOODWARD CLYDE | P O BOX 101556 ATLANTA GA 30392-1556 |
| 461499 | URS GREINER WOODWARD CLYDE | P O BOX 101556 ATLANTA GA 30392-1556 |
| 1419875 | URS GREINER WOODWARD CLYDE | Attn DEPT 05964 P O BOX 39000 SAN FRANCISCO CA 94139-5964 |
| 1546297 | URS GREINER WOODWARD CLYDE | Attn DEPT 05964 PO BOX 39000 SAN FRANCISCO CA 94139-5964 |
| 1106127 | URS GREINER WOODWARD CLYDE | 2822 O'NEAL LN. BATON ROUGE LA 70816 |
| 1103260 | URS GREINER WOODWARD CLYDE | Attn 7600 WEST TIDWELL, SUITE 600 ATTN: KIRAN SRINIVASAN ONE NORTHWIND PLAZA HOUSTON TX 77040 |
| 1069781 | URS GREINER WOODWARD CLYDE | Attn DEPT 05964 PO BOX 39000 SAN FRANCISCO CA 94139-5964 |
| 1616872 | URS INFORMATION SYSTEMS INC. | 36 JONSPIN ROAD WILMINGTON MA 1887 |
| 1666278 | URSCHEL SUZANNE | Attn SUZANNE 545 ASPEN WAY FERNLEY NV 89408 |
| 1666279 | URSCHEL SUZANNE | Attn SUZANNE 545 ASPEN WAY FERNLEY NV 89408 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1666260 | URSILLO JOY | Attn: JOY 720 GOUGH ST # 24 SAN FRANCISCO CA 94102 |
| 030681 | URSO ANNA | 5254 S. MEADE CHICAGO IL 60638 |
| 030681 | URSO ANNA | 5254 S. MEADE CHICAGO IL 60638 |
| 666282 | URSO EVE | Attn: EVE 12 RAYMOND AVENUE NUTLEY NJ 7110 |
| 666283 | URSO PHILIP | Attn: PHILIP 12 RAYMOND AVE NUTLEY NJ 7110 |
| 1677304 | URSU RODICA | 210 GERRY ROAD CHESTNUTT HILL MA 2467 |
| 666284 | URSU RODICA | Attn: RODICA 210 GERRY RD CHESTNUT HILL MA 2467 |
| 915943 | URSULA REINKING DE WILKENS | EDIPO REY 5744 SANTIAGO 12 |
| 562941 | URSULA THAKKAR | 18570 CHERRY LAUREL LANE GAITHERSBURG MD 20879 |
| 1618776 | US EPA REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604 |
| 1618827 | US EPA REGION 6 | 1445 ROSS AVE SUITE 1200 DALLAS TX 75202 |
| 1556871 | US AIR CLUB ADMINISTRATION | PO BOX 307 PITTSBURGH PA 15230-9766 |
| 1520714 | US AIR FORCE DEPT OF AIR FORCE REG | LARRY LAWTON 333 MARKET ST SUITE 625 SAN FRANCISCO CA 94105 |
| 1539251 | US AIRWAYS CLUB ADMINISTRATION | Attn: MAIL DROP M-315 PO BOX 100 WINSTON SALEM NC 27102-0100 |
| 1549680 | US AIRWELD, INC. | P.O. BOX 62555 PHOENIX AZ 85082 |
| 651341 | US ALLIANCE FEDERAL CREDIT UNION | Attn: ATTN PAYROLL SERV P O BOX 9204 WALTHAM MA 02454-9204 |
| 1097479 | US ALUMINATE | 9411 PHILADELPHIA RD STE H BALTIMORE MD 21237 |
| 1103192 | US ALUMINATE | 701 CHESAPEAKE AVE. BALTIMORE MD 21225 |
| 1582953 | US APPEALS COURT | ROLLIE FRENCH SAN FRANCISCO CA 94101 |
| 2007225 | US ASSEMBLIES | 3303 TERMINAL DRIVE RALEIGH NC 27602 |
| 1618457 | US ATTORNEY'S OFFICE | MAYORKAS ALEJANDRO N US ATTORNEY LE 300 NORTH LOS ANGELES ST SUITE 7516 LOS ANGELES CA 90012 |
| 619232 | US BANKNOTE CORP | HARVEY J KESNER ICE PRES AND GEN CO 345 HUDSON ST NEW YORK NY 10014 |
| 616230 | US BEARING & DRIVES | 3905 W. VAN BUREN, SUITE 2 & 3 PHOENIX AZ 85009-4078 |
| 581919 | US BORAX | 14496 BORAX ROAD BORON CA 93516 |
| 547228 | US BORAX | P O BOX 0203 PALATINE IL 60055-0203 |
| 564511 | US CELLULAR - MILWAUKEE | 280 ELM STREET NEW CANAAN CT 6840 |
| 579812 | US CHEMICALS INC | BIRCH SAN PEDRO CA 90731 |
| 558339 | US COAST GUARDS | PO BOX 646 LUMBERTON NJ 8048 |
| 069216 | US COMMITTEE FOR UNICEF | Attn: GAMBESKI & AMBROSE ESQS. 177 HILLSIDE AVENUE WHITE PLAINS NY 10603 |
| 592086 | US CONSTRUCTION CORP | 5TH & HAMILTON ALLENTOWN PA 18101 |
| 558027 | US COURTHOUSE & FEDERAL BUILDING | PO BOX 6217 CAROL STREAM IL 60197-6217 |
| 103979 | US DAIRY COMPANY | 2435 N. CENTRAL EXPRESSWAY RICHARDSON TX 75080 |
| 590562 | US DATA CORPORATION | Attn: BLDG. 009AA BARC-WEST 10300 BALTIMORE AVE. BELTSVILLE MD 20705-2350 |
| 561600 | US DEPARTMENT OF AGRICULTURE | Attn: OFF OF THE US ATTORNEY-DIST OF SC 1441 MAIN STREET SUITE 500 COLUMBIA SC 29201 |
| 616048 | US DEPARTMENT OF JUSTICE | Attn: ENVIRONMENTAL ENFORCEMENT SECTION PO BOX 7611 WASHINGTON DC 20044 |
| 614679 | US DEPARTMENT OF JUSTICE | 518 23RD ST NW WASHINGTON DC 20520 |
| 590561 | US DEPARTMENT OF STATE | Attn: P O BOX 60075 FINANCE & MANG NAT FIN CT NEW ORLEANS LA 70160 |
| 546138 | US DEPT OF AG OFFICE OF | Attn: P O BOX 6028 ROBERT S TAYLOR DEPUTY GEN COUN PENTAGON ROOM 3E980 WASHINGTON DC 20301 |
| 1620306 | US DEPT OF COMMERCE NCG33 | Attn: NATL OCEANIC & ATMOSPHER ADMIN. NATL OCEAN SERVIC RIVERDALE MD 20737-1199 |
| 1621045 | US DEPT OF DEFENSE - OFFICE OF GEN | JOSH SWIFT PO BOX 23986 WASHINGTON DC 20026-3986 |
| | US DEPT OF JUSTICE | Attn: 703-697-6028 ROBERT S TAYLOR DEPUTY GEN COUN PENTAGON ROOM 3E980 WASHINGTON DC 20301 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1619521 | US DEPT OF JUSTICE ENV & NR DIVISIO | STANLEY L LALSKOWSKI SUZANNE R SCHA PO BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044-7611 |
| 0618458 | US DEPT OF JUSTICE ENV AND NR DIVIS | P O BOX 7611 WASHINGTON DC 20044 |
| 1618459 | US DEPT OF JUSTICE ENV AND NR DIVIS | SCHIFFER LOIS J ASSISTANT ATTORNEY 301 HOWARD ST SUITE 870 SAN FRANCISCO CA 94105 |
| 0519299 | US DEPT OF JUSTICE ENV AND NR DIVIS | MYLES FLINT ASSISTANT ATTORNEY GENE PO BOX 7611 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| 0620307 | US DEPT OF JUSTICE ENV AND NR DIVIS | Attn 202-514-2800 GEORGE AB PIERCE PO BOX 7611 1425 NEW YORK AVE NW ROOM 13073 WASHINGTON DC 20044-7611 |
| 0621149 | US EPA | CYNTHIA S HUBER SUSAN M AKERS LOJ PO BOX 7611 BENJAMIN FRANKLIN STATION WASHINGTON DC 20044 |
| 1621097 | US DEPT OF JUSTICE LAND & NATURAL D | ANGUS MACBETH ACTING ASST ATTY GENE WASHINGTON DC 20530 |
| 0619300 | US DEPT OF JUSTICE WESTERN DISTRICT | JOHN SMIETANKA ASSISTANT US ATTORNE 399 FEDERAL BLDG 110 MICHIGAN NW GRAND RAPIDS MI 49503 |
| 1553937 | US DEPT OF STATE | 2400 MAIN STREET NW ROOM 101 WASHINGTON DC 20520 |
| 0353835 | US DEPT. OF HOUSING & URBAN DEVELOP | Attn TECHNICAL SUITABILITY OF PRODUCTS PO BOX 954199 SAINT LOUIS MO 63195-4199 |
| 0518984 | US ECOLOGY | PO BOX 578 BEATTY NJ 89003 |
| 1561489 | US ENVIRONMENTAL PROTECTION AGENCY | Attn REGION III P O BOX 360515 PITTSBURGH PA 15251-6515 |
| 1512531 | US EPA | 1 SABINE ISLAND DRIVE GULF BREEZE FL 32561 |
| 0558846 | US EPA | Attn HQ ACCOUNTING BRANCH PO BOX 360399 M PITTSBURGH PA 15251-6399 |
| 0519006 | US EPA | JOHN MARTIN ON SCENE COORDINATOR RE 1445 ROSS AVE 12TH FLOOR DALLAS TX 75202-2733 |
| 1620262 | US EPA | CHRISTIE WHITMAN ADMINISTRATOR 401 M ST SW WATERSIDE MALL MAIL CODE 1101 WASHINGTON DC 20460 |
| 1618569 | US EPA | PETER DECAMBRE ASSISTANT ENFORCEMEN ONE CONGRESS ST SUITE 1100 (SES) BOSTON MA 02114-2023 |
| 1115646 | US EPA | Attn ATTN: ACCOUNTS PAYABLE 80 ASHBY ROAD BEDFORD MA 1730 |
| 0621222 | US EPA REGION 5 | SUSAN PERDONO DAVID A ULLRICH 77 WEST JACKSON BOULEVARD CHICAGO IL 60604-3590 |
| 1619049 | US EPA REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| 0621098 | US EPA - REGION 1 | Attn EDWARD F HARRINGTON US ATTORNEY MELISSA TAYLOR MA SUPERFUND SECTION ONE CONGRESS ST 1100 MAIL CODE HBO BOSTON MA 02114 |
| 0069669 | US EPA DRINKING WATER BRANCH REG V | Attn RONALD KOVACH DRINKING WATER TREAT 77 W. JACKSON BLVD. CHICAGO IL 60604-3590 |
| 0620263 | US EPA ENFORCEMENT COMPLIANCE AND E | NATHAN WISER MICHAEL T RISHER DAVID 999 18TH ST SUITE 500 DENVER CO 80202-2466 |
| 0621150 | US EPA OFFICE OF ENV SERVICES NEW E | DAVID M PETERSON ONE CONGRESS ST SUITE 1100 BOSTON MA 02114-2023 |
| 0069670 | US EPA REG II EMG & REMEDIAL RESPON | Attn EDWARD ALS CHIEF NY REMEDIATION 290 BROADWAY NEW YORK NY 10007-1866 |
| 0069671 | US EPA REG 4 REMED & ENFORCE RESP | Attn MIKE COLLINS REMEDIAL PROJECT MGR 77 W. JACKSON BLVD. CHICAGO IL 60604 |
| 0618716 | US EPA REGION 1 | JFK FEDERAL BLDG (RAA) BOSTON MA 02203 |
| 0618880 | US EPA REGION 10 | 1200 6TH AVE SEATTLE WA 98101 |
| 0618886 | US EPA REGION 10 | 1200 6TH AVE SEATTLE WA 98101 |
| 0619132 | US EPA REGION 10 | 1200 6TH AVE SEATTLE WA 98101 |
| 0618589 | US EPA REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| 1618509 | US EPA REGION 3 | 841 CHESTNUT BLDG PHILADELPHIA PA 19107 |
| 1619151 | US EPA REGION 3 | 841 CHESTNUT BLDG PHILADELPHIA PA 19107 |
| 1618609 | US EPA REGION 4 | ATLANTA FEDERAL CENTER 100 ALABAMA ST SW ATLANTA GA 30303-3104 |
| 1618610 | US EPA REGION 4 | ATLANTA FEDERAL CENTER 100 ALABAMA ST SW ATLANTA GA 30303-3104 |
| 1618618 | US EPA REGION 4 | ATLANTA FEDERAL CENTER 100 ALABAMA ST SW ATLANTA GA 30303-3104 |
| 1618683 | US EPA REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604 |
| 1621050 | US EPA REGION 5 | JACQUELINE KLINE 77 WEST JACKSON BOULEVARD CHICAGO IL 60604-3590 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1618727 | US EPA REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604 |
| 1618785 | US EPA REGION 6 | 1445 ROSS AVE SUITE 1200 DALLAS TX 75202 |
| 618800 | US EPA REGION 6 | 1445 ROSS AVE SUITE 1200 DALLAS TX 75202 |
| 619130 | US EPA REGION 6 | 1445 ROSS AVE SUITE 1200 DALLAS TX 75202 |
| 518843 | US EPA REGION 7 | 901 N 5TH ST KANSAS CITY KS 66101 |
| 518872 | US EPA REGION 8 | 999 18TH ST SUITE 500 DENVER CO 80202-2466 |
| 619129 | US EPA REGION 8 | 999 18TH ST SUITE 500 DENVER CO 80202-2466 |
| 821202 | US EPA REGION 8 | MATTHEW COHN MAX DODSON 999 18TH ST SUITE 300 DENVER MT 80202 |
| 619024 | US EPA REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| 1619026 | US EPA REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| 619032 | US EPA REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| 1618375 | US EPA REGION 9 | MINDY S LUBBER REGIONAL ADMINISTRAT ONE CONGRESS ST SUITE 1100 BOSTON MA 02114-2023 |
| 619241 | US EPA REGION II | 290 BROADWAY NEW YORK NY 10007-1866 |
| 619367 | US EPA REGION II | MICHAEL FERRIOLA ON-SCENE COORDINAT 2890 WOODBRIDGE AVE EDISON NJ 08837 |
| 619368 | US EPA REGION II | LILIANA VILATORA ASSISTANT REGIONA 290 BROADWAY 17TH FLOOR NEW YORK NY 10007-1866 |
| 619242 | US EPA REGION III | 841 CHESTNUT BLDG PHILADELPHIA PA 19107 |
| 1618460 | US EPA REGION IX | MARVEL NANCY J AND ARTHUR L HAUBENS 75 HAWTHORNE ST M/S OCR-3 SAN FRANCISCO CA 94105 |
| 1620234 | US EPA REMEDIAL AND ENFORCEMENT RES | Attn VICTOR A FRANKLIN REBECCA J FREY REMEDIAL PROJECT MANAG 230 SOUTH DEARBORN ST CHICAGO IL 60604 |
| 1620008 | US EPA-DEPT OF DEFENSE REGION 1 | JFK FEDERAL BLDG (RAA) BOSTON MA 02203 |
| 0008878 | US EXPRESS | 4080 JENKINS RD CHATTANOOGA TN 37421 |
| 546140 | US EXPRESS | 1000 POTOMAC STREET  NW WASHINGTON DC 20007 |
| 599119 | US EXPRESS OFFICE BLDG | Attn C/O ADAMS CONSTRUCTION 7402 OLD LEE HHWY CHATTANOOGA TN 37421 |
| 098107 | US FILTER | PO BOX 277522 ATLANTA GA 30384-7522 |
| 098935 | US FILTER | PO BOX 360766 PITTSBURGH PA 15250-6766 |
| 104484 | US FILTER | 6011 RIDAN DRIVE KNOXVILLE TN 37909 |
| 553161 | US FILTER | PO BOX 968 ROSWELL GA 30077-0968 |
| 103835 | US FILTER | Attn 24 HR  PHONE  1-800-649-0543 2600 SOUTH 17TH AVENUE BROADVIEW IL 60153 |
| 098710 | US FILTER | PO BOX 277522 ATLANTA GA 30384-7522 |
| 104245 | US FILTER FILTRATION | 1430 DAVIS RD ELGIN IL 60123 |
| 560024 | US FILTER/ENVIROSCAN | 301 WEST MILITARY ROAD ROTHSCHILD WI 54474 |
| 547770 | US FILTER/IFE | POST OFFICE BOX 751 BRANDON FL 33509-0751 |
| 097269 | US FILTER/TRANCO | DEPT. 77-5050 CHICAGO IL 60678-5050 |
| 097436 | US FILTERWALLACE & TIERNAN | Attn DEPT. 1501 BOX 1213 NEWARK NJ 7101 |
| 1102742 | US FILTERS/JWI PRODUCTS | 2155 112TH AVENUE HOLLAND MI 49424 |
| 1608918 | US FIREPROOFING & INSULATION | Attn C/O ALLIED BUILDING PRODUCTS 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1608821 | US FISH & WILDLIFE SERVICE | 239 N. "H" STREET LAKEVIEW OR 97360 |
| 1097995 | US FLEET LEASING | P.O. BOX 841841 DALLAS TX 75284-1841 |
| 1550834 | US FLEET LEASING | P.O. BOX 844457 DALLAS TX 75284-4457 |
| 1559903 | US FOOD SERVICE | P O BOX 4937 BOSTON MA 2212 |
| 1098028 | US FOODSERVICE C & D | Attn DIVISION OF TARGETED SPECIALTY SERV 13 RUTLEDGE DRIVE PITTSTON PA 18640 |

Page:  3836  of   4145

| Person Code | Name | Address |
|---|---|---|
| 1558900 | US GAS | PO BOX 592 WILLOW SPRINGS IL 60480 |
| 1621044 | US GEOLOGICAL SURVEY | 505 SCIENCE DR MADISON WI 53571-1061 |
| 565506 | US GRANT | Attn A GRAND HERITAGE HOTEL 326 BROADWAY SAN DIEGO CA 92101-9709 |
| 1568634 | US GREINER INC | Attn THE CONCORD CENTER SUITE 302 10 FERRY STREET UNIT 12 CONCORD NH 3301 |
| 1618817 | US GYPSUM | 225 REGAL ROW IRVING TX |
| 1418741 | US GYPSUM CO | 3501 CANAL ST EAST CHICAGO IN |
| 1418752 | US GYPSUM CO | #2 DIVISION ST RIVER RIDGE MI 48218 |
| 1618838 | US GYPSUM CO | E HWY 80 SWEETWATER TX 79556 |
| 1619056 | US GYPSUM CO | 9306 SORENSEN AVE SANTA FE SPRINGS CA |
| 1618871 | US GYPSUM CO | HEATH STAR ROUTE LEWISTOWN MT 59457 |
| 1418822 | US GYPSUM CO | 1201 MAYO SHELL ROAD GALENA PARK TX |
| 1418746 | US GYPSUM CO WILLOW VALLEY | SHOULS IN 47581 |
| 1414451 | US HEALTH CARE | Attn ATTN: SANTINA COLLECTIONS DEPT 1425 UNION MEETING ROAD BLUE BELL PA 19422 |
| 1302434 | US HEALTH WORKS | 1600 GENESSEE, STE 700 KANSAS CITY MO 64102 |
| 1546142 | US HEALTHCARE | P O BOX 7777-W8260-05 PHILADELPHIA PA 19175-8260 |
| 1455077 | US HEALTHCARE | Attn ATTN: ENROLLMENT DEPT PO BOX 3013 BLUE BELL PA 19422 |
| 1450876 | US HEALTHCARE | P. O. BOX 7777 - W8260 - 05 PHILADELPHIA PA 19175-8260 |
| 1561552 | US HEALTHWORKS | PO BOX 843788 DALLAS TX 75284-3788 |
| 1617608 | US HEALTHWORKS - PREVENTATIVE | Attn SERVICES DIVISION P O BOX 531674 ATLANTA GA 30353-1674 |
| 1585876 | US HEALTHWORKS MEDICAL GROUP | FILE 55389 LOS ANGELES CA 90074 |
| 1585640 | US HEALTHWORKS MEDICAL GROUP PC | Attn SANTA ANA MEDICAL CENTER PO BOX 41139 SANTA ANA CA 92799 |
| 1559635 | US HEALTHWORKS OF INDIANA | 236 SIMPSON AVE ELKHART IN 46516 |
| 1017293 | US INC | 137-44 94TH AVE JAMAICA NY 11435 |
| 1108618 | US INTEC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 2845 PORT ARTHUR TX 77643 |
| 1115467 | US INTEC | Attn ATTN: PURCHASING PO BOX 2845 PORT ARTHUR TX 77643 |
| 1112547 | US INTEC | 1212 BRAI DRIVE PORT ARTHUR TX 77643 |
| 1519233 | US MARINE CORP | QUARLES & BRADY DOROTHY L KORSZEN 411 EAST WI AVE MILWAUKEE WI 53203-4497 |
| 1520787 | US NAVY | OFFICE OF GEN COUN BLDG 36 WASHINGTON NAVY YARD WASHINGTON DC 20374 |
| 1520715 | US NAVY NAV/FAC-SW DIVISION | MARC L SWARTZ 901 M ST SE BLDG 36 2ND FLOOR WASHINGTON DC 20374-5012 |
| 1558997 | US OFFICE PRODUCTS | PO BOX 9157 FORT LAUDERDALE FL 33310-9157 |
| 1562742 | US OFFICE PRODUCTS | PO BOX 770189 ORLANDO FL 32877-0189 |
| 1581594 | US OLYMPIC TRAINING CENTER | ONE OLYMPIC PLAZA COLORADO SPRINGS CO 80901 |
| 1108613 | US PASSPORT SERVICES | Attn ATTN: ACCT 831 S. 21ST STREET SAINT LOUIS MO 63103 |
| 1114027 | US PAINT CORPORATION | 831 S. 21ST STREET SAINT LOUIS MO 63103 |
| 1112540 | US PAINT CORPORATION | Attn ATTN: PURCHASING 831 S. 21ST STREET SAINT LOUIS MO 63103 |
| 1561369 | US PAINT CORPORATION | 11000 WILSHIRE BLVD LOS ANGELES CA 90024 |
| 1620723 | US PIPE AND FOUNDRY CO INC | DON WALLACE 3000 FIRST AVE NORTH PO BOX 10406 BIRMINGHAM AL 35202 |
| 1618985 | US POLLUTION CONTROL INC | I-80 AT EXIT 41 CLIVE UT |
| 1564023 | US POSTAGE METER CENTER | 28231 AVENUE CROCKER #120 VALENCIA CA 91355 |
| 1069319 | US POSTAL SERVICE | P. O. BOX 7247-0166 PHILADELPHIA PA 19170 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1620716 | US POSTAL SERVICE | ROBERT O'CONNELL, 577 AIRPORT BOULEVARD SUITE 200 BURLINGAME CA 94010 |
| 1298748 | US POSTAL SERVICE | Attn CMRS-PBP ACCT. 14217442 P.O. BOX 0566 CAROL STREAM IL 60132-0566 |
| 1981236 | US POSTAL SERVICE | Attn CAPARRA HEIGHTS STATION 1505 AVE FD ROSEVELT SAN JUAN PR 00920-9998 |
| 1499818 | US POSTAL SERVICE C/O CMRS-POC | PO BOX 7247-0255 PHILADELPHIA PA 19170-0255 |
| 1553119 | US POSTMASTER | Attn SEQUOIA STATION 6825 W. BROWN DEER ROAD MILWAUKEE WI 53223 |
| 1454985 | US POSTMASTER | HWY 92 ENOREE SC 29335 |
| 1557506 | US POSTMASTER | Attn C/O WR GRACE ATTN AMY TIMM 7221 W PARKLAND CT MILWAUKEE WI 53223 |
| 1951171 | US POSTMASTER | P O BOX 16539 GREENVILLE SC 29606 |
| 1614276 | US RENTALS | 2604 SOUTH I-35 BELTON TX 76513 |
| 1605189 | US RENTALS | P. O. BOX 708 TEMPLE TX 76503 |
| 1546147 | US SAFETY, INC. | Attn DBA ZEE MEDICAL SERVICE P.O. BOX 6050 HILLIARD OH 43026-6050 |
| 1609067 | US SAMICA INCORPORATED | 477 WINDCREST ROAD RUTLAND VT 5702 |
| 1102460 | US SILICA CO OF ILLINOIS | 701 BOYCE MEMORIAL DR. OTTAWA IL 61350 |
| 1618599 | US STEEL CORP | FANOSE HILLS FANOSE HILLS PA |
| 1618612 | US STEEL CORP | PUMP HOUSE FAIRFIELD AL 35604 |
| 1618611 | US STEEL CORP ENSLEY BLAST FURNACE | ENSLEY STEEL WORKS ENSLEY AL |
| 1618730 | US STEEL CORP SOUTH WORKS | 3426 E 89 ST S CHICAGO IL |
| 1103179 | US UNWIRED | P.O. BOX 3190 LAKE CHARLES LA 70602-3190 |
| 1546148 | US WEST COMMUNICATIONS | BOX 12480 SEATTLE WA 98111-4480 |
| 1597502 | US WEST COMMUNICATIONS | Attn C/O OLYMPIC WALLS 1317 EAST COURT AVE DES MOINES IA 50309 |
| 1119223 | USA | RICHARD L SANDIN TR 08 04 80 ATTN RICHARD L SANDIN 3121 LAKE SHORE DR MICHIGAN CITY IN 46360- |
| 1614235 | USA COMPANIES | 4800B MEMORIAL DRIVE BLDG 11 WACO TX 76705 |
| 1546133 | USA COMPUTER TRAINING CTR | 280 SUMMER ST BOSTON MA 2210 |
| 1565031 | USA DATA | 292 MADISON AVENUE 3RD FLOOR NEW YORK NY 10017 |
| 1612290 | USA ELECTRICAL CONST | GALLOWAY MIDDLE SCHOOL REEDS RD ABSECON NJ 8128 |
| 1605704 | USA ENVIORN GROUP, INC. | 400 N. ST. PAUL SUITE 710 DALLAS TX 75201 |
| 1699676 | USA LAMP & BALLAST RECYCLING | P O BOX 48 NISSWA MN 56468 |
| 1270746 | USA LAMP & BALLAST RECYCLING | P O BOX 48 NISSWA MN 56468 |
| 1598226 | USA LAMP & BALLAST RECYCLING, INC.1 | P. O. BOX 48 NISSWA MN 56468-0048 |
| 1563816 | USA LIGHTING & MAINTENANCE SUPPLIES | Attn INC 1300 STIRLING ROAD SUITE 10A&B DANIA FL 33004 |
| 1546134 | USA MOBILE | Attn ATTN:DIVISION 46 P.O. BOX 740085 CINCINNATI OH 45274-0085 |
| 1549683 | USA MOBILE | Attn ATTN: DIVISION 46 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1549684 | USA MOBILE | Attn ATTN: DIVISION 53 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1549681 | USA MOBILE | Attn ATTN: DIVISION 38 PO BOX 740085 CINCINNATI OH 45274-0085 |
| 1605190 | USA POWER TOOL | 100 WALL STREET EL PASO TX 79915 |
| 1588394 | USA TANK WASH | PO BOX 24781 HOUSTON TX 77229 |
| 1549682 | USA TODAY | Attn SUBSCRIPTION PROCESSING P.O. BOX 4500 SILVER SPRING MD 20914 |
| 1558880 | USA TRUCK INC | PO BOX 449 VAN BUREN AR 72956-0449 |
| 1553127 | USA WASTE SERVICES INC | 3001 SOUTH PIONEER DR SMYRNA GA 30082-0000 |
| 1553006 | USA WASTE SERVICES OF HOUSTON INC | PO BOX 650303 DALLAS TX 75265-0303 |

Page: 3838 of 4145

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1560923 | USA WASTE SERVICES OF HOUSTON INC | P O BOX 55409 HOUSTON TX 77255-5409 |
| 1595013 | USA WASTE SERVICES , INC | PO BOX 201806 HOUSTON TX 77216-1805 |
| 1591334 | USA WASTE TRANSFER STATION | Attn C/O MORELL BROWN 98 LINCOLN AVENUE BRONX NY 10454 |
| 1595015 | USAA | 5800 NORTHHAMPTON BLVD NORFOLK VA 23502 |
| 514228 | USAF ACADEMY 10CES/CEOM | 8115 EDGERTON DR. DOOR # 10 UNITED STATES AIR FORCE A CO 80840 |
| 546132 | USAIR CLUB | P.O. BOX 641170 PITTSBURGH PA 15264-1170 |
| 1072891 | USBI | Attn ARF BLDG L 6,247 SCHWARTZ ROAD KENNEDY SPACE CENTER FL 32899 |
| 973266 | USBI | ATTN ACCOUNTS PAYABLE KENNEDY SPACE CENTER FL 32815 |
| 1915619 | USC BUSINESS PARTNERSHIP | ATTN COLLEGE OF BUSINESS ADMIN UNIVERSITY OF SO CAROLINA COLUMBIA SC 29208 |
| 1546137 | USC ANNUAL FUND | 901 SUMTER STREET COLUMBIA SC 29208 |
| 1555265 | USCO | 4575 LAKE MIRROR PLACE FOREST PARK GA 30050 |
| 1575351 | USCO DISTRIBUTION CENTER | Attn 2271 FRENCH SETTLEMENT ROAD CUSTOMER PICK-UP DALLAS TX 75212 |
| 1582145 | USCO DISTRIBUTION CENTER | Attn CENTRAL OKLAHOMA FREIGHT LINE C/O HOLD AT DOCK AT TULSA OK 74100 |
| 1586490 | USCO DISTRIBUTION CENTER | Attn PRECISION WALLS CUSTOMER PICK UP CHARLOTTE NC 28273 |
| 1592050 | USCO DISTRIBUTION CENTER | Attn 350 S. ADAMS C/O MAVERICK COUNTY HOSPITAL EAGLE PASS TX 78852 |
| 1610554 | USCO DISTRIBUTION CENTER | Attn 228 LAKE MIRROR PLACE CUSTOMER PICK-UP FOREST PARK GA 30050 |
| 1592462 | USCO DISTRIBUTION CENTER | Attn 2271 FRENCH SETTLEMENT ROAD C/O M-TEX INDUSTRIAL SUPPLY DALLAS TX 75212 |
| 1593314 | USCO DISTRIBUTION CENTER (4853) | Attn C/O W. R. GRACE & CO -CONN. GRACE CONSTRUCTION PRODUCTS 1327-X WOODBRANCH DRIVE CHARLOTTE NC 28273 |
| 1602082 | USCO DISTRIBUTION SERVICES | 4921 PAPA DR. CINCINNATI OH 45237 |
| 1610168 | USCO DISTRIBUTION SERVICES | Attn 11801 S. FREEWAY C/O HUGULEY HOSPITAL FORT WORTH TX 76115 |
| 1587750 | USCO DISTRIBUTION SERVICES | CUSTOMER PICK-UP FOREST PARK GA 30050 |
| 1592051 | USCO DISTRIBUTION SERVICES INC. | Attn 2271 FRENCH SETTLEMENT ROAD CUSTOMER PICK UP DALLAS TX 75212 |
| 1613312 | USCO DISTRIBUTION SERVICES, INC. | 2271 FRENCH SETTLEMENT ROAD DALLAS TX 75212 |
| 1568112 | USCO DISTRIBUTION SERVICES, INC. | Attn 2271 FRENCH SETTLEMENT ROAD CUSTOMER PICK-UP DALLAS TX 75212 |
| 1613090 | USCO DISTRIBUTION SERVICES, INC. | 2271 FRENCH SETTLEMENT ROAD DALLAS TX 75212 |
| 1593677 | USCO DISTRIBUTION WAREHOUSE | Attn CUSTOMER PICK-UP 1327-X WOODBRANCH DRIVE CHARLOTTE NC 28275 |
| 1593686 | USCO DISTRIBUTION WAREHOUSE | Attn CUSTOMER PICK-UP 228 LAKE MIRROR PLACE FOREST PARK GA 30050 |
| 1549641 | USCO LOGISTICS SERVICES INC | P.O. BOX 84-5808 BOSTON MA 02284-5808 |
| 1597475 | USCO LOGISTICS SERVICES INC | P.O. BOX 84-5808 BOSTON MA 02284-5808 |
| 1604600 | USCO LOGISTICS SERVICES, INC. 5203 | Attn GRACE DAVISON 15927 DISTRIBUTION WAY CERRITOS CA 90703 |
| 1606292 | USCO LOGISTICS SERVICES, INC. 5203 | Attn GRACE DAVISON 15927 DISTRIBUTION WAY CERRITOS CA 90703 |
| 1575813 | USCO WAREHOUSE | 2271 FRENCH SETTLEMENT ROAD DALLAS TX 75212 |
| 1584458 | USCO WAREHOUSE | 2271 FRENCH SETTLEMENT ROAD DALLAS TX 75212 |
| 1579087 | USDA | Attn PO BOC 150 CECO FRICTION PROD INC LANDIS NC 28088 |
| 1590565 | USDA AG. RESEARCH SERVICE | 13601 OLD CUTLER RD MIAMI FL 33158 |
| 1590557 | USDA APHIS PPQ HSFFPF | Attn ATTN: DOROTHY ALONTAGA 41-650 AHIKI ST WAIMANALO HI 96795 |
| 1603840 | USDA FOREST SERVICE | Attn C/O NORTH FORK JOHN DAY E.J. BARTELLS RANGER DISTRICT HWY. 244 UKIAH OR 97880 |
| 1590658 | USDA FOREST SERVICE | PO BOX 60075 NEW ORLEANS LA 70160 |
| 1590566 | USDA, AGRICULTURAL RESEARCH SVC. | 13601 OLD CUTLER ROAD MIAMI FL 33158 |

| Person Code | Name | Address |
|---|---|---|
| 1593531 | USDA, APHIS, PPQ | Attn HAWAII FRUIT FLY REARING FACILITY C/O ISLAND MOVERS 41-650 AHIKI ST. WAIMANALO HI 96795 |
| 0598970 | USDA, APHIS, PPQ | Attn C/O ISLAND MOVERS DEPARTMENT OF FOOD AND AGRICULTURE 41-650 AHIKI ST. WAIMANALO HI 96795 |
| 0590564 | USDA, ARS | Attn ATTN: GRFANY 1600/1700 SW 23RD DRIVE GAINESVILLE FL 32608 |
| 0590563 | USDA, ARS:NRI, CSL, ATTN: CAULFIELD | Attn 10300 BALTIMORE AVE. BLDG. 009AA BARC-WEST BELTSVILLE MD 20705-2350 |
| 0666285 | USELMANN DENNIS | Attn DENNIS 1257 HWY BB DEERFIELD WI 53531 |
| 0696677 | USEPA | P O BOX 360197M PITTSBURGH PA 15251 |
| 0618707 | USEPA - REGION II - EMERGENCY & REM | EDWARD ALS CHIEF NY REMEDIATION BRA 290 BROADWAY NEW YORK NY 10007-1866 |
| 069678 | USEPA NEW ENGLAND MA SUPERFUND SEC | Attn MARY GARREN REMEDIAL PROJECT MGR ONE CONGRESS ST MAIL CODE #HBO STE. 1100 BOSTON MA 02114 |
| 069679 | USEPA REGION I | Attn DERRICK GOLDEN ONE CONGRESS ST MAIL CODE #HBO BOSTON MA 02203-0001 |
| 1618370 | USEPA REGION I | MELISSA TAYLOR JFK FEDERAL BLDG (RAA) BOSTON MA 02203 |
| 069680 | USEPA REGION III | Attn MS. ESTENA MCGHEE PRM WASTE & CHEMICAL MGMT DIVISION 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| 0555194 | USER TECH | Attn CORPORATE OFFICES SHORE POINTE ONE SELLECK ST. EAST NORWALK CT 6855 |
| 0666286 | USEWICZ THOMAS | Attn THOMAS 908 COACH ROAD HOMEWOOD IL 60430 |
| 0102404 | USF - FILTRATION & SEPARATION | 2118 GREENSPRING DR. TIMONIUM MD 21093 |
| 098791 | USF BESTWAY | 3045 S 43RD AVE PHOENIX AZ 85009 |
| 0554673 | USF BESTWAY | PO BOX 29152 PHOENIX AR 85038-9152 |
| 1097794 | USF DUGAN | 21141 NETWORK PLACE CHICAGO IL 60673-1211 |
| 1563458 | USF DUGAN | PO BOX 9448 WICHITA KS 67277-0488 |
| 0098686 | USF DUGAN | PO BOX 9448 WICHITA KS 67277-1448 |
| 0102007 | USF FILTRATION & SEPARATION | Attn MID. ATLANTIC SALES OFFICE 2139 GREENSPRING DR. TIMONIUM MD 21093 |
| 098527 | USF HOLLAND | P.O. BOX 9021 HOLLAND MI 49422-9021 |
| 0546433 | USF HOLLAND | PO BOX 9021 HOLLAND MI 49422-9021 |
| 0098480 | USF HOLLAND INC. | P.O. BOX 73032 CHICAGO IL 60673-7032 |
| 1103233 | USF HOLLAND INC. | Attn PO BOX 9021 750 E. 40TH ST. HOLLAND MI 49423-9021 |
| 0556342 | USF HOLLAND INC. | PO BOX 9021 HOLLAND MI 49422-9021 |
| 0556239 | USF HOLLAND, INC. | 750 E. 40TH STREET HOLLAND MI 49423 |
| 0554290 | USF RED STAR | 24 WRIGHT AVE. AUBURN NY 13021-2721 |
| 0554703 | USF RED STAR | 24 WRIGHT AVE. AUBURN NY 13021-0995 |
| 0558250 | USF RED STAR | 24 WRIGHT AVE AUBURN NY 13021-0995 |
| 1102276 | USF RED STAR INC | 34 WRIGHT AVE. AUBURN NY 13021-0995 |
| 0098919 | USF RED STAR INC. | P.O. BOX 13458 NEWARK NJ 07188-0458 |
| 0580546 | USF REDAWAY WENATCHEE TERMINAL | CUSTOMER. A & H ENTERPRISES WENATCHEE WA 98801 |
| 0098824 | USF REDDWAY | PO BOX 1035 CLACKAMAS CA 97015 |
| 0070126 | USF REDSTAR | 24 WRIGHT AVENUE AUBURN NY 13021-0995 |
| 1070124 | USG CORPORATION | 700 NORTH HIGHWAY 45 LIBERTYVILLE IL 60048 |
| 0609760 | USG CORPORATION | 700 NORTH HIGHWAY 45 LIBERTYVILLE IL 60048 |
| 0609761 | USG CORPORATION | 700 NORTH HIGHWAY 45 LIBERTYVILLE IL 60048 |
| 1613545 | USG INTERIORS | 3711 W MILL ST EXTENDED WABASH IN 46992 |
| 1609119 | USG PLANT C/O DURANGO INC | 29073 DIKE ROAD GOBLE OR 97048 |
| 1666287 | USHER FREDA JOANNE | Attn FREDA JOANNE 601 FOURTH AVE BEAVER FALLS PA 15010 |
| 1549686 | USHER OIL CO | 9000 ROSELAWN AVE DETROIT MI 48204 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666288 | USILTON RAYMOND | Attn RAYMOND 1133 RACE ST 7S DENVER CO 80206 |
| 912606 | USI/FCOM/JWFC/JTASC | 116 LAKEVIEW PKWY SUFFOLK VA 23435 |
| 1546114 | USI CAPITAL CORPORATION | Attn ATTN: D.W. ELLIS 733 FRONT STREET, MS #230 SAN FRANCISCO CA 94111 |
| 1546143 | USI CAPITAL FLEET SERVICE | BOX 371506 PITTSBURGH PA 15251-7506 |
| 1702336 | USI CITY ENVIRONMENTAL, INC. | 1923 FREDRICK STREET DETROIT MI 48211 |
| 594279 | USMC MCMC MATERIAL ISSUE POINT | BLOUNT ISLAND 5880 GATECO BLVD. JACKSONVILLE FL 32218-5000 |
| 1597881 | USODA VICTORY GAMES | P O. BOX 1205 COLUMBIA SC 29202-1205 |
| 862069 | USPCI/AIDLAW | 4475 DORT HWY BURTON MI 48529 |
| 1618986 | USPCI LONE MOUNTAIN | ROUTE 2 BOX 170 WYNNOKA OK 73860 |
| 1592113 | USPFO FOR NORTH CAROLINA | Attn 4201 REEDY CREEK RD ATTN: VOCHER EXAMPLE RALEIGH NC 27607 |
| 1592114 | USPFO OF N.C. | Attn ATT: WAREHOUSE 4201 REEDY CREEK ROAD RALEIGH NC 27607-6412 |
| 592115 | USPFO OF N.C. | Attn 4201 REEDY CREEK ROAD ATT: WAREHOUSE RALEIGH NC 27607-6412 |
| 1666289 | USREFRESH | 480 JESSEN LANE #D WANDO SC 29492 |
| 1564652 | USREFRESH-ATLANTA/COFFEE BUTLER | Attn SUITE E 2000 COBB INTERNATIONAL BLVD KENNESAW GA 30152 |
| 1077953 | USSERY WALTER | 7005 OLD CHAPEL DR BOWIE MD 20715 |
| 1077953 | USSERY WALTER N | 7005 OLD CHAPEL DR BOWIE MD 20715 |
| 1080597 | USTA NIZAM | 40 SKILTON LANE BURLINGTON MA 01803 |
| 1666290 | USTA NIZAM | Attn NIZAM 40 SKILTON LANE BURLINGTON MA 1803 |
| 1518708 | USX CORP | DAVID J. SMIGA GENERAL ATTORNEY LAW 600 GRANT ST PITTSBURGH PA 15219-2749 |
| 871449 | USX CORPORATION | Attn USX CREDIT CORPORATION SUITE 1250 600 GRANT STREET PITTSBURGH PA 15219 |
| 871449 | USX CORPORATION | FOR SELF&SUCCESSOR TO US STEEL CORP STAT AGNT PRENTICE-HALL CORP SYS, 1013 CENTRE ROAD WILMINGTON DE 19805 |
| 1097864 | USX ENGINEERS AND CONSULTANTS, INC. | Attn A SUBSIDIARY OF USX CORPORATION P.O. BOX 360756M PITTSBURGH PA 15251-6756 |
| 1098177 | UT-HHSC, SWCOEH | P.O. BOX 20186, RAS 1040 HOUSTON TX 77225-0186 |
| 678980 | UTAH BEARING & FABRICATION INC | P O BOX 27885 SALT LAKE CITY UT 84127-0885 |
| 575227 | UTAH COUNTY JAIL | BERGER SPANISH FORK UT 84660 |
| 560759 | UTAH DEPARTMENT OF TRANSPORTATION | Attn PORTS OF ENTRY BOX 141210 SALT LAKE CITY UT 84114-1210 |
| 919014 | UTAH DEPT OF ENV QUALITY | DIANNE R NIELSON EXECUTIVE DIRECTOR 168N 1950W SALT LAKE CITY UT 84116 |
| 463194 | UTAH DIVISION OF AIR QUALITY | P O BOX 144820 SALT LAKE CITY UT 84114-4820 |
| 554729 | UTAH ENGINE AND MOWER | 3790 KIESEL AVE. OGDEN UT 84405 |
| 562983 | UTAH ENGINE AND MOWER | 1915 W 3350 S ROY UT 84067 |
| 1153230 | UTAH MEDICAL PRODUCTS INC | 7043 SOUTH 300 WEST MIDVALE UT 84047 |
| 872297 | UTAH POWER | 1033 N.E. 6TH AVENUE PORTLAND OR 97256-0001 |
| 461770 | UTAH ROOFING CONTRACTORS ASSOC | P O BOX 651404 SALT LAKE CITY UT 84165 |
| 1544542 | UTAH STATE TAX COMMISSION | Attn MOTOR CARRIER SERVICES 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-8040 |
| 1590645 | UTAH WILBERT VAULT CO INC | PO BOX 311 LEHI UT 84043 |
| 1590646 | UTAH WILBERT VAULT, CO., INC. | POST OFFICE BOX 311 LEHI UT 84043 |
| 1590647 | UTAH WILBERT VAULT, CO., INC. | 876 WEST 1500 NORTH LEHI UT 84043 |
| 1666291 | UTASI MICHAEL | Attn MICHAEL 16 LYON LANE FRANKLIN PARK NJ 8823 |
| 1102132 | UTC DIVISION OF CONTINUING EDUCATIO | Attn 119 RACE HALL 615 MCCALLIE AVENUE CHATTANOOGA TN 37403-2598 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1607068 | UTC SHARED BUSINESS SERVICES | Attn PRATT & WHITNEY ACCOUNTS PAYABLE DEPARTMENT MS 541-24 PO BOX766 WINDSOR CT 06095-0766 |
| 0598765 | UTE PASS CONCRETE | COUNTY ROAD #821 CRIPPLE CREEK CO 80813 |
| 0590595 | UTE PASS SAND & GRAVEL | 20575 WEST U S HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0590596 | UTE PASS SAND & GRAVEL | Attn CRYSTOLA 20575 HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0590594 | UTE PASS SAND & GRAVEL IN | 20575 W US HIGHWAY 24 WOODLAND PARK CO 80863 |
| 0666292 | UTEGG CARL | Attn CARL RT 4 16483 BILLET ROAD PONTIAC IL 61764 |
| 0579006 | UTEX INDUSTRIES INC | Attn ATTN: TOMMY GOEDRICH 605 UTEX ST. WEIMAR TX 78962 |
| 358614 | UTICOR TECHNOLOGY LP | Attn DEPT 3373 135 S LASALLE STREET CHICAGO IL 60674-3373 |
| 0450136 | UTILICORP ENERGY SOLUTIONS | Attn 75 REMITTANCE DR STE 1039 ENERGY ONE CHICAGO IL 60675-1039 |
| 1554546 | UTILICORP ENERGY SOLUTIONS | PO BOX 412761 KANSAS CITY MO 64141-2761 |
| 0563297 | UTILICORP ENERGY SOLUTIONS | Attn DEPARTMENT 7718 7 P O BOX 77000 DETROIT MI 48277-0187 |
| 0570429 | UTILCORP ENERGY SOLUTIONS | Attn ENERGYONE 75 REMITTANCE DR STE 1039 CHICAGO IL 60675-1039 |
| 0549709 | UTILITIES SUPPLY CO | 425 RIVERSIDE AVENUE MEDFORD MA 02155-0310 |
| 0596945 | UTILITY BLOCK | 7200 SECOND STREET NW ALBUQUERQUE NM 87107 |
| 0597786 | UTILITY BLOCK COMPANY | PO BOX6036 ALBUQUERQUE NM 87197 |
| 0572678 | UTILITY CONCRETE PRODS | 1801 N VAN DYKE ROAD PLAINFIELD IL 60544 |
| 1572680 | UTILITY CONCRETE PRODS | 1801 N VAN DYKE RD PLAINFIELD IL 60544 |
| 1572680 | UTILITY CONCRETE PRODS | 1801 N VAN DYKE RD PLAINFIELD IL 60544 |
| 0590603 | UTILITY CONCRETE PRODUCTS | 1801 N VAN DYKE ROAD PLAINFIELD IL 60544 |
| 0590604 | UTILITY CONCRETE PRODUCTS CO. | Attn ATTN: ROBERT MARTIN 1801 N. VAN DYKE ROAD PLAINFIELD IL 60544 |
| 0590605 | UTILITY CONCRETE PRODUCTS CO | 1801 N VAN DYKE RD PLAINFIELD IL 60544 |
| 0554214 | UTILITY CONSULTANTS | Attn C/O TRUCK LEASE CONSULTANTS 201 W PADONIA ROAD, SUITE 201 TIMONIUM MD 21093 |
| 1564725 | UTILITY COST MANAGEMENT CONSULTANTS | 200 SOUTH ORCHARD DRIVE SUITE #1 NORTH SALT LAKE UT 84054 |
| C557326 | UTILITY HEALTH PLANS | PO BOX 689747 MILWAUKEE WI 53268-9747 |
| C562230 | UTILITY PETERBILT | 4255 S HARDING STREET INDIANAPOLIS IN 46217 |
| 0580446 | UTILITY PRECAST CONCRETE | 153 CRANBERRY HWY WEST WAREHAM MA 2576 |
| 0580447 | UTILITY PRECAST CONCRETE | 153 CRANBERRY HWY WEST WAREHAM MA 2576 |
| 0610479 | UTILITY PRECAST CONCRETE | 153 CRANBERRY HWY WEST WAREHAM MA 2576 |
| 0598206 | UTILITY SERVICES CORP | P O BOX 920 PORTAGE IN 46368 |
| 0102466 | UTILITY SERVICES CORP. | 709 ACADIA ROAD VALPARAISO IN 46383 |
| 0565978 | UTILITY SPECIALIST, INC. | 113 EAST COLLEGE ST. SIMPSONVILLE SC 29681 |
| 0546149 | UTILITY SYSTEMS, INC | P O BOX 279 CHELMSFORD MA 1824 |
| 0072282 | UTILITY TOOL CO | 2900 COMMERCE BLVD BIRMINGHAM AL 35210 |
| 1546150 | UTILITY TRAILER SALES | Attn SOUTHEAST TEXAS, INC P O BOX 21402 HOUSTON TX 77226 |
| 1102357 | UTILITY TRAILER SALES SE TX, INC. | P O BOX 21402 HOUSTON TX 77226-1402 |
| 1574569 | UTILITY VAULT | Attn F/K/A ASSOCIATED CONCRETE PRODUCTS OR NEWBASIS 1901 ISABELL AVENUE LIVERMORE CA 94550 |
| 1604283 | UTILITY VAULT | ATTENTION: ACCOUNTS PAYABLE WILSONVILLE OR 97070-0323 |
| 1614392 | UTILITY VAULT | 999 MISSION ROCK ROAD SANTA PAULA CA 93060 |
| 1608215 | UTILITY VAULT | 10050 BLACK MOUNTAIN ROAD SAN DIEGO CA 92126 |
| 1604291 | UTILITY VAULT | 28455 SW BARBER STREET WILSONVILLE OR 97070-0323 |

| Person Code | Name | Address |
|---|---|---|
| 1594754 | UTILITY VAULT | Attn OLDCASTLE PRECAST 2808 "A" STREET S E. AUBURN WA 98002 |
| C594517 | UTILITY VAULT | Attn DIV OF OLDCASTLE PRECAST INC. ATTN.: ACCOUNTS PAYABLE AUBURN WA 98071 |
| 133547 | UTILITY VAULT CO* | 800 VALLEY AVENUE PLEASANTON CA 94566 |
| C590616 | UTILITY VAULT CO. INC. | P.O. BOX 1390 FONTANA CA 92334 |
| C590618 | UTILITY VAULT CO. INC. | 800 VALLEY AVENUE PLEASANTON CA 94566 |
| C590614 | UTILITY VAULT CO INC. | P O BOX 566 CHANDLER AZ 85244 |
| 074567 | UTILITY VAULT COMPANY | Attn FORMERLY NEWBASIS PO BOXPO BOX 727 PLEASANTON CA 94566 |
| C590619 | UTILITY VAULT COMPANY | 800 VALLEY AVENUE PLEASANTON CA 94566 |
| C590615 | UTILITY VAULT COMPANY INC | 10650 HEMLOCK FONTANA CA 92335 |
| 1590617 | UTILITY VAULT/FONTANA | 10650 HEMLOCK AVENUE FONTANA CA 92335 |
| C566293 | UTILITY VAUL1/POPLAR | 10774 POPLAR AVENUE FONTANA CA 92337 |
| C600391 | UTLEY MICHAEL | Attn MICHAEL RT 5 BOX 5349 PEARLAND TX 77584 |
| C566294 | UTOY CREEK | Attn C/O ALPHA 755 CELIG DRIVE ATLANTA GA 30336 |
| D78389 | UTTARO RAYMOND | Attn RAYMOND 26181 CALLE ROBERTO SAN JUAN CAPISTRANO CA 92675 |
| D78399 | UTTENREITHER DON | 202 ASHWOOD ROAD BALTIMORE MD 21222 |
| D78398 | UTTENREITHER DON F | 202 ASHWOOD ROAD BALTIMORE MD 21222 |
| 1080271 | UTTENREITHER NICHOLAS | 7925 SAINT BRIDGES LN IN. BALTIMORE MD 21222 |
| 1080271 | UTTENREITHER NICHOLAS J | 7925 SAINT BRIDGES LN IN. BALTIMORE MD 21222 |
| 1566297 | UTTER ARCHIE | Attn ARCHIE 15 VICTORY ST ADAMS MA 1220 |
| 1566298 | UTTER ARTHUR | Attn ARTHUR 937 AUDREY COURT TALLAHASSEE FL 32311 |
| 1566299 | UTTER DOROTHY | Attn DOROTHY 937 AUDREY CT TALLAHASSEE FL 32311 |
| 1566300 | UTTER JOHN | Attn JOHN 3607 TRAILWOOD HOUSTON TX 77023 |
| 1566301 | UTZ EDWARD | Attn EDWARD 7 HARDING LANE WESTPORT CT 6880 |
| C102139 | UUNET | DEPT. L-390 COLUMBUS OH 43268-0742 |
| C597591 | UUNET TECHNOLOGIES | Attn PAYMENT PROCESSING CENTER P.O. BOX 85080 RICHMOND VA 23285-4100 |
| 598491 | UUNET TECHNOLOGIES | DEPT - L-390 COLUMBUS OH 43260 |
| S14351 | UUNET TECHNOLOGIES | Attn PAYMENT PROCESSING CENTER P O BOX 85080 RICHMOND VA 23285-4100 |
| 317573 | UUNET TECHNOLOGIES, INC. | P.O. BOX 85080 RICHMOND VA 23285-4100 |
| 408739 | UUNET TECHNOLOGIES, INC. | 3060 WILLIAMS DR. FAIRFAX VA 22031 |
| C04355 | UUNET TECHNOLOGIES; INC. | 140 SHELDON ROAD BEREA OH 44017 |
| 409988 | UV COATINGS | Attn ROBERT 7044 NARCISSUS HOUSTON TX 77087 |
| 1566302 | UVALLES ROBERT | 12306 STRONG CT FAIRFAX VA 22033 |
| 1562391 | UVERSA INTERNATIONAL INC | Attn C/O WALL TECH 600 HIGHLAND AVE. MADISON WI 53714 |
| 1614351 | UW HOSPITAL OF MADISON | 2315 EVERGREEN ROAD MIDDLETON WI 53562 |
| 1621052 | UW PROVISION CO | Attn C/O WALLTECH 507 WEST MAIN STREET WATERTOWN WI 53094 |
| 1607564 | UW WHITEWATER | Attn UWEX BUSINESS & ECONOMICS 432 NORTH LAKE ST., RM. 235 MADISON WI 53706-1498 |
| 1102170 | UW-EXTENSION | Attn MARIA 11760 STONEGATE LANE COLUMBIA MD 20144 |
| 1666303 | UY MARIA | 11760 STONEGATE LANE COLUMBIA MD 20144 |
| 1078849 | UY MARIA C. | 3325 ST. CLAIR AVE. CLEVELAND OH 44114 |
| 1102445 | UZ ENGINEER PRODUCTS | P O BOX 74189 CLEVELAND OH 44194-0268 |
| 1562075 | UZ ENGINEERED PRODUCTS | |

| Person Code | Name | Address |
|---|---|---|
| 1607822 | UZI SHARP | 533 MILITARY TRAIL WEST PALM BEACH FL 33416 |
| 0966304 | UZKAN LEVENT | Attn LEVENT 2323 HAMILTON PLACE SCHAUMBURG IL 60194 |
| 0573762 | V & A READY MIX INC. | 154 RAILROAD STREET HUNTINGTON STATION NY 11746 |
| 0573763 | V & A READY MIX, INC. | 154 RAILROAD STREET HUNTINGTON STATION NY 11747 |
| 0573764 | V & A READY MIX, INC. | 154 RAILROAD STREET HUNTINGTON STATION NY 11747 |
| 1414983 | V & B SALES LTD | 821 GROVE AVE BURNABY BC BC V5B 4G6 CANADA |
| 0890633 | V & W READY MIX CONCRETE | 107 E 4TH ST HOHENWALD TN 38462 |
| 0890634 | V & W READY MIX CONCRETE | 107 E 4TH ST HOHENWALD TN 38462 |
| 1018769 | V A CHERNIVSKY | 4349 DOWNERS GROVE DOWNERS GROVE IL 60515-2731 |
| 1577504 | V A HOSPITAL | 4100 W 3RD AVE DAYTON OH 45428 |
| 1203818 | V A HOSPITAL | Attn C/O ALLSTATES 1000 S. W. 84TH AVENUE PEMBROKE PINES FL 33025 |
| 1204085 | V A HOSPITAL | Attn STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28231 |
| 1277668 | V A MEDICAL CENTER | WAREHOUSE BLDG 11 A31251 3600 MEMORIAL BOULEVARD KERRVILLE TX 78028 |
| 1371683 | V A MEDICAL CENTER | Attn FISCAL (04E) ONE VETERANS DRIVE MINNEAPOLIS MN 55417 |
| 0908889 | V A MEDICAL CENTER | Attn BUILDING 149 A V.A. MEDICAL CENTER 5901 EAST 7TH STREET LONG BEACH CA 90822 |
| 0908872 | V A MEDICAL CENTER | 3600 MEMORIAL BOULEVARD KERRVILLE TX 78028 |
| 1407029 | V A MEDICAL CENTER | Attn C/O FALCON CONSTRUCTION 1100 NORTH COLLEGE AVENUE FAYETTEVILLE AR 72703 |
| 1571884 | V A MEDICAL CENTER | Attn CHF, ACO & MAT MGT G RECEIVING WHAREHOUSE BLDG. 500 1201 BROAD ROCK BOULEVARD RICHMOND VA 23249 |
| 1571878 | V A MEDICAL CENTER | Attn SUPPLY WAREHOUSE G 2100 RIDGECREST DRIVE S.E. ALBUQUERQUE NM 87108 |
| 1571869 | V A MEDICAL CENTER | Attn WAREHOUSE FOREMAN A V.A. MEDICAL CENTER 800 HOSPITAL DRIVE COLUMBIA MO 65201 |
| 1571868 | V A MEDICAL CENTER | Attn ATTN. CHIEF A&MMS RECEIVING WHAREHOUSE BUILDING 2002 HOLCOMBE BOULEVARD HOUSTON TX 77030 |
| 1571720 | V A MEDICAL CENTER | Attn WAREHOUSE/RECEIVING 3350 LA JOLLA VILLAGE DRIVE SAN DIEGO CA 92161 |
| 1571717 | V A MEDICAL CENTER | Attn A&MMS WAREHOUSE A29935 BUILDING 88 TUSKEGEE AL 36083 |
| 1571713 | V A MEDICAL CENTER | Attn ATTN. CHEIF AMMS HIGHWAY 6 WEST IOWA CITY IA 52246 |
| 1571712 | V A MEDICAL CENTER | Attn A&MM WAREHOUSE BLDG. 3 2400 SOUTH GREGG BIG SPRING TX 79720 |
| 1571711 | V A MEDICAL CENTER | CALM VA-4 AUSTIN TX 78714 |
| 1571710 | V A MEDICAL CENTER | CALM VA-4 AUSTIN TX 78714 |
| 1571682 | V A MEDICAL CENTER | Attn FISCAL SERVICE 04 DVA MEDICAL CENTER 4500 S. LANCASTER ROAD DALLAS TX 75216 |
| 1571681 | V A MEDICAL CENTER | Attn WAREHOUSE BUILDING ONE VETERANS DRIVE MINNEAPOLIS MN 55417 |
| 1571709 | V A MEDICAL CENTER | CALM VA-3 AUSTIN TX 78714 |
| 1268861 | V A WAKEFIELD | 15737 CENTIPEDE DRIVE NE FOUNTAIN HILLS AZ 85268-1504 |
| 0568915 | V BRIDGET SARIKAS | 266 BECKWITH ST GAITHERSBURG MD 20878 |
| 0126002 | V C ADAMSON JR E P ADAMSON | PR ADAMSON & E A MILLER TR UW V C ADAMSON SR 100 E MAIN STREET RICHMOND VA 23219-2112 |
| 1126003 | V C ADAMSON JR E P ADAMSON | 6510 THREE CHOPT RD RICHMOND VA 23226-3119 |
| 1590746 | V CASSEL ADAMSON JR | ATTN: ACCOUNTS PAYABLE ROANOKE VA 24022 |
| 1590747 | V F P INC. | ATTN: ACCOUNTS PAYABLE ROANOKE VA 24022 |
| 1590745 | V F P INC. | 879 INDUSTRIAL PARK ROAD DUFFIELD VA 24244 |
| 1616671 | V F P INC. | Attn P.O. BOX 11927 ATTN: ACCOUNTS PAYABLE ROANOKE VA 24022 |
| 1600299 | V H BLACKINGTON & CO. INC | Attn 221 JOHN DIETSCH BLVD PO BOX 1300 ATTLEBORO FALLS MA 2763 |
| 1561566 | V J GROWERS | 1037 NW 4TH STREET HOMESTEAD FL 33030 |
| 1561566 | V J RICE | P O BOX 399, BRIDGETOWN NOVA SCOTIA NS B0S 1C0 CANADA |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1557766 | V J'S TIRE HAVEN INC | 209 N DIXIE HWY HALLANDALE FL 33009 |
| 124448 | V LARRY EDWARDS | 716 N CENTENNIAL MUSTANG OK 73064-2023 |
| 549989 | V M TUTAK D C INC | 6161 LINVOLN AVE #5 BUENA PARK CA 90620 |
| 611191 | V A. HOSPITAL | 7701 WEST STREET LOWVILLE NY 13367 |
| 590826 | V S VIRKLER & SON INC | 7701 WEST STREET LOWVILLE NY 13367 |
| 590827 | V S VIRKLER & SON INC | 7701 WEST STREET LOWVILLE NY 13367 |
| 604209 | V S VIRKLER & SON, INC. | RTE. 12 BOONVILLE NY 13309 |
| 608858 | V S VIRKLER & SON, INC. | HODGE ROAD LOWVILLE NY 13367 |
| 150402 | V W EIMICKE ASSOCIATES INC | PO BOX 160 BRONXVILLE NY 10708 |
| 1071675 | V W R SCIENTIFIC | Attn DOCK 22 501 HERON DRIVE BRIDGEPORT NJ 8014 |
| 590851 | V W R SCIENTIFIC | P.O.BOX 483 BRIDGEPORT NJ 8014 |
| 590854 | V W R SCIENTIFIC INC | 800 E FABYAN PKY BATAVIA IL 60510 |
| 572854 | V ZAPPALA & COMPANY INC | P O BOX 88 RENSSELAER NY 12144 |
| 572855 | V ZAPPALA & COMPANY INC. | BROADWAY & FIFTH AVE RENSSELAER NY 12144 |
| 106211 | V&H EXCAVATING CO INC | 113 N MAIN ST CROWN POINT IN 46307 |
| 573793 | V&N CONCRETE PROD | P O BOX 212 LEMONT IL 60439 |
| 573792 | V&N CONCRETE PRODUCTS | PO BOX 212 LEMONT IL 60439 |
| 1610027 | V&N CONCRETE PRODUCTS | 21  W. NEW AVE. LEMONT IL 60439 |
| 594909 | V-J GROWERS SUPPLY - HOMESTEAD | 1037 N.W. 4TH STREET HOMESTEAD FL 33030 |
| 611411 | V-J GROWERS, INC. | 500 W. ORANGE BLM TRAIL APOPKA FL 32712 |
| 605203 | V-LINE | P.O. BOX 26992 INDIANAPOLIS IN 46226 |
| 606543 | V-LINE | 5800 MASSACHUSETTS AVENUE INDIANAPOLIS IN 46218 |
| 563820 | V-SPAN | 1100 FIRST AVENUE SUITE 400 KING OF PRUSSIA PA 19406 |
| | V-SPAN, INC. | 1100 FIRST AVENUE SUITE 400 KING OF PRUSSIA PA 19406 |
| 1102377 | V.A. HOSPITAL | 1500 EAST WOODROW WILSON DRIVE JACKSON MS 39193 |
| 574041 | V.A. HOSPITAL | 1500 EAST WOODROW WILSON DRIVE JACKSON MS 39193 |
| 574072 | V.A. HOSPITAL | 1670 CLAIRMONT ROAD DECATUR GA 30033 |
| 586419 | V.A. HOSPITAL | Attn C.K. VARNER C/O WESTSIDE BUILDING MATERIALS LONG BEACH CA 90801 |
| 591473 | V.A. HOSPITAL | Attn PIERCE ENTERPRISES C/O WESTSIDE BUILDING MATERIALS SEPULVEDA BLVD., LOS ANGELES CA 90001 |
| 591481 | V.A. HOSPITAL | Attn C/O TRUE FIREPROOFING 1140 HONOR HEIGHTS DR. MUSKOGEE OK 74401 |
| 594312 | V.A. HOSPITAL | Attn PIERCE ENTERPRISES C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 591479 | V.A. HOSPITAL. | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS SAN DIEGO CA 92199 |
| 591330 | V.A. HOSPITAL | Attn PIERCE ENTERPRISES 11301 WILSHIRE BLVD. LOS ANGELES CA 90001 |
| 591408 | V.A. HOSPITAL - BLDG. 500 | Attn C/O ADAMS CONSTRUCTION 1670 CLAIRMONT RD. DECATUR GA 30033 |
| 595448 | V.A. MEDICAL CENTER | 28101 E BROADWAY WALBRIDGE OH 43465 |
| 595765 | V.E. PETERSEN CO. | 879 INDUSTRIAL PARK ROAD DUFFIELD VA 24244 |
| 596749 | V.F.P., INC.''USE #245232'' | 221 JOHN DIETSCH BLVD. ATTLEBORO FALLS MA 2763 |
| 594327 | V.H. BLACKINTON & CO., INC. | 165 ROUTE 109, SUITE B WEST BABYLON NY 11704-6211 |
| 1569040 | V.J. ASSOCIATES | PO BOX 8703 KANSAS CITY MO 64114 |
| 1108643 | V.S. COMPANY | 6613 46TH AVENUE PONOKA AB T4J 1J8 CANADA |
| 1110391 | V.S. FEEDS | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1565048 | V.S. VIRKLER & SON,INC. | 7701 WEST ST. LOWVILLE NY 13367 |
| 1105646 | V.W. EIMICKE, LTD. | P.O. BOX 1297 PETERBOROUGH ON K9J 7H5 CANADA |
| 0582889 | V.W. HOSPITAL | CLINT CASTON SANTA MONICA CA 90401 |
| 1589965 | VA HOSPITAL | LINDEEN COATING SAN DIEGO CA 92101 |
| 0606617 | VA HOSPITAL | Attn C/O EASLEY & RIVERS 325 NEW CASTLE ROAD BUTLER PA 16001 |
| 1595690 | VA HOSPITAL C/O CIRCLE B | 1491 W 10TH STREET INDIANAPOLIS IN 46202 |
| 1571336 | VA MEDICAL CENTER | CHIEF SUPPLY SERVICE ALEXANDRIA LA 71301 |
| 0603544 | VA MEDICAL CENTER | Attn C/O EASLEY & RIVERS UNIVERSITY DRIVE PITTSBURGH PA 15240 |
| 1603091 | VA MEDICAL CENTER | Attn C/O DYER INSULATION 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1597376 | VA MEDICAL CENTER | Attn C/O CRESCENT 800 POLY PLACE BROOKLYN NY 11209 |
| 1595676 | VA MEDICAL CENTER | Attn C/O LAMBERT BUILDING 104 BATH NY 14810 |
| 1591312 | VA MEDICAL CENTER | Attn C/O WESCONN 555 WILLARD AVENUE NEWINGTON CT 6111 |
| 1591307 | VA MEDICAL CENTER | 555 WILLARD AVENUE WALLINGFORD CT 6492 |
| 1574047 | VA MEDICAL CENTER | Attn 1601 PERDIDO STREET ALL SOUTH SUBCONTRACTORS NEW ORLEANS LA 70146 |
| 1571665 | VA MEDICAL CENTER | Attn CHIEF, A&MM SERVICE G11118 WAREHOUSE BUILDING 62 801 S. MARION STREET LAKE CITY FL 32055 |
| 1571625 | VA MEDICAL CENTER | Attn CHIEF A&MMS 1100 TUNNEL ROAD ASHEVILLE NC 28805 |
| 1571513 | VA MEDICAL CENTER | Attn A&MMS WAREHOUSE G20759 3400 LEBANON ROAD MURFREESBORO TN 37129 |
| 1571511 | VA MEDICAL CENTER | CALM VA-2 AUSTIN TX 78714 |
| 1571512 | VA MEDICAL CENTER | Attn WAREHOUSE G10264 V A MEDICAL CENTER OLD GIANT WAREHOUSE 119 EAST KING STREET JOHNSON CITY TN 37601 |
| 1605637 | VA MEDICAL CENTER PO#Q91069 | 1700 SOUTH LINCOLN AVE LEBANON PA 17042 |
| 1597223 | VA MEDICAL CENTER BLDG 215 | 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 0573423 | VA MEDICAL CENTER C/O ADAMS CONST. | Attn 1670 CLAIRMONT ROAD C/O NATIONAL SERVICE CENTER DECATUR GA 30033 |
| 1609291 | VA MEDICAL CTR | Attn ATTN GARY CATES 1500 N WESTWOOD BLVD POPLAR BLUFF MO 63901-3318 |
| 1577531 | VA STATE LIBRARY | 800 EAST BROAD STREET RICHMOND VA 23230 |
| 1590560 | VA. DEPT. OF AGRICULTURE | Attn ATT. GARY MCANINCH 731 D EAST MARKET ST. HARRISONBURG VA 22801 |
| 1666305 | VAAGBAY LOUIS | Attn LOUIS 633 CHELMSFORD ST LOWELL MA 1851 |
| 1077447 | VAAGBAY LOUIS B | 633 CHELMSFORD ST LOWELL MA 01851 |
| 1076641 | VAALER WARCUP WOUT AT ZIMNEY & FOOTE | 600 DEMARS AVE. 5TH FL. THE METROPOLITAN BLDG. 1617 GRAND FORKS ND 582061617 |
| 1589764 | VAAPCO | PO BOX 42 MILLERS TAVERN VA 23115 |
| 1589765 | VAAPCO, INC. | ROUTE 621 MILLERS TAVERN VA 23115 |
| 0104299 | VAC PAC MFG. CO. | 150 W. OSTEND ST. BALTIMORE MD 21230 |
| 0102124 | VAC-U-MAX | 37 RUTGERS ST. BELLEVILLE NJ 7109 |
| 1549844 | VAC-U-MAX | 37 RUTGERS STREET BELLEVILLE NJ 7109 |
| 1666306 | VACCARI JOSEPH | Attn JOSEPH 2964 PINION CR. CRAIG, CO 81625 |
| 1078274 | VACCARINO JOSEPH | 1097 SACRAMENTO CT. SYKESVILLE MD 21784 |
| 1078274 | VACCARINO JOSEPH E | 1097 SACRAMENTO CT. SYKESVILLE MD 21784 |
| 1666308 | VACCARINO, JR. VINCENT | Attn VINCENT 1990 ANDY LANE DES PLAINES IL 60018 |
| 1666309 | VACCARO MILDRED | Attn MILDRED 133 S. WOODLAND AVE MIDDLESEX NJ 8846 |
| 1571824 | VACCO INDUSTRIES | Attn ATTN: PIERRE DUFAULT 10350 VACCO STREET SOUTH EL MONTE CA 91733 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1666310 | VACEK RANDALL | Attn RANDALL 421 S 5TH STREET ST CHARLES IL 60174 |
| 1666311 | VACHON CINDY | Attn CINDY 260 D MAIN STREET  #18 MEDFORD MA 2155 |
| 1666312 | VACLAVIK CAROLYN | Attn CAROLYN 112 W GARDEN IOWA PARK TX 76367 |
| L558813 | VACU HOIST | 1150 BETHLEHEM PIKE LINE LEXINGTON PA 18932 |
| 1666313 | VACULA, JR. LOUIS | Attn LOUIS 3135 WINDMILL STREET SUGARLAND TX 77479 |
| 1102315 | VACUUM ATMOSPHERES COMPANY | 4652 W. ROSECRANS AVE. HAWTHORNE CA 90251-1043 |
| 1102230 | VACUUM ATMOSPHERES INC. | P.O. BOX 1043 HAWTHORNE CA 90250 |
| 1666314 | VADEN LYNDELL | Attn LYNDELL 602 FILLMORE WICHITA FALLS TX 76301 |
| 1666315 | VADHAR PARIMAL | Attn PARIMAL 118 N CEDARBLUFF CT GREER SC 29650 |
| 1119953 | VAHAN GUREKIAN | 290 TEMPLE ROAD WALTHAM MA 02154-7846 |
| 1667254 | VAHIK MELIKIAN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1077992 | VAIDYA BHASKER | 2412 FLEETWOOD AVE BALTIMORE MD 21214 |
| 1077992 | VAIDYA BHASKER L | 2412 FLEETWOOD AVE BALTIMORE MD 21214 |
| 924928 | VAIDYANATH MAHADEVAN | 314 HIDDEN CREEK DRIVE HATBORO PA 19040-1617 |
| 981241 | VAIL ATHLETIC CENTER | 352 E. MEADOW DR. VAIL CO 81657 |
| 905191 | VAIL INDUSTRIAL | 189 FRONT STREET SOUTH PLAINFIELD NJ 7080 |
| 1666317 | VAIL PATRICK | Attn PATRICK 19911 CANYON DRIVE YORBA LINDA CA 92886 |
| 1666318 | VAILLANCOURT JOHN | Attn JOHN 14435 POPLAR HESPERIA CA 92345 |
| 1666319 | VAILLANCOURT RICH | Attn RICH 3 ALPHA STREET HUDSON NH 3051 |
| 1666320 | VAILLETTE THOMAS | Attn THOMAS 230 CHARLES ST FITCHBURG MA 1420 |
| 1666321 | VAILS IRA | Attn IRA 1110 SE 20TH OKLAHOMA CITY OK 73129 |
| 1102191 | VAISALA | 100 COMMERCE WAY WOBURN MA 1801 |
| 949756 | VAISALA INC. | 100 COMMERCE WAY WOBURN MA 1801 |
| 1115501 | VAJRADHATU STUPA PROJECT | 1345 SPRUCE STREET BOULDER CO 80302-4807 |
| 1666322 | VAKIL RASHMI | Attn RASHMI 7722 DEL GLEN HOUSTON TX 77072 |
| 127130 | VAL D KOCH | 1542 600TH STREET CHEROKEE IA 51012-7176 |
| 1666665 | VAL E PETRITIS | Attn C/O W R GRACE & CO 6951 W 65TH ST CHICAGO IL 60638 |
| 104631 | VAL MROZEK | 341 BUTTERNUT CT. MILLERSVILLE MD 21108 |
| 1666323 | VALADEZ JUAN | Attn JUAN 305 E. FOGG FT WORTH TX 76110 |
| 1666324 | VALADEZ THOMAS | Attn THOMAS 6401 N. DIXIE ODESSA TX 79762 |
| 590650 | VALCO | P.O BOX 591 LAMAR CO 81052 |
| 590650 | VALCO INC | 730 S MCKENZIE CANON CITY CO 81052 |
| 590649 | VALCO INCORPORATED | 730 S. MACKENZIE CANON CITY CO 81212 |
| 590648 | VALCO INCORPORATED | 1402 VALCO ROAD LAMAR CO 81052 |
| 590652 | VALCO INCORPORATED | 730 SOUTH MCKENZIE CANON CITY CO 81212 |
| 1611180 | VALCO INCORPORATED | POST OFFICE BOX 591 LAMAR CO 81052 |
| 590651 | VALCO INCORPORATED | 3825 ELVEHJEM ROAD MCFARLAND WI 53558-9040 |
| 590653 | VALDA PLASTERING | 3825 ELVEHJEM ROAD MCFARLAND WI 53558-9040 |
| 590655 | VALDA PLASTERING | 302 NORTH WALBRIDGE MADISON WI 53714 |
| 1597189 | VALDA PLASTERING WAREHOUSE | 302 NORTH WALBRIDGE BLVD. LENNOX CA 90304 |
| 1666326 | VALDES CARLOS | Attn CARLOS 4505 LENOX BLVD. LENNOX CA 90304 |

| Person Code | Name | Address |
|---|---|---|
| 1666327 | VALDES CARLOS | Attn CARLOS 4505 LENOX BLVD. LENOX CA 90304 |
| 1666328 | VALDES ENID | Attn ENID 2076 CENTERPORT RD MOHRSVILLE PA 19541 |
| 099751 | VALDES MCCONNELL | P O BOX 364225 SAN JUAN PR 00936-4225 |
| 081149 | VALDES MCCONNELL | P O BOX 364225 SAN JUAN PR 00936-4225 |
| 1666329 | VALDEZ ALFONSO | Attn ALFONSO 631 NORDALE AVE 3 SAN JOSE CA 95112 |
| 1666330 | VALDEZ FRANK | Attn FRANK 7338 DIAMOND RIVERSIDE CA 92504 |
| 1666331 | VALDEZ GEORGE | Attn GEORGE 7535 LINCOLN RIVERSIDE CA 92504 |
| 1666332 | VALDEZ JOE | Attn JOE 1409 POLK WICHITA FALLS TX 76309 |
| 1666335 | VALDEZ JUDY | Attn JUDY 2140 VALCARO ROAD CASPER WY 82604 |
| 1666336 | VALDEZ LISA | Attn LISA 1806 TARTAN DRIVE CARROLLTON TX 75006 |
| 1666338 | VALDEZ RODRIGO | Attn RODRIGO 81-351 FRED WARING 311 INDIO CA 92201 |
| 1666339 | VALDEZ SALOMON | Attn SALOMON 2900 S. VALLEY VIEW 55 LAS VEGAS NV 89102 |
| 1118659 | VALDIS E PETRITIS | 755 86 PL DOWNERS GROVE IL 60516 |
| 2121736 | VALDIS E PETRITIS & | NANCI HOTE PETRITIS JT TEN 755 86 PLACE DOWNERS GROVE IL 60516-4950 |
| 118776 | VALDIS VIJUMS | 18 DURHAM ST NASHUA NH 03063-2535 |
| 1666340 | VALDIVIA ANTONIA | Attn ANTONIA 426 E. ADAMS ST SANTA ANA CA 92707 |
| 1666341 | VALDIVIA ESTHER | Attn ESTHER 104 GALL CT 2ND FL ELMWOOD PARK NJ 7407 |
| 1666342 | VALDIVIA ROSA | Attn ROSA 6661 WIBUR AVE 27 RESEDA CA 91335 |
| 1666343 | VALDIVIA ROSA | Attn ROSA 6661 WIBUR AVE 27 RESEDA CA 91335 |
| 0072022 | VALENCE TECHNOLOGY INC | 6781 VIA DEL ORO SAN JOSE CA 95119 |
| 1666344 | VALENCIA ISABEL | Attn ISABEL 24600 BROAD AVE. WILMINGTON CA 90744 |
| 1666345 | VALENCIANA RAMON | Attn RAMON 2717 COLUMBUS FORT WORTH TX 76106 |
| 1666346 | VALENCIANA RAMON | Attn RAMON 2717 COLUMBUS FT WORTH TX 76106 |
| 1550753 | VALENTE INC | 1464 SOLUTIONS CENTER CHICAGO IL 60677-1004 |
| 097234 | VALENTE, INC. | 1464 SOLUTIONS CENTER CHICAGO IL 60677-1004 |
| 1101994 | VALENTE, INC. | 1918 W. 136TH. ST. OLATHE KS 66062 |
| 1102221 | VALENTE, INC. | 510 GRIFFIN RD. WEST BRANCH MI 48661 |
| 097602 | VALENTE, INC. | P.O. BOX 990574 CINCINNATI OH 45299-0574 |
| 618709 | VALENTE-MODCO LIMITED MILACRON IN | P MICHELLE BEVAN 2090 FLORENCE AVE CINCINNATI OH 45209-1025 |
| 1666347 | VALENTA STEPHEN | Attn STEPHEN 6323 LACOSTA DRIVE BOCA RATON FL 33433 |
| 590670 | VALENTI CONCRETE INC. | P.O BOX 360 COLD SPRING NY 10516 |
| 590671 | VALENTI CONCRETE INC. | P O BOX 360 COLD SPRING NY 10516 |
| 590672 | VALENTI CONCRETE INC. | RTE 9 COLD SPRING NY 10516 |
| 1666348 | VALENTIN AMPARO | Attn AMPARO 36 TREMONT STREET TAUNTON MA 2780 |
| 1666349 | VALENTIN ANIBAL | Attn ANIBAL 36 TREMONT STREET TAUNTON MA 2780 |
| 1666350 | VALENTINE CARL | Attn CARL 710 N MAPLE ST. 16 SIMPSONVILLE SC 29681 |
| 1600873 | VALENTINE CORPORATION | ATTN. ACCOUNTS PAYABLE SAN RAFAEL CA 94912 |
| 1600876 | VALENTINE CORPORATION | 111 PELICAN WAY SAN RAFAEL CA 94901 |
| 1666351 | VALENTINE E | Attn E 1493 SOUTH CHAMPION AVENUE COLUMBUS OH 43207 |
| 1666352 | VALENTINE HARRY | Attn HARRY 420 SHORT ST ELLWOOD CITY PA 16117 |

W R Grace Co
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1668353 | VALENTINE J | 166 WOBURN STREET READING MA 1867 |
| 666354 | VALENTINE JON | Attn. JON 403 EVERGREEN RD SEVERNA PARK MD 21146 |
| 1197484 | VALENTINE JON M | 403 EVERGREEN RD SEVERNA PARK MD 21146 |
| 666355 | VALENTINE JOSEPH | Attn. JOSEPH P O BOX 205ER20 RIDGEVILLE SC 29472 |
| 1078074 | VALENTINE NIA | 3704 COPLEY ROAD BALTIMORE MD 21215 |
| 1078074 | VALENTINE NIA | 3704 COPLEY ROAD BALTIMORE MD 21215 |
| 666357 | VALENTINE ROSEMARY | Attn ROSEMARY 7185 SE PALMETTO MILWAKIE OR 97267 |
| 666358 | VALENTINE STEVEN | Attn STEVEN 5345 LANE ROAD OWENSBORO KY 42301 |
| 666359 | VALENTINE SUE | Attn SUE 1784 NORMANDY DR APT 101 WOOSTER OH 44691 |
| 1112213 | VALENTINE SUGARS | 129 VALENTINE DRIVE LOCKPORT LA 70374 |
| 666360 | VALENZA JOHN | Attn. JOHN 502 SUNRIDGE DRIVE APT 302 BLACKSBURG VA 24060 |
| 666361 | VALENZIA JEFFREY | Attn JEFFREY 812 EL CARMEL PL SAN DIEGO CA 92109 |
| 666363 | VALENZUELA EFREN | Attn EFREN 4141 CONWAY AVE. #M CHARLOTTE NC 28209 |
| 666364 | VALENZUELA EVERILDO | Attn EVERILDO 4541 LENNOX BLVD. #3 LENNOX CA 90304 |
| 666365 | VALENZUELA FELIPE | Attn FELIPE 9409 ALENANDER AVE SOUTH GATE CA 90280 |
| 666366 | VALENZUELA MARIA | Attn MARIA 15710 LARCH AVENUE LAWNDALE CA 90260 |
| 1495288 | VALEO C/O REDFORD | HWY 75 & JOSLYN ROAD ON HARMON AUBURN HILLS MI 48321 |
| 1567876 | VALERIE A TOOVEY | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 122713 | VALERIE FRANKLIN | 24 E BOTH ST NEW YORK NY 10024-0000 |
| 558169 | VALERIE HARVEY | 4105 BELL AVE BELL CA 90201 |
| 119102 | VALERIE J RADEKA | 8643 WEST 79RD PLACE JUSTICE IL 60458-1110 |
| 163568 | VALERIE J. RADEKA | Attn C/O W R GRACE 6051 W 65TH STREET BEDFORD PARK IL 60638 |
| 1545751 | VALERIE M SHELTON | Attn 1150 PAULSEN CENTER W 421 RIVERSIDE SPOKANE WA 99201 |
| 1567839 | VALERIE M SHELTON | 1717 EAST LA CROSSE SPOKANE WA 99207 |
| 124567 | VALERIE MADELINE LAYTON | & GEORGE H LAYTON JT TEN 4135 NE 80TH AVE PORTLAND OR 97218-4209 |
| 117552 | VALERIE N MARINELLI | 76 PALEY FARM ROAD PORTLAND CT 06480-1055 |
| 666748 | VALERIE PEREZ | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 122418 | VALERIE STILE | 442-G RIVER RD NUTLEY NJ 07110-3615 |
| 1567857 | VALERIE V SMITH | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 123060 | VALERIE VAN LEER-GREENBERG CUST | EVAN DANA GREENBERG UNDER NY UNIF GIFT TO MINORS ACTS 264 BEACH 133RD STREET ROCKAWAY PARK NY 11694- |
| 123061 | VALERIE VAN LEER GREENBERG CUST | BRETT DANIEL VAN LEER GREENBERG UNDER NY UNIF GIFT TO MINORS ACTS 264 BEACH 133RD STREET ROCKAWAY PARK NY 11694- |
| 666367 | VALERIO JENNIE | Attn JENNIE 610 EAST 20TH ST 5H NEW YORK NY 10009 |
| 1114506 | VALERO HOUSTON REFINERY | 9701 MANCHESTER STREET HOUSTON TX 77012 |
| 1590658 | VALERO REFINEREY | P O BOX 9370 CORPUS CHRISTI TX 78469 |
| 1583036 | VALERO REFINERY - LAND COAST INSUL. | 5900 UP RIVER ROAD ATTN: KEVIN MORTON, PROJECT MNGR CORPUS CHRISTI TX 78469 9370 |
| 1590659 | VALERO REFINERY CO. | 5900 UP RIVER ROAD CORPUS CHRISTI TX 78469 |
| 1069457 | VALERO REFINING CO | Attn KIRK MARKOVICH 5900 UP RIVER RD BOX 9370 CORPUS CHRISTI TX 78469 9370 |
| 1114572 | VALERO REFINING CO | Attn ATTEN ACCOUNTS PAYABLE PO BOX 5038 HOUSTON TX 77262-5038 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114569 | VALERO REFINING CO. | 9701 MANCHESTER HOUSTON TX 77012-2408 |
| 2108648 | VALERO REFINING CO. - NJ | Attn ATTN: ACCOUNTS PAYABLE PAULSBORO REFINERY 800 BILLINSPORT ROAD PAULSBORO NJ 8066 |
| 115345 | VALERO REFINING CO. - NJ | Attn PAULSBORO REFINERY 800 BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 2115837 | VALERO REFINING CO.- (A) | Attn ATTN: FCC GENERATOR PAULSBORO REFINERY BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 1108644 | VALERO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 9370 CORPUS CHRISTI TX 78469 |
| 2109646 | VALERO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5038 HOUSTON TX 77282-5038 |
| 2109252 | VALERO REFINING COMPANY | Attn ATTN: ACCTS PAYABLE PO BOX 453 KROTZ SPRINGS LA 70750-0453 |
| 2115344 | VALERO REFINING COMPANY | 5900 UP RIVER ROAD CORPUS CHRISTI TX 78409 |
| 2114366 | VALERO REFINING COMPANY | PO BOX 500 SAN ANTONIO TX 78292-0500 |
| 1114292 | VALERO REFINING COMPANY | Attn PAULSBORO REFINERY ATTN: FCC GENERATOR BILLINGSPORT ROAD PAULSBORO NJ 8066 |
| 2114208 | VALERO REFINING COMPANY | Attn ATTN: PURCHASING DEPT. PO BOX 453 KROTZ SPRINGS LA 70750 |
| 2113217 | VALERO REFINING COMPANY | Attn ATTN: L&B HWY 105 SOUTH KROTZ SPRINGS LA 70750-5309 |
| 2113215 | VALERO REFINING COMPANY | HIGHWAY 105SOUTH KROTZ SPRINGS LA 70750-5309 |
| 2112585 | VALERO REFINING COMPANY | Attn BENICIA REFINERY 3300 BAYSHORE DRIVE BENICIA CA 94510 |
| 2112583 | VALERO REFINING COMPANY | Attn ATTN: FCCU 9701 MANCHESTER AVENUE HOUSTON TX 77012 |
| 2112582 | VALERO REFINING COMPANY | LOOP 197 SOUTH AT 14TH STREET TEXAS CITY TX 77592 |
| 2108647 | VALERO REFINING COMPANY | LOOP 197 SOUTH A T 14TH STREET TEXAS CITY TX 77592 |
| 2108649 | VALERO REFINING COMPANY | PO BOX 453 KROTZ SPRINGS LA 70750 |
| 1109251 | VALERO REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 3429 TEXAS CITY TX 77592-3429 |
| 2108645 | VALERO REFINING COMPANY | Attn WAREHOUSE 105 SOUTH KROTZ SPRINGS LA 70750-5309 |
| 2013216 | VALERO REFINING COMPANY - A | Attn ATTN: ACCOUNTS PAYABLE 3400 EAST SECOND STREET BENICIA CA 94510 |
| 2108649 | VALERO REFINING COMPANY - CA | PO BOX 427 PAULSBORO NJ 8066 |
| 2108647 | VALERO REFINING COMPANY - NJ | Attn PAULSBORO REFINERY 800 BILLINGSPORT ROAD PAULSBORO NJ 08066-1036 |
| 2112584 | VALERO-HOUSTON REFINERY | 9701 MANCHESTER ST HOUSTON TX 77012 |
| 1114500 | VALERON STRENGTH FILMS | 75 REMITTANCE DR. SUITE 3068 CHICAGO IL 60675 |
| 5570628 | VALEROSO ROLANDO | Attn ROLANDO 6257 N TROY CHICAGO IL 60659 |
| 566599 | VALESKO ELEANOR | Attn ELEANOR 38 EMMETT AVENUE HOPELAWN NJ 8861 |
| 666370 | VALERO REFINING COMPANY | Attn P.O. BOX 567 452 HODGES STREET PELHAM AL 35124-0567 |
| 1549712 | VALI AIR CONTROLS, INC. | 7 PERIMETER ROAD MANCHESTER NH 3103 |
| 546151 | VALINOR INC | Attn SUITE 950 1700 PENNSYLVANIA AVE. NW WASHINGTON DC 20006 |
| 546153 | VALIS ASSOCIATES | 603 PARKSIDE BLVD CLEVELAND OH 44143-2813 |
| 546154 | VALL DESIGNS INC | 2518 SOUTH SNYDER AVE BALTIMORE MD 21219 |
| 080630 | VALLAR ANTHONY J | 2518 SOUTH SNYDER AVE BALTIMORE MD 21219 |
| 080630 | VALLAR III ANTHONY | Attn ALVARO 7000 SW 102ND AVENUE MIAMI FL 33173 |
| 566372 | VALLE ALVARO | Attn CARLOS 6695 OBISPO AVE 152 LONG BEACH CA 90805 |
| 566373 | VALLE CARLOS | Attn DIANE 6222 WINDING LAKE DRIVE JUPITERD FL 33458 |
| 666374 | VALLE DIANE | Attn LILLIAN 1418 ZEREGA AVENUE BRONX NY 10462 |
| 666375 | VALLE LILLIAN | Attn STEPHEN 7071 NW 71ST MANOR PARKLAND FL 33067 |
| 666376 | VALLE STEPHEN | Attn ADELINE P.O. BOX 58, 51 LAKE DRIVE ROOSEVELT NJ 8555 |
| 666377 | VALLEGA ADELINE | Attn ERIC 4224 W WESTCOTT GLENDALE AZ 85015 |
| 666378 | VALLEJO ERIC | |

Page: 3850 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666379 | VALLEJO RAMON | Attn RAMON 3319 N. TERRY FT. WORTH TX 76106 |
| 1097552 | VALLEN SAFETY SUPPLY CO. | P.O. BOX 200097 HOUSTON TX 77040 |
| 0104083 | VALLEN SAFETY SUPPLY CO. | 841 REMINGTON BLVD BOLINGBROOK IL 60440 |
| 1103837 | VALLEN SAFETY SUPPLY CO. | P. O. BOX 200097 HOUSTON TX 77216 |
| 1103206 | VALLEN SAFETY SUPPLY CO. | 904-G YELLOW BRICK RD. BALTIMORE MD 21237 |
| 0109253 | VALLEN SAFETY SUPPLY CO. | Attn ATTN: ACCTS PAYABLE PO BOX 3587 HOUSTON TX 77253-3587 |
| 1113218 | VALLEN SAFETY SUPPLY CO. | 7800 THE BLUFFS, STE #8 AUSTELL GA 30168 |
| 1405192 | VALLEN SAFETY SUPPLY CO. | P. O. BOX 4391 HOUSTON TX 77210-4391 |
| 1614296 | VALLEN SAFETY SUPPLY CO. | 707 THOMSON PARK DR. CRANBERRY TOWNSHIP PA 16066 |
| 1612399 | VALLEN SAFETY SUPPLY CO. | 3690 DAYTON PARK DRIVE DAYTON OH 45414 |
| 1405606 | VALLEN SAFETY SUPPLY CO. | NAMENS CREEK CENTER BOOTHWYN PA 19061 |
| 1114033 | VALLEN SAFETY SUPPLY CO. | Attn ATTN: PURCHASING 4125 SOUTH CREEK ROAD CHATTANOOGA TN 37406 |
| 1112586 | VALLEN SAFETY SUPPLY CO. | 4125 SOUTH CREEK ROAD CHATTANOOGA TN 37406 |
| 0554240 | VALLEN SAFETY SUPPLY CO. | PO BOX 200097 HOUSTON TX 77216-0097 |
| 1508397 | VALLEN SAFETY SUPPLY COMPANY | Attn C/O FP&L 16201 SW MARKET STREET INDIANTOWN FL 34956 |
| 0070309 | VALLERIE TRANSPORTATION SERV INC | PO BOX 880 NORWALK CT 6852 |
| 1668381 | VALES PABLO | Attn PABLO 8706 FIRST ST. CATHEDRAL CITY CA 92234 |
| 1080483 | VALETTE RICHARD | 117 WEST LEE SULPHUR LA 70663 |
| 1080483 | VALETTE RICHARD S | 117 WEST LEE SULPHUR LA 70663 |
| 0079533 | VALETTE STEPHEN | 453 BURTON SHIPYARD SULPHUR LA 70665 |
| 0079533 | VALETTE STEPHEN K | 453 BURTON SHIPYARD SULPHUR LA 70665 |
| 1690692 | VALLEY ASPHALT, INC. | ATTN. ACCOUNTS PAYABLE SPANISH FORK UT 84660 |
| 0149714 | VALLEY AUTOMATIC SPRINKLER CO | 450 FENTON LANE UNIT #902 WEST CHICAGO IL 60185-2688 |
| 1573385 | VALLEY BAPTIST HOSPITAL | Attn 1730 TREASURE HILLS BOULEVARD C/O BUILDING SPECIALISTS HARLINGEN TX 78550 |
| 0590669 | VALLEY BLDERS SUPPLY CO | 2000 STATE AVE CINCINNATI OH 45214 |
| 0575079 | VALLEY BLOCK | P O BOX 903 LOVELAND CO 80537 |
| 1573080 | VALLEY BLOCK | 6766 E. HWY 402 LOVELAND CO 80537 |
| 0577617 | VALLEY BLOCK & SUPPLY | Attn RT 3 BOX 69A HIGHLAND AVE & COOMBS RD ELGIN IL 60120 |
| 1573618 | VALLEY BLOCK & SUPPLY | 13 N. 085 COOMBS RD. ELGIN IL 60123 |
| 1614039 | VALLEY BLOCK CO. INC. | 43320 JACKSON STREET INDIO CA 92201 |
| 0591559 | VALLEY BLOCK CO., INC. | PO BOX 1063 INDIO CA 92202 |
| 0590673 | VALLEY BLOCK COMPANY | PO BOX 903 LOVELAND CO 80537 |
| 0590674 | VALLEY BLOX INC | PO BOX 432 HARRISONBURG VA 22801 |
| 0590675 | VALLEY BLOX INC. | P O BOX 432 HARRISONBURG VA 22801 |
| 1590676 | VALLEY BLOX INC. | 210 STONE SPRING ROAD HARRISONBURG VA 22801 |
| 1613550 | VALLEY BROOK CEMENT & SUPPLY | Attn PLANT #2 ROUTE 2 NORTH MILLWOOD WV 25262 |
| 1590677 | VALLEY BROOK CONCRETE | RT 62 LAKIN WV 25250 |
| 1590678 | VALLEY BROOK CONCRETE | Attn PLANT #1 2399 OHIO RIVER RD. LAKIN WV 25250 |
| 1590196 | VALLEY BROOK CONCRETE - #3 | 7102 CHARLESTON RUN ROAD - RTE 62 LEON WV 25123 |
| 1598251 | VALLEY BROOK CONCRETE COMPANY | Attn ATTN: MR. BOB POWELL P. O. BOX 157 MILLWOOD WV 25262 |

| Person Code | Name | Address |
|---|---|---|
| 1598262 | VALLEY BROOK CONCRETE COMPANY | Attn ATTN: DAN RIKARD 7102 CHARLESTON RUN ROAD LEON WV 25123 |
| 1539357 | VALLEY BROOK CONCRETE SUPPLY | PO BOX157 MILLWOOD WV 25262 |
| 1573318 | VALLEY BUILDERS | Attn PO DRAWER Z 1/8 MI. E HWY 83 PHARR TX 78577 |
| 1573319 | VALLEY BUILDERS | P.O. DRAWER Z PHARR TX 78577 |
| 0573320 | VALLEY BUILDERS | P.O. BUSINESS 83 PHARR TX 78577 |
| 0611731 | VALLEY BUILDERS SUPPLY CO. | 905 E. BUSINESS 83 PHARR TX 78577 |
| 0613784 | VALLEY CHILDREN'S HOSPITAL | 2000 STATE AVE. CINCINNATI OH 45214 |
| 0572933 | VALLEY CHILDRENS | C/O ACCOUSTICAL MATERIAL SERVICES FRESNO CA 93650 |
| 0560763 | VALLEY COLLISION CENTER | PERFORMANCE CONTRACTING FRESNO CA 93650 |
| 0579726 | VALLEY CONCRETE | 14 CALIFORNIA AVE SUITE D PLEASANTON CA 94566 |
| 1590602 | VALLEY CONCRETE | Attn DO NOT USE DIV. OF ERNST ENTERPRISES FAIRBORN OH 45324 |
| 0590661 | VALLEY CONCRETE | PO BOX 191 PLAINFIELD IL 60544 |
| 1590660 | VALLEY CONCRETE | RR 4 6227 DEVONIAN ROSWELL NM 88201 |
| 0590663 | VALLEY CONCRETE | Attn ATTN: ACCOUNTS PAYABLE PO BOX447 HAGERMAN NM 88232-0447 |
| 0590665 | VALLEY CONCRETE | P O BOX 191 PLAINFIELD IL 60544 |
| 0503943 | VALLEY CONCRETE | Attn DO NOT USE ROUTE 30 & 31 MONTGOMERY IL 60538 |
| 0590664 | VALLEY CONCRETE | EBI CONSTRUCTION HWY 24 W. BELVUE KS 66407 |
| 1577098 | VALLEY CONSTRUCTION CO. | 1915 N.E. FRONTAGE SHOREWOOD IL 60435 |
| 1577099 | VALLEY CONSTRUCTION CO. (301) | PO BOX2020 ROCK ISLAND IL 61204-2020 |
| 0598993 | VALLEY CONSTRUCTION COMPANY (329) | Attn VARIOUS LOCATIONS ILLINOIS PORTABLE PAVING PLANT ROCK ISLAND IL 61204-2020 |
| 1 03226 | VALLEY CRAFT | Attn VARIOUS LOCATIONS IOWA PORTABLE PAVING LOCATIONS LE CLAIRE IA 52753 |
| 0606332 | VALLEY ELECTRIC | 2001 SOUTH HIGHWAY 61 LAKE CITY MN 55041 |
| 0608791 | VALLEY ELECTRIC SUPPLY CO | 977 TIBBAHS WICK RD. GIRARD OH 44420 |
| 1614384 | VALLEY ELECTRIC SUPPLY CO | 1000 WABASH AVENUE TERRE HAUTE IN 47808 |
| 0605193 | VALLEY ELECTRIC SUPPLY CORP. | 1000 WABASH AVENUE TERRE HAUTE IN 47808 |
| 0506505 | VALLEY ELECTRIC SUPPLY CORP. | PO BOX 724 VINCENNES IN 47591 |
| 0590666 | VALLEY FORDGE STONE/TILE | 110 EXECUTIVE BLVD. VINCENNES IN 47591 |
| 0590668 | VALLEY FORGE STONE TILE | P O BOX 987-0108 VALLEY FORGE PA 19481 |
| 1590667 | VALLEY FORGE STONE & TILE | MCAVOY LANE PHOENIXVILLE PA 19460 |
| 0559508 | VALLEY FREIGHTLINER INC | P O BOX 987-0108 VALLEY FORGE PA 19481 |
| 1570430 | VALLEY FREIGHTLINER, INC. | 277 STEWART ROAD SW PACIFIC WA 98047-2110 |
| 0590980 | VALLEY FRUIT | 2401 AIRPORT WAY, SOUTH SEATTLE WA 98134 |
| 1611677 | VALLEY GROVE BAPTIST CHURCH | #12 HOFFER ROAD WAPATO WA 98951 |
| 0605770 | VALLEY HEALTH | Attn C/O FIRESTOP TECHNOLOGIES 9000 OLD SEVIERVILLE PIKE KNOXVILLE TN 37920 |
| 1588640 | VALLEY HOSPITAL | 28400 MCCALL BLVD SUN CITY CA 92585 |
| 1549713 | VALLEY INDUSTRIAL PRODUCTS | SMITH & GREEN CORPORATION LAS VEGAS NV 89101 |
| 1614951 | VALLEY INDUSTRIAL RUBBER PRODUCTS | P.O. BOX 669 BAY CITY MI 48708-5495 |
| 1560877 | VALLEY MACHINE WORKS | Attn CO INC 3 SOUTH COMMERCE WAY BETHLEHEM PA 18017 |
| 1590597 | VALLEY MATERIAL COMPANY | 701 WEST JACKSON STREET PHOENIX AZ 85007-3189 |
| 1613546 | VALLEY MATERIAL COMPANY | P. O. BOX 337 VALLEY PARK MO 63088 |
|  | VALLEY MATERIAL COMPANY | P O BOX 337 VALLEY PARK MO 63088 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590598 | VALLEY MATERIAL COMPANY | Attn DO NOT USE 201 MARCHAL ROAD VALLEY PARK MO 63088 |
| 1590691 | VALLEY MATERIALS INC | 147 WEST ELECTION ROAD, SUITE 110 DRAPER UT 84020 |
| 1590693 | VALLEY MATERIALS, INC./SPANISH FORK | 1172 S. DEL MONTE ROAD SPANISH FORK UT 84660 |
| 1564835 | VALLEY MEMORIAL HOSPITAL | PO BOX 60000 FILE # 73308 SAN FRANCISCO CA 94160-3308 |
| 1571678 | VALLEY METAL CONTAINER | Attn ATTN: END LINE RECEIVING 4487 MCINTYRE STREET GOLDEN CO 80401 |
| 1571875 | VALLEY METAL CONTAINER | Attn MCINTYRE END CENTER ATTN: END LINE RECEIVING 4487 MACINTYRE STREET GOLDEN CO 80401 |
| 1121102 | VALLEY NEWS CO | 1305 STADIUM RD MANKATO MN 56001-5355 |
| 2390679 | VALLEY PACIFIC CONST. | 10751 OAK ST DONALD OR 97020 |
| 2390680 | VALLEY PACIFIC CONSTRUCTION | P.O. BOX 589 DONALD OR 97020 |
| 1590681 | VALLEY PACIFIC CONSTRUCTION | 10751 OAK STREET DONALD OR 97020 |
| 2612126 | VALLEY PAINTING | Attn C/O ACOUSTIC CEILING AND PARTITION 1018 CLAY STREET PORTSMOUTH OH 45662 |
| 1590682 | VALLEY POOL CO | 1520 100 DELPHINE RD P O BOX 1864 WAYNESBORO VA 22980 |
| 1612243 | VALLEY POWER INC | 850 DAVISVILLE ROAD WILLOW GROVE PA 19090 |
| 1111219 | VALLEY PROCESSING | 491 WILSON WAY LA PUENTE CA 91744 |
| 1111232 | VALLEY PROCESSING | 17361 EASTMAN STREET IRVINE CA 92714 |
| 1104388 | VALLEY PROTEINS | 1515 OPEN STREET BALTIMORE VA 21226 |
| 1098770 | VALLEY PROTEINS, INC. | P.O. BOX 890008 WINCHESTER VA 22604-2586 |
| 1590340 | VALLEY READY MIX | 3450 SOUTH K TULARE CA 93274 |
| 1590686 | VALLEY READY MIX | Attn PLANT COLSED DO NOT USE THIS # SHARON RD PETERBOROUGH NH 3458 |
| 1590685 | VALLEY READY MIX | P O BOX 266 PETERBOROUGH NH 3458 |
| 1590684 | VALLEY READY MIX | P O BOX 266 PETERBOROUGH NH 3458 |
| 1590694 | VALLEY READY MIX | Attn: ACCOUNTS PAYABLE SANDY UT 84091 |
| 1590696 | VALLEY READY MIX | 16500 S. 500 W. BLUFFDALE UT 84065 |
| 1611157 | VALLEY READY MIX | Attn. ACCOUNTS PAYABLE TULARE CA 93275 |
| 1590695 | VALLEY READY MIX | Attn: ACCOUNTS PAYABLE SANDY UT 84091 |
| 1611560 | VALLEY READY MIX CONCRETE CO. | 112 FACTORY ROAD SUNNYSIDE WA 98944 |
| 1590339 | VALLEY READY MIX USE #240523 | Attn "MARKED FOR DELETION  S.CLARK" 210 WEST PROSPERITY TULARE CA 93274 |
| 1590687 | VALLEY READY MIX USE #240523 | Attn "MARKED FOR DELETION  S.CLARK" 1100 SOUTH GARZOLI AVENUE DELANO CA 93215 |
| 1577446 | VALLEY REDI MIX CO INC | 1200 W. FAIRFAX ST. STEPHENS CITY VA 22655 |
| 1577448 | VALLEY REDI MIX CO INC | QUARRY LANE CLEAR BROOK VA 22624 |
| 1577449 | VALLEY REDI MIX CO INC | RTE 631 STEPHENS CITY VA 22655 |
| 1577447 | VALLEY REDI MIX CO INC | 1200 W. FAIRFAX ST. STEPHENS CITY VA 22655 |
| 1598229 | VALLEY REDI-MIX CO., INC. | ROUTE 340 NORTH FRONT ROYAL VA 22630 |
| 1607767 | VALLEY REDI-MIX CO., INC. | 100 CORNWELL LANE PURCELLVILLE VA 22132 |
| 1596450 | VALLEY REGIONAL MEDICAL CENTER | Attn C/O DRURY SOUTH 100 ALTON GLOOR (FM3248) BROWNSVILLE TX 78520 |
| 1596508 | VALLEY REGIONAL 'USE #505273' | Attn DO NOT USE THIS ACCOUNT MARKED FOR DELETION PER D. BEAR" S.CLARK 100 ALTON GLOOR (FM3248) BROWNSVILLE TX 78521 |
| 1557453 | VALLEY RELOCATION & STORAGE | 4020 NELSON AVE CONCORD CA 94520 |
| 1544544 | VALLEY RENTALS | PO BOX 170 GILBERT AZ 85299-0170 |
| 1577450 | VALLEY ROCK & SAND | ATTN: ACCOUNTS PAYABLE CANYON COUNTRY CA 91386 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1577451 | VALLEY ROCK & SAND/C&BR, INC. | ATTN: ACCOUNTS PAYABLE CANYON COUNTRY CA 91386 |
| 1577452 | VALLEY ROCK & SAND/THERMAL | Attn CHANNEL & BASIN RECLAMATION INC 92500 AIRPORT BOULEVARD THERMAL CA 92274 |
| 591607261 | VALLEY ROCK, INC | 2222 NORTH H STREET LOMPOC CA 93436 |
| 1600191 | VALLEY RUBBER & GASKET CO., INC | 10182-C CROYDON WAY SACRAMENTO CA 95827 |
| 069681 | VALLEY SPORTS INC. | Attn CARLTON GRAY 2320 MAIN ST WEST CONCORD MA 01742 |
| 5906897 | VALLEY STUCCO | PO BOX 55079 STOCKTON CA 95205 |
| 5906898 | VALLEY STUCCO | 15 NO. OLIVE STOCKTON CA 95215 |
| 5611181 | VALLEY STUCCO | P.O. BOX 55079 STOCKTON CA 95205 |
| 5,549715 | VALLEY TIRE CO | Attn SOUTHPOINTE INDUSTRIAL PARK 100 SOUTHPOINTE DRIVE BRIDGEVILLE PA 15017 |
| 1615751 | VALLEY TIRE SERVICE | 3803 S 306TH PL AUBURN WA 98001 |
| 1590700 | VALLEY TRANSIT MIX | P O DRAWER L LAS CRUCES NM 88004 |
| 1590704 | VALLEY TRANSIT MIX | OF RUIDOSO #2 RUIDOSO NM 88345 |
| 1590703 | VALLEY TRANSIT MIX | P O DRAWER 1456 RUIDOSO NM 88345 |
| 1583755 | VALLEY TRANSPLANT | Attn MC CONKEY CO. 23000 BRUELLA ACAMPO CA 95220 |
| 1590705 | VALLEY UNIT STEP INC | 1472 US HWY 41 DE PERE WI 54115 |
| 1613551 | VALLEY UNIT STEP INC | Attn RUR RT 5 FRONTAGE RD WEST DE PERE WI 54115 |
| 1594755 | VALLEY VIEW GYM | 6200 OXNARD BUILDING MATERIALS TAPO ST. & WALNUT OXNARD CA 93032 |
| 1597846 | VALLEY VIEW NURSING HOME | Attn C/O F. R. HOUSEHOLDER 301 VALLEY VIEW BLVD. ALTOONA PA 16603 |
| 614023 | VALLEY VIEW THEATER | Attn C/O AKRON INSULATING 6001 CANAL ROAD VALLEY VIEW OH 44125 |
| 1079932 | VALLIER MAGGIE | 3038 GEN MARSHALL DR LAKE CHARLES LA 70601 |
| 1079932 | VALLIER MAGGIE M | 3038 GEN MARSHALL DR LAKE CHARLES LA 70601 |
| 666385 | VALLOTTON DANIEL | Attn DANIEL P O BOX 151 MESILA PARK NM 88047 |
| 666386 | VALLOTTON HANNELORE | Attn HANNELORE 8955 FOOTED RIDGE COLUMBIA MD 21045 |
| 666387 | VALLUM BOBBY | Attn BOBBY RT 8 BOX 121 LUCEDALE MS 39452 |
| 597761 | VALMIC SALES (PTY) LTD. | 2 CHLOOR RD. ALRODE KIBLER PARK IT 2053 SOUTH AFRICA |
| 590706 | VALMIERA LATVIA | CEMPV IFLA 13 VALMIERA LATVIA AK 99999 |
| 598851 | VALMONT INDUSTRIES | Attn C/O ROLLING PLAINS 137 STREET & 1ST NATIONAL BANK PK OMAHA NE 68154 |
| 666398 | VALMUS JEFFREY | Attn JEFFREY 8432 W GULF BLVD UNIT #2 TREASURE ISLAND FL 33706 |
| 666389 | VALOIS ROBERT | Attn ROBERT 3046 WALDRON ROAD KANKAKEE IL 60901 |
| 666390 | VALOIS, JR, ANDREW | Attn ANDREW P. O. BOX 160 MARKSVILLE LA 71351 |
| 2072655 | VALOR EAST ELECTRONICS | Attn INTERNATIONAL TRADEMART N02F WANG CHIN STREET UNIT 8 11TH FLOOR KOWLOON BAY IT 0 HONG KONG |
| 2072640 | VALOR ELECTRONICS INC | 9715 BUSINESS PARK AVENUE SAN DIEGO CA 92131 |
| 2072920 | VALOR ELECTRONICS PHILS INC | Attn STANDARD FACTORY BLDG 1 #14 AMPERE ST LISPP BO DIEZMO CABUYAO LAGUNA IT 0 PHILIPPINES |
| 666391 | VALORA LYLE | Attn LYLE PO BOX 359 HAYDEN CO 81639 |
| 666392 | VALORE JERRY | Attn JERRY 1003 YARROW AVENUE READING PA 19605 |
| 1589960 | VALORI SAND & GRAVEL CO | Attn 11027 CHERRY AVE PO BOX 950 FONTANA CA 92334 |
| 1611127 | VALORI THOMPSON BUILDING MATERIALS | 11027 CHERRY AVENUE FONTANA CA 92335 |
| 1097242 | VALQUIP CORP. | P.O. BOX 8500 50220 PHILADELPHIA PA 19178 |
| 1101998 | VALQUIP CORP. | 18 SPRING HILL DR. MALVERN PA 19355 |
| 1108652 | VALSPAR | Attn ATTN: ACCOUNTS PAYABLE 1215 NELSON BLVD ROCKFORD IL 61104 |

W. R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1106657 | VALSPAR | 6110 GUNN HIGHWAY TAMPA FL 33625 |
| 1109255 | VALSPAR | Attn ATTN: ACCOUNTS PAYABLE 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 0110006 | VALSPAR | 1647 ENGLISH ROAD HIGH POINT NC 27261 |
| 1113221 | VALSPAR | 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 0115469 | VALSPAR | Attn ATTN: PURCHASING DEPT. 1215 NELSON BLVD. ROCKFORD IL 61104 |
| 0115347 | VALSPAR | 6110 GUNN HIGHWAY TAMPA FL 33625 |
| 1114209 | VALSPAR | Attn ATTN: PURCHASING 2350 114TH STREET GRAND PRAIRIE TX 75050 |
| 0112589 | VALSPAR | 1215 NELSON BLVD. ROCKFORD IL 61104 |
| 0109610 | VALSPAR | 8200 FISCHER ROAD DUNDALK MD 21222 |
| 1113219 | VALSPAR COATINGS | 275-B INDUSTRIAL DRIVE, JACKSON MS 39209-3426 |
| 0115648 | VALSPAR COATINGS | 701 SHILOH ROAD GARLAND TX 75042 |
| 0110008 | VALSPAR CORP. | 2841 S. ASHLAND AVENUE CHICAGO IL 60608 |
| 0112592 | VALSPAR CORP. | 2841 S. ASHLAND AVENUE CHICAGO IL 60608 |
| 0102163 | VALSPAR CORPORATION | 101 THIRD ST., SOUTH MINNEAPOLIS MN 55415 |
| 0108651 | VALSPAR CORPORATION | Attn ATTN: ACCTS PAYABLE 701 SHILOH ROAD GARLAND TX 75042 |
| 0108650 | VALSPAR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE PO BOX 10320 FORT WAYNE IN 46851 |
| 0107161 | VALSPAR CORPORATION | 8200 FISCHER ROAD DUNDALK MD 21222 |
| 1108653 | VALSPAR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 1108656 | VALSPAR CORPORATION | 1401 SEVEN STREET BALTIMORE MD 21230 |
| 1109109 | VALSPAR CORPORATION | 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 2694877 | VALSPAR CORPORATION | Attn C/O J.J. MORRIS 2000 WEST HALL STREET PITTSBURGH PA 15239 |
| 0115782 | VALSPAR CORPORATION | 347 CENTRAL AVENUE BOWLING GREEN KY 42101 |
| 0115346 | VALSPAR CORPORATION | 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 1114365 | VALSPAR CORPORATION | 1101 SOUTH THIRD STREET MINNEAPOLIS MN 55415 |
| 1114036 | VALSPAR CORPORATION | Attn ATTN: PURCHASING DEPT. 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 1114035 | VALSPAR CORPORATION | Attn ATTN: PURCHASING PO BOX 461288 GARLAND TX 75046 |
| 1113056 | VALSPAR CORPORATION | 1908 S. ELM STREET HIGH POINT NC 27263 |
| 1112588 | VALSPAR CORPORATION | Attn DOCK # 40 701 SHILOH ROAD GARLAND TX 75042 |
| 1111472 | VALSPAR CORPORATION | 1717 ENGLISH ROAD HIGH POINT NC 27261 |
| 1111468 | VALSPAR CORPORATION | Attn ATTN: WHSE I-30 & SCOTT HAMILTON EXIT 7821-A DOYLE SPRINGS ROAD LITTLE ROCK AR 72209 |
| 1111464 | VALSPAR CORPORATION | 604 SOUTH CALIFORNIA STREET INDIANAPOLIS IN 46225 |
| 0110974 | VALSPAR CORPORATION | 2518 CHALK HILL ROAD DALLAS TX 75212 |
| 0110007 | VALSPAR CORPORATION | 8200 FISCHER ROAD DUNDALK MD 21222 |
| 1109101 | VALSPAR CORPORATION | 372 CLEVELAND STREET ROCHESTER PA 15074 |
| 1108654 | VALSPAR CORPORATION | Attn ATTN: ACCTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109106 | VALSPAR INDUSTRIES | Attn SUITE 400 ATTN: ACCOUNTS PAYABLE 1501 REEDSDALE STREET PITTSBURGH PA 15233 |
| 1111470 | VALSPAR INDUSTRIES | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| 1109105 | VALSPAR INDUSTRIES, INC. | 145 DIVIDEND ROAD ROCKY HILL CT 6067 |
| 1111469 | VALSPAR INDUSTRIES, INC. | Attn ATTN: ACCOUNTS PAYABLE 200 W. 103RD STREET INDIANAPOLIS IN 46290 |
| | | 5400 23RD AVENUE MOLINE IL 61265 |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114977 | VALSPAR MEXICO CORP. S.A DE C.V. | Attn PARQUE IND. CIENEGA DE FLORES AV. IND. DE LA FUNDICION NO. 1000 CIENEGA DE FLORES IT 99999 MEXICO |
| 1109254 | VALSPAR PACKAGING COATING | 90 CARSON ROAD BIRMINGHAM AL 35215-2987 |
| 1113220 | VALSPAR PACKAGING COATING | 90 CARSON ROAD BIRMINGHAM AL 35215-2913 |
| 1109655 | VALSPAR REFINISH, INC | Attn ATTN: ACCOUNTS PAYABLE 210 CROSBY STREET PICAYUNE MS 39466 |
| 1112591 | VALSPAR REFINISH, INC | 210 CROSBY STREET PICAYUNE MS 39466 |
| 1114038 | VALSPAR REFINISH, INC | Attn ATTN: PURCHASING 210 CROSBY STREET PICAYUNE MS 39466 |
| 1503839 | VALTEK | 104 CHELSEA PARKWAY BOOTHWYN PA 19061 |
| 1103838 | VALTEK C/O ENPRO INC | 121 S. LOMBARD ROAD ADDISON IL 60101-3084 |
| 1549716 | VALTERRA PRODUCTS INC. | 720 JESSIE STREET SAN FERNANDO CA 91340 |
| 1107111 | VALUE AMERICA | Attn ATTN: ACCOUNTS PAYABLE DEPT. 2400 S. CALHOUN RD. NEW BERLIN WI 23261 |
| 1114400 | VALUE AMERICA | 2400 S CALHOUN ROAD NEW BERLIN WI 53151 |
| 1113529 | VALUE AMERICA | Attn ATTN: PURCHASING DEPT. 2400 S. CALHOUN RD. NEW BERLIN WI 53151 |
| 1110932 | VALUE AMERICA | Attn ATTN: RECEIVING DEPT. 2400 SOUTH CALHOUN ROAD NEW BERLIN WI 53151 |
| 757328 | VALUE LINE PUBLISHING | PO BOX 3988 CHURCH ST STATION NEW YORK NY 10008-3988 |
| 1102183 | VALV-TECH, INC. | P.O. BOX 397 FOGELSVILLE PA 18051 |
| 1154678 | VALVAX CORP | 7275 EDINGTON DRIVE CINCINNATI OH 45249-1064 |
| 1101993 | VALVAX CORP | 7275 EDINGTON DR. CINCINNATI OH 45249 |
| 1397231 | VALVAX CORPORATION | P.O. BOX 640917 CINCINNATI OH 45264-0917 |
| 1071582 | VALVE RESEARCH | 466 SOUTH MILITARY TRAIL DEERFIELD BEACH FL 33442 |
| 1565927 | VALVE SPECIALISTS INC | 743 ANNORENO DRIVE ADDISON IL 60101 |
| 666393 | VALVO JR ROBERT | Attn ROBERT 10 DIANA DRIVE SALEM NH 3079 |
| 1108666 | VAM WATERS & ROGER LTD. | 64 ARROW ROAD WESTON ONT. IT M9M 2L9 CANADA |
| 1578349 | VAMAC INC. | PO BOX 11225 RICHMOND VA 23230-1225 |
| 592673 | VAMC PORTLAND DIV A24526 | Attn 3710 SW VETS HOSP. RD. VA MEDICAL CENTER/GEN WAREHOUSE PORTLAND OR 97200 |
| 666396 | VAN ALLEN STEVEN | Attn STEVEN 1629 LONGVIEW ST WICHITA FALLS TX 76305 |
| 666397 | VAN ARSDALL II RHEA | Attn RHEA 1026 ARAPAHOE STREET ROCK SPRINGS WY 82901 |
| 1505194 | VAN ATTA SUPPLY | 309 W. CENTER ST. MARION OH 43302 |
| 666398 | VAN AUKEN LEONARD | Attn LEONARD 1794 QUIBY RD 123 SAN JOSE CA 95122 |
| 666399 | VAN BECKUM DANIEL | Attn DANIEL 2432 DECKNER AVE GREEN BAY WI 54302 |
| 1571013 | VAN BLARCOM CLOSURES INC. | Attn CONTAINER SPECIALTIES 156 SANFORD STREET BROOKLYN NY 11205 |
| 1571014 | VAN BLARCOM CLOSURES INC. | 156 SANFORD STREET BROOKLYN NY 11205 |
| 1576542 | VAN BOURG, WEINBERG, ROGER & ROSENF | 875 BATTERY STREET THIRD FLOOR SAN FRANCISCO CA 94111 |
| 666401 | VAN BURN DALLAS | Attn DALLAS P.O. BOX 69 ROCK SPRINGS WY 82902 |
| 666402 | VAN BUSSUM DEBORAH | Attn DEBORAH 4506 MCINTIRE CROSSING OWENSBORO KY 42301 |
| 1552085 | VAN CAMP TRAILER & BODY, INC. | 6045 I-55 SOUTH/W FRONTAGE RD. JACKSON MS 39212 |
| 1571329 | VAN CAN COMPANY | 9045 CARROLL WAY SAN DIEGO CA 92121 |
| 666403 | VAN CASTER CHRISTINA | Attn CHRISTINA 5833 HIGHLAND TERRACE #2 MIDDLETON WI 53562 |
| 666404 | VAN CLEAVE MELVIN | Attn MELVIN 104 N WEST STREET APT. 4 SIGOURNEY IA 52591 |
| 1118648 | VAN CLIFTON BURNETT & | ALBY TENNIE BURNETT JT TEN 1004 ASH CALDWELL ID 83605 |

Page: 3856 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1615123 | VAN COTT, BAGLEY, CORNWALL & | Attn MCCARTHY 50 SOUTH MAIN STREET SALT LAKE CITY UT 84145 |
| 1276643 | VAN COTT, BAGLEY, CORNWALL & MCCART | 50 SOUTH MAIN STREET SUITE 1600 45340 SALT LAKE CITY UT 84145 |
| 1866405 | VAN DAALWYK BRENDA | Attn BRENDA 900 10TH AVENUE UNION GROVE WI 53182 |
| 1866406 | VAN DE DEY PAMALA | Attn PAMALA 1593 CEDAR ST GREEN BAY WI 54302 |
| 1866407 | VAN DE HEY KENNETH | Attn KENNETH 1017 FAIR RD GREEN EAF WI 54126 |
| 1866408 | VAN DE VELDE MARTINE | Attn MARTINE HULLEKEN 20 B 9940 EVERGEM 9940 BELGIUM |
| 1866409 | VAN DELP ELECTRICAL CONTRACTOR | 786 RT. 45 PILESGROVE NJ 8098 |
| 1354433 | VAN DEN ELZEN LORI | Attn LORI 12919 VELP AVE GREEN BAY WI 54313 |
| 1866410 | VAN DER STEUR LUCIA | Attn LUCIA 16 ROBIN LANE PEPPERELL MA 1463 |
| 1590714 | VAN DER VAART BLDG. SUP | PO BOX 490 SHEBOYGAN WI 53081 |
| 1498509 | VAN DER VAART BRICK | 1820 JOHNSON DRIVE MANITOWOC WI 54220 |
| 1572681 | VAN DER VAART BRICK | PO BOX 490 SHEBOYGAN WI 53082 |
| 1572682 | VAN DER VAART BRICK CO | 1440 SO. 16TH ST. SHEBOYGAN WI 53081 |
| 1690949 | VAN DER VAART BRICK CO | P O BOX 490 SHEBOYGAN WI 53081 |
| 1866562 | VAN DEWATER & VAN DEWATER | 40 GARDEN STREET POUGHKEEPSIE NY 12602 |
| 1076647 | VAN DEWATER & VAN DEWATER | 40 GARDEN STREET 112 POUGHKEEPSIE NY 12602 |
| 1076646 | VAN DEWATER & VAN DEWATER | 40 GARDEN ST 112 POUGHKEEPSIE NY 12602 |
| 1866411 | VAN DONSEL DAYNA | Attn DAYNA 1658 WINDSOR DR    APT 1 GREEN BAY WI 54302 |
| 1866412 | VAN DOORN THOMAS | Attn THOMAS 11947 PINNACLE POINT CHARLOTTE NC 28216 |
| 1980450 | VAN DYKE DANIEL | 22 AMELIA STREET NEWPORT KY 41071 |
| 1980450 | VAN DYKE DANIEL R | 22 AMELIA STREET NEWPORT KY 41071 |
| 1866414 | VAN EREM TRACY | Attn TRACY 5472 CTY TRK W DE PERE WI 54115 |
| 1866415 | VAN ESS JOHN | Attn JOHN 2741 ONTARIO RD GREEN BAY WI 54311 |
| 1866416 | VAN ETTEN KIMBERLY | Attn KIMBERLY N3805 HWY J POYNETTE WI 53955 |
| 549723 | VAN GORDER JAMES | Attn JAMES 6023 NE FAILING PORTLAND OR 97213 |
| 1866417 | VAN GRACE ASSOCIATES INC | 276 W MAIN STREET NORTHBORO MA 1532 |
| 612101 | VAN GUARD LEARNING CENTER | Attn C/O DUGGAN AND MARCON 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1866418 | VAN HANDEL R | Attn R 1706 SUNNYSIDE DE PERE WI 54115 |
| 1866419 | VAN HOORN HELENA | Attn HELENA 10 STARKIN RD MILLTOWN NJ 8850 |
| 1866420 | VAN HOORN WILLEM | Attn WILLEM 10 STARKIN RD MILLTOWN NJ 8850 |
| 1866421 | VAN HOOSER JOHN | Attn JOHN 2813 4TH AVE CHATTANOOGA TN 37407 |
| 1866422 | VAN HORN J | Attn J 24037 WEDGEWOOD CT. PLAINFIELD IL 60544 |
| 1866423 | VAN HORN LARRY | Attn LARRY 10120 VAN HORN LANE LITHIA FL 33547 |
| 1564307 | VAN HORN METZ CO INC | Attn P O BOX 269 201 EAST ELM STREET CONSHOHOCKEN PA 19428 |
| 1866424 | VAN HOUTEN CRISPIN | Attn CRISPIN N6038 NORTH HURON RD PLAINFIELD WI 54966 |
| 1866425 | VAN HOUTEN JOHN | Attn JOHN 2313 DUPRE DRIVE CERES CA 95307 |
| 1866426 | VAN ITEN CHAD | Attn CHAD 838 PHASIANUS ST GREEN BAY WI 54311 |
| 1590718 | VAN KEPPEL SUPPLY | Attn 324 5TH AVENUE PO BOX 80 DEMOTTE IN 46310 |
| 1866427 | VAN KOUWENBERG B | Attn B 96 RAINBOW LANE NORTH FT. MYERS FL 33903 |
| 1866428 | VAN LANINGHAM HAROLD | Attn HAROLD P.O. BOX 24 HAZELTON IA 50641 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666429 | VAN LANINGHAM RICHARD | Attn RICHARD 78 8TH STREET NE INDEPENDENCE IA 50644 |
| 2102407 | VAN LEER | 526 MARKWITH AVE. GREENVILLE OH 45331 |
| 5571328 | VAN LEER CONTAINER | 695 LEWIS DRIVE WARMINSTER PA 18974 |
| 2571330 | VAN LEER CONTAINER | Attn ATTENTION:. CORPORATE PAYABLES 4300 W. 130TH STREET CHICAGO IL 60658 |
| 2571333 | VAN LEER CONTAINER | 526 MARKWITH AVENUE GREENVILLE OH 45331 |
| 2571945 | VAN LEER CONTAINER | 4300 WEST 130TH STREET ALSIP IL 60803 |
| 2571332 | VAN LEER CONTAINER | 480 INDUSTRIAL DR CANTON MS 39046 |
| 2571331 | VAN LEER CONTAINER | Attn PAIL PLANT 100 INDUSTRIAL DRIVE CANTON MS 39046 |
| 2598960 | VAN LEER CONTAINER | 7425 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 1609843 | VAN LEER CONTAINER | 480 INDUSTRIAL DRIVE CANTON MS 39046 |
| 1698961 | VAN LEER CONTAINER | 7425 INDUSTRIAL ROAD FLORENCE KY 41042 |
| 2550997 | VAN LEER CONTAINERS INC | P.O. BOX 97603 CHICAGO IL 60678-7603 |
| 4097630 | VAN LEER CONTAINERS, INC. | P.O. BOX 97603 CHICAGO IL 60678-7603 |
| 2102153 | VAN LEER CONTAINERS, INC. | 1030 RACO COURT LAWRENCEVILLE GA 30245 |
| 5572071 | VAN LEER ENVASES DE C.A. S.A. | Attn CARRET. NORTE ENTRADA PORTEZUELO ATTN. LIC. MARTHA DE HERNANDEZ MANAGUA IT 0 NICARAGUA |
| 5595343 | VAN LEER ENVASES DE COSTA RICA | BARRIO SAN JOSE DE CURIDABAT FRENTE AL CAFE VOLIO SAN JOSE IT 9999 COSTA RICA |
| 1502211 | VAN LEER ENVASES DE COSTA RICA | BARRIO SAN JOSE DE CURIDABA FRENTE AL CAFE VOLIO SAN JOSE, COSTA RICA. IT 9999 COSTA RICA |
| 1603157 | VAN LEER ENVASES DE GUATEMALA S.A. | PARQUE INDUSTRIAL Z KM 31.5 CARRETERA AL PACIFICO AMATITLAN GUATEMALA C.A. IT GUATEMALA |
| 5572066 | VAN LEER ENVASES DE GUATEMALA, SA | Attn KM. 31.5 PARQUE INDUSTRIAL Z ATTN. MR CARLOS ARAUZ AMATITLAN IT 0 GUATEMALA |
| 5558604 | VAN LEER FLEXIBLES LP | PO BOX 40159 HOUSTON TX 77041 |
| 5523857 | VAN LEER FLEXIBLES, INC. | PO BOX 298914 HOUSTON TX 77299-8914 |
| 2600584 | VAN LEER LTD. | HALF WAY TREE PO BOX 367 FERRY SPANISH TOWN ROAD KINGSTON 10 IT JAMAICA |
| 2609905 | VAN LEER MEXICANA S.A DE. C.V. | Attn RFC LME-970102-SY2 KM3.1. CARRETERA FEDERAL CUERNAVACA CUAUTLA JIUTEPEC MORELOS 99999 |
| 1584716 | VAN LEER PACKAGING WORLDWIDE | 91301 FORCHEIM ZWEIBRUCKENSTR. 15-27 IT 99999 |
| 102329 | VAN LEEUWEN PIPE & TUBE | 10 NEALY BLVD. TRAINER PA 19061 |
| 1666430 | VAN LEHN THOMAS | Attn THOMAS 274 S W 159 AVE SUNRISE FL 33326 |
| 101970 | VAN LONDON COMPANY, INC. | 6103 GLENMONT DR. HOUSTON TX 77081 |
| 2552954 | VAN LOTT INC | 116 CORPORATE DRIVE SIMPSONVILLE SC 29681 |
| 617736 | VAN LOTT, INC. | 3464 SUNSET BLVD. WEST COLUMBIA SC 29169 |
| 1102238 | VAN LOTT, INC. | 116 CORPORATE DR. SIMPSONVILLE SC 29681 |
| 571608 | VAN METER INDUSTRIAL | 1958 WEST RIVER DRIVE DAVENPORT IA 52808 |
| 605195 | VAN METER INDUSTRIAL | 240 33RD AVENUE. S.W. CEDAR RAPIDS IA 52404 |
| 6142877 | VAN METER INDUSTRIAL | HWY. 71 N. CARROLL IA 51401 |
| 605508 | VAN MOR | 915 32ND. AVE. S.W. CEDAR RAPIDS IA 52404 |
| 1596306 | VAN MOR | 746 JEFFERSON AVE SCRANTON PA 18501 |
| 1590720 | VAN MOR PLASTERING | 302 W ELM ST DUNMORE PA 18512 |
| 1666431 | VAN NELSON JAMES | Attn JAMES 421 VAN CASTER GREEN BAY WI 54311 |
| 1666432 | VAN NEST DONALD | Attn DONALD RD 1 BOX 61 NESHANIC STATION NJ 8853 |
| 1666433 | VAN OORT KAY | Attn KAY P O BOX 1270 BUFFALO TX 75831 |
| 1605196 | VAN OSDEL PLASTERING&DRYWALL | P O BOX 1433 SIOUX CITY IA 51102 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666434 | VAN OSTER DAWN | Attn DAWN 1602 13TH AVENUE N. TEXAS CITY TX 77590 |
| 1666435 | VAN OVER JAMES | Attn JAMES 2303 BALLANTRAE DRIVE COLLEYVILLE TX 76034 |
| 1666436 | VAN OVERLOOP DEBRA | Attn DEBRA 7544 33RD AVENUE KENOSHA WI 53142 |
| 618736 | VAN PACKER FLINTKOTE CO | 1 MILL ST BUDA IL |
| 1666395 | VAN PARTICIA | Attn PARTICIA 3510 N CALHOUN ROAD BROOKFIELD WI 53005 |
| 590726 | VAN POPPELEN BROTHERS | 1301 N. SHERMAN ST. BAY CITY MI 48707 |
| 590725 | VAN POPPELEN BROS.INC | Attn FIRST & SHERMAN ST BOX 128 BAY CITY MI 48707 |
| 1666437 | VAN PROQUEN JANIE | Attn JANIE 25 NORTH IDLEWILD MEMPHIS TN 38104 |
| 1666438 | VAN RAVENSWAAY KATHY | Attn KATHY 267-1D GEMINI DRIVE HILLSBORO NJ 8876 |
| 1666439 | VAN REMOORTERE FRANCOIS | Attn FRANCOIS 8213 BURNING TREE RD BETHESDA MD 20817 |
| 1666440 | VAN RIPER ALBURTUS | Attn ALBURTUS 8293 BROKAW ROAD INTERLAKEN NY 14847 |
| 1666441 | VAN ROEKEL LARRY | Attn LARRY 703 S. MAPLE INWOOD IA 51240 |
| 1666442 | VAN ROY CHRISTOPHER | Attn CHRISTOPHER 1996 SWAN POINTE TER DE PERE WI 54115 |
| 1666443 | VAN SCHYNDEL JAMES | Attn JAMES W3474 SIEVERT RD SEYMOUR WI 54165 |
| 1666444 | VAN SCHYNDEL RICHARD | Attn RICHARD 6693 STATE RD 57 LOT 41 GREENLEAF WI 54126 |
| 1666445 | VAN SCOVOC JEAN | Attn JEAN 100 MAIN ST. NORWAY IA 52318 |
| 1666446 | VAN SKIKE SHIRLEY | Attn SHIRLEY 2908 LAVISTA WAY DECATUR GA 30033 |
| 1590609 | VAN SMITH BLDG -USE #245315 | Attn "MARKED FOR DELETION" PO BOX70785 CHARLESTON HEIGHTS SC 29405 |
| 1590610 | VAN SMITH CONCRETE CO | ATTN. ACCOUNTS PAYABLE NORTH CHARLESTON SC 29405 |
| 1590613 | VAN SMITH CONCRETE CO | 667 LONG POINT RD. MOUNT PLEASANT SC 29464 |
| 590612 | VAN SMITH CONCRETE CO | 103 BELKNAP STREET GOOSE CREEK PLANT GOOSE CREEK SC 29445 |
| 590611 | VAN SMITH CONCRETE CO | DOWNTOWN PLANT CHARLESTON SC 29401 |
| 590731 | VAN SMITH CONCRETE CO | ATTN. ACCOUNTS PAYABLE CHARLESTON SC 29415 |
| 590733 | VAN SMITH CONCRETE CO | 3390 VAN SMITH AVE CHARLESTON SC 29415 |
| 590732 | VAN SMITH CONCRETE CO | ATTN. ACCOUNTS PAYABLE NORTH CHARLESTON SC 29405 |
| 1666447 | VAN SOELEN RODNEY | ATTN RODNEY ROUTE 1 BOX 87 KELLOGG IA 50135 |
| 1666448 | VAN STEDUM HENRY | Attn HENRY 819 OAK ST DE PERE WI 54115 |
| 1666449 | VAN STEENSBURG HORACE | Attn HORACE PO BOX 130 TEATICKET MA 2536 |
| 615752 | VAN STRY DESIGNS | 9 UNIVERSITY AVENUE MEDFORD MA 2155 |
| 603408 | VAN TASSEL CONSTRUCTION CORP. | 2221 TEDROW ROAD TOLEDO OH 43614 |
| 108658 | VAN TECHNOLOGIES, INC. | Attn ATT ACCT'G DEPT. 5791 BERGQUIST ROAD DULUTH MN 55804 |
| 115902 | VAN TECHNOLOGIES, INC. | Attn ATTN PURCHASING 5791 BERGQUIST ROAD DULUTH MN 55804 |
| 112594 | VAN TECHNOLOGIES, INC. | 5791 BERGQUIST ROAD DULUTH MN 55804 |
| 1666450 | VAN TOMME DEAN | Attn DEAN 608 CLAY ST BROOKLYN IA 52211 |
| 1666451 | VAN TREECK SHELLY | Attn SHELLY N 56 W17501MULBERRY LANE MENOMONEE FALLS WI 53051 |
| 1666452 | VAN TYLE NANCY | Attn NANCY 16346 MALIBU DR FT. LAUDERDALE FL 33326 |
| 1666453 | VAN VLEET LINDA | Attn LINDA PO BOX 1406 ROCKWELL NC 28138 |
| 1666454 | VAN VLIET ELIZABETH | Attn ELIZABETH 17782 S. SEIDNER ESCALON CA 95320 |
| 1611847 | VAN VLISSINGEN | Attn C/O SPRAY INSULATION 138 W. 109 STREET CHICAGO IL 60623 |
| 1666455 | VAN VOORHEES SETH | Attn SETH 12122 LITTLE PATUXENT PKWY. COLUMBIA MD 21044 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666456 | VAN VU DINH | Attn DINH 8 CORONADO NASHUA NH 3060 |
| 2108672 | VAN WATER U | PO BOX 446 SUMMIT ARGO IL 60501 |
| 2096676 | VAN WATER U | PO BOX 34325 SEATTLE WA 98124 |
| 112622 | VAN WATER & ROGERS | 3600 W WINDOVER AVENUE GREENSBORO NC 27487 |
| 112621 | VAN WATER & ROGERS | 3600 W. WINDOVER AVENUE GREENSBORO NC 27487 |
| H114525 | VAN WATER & ROGERS | PO BOX 34325 SEATTLE WA 98124 |
| 102062 | VAN WATER & ROGERS-DO NOT USE | PO BOX 34325 SEATTLE WA 98124 |
| H010012 | VAN WATERS ROGERS | Attn FURNITURE DEPT, 3021 GATEWAY DR., SUITE 280 IRVING TX 75063 |
| H010661 | VAN WATERS & RODGER | Attn A UNIVAR COMPANY 153 TOWERLINE PLACE LONDON ON N6E 2T3 CANADA |
| 1108665 | VAN WATERS & RODGER | PO BOX 34325 SEATTLE WA 98124-8845 |
| H108664 | VAN WATERS & RODGER | PO BOX 34325 SEATTLE WA 98124-8845 |
| H108667 | VAN WATERS & RODGER | PO BOX 34325 SEATTLE WA 98124-8845 |
| H112611 | VAN WATERS & RODGER, INC. | PO BOX 34325 SEATTLE WA 98124 |
| H013223 | VAN WATERS & RODGERS | Attn C/O MOUNTAIN STATES ENERGY BUTTE INDUSTRIAL PK BUTTE CO 59202 |
| H001400 | VAN WATERS & RODGERS | 311 LARK, AVENUE ODESSA TX 79760 |
| H907423 | VAN WATERS & RODGERS BLDG | Attn C/O SPRAY APPLIED - PU IN TRENTON 32 PLUM STREET TRENTON NJ 8638 |
| H02332 | VAN WATERS & ROGERS | P.O. BOX 777-W9090 PHILADELPHIA PA 19175-7899 |
| 1102461 | VAN WATERS & ROGERS | P.O. BOX 4579 HOUSTON TX 77210 |
| 15-48531 | VAN WATERS & ROGERS | P.O. BOX 446 SUMMIT ARGO IL 60501 |
| 15-48530 | VAN WATERS & ROGERS | P.O. BOX 777-W9090 PHILADELPHIA PA 19175 |
| 15-48529 | VAN WATERS & ROGERS | P.O. BOX 777-W9090 PHILADELPHIA PA 19175 |
| H015668 | VAN WATERS & ROGERS | P.O. BOX 777-W9090 PHILADELPHIA PA 19175-7899 |
| H015867 | VAN WATERS & ROGERS | Attn C/O W.R. GRACE & COMPANY 1490 V W & R WAY BEAUMONT TX 77705 |
| H15649 | VAN WATERS & ROGERS | Attn C/O CHEVRON CHEMICAL CO. CEDAR BAYOU PLANT 9500 I-10 EAST BAYTOWN TX 77521 |
| 1115649 | VAN WATERS & ROGERS | Attn ATTN: ACCOUNTS PAYABLE 1819 WEST BURLINGTON AVENUE BURLINGTON IA 52801 |
| 154570 | VAN WATERS & ROGERS | 777 BRISBANE STREET HOUSTON TX 77061 |
| H14955 | VAN WATERS & ROGERS | 6100 CARILLON POINT KIRKLAND WA 98033 |
| H14039 | VAN WATERS & ROGERS | 777 BRISBANE STREET HOUSTON TX 77061 |
| H16920 | VAN WATERS & ROGERS | P.O. BOX 95065 CHICAGO IL 60694 |
| H615501 | VAN WATERS & ROGERS | P.O. BOX 4579 HOUSTON TX 77210 |
| H570630 | VAN WATERS & ROGERS | 50 SOUTH 45 TH AVENUE PHOENIX AZ 85043 |
| H556189 | VAN WATERS & ROGERS | P. O BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1552169 | VAN WATERS & ROGERS | DEPARTMENT 05721 SAN FRANCISCO CA 94139-5721 |
| 1549721 | VAN WATERS & ROGERS | PO BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1549720 | VAN WATERS & ROGERS | P.O. BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1549718 | VAN WATERS & ROGERS | P.O. BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1549717 | VAN WATERS & ROGERS | PO BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1113256 | VAN WATERS & ROGERS | Attn C/O W.R. GRACE & COMPANY 311 LARK AVENUE ODESSA TX 79760 |
| 1113235 | VAN WATERS & ROGERS | 712 COUNTRY ESTATES ROAD LIBERAL KS 67901-5317 |
| 1113234 | VAN WATERS & ROGERS | 3950 NW YEON AVENUE PORTLAND OR 97210 |
| 1113233 | VAN WATERS & ROGERS | 302 RIVERPORT LANE KINGSPORT TN 37660 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1112326 | VAN WATERS & ROGERS | Attn BETZ CONECO AGENT 5801 BRIGHTON BLVD COMMERCE CITY CO 80022 |
| 1113225 | VAN WATERS & ROGERS | 1490 VWAR DRIVE BEAUMONT TX 77705 |
| 113224 | VAN WATERS & ROGERS | 601 SOUTH LOCUST BORGER TX 79007 |
| 108686 | VAN WATERS & ROGERS | 402 MCBRIDE LANE CORPUS CHRISTI TX 78408 |
| 108884 | VAN WATERS & ROGERS | PO BOX 34325 SEATTLE WA 98124 |
| 108673 | VAN WATERS & ROGERS | PO BOX 34325 SEATTLE WA 98124 |
| 108669 | VAN WATERS & ROGERS | PO BOX 4579 HOUSTON TX 77210 |
| 108698 | VAN WATERS & ROGERS | PO BOX 33348 HOUSTON TX 77733 |
| 108693 | VAN WATERS & ROGERS | PO BOX 34325 SEATTLE WA 98124 |
| 108692 | VAN WATERS & ROGERS | PO BOX 34325 SEATTLE WA 98124 |
| 108660 | VAN WATERS & ROGERS | Attn ATTN ACCOUNTS PAYABLE PO BOX 34325 SEATTLE WA 98124 |
| 109638 | VAN WATERS & ROGERS | 527 N. NAVIGATION BLVD. CORPUS CHRISTI TX 78408 |
| 112595 | VAN WATERS & ROGERS | 4220 78TH AVE., S.E. CALGARY AB T2C 2Z5 CANADA |
| 110013 | VAN WATERS & ROGERS | Attn A UNIVAR COMPANY 153 TOWERLINE PLACE LONDON ON N6E 2T3 CANADA |
| 110009 | VAN WATERS & ROGERS | 4220 78TH AVE. S.E. CALGARY AB T2C 2Z5 CANADA |
| 109256 | VAN WATERS & ROGERS | 4220 78TH AVE., S.E. CALGARY AB T2C 2Z5 CANADA |
| 112781 | VAN WATERS & ROGERS | Attn C/O W.R. GRACE & COMPANY 7010 NELMS ROAD HOUSTON TX 77061 |
| 112632 | VAN WATERS & ROGERS | 1707 101ST STREET MILWAUKEE WI 53214 |
| 112613 | VAN WATERS & ROGERS | 777 BRISBANE HOUSTON TX 77061 |
| 112612 | VAN WATERS & ROGERS | 777 BRISBANE HOUSTON TX 77061 |
| 112632 | VAN WATERS & ROGERS | 2041 N. MOSLEY WICHITA KS 67214-1351 |
| 112604 | VAN WATERS & ROGERS | Attn OF OFF US 64 15 COUNTY ROAD #5680 BLOOMFIELD NM 87413 |
| 112603 | VAN WATERS & ROGERS | 2750 SOUTHPORT ROAD SPARTANBURG SC 29302 |
| 112601 | VAN WATERS & ROGERS | 7425 E. 30TH STREET INDIANAPOLIS IN 46219 |
| 109690 | VAN WATERS & ROGERS | 777 BRISBANE HOUSTON TX 77061 |
| 102389 | VAN WATERS & ROGERS | 160 ESSEX AVE. AVENEL NJ 7001 |
| 101987 | VAN WATERS & ROGERS | 220 HECTOR CONNOLY RD. CARENCRO LA 70520 |
| 103202 | VAN WATERS & ROGERS CHEMICAL CO. | 3025 EXON AVE. CINCINNATI OH 45241 |
| 1170387 | VAN WATERS & ROGERS INC | PO BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1198199 | VAN WATERS & ROGERS INC | P.O. BOX 101-484 ATLANTA GA 30392-1484 |
| 008675 | VAN WATERS & ROGERS INC | Attn ATTN. GREENSBORO/GREENSBORO NC PO BOX 34325 SEATTLE WA 98124-1325 |
| 008679 | VAN WATERS & ROGERS INC | Attn ATTN. INDIANAPOLIS/INDIANAPOLIS IN PO BOX 34325 SEATTLE WA 98124-1325 |
| 008888 | VAN WATERS & ROGERS INC | Attn ATTN. MILWAUKEE, WISCONSIN PO BOX 34325 SEATTLE WA 98124-1325 |
| 607262 | VAN WATERS & ROGERS INC | 160 ESSEX AVE EAST AVENEL NJ 7001 |
| 1551462 | VAN WATERS & ROGERS INC | P O BOX 951451 DALLAS TX 75395-1451 |
| 1551284 | VAN WATERS & ROGERS INC | P O BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| 1550763 | VAN WATERS & ROGERS INC | P O BOX 101484 ATLANTA GA 30392 |
| 1548526 | VAN WATERS & ROGERS INC | PO BOX 101-484 ATLANTA GA 30392 |
| 1112624 | VAN WATERS & ROGERS INC | 7425 E 30TH STREET INDIANAPOLIS IN 46219 |
| 1112623 | VAN WATERS & ROGERS INC | 777 BRISBANE STREET HOUSTON TX 77033 |

| Person Code | Name | Address |
|---|---|---|
| 1112620 | VAN WATERS & ROGERS INC | 3600W. WENDOVER AVENUE GREENSBORO NC 27407 |
| 1108685 | VAN WATERS & ROGERS INC | Attn ATTN: KINGSPORT, TENN PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108677 | VAN WATERS & ROGERS INC | Attn ATTN: HOUSTON/HOUSTON TX PO BOX 34325 SEATTLE WA 98124-1325 |
| 1081141 | VAN WATERS & ROGERS INC. | P.O. BOX 101-484 ATLANTA GA 30392-1484 |
| 1108679 | VAN WATERS & ROGERS INC | Attn LITTLE ROCK/JACKSNVILLE AR PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108680 | VAN WATERS & ROGERS INC | Attn LOS ANGELES/LOS ANGELES CA PO BOX 34325 SEATTLE WA 98124-1325 |
| 1108681 | VAN WATERS & ROGERS INC. | Attn ATTN: MILWAUKEE/MILWAUKEE WI PO BOX 34325 SEATTLE WA 98124-1325 |
| 992257 | VAN WATERS & ROGERS INC. | Attn ATTN: ACCOUNTS PAYABLE 3025 EXON AVENUE CINCINNATI OH 45241 |
| 1112626 | VAN WATERS & ROGERS INC. | 9500 W 68TH STREET SUMMIT ARGO IL 60501 |
| 1555116 | VAN WATERS & ROGERS INC. | P.O. BOX 101-484 ATLANTA GA 30392-1484 |
| 1552121 | VAN WATERS & ROGERS INC. | 2256 JUNCTION AVE. SAN JOSE CA 95131 |
| 1149722 | VAN WATERS & ROGERS INC. | PO BOX 7777-W9090 PHILADELPHIA PA 19175 |
| 1149719 | VAN WATERS & ROGERS INC. | Attn C/O MELLON BANK PO BOX 7777-W9090 PHILADELPHIA PA 19179 |
| 314954 | VAN WATERS & ROGERS INC. | Attn OKLAHOMA CTY/OKLAHOMA CITY OK PO BOX 34325 SEATTLE WA 98124-1325 |
| 13232 | VAN WATERS & ROGERS INC. | 3950 NW YEON AVENUE PORTLAND OR 97210 |
| 13231 | VAN WATERS & ROGERS INC. | 1925 REDMOND ROAD JACKSONVILLE AR 72076 |
| 1112628 | VAN WATERS & ROGERS INC. | 3320 S COUNCIL STREET OKLAHOMA CITY OK 73179 |
| 1112627 | VAN WATERS & ROGERS INC. | 200 BEAN SIEVERS PLACE MORRISVILLE PA 19067 |
| 565118 | VAN WATERS & ROGERS INC. | PO BOX34325 SEATTLE WA 98124-1325 |
| 757261 | VAN WATERS & ROGERS INC. | PO BOX 95065 CHICAGO IL 60694-5065 |
| 2862 | VAN WATERS & ROGERS INC. | 2600 S. GARFIELD AVE COMMERCE CA 90040 |
| 1112625 | VAN WATERS & ROGERS INC. | Attn ATTN: WOODBRIDGE/AVENEL NJ PO BOX 34325 SEATTLE WA 98124-1325 |
| D01986 | VAN WATERS & ROGERS INC. | 2700 RUE JEAN-BAPTISTE DESCHAMPS ST LACHINE QC H8T 1E1 CANADA |
| 1112596 | VAN WATERS & ROGERS INC. | C/O ALBERTA NATURAL GAS COCHRANE ALBERTA IT Z9Z 9Z9 CANADA |
| C10010 | VAN WATERS & ROGERS LTD | 16803 118TH AVENUE EDMONTON AB T5V 1H3 CANADA |
| D07222 | VAN WATERS & ROGERS LTD | 4220-78TH AVE. SE CALGARY, ALBERTA IT T2C 2Z5 CANADA |
| D15348 | VAN WATERS & ROGERS LTD | 16803 118TH AVENUE EDMONTON AB T5V 1H3 CANADA |
| 1090011 | VAN WATERS & ROGERS LTD | Attn LACHINE QUE CANADA LACHINE QC H8T 1E1 CANADA |
| 1406687 | VAN WATERS & ROGERS INC. | PO BOX 34325 SEATTLE WA 98124-1325 |
| 1097223 | VAN WATERS & ROGERS INC. | 7777-W9090 PHILADELPHIA PA 19175 |
| 975526 | VAN WATERS & ROGERS INC. | P O BOX 95145 1 DALLAS TX 75395-1451 |
| 1112615 | VAN WATERS & ROGERS DO NOT USE | P O BOX 951451 DALLAS TX 75395-1451 |
| 1115513 | VAN WATERS AND ROGERS | 200 DEAN SIEVERS PLACE MORRISVILLE PA 19067 |
| 963200 | VAN WATERS & ROGERS, INC. | P O BOX 3398 PORTLAND OR 97208-3398 |
| 908035 | VAN WATERS & ROGERS, INC. | P.O. BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| 1097224 | VAN WATERS & ROGERS, INC. | PO BOX 7777-W9090 PHILADELPHIA PA 19175-7899 |
| 1112338 | VAN WATERS AND ROGERS INC | Attn ATT: ACCOUNTS RECEIVABLE P.O. BOX 951451 DALLAS TX 75395-1451 |
| 1114507 | VAN WATERS & ROGERS | Attn CANADA 64 ARROW ROAD NORTH YORK ON M9M 2L9 CANADA |
| 1548532 | VAN WATERS AND ROGERS DO NOT USE | 1686 E. HIGHLAND RD TWINSBURG OH 44087 |
| 1114714 | VAN WATERS AND ROGERS | 4901 BROOKSHIRE BLVD CHARLOTTE NC 28216 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1546159 | VAN WERT & ZIMMER, P.C. | ONE MILITIA DRIVE LEXINGTON MA 2173 |
| 1666457 | VAN WINKLE JAMES | Attn JAMES 200 BEECH SPRING ROAD DUNCAN SC 29334 |
| 076649 | VAN WINKLE, BUCK, WALL, STARNES & D | 11 NORTH MARKET STREET POST OFFICE BOX 7376 ASHEVILLE NC 28802 |
| 1666458 | VAN ZANDT KHLEBER | Attn KHLEBER 1401 YUCCA MIDLOTHIAN TX 76065 |
| 605197 | VAN'S FIRE & SAFETY INC. | P.O. BOX 12055 GREEN BAY WI 54304 |
| 605507 | VAN'S FIRE & SAFETY INC. | 787 POTTS AVENUE GREEN BAY WI 54304 |
| 104408 | VAN'S INDUSTRIAL | 231 CONDIT ST HAMMOND IN 46320 |
| 708689 | VAN, WATERS & ROGERS INC | PO BOX 34025 SEATTLE WA 98124-1325 |
| 1666459 | VAN-SICKLE STEVEN | Attn STEVEN 13390 N WINCHESTER PARKER CO 80138 |
| 1601297 | VANADEL INSTITUTE | Attn C/O BOUMA CORPORATION ATTN: RONNY BENEDICT 320 NORTH DIVISION GRAND RAPIDS MI 49503 |
| 1666460 | VANAL STYNE BRANDON BLANCHE | Attn BLANCHE 1522 PARKWAY CT. APT G6 GREENWOOD SC 29646 |
| 1666461 | VANBEEK KAREN | Attn KAREN 6692 WENDELL WAY DEFOREST WI 53532 |
| 1611183 | VANBRO CORP | 1900 SOUTH AVE STATEN ISLAND NY 10314 |
| 590708 | VANBRO CORP. | 1900 SOUTH AVE. STATEN ISLAND NY 10314 |
| 590707 | VANBRO CORPORATION | 1900 SOUTH AVE. STATEN ISLAND NY 10314 |
| 1666463 | VANBUUL JOS | Attn JOS 5503 GROVESIDE LANE ROLLING MEADOWS IL 60008 |
| 1666464 | VANCAMP KELSEY | Attn KELSEY 3018 ESPLENADE CHICO CA 95926 |
| 1666465 | VANCAMPENHOUD JUAN | Attn JUAN 15 NO BEACON STREET APT 306 ALLSTON MA 2134 |
| 1546155 | VANCE & RICHARDS INC | Attn OFFICE RECORDS MGMT 10 TALBOT AVE MEMPHIS TN 38103 |
| 605533 | VANCE AIR FORCE BASE | Attn PHYSICAL FITTNESS CENTER C/O WILLIAMS 316 MCAFFREY STREET ENID OK 73705 |
| 1666466 | VANCE BOBBY | Attn BOBBY 103 DORAL WAY SIMPSONVILLE SC 29681 |
| 1666467 | VANCE BOBBY | Attn BOBBY 3248 LEVERTON AVE BALTIMORE MD 21224 |
| 1666468 | VANCE BOBBY | Attn BOBBY 3248 LEVERTON AVE BALTIMORE MD 21224 |
| 1666469 | VANCE DARREL | Attn DARREL P.O. BOX 94 SCOTIA NE 68875 |
| 1666470 | VANCE DARREL | Attn DARREL P.O. BOX 94 SCOTIA NE 68875 |
| 547571 | VANCE H. DODSON | P.O. BOX 6 FEDERAL CORNER RD. CENTER TUFTONBORO NH 3816 |
| 566396 | VANCE H. DODSON | P.O. BOX 6 CENTER TUFTONBORO NH 3816 |
| 125750 | VANCE JOW & MEI HOE, JOW JT TEN | 5519 DARELL ST HOUSTON TX 77096-0000 |
| 1666474 | VANCE JR LEE | Attn LEE P O BOX 28 CAMDEN OH 45311 |
| 1666476 | VANCE JR LEE | Attn LEE P O BOX 28 CAMDEN OH 45311 |
| 1666477 | VANCE JR LEE | Attn LEE P O BOX 28 CAMDEN OH 45311 |
| 1666471 | VANCE JUDITH | Attn JUDITH 424 E. 52 ST. 7F NEW YORK NY 10022 |
| 1666472 | VANCE JULIE | Attn JULIE 20433 FIELDTREE DR HUMBLE TX 77338 |
| 1666473 | VANCE MARJORIE | Attn MARJORIE 1255 STERLING AVE #110 PALATINE IL 60067 |
| 1125217 | VANCE MURRAY BAKEMAN & | HELEN R BAKEMAN JT TEN 20 FULL SWEEP HILTON HEAD IS SC 29928-5230 |
| 1666474 | VANCE ROGER | Attn ROGER 3807 4TH AVENUE BALTIMORE MD 21226 |
| 1666475 | VANCE TOM | Attn TOM HC 62, BOX 36B-3 UPPER TRACT WV 26866 |
| 1666478 | VANCLEEF JR. DONALD | Attn DONALD 56 MYNDERSE SENECA FALLS NY 13148 |
| 1556387 | VANCO SALES | PO BOX 503 GOSHEN NY 10924 |
| 1590710 | VANCO SAND & GRAVEL | PO BOX 503 GOSHEN NY 10924 |
| 1611184 | VANCO SAND & GRAVEL | P.O. BOX 34 NORTH BROOKFIELD MA 1535 |
|  | PLANT CLOSED HILLSVILLE RD. NORTH BROOKFIELD MA 1535 |  |

Page:  3863 of  4145

| Person Code | Name | Address |
|---|---|---|
| 1590709 | VANCO SAND & GRAVEL INC | PO BOX 34 NORTH BROOKFIELD MA 1535 |
| 1666479 | VANCOEUR BRIAN | Attn BRIAN 101 E. WASHINGTON ST FLEETWOOD PA 19522 |
| 1595669 | VANCOR HOSPITAL | Attn C/O ALPHA INSULATION 9505 GREENVILLE AVE DALLAS TX 75243 |
| 1520872 | VANCOUVER INTERNATIONAL AIRPORT | Attn AUTHORITY P O BOX 23750 A P O. RICHMOND B C. BC V7B 1Y7 CANADA |
| 1015863 | VANCOUVER WISE | Attn DISTRIBUTION CENTER 1001 W EVERGREEN BLVD. VANCOUVER WA 98666 |
| 1590607 | VANDALIA CONCRETE & SUPPLY | P. O. BOX 5 VANDALIA MO 63382 |
| 1590608 | VANDALIA CONCRETE & SUPPLY | WEST HWY 54 VANDALIA MO 63382 |
| 1590606 | VANDALIA CONCRETE & SUPPLY | P O BOX 5 VANDALIA MO 63382 |
| 1559815 | VANDALIA READY MIX | 1021 JANETT AVENUE VANDALIA IL 62471 |
| 1600262 | VANDALIA READY MIX | Attn DO NOT USE - USE 244302 1021 JANETTE AVENUE VANDALIA IL 62471 |
| 1889816 | VANDALIA READY MIX | 1021 JANETTE AVE VANDALIA IL 62471 |
| 1666480 | VANDALIA HEI SHARON | Attn SHARON 2505 MONTEREY DR MADISON WI 53704 |
| 1873639 | VANDE HEI SHARON | BOX 263 LITTLE CHUTE WI 54140 |
| 1957640 | VANDE HEY'S ROOFING TILE | 1665 BOHM DRIVE LITTLE CHUTE WI 54140 |
| 1666481 | VANDE HEY'S ROOFING TILE | Attn HARVARD W 8733 NIBLICK RD BEAVER DAM WI 53916 |
| 1224446 | VANDE ZANDE HARVARD | RTE 1 11244 NE 41 ST SPENCER OK 73084-7436 |
| 1666482 | VANDELL DOWNING | Attn JAME 1205 DIVISION STREET GREEN BAY WI 54303 |
| 1666482 | VANDEN BRANDEN JAME | Attn C/O TOWNSEND 6582 EUREKA SPRINGS RD. TAMPA FL 33610 |
| 1600980 | VANDENBOSCH PAUL | Attn C/O TOWNSEND 6582 EUREKA SPRINGS RD. TAMPA FL 33610 |
| 1666483 | VANDENBERG AIRPORT | Attn CHARLES 2920 ROBERTS WOODRIDGE IL 60517 |
| 1666484 | VANDENBERG CHARLES | Attn JAN 3215 N. CHARLES ST., APT. 801 BALTIMORE MD 21218 |
| 1666485 | VANDENBERG JAN | Attn MICHAEL 4190 THORNHILL DRIVE CROWN POINT IN 46307 |
| 1666486 | VANDENBERG MICHAEL | Attn PAUL 2333 RIDGE ROAD PO BOX 91 RANSOMVILLE NY 14131 |
| 1666487 | VANDENHEUVEL WARREN | Attn WARREN 1020 ALDRIN ST DEPERE WI 54115 |
| 1079506 | VANDER HEY GEORGE | 444 LOUISIANA AVENUE SULPHUR LA 70663 |
| 1079506 | VANDER HEY III GEORGE | 444 LOUISIANA AVENUE SULPHUR LA 70663 |
| 1079506 | VANDER HEY III GEORGE | 444 LOUISIANA AVENUE SULPHUR LA 70663 |
| 1666490 | VANDER LOOP MARC | Attn MARC 1120 SILVER ST DE PERE WI 54115 |
| 1666491 | VANDER PLOEG ERIC | Attn ERIC 203 WEATHERBY DRIVE GREENVILLE SC 29615 |
| 1666492 | VANDER PLOEG WENDELL | Attn WENDELL 203 WEATHERBY DRIVE GREENVILLE SC 29615 |
| 1666493 | VANDER VELDE KEITH | Attn KEITH 2488 HWY G GRAND MARSH WI 53949 |
| 1666494 | VANDER VELDEN MICHAEL | Attn MICHAEL 1185 RIVERSIDE DR LITTLE SUAMICO WI 54141 |
| 1590711 | VANDER WALL BROS. | P.O. BOX 473 SPRING LAKE MI 49456 |
| 1590712 | VANDER WALL BROS. | P. O. BOX 473 SPRING LAKE MI 49456 |
| 1590713 | VANDER WALL BROS. | 19156 174TH. AVENUE SPRING LAKE MI 49456 |
| 1666495 | VANDER ZANDEN BARBA | Attn BARBA 2839 DOE TRAIL GREEN BAY WI 54313 |
| 1666496 | VANDERBEEK NATHAN | Attn NATHAN 5851 STATE UNIVERSITY APT A114 LONG BEACH CA 90815 |
| 1553061 | VANDERBILT EXPORT CORP | P O BOX 6254 NEW YORK NY 10249-6254 |
| 1602881 | VANDERBILT LAW SCHOOL | Attn C/O DALE INC. 131 21ST AVENUE SOUTH NASHVILLE TN 37203 |
| 1575546 | VANDERBILT MEDICAL CENTER | 21ST AVE S. AT GARLAND AVE. NASHVILLE TN 37232 |
| 1581682 | VANDERBILT MEDICAL CENTER | GARLAND AND 21ST AVENUE NASHVILLE TN 37212 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:   04/25/2001
Time:   13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1602217 | VANDERBILT SARRATT CENTER | Attn C/O DALE INCORPORATED 2415 SOUTH AT VANDERBILT PLACE NASHVILLE TN 37212 |
| 1574055 | VANDERBILT UNIVERSITY | CHEMISTRY BUILDING NASHVILLE TN 37200 |
| 1566714 | VANDERBURGH & CO., INC. | Attn EMPIRE STATE BUILDING 350 FIFTH AVENUE, SUITE 1820 NEW YORK NY 10118 |
| 1080853 | VANDERELST WIJCKMANS EVE | LOZENBERG 22 ZAVENTEM B-1932 |
| 1566093 | VANDERELST WIJCKMANS EVERAERT | Attn WITTERS & VENNOTEN LOZENBERG 22 B-1932 ZAVENTEM IT 1932 |
| 1566497 | VANDERFORD DIANE | Attn DIANE RT 3, BOX 308 COMMERCE GA 30629 |
| 1600032 | VANDERLIP & CO. | 14535 N.E. 91ST STREET REDMOND WA 98052 |
| 1603495 | VANDERLIP WAREHOUSE | 14535 NE 91ST STREET REDMOND WA 98052 |
| 1614106 | VANDERLIP/LAKERIDGE SQUARE | Attn VANDERLIP & CO. N.E. 40TH & 148TH AVE. REDMOND WA 98052 |
| 1666499 | VANDERMARK PAUL | Attn PAUL BOX 33 TOLLEY ND 58787 |
| 1666500 | VANDERMOLEN K | Attn K 2357 EDINGTON CT. S.E. GRAND RAPIDS MI 49508 |
| 1666501 | VANDERPOOL MARTIN | Attn MARTIN BOX 254 CASHION OK 73016 |
| 1666502 | VANDERPUYE LISA | Attn LISA 5430 RUSKIN AVENUE ST.LOUIS MO 63115 |
| 1666503 | VANDERSLICE LARRY | Attn LARRY P O BOX 543 VICI OK 73859 |
| 1666504 | VANDERSLICE THOMAS | Attn THOMAS 4714 SUNFLOWER RD APPLETON WI 54915 |
| 1666505 | VANDERVEER EUGENE | Attn EUGENE 440 WATKINS STREET BROOKLYN NY 11212 |
| 1666506 | VANDERVOET PATTI | Attn PATTI 1017 SANDHILL HICKORY LEVEL ROAD CARROLLTON GA 30117 |
| 1546351 | VANDERWERF & LIPINSKY PC | 730 SEVENTEENTH ST #730 DENVER CO 80202 |
| 1076645 | VANDEVER GARZIA | 333 W. FORT STREET SUITE 1600 DETROIT MI 48226 |
| 1076544 | VANDEVENTER BLACK MEREDITH & MARTIN | 500 WORLD TRADE CTR. NORFOLK VA 23510 |
| 1666508 | VANDEWALLE JAMES | Attn JAMES 217 S MONROE ST GREEN BAY WI 54301 |
| 1666509 | VANDEWALLE JAMES | Attn JAMES 217 S MONROE ST GREEN BAY WI 54301 |
| 1666510 | VANDEWALLE SHARON | Attn SHARON 2891 LAKEVIEW DRIVE SUAMICO WI 54173 |
| 1666512 | VANDIVER ARVIN | Attn ARVIN BOX 71 CALHOUN KY 42327 |
| 1666513 | VANDIVER DONNA | Attn DONNA 42 TERRAIN DR GREENVILLE SC 29605 |
| 1666514 | VANDIVER JEFF | Attn JEFF 1236 N. CHESTNUT R LAKELAND FL 33805 |
| 1666515 | VANDIVER MARK | Attn MARK 9501 181ST AVENUE EAST SUNNER WA 98390 |
| 1666516 | VANDRUFF MATTHEW | Attn MATTHEW R.D. #9, BOX 9335 READING PA 19605 |
| 1666517 | VANDYKE CHARLES | Attn CHARLES P O BOX 302 ADA MI 49301 |
| 1666518 | VANDYKE MARILYN | Attn MARILYN 8132 1/2 5TH ST DOWNEY CA 90241 |
| 1666519 | VANDYKE NORMA | Attn NORMA 3391 RUBIDOUX S RIVERSIDE CA 92509 |
| 1666520 | VANDYNE RUTH | Attn RUTH 15380 ST RT 3 LOUDONVILLE OH 44842 |
| 1666521 | VANECEK DAVID | Attn DAVID 316 CALIFORNIA AVE. #320 RENO NV 89509 |
| 1666522 | VANEPEREN JOSEPH | Attn JOSEPH 229 2ND ST OCONTO WI 54153 |
| 1666653 | VANESSA DURDUREKAS | ENZINGERSTRASSE 69 WORMS 67551 |
| 1126653 | VANETTA HELEN | Attn HELEN 168 YVONNE DRIVE SIX MILE SC 29682 |
| 1666823 | VANEX INC. | Attn ATTN: ACCTY PO BOX 987 MOUNT VERNON IL 62864 |
| 1109258 | VANEX INC. | Attn ATTN: ACCTY PO BOX 987 MOUNT VERNON IL 62864 |
| 1114210 | VANEX INC. | Attn ATTN: PURCHASING PO BOX 987 MOUNT VERNON IL 62864 |
| 1113237 | VANEX INC. | 1700 S. SHAWNEE STREET MOUNT VERNON IL 62864 |
| 1077568 | VANFLEET GREGORY | 10 BRETON ROAD PO BOX 290 UPTON MA 015680290 |

| Person Code | Name | Address |
|---|---|---|
| 1077568 | VANFLEET GREGORY J | 10 BRETON ROAD PO BOX 290 UPTON MA 015680290 |
| 1666525 | VANG LANG | Attn LANG 1824 FIESTA LN GREEN BAY WI 54302 |
| 979194 | VANGA SRINIVASA | 3455 F PLUM TREE DR ELLICOTT CITY MD 21042 |
| 979194 | VANGA SRINIVASA REDDY | 3455 F PLUM TREE DR ELLICOTT CITY MD 21042 |
| 080016 | VANGORDEN KEVIN | 25 JERRY LANE NO KINGSTON RI 02852 |
| 1666521 | VANGORDEN KEVIN | Attn KEVIN 25 JERRY LANE NO KINGSTON RI 2852 |
| 1666528 | VANGORDER BRUCE | Attn BRUCE 505 N BRYANT PORTLAND OR 97217 |
| 566529 | VANGSTAD LARRY | Attn LARRY 18012 UTE STREET N.W. ANOKA MN 55303 |
| 607202 | VANGUARD 80 ACRES | Attn C/O MASON BUILDING GROUP 679 CEDAR HOLLOW ROAD MALVERN PA 19355 |
| 552798 | VANGUARD CA MUNICIPAL MONEY | Attn MARKET PORTFOLIO ACCT #9893138232 901 CORPORATE CENTER DR #204 MONTEREY PARK CA 91754 |
| 918673 | VANGUARD FINANCIAL SERVICE | P.O. BOX 329 ADDISON IL 60101 |
| 992092 | VANGUARD OPERATIONS CENTER | 425 DAVAN PARK DRIVE WAYNE PA 19087 |
| 149983 | VANGUARD PACKAGING | PO BOX 2313 SAN LEANDRO CA 94577 |
| 108691 | VANGUARD PAINTS & FINISHES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 654 MARIETTA OH 45750 |
| 112634 | VANGUARD PAINTS & FINISHES | 1409 GREEN STREET MARIETTA OH 45750 |
| 114041 | VANGUARD PAINTS & FINISHES | Attn ATTN: PURCHASING DEPT. PO BOX 654 MARIETTA OH 45750 |
| 110003 | VANGUARD PRODUCTS | 5230 N.W. 17TH TOPEKA KS 66618 |
| 1573475 | VANGUARD PRODUCTS CORPORA | 5230 NW 17TH STREET TOPEKA KS 66618 |
| 1666530 | VANHOOZER DANNY | Attn DANNY 2205 EUGENE FIELD AVE ST JOSEPH MO 64505 |
| 1666531 | VANI LISA | Attn LISA 11593 GARFIELD ROAD       P.O. HIRAM OH 44234 |
| 097583 | VANISHED CHILDREN'S ALLIANCE | Attn CONTRIBUTION PROCESSING CENTER P.O. BOX 131637 HOUSTON TX 77219-1637 |
| 055895 | VANISHED CHILDREN'S ALLIANCE | Attn CONTRIBUTION PROCESSING CENTER PO BOX 131637 HOUSTON TX 77219-1637 |
| 002057 | VANKEL TECHNOLOGY GROUP | 13000 WESTON PKWY CARY NC 27513-2228 |
| 590719 | VANKEPPEL SUPPLY | 324 5TH AVENUE DEMOTTE IN 46310 |
| 013552 | VANKEPPEL SUPPLY | Attn 324 5TH AVENUE P O BOX 80 DEMOTTE IN 46310 |
| 012313 | VANKIRK ASSOCIATES | 6604 OLD STATESVILLE RD CHARLOTTE NC 28209 |
| 079095 | VANKO JOHN T | 5557 S NEW ENGLAND CHICAGO IL 60638 |
| 1666532 | VANKOUWENBERG STEVE | Attn STEVE 172 COLEMAN RD AUBURN NH 3032 |
| 562723 | VANN & SHERIDAN,LLP | Attn ATTORNEY'S AT LAW P.O. BOX 2445 RALEIGH NC 27602-2445 |
| 1666534 | VANNIEUWENHOVEN JAMES | Attn JAMES 2404 CEDAR RIDGE GREEN BAY WI 54313 |
| 1666535 | VANNOY R | Attn R 3844 DOVE HOLLOW DRIVE LAKELAND FL 33813 |
| 1666536 | VANOURNY TODD | Attn TODD 1113 WESTWOOD DR NW CEDAR RAPIDS IA 52405 |
| 1666537 | VANOVER GREGORY | Attn GREGORY 6730 VALLEY BEND DR MEMPHIS TN 38141 |
| 1666538 | VANOVER JEAN | Attn JEAN 44 MERRICK STREET PAWTUCKET RI 2860 |
| 1666539 | VANPELT JULIOUS | Attn JULIOUS 117 W WILLIAMS BURR,BURNETT TX 76354 |
| 1666540 | VANPUTTE ANDREW | Attn ANDREW 445 RIVERWAY DRIVE GREER SC 29651 |
| 1546156 | VANS ELECTRIC OF LAKE WORTH INC. | 430 N. G STREET LAKE WORTH FL 33460 |
| 1590728 | VANS FUEL AND MATERIAL | 10175 VANS DRIVE FRANKFORT IL 60423 |
| 1590729 | VANS FUEL AND MATERIAL | 3942 W 149TH STREET MIDLOTHIAN IL 60445 |
| 1590727 | VANS MATERIAL COMPANY, INC. | 10175 VANS DRIVE FRANKFORT IL 60423 |

| Person Code | Name | Address |
|---|---|---|
| 1666541 | VANSCHAACK JEFF | Attn JEFF 811 TOWN COLONY DRIVE MIDDLETON CT 6457 |
| 1666542 | VANSICKLE BRADLEY | Attn BRADLEY 3021 HANOVER TWP LOUDONVILLE OH 44842 |
| 1017847 | VANSKIVER STEVEN | 216 LINCOLN AVE S.W. GLEN BURNIE MD 21061 |
| 1017847 | VANSKIVER STEVEN M | 216 LINCOLN AVE S.W. GLEN BURNIE MD 21061 |
| 0561380 | VANSTAR | DEPT AT 40171 ATLANTA GA 31192-0171 |
| 1617313 | VANSTAR | P O BOX 7777-W7710 PHILADELPHIA PA 19175-7710 |
| 1617191 | VANSTAR | P O BOX 7777-W7710 PHILADELPHIA PA 19175-7710 |
| 0470142 | VANSTAR | PO BOX 7777-W7710 PHILADELPHIA PA 19175-7710 |
| 0546157 | VANSTAR | P O BOX 7777-W7710 PHILADELPHIA PA 19175-7710 |
| 1558803 | VANTAGE HOUSTON, INC. | Attn SUITE 425 4635 SOUTHWEST FREEWAY HOUSTON TX 77027 |
| 1568458 | VANTAGE POINT CONSULTANTS INC | Attn ONE NORTHBROOK PLACE 5 REVERE DR SUITE 200 NORTHBROOK IL 60062 |
| 0058825 | VANTAGE POINT CONSULTANTS, INC. | 5 REVERE DRIVE, SUITE 200 NORTHBROOK IL 60062 |
| 010014 | VANTAGE TECHNOLOGY, INC. | 1000 WEST 8TH STREET VANCOUVER WA 98660 |
| 104584 | VANTICO INC | 281 FIELDS LANE BREWSTER NY 10509 |
| 0454575 | VANTIVE CORPORATION | PO BOX 44000 SAN FRANCISCO CA 94144-4505 |
| 0865644 | VANTON PUMP & EQUIPMENT | 201 SWEETLAND AVE. HILLSIDE NJ 7205 |
| 1666544 | VANTREESE RICHARD | Attn RICHARD 501 N. CROSS ROBINSON IL 62454 |
| 1666546 | VANVALKENBURGH THOMAS | Attn THOMAS 1412 FIELDING ROAD FERNDALE MI 48220 |
| 1666547 | VANVONDEREN MARY | Attn MARY 7125 VANVONDEREN LN GREENLEAF WI 54126 |
| 0671585 | VANVORST JOHN | Attn JOHN PO BOX 331 HAMILTON MT 59840 |
| 0312714 | VANZEL CORPORATION | 2900 NORTH 18TH STREET PHILADELPHIA PA 19132 |
| 0071015 | VANZEL CORPORATION | 57 EAST 22ND STREET PATERSON NJ 7514 |
| 071450 | VAPONICS INC. | 20 RESORVOIR PARK DRIVE ROCKLAND MA 2370 |
| 1127412 | VAPOR CORPORATION | ONE BRUNSWICK PLAZA SKOKIE IL 60077 |
| 1208692 | VAR & CO | FIRST TRUST NAT'L ASSOCIATION INCOME COLLECTIONS PO BOX CM 9551 ST PAUL MN 55170-0001 |
| 1415839 | VAR-LAC-OID CHEMICAL CO., INC. | PO BOX 181 BERGENFIELD NJ 7621 |
| 0666549 | VAR-LAC-OID CHEMICAL CO., INC. | 13 FOSTER STREET BERGENFIELD NJ 7621 |
| 0666550 | VARADI JOHN | Attn JOHN 802 MOUNTAIN VIEW CT GREER SC 29651 |
| 1559819 | VARBLOW KAREN | Attn KAREN 2655 N. BRENTWOOD CIRCLE LECANTO FL 34461 |
| 0380601 | VARBROS CORPORATION | 16025 BROOK PARK ROAD CLEVELAND OH 44142 |
| 01-1 | VAREC | 1500 HUGUENOT ROAD SUITE 104 MIDLOTHIAN VA 23113 |
| 1202075 | VAREC | Attn C/O A&B CONTROLS JEFFERSON BLDG., STE. 1-2 101 ROUTE 130 CINNAMINSON NJ 8707 |
| 1076650 | VARGAS & BARTLETT | 201 WEST LIBERTY STREET SUITE 300 281 RENO NV 89504 |
| 1666551 | VARGAS ARACELI | Attn ARACELI 9634 PARK ST #202 BELLFLOWER CA 90706 |
| 0666552 | VARGAS CESAR | Attn CESAR 1720 WEST SCHOOL STREET CHICAGO IL 60657 |
| 1666553 | VARGAS DAVID | Attn DAVID 171 LAMONTE AVE BOUND BROOK NJ 8805 |
| 1666554 | VARGAS JOSE | Attn JOSE 3404 WACO STREET #1 SAN DIEGO CA 92117 |
| 1666555 | VARGAS LAUREANO | Attn LAUREANO 950 N BEAUDRY AVENUE LOS ANGELES CA 90012 |
| 1666556 | VARGAS LEONEL | Attn LEONEL 345 GARDENA BLVD. 71 GARDENA CA 90248 |
| 1666557 | VARGAS LUZ | Attn LUZ CALLE YAGUER #25 GUANICA PR 653 |
| 1079941 | VARGAS PAUL | 913 N TODDY ST SANTA ANA CA 92703 |

| Person Code | Name | Address |
|---|---|---|
| 1079941 | VARGAS PAUL | 913 N TODDY ST SANTA ANA CA 92703 |
| 1666659 | VARGASON WILLIAM | Attn WILLIAM 3675 WOOD TRACE OWENSBORO KY 42303 |
| 1666660 | VARGO ROBERT | Attn ROBERT 741 HIGH ST., 1F BETHLEHEM PA 18018 |
| 1103239 | VARIAN ANALYTICAL INST. | 505 JULIE RIVERS RD., SUITE 150 SUGAR LAND TX 77478 |
| 1102162 | VARIAN ANALYTICAL INSTRUMENTS | 220 HUMBOLDT CT. SUNNYVALE CA 94089 |
| 1402333 | VARIAN ASSOCIATES | 6440 DOBBIN RD., SUITE D COLUMBIA MD 21045 |
| 1071652 | VARIAN CANADA LTD | 900 HERTAL AVENUE BUFFALO NY 14216 |
| 1997949 | VARIAN INC | P.O. BOX 93752 CHICAGO IL 60673 |
| 1003995 | VARIAN INC | 2700 MITCHELL DR WALNUT CREEK CA 94598 |
| 1563275 | VARIAN INC | Attn ANALYTICAL INSTRUMENTS P O BOX 93752 CHICAGO IL 60673 |
| 1563567 | VARIAN NMR SYSTEMS | Attn FIRST NATIONAL BANK OF CHICAGO 525 W. MONROE 7TH FLOOR CHICAGO IL 60661 |
| 112635 | VARIAN SAMPLE PREPARATION | 24201 FRAMPTON AVENUE HARBOR CITY CA 90710 |
| 14042 | VARIAN SAMPLE PREPARATION | 24201 FRAMPTON AVENUE HARBOR CITY CA 90710 |
| 114956 | VARIAN SAMPLE PREPARATION | PO BOX 9387 WALNUT CREEK CA 94598 |
| 0072276 | VARITECH | 546 LEONARD STREET NW GRAND RAPIDS MI 49504 |
| 0149724 | VARITEK INC | 415 W TAFT AVENUE ORANGE CA 92665 |
| 0255048 | VARITEK INC | PO BOX 920188 NORCROSS GA 30092 |
| 1072698 | VARITY ZECAL | 456 NORTH SANFORD ROAD CHURCHVILLE NY 14428 |
| 1666661 | VARKOLY JOYCE | Attn JOYCE 20 BROOKSIDE AVE SOMERVILLE NJ 8876 |
| 1666662 | VARKOLY JOYCE | Attn JOYCE 20 BROOKSIDE AVE SOMERVILLE NJ 8876 |
| 2008694 | VARLEN INSTRUMENTS, INC. | 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 2012637 | VARLEN INSTRUMENTS, INC. | 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 1115903 | VARLEN INSTRUMENTS, INC. | Attn ATTN: ACCTS PAYABLE 2777 W. WASHINGTON BLVD BELLWOOD IL 60104 |
| 1666563 | VARLEY MARK | Attn ATTN: PURCHASING 2777 W. WASHINGTON BLVD. BELLWOOD IL 60104 |
| 1266695 | VARMICON INDUSTRIES INC | Attn MARK 1011 GLENVIEW DR. PEARLAND TX 77581 |
| 1290737 | VARMICON INDUSTRIES INC | PO BOX 531808 HARLINGEN TX 78550 |
| 1290738 | VARMICON INDUSTRIES INC | P O BOX 531808 HARLINGEN TX 78553 |
| 1290744 | VARMICON INDUSTRIES INC | VALVERDE ROAD DONNA TX 78537 |
| 1290741 | VARMICON INDUSTRIES INC | 100 CONCRETE BLVD. BROWNSVILLE TX 78520 |
| 1290739 | VARMICON INDUSTRIES INC | 2020 INDUSTRIAL CROSSWAY HARLINGEN TX 78550 |
| 1263784 | VARMICON INDUSTRIES INC. | PO BOX 531808 HARLINGEN TX 78553 |
| 1128695 | VARN INTL | 905 S. WESTWOOD AVENUE ADDISON IL 60101 |
| 1128638 | VARN INTL | 905 S. WESTWOOD AVENUE ADDISON IL 60101 |
| 1078791 | VARN LEAMON | 205 MOUNTAIN WAY COVINGTON GA 30016 |
| 1078791 | VARN LEAMON O | 205 MOUNTAIN WAY COVINGTON GA 30016 |
| 1666565 | VARNELL DENNIS | Attn DENNIS 301 N.W. 5TH WILBURTON OK 74578 |
| 1666566 | VARNELL DENNIS | Attn DENNIS 301 N.W. 5TH WILBURTON OK 74578 |
| 1666567 | VARNELL JOHN | Attn JOHN 1614 SANTA MONICA ODESSA TX 79763 |
| 1666568 | VARNER CHARLES | Attn CHARLES 646 HOWELL ROAD WELLFORD SC 29385 |
| 1076651 | VARNER STEPHENS WINGFIELD & HUMPHRI | SUITE 1700 RIVERWOOD 100 CUMBERLAND CIRCLE ATLANTA GA 30339 |
| 1666569 | VARNES SHARON | Attn SHARON 484 S WELLS ST SHREVE OH 44676 |

| Person Code | Name | Address |
|---|---|---|
| 1590750 | VARNEY BROS S & G | 79 HARTFORD AVE BELLINGHAM MA 2019 |
| 1590751 | VARNEY BROS S & G | WEST MILL ST MEDFIELD MA 2052 |
| 1590748 | VARNEY BROS SAND & GRAVEL | P O BOX 94 BELLINGHAM MA 2019 |
| 1590749 | VARNEY BROS SAND & GRAVEL | P O BOX 94 BELLINGHAM MA 2019 |
| 766572 | VARNUM HAROLD | Attn HAROLD P O BOX 162 COMMERCE GA 30529 |
| 766573 | VARNUM RYAN | Attn RYAN 1000 FELIZ CREEK ROAD HOPLAND CA 95449 |
| 1071925 | VARO INC | 9827 CHARTWELL DALLAS TX 75243 |
| 871515 | VARONITEC | Attn INTEGRATED SYSTEMS DIV 3414 HERRMANN DRIVE GARLAND TX 75041 |
| 548570 | VAROI SUPPLY & SERVICE | PO BOX 51 STURGEON PA 15082-0051 |
| 766574 | VARON NANCY | Attn NANCY 18 RED OAK WAY BRIDGEWATER NJ 8807 |
| 766575 | VARONA SALVADOR | Attn SALVADOR 565 1/2 SUMMER AVE NEWARK NJ 7104 |
| 983294 | VARRA COMPANIES | 1431 EAST 16TH STREET GREELEY CO 80631 |
| 520829 | VARRA COMPANIES | 1545T HWY 52 FORT LUPTON CO 80621 |
| 511918 | VARRA COMPANIES | 12910 WELD COUNTY ROAD 13 LONGMONT CO 80504 |
| 766576 | VARS, JR. EDMUND | Attn EDMUND 139 N E. FITZWILLIAM RD. ROYALSON MA 1331 |
| 548651 | VARSAL INSTRUMENTS | 363 IVYLAND ROAD WARMINSTER PA 18974 |
| 1297549 | VARTSINAS CONSTRUCTION | Attn REGIONAL MEDICAL CENTER JOB #2037 2200 ADA AVENUE CONWAY AR 72032 |
| 1586611 | VARVEL CHIMNEY SUPPLY | 2209 E. UNIVERSITY URBANA IL 61801 |
| 766577 | VASARAB DONALD | Attn DONALD 1430 SATTERFIELD ROAD GREER SC 29651 |
| 766578 | VASBINDER RUTH | Attn RUTH 25 SEVERANCE CIR 108 CLEVELAND HEIGHTS OH 44118 |
| 766579 | VASBINDER V | Attn V 1544 TRENTWOOD ROAD COLUMBUS OH 43221 |
| 898984 | VASCULAR IMAGING | Attn 9601 I-630 EXIT 7 BAPTIST MEDICAL CENTER LITTLE ROCK AR 72205 |
| 1077631 | VASILENKO JR MICHAEL | 5135 HODGES ROAD ELDERSBURG MD 21784 |
| 1077631 | VASILENKO, MICHAEL | 5135 HODGES ROAD ELDERSBURG MD 21784 |
| 766581 | VASISTA VITTAL | Attn VITTAL 9033 SAFFRON LANE SILVER SPRING MD 20901 |
| 766582 | VASKE DIANE | Attn DIANE 401 NORTH BOX 52 ZEARING IA 50278 |
| 797151 | VASQUEZ BALDEMAR | 21965 STATE ROAD 119 GOSHEN IN 46526 |
| 797151 | VASQUEZ BALDEMAR | 21965 STATE ROAD 119 GOSHEN IN 46526 |
| 766584 | VASQUEZ JOSEPH | Attn JOSEPH 860 FINLEY LANE CRAIG CO 81625 |
| 766585 | VASQUEZ MARIO | Attn MARIO P. O. BOX 74 TEHUACANA TX 76686 |
| 766586 | VASQUEZ OSCAR | Attn OSCAR 4800 BROOKDALE APT 290X WICHITA FALLS TX 76310 |
| 766587 | VASQUEZ SAMUEL | Attn SAMUEL 1808 S VANNESS SANTA ANA CA 92706 |
| 766588 | VASQUEZ VINCENT | Attn VINCENT 4107 WOODSIDE DRIVE APT #2 CORAL SPRINGS FL 33065 |
| 1549589 | VASSALLO BARBARA | Attn BARBARA 634 HWY 41-141 LOT 61 LITTLE SUAMICO WI 54141 |
| 1666590 | VASSAR RICHARD | Attn RICHARD 3103 THUNDER ROAD ALAMOGORDO NM 88310 |
| 1666591 | VASSAR TOMMY | Attn TOMMY 1502 STEVENSON VINTON LA 70668 |
| 1666592 | VASSAR TOMMY | Attn TOMMY 1502 STEVENSON VINTON LA 70668 |
| 1600507 | VASSER BROTHERS HOSPITAL | Attn C/O E PATTIE 45 READE PLACE POUGHKEEPSIE NY 12601 |
| 1666593 | VASSIE CAROLYN | Attn CAROLYN 14947 CHERRYWOOD DR LAUREL MD 20707 |
| 1105269 | VASSILIS VERGOPOULOS | 7500 GRACE DR COLUMBIA MD 21044 |

| Person Code | Name | Address |
|---|---|---|
| 1117941 | VASSURI L BESS | 202 KINGSHILL CT SE WINTER HAVEN FL 33884-3511 |
| 1666594 | VASTAG JOSEPH | Attn JOSEPH 11 EDWARDS SHORES HAINES CITY FL 33844 |
| 1666596 | VASTBINDER GREGORY | Attn GREGORY 2011 DUBLIN DRIVE LEAGUE CITY TX 77573 |
| 1666596 | VASTBINDER SUSAN | Attn SUSAN 2011 DUBLIN DR LEAGUE CITY TX 77573 |
| 1666597 | VATHY RICHARD | Attn RICHARD 500 MAPLE RD E AURORA NY 14052 |
| 1666598 | VAUGHAN ANTHONY | Attn ANTHONY 184 HOWE AVE. PASSAIC NJ 7055 |
| 1666599 | VAUGHAN ARDIS | Attn ARDIS 23 SAMOSET STREET DORCHESTER MA 2124 |
| 1666600 | VAUGHAN BRENDA | Attn BRENDA 312 DAVIS RD PELZER SC 29669 |
| P10-2017 | VAUGHAN CO., INC. | 364 MONTE-ELMA ROAD MONTESANO WA 98563 |
| 1666601 | VAUGHAN DAVID | Attn DAVID 1031A PIERRE WASHINGTON BROUSSARD LA 70518 |
| 1666602 | VAUGHAN DAVID | Attn DAVID 1109 CROTON RD. FLEMINGTON NJ 8822 |
| 1666603 | VAUGHAN DEBORAH | Attn DEBORAH 5 CALUMET COURT GREENVILLE SC 29615 |
| 1666604 | VAUGHAN DIANE | Attn DIANE 50 KNOWLES RD WATERTOWN MA 2172 |
| 1666605 | VAUGHAN EDSEL | Attn EDSEL P.O. BOX 705 MILL SHOALS IL 62862 |
| 1592446 | VAUGHAN, INC. | Attn 777 JEFFERSON HIGHWAY C/O BANK OF COMMERCE BATON ROUGE LA 70800 |
| 1890759 | VAUGHAN ROOFING COMPANY | P O BOX 14266 BATON ROUGE LA 70898 |
| 1407850 | VAUGHAN, INC. | 6741 WOODLEY ROAD BALTIMORE MD 21222 |
| 1666606 | VAUGHAN ADAM | Attn AMY 481 RAVENWOOD DR MORRISTOWN TN 37814 |
| 1666607 | VAUGHAN AMY | Attn AMY 481 RAVENWOOD DR MORRISTOWN TN 37814 |
| 1666608 | VAUGHAN BETTIE | Attn BETTIE 2313 PINK OAK DR OWENSBORO KY 42303 |
| 1666609 | VAUGHAN BETTY R | Attn BETTY R 1012 HIGHWAY 14 SIMPSONVILLE SC 29681 |
| 1666610 | VAUGHAN CHRISTY | Attn CHRISTY 177 ANDERSON MILL RD GREER SC 29651 |
| 4478291 | VAUGHAN DAVID | Attn DAVID 102 CHANTEMAR COURT SIMPSONVILLE SC 29681 |
| 4478291 | VAUGHAN DONALD | 6741 WOODLEY ROAD BALTIMORE MD 21222 |
| 1078291 | VAUGHAN DONALD C | 6741 WOODLEY ROAD BALTIMORE MD 21222 |
| 1666612 | VAUGHAN DORIS | Attn DORIS 114 N DANTZLER ROAD DUNCAN SC 29334 |
| 4718562 | VAUGHAN E WILL | 201 WEST 8TH ST WEST LIBERTY IA 52776-1124 |
| 1666613 | VAUGHAN JACK | Attn JACK 329 AIKEN ROAD WOODRUFF SC 29388 |
| 1666614 | VAUGHAN JERRY | Attn JERRY 1724 HOLIDAY DAM ROAD BELTON SC 29627 |
| 1666615 | VAUGHAN JUDITH | Attn JUDITH 1211 WOODVIEW DRIVE HUBERTUS WI 53033 |
| 1666616 | VAUGHAN KELLETT | Attn KELLETT 4548 N. RAVENWOOD DRIVE CHATTANOOGA, TN 37415 |
| 1666617 | VAUGHAN KENT | Attn KENT 117 INDIAN RIDGE DR LAURENS SC 29360 |
| 1666618 | VAUGHAN NEIL | Attn NEIL 8 STAFFORD ST DEDHAM MA 2026 |
| 1070648 | VAUGHAN O STEWART | 120 LAKE JACKSON TX 77566 |
| 1666619 | VAUGHAN PAUL | Attn PAUL 467 W PEACHTREE ST WOODRUFF SC 29388 |
| 1666620 | VAUGHAN RAYMOND | Attn RAYMOND BOX 5757 ZAPATA TX 78076 |
| 1666621 | VAUGHAN REBA | Attn REBA 84 BRIARVIEW CIRCLE GREENVILLE SC 29615 |
| 1666622 | VAUGHAN RICKEY | Attn RICKEY ROUTE 2 BOX 1124 WISTER OK 74966 |
| 1666623 | VAUGHAN ROBERT | Attn ROBERT 1643 HUFF WICHITA FALLS TX 76301 |
| 1666624 | VAUGHAN ROBERT | Attn ROBERT 2600 APOLLO ODESSA TX 79764 |
| 1666625 | VAUGHAN RONNIE | Attn RONNIE 1700 MOLITOR ROAD 2K AURORA IL 60505 |

| Person Code | Name | Address |
|---|---|---|
| 1078710 | VAUGHN SCOTT | PO BOX 5952 DOUGLASVILLE GA 30154 |
| 1078710 | VAUGHN SCOTT D | PO BOX 5952 DOUGLASVILLE GA 30154 |
| 1666927 | VAUGHN SHERRY | Attn SHERRY 757 COLUMBIA LN DEER PARK TX 77536 |
| 1666628 | VAUGHN STEVE | Attn STEVE P O BOX 312 WOODRUFF SC 29388 |
| 1316422 | VAUGHN T. KUZMA | 215 EAST HARBISON RD PITTSBURGH PA 15205 |
| 1458512 | VAUGHN THIBODEAU & SONS | 119 COLES CORNER RD WINTERPORT ME 4496 |
| 1513554 | VAUGHN THIBODEAU & SONS | RTE 1 A STOCKTON SPRINGS ME 4981 |
| 501185 | VAUGHN THIBODEAU & SONS | 892 ODLIN ROAD BANGOR ME 4401 |
| 501185 | VAUGHN THIBODEAU & SONS | 892 ODLIN ROAD BANGOR ME 4401 |
| 507761 | VAUGHN THIBODEAU & SONS | 892 ODLIN ROAD BANGOR ME 4401 |
| 1601241 | VAUGHN THIBODEAU & SONS | ROUTE 1 HANCOCK ME 4640 |
| 1403049 | VAUGHN VIRGINIA | 892 ODLIN ROAD BANGOR ME 4401 |
| 1666629 | VAUGHN VIRGINIA | Attn VIRGINIA RT 1 BOX 289 GARYSBURG NC 27831 |
| 1666630 | VAUGHN WAYNE | Attn WAYNE 416 ROGERS AVE GREENVILLE SC 29609 |
| 1666931 | VAUGHN WILLIAM | Attn WILLIAM 314 16TH ST WOODWARD OK 73801 |
| 1666632 | VAUGHN WILLIAM | Attn WILLIAM P O BOX 205 GRAY COURT SC 29645 |
| 1666633 | VAUGHN-MCCONAGA VERONICA | Attn VERONICA P O. BOX 08265 MILWAUKEE WI 53208 |
| 1666634 | VAUGHT LEO | Attn LEO P O BOX 507 COLUMBIA LA 71418 |
| 1666635 | VAUGHT MARGIE | Attn MARGIE C/O OAK PARK CARE CTR    2717 LAKE CHARLES LA 70601 |
| 1666636 | VAUGHT MICHAEL | Attn MICHAEL 7406 N EVANSTON AVENUE INDIANAPOLIS IN 46240 |
| 1666637 | VAUGHT TINA | Attn TINA 7406 N. EVANSTON AVE. INDIANAPOLIS IN 46240 |
| 1700460 | VAULT STRUCTURES INC | 3640 WORK DRIVE FORT MYERS FL 33916 |
| 1700460 | VAULT STRUCTURES, INC | 3640 WORK DRIVE FORT MYERS FL 33916 |
| 1666638 | VAUSSINE EDWARD | Attn EDWARD ROUTE 1 BOX 734 WELSH LA 70591 |
| 1666639 | VAVRA CHARLES | Attn CHARLES 212 W CHSTNT BOX 88 HARPERS FERRY IA 52146 |
| 1666640 | VAVRA MICHAEL | Attn MICHAEL 10610 FOXCHASE WICHITA KS 67212 |
| 1666941 | VAZQUEZ ANTONIO | Attn ANTONIO 1113 W DREW FORT WORTH TX 76110 |
| 1666642 | VAZQUEZ ANTONIO | Attn ANTONIO 851 E. 163RD STREET BRONX NY 10459 |
| 1666643 | VAZQUEZ CARLOS | Attn CARLOS P.O. BOX 193 MIRANCO TX 78369 |
| 1666644 | VAZQUEZ DANIEL | Attn DANIEL 2104 TUDOR CT SOMERVILLE NJ 8876 |
| 1666945 | VAZQUEZ ISMAEL | Attn ISMAEL RR 01 BOX 16593 TOA ALTA PR 953 |
| 1666945 | VAZQUEZ ISMAEL | Attn ISMAEL RR 01 BOX 16593 TOA ALTA PR 953 |
| 1666946 | VAZQUEZ LUIS | Attn LUIS 4153 WINDOMERE DR GRAPEVINE TX 76051 |
| 1666947 | VAZQUEZ LUIS | Attn LUIS BOX331 LA MILAGROSA-RUBI #F-10 SABANA GRANDE PR 637 |
| 1666648 | VAZQUEZ-LARA JUAN | Attn JUAN CALLE 25 T-61 URB. VILLA NUEVA CAGUAS PR 630 |
| 1666649 | VAZZINO EMANUELE | Attn EMANUELE 61 ROGERS AVENUE SOMERVILLE MA 2144 |
| 1570143 | VBXTRAS INC | Attn SUITE 100 1905 POWERS FERRY ROAD ATLANTA GA 30339 |
| 1112436 | VC SOLID RM, LB & SM WH | HWY 421 N & 1 TAKEDA DRIVE WILMINGTON NC 28401 |
| 1105387 | VCC HOST COMMITTEE | Attn C/O KMCO, INC. 16503 RAMSEY RD. CROSBY TX 77532 |
| 1108642 | VCF FILMS, INC. | 1100 SUTTON AVENUE HOWELL MI 48843 |
| 1112580 | VCF FILMS, INC. | 1100 SUTTON AVENUE HOWELL MI 48843 |

| Person Code | Name | Address |
|---|---|---|
| 1558480 | VCH COMMUNICATIONS INC | 7101 PRESIDENTS DRIVE STE 210 ORLANDO FL 32809 |
| 1574255 | VCU SCHOOL OF ENGINEERING | Attn C/O AMERICAN COATINGS C/O AMERICAN COATINGS RICHMOND VA 23298 |
| 1508890 | VCU STUDENT HOUSING | Attn C/O AMERICAN COATINGS 11204 HOPSON ROAD ASHLAND VA 23005 |
| 1098105 | VCU UNIVERSITY LIBRARY SERVICES | Attn BUSINESS & PERSONNEL OFFICE 901 PARK AVE. P.O. BOX 842033 RICHMOND VA 23284-2033 |
| 1666650 | VEACH HAROLD | Attn HAROLD 3404 PLEASANT ODESSA TX 79764 |
| 157/3894 | VEALE BROTHERS | 1900 S. 81ST WEST AVE. TULSA OK 74127 |
| 157/3893 | VEALE BROTHERS | 1900 S 81ST WEST AVE. TULSA OK 74127 |
| 1666651 | VEALE BROTHERS CONCRETE | Attn LAURENCE CRAFTS ROAD RUST ISLAND GLOUCESTER MA 1930 |
| 1560638 | VEATOR LAURENCE | P O BOX 14053 BATON ROUGE LA 70898-4053 |
| 1666652 | VEAZEY & ASSOCIATES INC | Attn JEANETTE 211 GARRY ST MANVILLE NJ 8835 |
| 1546161 | VECCHIO JEANETTE | P.O. BOX 38436 SACRAMENTO CA 95838-0436 |
| 1100693 | VECTA TRANSPORTATION SYSTEMS | Attn ATTN: ACCTS PAYABLE 675 44TH STREET MARION IA 52302 |
| 1114043 | VECTOR CORP. | Attn ATTN: PURCHASING 675 44TH STREET MARION IA 52302 |
| 1112636 | VECTOR CORP | Attn MARION LAB 675 44TH STREET MARION IA 52302 |
| 1114314 | VECTOR CORP. | 675 44TH STREET MARION IA 52302 |
| 1646162 | VECTOR GROUP INC | 12953 LORI DR SUITE 100 CONIFER CO 80433-6001 |
| 1102363 | VECTOR LABORATORIES | 675 44TH ST. MARION IA 52302 |
| 1605686 | VECTOR SECURITY | 855 BRIGHTSEAT RD LANDOVER MD 20785 |
| 1-15154 | VECTRAL INDUSTRIES | Attn BLDG 1 7311 ROUTE 212 SAUGERTIES NY 12477 |
| 1666653 | VEDEPO LEONARD | Attn LEONARD BOX 290 WEST LIBERTY IA 52776 |
| 1666654 | VEDEPO LEONARD | Attn LEONARD BOX 290 WEST LIBERTY IA 52776 |
| 1666655 | VEDROS EDMOND | Attn EDMOND 129 MARKET ST RACELAND LA 70394 |
| 1666656 | VEDROS JOEY | Attn JOEY 213 AYO STREET RACELAND LA 70394 |
| 1073117 | VEEDER ROOT | 6TH STREET AT BURNS CROSSING ALTOONA PA 16603 |
| 1509177 | VEEDERSBURG READY MIX | 54 E BONEBREAK ROAD VEEDERSBURG IN 47987 |
| 1079157 | VEEN THOMAS | 14825. JEAN COURT OAK FOREST IL 60452 |
| 1079157 | VEEN THOMAS A | 14825. JEAN COURT OAK FOREST IL 60452 |
| 1666658 | VEERHUSEN CLIFTON | Attn CLIFTON 409 MAIN BOX 75 ADAMS NE 68301 |
| 1666659 | VEEVERS GEORGE | Attn GEORGE RT 6 BOX 6821 PALESTINE TX 75801 |
| 1666660 | VEGA ALEXANDER | C/ 1A D7 SUNNY HILLS BAYAMON PR 00956 |
| 1800005 | VEGA ALEXANDER | C/ 1A D7 SUNNY HILLS BAYAMON PR 00956 |
| 1800005 | VEGA ALEXANDER | C/ 1A D7 SUNNY HILLS BAYAMON PR 00956 |
| 1800005 | VEGA ALEXANDER | C/ 1A D7 SUNNY HILLS BAYAMON PR 00956 |
| 1681261 | VEGA ALTA PALLETS | BO BAJURAS ALMIRANTE - BUZON 1623 VEGA ALTA PR 692 |
| 1666661 | VEGA BEATRICE | Attn BEATRICE P.O. BOX 1712 LAURENS SC 29360 |
| 1666662 | VEGA CHERYL | Attn CHERYL 1340 OLD FERRY RD HAVERHILL MA 1830 |
| 1666663 | VEGA CULBERTO | Attn CULBERTO 1509 W ST GERTRUDES SANTA ANA CA 92704 |
| 1666664 | VEGA GILBERTO | Attn GILBERTO 73 VERMILYEA AVENUE A22 NEW YORK NY 10034 |
| 1666665 | VEGA JESUS | Attn JESUS 507 E. BEVERLY PLACE SANTA ANA CA 92701 |
| 1666666 | VEGA JUDITH | Attn JUDITH 558 NEW YORK DRIVE FORT MEYERS FL 33905 |
| 1080587 | VEGA ORLANDO | 3101 FAIRVIEW #121 SANTA ANA CA 92704 |

| Person Code | Name | Address |
|---|---|---|
| 1080587 | VEGA ORLANDO | 3101 FAIRVIEW #121 SANTA ANA CA 92704 |
| 1666668 | VEGA REGINALD | Attn REGINALD RT. 4, BOX 486 CUT OFF LA 70345 |
| 1707090 | VEGA RODOLFO | 334 E ADAMS ST SANTA ANA CA 92707 |
| 1707090 | VEGA RODOLFO | 334 E ADAMS ST SANTA ANA CA 92707 |
| 1666670 | VEGA SANTOS | Attn SANTOS 10739 BARLOW AVE, #A LYNWOOD CA 90262 |
| 1666671 | VEGA SERGIO | Attn SERGIO 1509 W GERTRUDE PLACE SANTA ANA CA 92704 |
| 1109323 | VEGA Y CAMIJI SAIC | 14 DE JULIO 344 BUENOS AIRES IT 1427 ARGENTINA |
| 312244 | VEGAS ELECTRIC/CED | 3700 RUGGLISS STREET LAS VEGAS NV 89102 |
| 1666672 | VEGAS HERBERT | Attn HERBERT P. O. BOX 283 GRAND ISLE LA 70358 |
| 1666673 | VEGAS MOISE | Attn MOISE RT. 2, BOX 428 LOCKPORT LA 70374 |
| 178198 | VEGAS WORLD | MELCO LAS VEGAS NV 89101 |
| 1702206 | VEGETATION MGT SPECIALIST, INC. | P.O. BOX 213 DUSON LA 70529 |
| 1558276 | VEHICLE REGISTRATION COLLECTIONS | Attn STATE OF CALIFORNIA PO BOX 419001 RANCHO CORDOVA CA 95741-9001 |
| 1666674 | VEIGA JOHN | Attn JOHN 132 PRINCETON ROAD ELIZABETH NJ 7208 |
| 1666675 | VEIHELMANN BRENDA | Attn BRENDA 10894 NW 17TH MANOR CORAL SPRINGS FL 33071 |
| 317258 | VEIJO A USKI | 29112 CRAGS DR AGOURA CA 91301-2910 |
| 1666676 | VEITCH PHILIP | Attn PHILIP 56 E. MEADOW WAY MANCHESTER NH 3109 |
| 1666677 | VEITS DOUGLAS | Attn DOUGLAS 11429 PARKMAN ROAD, RD #1 GARRETTSVILLE OH 44231 |
| 1666679 | VELA JOSE | Attn JOSE P O BOX 675 ALICE TX 78333 |
| 1666680 | VELA JOSE | Attn JOSE P O BOX 675 ALICE TX 78333 |
| 1666681 | VELARDI JOAN | Attn JOAN 89 RUTHLAND ROAD RIDGEWOOD NJ 7450 |
| 1666682 | VELASCO ALBERTO | Attn ALBERTO 7772 BENDIGO STREET MIRA MESA CA 92126 |
| 1666884 | VELASQUEZ JOAQUIN | Attn JOAQUIN SARALAND MANOR APTS #314A 4000 HWY 49N GULF PORT MS 39501 |
| 1666690 | VELASQUEZ JR ROBERT | Attn ROBERT 2800 OHIO AVE., #C SOUTH GATE CA 90280 |
| 1666885 | VELASQUEZ LUIS | Attn LUIS 26 BARTLETT STREET 1 BEVERLY MA 1915 |
| 1666886 | VELASQUEZ MAURILIO | Attn MAURILIO 13931 NEWLAND 16 WESTMINSTER CA 92683 |
| 1666887 | VELASQUEZ SANDRA | Attn SANDRA 26 BARTLETT ST BEVERLY MA 1915 |
| 1666688 | VELASQUEZ TOMAS | Attn TOMAS 1101 E CROCKE BEEVILLE TX 78102 |
| 1666689 | VELASQUEZ TOMAS | Attn TOMAS 1101 E CROCKE BEEVILLE TX 78102 |
| 1666691 | VELAZQUES PATRICIA | Attn PATRICIA 622 N. DIXIE HWY. MOMENCE IL 60954 |
| 1666692 | VELAZQUEZ ANGEL | Attn ANGEL 410 BROOKLINE PLAZA READING PA 19611 |
| 1666693 | VELAZQUEZ ARTURO | Attn ARTURO 510 S FLOWER E SANTA ANA CA 92703 |
| 1666694 | VELAZQUEZ ESTEBAN | Attn ESTEBAN 466 CONOVER AVENUE, NE PALM BAY FL 32907 |
| 1666695 | VELAZQUEZ GUILLERMO | Attn GUILLERMO 473 GROVE ROAD MOHRSVILLE PA 19541 |
| 1666696 | VELAZQUEZ HILMA | Attn HILMA 201 N MAIN ST GRANT PARK IL 60940 |
| 1666697 | VELAZQUEZ MARIA | Attn MARIA 466 CONOVER AVE NE PALM BAY FL 32907 |
| 1666698 | VELAZQUEZ NELSON | Attn NELSON 55 DAYTON STREET LOWELL MA 1852 |
| 1666699 | VELAZQUEZ RALPH | Attn RALPH 2604 HALSEY DRIVE FLOWER MOUND TX 75028 |
| 1666700 | VELAZQUEZ SANTIAGO | Attn SANTIAGO RR 7, 211 A-8 EDINBURG TX 78539 |
| 1666701 | VELAZQUEZ YVONNE | Attn YVONNE R 3 BOX 9 MOMENCE IL 60954 |

| Person Code | Name | Address |
|---|---|---|
| 1081128 | VELCO | PO BOX 70219 SAN JUAN PR 00936-7219 |
| 1554281 | VELCO | PO BOX 11917 CAPARRA HEIGHTS STA SAN JUAN IT 00922-1917 |
| 1054009 | VELCO | PO BOX 70219 SAN JUAN PR 00936-7219 |
| 1666702 | VELEZ-CRUZ JULIE | Attn JULIE CALLE ALEJANDRINA J16   URB E YAUCO PR 698 |
| 1666703 | VELLA GERARD | Attn GERARD 138 BOYLSTON STREET BROCKTON MA 2401 |
| 1575557 | VELLANI & VELLANI | Attn 810-820 MUHAMMADI HOUSE II CHUNDRIGAR ROAD KARICHI IT 74000 |
| 1666704 | VELLIUX CAROL | Attn CAROL 3213 THORNWOOD PASADENA TX 77503 |
| 1666027 | VELOCITY EXPRESS | P.O. BOX 71245 CHICAGO IL 60694-1245 |
| 1565961 | VELOCITY EXPRESS | P O BOX 71984 CHICAGO IL 60694-1984 |
| 1666706 | VELTZ SR. CARLTON | Attn CARLTON 5749 WHEATLEY AVE PORT ARTHUR TX 77640 |
| 1590765 | VELUX-AMERICA INC. | Attn ATTN. ACCOUNTS PAYABLE DEPT. P.O. BOX 5001 GREENWOOD SC 29648 |
| 1590766 | VELUX-AMERICA INC. | 450 OLD BRICKYARD GREENWOOD SC 29648 |
| 1711186 | VELUX-AMERICA INC. | PO BOX 5001 GREENWOOD SC 29648 |
| 1670988 | VENABLE & VENABLE | P.O. BOX 25956 TAMPA FL 336225956 |
| 1769139 | VENABLE BAETJER & HOWARD | 1800 MERCANTILE BANK & TRUST BLDG TWO HOPKINS PLAZA BALTIMORE MD 21201-2978 |
| 1646164 | VENABLE BAETJER & HOWARD LLP | PO BOX 630798 BALTIMORE MD 21263-0798 |
| 1649725 | VENABLE BAETJER AND HOWARD | P.O. BOX 630798 BALTIMORE MD 21263-0798 |
| 1566563 | VENABLE, BAETJER & HOWARD | Attn 1800 MERCANTILE BANK & TRUST BLDG., 2 HOPKINS PLAZ BALTIMORE MD 21201-2978 |
| 1766656 | VENABLE, BAETJER & HOWARD | Attn GEORGE C DOUB 1800 MERCANTILE BANK & TRUST BLDG. 2 HOPKINS PLAZA BALTIMORE MD 212012978 |
| 1605887 | VENABLE, BAETJER & HOWARD | P.O. BOX 630798 BALTIMORE MD 21263-0798 |
| 1576656 | VENABLE, BAETJER & HOWARD | 1800 MERCANTILE BANK & TRUST BLDG. 2 HOPKINS PLAZA BALTIMORE MD 212012978 |
| 1666707 | VENABLES NEDRA | Attn NEDRA 8918 OPELIKA HOUSTON TX 77080 |
| 1666708 | VENARD LAWRENCE | Attn LAWRENCE 825 SUMMIT AVENUE 1110 MINNEAPOLIS MN 55403 |
| 1596682 | VENCOR HOSPITAL | Attn C/O ALPHA INSULATION 9505 GREENVILLE AVENUE DALLAS TX 75243 |
| 1666709 | VENDAM DEBRA | Attn DEBRA 18 SAGAMORE AVENUE SUFFERN NY 10901 |
| 1446167 | VENEZIA TRANSPORT | P.O. BOX 5205 LIMERICK PA 19468 |
| 1518592 | VENEZUELA LINES  RED HOOK MARINE TE | HAMILTON 1ST BROOKLYN NY |
| 1572046 | VENGEN JOHN | 25TH FLOOR 300 PARK AVENUE NEW YORK NY 10022 |
| 1666710 | VENICASA CHRIS | Attn JOHN 320 SENECA AVE MIDDLESEX NJ 8846 |
| 1666711 | VENISSAT CHARLES | Attn CHRIS 15126 OAKMERE SAN ANTONIO TX 78232 |
| 1566712 | VENLAKS INC. | Attn CHARLES 431 LOUISIANA AVENUE SULPHUR LA 70663 |
| 1649726 | VENARD LANCE | Attn CORPORATE OFFICE 1323 BARTON DRIVE FORT WASHINGTON PA 19034 |
| 1666713 | VENO DAVID | Attn LANCE 5205 E. ELMWOOD ST MESA AZ 85205 |
| 1666714 | VENOSDALE LINDA | Attn DAVID 122 BURLINGTON ST WOBURN MA 1801 |
| 1666715 | VENT BUILDING | Attn LINDA 3252 WILLOW RD SHREVE OH 44676 |
| 1606678 | VENT BUILDING #1 | Attn C/O HUDSHA OF NEW ENGLAND 55 DORCHESTER AVENUE BOSTON MA 2127 |
| 1609337 | VENT BUILDING #5 | Attn C/O HUDSHA OF NEW ENGLAND 480 ALBANY STREET BOSTON MA 2127 |
| 1612638 | VENT BUILDING #7 | Attn C/O HUDSHA 5 NECCO COURT BOSTON MA 2127 |
| 1588974 | VENTURA CO. FAIR GROUNDS | LOGAN AIRPORT BOSTON MA 2109 |
| 1591556 | VERSATILE COATING VENTURA CA 93001 | VERSATILE COATING VENTURA CA 93001 |

| Person Code | Name | Address |
|---|---|---|
| 1585691 | VENTURA COLLEGE | Attn 4667 TELEGRAPH RD C/O OXNARD BUILDING MATERIALS T.F. METCALF COMPANY VENTURA CA 93001 |
| 1591425 | VENTURA COUNTY MEDICAL CENTER | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS VENTURA CA 93001 |
| 0966716 | VENTURA DANIEL | Attn DANIEL 28 OLD PINE ISLAND RI NEWBURY MA 1951 |
| 1666717 | VENTURA DAVID | Attn DAVID 11 BONNEY LANE MANSFIELD MA 2048 |
| 1666718 | VENTURA EDERLYNA | Attn EDERLYNA 2431 BRANDENBERRY CT 10 ARLINGTON HTS IL 60004 |
| 0109115 | VENTURA FOODS | Attn LOU ANA DIV PO BOX 591 OPELOUSAS LA 70570-0591 |
| 1115388 | VENTURA FOODS | Attn LOU ANA DIV 731 NORTH RAILROAD AVENUE OPELOUSAS LA 70570-4335 |
| 1662005 | VENTURA GLASS CO INC | 64 CARLTON AVE RUTHERFORD NJ 7073 |
| 1112639 | VENTURA INDUSTRIES | 46301 PORT STREET PLYMOUTH MI 48170 |
| 1114044 | VENTURA INDUSTRIES | Attn ATTN: PURCHASING DEPT 46301 PORT STREET PLYMOUTH MI 48170 |
| 1411457 | VENTURA INDUSTRIES | Attn ATTN: ACCTS PAYABLE 46301 PORT STREET PLYMOUTH MI 48170 |
| 1571819 | VENTURA INDUSTRIES INC. | 46301 PORT STREET PLYMOUTH MI 48170 |
| 1500662 | VENTURA INSUTRIES | 46301 PORT STREET PLYMOUTH MI 48170 |
| 1666719 | VENTURA LENORE | Attn LENORE 318 MAIN STREET, #27 MADISON NJ 7940 |
| 1102225 | VENTURA TRANSFER CO. | 2418 E. 223RD ST. LONG BEACH CA 90810 |
| 1065372 | VENTURA TRANSFER COMPANY | 2418 E. 223RD ST. LONG BEACH CA 90810 |
| 1108696 | VENTURA-LESBRO | 2418 EAST 223RD STREET LONG BEACH CA 90810 |
| 1112640 | VENTURA-LESBRO | Attn FOR TABC, INC. 5724 BANDINI BOULEVARD LOS ANGELES CA 90040 |
| 1106069 | VENTURA-LESBRO TRANSFER CO. | 2418 E. 223RD ST. LONG BEACH CA 90810 |
| 0403263 | VENTURE CONCEPTS | 1409 RYAN ST. LAKE CHARLES LA 70601 |
| 0151084 | VENTURE CONSTRUCTION CO | 1409 RYAN ST, LAKE CHARLES LA 70601 |
| 0398476 | VENTURE PACKAGING & | P O BOX 4175 NORCROSS GA 30091-4175 |
| 0203223 | VENTURE PACKAGING & DISTRIBUTION CO | Attn DISTRIBUTION CO ROUTE 100 INDUSTRIAL PARK 6930-A SAN TOMAS RD. ELKRIDGE MD 21075-6215 |
| 1098519 | VENTURE PACKING & DISTRIBUTION CO. | 6930-A SAN TOMAS RD. ELKRIDGE MD 21075-6215 |
| 1098654 | VENTURE SPORTS, INC. | Attn RT. 100 INDUSTRIAL PARK 6930-A SAN TOMAS RD. ELKRIDGE MD 21075-6215 |
| 0563481 | VENTURE TAPE | 1409 RYAN ST. LAKE CHARLES LA 70601 |
| 1398245 | VENUS LACY FOUNDATION | P O BOX 9937 BOSTON MA 02209-9337 |
| 1666719 | VENUTI STEPHEN | P O BOX 827 CHATTANOOGA TN 37401-0827 |
| 1666720 | VENZIE PHILLIPS & WARSHAWER | Attn STEPHEN 45 LYNDE AVE MELROSE MA 2176 |
| 0410659 | VER BRUGGEN GREGORY | 2032 CHANCELLOR STREET PHILADELPHIA PA 19103 |
| 1666721 | VERA ALEJANDRO | Attn GREGORY 5254 SAMPSON RD ABRAMS WI 54101 |
| 1666722 | VERA BRADLEY DESIGNS | Attn ALEJANDRO 10620 1/2 SAN CARLOS AVE SOUTH GATE CA 90280 |
| 0005914 | VERA GRACIELA | P. O. BOX 8494 FORT WAYNE IN 46898 |
| 1666723 | VERA HESSELBROCK | Attn GRACIELA 2901 GALVESTON LAREDO TX 78043 |
| C419496 | VERA LAPID-JACHIMOWICZ | CARMEL MANOR CARMEL MANOR ROAD FT THOMAS KY 41075 |
| 1552040 | VERA R CLAFLIN | 36 CYPRESS ST BROOKLINE MA 2146 |
| 1117924 | VERA SELIG | 518-3RD AVE SO COLUMBIAN APT 912 ST PETERSBURG FL 33701-4161 |
| 1127724 | VERAN LUIS | P O BOX 1153 CATH PKWY STA NEW YORK NY 10025-0000 |
| 1666724 | VERAS JAMES | Attn LUIS 373 VALLEY RUN HERCULES CA 94547 |
| 1666725 | VERBOOMEN WAYNE | Attn JAMES 33 GRAHAM ROAD SCARSDALE NY 10583 |
| 1666726 | | Attn WAYNE 3309 S HUMMING BIRD APPLETON WI 54915 |

| Person Code | Name | Address |
|---|---|---|
| 1666727 | VERDE JOHN | Attn JOHN 5232 SOUTH KILPATRICK CHICAGO IL 60632 |
| 1666728 | VERDICK ALLEN | Attn ALLEN #14 REMBERT DRIVE HOUMA LA 70364 |
| 1666729 | VERDIN DESIRE | Attn DESIRE 160 FAITH TRL CT. HOUMA LA 70364 |
| 1666730 | VERDIN TOMMY | Attn TOMMY RT. 2, BOX 342 LOCKPORT LA 70374 |
| 1666731 | VERDONIK WILLIAM | Attn WILLIAM 1301 EMILIE ST GREEN BAY WI 54301 |
| 1075925 | VERE O. PLUMMER | 1275 K STREET N.W. SUITE 900 WASHINGTON DC 20005 |
| 1106303 | VERGARA ROURKE & CO. LTD | VITACURA 9990, OFF. 309 SANTIAGO IT CHILE |
| 1666732 | VERGERS O | Attn O ROUTE 1, BOX 460 DRUMMONDS TN 38023 |
| 1078118 | VERGOPOULOS VASILEIOS | 10514 DORCHESTER WAY WOODSTOCK MD 21163 |
| 1078118 | VERGOPOULOS VASILEIOS | 10514 DORCHESTER WAY WOODSTOCK MD 21163 |
| 1666734 | VERHAGEN MIKE | Attn MIKE 3075 FASCINATION CT GREEN BAY WI 54311 |
| 1666735 | VERHELST CONRAD | Attn CONRAD 2400 KUBALE LA GREEN BAY WI 54313 |
| 1666736 | VERHEYEN JAMES | Attn JAMES 2106 CANYONLAND DR GREEN BAY WI 54311 |
| 1666737 | VERHEYEN JERRY | Attn JERRY 514 LEONARD ST DE PERE WI 54115 |
| 1666738 | VERHEYEN TROY | Attn TROY 3023 PARK RD GREENLEAF WI 54126 |
| 1666739 | VERHOLY, JR. THOMAS | Attn THOMAS 1220 N. VISTER ST ALLENTOWN PA 18103 |
| 1666740 | VERHOLY, JR. THOMAS | Attn THOMAS 1220 N. VISTER ST ALLENTOWN PA 18103 |
| 1114494 | VERICHEM | 3499 GRAND AVENUE PITTSBURGH PA 15225 |
| 1059682 | VERICOR | 6554 WINCHESTER RD STE. 339 MEMPHIS TN 38115 |
| 1070648 | VERICOR | 6554 WINCHESTER ROAD, STE 339 MEMPHIS TN 38115 |
| 286 | VERICOR | 6554 WINCHESTER ROAD, STE 339 MEMPHIS TN 38115 |
| 2660831 | VERICOR CORP | 11800 28TH STREET NORTH SAINT PETERSBURG FL 33716 |
| 2563817 | VERIDIEN CORP | 250 CANAL BOULEVARD RICHMOND CA 94804 |
| D771913 | VERIFLO CORPORATION | PO BOX4034 RICHMOND CA 94804 |
| 1609891 | VERILITE/SCHMEIZER SALES | PO BOX 16457 TAMPA FL 33687 |
| CB186114 | VERIS | Attn SECURITY SOFTWARE SOLUTIONS P O BOX 30125 TUCSON AZ 85751 |
| 2564089 | VERITAS | Attn C/O FIREPROOF CONTRACTORS 10348 TOWN PARK DR. HOUSTON TX 77002 |
| 2846165 | VERITY CONSULTING GROUP | Attn SUITE 825 12021 WILSHIRE BLVD. LOS ANGELES CA 90025 |
| 1069883 | VERIZON | P O BOX 15150 WORCESTER MA 01615-0150 |
| 1069719 | VERIZON | PO BOX 4833 TRENTON NJ 08660-4833 |
| 1070626 | VERIZON | PO BOX 15150 WORCESTER MA 01615-0150 |
| 0997284 | VERIZON | P.O. BOX 646 BALTIMORE MD 21265-0646 |
| 1146956 | VERIZON | BOX 8585 PHILADELPHIA PA 19173-0001 |
| 0543419 | VERIZON | PO BOX 4833 TRENTON NJ 08660-4833 |
| 1114828 | VERIZON | Attn: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1114828 | VERIZON | Attn: ATTN: ACCTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1114827 | VERIZON | Attn: ATTN: PO BOX 27302 SAN ANGELO TX 75016-9001 |
| 1113590 | VERIZON | Attn MATERIALS MGT/PURCHASING PO BOX 169001 IRVING TX 75016-9001 |
| 1107299 | VERIZON | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107299 | VERIZON | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107298 | VERIZON | Attn: ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107297 | VERIZON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |

| Person Code | Name | Address |
|---|---|---|
| 1107295 | VERIZON | Attn ACCTS PAYABLE-MD:TXD01401 PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1615521 | VERIZON | P O BOX 646 BALTIMORE MD 21265-0646 |
| 0914891 | VERIZON | P O BOX 1939 PORTLAND ME 04104-5010 |
| 1608887 | VERIZON | 1631 ARCH STREET 9TH FLOOR PHILADELPHIA PA 19101 |
| 0308385 | VERIZON | Attn ATTN JIM MITCHELL 1717 ARCH HATFIELD PA 19440 |
| 1361859 | VERIZON | PO BOX 17577 BALTIMORE MD 21297-0513 |
| 0460613 | VERIZON | PO BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| 0558656 | VERIZON | PO BOX 15150 WORCESTER MA 01615-0150 |
| 1257396 | VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| 1556904 | VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| 1107294 | VERIZON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107291 | VERIZON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107290 | VERIZON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107289 | VERIZON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 0105487 | VERIZON | P O BOX 17577 BALTIMORE MD 21297-0513 |
| 1399035 | VERIZON | P O BOX 4833 TRENTON NJ 08650-4833 |
| 1399033 | VERIZON | P O BOX 408 COCKEYSVILLE MD 21030-0408 |
| 1097742 | VERIZON | P.O. BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| 1470644 | VERIZON | P O BOX 28007 LEHIGH VALLEY PA 18002-8007 |
| 1070605 | VERIZON | PO BOX 15124 ALBANY NY 12212-5124 |
| 1399920 | VERIZON | PO BOX 30001 INGLEWOOD CA 90313-0001 |
| 1547846 | VERIZON CALIFORNIA | P O BOX 30001 INGLEWOOD CA 90313-0001 |
| 1107288 | VERIZON CALIFORNIA | Attn ATTN: ACCOUNTS PAYABLE-MC: TXD0101 PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107293 | VERIZON LOGISTICS | Attn ATTN: ACCOUNTS PAYABLE-MD: TXD01401 PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1107293 | VERIZON LOGISTICS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1314324 | VERIZON LOGISTICS | PO BOX 1001 SAN ANGELO TX 76902-1001 |
| 1106698 | VERIZON LOGISTICS | Attn ATTN: ACCOUNTS PAYABLE-MD:TXD01401 PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1307292 | VERIZON LOGISTICS | Attn ATTN: ACCOUNTS PAYABLE-MD:TXD01401 PO BOX 27302 SAN ANGELO TX 76902-7302 |
| 1164873 | VERIZON MESSAGING SERVICES | Attn DO NOT USE SEE V# 48592 P O BOX 1809 HARTFORD CT 06144-1809 |
| 0915093 | VERIZON NETWORK INTEGRATION CORP | P O BOX 64283 BALTIMORE MD 21264-4283 |
| 0612112 | VERIZON SOUTHWEST | P O BOX 920041 DALLAS TX 75392-0041 |
| 1560007 | VERIZON SOUTHWEST | P O BOX 920041 DALLAS TX 75392-0041 |
| 0270716 | VERIZON SOUTHWEST | PO BOX 489 NEWARK NJ 07101-0489 |
| 0999034 | VERIZON WIRELESS | P.O. BOX 828419 PHILADELPHIA PA 19182-8419 |
| 1564923 | VERIZON WIRELESS | P O BOX 64927 BALTIMORE MD 21264-4927 |
| 1564854 | VERIZON WIRELESS | P O BOX 7304 SAN FRANCISCO CA 94120-7304 |
| 1564813 | VERIZON WIRELESS | P O BOX 630062 DALLAS TX 75263-0062 |
| 1566353 | VERIZON WIRELESS | PO BOX 580334 CHARLOTTE NC 28258-0334 |
| 1552210 | VERIZON WIRELESS | PO BOX 630021 DALLAS TX 75263-0021 |
| 1551300 | VERIZON WIRELESS | P.O. BOX 630026 DALLAS TX 75263-0026 |

| Person Code | Name | Address |
|---|---|---|
| 1544421 | VERIZON WIRELESS | P.O. BOX 600023 DALLAS TX 75263-0023 |
| 1543417 | VERIZON WIRELESS | P.O. BOX 64268 BALTIMORE MD 21264-4268 |
| 102020 | VERIZON WIRELESS | 1 E. PRATT ST. 7TH N. BALTIMORE MD 21202 |
| 1564966 | VERIZON WIRELESS | PO BOX 489 NEWARK NJ 07101-0489 |
| 0564941 | VERIZON WIRELESS | Attn DO NOT USE SEE VI448593 PO BOX 489 NEWARK NJ 07101-0489 |
| 0098812 | VERIZON WIRELESS | P.O. BOX 600021 DALLAS TX 75263-0021 |
| 1096023 | VERIZON WIRELESS | P.O. BOX 64268 BALTIMORE MD 21264-4268 |
| 1616127 | VERIZON WIRELESS | PO BOX 790292 SAINT LOUIS MO 63179 0292 |
| 0816127 | VERIZON WIRELESS - GREAT LAKES | Attn DO NOT USE SEE VI417266 PO BOX 79005 CITY OF INDUSTRY CA 91716-9005 |
| 1564798 | VERIZON WIRELESS - LA | Attn DO NOT USE SEE V# 28281 P O BOX 790293 SAINT LOUIS MO 63179-0293 |
| 1097754 | VERIZON WIRELESS BELLEVUE | P.O. BOX 672038 DALLAS TX 75267-2038 |
| 0564827 | VERIZON WIRELESS MESSAGING SERVICES | Attn DO NOT USE SEE V# 11306 P O BOX 672038 DALLAS TX 75267-2038 |
| 1505662 | VERIZON WIRELESS MESSAGING SERVICES | P.O. BOX 52249 PHOENIX AZ 85072-2249 |
| 0564495 | VERIZON WIRELESS MESSAGING SERVICES | P O BOX 1809 HARTFORD CT 06144-1809 |
| 0860121 | VERIZON WIRELESS, BELLEVUE | P O BOX 790293 SAINT LOUIS MO 63179-0293 |
| 0854161 | VERIZON WIRELESS-LA | PO BOX 79005 CITY OF INDUSTRY CA 91716-9005 |
| 1114826 | VERIZON-95E | Attn ATTN: ACCOUNTS PAYABLE(MC8307P) PO BOX 27210 SAN ANGELO TX 76902-7210 |
| 1124609 | VERL A TERRY | 100 THREE BALA PLAZA WEST BALA CYNWYD PA 19004 |
| 1076661 | VERLIN & VERLIN | P O BOX 98096 PORTLAND OR 97201 |
| 0577127 | VERLIFE | 3501 EAST 3RD AVE TAMPA FL 33605 |
| 0577131 | VERLITE | 6211 NORTH 56TH ST. TAMPA FL 33610 |
| 0577130 | VERLITE | 3501 EAST 3RD AVE TAMPA FL 33605 |
| 0577128 | VERLITE | 3501 EAST 3RD AVE TAMPA FL 33605 |
| 1577129 | VERLITE | 6211 NORTH 56TH ST. TAMPA FL 33610 |
| 0577126 | VERLITE CORP | Attn ATTN: KATHY SCHMELZER PO BOX164457 TAMPA FL 33687-6457 |
| 1225527 | VERLON ROBISON | 113 BURL ST ROUTE 3 LAKE DALLAS TX 75065-2309 |
| 1566741 | VERLSTEFFEN KURT | Attn KURT 8719 S.W. 1ST PLACE CORAL SPRINGS FL 33071 |
| 1577682 | VERMA SHYAM | 20391 E HUDSON BLVD GASTONIA NC 28054 |
| 0577682 | VERMA SHYAM K | 20391 E HUDSON BLVD GASTONIA NC 28054 |
| 0918875 | VERMICULITE - NW INC (WR GRACE) | 1318 MAPLE ST SPOKANE WA 99204 |
| 0918719 | VERMICULITE INDUSTRIAL CORP | PO BOX 11999 PITTSBURGH PA 15228 |
| 0919096 | VERMICULITE INDUSTRIAL CORP | GILLIGAN ST BLDG 8 PORT NEWARK NJ |
| 0919080 | VERMICULITE NW INC (WR GRACE) | 2303 N HARDING AVE PORTLAND OR 97227 |
| 1590767 | VERMICULITE OF HAWAII INC | 842-A MAPUNAPUNA ST HONOLULU HI |
| 1611187 | VERMICULITE PRODUCTS | 3025 MAXROY ST HOUSTON TX 77008 |
| 1598000 | VERMICULITE PRODUCTS | Attn WAREHOUSE 3025 MAXROY HOUSTON TX 77008 |
| 1618584 | VERMICULITE PRODUCTS CO | 4407 HOLLISTER HOUSTON TX 77040 |
| 1618831 | VERMICULITE PRODUCTS CO | 631 EQUITABLE BLDG BALTIMORE MD |
| 1618587 | VERMICULITE PRODUCTS CO | SW GREER SPUR HOUSTON TX 77008 |
| | | 1911 KENILWORTH AVE NE WASHINGTON DC |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Filed 05/17/01 Page 183 of 192

| Person Code | Name | Address |
|---|---|---|
| 1618834 | VERMICULITE PRODUCTS INC | BOX 7327 3025 MAX ROY HOUSTON TX 77008 |
| 1552558 | VERMICULITE PRODUCTS INC. | P.O. BOX 7327 HOUSTON TX 77248-7327 |
| 1617079 | VERMICULITE PRODUCTS INC. | P.O. BOX 7327 HOUSTON TX 77248-7327 |
| 1553258 | VERMICULITE PRODUCTS INC | 3025 MAXROY STREET HOUSTON TX 77008 |
| 1618884 | VERMICULITE-NORWEST INC | P O BOX A AUBURN WA |
| 1666743 | VERMILLERA ANTHONY | Attn ANTHONY PO BOX 19471 ALEXANDRIA VA 22320 |
| 1666744 | VERMILLION WALTER | Attn WALTER 10583 EAST 143RD COURT NORTH COLLINSVILLE OK 74021 |
| 1597331 | VERMONT MECHANICAL | Attn C/O KEENE HIGH SCHOOL 43 ARCH ST KEENE NH 3431 |
| 1563849 | VERMONT OPTECHS | P O BOX 69 CHARLOTTE VT 5445 |
| 1549728 | VERMONT READY MIXED CONCRETE ASSOC | Attn C/O DAVID BARTLETT TREASURER 84 OSTERBERG TERRACE WILLIAMSTOWN VT 5679 |
| 1111109 | VERMONT TELEPHONE | Attn LEO LA FLAMME 2 ELM STREET NORTH SPRINGFIELD VT 5150 |
| 1076557 | VERN J. THROWER & ASSOCIATES | 3050 POST OAK BLVD, SUITE 1340 HOUSTON TX |
| 1561070 | VERN'S COMPLETE HOME SERVICE | 12641 63RD AVENUE NORTH MAPLE GROVE MN 55369 |
| 1118850 | VERNA E BROWN | C/O CYNTHIA ARRIGO PO BOX 56 GRAYMONT IL 61743-0056 |
| 1126225 | VERNA I LANG | P O BOX 24 NEWFANE VT 05345-0024 |
| 1124150 | VERNA M HEMRY | 3246 E HIGH STREET SPRINGFIELD OH 45505-1600 |
| 1666745 | VERNACE J | Attn J 3040 N CAMBRIDGE AVENUE MILWAUKEE WI 53211 |
| 1127416 | VERNE HARMAN | 5633 HARRIET AVE S MINNEAPOLIS MN 55419-1831 |
| 1071811 | VERNITECH INC | Attn ACCOUNTS PAYABLE 300 MARCUS BOULEVARD DEER PARK NY 11729 |
| 1071626 | VERNITRON | 2801 72ND ST NORTH SAINT PETERSBURG FL 33743 |
| 1073059 | VERNITRON | PO BOX 44000 SAINT PETERSBURG FL 33710 |
| 1677682 | VERNON & LANIER | 1221 LAMAR SUITE 1330 HOUSTON TX 77010 |
| 1126578 | VERNON A W KRESSIN | 7534 125TH AVE BLOOMER WI 54724-4390 |
| 1666746 | VERNON BILLIE | Attn BILLIE 5830 EAST MCKELLIPS 91 MESA AZ 85215 |
| 1097673 | VERNON CO | Attn ONE PROMOTION PLACE, DEPT. C P O. BOX 600 NEWTON IA 50208-2065 |
| 1120731 | VERNON J DREHMER | 22058 SUNNINGDALE DRIVE MACOMB TOWNSHIP MI 48044 |
| 1666747 | VERNON JAMES | Attn JAMES 724 SUNNY SHORE LANE ANDERSON SC 29621 |
| 1349727 | VERNON JOHNSON | Attn VERNES COMPLETE HOME SERVICE 12641 63RD AVENUE NORTH MAPLE GROVE MN 55369 |
| 1141416 | VERNON L. GOEDECKE | "TO BE DELETED" EVANSVILLE IN 47711 |
| 1017381 | VERNON LEE METZLER JR & | SANDRA ANN METZLER JT TEN 7717 MAROON PEAK LITTLETON CO 80127-3611 |
| 1598841 | VERNON MILLING COMPANY | P.O. BOX 3613 JACKSON MS 39207-3813 |
| 1008697 | VERNON PLASTICS INC. | Attn SHELLEY RD /WARD HILL IND. PARK PO BOX 8248 HAVERHILL MA 01835-0748 |
| 1012641 | VERNON PLASTICS INC. | SHELLEY ROAD HAVERHILL MA 1835 |
| 1095588 | VERNON SCHRADE MIDDLE SCHOOL | Attn C/O LCR CONTRACTORS 6400 CHIESA RD. ROWLETT TX 75088 |
| 1587720 | VERNON TRUCK WASH | 3308 BANDINI BLVD VERNON CA 90023 |
| 1127463 | VERONICA A LYNCH | 2024 SHADOW CREEK DRIVE RALEIGH NC 27604-5890 |
| 1120056 | VERONICA W LUCAS | 513 HAYWARD MILL RD CONCORD MA 01742-4610 |
| 1666748 | VEROW LESTER | Attn LESTER 7518 SAN BENITO HOUSTON TX 77083 |
| 1666750 | VERRAN DEBRA | Attn DEBRA 264 KEMPSEY DRIVE NORTH BRUNSWICK NJ 8902 |
| 1666751 | VERRANAULT DIANE | Attn DIANE 39 NEW SEARLES ROAD NASHUA NH 3062 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 184 of 192

| Person Code | Name | Address |
|---|---|---|
| 1666752 | VERRETT JASON | Attn JASON 120 GREENFOREST DR ANDERSON SC 29625 |
| 1566753 | VERRETT, JR. ARNOLD | Attn ARNOLD 404 GRAND CAILLOU RD. HOUMA LA 70363 |
| 1079551 | VERRETTE PATRICK | 6832 CALDER ST. LAKE CHARLES LA 70605 |
| 1079551 | VERRETTE PATRICK G. | 6832 CALDER ST. LAKE CHARLES LA 70605 |
| 1666755 | VERROCHI JOSEPH | Attn JOSEPH 134 CHESTER ROAD FREMONT NH 3044 |
| 0808896 | VERSA INSTITUTION | Attn C/O CRESENT CROSS STREET BARKLEY 233 BROADWAY MANHATTAN NY 10279 |
| 597138 | VERSACE | Attn C/O CRESCENT INSULATION 815 MADISON AVE NEW YORK NY 10001 |
| 590755 | VERSAILES R/M | RT 3 BOX 88 VERSAILLES MO 65084 |
| 590757 | VERSAILES R/M | Attn DBA LAURIE READY MIX HWY 5 LAURIE MO 65038 |
| 590756 | VERSAILES R/M | RT 3 BOX 88 VERSAILLES MO 65084 |
| 590774 | VERSAILLES READY MIX | 501 W. NEWTON VERSAILLES MO 65084 |
| 590773 | VERSAILLES READY MIX CONC | 501 W NEWTON VERSAILLES MO 65084 |
| 1611188 | VERSAILLES READY MIX CONC | 501 W NEWTON VERSAILLES MO 65084 |
| 1591589 | VERSAR INC | PO BOX 631105 BALTIMORE MD 21283-1105 |
| 1591589 | VERSAR, INC. | P.O. BOX 631105 BALTIMORE MD 21283-1105 |
| 0314475 | VERSATILE COATINGS | 822 SARATOGA RD. GANSEVOORT NY 12831 |
| 0453445 | VERSATILE COATINGS | 6300 WILSHIRE BLVD. LOS ANGELES CA 90001 |
| 1341588 | VERSATILE COATINGS | 342 S. IRWINDALE AZUSA CA 91702 |
| 0604139 | VERSATILE COATINGS | 12900 CULVER BLVD CULVER CITY CA 90230 |
| 1591585 | VERSATILE/1880 CENTURY PARK | 342 S. IRWINDALE BL. BEVERLY HILLS CA 90214 |
| 1063642 | VERSATILE OFFICE AND STORAGE, INC. | Attn C/O WESTWOOD BUILDING MATERIALS 15910 VENTURA BLVD. LOS ANGELES CA 90050 |
| 069978 | VERSATILE PRINTING SERVICE INC | 155-A NEW BOSTON STREET WOBURN MA 1801 |
| 1598537 | VERSATILE/#1 WILSHIRE | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90086 |
| 590074 | VERSATILE/1100 GLENDEN | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90024 |
| 599523 | VERSATILE/1880 CENTURY PARK | WESTSIDE BUILDING MATERIALS WESTWOOD CA 90086 |
| 1602832 | VERSATILE/224 W. 24TH | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1602832 | VERSATILE/224 W 24TH | WESTSIDE BUILDING MATERIALS CENTURY CITY CA 90067 |
| 1591702 | VERSATILE/ARMAGOSA SCHOOL | WESTSIDE BUILDING MATERIALS UPLAND CA 91784 |
| 1591702 | VERSATILE/AVENUE OF THE PENINSULA | Attn WESTSIDE BUILDING MATERIALS J ST. AND 27TH LANCASTER CA 93534 |
| 813900 | VERSATILE/CERRITOS MALL | WESTWOOD BUILDING MATERIALS PALOS VERDES PENINSULA CA 90274 |
| 1591538 | VERSATILE/CITY HALL EAST | WESTSIDE CERRITOS CA 90703 |
| 602006 | VERSATILE/DEEP VALLEY MALL | 15TH FLOOR C/O WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90050 |
| 598525 | VERSATILE/HAMPTON INN | WESTWOOD BUILDING MATERIALS ROLLING HILLS ESTATES CA 90274 |
| 597609 | VERSATILE/HARBOR SCHOOL | WESTSIDE BUILDING MATERIALS CERRITOS CA 90703 |
| 596033 | VERSATILE/HARVARD WESTLAKE SCHOOL | Attn WESTWOOD 3700 COLDWATER CANYON NORTH HOLLYWOOD CA 91601 |
| 595177 | VERSATILE/IRVINE CENTER PLAZA | C/O WESTWOOD BUILDING MATERIALS WESTLAKE VILLAGE CA 91361 |
| 607876 | VERSATILE/LOCKE HIGH SCHOOL | C/O WESTWOOD BLDG. MTLS. IRVINE CA 92714 |
| 598731 | VERSATILE/OCCIDENTAL COLLEGE | 325 E. 111TH ST. LOS ANGELES CA 90001 |
| 591582 | VERSATILE/ONE WILSHIRE BLVD. | Attn WESTSIDE BLDG. MTL. 1600 CAMPUS RD. EAGLE ROCK CA 90041 |
|  |  | C/O WESTWOOD BLDG. MTLS. LOS ANGELES CA 90001 |

| Person Code | Name | Address |
|---|---|---|
| 1612092 | VERSATILE/SAN GABRIEL SCHOOL | Attn WESTSIDE BUILDING MATERIALS 9628 SAN GABRIEL SOUTH GATE CA 90280 |
| 1595905 | VERSATILE/SEGA GAME WORKS | C/O WESTWOOD BUILDING MATERIALS ONTARIO CA 91761 |
| 1595106 | VERSATILE/TECHNICOLOR | C/O WESTWOOD BLDG MATERIALS LOS ANGELES CA 90001 |
| 1595404 | VERSATILE/UCLA | WESTWOOD BUILDING MATERIALS LOS ANGELES CA 90050 |
| 1597861 | VERSATILE/UCLA SCIENCE TECH BLDG. | C/O WESTSIDE GAILEY & WAYBURN WESTWOOD CA 90024 |
| 1590796 | VERSITECH | 1387 BEAVER AVE MONACA PA 15061 |
| 1691547 | VERSITILE COATINGS | MONTCLAIR PLAZA MONTCLAIR CA 91763 |
| 1591550 | VERSITILE COATINGS | YARD LOS ANGELES CA 90050 |
| 1597918 | VERSITILE/L.A. CITY HALL | WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591554 | VERSITILE COATINGS | MARINA TOWERS TORRANCE CA 90501 |
| 1598637 | VERSITILE/MARRIOTT RESIDENT INN | WESTSIDE BLDG. MTL. LOS ANGELES CA 90001 |
| 1566163 | VERSUCHSSTOLLEN HAGERBACH AG | RHEINSTRASSE 4 CH-7320 SARGANS IT 7320 |
| 1590775 | VERTECS CORP | Attn SUITE 201 14700 N E 95TH ST REDMOND WA 98052 |
| 1596105 | VERTECS CORP. | Attn SUITE #201 SIPLAST 14700 NE 95TH ST REDMOND WA 98052 |
| 1600992 | VERTECS CORP. | Attn C/O J & M EQUIPMENT SUITE 201 14700 N E 95TH REDMOND WA 98052 |
| 1598457 | VERTECS CORPORATION | Attn 20029 26TH AVENUE SOUTH FEDERAL DETENTION CENTER SEATAC WA 98632 |
| 1590777 | VERTECS CORPORATION | Attn 14700 N E 95TH ST. - STE. 201 ATTN: RUSS WILSON REDMOND WA 98052 |
| 1590776 | VERTECS CORPORATION | 14700 NE 95TH ST. SUITE 201 REDMOND WA 98052 |
| 1600076 | VERTECS CORPORATION | Attn 20029 26TH AVENUE SOUTH FEDERAL DETENTION CENTER SEATAC WA 90832 |
| 1614310 | VERTECS/AMAZON COM. | Attn VERTECS 2ND & SPRING SEATTLE WA 98101 |
| 1604218 | VERTECS/CHIEF SEALTH HIGH SCHOOL | 2600 SW THISTLE SEATTLE WA 98109 |
| 612117 | VERTECS/COLUMBIA TOWER | Attn VERTECS CORP. 1301 "A" ST. TACOMA WA 98402 |
| 1598499 | VERTECS/DENNY JUVENILE | 2801 10TH ST. EVERETT WA 98201 |
| 1597755 | VERTECS/EXPEDITOR | VERTECS CORP. 1015 3RD AVE. SEATTLE WA 98101 |
| 1596712 | VERTECS/EXTENDED STAY AMERICA | C/O VERTECS BELLEVUE WA 98009 |
| 1597940 | VERTECS/FEDERAL RESERVE | VERTECS CORP. 1015 SECOND ST. SEATTLE WA 98101 |
| 1602241 | VERTECS/HARRISON HOSPITAL | Attn VERTECS 1800 N.W. MYHRE RD. SILVERDALE WA 98383 |
| 1603602 | VERTECS/ED PAVILION | Attn VERTECS 3870 MOUNTLAKE BLVD. SEATTLE WA 98195 |
| 1599322 | VERTECS/HIGHLINE HOSPITAL | Attn NORTH TOWER 16251 SYLVESTOR RD BURIEN WA 98166 |
| 1598454 | VERTECS/IMAX THEATER | 200 2ND AVE. NORTH SEATTLE WA 98108 |
| 1598794 | VERTECS/INTERNATIONAL GATEWAY | 12301 PACIFIC HIGHWAY TUKWILA WA 98188 |
| 1598901 | VERTECS/JULIES LANDING | Attn VERTECS CORPORATION 2144 WESTLAKE AVE. N. SEATTLE WA 98109 |
| 1594837 | VERTECS/KIMTON HOTEL | C/O FARWEST YARD KENT WA 98031 |
| 1601648 | VERTECS/MAPLE STREET OFFICE BLDG. | MAPLE ST. & 12TH AVE. N.W. ISSAQUAH WA 98027 |
| 1599921 | VERTECS/MICROSOFT TROON OFFICE | 15571 N.E. 31ST REDMOND WA 98052 |
| 1599441 | VERTECS/NIKE BUILDING "A" | Attn SIPLAST ONE BOWERMAN DR. BEAVERTON OR 97005 |
| 1600037 | VERTECS/NORDSTROM RIVER PARK STORE | Attn VERTECS WEST 828 MAIN ST. SPOKANE WA 99210 |
| 1607744 | VERTECS/NORDSTROM TOWERS | Attn VERTECS CORP. 1700 7TH AVE. SEATTLE WA 98101 |
| 1594676 | VERTECS/NORDSTROMS | 14700 NE 95TH. SUITE 201 REDMOND WA 98052 |
| 1599480 | VERTECS/NORTHSTREAM CENTRAL PLAZA | Attn VERTECS 726 4TH AVE. KIRKLAND WA 98033 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 186 of 192

Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1598361 | VERTECS/OCEANOGRAPHY | Attn UNIVERSITY OF WASHINGTON 3700 BROOKLAND AVE. N.E. SEATTLE WA 98101 |
| 1596555 | VERTECS/ODYSSEY MARITIME MUSEUM | 2201 ALASKAN WAY SEATTLE WA 98101 |
| 1602304 | VERTECS/OPUS BLDG #2 | Attn UNION STATION II VERTECS CORP. 605 5TH AVE. SO. SEATTLE WA 98104 |
| 1603073 | VERTECS/OPUS BLDG #3 | Attn VERTECS CORP. 605 5TH AVE. SO. SEATTLE WA 98101 |
| 604091 | VERTECS/OPUS BLDG #4 | Attn VERTECS CORP. 505 5TH AVE. SOUTH SEATTLE WA 98101 |
| 1593579 | C/O VERTECS CORPORATION REDMOND WA 98052 | |
| 1603920 | VERTECS/OVERLAKE CHURCH | Attn VERTECS CORP. 1035 . 116TH AVE. NE BELLEVUE WA 98004 |
| 598769 | VERTECS/OVERLAKE HOSPITAL | Attn INLAND EMPIRE DRYWALL. 1589 OCCIDENTAL AVE. SOUTH SEATTLE WA 98134 |
| 614036 | VERTECS/PACIFIC N.W. BASEBALL PARK | Attn SIPLAST 960 REPUBLICAN ST. SEATTLE WA 98108 |
| 1599209 | VERTECS/ROSEN BUILDING | Attn SIPLAST 665 WINTER ST. SALEM OR 97301 |
| 1607565 | VERTECS/SALEM HOSPITAL | Attn VERTECS CORP. 400 PIKE ST. SEATTLE WA 98101 |
| 1607566 | VERTECS/SEABOARD | Attn VERTECS CORP. 1633 WESTLAKE SEATTLE WA 98101 |
| 1596589 | VERTECS/SPI BUILDING | 3773 E. MCLEOD ROAD BELLINGHAM WA 98226 |
| 1600499 | VERTECS/SQUALICUM HIGH SCHOOL | Attn VERTECS CORP. 413 LILY RD. OLYMPIA WA 98501 |
| 598866 | VERTECS/ST. PETERS HOSPITAL | Attn FED ID 91-0593011 SIPLAST 21601 - 76TH AVE WEST BLDG. E EDMONDS WA 98026 |
| 1600795 | VERTECS/STEVENS HOSPITAL | 747 BROADWAY SEATTLE WA 98101 |
| 1598776 | VERTECS/SWEDISH MEDICAL CENTER | Attn VERTECS CORP. 12131 113TH AVE. N.E. KIRKLAND WA 98033 |
| 1601703 | VERTECS/TOUCHSTONE OFFICE BLDG. | Attn VERTECS CORP. 6100 219TH ST. SW MOUNTLAKE TERRACE WA 98043 |
| 1604092 | VERTECS/TWO-TWENTY CORP. | Attn VERTECS CORP. 3501 1ST WAY SOUTH FEDERAL WAY WA 98003 |
| 1597789 | VERTECS/VIRGINIA MASON | C/O FARWEST YARD KENT WA 98031 |
| 1603978 | VERTECS/WCCW 255 BED | 1201 EASTLAKE AVE. SEATTLE WA 98101 |
| 1570144 | VERTECS/ZYMOGENETICS | PO BOX 15420 WILMINGTON DE 19850-5420 |
| 1590795 | VERTEX | 2600 LONGVIEW ST KILGORE TX 75662 |
| 1583270 | VERTEX COMMUNICATIONS | 2600 LONGVIEW STREET KILGORE TX 75663 |
| 1583272 | VERTEX COMMUNICATION | 2600 LONGVIEW STREET KILGORE TX 75662 |
| 1583271 | VERTEX COMMUNICATIONS | 61 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| 1646382 | VERTEX COMPUTER CABLE & PRODUCTS | 1041 CASSATT ROAD BERWYN PA 19312 |
| 1649729 | VERTEX SYSTEMS INC. | 1041 CASSATT RD. BERWYN PA 19312 |
| 1102033 | VERTEX SYSTEMS, INC. | P.O. BOX 15420 WILMINGTON DE 19850-5420 |
| 1105373 | VERTEX SYSTEMS, INC. | C/O FARWEST YARD KENT WA 98031 |
| 1590795 | VERTICS/BOEING BLDG 9-50 | 835 GRANVILLE ST. SECOND FLR VANCOUVER BC BC V6Z 1K7 CANADA |
| 1153144 | VERTLIEB ANDERSON | Attn PATRICIA 6964 LUTHER TAYLOR PHILPOT KY 42366 |
| 1666756 | VERTREES PATRICIA | 2037 UTICA AVENUE BROOKLYN NY 11234-3299 |
| 1591240 | VERTROD CORPORATION | 3825 CHELSE COURT JOLIET IL 60435 |
| 1079233 | VERTUCCI CHRISTINE | 3825 CHELSE COURT JOLIET IL 60435 |
| 1079233 | VERTUCCI CHRISTINE L | Attn JAMES 812 SOUTH BRAMPTON AVENUE RIALTO CA 92376 |
| 1666758 | VERTULLO JAMES | Attn JOSEPH 4930 BUTTERWICK LANE CHARLOTTE NC 28212 |
| 1666759 | VERTULLO JOSEPH | Attn SUSAN 1291 MEADOW DRIVE ALIQUIPPA PA 15001 |
| 1666760 | VERTULLO SUSAN | FORO TRAIANO 1-A ROMA 00187 |
| 1080829 | VERUSIO E. COSMELLI | FORO TRAIANO 1-A 00187 ROMA RM 187 |
| 1554642 | VERUSIO E COSMELLI | FORO TRAIANO 1-A 00187 ROMA RM 187 |

| Person Code | Name | Address |
|---|---|---|
| 1666761 | VESCIO PAUL | Attn PAUL 7 GLENVUE DRIVE PITTSBURGH PA 15237 |
| 1613556 | VESCO VALLEY ELECTRIC SUP | 91 WEST MAIN ST ANSONIA CT 6401 |
| 1666762 | VESELY MIROSLAV | Attn MIROSLAV 266 APPLETON ST S LOWELL MA 1852 |
| 1666763 | VESPA JOSEPH | Attn JOSEPH 1322 S SPRING SPRINGFIELD IL 62704 |
| 1666764 | VESS WILLIAM | Attn WILLIAM 11 STADIUM DRIVE GREENVILLE SC 29099 |
| 1666765 | VESSEL RUTH | Attn RUTH 125 HAMILTON ST SOMERVILLE NJ 8876 |
| 1666766 | VEST BARBARA | Attn BARBARA 3393 KIRBY ROAD APT. 134 MEMPHIS TN 38115 |
| 1666767 | VEST MARK | Attn MARK 1309 PARK AVE. NW CLEVELAND TN 37311 |
| 1666768 | VESTAL FREDERICK | Attn FREDERICK 11 EUTAW AVENUE LYNN MA 1902 |
| T574314 | VESTAVIA HILLS HIGH SCHOOL | LIME ROCK ROAD BIRMINGHAM AL 35201 |
| 1564173 | VESTIL MANUFACTURING CORP | Attn 2999 N WAYNE ST P O BOX 507 ANGOLA IN 46703-0507 |
| 2563080 | VESUVIAS-LAVA OF PA. | 60 N GREEN ST ZELIENOPLE PA 16063 |
| 5572497 | VESUVIUS | PO BOX639 CHAMPAIGN IL 61821 |
| 5598012 | VESUVIUS | PO BOX290 CHARLESTON IL 61920 |
| T102425 | VESUVIUS - BUFFALO | 661 WILLET RD. BUFFALO NY 14218 |
| 112642 | VESUVIUS HI-TECH CERAMICS INC | HARTSVILLE HILL ROAD ALFRED NY 14802 |
| T115650 | VESUVIUS HI-TECH CERAMICS INC | PO BOX 788 ALFRED NY 14802 |
| 1097787 | VESUVIUS USA | P.O. BOX 98104 CHICAGO IL 60693 |
| 1675442 | VESUVIUS USA | P.O. BOX 267 SOUTH WEBSTER OH 45682 |
| 65572498 | VESUVIUS USA | 1404 NEWTON DRIVE CHAMPAIGN IL 61821 |
| 2098139 | VESUVIUS USA | P.O. BOX 98104 CHICAGO IL 60693 |
| 2575443 | VESUVIUS USA | OFF STATE 140 90 SOUTH STREET SOUTH WEBSTER OH 45682 |
| D12758 | VESUVIUS USA | P O BOX 639 FISHER IL 61843 |
| 1600194 | VESUVIUS USA | Attn 639 COUNTY RD 3000 N ROUTE 136 EAST FISHER IL 61843 |
| C09259 | VET-A-MIX, INC. | PO BOX 130 SHENANDOAH IA 51601 |
| 113238 | VET-A-MIX, INC. | 907 FIFTH AVENUE SHENANDOAH IA 51601 |
| 1666769 | VETANOVETZ RICHARD | Attn RICHARD 435 BEECHWOOD ST EMMAUS PA 18049 |
| 1666770 | VETANOVETZ RICHARD | Attn RICHARD 435 BEECHWOOD ST EMMAUS PA 18049 |
| 1303236 | VETERAN PARK SCHOOLS | Attn C/O CHAMBLESS 655 HEADLAND DRIVE WILMINGTON NC 28412 |
| 1449731 | VETERAN PUBLICATIONS INC | 18107 SHERMAN WAY RESEDA CA 91335 |
| 1398132 | VETERAN'S HEART RELIEF | 10120 TWO NOTCH RD., STE. 25 COLUMBIA SC 29223-4395 |
| 1649730 | VETERANS ACE HARDWARD | 2215 VETERANS HWY KENNER LA 70062 |
| 1081259 | VETERANS AFFAIRS BUILDING | 18TH & CLARK ST. SAINT LOUIS MO 63103 |
| C581158 | VETERANS ENTERPRISE | 22106 CLARENDON ST. SUITE 162 WOODLAND HILLS CA 91367 |
| 1595426 | VETERANS MEM MED CTR @@ | Attn C/O F U S 435 LEWIS AVENUE MERIDEN CT 6451 |
| 1607686 | VETERANS MEMORIAL COMMUNITY CTR | Attn C/O OLYMPIC WALLS 8055 BARBARA AVE. INVER GROVE HEIGHTS MN 55077 |
| 1105726 | VETERANS MESSENGER SERVICE | 1220 NATIONAL AVENUE ADDISON IL 60101 |
| 1561693 | VETERANS MESSENGER SERVICE | P O BOX 1174 BEDFORD PARK IL 60499-1174 |
| 1105418 | VETERANS OF FOREIGN WARS | Attn BIG 10 CONFERENCE PROGRAM P.O. BOX 5145 SAINT LOUIS MO 63139-0145 |
| 1558857 | VETERANS OF FOREIGN WARS | Attn DEPARTMENT OF SOUTH CAROLINA PO BOX 5862 COLUMBIA SC 29250-5862 |

| Person Code | Name | Address |
|---|---|---|
| 1552285 | VETERANS OF FOREIGN WARS | Attn SOUTHERN CONFERENCE P O BOX 9256 NORTH LITTLE ROCK AR 72119-9256 |
| 1612510 | VETERANS PARK | Attn C/O WARCO 655 HEADLAND DRIVE WILMINGTON NC 28412 |
| 1535883 | VETERANS RADIATOR CO., INC. | 533 MEMORIAL DRIVE ATLANTA GA 30312 |
| 1602410 | VETLAND MEDICAL | 1804 CARGO COURT SUITE 100 LOUISVILLE KY 40299 |
| 0108898 | VETRAMET, C.A. | Attn ATTN: ALDO MANZIONE VALENCIA-VENEZUELA 9A TRANSVERSAL IT VENEZUELA |
| 1666772 | VETTER FRANCES | Attn FRANCES 129 QUARTZ LANE 905 PATERSON NJ 7510 |
| 1666771 | VETTER OWEN | Attn OWEN 14300 W BELL RD #212 SURPRISE AZ 85374 |
| 1666774 | VETTRAINO ANTHONY | Attn ANTHONY 121 BACON STREET NATICK MA 1760 |
| 1666773 | VETZEL RHONDA | Attn RHONDA 109 FREDERICKSBURG DR SIMPSONVILLE SC 29681 |
| 1666775 | VEULEMAN DAN | Attn DAN P. O. BOX 530 OLLA LA 71465 |
| 1666776 | VEULEMAN DONALD | Attn DONALD P. O. BOX 1002 OLLA LA 71465 |
| 1666777 | VEULEMAN VAN | Attn VAN P.O. BOX 546 OLLA LA 71465 |
| 1565988 | VEYTEC, INC. | 3855 ST. VALENTINE WAY ORLANDO FL 32811 |
| 1546166 | VFW | 6050 W 51ST STREET CHICAGO IL 60638 |
| 0579901 | VFW DEPT OF SOUTH CAROLINA | Attn STATE CONVENTION PROGRAM PO BOX 5862 COLUMBIA SC 29250-5862 |
| 0578846 | VFW POST 6863 | 7256 W 63RD SUMMIT IL 60501 |
| 1571851 | VI MAX INDUSTRIES | Attn SUITE 229 1417 N. BATTLEFIELD BOULEVARD CHESAPEAKE VA 23320 |
| 1549733 | VI-CAS MANUFACTURING CO. INC. | Attn P.O. BOX 36310 8407 MONROE AVENUE CINCINNATI OH 45236 |
| 1653507 | VI-CHEM INC. | P.O. BOX 558844 MIAMI FL 33255 |
| 0862247 | VI.CHEM, INC. | 7210 N. W. 77 ST. MEDLEY FL 33166 |
| 1661686 | VIA LAGO CATERING | 1845 MASSACHUSETTS AVE LEXINGTON MA 2173 |
| 0388579 | VIA LINDA HIGH SCHOOL | SMITH AND GREEN SCOTTSDALE AZ 85250 |
| 0557097 | VIA MEDIA PUBLISHING CO. | 821 WEST 24TH ST ERIE PA 16502 |
| 1620733 | VIAD CORP (THE DIAL CORP) | KENNETH M RIES DIRECTOR 1850 N CENTRAL AVE PHOENIX AZ 85077 |
| 0566779 | VIADA LUIS | Attn LUIS 508 CHAPEL LAKE DRIVE APT. 201 VIRGINIA BEACH VA 23454 |
| 1566780 | VIADERO MICHAEL | Attn MICHAEL 6611 RIVIERA DRIVE CORAL GABLES FL 33146 |
| 0716664 | VIAL, HAMILTON, KOCH & KNOX | NCNB CENTER 1500 TOWER II DALLAS TX 75201 |
| 0566554 | VIAL, HAMILTON, KOCH & KNOX, L.L.P. | Attn SUITE 4400 1717 MAIN STREET DALLAS TX 75201 |
| 0716665 | VIAL, HAMILTON, KOCH & KNOX, L.L.P. | SUITE 4400 1717 MAIN STREET DALLAS TX 75201 |
| 0639684 | VIALOG GROUP COMMUNICATIONS | P O BOX 9449 BOSTON MA 02209-9449 |
| 0570641 | VIALOG GROUP COMMUNICATIONS | P O BOX #9449 BOSTON MA 02209-9449 |
| 0560496 | VIALOG GROUP COMMUNICATIONS | P O BOX 9449 BOSTON MA 02209-9449 |
| 0573240 | VIANINI PIPE | PO BOX678 SOMERVILLE NJ 8876 |
| 0409988 | VIANINI PIPE | PO BOX678 SOMERVILLE NJ 8876 |
| 1573241 | VIANINI PIPE | PO BOX678 SOMERVILLE NJ 8876 |
| 1600934 | VIANINI PIPE, INC. | Attn 81 COUNTY LINE RD. REINFORCED CONCRETE PIPE DIV. WHITE HOUSE STATION NJ 8889 |
| 1611928 | VIANINI PIPE, INC. | 39 COUNTY LINE ROAD WHITE HOUSE STATION NJ 8889 |
| 1666781 | VIANINI PIPE, INC. | PO BOX678 SOMERVILLE NJ 8876 |
| 1563274 | VIANT CHERYL | Attn CHERYL 755 RED BRIDGE LAKE ZURICH IL 60047 |
| 1563274 | VIATECH PUBLISHING SOLUTIONS | 1440 FIFTH AVENUE BAY SHORE NY 11706 |
| 1564370 | VIATEL SERVICES INC | P O BOX 9201 UNIONDALE NY 11555-9201 |

| Person Code | Name | Address |
|---|---|---|
| 1666782 | VIATOR KARL | Attn KARL 200 NORTH LOUISA JEANERETTE LA 70544 |
| 1666783 | VIATOR KEITH | Attn KEITH 105 HOWARD RD. RT. 3 BOX 76 DUBACH LA 71235 |
| 1666784 | VIATOR PATRICK | Attn PATRICK P. O. BOX 9611 NEW IBERIA LA 70562 |
| 1102442 | VIATRAN | 300 INDUSTRIAL DR. GRAND ISLAND NY 14072 |
| 0353897 | VIBCO INC | Attn VIBRATION PRODUCTS PO BOX 8 WYOMING RI 2898 |
| 0102340 | VIBRA SCREW | Attn C/O BATSNER CO. 2702 ERIE AVE. CINCINNATI OH 45208 |
| 1550861 | VIBRA SCREW INC. | Attn P O BOX 229 755 UNION BOULEVARD TOTOWA NJ 7511 |
| 0101953 | VIBRA SCREW, INC. | Attn P O BOX 229 755 UNION BLVD. P.O. BOX 229 TOTOWA NJ 7511 |
| 0112644 | VIBRANT INK INC | 3657 E. KIEST BLVD. DALLAS TX 75201 |
| 0114958 | VIBRANT INK INC | Attn ATTN: GENEVA WRIGHT 12755 BIRCH LANE BEAUMONT TX 77713 |
| 1114045 | VIBRANT INK INC | Attn ATTN: PURCHASING 12755 BIRCH LANE BEAUMONT TX 77713 |
| 0102201 | VIBRATION INSTITUTE | P.O. BOX 465 NEDERLAND TX 77627 |
| 1103841 | VIBRATION INSTITUTE | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 0157493 | VIC A ANAPOLLE | Attn SUITE 212 6262 SOUTH KINGERY HIGHWAY WILLOWBROOK IL 60514 |
| 0546169 | VIC B. LINDEN & SONS SIGN | 122 S. LINCOLN STREET SPOKANE WA 99204 |
| 0107833 | VIC BOND SALES | 1240 EAST COLDWATER ROAD FLINT MI 48505 |
| 0108250 | VIC LEPOINTE | P O BOX 158 DUNSTABLE MA 01827-0158 |
| 1701999 | VIC SYSTEMS INTERNATIONAL, INC. | P.O. BOX 9354 SHAWNEE MISSION KS 66201-9354 |
| 1990020 | VIC SYSTEMS INTERNATIONAL, INC. | P.O. BOX 9354 SHAWNEE MISSION KS 66201-9354 |
| 0097247 | VIC SYSTEMS INTERNATIONAL, INC. | P.O. BOX 9354 SHAWNEE MISSION KS 66201-9354 |
| 0102293 | VIC SYSTEMS INTERNATIONAL, INC. | 11868 WEST 91ST ST. OVERLAND PARK KS 66214 |
| 0566785 | VICAN VIVIAN | Attn VIVIAN 646 BALTIC ST BROOKLYN NY 11217 |
| 0566786 | VICARS ERNEST | Attn ERNEST 8 CASA GRANDE WICHITA FALLS TX 76310 |
| 0566787 | VICE HERBERT | Attn HERBERT 1516 STONEWOOD ROAD BALTIMORE MD 21239 |
| 0566788 | VICENS ROSARIO ANTONIO | Attn ANTONIO GENOVA #G-4 EXT. VILLA CAPARRA GUAYNABO PR 966 |
| 2722024 | VICENTE ALBAR JR | 1889 WEST 7TH STREET PISCATAWAY NJ 08854-1970 |
| 0253118 | VICENTE CHECA CLARKSON & | ALEANDRA CHECA CLARKSON & CLAUDIA CHECA CLARKSON JT TEN AV SALAVERRY 3580 LIMA |
| 0159734 | VICHEM | Attn PO BOX 558844 7210 N W. 77 ST. MIAMI FL 33255 |
| 1139011 | VICHEM CO. ,LTD. | Attn NANKING DISTRICT 2F, NO. 221 CHUNG YANG ROAD TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 0156189 | VICI METRONICS | 2991 CORVIN DRIVE SANTA CLARA CA 95051 |
| 1466789 | VICK CAROLE | Attn CAROLE 7413 KENYON DRIVE MIDDLETON WI 53562 |
| 1466790 | VICK HELEN | Attn HELEN 504 ELM STREET WELDON NC 27890 |
| 1466791 | VICK JESSE | Attn JESSE 128 DALES WAY DRIVE PASADENA MD 21122 |
| 1466792 | VICK JESSE | Attn JESSE 128 DALES WAY DRIVE PASADENA MD 21122 |
| 1078140 | VICK JESSE J | 128 DALES WAY DRIVE PASADENA MD 21122 |
| 1666793 | VICK LINWOOD | Attn LINWOOD 504 ELM STREET WELDON NC 27890 |
| 1666794 | VICK SAMUEL | Attn SAMUEL 6020 S. VERDE TRAIL #107 BOCA RATON FL 33433 |
| 1666795 | VICK WILLIAM | Attn WILLIAM P. O. BOX 2412 3207 E. FAIRWAY DRIV COEUR D'ALENE ID 83814 |
| 1666796 | VICKERS BRYAN | Attn BRYAN HC80 BOX 54C LEESVILLE LA 71446 |
| 1666797 | VICKERS CLAIRE | Attn CLAIRE 1535 LOCKNEY STREET AMARILLO TX 79106 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1666799 | VICKERS ROBERT | Attn ROBERT P O BOX 1065 ARTESIA NM 88210 |
| 1108700 | VICKERS, INC. | Attn ATTN ACCTS PAYABLE 24 EAST GLENOLDEN AVENUE GLENOLDEN PA 19036-2198 |
| 114046 | VICKERS, INC. | Attn ATTN. PURCHASING 24 EAST GLENOLDEN AVENUE GLENOLDEN PA 19036-2198 |
| 112645 | VICKERS, INC. | Attn 24 EAST GLENOLDEN AVENUE PO BOX 45885 GLENOLDEN PA 19036-2198 |
| 1666800 | VICKERY CHARLES | Attn CHARLES 424 BRUCE KESLER R D CARNESVILLE GA 30521 |
| 1666801 | VICKERY WILLIAM | Attn WILLIAM 238 S HARRISN BRDG RD SIMPSONVILLE SC 29680 |
| 120471 | VICKI B FINKELSTEIN | 2116 WILTONWOOD ROAD STEVENSON MD 21153-0681 |
| 569021 | VICKI B FINKELSTEIN | Attn C/O WR GRACE 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 350992 | VICKI BALE | 3545 JAMISON WAY #128 CASTRO VALLEY CA 94546 |
| 1097036 | VICKI FINKELSTEIN | Attn C/O WR GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| 1568300 | VICKI FINKELSTEIN | Attn C/O GRACE LOGISTICS 30 PATEWOOD DRIVE, STE 270 GREENVILLE SC 29615 |
| 1105777 | VICKI O'SHEA | 1509 BELMONT DR ORLANDO FL 32806 |
| 1568502 | VICKI PETERSON | 317 FALLINGWATER COLD SPRING KY 41076 |
| 669316 | VICKIE BRIDGES | Attn C/O W R GRACE & CO 7500 GRACE DR COLUMBIA MD 21044 |
| 119534 | VICKIE D WALL | 2704 SUNRISE DR APT B OWENSBORO KY 42303-6217 |
| 563147 | VICKIE L ESTES | Attn ALLIANCE FOR FIRE & SMOKE 767 S STATE RD 7 SUITE 21 MARGATE FL 33068 |
| 1666802 | VICKIE LOVELL | Attn CLYDE 1005 SANTA CLARA LOOP MARION TX 78124 |
| 1666803 | VICKREY CLYDE | Attn DEWEY 680 ZAGA WAY #C ELKO NV 89801 |
| 1596689 | VICKROY JR DEWEY | 1630 HWY 80 VICKSBURG MS 39180 |
| 1597915 | VICKSBURG READY MIX CONCRETE | Attn C/O HUDSHA 25 FRONTAGE RD ANDOVER MA 1810 |
| 125169 | VICOR CORPORATION | 165 BELMONT RD CRANSTON RI 02910-4841 |
| 119714 | VICTOR A SPIRITO | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 567498 | VICTOR ALFRED RANCOURT JR & | FRANCES I RANCOURT JT TEN 40 BROOKLYN ST NORTH ADAMS MA 01247-2556 |
| 552654 | VICTOR BENNETT | 4-26-2-628 KAMI SOSHIGAYA SETAGAYA 13 157 |
| 597484 | VICTOR C LI | Attn C/O NORTHEASTERN INSULATION 933 HIGH STREET VICTOR NY 14564 |
| 664732 | VICTOR CENTRAL SCHOOL ⊘ ⊘ | 242 SOUTH CHAUNCEY APT #4 WEST LAFAYETTE IN 47906 |
| 123016 | VICTOR COKER | 1413 PROSPECT AVE EAST MEADOW NY 11554-4835 |
| 604924 | VICTOR COOPER | 668 MAXEY APT. #A6 HOUSTON TX 77013 |
| 123513 | VICTOR DAVID GONZALEZ | PO BOX 14 ROMULUS NY 14541-0014 |
| 120762 | VICTOR E JENNINGS | PTASZNIK TR UA FEB 8 78 THE VICTOR PTASZNIK & AGNES E PTASZNIK TRUST 19811 ARTHUR APT 233 HARPER WOODS MI 48225-1 |
| | VICTOR E PTASZNIK & AGNES E | |
| 604954 | VICTOR G. MYERS | 221 N GROVE AVENUE OAK PARK IL 60302 |
| 587688 | VICTOR H. KALAFA | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 557177 | VICTOR H. VILLARREAL | 1393 MUSTANG DR. LEWISVILLE TX 75067 |
| 121446 | VICTOR J BAIN | 6404 PROVIDENCE POINT RD WILMINGTON NC 28411-9778 |
| 1074533 | VICTOR J. GONZALEZ ESQ | 320 N. MICHIGAN STREET SUITE 100 TOLEDO OH 43624 |
| 1116501 | VICTOR KAY | 635 AVENIDA SEVILLA SUITE O LAGUNA HILLS CA 92653-4509 |
| 1116499 | VICTOR KAY TR UW | ELEANORE KAY TESTAMENTARY TRUST 635 AVENDA SEVILLA SUITE O LAGUNA HILLS CA 92653-4509 |
| 1118335 | VICTOR M CHAMBERS | 544 OLD CHATTANOOGA VALLEY RD FLINTSTONE GA 30725-2601 |
| 1569962 | VICTOR M DEEB | 81 FREMONT MARLBORO MA 1752 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1124230 | VICTOR N MULLENAX & VIVIAN | A MULLENAX JT TEN 3783 RICHLAWN DR RICHFIELD OH 44286-9728 |
| 1570145 | VICTOR P. HOLDREN & ASSOC | P.O. BOX 98448 RALEIGH NC 27624-8448 |
| V600084 | VICTOR PARK | Attn C/O COMMERCIAL INTERIOR SYSTEMS 20545 VICTOR PARKWAY LIVONIA MI 48152 |
| 659935 | VICTOR PARK WEST | Attn C/O PONTIAC CEILING PEMBROOK & VICTOR PARKWAY LIVONIA MI 48150 |
| 3567852 | VICTOR R. CALLENDER | 50 MIDROCKS DRIVE NORWALK CT 6851 |
| V098231 | VICTOR SULLIVAN | 2804 MOTON CIRCLE TUSKEGEE INSTITUTE AL 36088 |
| V123139 | VICTOR R. CALLENDER | 7092 WIMBLETON COURT EAST SYRACUSE NY 13057-9478 |
| 0315097 | VICTOR V SAWENKO | 15248 ELEVENTH ST VICTORVILLE CA 92392 |
| 0120664 | VICTOR VALLEY COMMUNITY | 5064 NETHERSTONE CT COLUMBIA MD 21045-1920 |
| 0123945 | VICTOR WEBER | 586 MANHATTAN AVE THORNWOOD NY 10594-1310 |
| 1122596 | VICTOR ZEIER | KATHLEEN ALBERTON JT TEN 201 EAST 17TH ST 21E NEW YORK NY 10003-3643 |
| 0562232 | VICTORIA ALBERTON & | 349 PENNS WAY MOUNT FREEDOM NJ 7970 |
| 5446168 | VICTORIA BRUSH | 115 N BRIDGE ROOM 103 VICTORIA TX 77901 |
| 117964 | VICTORIA COUNTY CLERKS OFFICE | GEORGE POLADIAN JT TEN 1026 SE 17TH AVENUE CAPE CORAL FL 33990-1835 |
| 0528010 | VICTORIA D POLADIAN & | P O BOX 184 NORTH POMFRET VT 05053-0184 |
| 568923 | VICTORIA E BASSETT PANE | 111 BRIGHAM STREET #4E HUDSON MA 1749 |
| 724115 | VICTORIA J BRUSH | 32500 MONROE CT APT 107 SOLON OH 44139-5761 |
| 1124114 | VICTORIA J FORTUNE | CHRISTINE J FORTUNE A MINOR PURS SECT 1339 19 TO 1339 26 INCL OF REV CODE OF OHIO 32500 MONROE CT |
| | VICTORIA I FORTUNE CUST | - APT 107 SOLON OH 44139-5761 |
| 554236 | VICTORIA MANAGMENT CONSULTANTS | 10340 DEMOCRACY LANE, SUITE 204 FAIRFAX VA 22030 |
| 590307 | VICTORIA MEDICAL CENTER | Attn 101 MEDICAL DRIVE C/O TRUE FIREPROOFING VICTORIA TX 77904 |
| 596301 | VICTORIA MEDICAL CTR. OP-SURGERY AD | Attn C/O BAHL INSULATION 101 MEDICAL DRIVE VICTORIA TX 77904 |
| 018491 | VICTORIA N W LOO | 1203 PALAMA ST HONOLULU HI 96817-3450 |
| 1079076 | VICTORIA RUSSELL | 6500 W 102ND PLACE CHICAGO RIDGE IL 60415 |
| 1079076 | VICTORIA RUSSELL A | 6500 W 102ND PLACE CHICAGO RIDGE IL 60415 |
| 563759 | VICTORIA VOBIS | 160 OAK STREET BRIDGEWATER NJ 8807 |
| 426653 | VICTORIA'S SECRET CATALOGUE NY, INC | 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 561618 | VICTORIAN ORDER OF NURSES | Attn LACHINE CHAPTER 694 NOTRE DAME STREET LACHINE QUEBEC QC H9S 2B3 CANADA |
| 598055 | VICTORIAN ORDER OF NURSES LACHINE C | 694 NOTRE DAME ST. LACHINE QC H9S 2B3 CANADA |
| 511916 | VICTORY ASSEMBLY OF GOD | Attn C/O ARCHITECTURAL COATINGS 1401 GRIFFIN ROAD LAKELAND FL 33809 |
| 473238 | VICTORY BRICK & BLOCK | 1215 HADDONFIELD BERLIN R ASHLAND NJ 8043 |
| 573239 | VICTORY BRICK & BLOCK | 1215 BERLIN HASSENFIELD ROAD VOORHEES NJ 8043 |
| 588299 | VICTORY CHRISTIAN CHURCH | SHIP TO SIERRA FRESNO CA 93727 |
| 607435 | VICTORY PACKAGING | 5703 N W 35TH STREET MIAMI FL 33142 |
| 1607532 | VICTORY PACKAGING | 900 N W 10TH AVENUE FORT LAUDERDALE FL 33311 |
| 1079714 | VICTORY PAULINE L | 3101 CASTLEROCK RD #19 OKLAHOMA CITY OK 73120 |
| 1666805 | VICUNA HENRY | Attn HENRY 2865 RIALTO AVE SP 66 RIALTO CA 92376 |
| 1508805 | VIDALIA NAVAL STORES CO | PO BOX1659 VIDALIA GA 30475 |
| 1503521 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 1600 MCINTOSH STREET VIDALIA GA 30475 |
| 1603534 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 530 SOPERTON HIGHWAY EAST DUBLIN GA 31027 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 192 of 192

Filed 05/17/01

Dec 286-1

Case 01-1139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1603536 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 135 ROBERSON MILL ROAD MILLEDGEVILLE GA 31061 |
| 1603539 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 135 COMMERCIAL DRIVE RICHMOND HILL GA 31324 |
| 1603538 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 764 WEST OGLETHORPE BOULEVARD HINESVILLE GA 31313 |
| 1603537 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 1556 EAST KING AVENUE (HWY 40 EAST) KINGSLAND GA 31548 |
| 1603535 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 6400 LAKE OCONEE PARKWAY GREENSBORO GA 30642 |
| 1603533 | VIDALIA NAVAL STORES COMPANY | Attn CHOO CHOO BUILD-IT MART 2000 VETERAN'S BOULEVARD DUBLIN GA 31021 |
| 1666806 | VIDE PAUL | Attn PAUL RT 1 BOX 44C PICKFAW LA 70466 |
| 552727 | VIDEO ARTS INC | 135 S LASALLE DEPT 1077 CHICAGO IL 60674-1077 |
| 557992 | VIDEO ASSOCIATES INC | 815 WEST VAN BUREN SUITE 321 CHICAGO IL 60607 |
| 1551349 | VIDEO COPY | 14 LAKE STREET BRIGHTON MA 2135 |
| 1549735 | VIDEO COPY INTERNATIONAL | 14 LAKE STREET BRIGHTON MA 02135-9934 |
| 558178 | VIDEO MANAGMENT NVSA | Attn G SCHILDKNECHTSTRAAT 1020 BRUSSEL BRUXELLES BELGIE BELGIQUE IT 1020 |
| 546170 | VIDEO MONITORING SERVICE | 330 WEST 42ND STREET NEW YORK NY 10036 |
| 549737 | VIDEO MONITORING SERVICES OF | Attn AMERICA INC. 330 WEST 42ND STREET NEW YORK NY 10036 |
| 558049 | VIDEO MONITORING SERVICES OF AM LP | 330 WEST 42ND STREET NEW YORK NY 10036-6965 |
| 546171 | VIDEO PRODUCTIONS BY BOBBY DOYLE | 9465 BURLINGTON PLACE BOCA RATON FL 33434 |
| 546353 | VIDEO QUICKLAB | 2121 W OAKLAND PARK BLVD FORT LAUDERDALE FL 33311 |
| 1615778 | VIDEO SYSTEMS OF THE CAROLINAS, INC | 415-G MINUET LANE CHARLOTTE NC 28217 |
| 556654 | VIDEO TRANSFER INC | 361 NEWBURY STREET BOSTON MA 02115-2736 |
| 559278 | VIDEO VISION | 37 EAST WASHINGTON ST HAGERSTOWN MD 21740 |
| 551162 | VIDEOCOMM INC | 502 SPRAGUE STREET DEDHAM MA 2026 |
| 551409 | VIDEOET SYSTEMS INTERNATIONAL | P O BOX 93170 CHICAGO IL 60673-3170 |
| 108701 | VIDEOJET SYSTEMS INTERNATIONAL INC. | Attn ACCOUNTS PAYABLE 1500 MITTEL BLVD. WOOD DALE IL 60191-1073 |
| 115349 | VIDEOJET SYSTEMS INTERNATIONAL, INC. | Attn ATTN: JACK R. FISCHER 1500 MITTEL BLVD. WOOD DALE IL 60191-1073 |
| 1114047 | VIDEOJET SYSTEMS INTERNATIONAL INC. | Attn ATTN: PURCHASING DEPT. 1500 MITTEL BLVD. WOOD DALE IL 60191-1073 |
| 103842 | VIDEOTEC CORPORATION | 9801 SPRING DRIVE HIGHLAND IN 46322 |
| 551087 | VIDEOTEC CORPORATION | 9601 SPRING DRIVE HIGHLAND IN 46322 |
| 1666807 | VIDIAN ARMEN | Attn ARMEN 530 BEACON STREET BOSTON MA 2215 |
| 103840 | VIDIMOS, INC. | 3858 MICHIGAN AVE P O BOX 418 EAST CHICAGO IN 46312 |
| 1666808 | VIDRINE JOSEPH | Attn JOSEPH 1504 PALVEST ST. SULPHUR LA 70663 |
| 1666809 | VIDRINE KEN | Attn KEN 201 JEFFERY 203C LAFAYETTE LA 70503 |
| 473933 | VIDRIOS MARTE MEXICO | Attn TLATILCO 138 COL TLATILCO MEXICO C P 02860 RFC VMA831219 B87 RFC IT 2860 MEXICO |
| 372155 | VIEC LTD | INDUSTRIAL PARK DIMONA ISRAEL IT 86001 ISRAEL |
| 1666810 | VIEIRA A M | 9900 PLYMOUTH STREET OAKLAND CA 94603 |
| 1666811 | VIEIRA CAMELIA | Attn CAMELIA 44 BARTLETT ST SOMERVILLE MA 2144 |
| 1668812 | VIELGUT ANTHONY | Attn ANTHONY 3518 N 97TH PLACE MILWAUKEE WI 53222 |
| 1668813 | VIERECK RICHARD | Attn RICHARD 146 3 CORNER ROAD LIBBY MT 59923 |
| 1668814 | VIERECK ROGER | Attn ROGER P O. BOX 884 LIBBY MT 59923 |
| 1668815 | VIERKANT MARCIA | Attn MARCIA 11 DAIRY LANE FRANKLIN NH 3235 |
| 1668816 | VIERRA VICTOR | Attn VICTOR 706A SYLVAN BLVD HENDERSONVILLE NC 28791 |