| Person Code | Name | Address |
|---|---|---|
| 1590807 | VIESKO | P.O. BOX 20610 KEIZER OR 97307 |
| 1590808 | VIESKO | 741 MATHENY RD NE GERVAIS OR 97026 |
| 1590806 | VIESKO QUALITY CONCRETE | P.O.BOX 20610 KEIZER OR 97307 |
| 1668817 | VIETH DAVID | Attn DAVID BOX 205 RANDLETT OK 73562 |
| 1668818 | VIETHER KENNETH | Attn KENNETH BOX 74 MARNE IA 51552 |
| 1668819 | VIETHER RICHARD | Attn RICHARD ROUTE 1 MARNE IA 51552 |
| 1668820 | VIETMEIER SUSAN | Attn SUSAN 397 EAST WINDHAVEN ROAD 2 PITTSBURGH PA 15205 |
| 1658821 | VIEUX EDWIN | Attn EDWIN 105-19 171 STREET JAMAICA NY 11433 |
| 1417400 | VIEW TECH, INC. | 6531 PARK OF COMMERCE BLVD. BOCA RATON FL 33487 |
| 1668822 | VIGE JAMES | Attn JAMES 6712 MEADOWRIDGE LA LAKE CHARLES LA 70605 |
| 1668823 | VIGE JAMES A | 6712 MEADOWRIDGE LA LAKE CHARLES LA 70605 |
| 1440518 | VIGIL LEONARD | Attn LEONARD 915 WASHINGTON CRAIG CO 81625 |
| 1668824 | VIGNOLA PHILIP | Attn PHILIP 10 BRIARWOOD DRIVE MERRIMACK NH 3054 |
| 1059133 | VIJAY GUPTA | Attn C/O W.R. GRACE CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 02140-1692 |
| L20939 | VIJAY PARAKH | 43759 CRANFORD CANTON MI 48187-3256 |
| 1668825 | VIK ARNOLD | Attn ARNOLD 3305 INDIANA, LOT 44 JOPLIN MO 64804 |
| 1665198 | VIKIMATIC SALES, INC | PO BOX 629 WADSWORTH OH 44281 |
| 1612440 | VIKIMATIC SALES, INC | 2085 THEATRE DRIVE, SUITE A PASO ROBLES CA 93446 |
| C770385 | VIKING | P O BOX 649001 SAN JOSE CA 95164-9001 |
| 0591392 | VIKING | 2085 THEATRE DRIVE, SUITE A PASO ROBLES CA 93446 |
| 0596312 | VIKING | 114 SOUTH ELM PLACE BROKEN ARROW OK 74012 |
| C407744 | VIKING CONCRETE CO. | 2 TOWNSEND WEST UNIT 2 NASHUA NH 3063 |
| 1565498 | VIKING CONTROLS INC | 2215 TRUAX BLVD EAU CLAIRE WI 54702 |
| 0605450 | VIKING ELECT. SY TOOL & FASTEN | PO BOX 963 WAUSAU WI 54402-0963 |
| 0514206 | VIKING ELECTRIC SUPPLY | 500 BROADWAY SAINT PAUL MN 55101 |
| 0605451 | VIKING ELECTRIC SUPPLY (AD) | 1732 TERRACE DRIVE ROSEVILLE MN 55113 |
| 1514278 | VIKING ELECTRIC SUPPLY (AD) | 451 INDUSTRIAL BLVD. MINNEAPOLIS MN 55413 |
| 1606524 | VIKING ELECTRIC SUPPLY (AD) | 1440 INDUSTRIAL DR. N.W. ROCHESTER MN 55901 |
| 1606525 | VIKING ELECTRIC SUPPLY (AD) | 500 BROADWAY SAINT PAUL MN 55101-2494 |
| C817006 | VIKING ELECTRIC SY TOOL & FAST | 4531 W 1ST DULUTH MN 55807 |
| 0305199 | VIKING ELECTRIC SY TOOL & FAST | HWY. 5 N HIBBING MN 55746 |
| 0506526 | VIKING EQUIPMENT CO. | 4288 BONNY OAKS DR. CHATTANOOGA TN 37406 |
| C102196 | VIKING EQUIPMENT COMPANY | P.O. BOX 50456 KNOXVILLE TN 37950-0456 |
| 1097724 | VIKING FREIGHT | PO BOX 649001 SAN JOSE CA 95164-9001 |
| 1554327 | VIKING FREIGHT | P O BOX 649002 SAN JOSE CA 95164-9002 |
| 1546173 | VIKING FREIGHT INC 411 EAST PLUMERI | DEPT CH 10306 PALATINE IL 60055-0306 |
| 1098687 | VIKING FREIGHT INC. | PO BOX 20618 PORTLAND OR 97294 |
| 1109260 | VIKING INDUSTRIES, INC. | 18600 N.E. WILKES ROAD PORTLAND OR 97230 |
| 1113239 | VIKING INDUSTRIES, INC. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 286-2
Filed 05/17/01
Page 2 of 258

| Person Code | Name | Address |
|---|---|---|
| 1112236 | VIKING OF GEORGIA, INC. | Attn SUITE A 621 OLD NORCROSS PL, LAWRENCEVILLE GA 30045 |
| 1546172 | VIKING OFFICE PRODUCTS | P.O. BOX 92928 LOS ANGELES CA 90009 |
| 1570778 | VIKING OFFICE PRODUCTS | 24 THOMPSON ROAD EAST WINDSOR CT 6088 |
| 1616874 | VIKING OFFICE PRODUCTS | PO BOX 92928 LOS ANGELES CA 90009 |
| 1963290 | VIKING OFFICE PRODUCTS | PO BOX 30488 LOS ANGELES CA 90030-0488 |
| 2449738 | VIKING OFFICE PRODUCTS | P.O. BOX 92928 LOS ANGELES CA 90009 |
| 2450882 | VIKING OFFICE PRODUCTS INC | P O BOX 465644 CINCINNATI OH 45246-5644 |
| 2592598 | VIKING READY MIX | PO BOX 9129 FRESNO CA 93790 |
| 605200 | VIKING SUPPLY NET | (COLUMBUS OH DIV) HASTINGS MI 49058 |
| 1606510 | VIKING SUPPLY NET | 625 E. WATKINS ST. PHOENIX AZ 85004 |
| 1606512 | VIKING SUPPLY NET | 5 WASHINGTON AVENUE FAIRFIELD NJ 7004 |
| B-12245 | VIKING SUPPLY NET | 300 MEADOW RUN DR. SUITE F HASTINGS MI 49058 |
| 1606529 | VIKING SUPPLY NET | 150 JAMES ALDREDGE BLVD. ATLANTA GA 30336 |
| 1606528 | VIKING SUPPLY NET | 625 E. WATKINS ST. PHOENIX AZ 85004-2935 |
| 1606527 | VIKING SUPPLY NET | 2353 INTERNATIONAL STREET COLUMBUS OH 43228 |
| 1606521 | VIKING SUPPLY NET | 4300-E NORTH LAKE COURT, BLDG. #6 CHARLOTTE NC 28216 |
| 1606519 | VIKING SUPPLY NET | 4849 TOP LINE DRIVE DALLAS TX 75247 |
| 1606518 | VIKING SUPPLY NET | 501 W. PARKER ROAD HOUSTON TX 77091 |
| 1606517 | VIKING SUPPLY NET | 170 KITTY HAWK AVENUE AUBURN ME 4210 |
| 1606516 | VIKING SUPPLY NET | 451 INDUSTRIAL BLVD. MINNEAPOLIS MN 55413 |
| 1606515 | VIKING SUPPLY NET | 910 OCEAN AVENUE LAKEWOOD NJ 8701 |
| 1606514 | VIKING SUPPLY NET | 2220 INTERNATIONAL STREET COLUMBUS OH 43228 |
| 1606513 | VIKING SUPPLY NET | 2300 WINDSOR COURT UNIT A ADDISON IL 60101 |
| 1606511 | VIKING SUPPLY NET | 150 JAMES ALDREDGE BLVD. ATLANTA GA 30336 |
| 605509 | VIKING SUPPLY NETWORK | 1986 N. TOPPING AVENUE KANSAS CITY MO 64120 |
| 605201 | VIKING SUPPLY NETWORK | 2300 WINDSOR CT -UNIT A ADDISON IL 60101 |
| 561912 | VIKING TECHNOLOGIES INC | 5821 BEACH BLVD. SUITE 230 BUENA PARK CA 90621 |
| 561969 | VIKING TECHNOLOGIES INC | 13004 TILDEN AVENUE CHAMPLIN MN 55316-1122 |
| 590782 | VIKING TERMINAL | 221 SO. OREGON STREET PASCO WA 99301 |
| 563149 | VIKINGS YOUTH HOCKEY AD BOOK | 17800 SOUTH CRYSTAL LAKE DRIVE LOCKPORT IL 60441 |
| 607311 | VIKON CHEMICAL CO INC. | PO BOX1520 BURLINGTON NC 27216 |
| 607312 | VIKON CHEMICAL CO INC. | 241 W RIVER ST GRAHAM NC 27253 |
| 563315 | VIKRAM KUMAR | Attn C/O RAVINDER KUMAR E-701 SOM VIHAR, R K PURAM NEW DEHLI IT 110022 |
| 615262 | VIKRAM KUMAR | Attn % WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1568431 | VIKRAM KUMAR | Attn % WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1072585 | VIKRAM KUMAR | Attn %WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1073237 | VIKTRON LIKA UTAH | 475 INDUSTRIAL DRIVE WEST CHICAGO IL 60185 |
| 1668826 | VIKTRON WEST CHICAGO | 594 NORTH BILLY MITCHELL RD SALT LAKE CITY UT 84116 |
| 1668827 | VILANDRE PAUL | Attn PAUL 37 BLUFF ST SALEM NH 3079 |
| 1668827 | VILAS BOAS FELISBERTO | Attn FELISBERTO 33 SILVER STREET TAUNTON MA 2780 |
| 1668828 | VILAS BOAS FELISBERTO | Attn FELISBERTO 33 SILVER STREET TAUNTON MA 2780 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC    Doc 286-2    Filed 05/17/01    Page

| Person Code | Name | Address |
| --- | --- | --- |
| 1666829 | VILDOSOLA MERCEDES | Attn MERCEDES 2415 SW 126TH AVENUE MIAMI FL 33175 |
| 1079712 | VILJOEN DEBRA | 135 GATEWOOD DRIVE AIKEN SC 29801 |
| 1079712 | VILJOEN DEBRA | 135 GATEWOOD DRIVE AIKEN SC 29801 |
| 1066831 | VILLA ANASTACIA | Attn ANASTACIA 2106 N. HOUSTON FT WORTH TX 76106 |
| 1666832 | VILLA ANTHONY | Attn ANTHONY 150 SHAHAN DRIVE CLOVERDALE CA 95425 |
| 1666833 | VILLA DAVID | Attn DAVID 3771 S. 48TH ST. MILWAUKEE WI 53220 |
| 1666835 | VILLA JOSE | Attn JOSE 4172 N. 45TH STREET SAN DIEGO CA 92105 |
| 1453075 | VILLA ROSA | 5786 S. ARCHER CHICAGO IL 60638 |
| 1666838 | VILLA SHERRY | Attn SHERRY 1317 OAKHURST WICHITA FALLS TX 76302 |
| 1666838 | VILLABONA EMILY | Attn EMILY 91 OLD YORK RD BRIDGEWATER NJ 8807 |
| 1666839 | VILLAFANE-COLLAZO OSVALDO | Attn OSVALDO HOSTOS AVE. 180 EL MONTE SUR APT 916 B SAN JUAN PR 918 |
| 1666840 | VILLAFRANCA, JULIAN | Attn JULIAN 1718 WESTFORD HOUSTON TX 77003 |
| 1598188 | VILLAGE BANK CENTER | Attn C/O STERLING CONTRACTORS 2299 ULYSSES ST N.E. BLAINE MN 55434 |
| 1502345 | VILLAGE CEMENT | 206 E. WALNUT VILLA GROVE IL 61956 |
| 1069262 | VILLAGE CENTER PARTNERS | P O. BOX 600 ELMER NJ 8318 |
| 1069262 | VILLAGE CENTER PARTNERS | P.O. BOX 600 ELMER NJ 8318 |
| B15620 | VILLAGE CROSSING | Attn C/O J.J. MANTA NILES CENTER ROAD SKOKIE IL 60077 |
| 1608182 | VILLAGE OF BEDFORD PARK | P O BOX 128 BEDFORD PARK IL 60501-0128 |
| 1549739 | VILLAGE OF BLACK EARTH | MS TRISCA PARRELL CLERK 1210 MILLS ST PO BOX 347 BLACK EARTH WI 53515 |
| N621054 | VILLAGE OF FOREST VIEW | 700 W 46TH ST FOREST VIEW IL 60402 |
| 1063796 | VILLAGE OF FOREST VIEW | 7000 W. 46TH STREET FOREST VIEW IL 60402 |
| C551726 | VILLAGE OF HIRAM, OHIO INCOME TAX | P O BOX 65 HIRAM OH 44234 |
| D069776 | VILLAGE OF KALKASKA | Attn 109 4TH ST P O 489 KALKASKA MI 49646-0489 |
| 1546174 | VILLAGE OF KALKASKA | Attn 109 4TH ST P O 489 KALKASKA MI 49646-0489 |
| 1563247 | VILLAGE SOFTWARE | 186 LINCOLN ST BOSTON MA 2111 |
| 1565400 | VILLAGE SOFTWARE | 186 LINCOLN STREET BOSTON MA 2111 |
| 1616078 | VILLAGES OF DEERFIELD | 14555 BLANCO SAN ANTONIO TX 78216 |
| 1666841 | VILLALOBOS EDUARDO | Attn EDUARDO 513 POINSETTIA DRIVE SIMPSONVILLE SC 29681 |
| 1666842 | VILLALOBOS FELIX | Attn FELIX 11133 COOLHURST DR. WHITTIER CA 90606 |
| 1666843 | VILLALOBOS HENRY | Attn HENRY 4700 ALAMO DRIVE WICHITA FALLS TX 76302 |
| 1666844 | VILLALOBOS HILDA | Attn HILDA 914 NEWARK AVE MANVILLE NJ 8835 |
| 1666845 | VILLALOBOS JAMES | Attn JAMES 2010 STEIN WAY CARROLLTON TX 75007 |
| 1666846 | VILLALOBOS LETICIA | Attn LETICIA 139 W. 113TH STREET LOS ANGELES CA 90061 |
| 1666847 | VILLALOBOS LETICIA | Attn LETICIA 139 W. 113TH STREET LOS ANGELES CA 90061 |
| 1666848 | VILLALOBOS MIGUEL | Attn MIGUEL. 1 KWICKAWAY CT SIMPSONVILLE SC 29681 |
| 1666849 | VILLALOBOS RAMON | Attn RAMON 154 W.113TH STREET LOS ANGELES CA 90061 |
| 1078972 | VILLAMENA RAMILITO A | 4830 N ST LOUIS APT # 1 CHICAGO IL 606255113 |
| 1666951 | VILLANO KENNETH | Attn KENNETH 262 WEST HIGH STREET BOUND BROOK NJ 8805 |
| 1563557 | VILLANOVA UNIVERSITY CAREER SVCS | Attn CAREER SERVICES OFFICE 800 LANCASTER AVENUE VILLANOVA PA 19085 |
| 1666852 | VILLANUEVA ANDRES | Attn ANDRES 11113 FIRMORE AVE INGLEWOOD CA 90304 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC   Doc 286-2   Filed 05/17/01   Page 4 of 258

| Person Code | Name | Address |
|---|---|---|
| 1666833 | VILLANUEVA WILLIAM | Attn WILLIAM 18200 BLUE LAKE WAY BOCA RATON      FL FL 33498 |
| 1666854 | VILLAREAL MICHAEL | Attn MICHAEL 3827 LUPINE #G CALABASAS CA 91302 |
| 1666855 | VILLAREAL ALICIA | Attn ALICIA 825 S 19 1/2 ST MCALLEN TX 78501 |
| 0568956 | VILLARREAL CARLOS | Attn CARLOS RR1 BOX 285, APT. #19 LAREDO TX 78041 |
| 0568857 | VILLARREAL CRISTOBAL | Attn CRISTOBAL 3204 MONTGOMERY LAREDO TX 78040 |
| 0568859 | VILARREAL JR RUBEN | Attn RUBEN 1113 SEABREEZE ALICE TX 78332 |
| 0568858 | VILLARREAL VICTOR | Attn VICTOR 1393 MUSTANG DRIVE LEWISVILLE TX 75067 |
| 0568861 | VILLASTRIGO JOHNNY | Attn JOHNNY 608 VAN BUREN WICHITA FALLS TX 76301 |
| 0568862 | VILLAVICENCIO EDUARDO | Attn EDUARDO PICO DE VERAPAZ 473-303      JARDI JARDINES DE MONTANA 14210 MEXICO |
| 0568863 | VILLAZANA MARIELA | Attn MARIELA 3624 MIDVALE AVE     APT 6 LOS ANGELES CA 90034 |
| 1590621 | VILLE PLATT CONCRETE | 620 SE RAILROAD AVE VILLE PLATTE LA 70586 |
| 1590620 | VILLE PLATTE CONCRETE | 620 SE RAILROAD AVE VILLE PLATTE LA 70586 |
| 1590622 | VILLE PLATTE CONCRETE | 620 SE RAILROAD AVE VILLE PLATTE LA 70586 |
| 1666864 | VILLEGAS HUGO | Attn HUGO EFG CAPITAL INTERNATIONAL 777 BRICKELL AVE., SUITE 1150 MIAMI FL 33131 |
| 1666865 | VILLEGAS MARIA | Attn MARIA 200 E GARDENA BLVD # 37 GARDENA CA 90248 |
| 1666866 | VILLELA FIDEL | Attn FIDEL 1902 ARIZONA DALLAS TX 75216 |
| 1666867 | VILLELA JOSE | Attn JOSE 326 WOODEN DALLAS TX 75216 |
| 1666868 | VILLELA JOSE | Attn JOSE 326 WOODIN STREET DALLAS TX 75216 |
| 1666869 | VILLENEUVE RAYMOND | Attn RAYMOND 1145 E HILL COURT BARTOW FL 33830 |
| 1125027 | VILMA D SNISCAK | 108 W CATAWISSA ST APT 2 NESQUEHONING PA 18240-1511 |
| 1666870 | VILOHIA CORA | Attn CORA 2976 ALA ILIMA ST 207 HONOLULU HI 96818 |
| 1079670 | VILTZ JOHN | 2312 12TH STREET LAKE CHARLES LA 70601 |
| 1079670 | VILTZ JOHN | 2312 12TH STREET LAKE CHARLES LA 70601 |
| 1607221 | VIMASCO CORP | PLANT ROAD NITRO WV 25143-0516 |
| 1409515 | VIN'S DOG HOUSE | 5101 S. MARRIMAC CHICAGO IL 60638 |
| 1102408 | VIN-TEX SEALERS, INC. | 1447 W. ARDMORE AVE. ITASCA IL 60143 |
| 1457994 | VINAY MISHRA PHD | 7756 B OAKHILL RD NORTH ROYALTON OH 44133 |
| 1582881 | VINCE KESS PLASTERING | 3730 NORTH 27TH ST LINCOLN NE 68506 |
| 1102270 | VINCE'S SALES & SERVICE | 1910-1920 ALICEANNA ST. BALTIMORE MD 21231 |
| 1318765 | VINCENT A SILSKY TR UA NOV 27 90 | P O BOX 261 CLARENDON HILLS IL 60514-0261 |
| 1417225 | VINCENT A SOUITIERI | 510 B AVE CORONADO CA 92118-1821 |
| 1571917 | VINCENT BACH | PO BOX310 ELKHART IN 46515 |
| 1509892 | VINCENT BACH | 500 INDUSTRIAL PARKWAY ELKHART IN 46516 |
| 1362105 | VINCENT BALOGH | P O BOX 425 ROCHESTER WI 53167 |
| 1563008 | VINCENT CASERTA | 3199 RAWLINS AVENUE BRONX NY 10465-1353 |
| 1569031 | VINCENT CASERTA | P O BOX 610120 BRONX NY 10461 |
| 1666872 | VINCENT CHARLES | Attn CHARLES BOX 296 ROCKAWAY BEACH MO 65740 |
| 1127060 | VINCENT COLTELLINO | 2039 BELMAR AVE SPRING HILL FL 34608-5823 |
| 1548066 | VINCENT D HOFFMANN MEMORIAL | Attn GOLF FUND P.O. BOX 316 READING PA 19603 |
| 1666873 | VINCENT DAVID | Attn DAVID 1503 FALLS BROOK PL ACWORTH GA 30101 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1668874 | VINCENT EDWIN | Attn EDWIN 634 KNOLLWOOD VILLAGE SOUTHERN PINES NC 28387 |
| 1668875 | VINCENT EDWIN | Attn EDWIN 634 KNOLLWOOD VILLAGE SOUTHERN PINES NC 28387 |
| 1668876 | VINCENT F | Attn F 1557 GOWAN DRIVE MEMPHIS TN 38127 |
| 0567061 | VINCENT FERRIOLE | 318 COCKSPUR RD IRMO SC 29063 |
| 118273 | VINCENT G BARTOS TR | UA 02 14 97 VINCENT G BARTOS TRUST 9705-B SW 92 COURT OCALA FL 34481-8649 |
| 123063 | VINCENT G RESTIVO & | FRANCES J RESTIVO JT TEN 117 MARTENS AV VALLEY STREAM NY 11580-3725 |
| 1668877 | VINCENT GLENN | Attn GLENN 2710 SW 11TH PLACE DEERFIELD BEACH FL 33442 |
| 125479 | VINCENT H PEPPE | 3137 PARTHENON AVE F APT 6 NASHVILLE TN 37203-1213 |
| 0079659 | VINCENT HAROLD | 7245 HIGHWAY 1133 SULPHUR LA 70665 |
| 0079659 | VINCENT HAROLD M | 7245 HIGHWAY 1133 SULPHUR LA 70665 |
| 1127754 | VINCENT HINDE & | PATRICA R HINDE JT TEN 513 BROADWAY TOPP CITY OH 45371-1203 |
| 122998 | VINCENT J CARELLA & | LOUISE M CARELLA JT TEN 220 14 93RD AVE QUEENS VILLAGE NY 11428-1806 |
| 1127761 | VINCENT J CARJE | 3304 W 155TH ST CLEVELAND OH 44111-2027 |
| 119280 | VINCENT J FALARDO | 9150 NINA DRIVE GEORGETOWN IN 47122-8928 |
| 121861 | VINCENT J MATTALIANO CUST | MARC DAVID MATTALIANO UNIF GIFT MIN ACT NJ 3 BERRY PLACE POMPTON PLAINS NJ 07444-1001 |
| 116662 | VINCENT J SFERRAZZA & | SHARON M SFERRAZZA JT TEN 13061 THISTLE LOOP PENN VALLEY CA 95946-9541 |
| 117210 | VINCENT J SFERRAZZA CUST | VINCENT J SFERRAZZA JR UNIF GIFT MIN ACT CALIF 6907 WALKER BELL CA 90201-2934 |
| 127519 | VINCENT J VIVONA | 762 STEPPINGSTONE COURT TOMS RIVER NJ 08753-8502 |
| 0079548 | VINCENT JOAN | Attn JOAN 834 SUNDANCE VALLEY KATY TX 77450 |
| 0079548 | VINCENT JULIE | 2953 W HOUSTON RIVER ROAD SULPHUR LA 70663 |
| 0079548 | VINCENT JULIE A | 2953 W HOUSTON RIVER ROAD SULPHUR LA 70663 |
| 123662 | VINCENT L MULVEHILL | 6804 6TH AVE BROOKLYN NY 11220-5537 |
| 22457 | VINCENT MARCELINO WHITTLE & | RAMONA MARGO WHITTLE JT TEN 41 CORNERSTONE LANE NEWARK NJ 07103-3149 |
| 1668981 | VINCENT MARCIA | Attn MARCIA 1296 W. PACES FERRY RD. SUITE 552 ATLANTA GA 30327 |
| 1668882 | VINCENT MELVIN | Attn MELVIN 771 WEST DAVE DUGAS ROAD SULPHUR LA 70663 |
| 101933 | VINCENT METAL GOODS | Attn SDS 12-0768 P.O. BOX 86 MINNEAPOLIS MN 55486-0768 |
| 120573 | VINCENT METALS | 5000 E. MONUMENT ST. BALTIMORE MD 21205 |
| 0079516 | VINCENT MORTAL & | MARIA F MORATAL JT TEN 193 PINECOVE AVE ODENTON MD 21113-2667 |
| 0079516 | VINCENT NANETTE | 1788 GOLDEN ROAD SULPHUR LA 70665 |
| 0079516 | VINCENT NANETTE | 1788 GOLDEN ROAD SULPHUR LA 70665 |
| 0079516 | VINCENT NANETTE P | 1788 GOLDEN ROAD SULPHUR LA 70665 |
| 123686 | VINCENT ODRISCOLL & | MARGARET ODRISCOLL JT TEN 38 219 ST BAYSIDE NY 11361-2224 |
| 121763 | VINCENT P CORIZZO | 200 WINSTON DR CLIFFSIDE PARK NJ 07010-3235 |
| 121764 | VINCENT P CORIZZO & | JACQUELINE CORIZZO JT TEN 200 WINSTON DR CLIFFSIDE PARK NJ 07010-3235 |
| 123887 | VINCENT P OESTERLE & | MARY OESTERLE JT TEN 169 SAN JUAN AVENUE ALBERTSON NY 11507-1724 |
| 122842 | VINCENT PAGANO CUST | ROBERT A PAGANO UNIF GIFT MIN ACT-NY 195 TODT HILL RD STATEN ISLAND NY 10314-5410 |
| 123963 | VINCENT R ZUMPANO | 199 PAULMAN CIRCLE MINGO JUNCTION OH 43938-1347 |
| 1668885 | VINCENT RANDOLPH | Attn RANDOLPH 433 MINOR STREET READING PA 19601 |
| 0079595 | VINCENT RAYMOND | 1110 ALVIN STREET SULPHUR LA 70663 |
| 1668887 | VINCENT RAYMOND | Attn RAYMOND 3331 SWANSON LANE PORTAGE IN 46368 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1079595 | VINCENT RAYMOND L | 1110 ALVIN STREET SULPHUR LA 70663 |
| 1122282 | VINCENT RICHARD MARIANI & | DORIS L MARIAN JT TEN 38 BATTERY HILL DR VOORHEES NJ 08043-2902 |
| 1668888 | VINCENT ROGER | Attn ROGER 20 CONCORD AVENUE RR 3 BOX 3680 FACTORYVILLE PA 18419 |
| 1123186 | VINCENT S ARMSTRONG | 22201 139 AVE LAURELTON NY 11413-2714 |
| N666889 | VINCENT SAMUEL | Attn SAMUEL P.O. BOX 717 LITTLETON NC 27850 |
| C666890 | VINCENT SHEILA | Attn SHEILA 1312 MAIN LUXEMBURG WI 54217 |
| 1123187 | VINCENT SINCLAIR ARMSTRONG & | PAULINE ARMSTRONG JT TEN 222-01 139TH AVE LAURELTON NY 11413-2714 |
| 588827 | VINCENT T STEWART | 4117 SHOREHAM BEACH ROAD EDGEWATER MD 21037 |
| G077702 | VINCENT TROY | 15301 DOE HILL COURT WOODBINE MD 21797 |
| 1077702 | VINCENT TROY L | 15301 DOE HILL COURT WOODBINE MD 21797 |
| 1121985 | VINCENT VIVONA CUST | KEITH VIVONA UNDER NEW JERSEY UNIFORM TRANSFERS TO MINORS ACT 762 STEPPINGSTONE COURT TOMS RIVER NJ 08753-8502 |
| 119318 | VINCENT W PACCIANO | 1529 CLIFTWOOD DR CLARKSVILLE IN 47129-1321 |
| 1118275 | VINCENT W WALTERS | 4504 N W 48TH AVENUE TAMARAC FL 33319-3629 |
| 666892 | VINCENT WILLARD | Attn WILLARD 900 N BROAD STREET NO. 4318 BROOKSVILLE FL 34601 |
| 1117286 | VINCENT WOHLER | 1131 LA FLORA LN GLENDORA CA 91741-2930 |
| 1126985 | VINCENT WOHLER AS CUSTODIAN | FOR JESSE WOHLER UNDER THE CALIFORNIA UNIFORM TRANSFER TO MINORS ACT 1131 LA FLORA LAND GLENDORA CA 91741-2930 |
| N117285 | VINCENT WOHLER AS CUSTODIAN FOR | CODY WOHLER UNDER THE CALIFORNIA UNIFORM TRANSFERS TO MINORS ACT 1131 LA FLORA LN GLENDORA CA 91741-2930 |
| N098469 | VINCENT, H. CURTIS, A.I.A. | 1502 S. HUNNINGTON SULPHUR LA 70663 |
| 1122593 | VINCENZA DE SALVO | 87 FIRST AVE NEW YORK NY 10003-2924 |
| 1125366 | VINCENZA REBECCHI | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| CD46175 | VINCENZO D ADDARIO | 27 SALSBURY AVE SLOUGH BERKSHIRE SL2 1AB |
| C666893 | VINCES | ONE EAST ANTRIM DRIVE GREENVILLE SC 29607 |
| T666894 | VINCI CASSANDRA | Attn CASSANDRA 7643 CHURCHILL MORTON GROVE IL 60053 |
| C666895 | VINCIGUERRA MICHAEL | Attn MICHAEL 48 GILBERT STREET MALDEN MA 2144 |
| C666896 | VINCIQUERRA JOSEPH | Attn JOSEPH 77 FLORENCE AVE BLOOMFIELD NJ 7003 |
| C666897 | VINCOFF AILEEN | Attn AILEEN 374 MILFORD CT. NEWTOWN PA 18940 |
| 124350 | VINCOFF ERIC | Attn ERIC 1279 N. HARPER AVE. 105 WEST HOLLYWOOD CA 90046 |
| 889967 | VINE STREET DEVELOPMENT | A PARTNERSHIP C/O AL RUTKAUSKAS 36100 VINE ST EASTLAKE OH 44095-3160 |
| 449740 | VINE STREET ELEMENTARY | LOPEZ & SONS LOS ANGELES CA 90086 |
| C007363 | VINE WARE | 14412 N 57TH DRIVE GLENDALE AZ 85306 |
| 1607661 | VINELAND ELECTRIC COMPANY | P.O. BOX 2299 301 CHESTNUT AVE. VINELAND NJ 8360 |
| 1590821 | VINELAND ELECTRIC SUPPLY | 301 CHESTNUT AVE. VINELAND NJ 8360 |
| 1590822 | VINELAND GROUP, INC. | PO BOX957 MARLTON NJ 8053 |
| 1590610 | VINELAND GROUP, INC. | P.O. BOX 957 MARLTON NJ 8603 |
| 1613557 | VINELAND GROUP, INC. | SHERMAN AVE. VINELAND NJ 8360 |
| 1611190 | VINELAND GROUP, INC. | FLOODGATE RD. BRIDGEPORT NJ 8014 |
| | VINELAND GROUP, INC. | 801 DOUGHTY ROAD PLEASANTVILLE NJ 8232 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1590823 | VINELAND TRANSIT MIX CON | P O BOX 957 MARLTON NJ 8053 |
| 1590824 | VINELAND TRANSIT MIX CONC | P O BOX 957 MARLTON NJ 8053 |
| 1666898 | VINET EDWARD | Attn EDWARD 1357 DOGWOOD DR HARVEY LA 70058 |
| 0598200 | VINEVILLE UNITED METHODIST CHURCH | Attn C/O CHAMBLESS CONSTRUCTION 2045 VINEVILLE AVENUE MACON GA 31208 |
| 590809 | VINFRED INTERIOR SYSTEMS | P O BOX 33 OAKMONT PA 15139 |
| 590812 | VINFRED INTERIOR SYSTEMS CO., INC. | 227 ALLEGHENY AVE OAKMONT PA 15139 |
| 590818 | VINFRED INTERIOR SYSTEMS CO., INC. | 227 ALLEGHENY AVE OAKMONT PA 15139 |
| 549743 | VINING DISPOSAL SERVICE INC. | Attn SUITE W 62W MONTVALE AVENUE STONEHAM MA 2180 |
| 553539 | VINING DISPOSAL SERVICE, INC. | 20 ATLANTIC AVE. WOBURN MA 01888-0387 |
| 1560025 | VINING DISPOSAL SERVICES | Attn C/O AWI REMITTANCE PROCESSING P O BOX 98030 LOUISVILLE KY 40298-8030 |
| 1560514 | VINING DISPOSAL SERVICES | Attn C/O AWI REMITTANCE PROCESSING P O BOX 9001099 LOUISVILLE KY 40290-1099 |
| 617360 | VINING DISPOSAL SERVICES | PO BOX 8874 BOSTON MA 02286-8874 |
| 1666899 | VINING RODNEY | Attn RODNEY 6360 PELICAN BAY BLVD 201C NAPLES FL 34108 |
| 105697 | VININGS IND. | 3950 CUMBERLAND PARKWAY ATLANTA GA 30339-4501 |
| 103280 | VININGS INDUSTRIES | 245 TOWN PARK DRIVE - SUITE 200 KENNESAW GA 30144 |
| 0097333 | VININGS INDUSTRIES, INC. | P O BOX 101474 ATLANTA GA 30392 |
| 550752 | VININGS INDUSTRY | P. O. BOX 70556 TORONTO ON M5W 2X5 CANADA |
| 1126382 | VINKA LUKIN | 1829 NO VILLARD TACOMA WA 98406 |
| 1617444 | VINOTHEQUE INC. | 420 NORTHBORO ROAD MARLBORO MA 1752 |
| 550991 | VINOTHEQUE USA | 24 SAINT MARTINS DRIVE BLDG 2 MARLBORO MA 1752 |
| 557012 | VINS DOG HOUSE | 6000 WEST 51ST STREET CHICAGO IL 60638 |
| 1069180 | VINSON & ELKINS | KEVIN GAYNOR 1455 PENNSYLVANIA AVE WASHINGTON DC |
| 105918 | VINSON & ELKINS | P.O. BOX 200113 HOUSTON TX 77216-0113 |
| 1570147 | VINSON & ELKINS | Attn 3500 FIRST CITY TOWER 1001 FANNIN SUITE 2300 HOUSTON TX 77002-6760 |
| 1076668 | VINSON & ELKINS | 3300 FIRST CITY TOWER 1001 FANNIN HOUSTON TX 77002-6760 |
| 552619 | VINSON & ELKINS | P B BOX 200113 HOUSTON TX 77216-0113 |
| 1666900 | VINSON CHARLES | Attn CHARLES 1205 HEIDI LANE S. LAKELAND FL 33813 |
| 1666901 | VINSON CHRIS | Attn CHRIS 4248 EAST MAYA WAY CAVE CREEK AZ 85331 |
| 1666902 | VINSON DANA | Attn DANA 4837 TRINIDAD WICHITA FALLS TX 76310 |
| 1666903 | VINSON DEBORAH | Attn DEBORAH 1513 CLEVELAND DEER PARK TX 77536 |
| 1666904 | VINSON DORICE | Attn DORICE 107 BREAZEALE DRIVE WILLIAMSTON SC 29697 |
| 1666905 | VINSON HARVEY | Attn HARVEY 141 FOREST AVE LIBBY MT 59923 |
| 1666906 | VINSON JAMES | Attn JAMES 227 LUFKIN DRIVE WILLIAMSTON SC 29697 |
| 1666913 | VINSON JR. DANIEL | Attn DANIEL 10886 LE MARIE DRIVE CINCINNATI OH 45241 |
| 1666907 | VINSON MACKEY | Attn MACKEY RT 5, BOX 281 HONEA PATH SC 29654 |
| 1666908 | VINSON MACKIE | Attn MACKIE RT 5, BOX 281 HONEA PATH SC 29654 |
| 1666909 | VINSON MARKUS | Attn MARKUS 168 PARADISE LANE WESTMINSTER SC 29693 |
| 1666910 | VINSON ROBERT | Attn MARKUS RT 1 BOX 281 HONEA PATH SC 29654 |
| 1666911 | VINSON ROBERT | Attn ROBERT 188 COMPTON RD BELTON SC 29627 |
| 1666912 | VINSON ROBERT | Attn ROBERT P.O. BOX 728 WILLIAMSTON SC 29697 |
| 1666912 | VINSON TIMOTHY | Attn TIMOTHY 1513 CLEVELAND DEER PARK TX 77536 |

W. R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 8 of 258

| Person Code | Name | Address |
|---|---|---|
| 1614850 | VINTAGE 99 LABEL MFG INC | 314 PRESTON COURT LIVERMORE CA 94550 |
| 1128087 | VINTAGE FAIRE ASSOCIATES | ERNEST W HAHN INC. 4350 LA JOLLA VILLAGE DR. SUITE 700 SAN DIEGO CA 92122-1233 |
| 1549742 | VINTON CONSTRUCTION | Attn ATTN: MIKE MAPLES 2705 N. HWY. 141 MANITOWOC MI 54220 |
| 1590829 | VINTON CONSTRUCTION | PO BOX 987 MANITOWOC WI 54221-1987 |
| 1590830 | VINTON CONSTRUCTION CO | PORTABLE PAVING PLANT MANITOWOC WI 54220 |
| 1590828 | VINTON CONSTRUCTION CO | P.O. BOX 1987 MANITOWOC WI 54220 |
| 102041 | VINTON CONSTRUCTION COMPANY | 4912 GRAY RD VINTON LA 70668 |
| 972726 | VINTON NURSERY, INC. | Attn FLAT 01 FLOOR 3 MEGA TRADE CENTRE NO 1 ME WAN STREET TSUIN WAN NT IT 0 HONG KONG |
| 1510015 | VINYL CONCEPTS CO | 1001 S. CLINTON STREET SYRACUSE NY 13202 |
| 1110078 | VINYL PRIME | 405 COGSHALL HOLLY MI 48442-1726 |
| 1106703 | VINYL TECH WINDOW SYSTEMS | Attn ATTN: ACCOUNTS PAYABLE 7220 LOCKPORT PLACE LORTON VA 22079 |
| 1124647 | VINYL-LITE WINDOW PRODUCTS | Attn ATTN: RECEIVING 7220 LOCKPORT PLACE LORTON VA 22079 |
| 1114048 | VINYL-LITE WINDOW PRODUCTS | Attn ATTN: PURCHASING 7220 LOCKPORT PLACE LORTON VA 22079 |
| 1082056 | VIOBIN CORP | DON PTACEK PO BOX 158 WAUNAKEE WI 53597 |
| 521056 | VIOBIN CORP AH ROBINS CO | 1407 CUMMINGS DRIVE RICHMOND VA 23261-6609 |
| 115088 | VIOBIN USA | 226 W. LIVINGSTON AVENUE MONTICELLO IL 61856 |
| 1127381 | VIOLA A BAKER & BASIL ALLAN | BAKER JT TEN 2671 LAURENTIDE ANN ARBOR MI 48103-2115 |
| 120172 | VIOLA E RAY | 1133 WASHINGTON ST GLOUCESTER MA 01930-1034 |
| 1122207 | VIOLA ISOLA | 33 SUMMERWINDS DR LAKEWOOD NJ 08701-7345 |
| 117890 | VIOLA KONDRITZER | 7396 PINE FOREST CIRCLE LAKE WORTH FL 33467-3906 |
| 121385 | VIOLA LEWIS | BOX 102 HAMILTON MT 59840-0102 |
| 121519 | VIOLA N LOGAN | PO BOX 85 YADKINVILLE NC 27055-0085 |
| 966914 | VIOLA ROSEMARY | Attn ROSEMARY 20 PRESTON DRIVE BRANCHBURG NJ 8876 |
| 122011 | VIOLA S DIXON | PO BOX 405 WHITEHOUSE STATION NJ 08889-0405 |
| 121730 | VIOLA S ROBERTS | 94 STRATHAM HEIGHTS RD STRATHAM NH 03885-2540 |
| 119140 | VIOLA S SCHNEIDER | 1003 OCEOLA EFFINGHAM IL 62401-3138 |
| 117918 | VIOLET ABRAMSON CUST ALEXANDER L | ABRAMSON UNIF GIFT MIN ACT MT P O BOX 970401 BOCA RATON FL 33497-0401 |
| 1020622 | VIOLET G SCOTT | 2906 KINGS RIDGE RD BALTIMORE MD 21234-4420 |
| 119103 | VIOLET M RADJUNAS | 431 CANTERBURY COURT HINSDALE IL 60521-2825 |
| 119552 | VIOLET R KOEHLER | 5590 RIVER KNOLLS DR LOUISVILLE KY 40222-5845 |
| 117800 | VIOLETTE ARIDA | 1787 NE 18 ST FT LAUDERDALE FL 33305-3436 |
| 966915 | VIOLETTE KATHARINA | Attn KATHARINA 8805 LITTLE CREEK RD. RENO NV 89506 |
| 963674 | VIOLETTE NESTLEN | RD 1 ATHENS NY 12015-9801 |
| 946176 | VIP EXPRESS | P O BOX 16310 MEMPHIS TN 38186-0310 |
| 1557556 | VIP PRODUCTS CORP | 3805 FRANKFORD AVE PHILADELPHIA PA 19124 |
| 1564834 | VIPM | Attn ATTN TRACEY SMITH PO BOX 909 TORTOLA IT |
| 1569169 | VIPUL JOSHI | 5 ROSE LANE SANDY HOOK CT 6482 |
| 1669169 | VIPUL JOSHI | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1109395 | VIQUELIA LYNN | Attn LYNN 65 PRAIRIE FALCON ALISO VIEJO CA 92656 |
| | VIRBAC, INC. | 3200 MEACHAM BLVD FORT WORTH TX 76137 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1114423 | VIRBAC, INC. | PO BOX 162059 FORT WORTH TX 76161 |
| 1080720 | VIRDEN WESLEY | 15001 S. ROUTE 66 CLAREMORE OK 74017 |
| 1060720 | VIRDEN WESLEY D. | 15001 S. ROUTE 66 CLAREMORE OK 74017 |
| 0124464 | VIRGIL A ROW | 2822 W ELM END OK 73703-4000 |
| 0126647 | VIRGIL E WETZEL | W 11527 HWY V LODI WI 53555 |
| 0119530 | VIRGIL LEE DUNCAN JR | 4037-B FOGLE DRIVE OWENSBORO KY 42301-0000 |
| 0546177 | VIRGIL SCUDDER & ASSOCIATES, INC. | 103 FIFTH AVENUE, 5TH FL NEW YORK NY 10003 |
| 0564209 | VIRGIL VASQUEZ PROPERTY MAINTENANCE | 3463 STATE ST #256 SANTA BARBARA CA 93105 |
| 0118553 | VIRGIL W HEATON | 1618 24TH ST NW CEDAR RAPIDS IA 52405-1419 |
| 0117409 | VIRGIL WALLACE | C/O C T DENMEL 7594 S HOYT LITTLETON CO 80128-5128 |
| 1668918 | VIRGIN JOHN | Attn JOHN 208 S JACKSON IOWA PARK TX 76367 |
| 5799550 | VIRGIN RIVER CASINO | UNIVERSAL MESQUITE NV 89024 |
| 0666919 | VIRGIN TERESA | Attn TERESA 2910 S BELL RD IOWA PARK TX 76367 |
| 0668920 | VIRGIN TONI | Attn TONI 208 S JACKSON IOWA PARK TX 76367 |
| 0122475 | VIRGINIA ANN STRICKLAND | 759 W MANHATTAN APT 4 SANTA FE NM 87501-3753 |
| 0123226 | VIRGINIA BERLIN | 10 CLINTON ST BROOKLYN NY 11201-2748 |
| 0122780 | VIRGINIA BORODIN & | VLADIMIR BORODIN JT TEN 156-20 RIVERSIDE DRIVE WEST APT 4E NEW YORK NY 10032-7014 |
| 0126052 | VIRGINIA C DE SIMONE | 2473 N WAKEFIELD STREET ARLINGTON VA 22207-3555 |
| 2117635 | VIRGINIA C KRAUS | 5151 WISCONSIN AVE NW WTTG-TV WASHINGTON DC 20016-4124 |
| 0616094 | VIRGINIA C. RAINWATER | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 0560426 | VIRGINIA CAROLINA EQUIPMENT CO | PO BOX 170472 SPARTANBURG SC 29301 |
| 0599752 | VIRGINIA CARROLL | 51 CERDAN AVE. WEST ROXBURY MA 2131 |
| 0108704 | VIRGINIA CHEMICALS INC. | Attn HEOCHST CELANESE PO BOX 64 PORTSMOUTH VA 23704 |
| 1114959 | VIRGINIA CHEMICALS INC. | 3340 W. NORFOLK ROAD PORTSMOUTH VA 23703 |
| 0512648 | VIRGINIA CHEMICALS INC. | 3340 W. NORFOLK ROAD PORTSMOUTH VA 23703 |
| 0512650 | VIRGINIA CHEMICALS INC. | Attn C/O AAA WAREHOUSE 601 WEINACKER AVENUE MOBILE AL 36606 |
| 0106164 | VIRGINIA CLE | 1228 CEDARD CT. CHARLOTTESVILLE VA 22903 |
| 0599825 | VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX980027 RICHMOND VA 23298 |
| 0611856 | VIRGINIA COMMONWEALTH UNIVERSITY | Attn ENV. HEALTH & SAFETY/CHEMICAL ATT: PATSY CONNORS 1101 E MARSHALL ST. B2-001 RICHMOND VA 23298-0112 |
| 0590630 | VIRGINIA COMMONWEALTH UNV | P.O. BOX 980327 RICHMOND VA 23298 |
| 0590635 | VIRGINIA CONCRETE | BOX 666 SPRINGFIELD VA 22150 |
| 0590641 | VIRGINIA CONCRETE | 7103 GORDON RD FALLS CHURCH VA 22043 |
| 0613548 | VIRGINIA CONCRETE | 217 CANAL RD DUMFRIES VA 22026 |
| 1611178 | VIRGINIA CONCRETE | 2208 OLD OX ROAD STERLING VA 20166 |
| 1611177 | VIRGINIA CONCRETE | RTE 659 LEESBURG VA 22075 |
| 1608639 | VIRGINIA CONCRETE | Attn NORTH & WEST PARKING GARAGE DULLES AIRPORT STERLING VA 22170 |
| 1595327 | VIRGINIA CONCRETE | DO NOT USE SEE 245210 6555 EDSALL RD. SPRINGFIELD VA 22150 |
| 1590644 | VIRGINIA CONCRETE | 8558 VULCAN LANE MANASSAS VA 22110 |
| 1590643 | VIRGINIA CONCRETE | 340 HOOFS RUN ROAD ALEXANDRIA VA 22314 |

| Person Code | Name | Address |
|---|---|---|
| 1590642 | VIRGINIA CONCRETE | 4 MILE RUN & 265 SHIRLING ARLINGTON VA 22206 |
| 1590640 | VIRGINIA CONCRETE | 936 ANNAPOLIS WAY WOODBRIDGE VA 22191 |
| 1590638 | VIRGINIA CONCRETE | 6555 EDSALL RD SPRINGFIELD VA 22150 |
| 1590639 | VIRGINIA CONCRETE | 25086 TANNER LANE CHANTILLY VA 22021 |
| 1590636 | VIRGINIA CONCRETE CO INC | Attn ATTN: SUZIE WYATT PO BOX666 SPRINGFIELD VA 22150 |
| 1590637 | VIRGINIA CONCRETE CO. INC. | Attn ATTN: SUZIE WYATT P.O. BOX 666 SPRINGFIELD VA 22150 |
| 607041 | VIRGINIA CONCRETE CO. INC. | 6114 OLD OX ROAD FAIRFAX STATION VA 22039 |
| 555261 | VIRGINIA CONCRETE COMPANY,INC | PO BOX 666 SPRINGFIELD VA 22150 |
| 605452 | VIRGINIA CONSTRUCTION SY. INC. | P.O. BOX 20388 ROANOKE VA 24018 |
| 606531 | VIRGINIA CONSTRUCTION SY. INC. | LANE ROAD CHARLOTTESVILLE VA 22908 |
| 1097034 | VIRGINIA CORBETT | Attn C/O W.R. GRACE 7500 GRACE DR. COLUMBIA MD 21044 |
| 118848 | VIRGINIA COSTLEY BREYMANN | 311 SOUTH BROAD ST CARLINVILLE IL 62626-1764 |
| 116351 | VIRGINIA D POEHLER CUST | JOESEPH T POEHLER UNDER THE CA UNIF TRAN MIN ACT 4444 BLACKTHORNE LONG BEACH CA 90808-1336 |
| 116352 | VIRGINIA D POEHLER CUST | JOHN V POEHLER UNDER THE CA UNIF TRAN MIN ACT 4444 BLACKTHORNE LONG BEACH CA 90808-1336 |
| 116353 | VIRGINIA D POEHLER CUST | KATIE V POEHLER UNDER THE CA UNIF TRAN MIN ACT 4444 BLACKTHORNE LONG BEACH CA 90808-1336 |
| 106944 | VIRGINIA DARE | Attn ATTN: ACCOUNTS PAYABLE 882 THIRD AVENUE BROOKLYN NY 11232 |
| 110735 | VIRGINIA DARE | 882 THIRD AVENUE BROOKLYN NY 11232 |
| 618605 | VIRGINIA DEPT OF ENVIRONMETNAL QUAL | DENNIS H TREACY DIRECTOR PO BOX 10009 RICHMOND VA 23240 |
| 552342 | VIRGINIA DEPT. OF TAXATION | P O BOX 27264 RICHMOND VA 23261-7264 |
| 225270 | VIRGINIA DOLORES TOOKER | 9437-134 AVENUE OZONE PARK NY 11417 |
| 311179 | VIRGINIA DUNBRIK | PO BOX10126 LYNCHBURG VA 24506 |
| 423287 | VIRGINIA F CARTER | 84 41 89TH STREET WOODHAVEN NY 11421-1323 |
| 326434 | VIRGINIA F STAHLY | 1615 MADISON ST WENATCHEE WA 98801-1707 |
| 17364 | VIRGINIA GLORIA HOWARD | 1595 SOUTH DOWNING DENVER CO 80210-2736 |
| 595732 | VIRGINIA GOLF CLUB HOUSE | 34 CANBERRA DRIVE KNOXVILLE TN 37923-5611 |
| 25456 | VIRGINIA GRACE JONES | 901 JOHNSTOWN RD APT R BECKLEY WV 25801-4959 |
| 26670 | VIRGINIA GROTT | 1338 HOLLOW GLEN CT BALTIMORE MD 21226-2222 |
| 20657 | VIRGINIA H VITELLO | MICHAEL JOSEPH LUDWIG JT TEN 290 N SAN TOMAS AQUINO RD APT 215 CAMPBELL CA 95008-1682 |
| 117024 | VIRGINIA HIATT & | 4034 N HARVARD PEORIA IL 61614-7945 |
| 118918 | VIRGINIA J FREEMAN | Attn ATTN: ACCT. 4100 PLATINUM WAY DALLAS TX 75237 |
| 108705 | VIRGINIA KMP | 4100 PLATINUM WAY DALLAS TX 75237 |
| 15350 | VIRGINIA KMP | Attn ATTN: PURCHASING 4100 PLATINUM WAY DALLAS TX 75237 |
| 14049 | VIRGINIA KMP | 6264 CENTINELLA STREET SIMI VALLEY CA 93063-3716 |
| 16541 | VIRGINIA L GARSIDE | 3965 HONEYCUTT ST SAN DIEGO CA 92109-6124 |
| 127464 | VIRGINIA L HATT | 8344 KNIGHTS BRIDGE RD CHARLOTTE NC 28210-5758 |
| 118552 | VIRGINIA L MCCRACKEN | 5510 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52404-8225 |
| 123153 | VIRGINIA L YOUNG | 533 NORTH AVE NORTH TONAWANDA NY 14120-1748 |
| 126319 | VIRGINIA M ALLEN | 3183 ALLEN LANE LEAVENWORTH WA 98826 9426 |
| 120770 | VIRGINIA M FENNER GEBHARD | CHARLES M GRIMSHAW JT TEN 818 TROMBLEY RD GROSSE POINTE MI 48230-1837 |
|  | VIRGINIA M GRIMSHAW & |  |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1122820 | VIRGINIA M MAYNARD | 601 E 20TH ST NEW YORK NY 10010-7622 |
| 1127715 | VIRGINIA M ORLOWSKI | 10 WOODCREST BLVD KENMORE NY 14223-1317 |
| 1119106 | VIRGINIA M REBEK | 248 LARCH AVE ELMHURST IL 60126-2732 |
| 0121940 | VIRGINIA M SMITH | PO BOX 369 FAR HILLS NJ 07931-0369 |
| 0126329 | VIRGINIA MAE GRUNSTAD | P O BOX 201 SKAMOKAWA WA 98647-0201 |
| 0122279 | VIRGINIA MALONE | 269 ROYAL AVENUE HAWTHORNE NJ 07506-1832 |
| 0122459 | VIRGINIA MASON CUST JARED MASON | WILLIG UNIF GIFT MIN ACT NJ 220 RIDGEVIEW ROAD PRINCETON NJ 08540-7665 |
| 5610680 | VIRGINIA MEDICAL ALLIANCE P.C. | 5510 ALMA LANE SUITE 300 SPRINGFIELD VA 22151 |
| 0118666 | VIRGINIA N MORRIS & | 1280 VILLAGE DR 201 ARLINGTON HEIGHTS IL 60004-4694 |
| 0118667 | VIRGINIA N MORRIS & | ELOISE M LIETZOW JT TEN 1280 VILLAGE DR 201 ARLINGTON HEIGHTS IL 60004-4694 |
| 1586369 | VIRGINIA POOLS | 4347 OLD CAVE SPRING RD. ROANOKE VA 24018 |
| 5590752 | VIRGINIA POWER BATH | HCR01 BOX 280 WARM SPRINGS VA 24484 |
| 5590753 | VIRGINIA POWER BATH | Attn HCR01 BOX 280 COUNTY PUMP STORAGE STATION WARM SPRINGS VA 24484 |
| 5590754 | VIRGINIA POWER BATH | Attn ROUTE 600 NORTH OF MOUNTAIN GROVE COUNTY PUMP STORAGE STATION WARM SPRINGS VA 24484 |
| 0116698 | VIRGINIA Q TEISSIER | RTE 2 BOX 624 MORGAN HILL CA 95037-9254 |
| 5153005 | VIRGINIA READY MIXED CONCRED ASSOC | 620 COUNTRY GREEN LANE CHARLOTTESVILLE VA 22902 |
| 0117474 | VIRGINIA S BREED | 680 KENNEDY RD WINDSOR CT 06095-1925 |
| 0126214 | VIRGINIA S TURNER & | HAZEN E TURNER JT TEN 19 STEEPLE PL APT 1 SAINT JOHNSBURY VT 05819-2226 |
| 1565291 | VIRGINIA SMITH | Attn C/O RAYMOND FELDWICK 7500 GRACE DRIVE BLDG.01A RM070 COLUMBIA MD 21044 |
| 5655886 | VIRGINIA SOCIETY A.I.A. | 15 SOUTH FIFTH STREET RICHMOND VA 23219 |
| 5605944 | VIRGINIA SQ PLAZA | 850 N. LINCOLN ST ARLINGTON VA 22201 |
| 0128283 | VIRGINIA SQ. LTD. | STERLING PROJECTS INC.- GEN COUNSEL 5849 SHERRY LANE SUITE 1700 DALLAS TX 75225 |
| 0117999 | VIRGINIA STARKE ALLEN TR | UA NOV 28 84 FBO VIRGINIA STARKE ALLEN 7257 GOLF POINTE WAY SARASOTA FL 34243-3615 |
| 0489103 | VIRGINIA STATE LIBRARY AND ARCHIVES | 800 EAST BROAD STREET RICHMOND VA 23219 |
| 1127944 | VIRGINIA SUE PLATT CARMICHAEL | 248 CHESTNUT PAMPA TX 79065-2911 |
| 0126940 | VIRGINIA T BEAKES | 5323 W PINEHURST DR BANNING CA 92220-5212 |
| 1119042 | VIRGINIA T LYNCH TR UW | NORA M LYNCH C/O ROBERTS SIMON & EVEN LTD 1620 COLONIAL PRKW INVERNESS IL 60067-4725 |
| 0117047 | VIRGINIA TECH INTELLECTUAL | Attn PROPERTIES 1900 KRAFT DRIVE SUITE 107 BLACKSBURG VA 24060 |
| 1567102 | VIRGINIA TISEI | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 1146359 | VIRGINIA WHITELAW | Attn C/O THE FRESNAL GROUP 118 ASHFORD PARKWAY DUNWOODY GA 30338 |
| 5190627 | VIRGINIA-CAROLINA CONCRETE | 4621 TATER CREEK RD. MOUTH OF WILSON VA 24363 |
| 5590628 | VIRGINIA-CAROLINA CONCRETE | Attn ROUTE 1 ATTN: ACCOUNTS PAYABLE MOUTH OF WILSON VA 24363 |
| 5171516 | VIRGINIA-CAROLINA CONCRETE | Attn ROUTE 1 ATTN: ACCOUNTS PAYABLE MOUTH OF WILSON VA 24363 |
| 5671016 | VIRTIS CO INC | ROUTE 208 GARDINER NY 12525 |
| 1609197 | VIRTIS COMPANY | ROUTE 208 GARDINER NY 12525 |
| 1081235 | VIRTIVA HOSPITAL | Attn C/O S CARNEVALE 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 1081145 | VIS FIRE SERVICES | PO BOX 810052 SAN JUAN PR 981 |
| 1591687 | VIS MANAGEMENT | CAMELIA ST WL5 LOS ANGELES CAROLINA PUERTO RICO PR 979 |
| 1546178 | VISA 2 | Attn 800 METRO CENTER BLVD. RAYMOND INTERIORS FOSTER CITY CA 94404 |
| | VISA ADVISORS INC | 1930 18TH STREET NW WASHINGTON DC 20009 |

| Person Code | Name | Address |
|---|---|---|
| 1070017 | VISA SERVICE INC | 581 BOYLSTON STREET BOSTON MA 2116 |
| 1571111 | VISALIA JUVENILE HALL | C/O CEN CAL VISALIA CA 93277 |
| 1666921 | VISCO LARRY | Attn LARRY 118 PARKER STREET ACTON MA 1720 |
| 103232 | VISCOTEK | 15600 WEST HARDY ROAD HOUSTON TX 77060 |
| 619370 | VISCUSI WHOLESALE GROCERS INC | 819 KINGS ROAD SCHENECTADY NY 12303 |
| 125830 | VISHAL NIGAN | 7530 COACHWOOD HOUSTON TX 77071-2301 |
| 1071463 | VISHAY SPRAGUE | 267 LOWELL ROAD HUDSON NH 3051 |
| 606007 | VISION COMMUNICATIONS | 6600 NEW HORIZON BLVD AMITYVILLE NY 11701 |
| 1072089 | VISION ENGINEERING | 215 GATEWAY ROAD BENSENVILLE IL 60106 |
| 1071818 | VISION ENGINEERING LABS | Attn UNIT 820 8787 ENTERPRISE BOULEVARD LARGO FL 34643 |
| 1546179 | VISION QUEST INC | 1476 WHITE WING COURT NORCROSS GA 30093 |
| 1110016 | VISION TECHNOLOGIES INTERNATIONAL | 695 W. TERRANCE DRIVE SAN DIMAS CA 91773 |
| 1614699 | VISIONS USA ICCRS | 57 FORSYTH STREET SUITE 1000 ATLANTA AL 30303 |
| 1602717 | VISITATION SCHOOL | Attn C/O SMC SERVICES 5134 BALTIMORE KANSAS CITY MO 64112 |
| 635157 | VISITING NURSE ASSOC & HOSPICE OF | Attn OF NORTHERN BERKSHIRE INC P O BOX 969 NORTH ADAMS MA 1247 |
| 1666924 | VISITING NURSE OF MIDDLESEX -EAST | Attn VISITING NURSE ASSOC OF MIDDLESEX-E 607 NORTH AVE STE 17 WAKEFIELD MA 01880-9816 |
| 1666925 | VISKASE | 102 E. BAILIE STREET KENTLAND IN 47951 |
| 675544 | VISKASE | 102 E. BAILIE STREET KENTLAND IN 47951 |
| L114050 | VISKASE | Attn PURCHASING DEPT. 102 E. BAILIE STREET KENTLAND IN 47951 |
| 1109261 | VISKASE CORPORATION | Attn ATTN ACCTS PAYABLE 6855 W 65TH STREET CHICAGO IL 60638 |
| 1666922 | VISLAY ROBERT | Attn ROBERT 424 GRANDVIEW AVE. WEST MIFFLIN PA 15122 |
| 1666923 | VISNEFSKI CAROL | Attn CAROL 51 N ADAMSVILLE RD SOMERVILLE NJ 8876 |
| 1666924 | VISNEFSKI GAIL | Attn GAIL 51 N ADAMSVILLE RD SOMERVILLE NJ 8876 |
| 1666925 | VISSER ANDREW | Attn ANDREW 5 OAK RIDGE DR CHARLTON MA 1507 |
| 675544 | VISSER ANDREW G | 5 OAK RIDGE DR CHARLTON MA 01507 |
| 1666926 | VISSLAILLI LOUIS | Attn LOUIS 11407 WHISPER SOUND DRIVE BOCA RATON FL 33428 |
| 1590831 | VISTA BUILDERS SUPPLY | 1660 AUBURN RAVINE RD AUBURN CA 95603 |
| 1590833 | VISTA CHEMICAL CO | Attn ACCOUNTS PAYABLE PO BOX 727 WESTLAKE LA 70669 |
| 549760 | VISTA CONSTRUCTORS | P.O. BOX 180245 ALTAMONTE SPRINGS FL 32716-0245 |
| 1391527 | VISTA HILLS | Attn 5TH FLOOR ADDITION DIVERSIFIED INTERIORS INC. EL PASO TX 79821 |
| 118710 | VISTA METALS INC. LAW OFFICES OF HA | STEPHEN C SMITH 330 GRANT ST GRANT BLDG SUITE 3321 PITTSBURGH PA 15219-2202 |
| 1597796 | VISTA PAINT | 2931 BRISTOL STR COSTA MESA CA 92626 |
| 605202 | VISTA PAINT CORP. | 2020 E. ORANGETHORPE AVENUE FULLERTON CA 92831 |
| 605202 | VISTA PAINT CORP. | 8615 KATELLA AVENUE STANTON CA 90680 |
| 606533 | VISTA PAINT CORP | 11849 FOOTHILL AVENUE, # F RANCHO CUCAMONGA CA 91730 |
| 1076672 | VISTA PROPERTIES OF VERO BEACH, INC. | 100 VISTA ROYALE BLVD VERO BEACH FL 32962 |
| 1549761 | VISTA VERDE LANDSCAPING | PO BOX 582 TUSTIN CA 92781-0582 |
| 1608070 | VISTANA | Attn C/O ARCHITECTURAL COATINGS 12401 INTERNATIONAL DRIVE ORLANDO FL 32821 |
| 1549092 | VISTAR AUTO GLASS | PO BOX A3970 CHICAGO IL 60690-3970 |
| 1549762 | VISUAL OFFICE SOLUTIONS | 2 CLARENDON STREET SUITE 707 BOSTON MA 02116-6139 |
| 1565416 | VISUAL WORKS | 8900 NIEMAN ROAD OVERLAND PARK KS 66214 |

Person Code
1571111
1666921
103232
619370
125830
1071463
606007
1072089
1071818
1546179
1110016
1614699
1602717
635157
1666924
1666925
H12651
L114050
1109261
1666922
1666923
1666924
1666925
675544
1666926
1590831
1590833
549760
1391527
118710
1597796
605202
605202
606533
1076672
1549761
1608070
1549092
1549762
1565416

Page 12
of 258
12/5/01
Dec-286-2
AMC-
Filed 05/17/01
Case

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Filed 05/17/01    Page 13 of 258

| Person Code | Name | Address |
|---|---|---|
| 1108706 | VITA TECH INTERNATIONAL, INC. | 2832 DOW AVENUE TUSTIN CA 92680 |
| 1112652 | VITA TECH INTERNATIONAL, INC. | 2781 DOW AVENUE TUSTIN CA 92780 |
| 1112653 | VITA-PHARM INC. | Attn ATTN: AYMAN 7701 W. JEFFERSON AVENUE DETROIT MI 48209 |
| 0108707 | VITA-PHARM INC. CHAPTER 11 | Attn ATTN: ACCOUNTS PAYABLE PO BOX 43902 DETROIT MI 48243-0902 |
| 0110079 | VITAL COMPUTER SERV. INT. | Attn ATTN: MARILYN ZELL 117 EAST 24TH ST 7TH FL NEW YORK NY 10010 |
| 1546181 | VITAL NUTRIENTS, INC. | Attn SUITE #104 1819 SCHURMAN WAY WOODLAND WA 98674 |
| 1669927 | VITALE KATHRYN | Attn KATHRYN 8 MASSASOIT AVE NASHUA NH 3063 |
| 1077501 | VITALE, ANTHONY | 8 MASSASOIT RD NASHUA NH 03063 |
| 1669928 | VITALE, JR. ANTHONY | Attn ANTHONY 8 MASSASOIT RD NASHUA NH 3063 |
| 1122715 | VITALI KARANT BEIWEL | 2350 BROADWAY APT 604 NEW YORK NY 10024-3200 |
| 1546180 | VITALINK COMMUNICATIONS | P O BOX 45655 SAN FRANCISCO CA 94145 |
| 1546389 | VITALITY | Attn SUITE 2430 ONE EAST WACKER DRIVE CHICAGO IL 60601 |
| 097334 | VITEC INC. | Attn ACCTS REC 24755 HIGHPOINT RD CLEVELAND OH 44122 |
| 102042 | VITEC INC. | 29800 MERCANTILE RD. CLEVELAND OH 44122 |
| 0110018 | VITECH CORPORATION | 833 FIRST AVENUE SOUTH KENT WA 98032 |
| 1666929 | VITELLO CHARLES | Attn CHARLES 212 MILLTOWN ROAD EAST BRUNSWICK NJ 8816 |
| 0115089 | VITEX | 2960 BROADWAY AVENUE CLEVELAND OH 44115 |
| 1666930 | VITELLO JOSEF | Attn JOSEF 12 JOSEPH REED LANE ACTON MA 1720 |
| 1584543 | VITO MININNI INC | PO BOX 567 BIDDEFORD ME 4005 |
| 2584544 | VITO MININNI INC | P O BOX 567 BIDDEFORD ME 4005 |
| 2584545 | VITO MININNI INC. | P O BOX 567 BIDDEFORD ME 4005 |
| N122354 | VITO RACANELLI | 546 ELM STREET BIDDEFORD ME 4005 |
| 1666931 | VITOLS Z | 98 KOSTER ST WALLINGTON NJ 07057-1320 |
| 1666932 | VITOLS ZIG | Attn Z 180 SCHOOL ST ACTON MA 1720 |
| 1099000 | VITRAN EXPRESS | Attn ZIG 5915 ELMWOOD HILL LN KINGWOOD TX 77345 |
| 1666933 | VITRANO PATRICK | 22235 NETWORK PLACE CHICAGO IL 60673-1222 |
| 05469 | VITRANS | Attn PATRICK 98 VALHI BLVD HOUMA LA 70360 |
| 0590836 | VITRICA S.A. DE C.V. | PO BOX 7004 INDIANAPOLIS IN 46207-7004 |
| 1595554 | VITRICA, S.A. DE C.V. | CARR. MEXICO-TOLUCA #3837 C.P. 05000 IT 5000 |
| 1121155 | VITRO CHEMICALS, FIBERS & MINING | PARQUE INDUS LERMA AV. DEL PARQUE LERMA,. EDO DE MEXICO IT 5000 MEXICO |
| 1572034 | VITRO-AMERICAN NATIONAL CAN, S.A DE | Attn INC. P O BOX 201866 HOUSTON TX 77216-1688 |
| 0572033 | VITRO-AMERICAN NATIONAL CAN, S.A.DE | Attn C/O VANCAN/HINOJOSA CALZADO INTERAMERICA INDUSTRIAL PARK 14218 BUSINESS AVENUE LAREDO TX 78043 |
| 0566934 | VITRO-AMERICAN NATIONAL CAN, S.A DE | Attn COAHUILA #7 ZONA INDUSTRIAL BENITO JUAREZ C.P. 6120 QUERETARO, QRO. IT 0 MEXICO |
| 1827637 | VITITEOE TIM | Attn TIM P.O. BOX 323 ROMAYOR TX 77368 |
| 1666935 | VITUS WIRBICKAS & | DOROTHY W WIRBICKAS JT TEN 37 WINGATE RD VALLEY STREAM NY 11581-2947 |
| 1555932 | VITZTHUM ORVILLE | Attn ORVILLE 4417 BARBY LANE MADISON WI 53704 |
| 1102386 | VIV'S DOG HOUSE | 5101 S. MERRIMAC CHICAGO IL 60638 |
| 1666996 | VIVA INTERACTIVE LEARNING | 450 ROCHESTER ST. OTTAWA QC K1S 5K2 CANADA |
| 1666937 | VIVEIROS SILMORA | Attn SILMORA 113 BAILEY ROAD SOMERVILLE MA 2144 |
| 0558877 | VIVENZO ANTHONY | Attn ANTHONY 410 WEST 53RD STREET NEW YORK NY 10019 |
| 1638877 | VIVIAN B FLEMING TRUST | Attn THE PALMETTO BANK PO BOX 49 LAURENS SC 29360 |

W.R. Grace Co

Service List

Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1120566 | VIVIAN BAKER MC MASTER | 426 SHERWOOD RD COCKEYSVILLE MD 21030-2636 |
| 1127661 | VIVIAN BONURA | 18 TWIG LANE LEVITTOWN NY 11756-1810 |
| 1117870 | VIVIAN C GOLDEN | 3049 BERKSHIRE C CENTURY VILLAGE DEERFIELD BEECH FL 33442-3347 |
| 1223309 | VIVIAN COSTELLO | 11 SCHERMERHORN ST APT 2WA BROOKLYN NY 11201-4820 |
| 126515 | VIVIAN E ARMSTRONG | 2211 ASPEN DRIVE PORTLAND TX 78374-2901 |
| 1409192 | VIVIAN FIELD MIDDLE SCHOOL | Attn C/O WILLIAMS 13551 DENNIS ROAD FARMERS BRANCH TX 75234 |
| 124989 | VIVIAN J RADU | 1013 SUSAN RD PHILADELPHIA PA 19115-2903 |
| 1123532 | VIVIAN KEEHN | 104-41 48TH AVE CORONA NY 11368-2836 |
| 1321638 | VIVIAN L MUEHE & | DONNA TILSON JT TEN 702 AVENNE G PLATTSMOUTH NE 68048-1252 |
| 1119499 | VIVIAN MASCHINOT | 217 WATCH HILL RD FORT MITCHELL KY 41011-1822 |
| 1122612 | VIVIAN R BRICKMAN | 440 E 23RD ST NEW YORK NY 10010-5002 |
| 1016508 | VIVIAN R GRANT | BOX 7158 NEWPORT BEACH CA 92658-7158 |
| 121771 | VIVIAN ROTHSCHILD | 1530 PALISADE AVE APT 23B FORT LEE NJ 07024-5417 |
| 118854 | VIVIAN S BURNS | 527 CAROLINA AVE DECATUR IL 62522-1205 |
| D126757 | VIVIENNE JANE HOWARD | CRANLEIGH WESTLANDS AVE HUNTERCOMBRE SLOUGH BERSHIRE SL1 6AG |
| 1866938 | VIVOU NORAH | Attn NORAH 10 A JOHN F. GOELLNER DR. RARITAN NJ 8869 |
| H117285 | VIVRA INCORPORATED | 533 AIRPORT BLVD ST 400 BURLINGAME CA 94010-2013 |
| 1597060 | VIVUS PILOT MANUFACTURING | Attn C/O UNITED FIREPROOFING LAKEWOOD LAKEWOOD NJ 8701 |
| 2866939 | VIZIER ALCES | Attn ALCES P. O. BOX 97 LAROSE LA 70373 |
| 1866940 | VIZIER EVANS | Attn EVANS 218 W. 59TH. STREET CUT OFF LA 70345 |
| 1866941 | VIZIER SHAD | Attn SHAD 218 W 59TH ST CUT OFF LA 70345 |
| 0549759 | VIZIFLEX SEELS INC | 16 E LAFAYETTE ST HACKENSACK NJ 07601-6895 |
| 1078900 | VJESTICA MICHAEL | 9759 IVY LANE MUNSTER IN 46321 |
| 1078900 | VJESTICA MICHAEL | 9759 IVY LANE MUNSTER IN 46321 |
| C866943 | VLACH WILLIAM | Attn WILLIAM 1015 NORTH 33RD STREET MILWAUKEE WI 53208 |
| 568545 | VLADIMIR KAUFMAN | Attn C/O WM GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| A117266 | VLAHO PRUVICH & ERINA PRUVICH TR | UA SEP 7 71 VLAHO PRUVICH & ERINA PRUVICH TRUST 13746 RICHLEIU CT SARATOGA CA 95070-5126 |
| 1666944 | VLASATY VICTOR | Attn VICTOR 461 KEVIN LANE GRAYSLAKE IL 60030 |
| 1666945 | VLIEG RONALDO | Attn RONALDO URBANIZACION ESTANCISTREET PRADERA TOA BAJA PR 951 |
| 1666945 | VLIEG RONALDO | Attn RONALDO URBANIZACION ESTANCISTREET PRADERA TOA BAJA PR 951 |
| 1666946 | VLIES STEVE | Attn STEVE 1053 ALPINE GREEN BAY WI 54311 |
| 1666947 | VLOT.JR. DIRK | Attn DIRK 1219 LENORA TULARE CA 93274 |
| 0575820 | VLSI TECH INC | 9651 WEST OVERHILL BLVD FAB C EXPANSION PROJECT SAN ANTONIO TX 78251 |
| 0551746 | VMARK SOFTWARE INC | P. O. BOX 4611 BOSTON MA 02212-4611 |
| 1552084 | VMARK SOFTWARE INC | P O BOX 4611 BOSTON MA 02212-4611 |
| 1602810 | VMI | Attn C/O HICO 200 ENTERPRICE AVE TRENTON NJ 8638 |
| 1128156 | VMS REALTY INC. | P. WARNOCK 8950 VILLA LA JOLLA DR. STE. 2141 OFFICE OF BUILDING LA JOLLA CA 92037 |
| 1556103 | VWW EXPRESS COURIER INC. | PO BOX 5999 BETHESDA MD 20824 |
| 1566909 | VNA HOSPICE OF CENTRAL MASS | 120 THOMAS ST WORCESTER MA 1608 |
| 1552873 | VO COSTRUCTION INC | PO BOX 13633 OGDEN UT 84402-3633 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1666948 | VO PHUC | Attn PHUC 12006 RHINEBECK HOUSTON TX 77089 |
| 1666949 | VOBIS VICTORIA | Attn VICTORIA 160 OAK STREET BRIDGEWATER NJ 8807 |
| 1617384 | VOCAM SE INC | 7061 GRAND NATIONAL DR SUITE 150 ORLANDO FL 32819-8379 |
| 1097880 | VOCATIONAL REHABILITATION CTR. | 1323 FORBES AVE. PITTSBURGH PA 15219 |
| 1666950 | VOEGELI HELEN | Attn HELEN W5816 STATE HWY 60 ARLINGTON WI 53911 |
| 1666951 | VOEGTLINE RODNEY | Attn RODNEY 1155 SAND HILL DR GREEN BAY WI 54313 |
| 1618958 | VOEGTLY & WHITE | 462 HESTER STREET SAN LEANDRO CA 94577 |
| 1666952 | VOELKER WILLIAM | Attn WILLIAM 6676 32ND AVE. LOT 107 SHELLSBURG IA 52332 |
| 1101982 | VOELLER MFG. CO., INC. | P. O. BOX 325 PORT WASHINGTON WI 53074-0325 |
| 1666953 | VOGAN PATRICIA | Attn PATRICIA 567 GREEN POND RD GRAY COURT SC 29645 |
| 1666954 | VOGEL BRIAN | Attn BRIAN 48498 EDGAR BELLEVILLE MI 48111 |
| 1621057 | VOGEL BROTHERS BLDG CO | PETER VOGEL 2701 PACKERS AVE MADISON WI 53704 |
| 1621058 | VOGEL BROTHERS BLDG CO | LAFOLLETTE GODFREY & KAHN  LINDA M P O BOX 2719 MADISON WI 53701-2719 |
| 1666955 | VOGEL GERALD | Attn GERALD #9 GREENWOOD LANE CANYON TX 79015 |
| 1666956 | VOGEL HUGH | Attn HUGH 3055 EAST 1ST CASPER WY 82609 |
| 1666957 | VOGEL HUGH | Attn HUGH ROUTE 1 SIDNEY IA 51652 |
| 1666958 | VOGEL JONNETTE | Attn JONNETTE 110-A WATSON DRIVE TURTLE CREEK PA 15145 |
| 1666959 | VOGEL LOUISE | Attn LOUISE BAPTIST RETIREMENT CTR    297 N SCOTIA NY 12302 |
| 1112664 | VOGEL PAINT | 1020 ALBANY PLACE S.E. ORANGE CITY IA 51041 |
| 1114960 | VOGEL PAINT & WAX CO., INC. | PO BOX 266 ORANGE CITY IA 51041 |
| 1666960 | VOGEL WILLIAM | Attn WILLIAM 959 BUTTERNUT ROAD COOPERSBURG PA 18036 |
| 1666961 | VOGEL-MONTPLAISIR MARGARET | Attn MARGARET 32 PICKERING DRIVE ROBINSVILLE NJ 8691 |
| 1666962 | VOGL CHARLES | Attn CHARLES 406 E 5TH ATLANTIC IA 50022 |
| 1666963 | VOGT JEAN | Attn JEAN 208 FAIRFIELD AVE MIDDLESEX NJ 8846 |
| 1666964 | VOGT ROSE | Attn ROSE 64 CANAL ST SOUTH BOUND BROOK NJ 8880 |
| 1107304 | VOGTLE ELECTRIC GENERATING PLANT | Attn ATTN: FINANCIAL SVCS PO BOX 1600 WAYNESBORO GA 30830 |
| 1577501 | VOGTLE ELECTRIC GENERATING PLANT | Attn 7821 RIVER ROAD WHSE SUPERVISOR/NUC. OPER. WHSE. WAYNESBORO GA 30830 |
| 1549745 | VOICE MAIL SOLUTIONS INC. | 5000 JOHNSON DRIVE STE. 50 ROELAND PARK KS 66205 |
| 1549746 | VOICE MAIL SOLUTIONS INC. | 13608 W 95TH STREET LENEXA KS 66215 |
| 1552521 | VOICELINK COMMUNICATIONS | 3400 MONTROSE  SUITE 805 HOUSTON TX 77006-4337 |
| 1102400 | VOICESTREAM WIRELESS | P. O. BOX 742596 CINCINNATI OH 45274-2596 |
| 1565352 | VOICESTREAM WIRELESS | PO BOX 742596 CINCINNATI OH 45274-2596 |
| 1557719 | VOICETEL | Attn SUITE 360 2080 N HWY 360 GRAND PRAIRIE TX 75050 |
| 1614555 | VOICETEL | PO BOX 910086 DALLAS TX 75391-0086 |
| 1666965 | VOIGHT COLIN | Attn COLIN 191 CLOTHESLINE ROAD SHOSHONI WY 82649 |
| 1666967 | VOIGNIER ELIZABETH | Attn ELIZABETH 2124 E OAK STREET NEW ALBANY IN 47150 |
| 1666968 | VOIGT JOHN | Attn JOHN 3065 E CENTRAL AVENUE BARTOW FL 33830 |
| 1666969 | VOIGT LISA | Attn LISA W9152 COUNTY HWY CS POYNETTE WI 53955 |
| 1666970 | VOISIN EDDIE | Attn EDDIE 5271 GRAND GAILLOU HOUMA LA 70363 |
| 1097506 | VOITH TRANSMISSIONS, INC. | P.O. BOX 8500(S9005) PHILADELPHIA PA 19178-9005 |

Page:    3903 of    4145

| Person Code | Name | Address |
|---|---|---|
| 1120566 | VIVIAN BAKER RMC MASTER | 426 SHERWOOD RD COCKEYSVILLE MD 21030-2636 |
| 1127661 | VIVIAN BONURA | 18 TWIG LANE LEVITTOWN NY 11756-1810 |
| 1117870 | VIVIAN C GOLDEN | 3049 BERKSHIRE C CENTURY VILLAGE DEERFIELD BEECH FL 33442-3347 |
| N123309 | VIVIAN COSTELLO | 11 SCHERMERHORN ST APT 2WA BROOKLYN NY 11201-4820 |
| N126615 | VIVIAN E ARMSTRONG | 2211 ASPEN DRIVE PORTLAND TX 78374-2901 |
| 0509192 | VIVIAN FIELD MIDDLE SCHOOL | Attn C/O WILLIAMS 13551 DENNIS ROAD FARMERS BRANCH TX 75234 |
| N124989 | VIVIAN J RADU | 1013 SUSAN RD PHILADELPHIA PA 19115-2903 |
| 3125532 | VIVIAN KEHN | 104-41 48TH AVE CORONA NY 11368-2836 |
| 121638 | VIVIAN L MUEHE & | DONNA TILSON JT TEN 702 AVENNE G PLATTSMOUTH NE 68048-1252 |
| 1119499 | VIVIAN MASCHINOT | 217 WATCH HILL RD FORT MITCHELL KY 41011-1822 |
| 1126612 | VIVIAN R BRICKMAN | 440 E 23RD ST NEW YORK NY 10010-5002 |
| 1116508 | VIVIAN R GRANT | BOX 7158 NEWPORT BEACH CA 92658-7158 |
| 121771 | VIVIAN ROTHSCHILD | 1530 PALISADE AVE APT 23B FORT LEE NJ 07024-5417 |
| 1118854 | VIVIAN S BURNS | 527 CAROLINA AVE DECATUR IL 62522-1205 |
| N126757 | VIVIENNE JANE HOWARD | CRANLEIGH WESTLANDS AVE HUNTERCOMBE SLOUGH BERSHIRE SL1 6AG |
| I666938 | VIVOLI NORAH | Attn NORAH 10 A JOHN F. GOELLNER DR. RARITAN NJ 8869 |
| L597060 | VIVRA INCORPORATED | 533 AIRPORT BLVD ST 400 BURLINGAME CA 94010-2013 |
| I117265 | VIVUS PILOT MANUFACTORING | Attn C/O UNITED FIREPROOFING LAKEWOOD LAKEWOOD NJ 8701 |
| 1666939 | VIZIER ALCES | Attn ALCES P. O. BOX 97 LAROSE LA 70373 |
| I666940 | VIZIER EVANS | Attn EVANS 218 W. 59TH. STREET CUT OFF LA 70345 |
| I666941 | VIZIER SHAD | Attn SHAD 218 W 59TH ST CUT OFF LA 70345 |
| I549759 | VIZIFLEX SEELS INC | 16 E LAFAYETTE ST HACKENSACK NJ 07601-6895 |
| I078900 | VJESTICA MICHAEL | 9759 IVY LANE MUNSTER IN 46321 |
| I078900 | VJESTICA MICHAEL | 9759 IVY LANE MUNSTER IN 46321 |
| I666943 | VLACH WILLIAM | Attn WILLIAM 1015 NORTH 33RD STREET MILWAUKEE WI 53208 |
| I668545 | VLADIMIR KAUFMAN | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| I17266 | VLAHO PRIJVICH & ERINA PRIJVICH TR | US SEP 7 71 VLAHO PRIJVICH & ERINA PRIJVICH TRUST 13746 RICHELIEU CT SARATOGA CA 95070-5126 |
| I666944 | VLASATY VICTOR | Attn VICTOR 461 KEVIN LANE GRAYSLAKE IL 60030 |
| I666945 | VLIEG RONALDO | Attn RONALDO URBANIZACION ESTANCISTREET PRADERA TOA BAJA PR 951 |
| I666945 | VLIEG RONALDO | Attn RONALDO URBANIZACION ESTANCISTREET PRADERA TOA BAJA PR 951 |
| I666946 | VLIES STEVE | Attn STEVE 1053 ALPINE GREEN BAY WI 54311 |
| I666947 | VLOT JR. DIRK | Attn DIRK 1219 LENORA TULARE CA 93274 |
| I75820 | VLSI TECH INC | 9651 WEST OVERHILL BLVD FAB C EXPANSION PROJECT SAN ANTONIO TX 78251 |
| I551746 | VMARK SOFTWARE INC | P.O. BOX 4611 BOSTON MA 02212-4611 |
| I552084 | VMARK SOFTWARE INC | P O BOX 4611 BOSTON MA 02212-4611 |
| 1602810 | VMI | Attn C/O HICO 200 ENTERPRICE AVE TRENTON NJ 8638 |
| 1128156 | VMS REALTY INC | P. WARNOCK 8950 VILLA LA JOLLA DR. STE. 2141 OFFICE OF BUILDING LA JOLLA CA 92037 |
| 1556103 | VMW EXPRESS COURIER INC. | PO BOX 5999 BETHESDA MD 20824 |
| 1565909 | VNA HOSPICE OF CENTRAL MASS | 120 THOMAS ST WORCESTER MA 1608 |
| 1552873 | VO CONSTRUCTION INC | PO BOX 13633 OGDEN UT 84402-3633 |

| Person Code | Name | Address |
|---|---|---|
| 1102105 | VOITH TRANSMISIONS, INC. | P.O. BOX 712 YORK PA 17405 |
| 1666971 | VOITLE GLENN | Attn GLENN 22123 MISSION HILLS LANE KATY TX 77450 |
| 1666972 | VOJNYK PATRICIA | Attn PATRICIA 336 FIRST STREET PLAINFIELD NJ 7080 |
| 1666973 | VOKAC ROBERT | Attn ROBERT 19126 EDGEWOOD LN PRIOR LAKE MN 55372 |
| 1666974 | VOLCKMANN DAVID | Attn DAVID 881 CIRCULO NAPA W GREEN VALLEY AZ 85614 |
| 1666975 | VOLESKY VERNON | Attn VERNON 2847 BENTON IOWA ST NORWAY IA 52318 |
| 2518819 | VOLITE CO | N HWY 16 BOX 122 LLANO TX |
| 1666976 | VOLK CLARENCE JR | Attn CLARENCE JR 601 SPRUCE ST ATLANTIC IA 50022 |
| 1076680 | VOLK, FRANKOVITCH, ANETAKIS, RECHT, | 1233 MAIN ST SUITE 3000 WHEELING WV 26003 |
| 1666977 | VOLKART HARRY | Attn HARRY 158 LAWNDALE ROAD MANSFIELD MA 2048 |
| 1666978 | VOLKENAND JERRY DEAN | Attn JERRY DEAN 276 CONIFER ROAD LIBBY MT 59923 |
| 1597193 | VOLKER HALL | Attn UNIVERSITY OF ALABAMA AT BIRMINGHAM C/O ADAMS CONSTRUCTION 1670 UNIVERSITY BOULEVARD BIRMINGHAM AL 35202 |
| 1411021 | VOLKER HALL | CUSTOMER-UP BIRMINGHAM AL 35202 |
| 1411170 | VOLKER HALL, (UAB) | 1670 UNIVERSITY BLVD. BIRMINGHAM AL 35201 |
| 1080258 | VOLKMAN KENNETH | 275 IRIS DRIVE PASADENA MD 21122 |
| 1080258 | VOLKMAN KENNETH H | 275 IRIS DRIVE PASADENA MD 21122 |
| 1678327 | VOLKMAN VERONICA | 117 NUNNERY LANE BALTIMORE MD 21228 |
| 1678327 | VOLKMAN VERONICA A | 117 NUNNERY LANE BALTIMORE MD 21228 |
| 1666981 | VOLKMANN IRENE | Attn IRENE 320 6TH ST SE CEDAR RAPIDS IA 52401 |
| 1521151 | VOLKSWAGEN OF AMERICA INC | 3800 HAMLIN ROAD AUBURN HILLS MI 48326 |
| 1666982 | VOLLARO DANIEL | Attn DANIEL 9 2ND STREET APT. B FRENCHTOWN NJ 8825 |
| 1666983 | VOLLMER EILEEN | Attn EILEEN 707 SCOTSDALE ROAD WESTMINSTER MD 21157 |
| 1666984 | VOLLMER M | Attn M RURAL ROUTE 2 ALMA WI 54610 |
| 1549744 | VOLLMER READY MIX | 1469 SAND BEACH ROAD BAD AXE MI 48413 |
| 1590841 | VOLLMER READY MIX | 204 S CASEVILLE RD PIGEON MI 48755 |
| 1590839 | VOLLMER READY MIX | 204 S. CASEVILLE RD. PIGEON MI 48755 |
| 1590840 | VOLLMER READY MIX | 204 S CASEVILLE RD PIGEON MI 48755 |
| 1666985 | VOLLMER RICHARD | Attn RICHARD 248 N. PRAIRIE AVENUE BRADLEY IL 60915 |
| 1590842 | VOLLMER SAND & GRAVEL DIVISION | 1469 SAND BEACH ROAD BAD AXE MI 48413 |
| 1666987 | VOLM ROBERT | Attn ROBERT 2431 LAKEVIEW DR SUAMICO WI 54173 |
| 1666988 | VOLNEY GREG | Attn GREG 1454 S. PENNSYLVANIA CASPER WY 82609 |
| 1666989 | VOLPATTI SHIRLEY | Attn SHIRLEY 1342 HILLCREST DRIVE ARROYO GRANDE CA 93420 |
| 1666990 | VOLPE EXPRESS | 533 FOUNDRY RD NORRISTOWN PA 19403 |
| 1983321 | VOLT | HIGHWAY 82 WEST BONHAM TX |
| 1069944 | VOLT TEMPORARY SERVICES | Attn ACCOUNTS RECEIVABLE FILE #53102 LOS ANGELES CA 90074-3102 |
| 1071514 | VOLTAGE MULTIPLIERS | Attn FILE #53102 ACCOUNTS RECEIVABLE LOS ANGELES CA 90074-3102 |
| 1666990 | VOLTZ MULTIPLIERS | Attn INC 8711 W ROOSEVELT VISALIA CA 93291 |
| 1618821 | VOLTZ ROCKY | Attn ROCKY 860 MAPLE LANE WHEELING IL 60090 |
| 1546183 | VOLUNTARY PURCHASING CO | HIGHWAY 82 WEST BONHAM TX |
| | VOLUNTEER BUREAU OF UNITED WAY | P.O. BOX 20809 WEST PALM BEACH FL 33416-0809 |

| Person Code | Name | Address |
|---|---|---|
| 1098495 | VOLUNTEER CENTER OF SOUTHWEST LA, I | 1023 COMMON ST. LAKE CHARLES LA 70601 |
| 1097590 | VOLUNTEER CTR. OF CHATT./TRI-STATE | P.O. BOX 4029 CHATTANOOGA TN 37405 |
| 1562621 | VOLUNTEER LAWYERS PROJECT | Attn SOUTHERN DISTRICT OF FLORIDA C/O GIBRALTER BANK FSB MIAMI FL 33113-2540 |
| 1588138 | VOLUNTEERS OF AMERICA | Attn PORTOLA PLASTERING C/O SAN FRANCISCO GRAVEL 624 14TH ST, OAKLAND CA 94601 |
| 3900736 | VOLUNTEERS OF AMERICA | Attn C/O  FIREKOTE 23 ROSALYN STREET ISLIP TERRACE NY 11752 |
| 359 | VOLVO GM HEAVY TRUCK CORP | DAN ARNOLD P O BOX 1126 STATE ROUTE 643 DUBLIN VA 24084 |
| 2612246 | VOLVO GM HEAVY TRUCK CORP | J STEPHEN SHI 2970 CLAIRMONT ROAD SUITE 220 ATLANTA GA 30329 |
| 619247 | VOLVO TECH. CENTER | Attn WILLIAM 2312 BLUFFTON DR PLANO TX 75075 |
| 0313941 | VOLVO-GM | Attn C/O WARCO CONSTRUCTION 7900 NATIONAL SERVICE ROAD GREENSBORO NC 27404 |
| 13377 | VOLZ CHARLES | 7900 NATIONAL SERVICE RD. GREENSBORO NC 27409 |
| 1566991 | VOLZ CHARLES | Attn CHARLES PO BOX 63 PINEY RIVER VA 22964 |
| 1566990 | VOLZ ORVILLE | Attn ORVILLE 187 CHAPMAN STREET WATERTOWN MA 2472 |
| 1089777 | VON BRIESEN & PURTELL SC | 411 WISCONSIN AVE STE 700 MILWAUKEE WI 53202-4470 |
| 1546184 | VON BRIESEN & PURTELL SC | 411 WISCONSIN AVE STE 700 MILWAUKEE WI 53202-4470 |
| 1753912 | VON GLAHN CHRISTINE | Attn CHRISTINE 303 NORTH HALSOR STREET DE FOREST WI 53532 |
| 1753912 | VON GUNTEN ENGINEERING SOFTWARE | Attn INC 134 W HARVARD SUITE 4 FORT COLLINS CO 80525 |
| 1566994 | VON HAGEL WILLIAM | Attn WILLIAM 2312 BLUFFTON DR PLANO TX 75075 |
| 0591742 | VON MAUR RETAIL STORE AT WESTROADS | 10000 CALIFORNIA ST. OMAHA NE 68105 |
| 1807986 | VON PARIS MOVING & STORAGE | 8691 LARKIN ROAD SAVAGE MD 20763-9722 |
| 1559207 | VON PARIS MOVING & STORAGE | 8691 LARKIN RD SAVAGE MD 20763-9722 |
| 2 | VON PARIS MOVING & STORAGE | 4318 KENILWORTH AVE. HYATTSVILLE MD 20781 |
| 2102306 | VON PARIS MOVING & STORAGE OF GA IN | 111 SELIG DR SW ATLANTA GA 30336-1289 |
| 2517402 | VON PARIS MOVING AND STORAGE | Attn OF GEORGIA INC. 6730 WHITESTONE RD BALTIMORE MD 21207-4174 |
| 2556220 | VON PARIS MOVING AND STORAGE | 13 RACE STREET BLOOMFIELD NJ 7003 |
| 2556204 | VON ROHR EQUIPMENT | 2 NEW MAIN STREET EAST ORANGE NJ 7019 |
| 2593372 | VON ROHR EQUIPMENT | 1 WEST CAMPBELL ROAD SCHENECTADY NY 12306 |
| 1612527 | VON ROLL ISOLA USA, INC. | Attn NED 211 NORMA ST. SW CEDAR RAPIDS IA 52404 |
| 1566995 | VON STEIN NED | 1644 SANBORN DRIVE CINCINNATI OH 45215 |
| 2078850 | VON WAHLDE ROBERT | 1644 SANBORN DRIVE CINCINNATI OH 45215 |
| 2078860 | VON WAHLDE ROBERT C | Attn DAVID 5125 J ROAD WATERLOO IL 62298 |
| 1139 | VON YEAST DAVID | TWIN TOWERS PLAZA 456 FULTON STREET, SUITE 425 PEORIA IL 61602 |
| 1870989 | VONACHEN, LAWLESS, TRAGER & SLEVIN | Attn STEVEN 68 GORMAN LANE APT. C C READING OH 45215 |
| 1313590 | VONDERHAAR STEVEN | 1820 BRYAN STATION RD. LEXINGTON KY 40505 |
| 1566998 | VONDERHAAR'S, INC. | Attn DAVID 1290 8TH STREET MARION IA 52302 |
| 1588720 | VONDRACEK DAVID | Attn FRANCIS 3051 ISABELLA ST SIOUX CITY IA 51103 |
| 1567000 | VONDRAK FRANCIS | 6225 SO KEDZIE AVE CHICAGO IL 60629 |
| 1567001 | VONDRAK PUBLISHING CO | Attn A 1402 MOCKINGBIRD LANE LAKELAND FL 33801 |
| 1315775 | VONDRASEK A | Attn THOMAS 57 HARRISON AVE WOBURN MA 1801 |
| 1567002 | VONER THOMAS | Attn BARBARA 67  KUHL RD FLEMINGTON NJ 8822 |
| 1667003 | VONES BARBARA | Attn DIANE 6017 SUTTON ROAD AVON NY 14414 |
| 1667004 | VONGLIS DIANE | Attn TONNI 522 W. INGHAM  AVE. TRENTON NJ 8610 |
| 1667005 | VONHOWLETT TONNI | |
| 1667006 | | |

| Person Code | Name | Address |
|---|---|---|
| 1565267 | VONIC TRUCK SERVICES | 515 S ROSE STREET ANAHEIM CA 92805-4751 |
| 1667008 | VONITZ VICTORIA | Attn VICTORIA 3107 C R 547 DAVENPORT FL 33837 |
| 1667009 | VOORHEES DAWN | Attn DAWN 44 WASHINGTON ST. # 3 F NEWBURYPORT MA 1950 |
| 1667010 | VOORHEES RONALD | Attn RONALD 2075 COTTONWOOD CIRCLE #37 EL CENTRO CA 92243 |
| 0546185 | VOORHIES & LABBE | Attn 700 ST. JOHN STREET P.O. BOX 3527 LAFAYETTE LA 70502-3527 |
| 0546185 | VOORHIES & LABBE | 700 ST. JOHN STREET 3527 LAFAYETTE LA 705025527 |
| 1667011 | VOORHIES CONRAD | Attn CONRAD RT. 2 BOX 489 ODESSA TX 79764 |
| 0564990 | VOPAK | P O BOX 200478 HOUSTON TX 77216-0478 |
| 1667012 | VORAS CLARANCE | Attn CLARANCE THREE SUNSET LANE ALGONQUIN IL 60102 |
| 1876986 | VORBACH & GIANOLA | 3051 UNIV. AVE. MORGANTOWN WV 26505 |
| 1079298 | VORIES KENT | 18555 COTTONWOOD CIR LAWRENCEBURG IN 47025 |
| 1079298 | VORIES KENT D | 18555 COTTONWOOD CIR LAWRENCEBURG IN 47025 |
| 1667015 | VORST SANDY | Attn SANDY 7265 DOG CREEK ROAD MIDDLE POINT OH 45863 |
| 1667016 | VORUZ THEODORE | Attn THEODORE 116 POINT ELKHART ELEHART LAKE WI 53020 |
| 0452830 | VORYS SATER SEYMOUR & PEASE | 52 EAST GAY STREET 1008 COLUMBUS OH 43216 |
| 1876687 | VOSEN PAULETTA | Attn PAULETTA 602 SEMINOLE WAY DE FOREST WI 53532 |
| 1667017 | VOSIKA PEGGY | Attn PEGGY 4101 NW EXPRESSWAY  CB 16194 OKLA CITY OK 73116 |
| 1667018 | VOSO PHILIP | Attn PHILIP PO BOX 306 LYNN NC 28750 |
| 0667020 | VOSS BRET | Attn BRET 1110 RAINBOW BLVD HIAWATHA IA 52233 |
| 1667021 | VOSS JOHN | Attn JOHN P O BOX 16 STANWOOD IA 52337 |
| 1667022 | VOSS KYLE | Attn KYLE 111 LONGVIEW AVE MT HOREB WI 53572 |
| 1667023 | VOSS VICTOR | Attn VICTOR 2744 W. COUNTRY CLUB OKLA. CITY OK 73116 |
| 1585977 | VOSTILE INC | 9825 LACKMAN RD LENEXA KS 66219 |
| 0585978 | VOSTILE INC. | 9825 LACKMAN RD. LENEXA KS 66219 |
| 0585979 | VOSTILE INC. | 12600 E 98TH ST. KANSAS CITY MO 64138 |
| 1667024 | VOTROUBEK LELAND | Attn LELAND 319 WALFORD RD. CEDAR RAPIDS IA 52404 |
| 1071209 | VOUGHT SYSTEMS | Attn ACCTS PAYABLE M/S PT-07 DALLAS TX 75265-0000 |
| 1667025 | VOUGLAS DENNIS | Attn DENNIS 2650 PARK PLACE BLVD APT. 423 MELBURNE FL 32935 |
| 1667026 | VOUGLAS MARIAN | Attn MARIAN 921 BARNEGAT LANE         HERIT ANNAPOLIS MD 21401 |
| 1667027 | VOWELL ALONZO | Attn ALONZO 524 SUMMIT MEMPHIS TN 38104 |
| 0667028 | VOWLES PHILIP | Attn PHILIP 3289 S BLACK MOUNTAIN DR INVERNESS FL 34450 |
| 1146186 | VOYAGER SYSTEMS, INC. | Attn PINE TREE PLACE 360 ROUTE 101 SUITE 1501 BEDFORD NH 03110-5030 |
| 1667029 | VOYER ROBERT | Attn ROBERT 25 ASH STREET LOWELL MA 1852 |
| 1667030 | VOYLES JAMES | Attn JAMES E 1395 COUNTY ROAD A LUXEMBURG WI 54217 |
| 1667032 | VOYLES JOHN | Attn JOHN 314 EAST AVE CASCO WI 54205 |
| 1667033 | VOYLES LONNIE | Attn LONNIE 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1667034 | VOYLES THOMAS | Attn THOMAS 2541 HAZELWOOD LANE GREEN BAY WI 54304 |

| Person Code | Name | Address |
|---|---|---|
| 1667035 | VOZZELLA ANTHONY | Attn ANTHONY 22 BALDWIN STREET WINCHESTER MA 1890 |
| 1667036 | VOZZELLA CHRISTINE | Attn CHRISTINE 4581 NW 9TH AVENUE POMPANO BEACH FL 33064 |
| 1558878 | VP INC | 215 NEWBURY STREET PEABODY MA 1960 |
| 1574252 | VPI STUDENT HEALTH FACILITY | |
| 0003256 | VPPPA | Attn C/O AMERICAN COATINGS C/O AMERICAN COATINGS BLACKSBURG VA 24060 |
| 0003256 | VPPPA | Attn ATTN: REGISTRAR/CHAPTER ASST. P.O. BOX 6317 61 BALTIMORE VA 21263-1761 |
| 0702229 | VPX | 900 FRANCIS SCOTT KEY AVE KEYMAR MD 21757 |
| 2705407 | VPX INC. | 900 FRANCIS SCOTT KEY AVE KEYMAR MD 21757 |
| 0667037 | VRBA THOMAS | Attn THOMAS 122 PARKWAY AVE. LAKE ZURICH IL 60047 |
| 0667038 | VREEKE JOSEPH | Attn JOSEPH 1736 WHITEWATER DR MANITOWOC WI 54220 |
| 0667039 | VREELAND DOROTHY | Attn DOROTHY 106 65TH AVE WEST BRADENTON FL 34207 |
| P112581 | VS COMPANY | Attn C/O INTERSTATE GROUND WAREHOUSE 8201 E. 23RD STREET KANSAS CITY MO 64129 |
| 1564232 | VSAIA | 15 S. 5TH STREET RICHMOND VA 23219 |
| 1555809 | VSCPA | PO BOX 26116 RICHMOND VA 23260-6116 |
| 1020275 | VTI CORP. | 7650 WEST 26TH AVE. HIALEAH FL 33016 |
| 1566054 | VTT TECHNICAL RESEARCH CENTRE OF | Attn FINLAND P O BOX 2000 FIN-02044 VTT FI 2044 |
| 0667040 | VU CU | Attn CU 9 MIDDLECREEK WAY GREENVILLE SC 29607 |
| 0667041 | VU CUNG | Attn CUNG 10971 HARMEL DRIVE COLUMBIA MD 21044 |
| 0667042 | VU DUNG | Attn DUNG 1510 23 STREET WICHITA FALLS TX 76301 |
| 0667043 | VU HAHN | Attn HAHN PO BOX 50544 LIGHTHOUSE PT FL 33074 |
| 1667044 | VU HUAN | Attn HUAN 932 NORTH FRONT ST READING PA 19601 |
| 1667045 | VU MINH CHI | Attn MINH CHI 504 KEMP BLVD. #208A WICHITA FALLS TX 76301 |
| 0667046 | VUILLEMONT KERRY | Attn KERRY RT 3 BOX 313M EUNICE LA 70535 |
| 0667047 | VUJOVIC STEVEN | Attn STEVEN 2500 BAYSIDE DRIVE PALATINE IL 60067 |
| 1675996 | VULCAN #12 | Attn GRAND AVE & AGUA FRIA 14621 N. 115 AVENUE SUN CITY AZ 85351 |
| T112855 | VULCAN CHEMICALS | 6200 S RIDGE ROAD WICHITA KS 67215 |
| C3108709 | VULCAN CHEMICALS DIVISION | Attn ATTN ACCOUNTS PAYABLE 6200 S RIDGE ROAD WICHITA KS 67215 |
| C3108708 | VULCAN CORPORATION | PO BOX 709 CLARKSVILLE TN 37041 |
| A4115351 | VULCAN CORPORATION | 1151 COLLEGE STREET CLARKSVILLE TN 37040 |
| A9114364 | VULCAN CORPORATION | Attn A/P 30 GARFIELD PLACE SUITE 1040 CINCINNATI OH 45202-4322 |
| 1071517 | VULCAN ELECTRIC CO | 3636 131ST AVE N CLEARWATER FL 34622 |
| C1073037 | VULCAN ELECTRIC CO | Attn MOUNTAIN VIEW AVE RR 1 BOX 2B KEZAR FALLS ME 4047 |
| 1609845 | VULCAN INDUSTRIAL PACKAGING LTD | 1800-46TH AVENUE LACHINE, QUEBEC QC H8T 2P2 CANADA |
| 1694389 | VULCAN INDUSTRIAL PACKAGING LTD. | 1800-46TH AVENUE LACHINE QC H8T 2P2 CANADA |
| A9571334 | VULCAN INDUSTRIAL PACKAGING LTD. | 15 BETHRIDGE ROAD REXDALE, ONTARIO ON M9W 1M6 CANADA |
| A9571335 | VULCAN INDUSTRIAL PACKAGING LTD. | 260 CENTRE STREET PETROLIA, ONTARIO ON N0N 1R0 CANADA |
| C9571899 | VULCAN INDUSTRIAL PACKAGING LTD. | 15 BETHRIDGE ROAD REXDALE, ONTARIO ON M9W 1M6 CANADA |
| 1106123 | VULCAN IRON WORKS, INC. | Attn 1312 CARRIAGE RUN GULF COAST TECHNICAL SERVICE CENTER CONROE TX 77384 |
| 1562092 | VULCAN MATERIALS | Attn FORMERLY CALMAT 3200 SAN FERNANDO ROAD LOS ANGELES CA 90065 |
| 1577902 | VULCAN MATERIALS | Attn D/B/A CALMAT TERMINAL ANNEX ATTN: ACCOUNTS PAYABLE LOS ANGELES CA 90051 |
| 1590843 | VULCAN MATERIALS | Attn SOUTHEAST DIVISION ATTN: ACCOUNTS PAYABLE ATLANTA GA 30366 |

| Person Code | Name | Address |
|---|---|---|
| 1577912 | VULCAN MATERIALS | 11599 NORTH FRIANT RD FRESNO CA 93710 |
| 1575993 | VULCAN MATERIALS - CALMAT DIVISION | ATTN: REBECCA MARTIN PHOENIX AZ 85072 |
| 1577895 | VULCAN MATERIALS - CALMAT DIVISION | ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93390 |
| 1577913 | VULCAN MATERIALS - CALMAT DIVISION | 11599 N. FRIANT ROAD FRESNO CA 93710 |
| 1577903 | VULCAN MATERIALS - CALMAT DIVISION | ATTN: ACCOUNTS PAYABLE SAN DIEGO CA 92163 |
| 1590846 | VULCAN MATERIALS CO | 12307 HUEENER RD SAN ANTONIO TX 78230 |
| 1590847 | VULCAN MATERIALS CO | PO BOX380607 BIRMINGHAM AL 35238 |
| 1590849 | VULCAN MATERIALS CO | 4303 N. LOOP 1604 SAN ANTONIO TX 78210 |
| 1619248 | VULCAN MATERIALS CO | MICHAEL R MILLS ONE METROPLEX DRIVE P O BOX 5310187 (35253-0187) BIRMINGHAM AL 35209 |
| 1593848 | VULCAN MATERIALS CO | 12354 FM 1560 HELOTES TX 78023 |
| 1576052 | VULCAN MATERIALS CO MPANY | P O BOX 385014 BIRMINGHAM AL 35238-5014 |
| 1590850 | VULCAN MATERIALS CO. | MANUFACTURERS ROAD CHATTANOOGA TN 37405 |
| 1616875 | VULCAN MATERIALS CO. | P.O. BOX 101364 ATLANTA GA 30392 |
| 1663558 | VULCAN MATERIALS CO. | 3960 CROMWELL RD. CHATTANOOGA TN 37421 |
| 1549755 | VULCAN MATERIALS CO. SO. DIV. | Attn DRAWER 0344 P.O. BOX 11407 BIRMINGHAM AL 35246-0344 |
| 1590845 | VULCAN MATERIALS COMPANY | FILE 55896 LOS ANGELES CA 90074-5896 |
| 1590845 | VULCAN MATERIALS COMPANY | ATTN: GROUP DISBURSEMENT & PROBLEM RESOLUTION CENTER PO BOX380607 BIRMINGHAM AL 35238-0607 |
| 1590844 | VULCAN MATERIALS COMPANY | Attn: MIDSOUTH DIVISION ATTN: ACCOUNTS PAYABLE KNOXVILLE TN 37901 |
| 1476992 | VULCAN MATERIALS-CALMAT DIVISION | ATTN: MEGAN MCCORMACK 1801 E. UNIVERSITY PHOENIX AZ 85034 |
| 1594975 | VULCAN MATERIALS-CALMAT DIVISION | ATTN: REBECCA MARTIN 1801 E. UNIVERSITY PHOENIX AZ 85034 |
| 1577894 | VULCAN MATERIALS-CENTRAL CALIFORNIA | Attn CONROCK DIVISION ATTN: ACCOUNTS PAYABLE BAKERSFIELD CA 93390 |
| 1662912 | VULCAN MATERIALS/#1312 - DRY BATCH | Attn CALMAT DIVISION 1900 N. LONGMORE MESA AZ 85201 |
| 1610182 | VULCAN MATERIALS/#16 MESA DRUM PLT | Attn CALMAT DIVISION DOBSON & MCKELLIPS - #1312 9595 E. MCKELLIPS ROAD SCOTTSDALE AZ 85256 |
| 1699172 | VULCAN MATERIALS/#18 - WEST | Attn CALMAT DIVISION 4850 S. 47TH AVENUE PHOENIX AZ 85041 |
| 1575995 | VULCAN MATERIALS/#19 - ROSS PLANT | Attn CALMAT DIVISION 1801 EAST UNIVERSITY DRIVE PHOENIX AZ 85034 |
| 1575998 | VULCAN MATERIALS/#24 - LITCHFIELD | Attn CALMAT DIVISION 11923 WEST INDIAN SCHOOL ROAD PHOENIX AZ 85064 |
| 1575994 | VULCAN MATERIALS/#32 - E. UNIVERSIT | Attn CALMAT DIVISION 1801 EAST UNIVERSITY PHOENIX AZ 85034 |
| 1575999 | VULCAN MATERIALS/#38 - DEER VALLEY | Attn CALMAT DIVISION 2205 WEST ADOBE PHOENIX AZ 85033 |
| 1575997 | VULCAN MATERIALS/#39 - HIGLEY | Attn CALMAT DIVISION HIGLEY ROAD NORTH OF THOMAS MESA AZ 85201 |
| 1477909 | VULCAN MATERIALS/CARROL CANYON | Attn F/K/A CALMAT PLANT #26 10051 BLACK MOUNTAIN ROAD SAN DIEGO CA 92126 |
| 1598359 | VULCAN MATERIALS/DELORES ST. | Attn CALMAT DIVISION 529 DELORES STREET BAKERSFIELD CA 93390 |
| 1577914 | VULCAN MATERIALS/FRIANT | Attn CALMAT DIVISION 11599 N. FRIANT ROAD FRESNO CA 93710 |
| 1577910 | VULCAN MATERIALS/GOLETA | Attn F/K/A CALMAT RR TRACKS ELLWOOD STATION ROAD GOLETA CA 93117 |
| 1477907 | VULCAN MATERIALS/MISSION VALLEY | Attn F/K/A CALMAT PLANT #22 5745 MISSION CENTER ROAD SAN DIEGO CA 92108 |
| 1477906 | VULCAN MATERIALS/MOORPARK | Attn F/K/A CALMAT 730 EAST LOS ANGELES STREET MOORPARK CA 93021 |
| 1577905 | VULCAN MATERIALS/PALA | Attn F/K/A CALMAT HIGHWAY 76 EAST OF I-15 PALA CA 92059 |
| 1577896 | VULCAN MATERIALS/PANAMA LANE | 8517 PANAMA LANE BAKERSFIELD CA 93390 |
| 1577911 | VULCAN MATERIALS/SANTA BARBARA | Attn F/K/A CALMAT 3 SOUTH SALSIPUEDES SANTA BARBARA CA 93103 |
| 1577908 | VULCAN MATERIALS/SATICOY | Attn F/K/A CALMAT 6029 VINEYARD OXNARD CA 93030 |
| 1547165 | VULCAN PERFORMANCE CHEMICALS | PO BOX 945518 ATLANTA GA 30394-5518 |

| Person Code | Name | Address |
|---|---|---|
| 1552167 | VULCAN PERFORMANCE CHEMICALS | P.O. BOX 945518 ATLANTA GA 30394-5518 |
| 1547747 | VULCAN PERFORMANCE CHEMICALS | Attn FARM & INDUSTRIAL CHEMICAL CO PO BOX 945518 ATLANTA GA 30394-5518 |
| 1551722 | VULCAN SAFETY SHOE SERVICE INC | 4690 HAMMERMILL ROAD TUCKER GA 30084 |
| 1667048 | VULETICH PAMELA | Attn PAMELA 10191 WOODBURY DRIVE WEXFORD PA 15090 |
| 1667049 | VULGAMOTT RICK | Attn RICK 31 STRATTON WAY NORTHBORO MA 1532 |
| 1667050 | VULGAMOTT RICK | Attn RICK 31 STRATTON WAY NORTHBORO MA 1532 |
| 1667051 | VUONG ANH | Attn ANH 806 DOUGLASS STREET READING PA 19604 |
| 1106671 | VW&R SCIENTIFIC | Attn ATTN: ACCTS PAYABLE PO BOX 483 BRIDGEPORT NJ 8014 |
| 1314040 | VW&R SCIENTIFIC | Attn ATTN: PURCHASING PO BOX 483 BRIDGEPORT NJ 8014 |
| 1005687 | VWR CORPORATE ACCOUNTS | 1310 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| 1067163 | VWR SCIENTIFIC | Attn PRODUCTS CORP. P.O. BOX 640169 PITTSBURGH PA 15264-0169 |
| 1101954 | VWR SCIENTIFIC | P.O. BOX 626 BRIDGEPORT NJ 8014 |
| 1163196 | VWR SCIENTIFIC | Attn BUILDING E-3 804 COLUMBIA SOUTHERN RD. WESTLAKE LA 70669 |
| 1497510 | VWR SCIENTIFIC | Attn DIVISION OF VWR CORP. P.O. BOX 640169 PITTSBURGH PA 15264-0169 |
| 1503843 | VWR SCIENTIFIC | PO BOX 640169 PITTSBURGH PA 15264-0169 |
| 1508659 | VWR SCIENTIFIC INC | Attn INTEGRATED BUSINESS SERVICE PO BOX 706 BRIDGEPORT NJ 8014 |
| 1512600 | VWR SCIENTIFIC | Attn ATT CAREN BONADIES 405 HERON DRIVE BRIDGEPORT NJ 8014 |
| 1512616 | VWR SCIENTIFIC | Attn RCVG DOCK 22 501 HERON DRIVE BRIDGEPORT NJ 8014 |
| 1106670 | VWR SCIENTIFIC | PO BOX 706 BRIDGEPORT NJ 8014 |
| 1103989 | VWR SCIENTIFIC | PO BOX 66929 CHICAGO IL 60666 |
| 1051362 | VWR SCIENTIFIC COMPANY | P O BOX 640169 PITTSBURGH PA 15264 0169 |
| 1089844 | VWR SCIENTIFIC INC | Attn P O BOX 640169 DIVISION OF VWR CORPORATION PITTSBURGH PA 15264-0169 |
| 1450112 | VWR SCIENTIFIC INC | P O BOX 640169 PITTSBURGH PA 15264-0169 |
| 1551309 | VWR SCIENTIFIC INC | Attn PO BOX 60000 FILE #7469 SAN FRANCISCO CA 94160-7469 |
| 1104067 | VWR SCIENTIFIC INC. | Attn 200 CENTER SQUARE RD. P.O. BOX 483 BRIDGEPORT NJ 8014 |
| 1352927 | VWR SCIENTIFIC PRODUCTS | 1415 WEST 2950 SOUTH PERRY UT 84302 |
| 1590855 | VWR SCIENTIFIC PRODUCTS | PO BOX 7587 SAN FRANCISCO CA 94120 |
| 1349711 | VWR SCIENTIFIC PRODUCTS CORP | P.O. BOX 640169 PITTSBURGH PA 15264-0169 |
| 1109674 | VWR SCIENTIFIC PRODUCTS CORPORATION | PO BOX 706 BRIDGEPORT NJ 8014 |
| 1139... | VYTLACIL GEORGE | Attn GEORGE 11535 HOMESTEAD VILL. CT ST JOHN IN 46373 |
| 1467052 | W & G FLAVORS, INC. | Attn ATTN: ACCOUNTS PAYABLE 951 FELL STREET BALTIMORE MD 21231 |
| 1108711 | W & G FLAVORS, INC. | Attn ATTN: PURCHASING DEPT. 951 FELL STREET BALTIMORE MD 21231 |
| 1314051 | W & G FLAVORS, INC. | Attn ATTN: RECEIVING DEPT. 951 FELL STREET BALTIMORE MD 21231 |
| 1312656 | W & N LICENSING | 1415 WEST 2950 SOUTH PERRY UT 84302 |
| 1582545 | W & N LICENSING | Attn PO BOX 110 11984 N 600 E ROANOKE IN 46783 |
| 1590864 | W & W CONCRETE INC | 8201 W. COUNTYLINE RD. ROANOKE IN 46783 |
| 1590866 | W & W CONCRETE INC | 1001 WEST 4TH NORTH MANCHESTER IN 46962 |
| 1590867 | W & W CONCRETE INC | RT 2 BOX 110 ROANOKE IN 46783 |
| 1590865 | W & W CONCRETE INC | RT 2 BOX 110 ROANOKE IN 46783 |
| 1550282 | W & W OFFICE SUPPLIES | PO BOX 53 DALLAS GA 30132 |
| 1127099 | W A DIXON | RT 3 BOX 266 DONALSONVILLE GA 31745-9274 |

| Person Code | Name | Address |
|---|---|---|
| 1550728 | W A HAMMOND DRIERITE COMPANY | P O BOX 460 XENIA OH 45385 |
| 1071779 | W A MOIR LIMITED | 95 ILSLEY AVENUE DARTMOUTH 3 NS B3B 1L5 CANADA |
| 1568582 | W A WILDE | Attn 201 SUMMER ST P O BOX 6100 HOLLISTON MA 1746 |
| 1570465 | W A WILDE COMPANY | P O BOX 5838 HOLLISTON MA 01746-5838 |
| 1550779 | W A WOOD CO | P.O. BOX 1167 EVERETT MA 2149 |
| 1156228 | W AND W ASSOCIATES, INC | P O BOX 1145 MOUNTAINSIDE NJ 7092 |
| 1187356 | W AUSTIN KENLY | 511 WYNGATE RD TIMONIUM MD 21093-2841 |
| 1549101 | W B HUNT CO INC | 100 MAIN STREET MELROSE MA 2176 |
| 1687558 | W B MASON CO INC | Attn 59 CENTRE ST P O BOX 111 BROCKTON MA 2303 |
| 1687884 | W B VAN BERGEN | SPILLAAN 2 HEILOO IT 1852 BM |
| 1417846 | W BRIAN MC GOWAN | 4600 NW 24TH WAY BOCA RATON FL 33431-8434 |
| 1120301 | W BRITTON MOORE & | BARBARA L MOORE JT TEN 531 LITTLE JOHN SHERWOOD FOREST MD 21405 |
| 1578581 | W C CAVE & COMPANY & CO. INC. | 1468 GORDON HIGHWAY AUGUSTA GA 30916 |
| 1578574 | W C CAVE & COMPANY INC. | PO BOX 1507 AUGUSTA GA 30903 |
| 1578575 | W C CAVE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30903 |
| 1826579 | W C CAVE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30906 |
| 1578580 | W C CAVE & COMPANY INC. | ATTN: ACCOUNTS PAYABLE AUGUSTA GA 30903 |
| 1578576 | W C CAVE CO | 880 GLENWOOD AVE ATLANTA GA 30301 |
| 1110873 | W C DALE POWER STATION | 1925 FORD ROAD FORD KY 40320 |
| 1835606 | W C LOWERY, INC. | RT 202 CALLAO VA 22435 |
| 1835247 | W C NEWMAN | 406 W THIRD STREET FARMVILLE VA 23901 |
| 1017408 | W C REBAB INVESTORS LTD | P O BOX 61272 DENVER CO 80206-8272 |
| 1320299 | W CARL NAYLOR TR UA NOV 10 83 | W CARL NAYLOR TRUST 8100 CTAV APT 1004 CHEVY CHASE MD 20815 |
| 1726776 | W CHESTER CLENDENING | 1117 DORCHESTER AVE SW CALGARY AB T2T 1B1 |
| 1610546 | W D HARLES CO INC | ROUTE 1 BOX 242 DRYDEN VA 24243 |
| 1594523 | W D HARLESS | Attn C/O CAROL'S VIDEO STORE RT 1 BOX 1490 DRYDEN VA 24243 |
| 1591210 | W D HARLESS CO INC | Attn C/O CAROL'S VIDEO RT1 BOX 1490 DRYDEN VA 24243 |
| 1135732 | W DAVID HIRMAN | C/O W DAVID HIRMON 6122 DESCO DR DALLAS TX 75225-1903 |
| 1021688 | W DWIGHT ELLIS & | MARGUERITE G ELLIS JT TEN BOX 262 MADISON NH 03849-0262 |
| 1404251 | W E CARLSON CORP | 1128 PAGNI DR ELK GROVE IL 60007-6685 |
| 1564683 | W E DAW CO INC | P O BOX 6170 TEALL STATION SYRACUSE NY 13217 |
| 1654441 | W E MARSHALL CO | 1705 BELLE MEADE COURT SUITE 160 LAWRENCEVILLE GA 30043 |
| 1315921 | W F LAKE CORP | PO BOX 4214 GLENS FALLS NY 12804 |
| 1657227 | W F SAUNDERS & SONS INC | Attn ATTN: LISA DRAWER A NEDROW NY 13120 |
| 1687880 | W F SAUNDERS & SONS INC. | DRAWER A NEDROW NY 13120 |
| 1613435 | W F SAUNDERS & SONS, INC. | LIME LEDGE RD MARCELLUS NY 13108 |
| 1125410 | W FRED BURKHALTER | 4819 WOODLAND CIRCLE HIXSON TN 37343-4114 |
| 1571017 | W G M SAFETY PRODUCTS | Attn WILLSON DIVISION 2ND & WASHINGTON STREETS READING PA 19601 |
| 1595174 | W G M SAFETY PRODUCTS | Attn WILLSON DIVISION 2ND AND WASHINGTON STREETS READING PA 19601 |
| 1606941 | W G MILLS | Attn ELEMENTRY SCHOOL T C/O ALLSTATES 315 TENTH STREET SO. JACKSONVILLE FL 32250 |

Page: 3910 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1559694 | W GLENN SADAM INC | Attn 3165 ROUTE 246 P O BOX 106 PERRY NY 14530 |
| 1071444 | W H SALISBURY & CO | 7520 NORTH LONG AVE SKOKIE IL 60077 |
| 1125384 | W HARVEY ANDERSON | 120 CHARLTON COURT BLUFF CITY TN 37618 |
| 1126421 | W HENRY RHAME JR | 5810 HANNA PIERCE RD W APT L TACOMA WA 98467-4203 |
| 0518435 | W HENRY SHUFORD | 1578 WEST PACES FERRY RD N W ATLANTA GA 30327 |
| 0984226 | W J MENEFEE CONSTRUCTION | P O BOX 998 SEDALIA MO 65302 |
| 1120972 | W J SOMERVILLE | 3570 GOLFVIEW DR WILLIAMSTON MI 48895-9672 |
| 1550810 | W J TRUDELLE CO INC | 25 DRY DOCK AVE BOSTON MA 2210 |
| 1122641 | W JOSEPH IMHOFF & | ANN J IMHOFF TEN COM 933 NORTHWOOD BLVD UNIT 4 INCLINE VLG NV 89451-8202 |
| 1387146 | W K HOBBS INC | 1332 CASTLE HAYNE RD WILMINGTON NC 28401 |
| 1599927 | W K K LANDERS | Attn DBA CONCRETE TO GO 1201 BURLESON BLVD BURLESON TX 76028 |
| 1599452 | W K K LANDERS CORP | Attn DBA CONCRETE TO GO INC. PO BOX1914 BURLESON TX 76097 |
| 0763314 | W L GORE & ASSOCIATES INC | P O BOX 751072 CHARLOTTE NC 28275 |
| 1571912 | W L GORE & ASSOCIATES INC | PO BOX1550 ELKTON MD 21921 |
| 1571911 | W L GORE & ASSOCIATES INC | Attn CLEAN ROOM PRODUCTS BUILDING 3 100 AIRPORT ROAD ELKTON MD 21921 |
| 0602946 | W L H DRYWALL | BUILDING B C/O LCR 105 EAST BOARDERLAND EL PASO TX 79932 |
| 0357228 | W L KIMMONS JR | 232 OVERHILL DRIVE DUNCAN SC 29334 |
| 1525576 | W LAWRENCE WALKER JR | CUST W LAWRENCE WALKER III UNDER THE LAWS OF GA 131 E KINGS HWY SAN ANTONIO TX 78212-2961 |
| 1549909 | W M OF SOUTH CAROLINA | IN PALMETTO LANDFILL P O BOX 105447 ATLANTA GA 30348-5447 |
| 1127787 | W M SANDFORD | 1327 WEATHERVANE LANE APT 2-C AKRON OH 44313-7918 |
| 0525246 | W MARK CROMER | 221 LORING ST SPARTANBURG SC 29302-4030 |
| 0127328 | W MICHAEL A WILSON JR | 62 INDIAN TRAIL DUXBURY MA 02332-4914 |
| 0127782 | W ORVILLE RAMEY | 250 WM HOWARD TAFT RD CINCINNATI OH 45219-2660 |
| 0936688 | W R GRACE | 2500 GARNSEY STREET SANTA ANA CA 92650 |
| 1575569 | W R BONSAL | 4083 BONSAL RD CONLEY GA 30027 |
| 0812881 | W R BONSAL | 5455 N 59TH ST TAMPA FL 33610 |
| 1256645 | W R CASHION & | KELLY ANN McDUFF JT TEN 5401 CHIMNEY ROCK APT 177 HOUSTON TX 77081-2018 |
| 1592801 | W R GRACE | Attn 5164 WALDEN MILL DRIVE ATTN: JOEL HORTENSTEIN NORCROSS GA 30092 |
| 1571008 | W R GRACE & CO | Attn POLYFIBRON DIVISION 5700 COMMERCE BLVD MORRISTOWN TN 37814 |
| 1129377 | W R GRACE & CO | Attn WASHINGTON RESEARCH CENTER 7379 ROUTE 32 COLUMBIA MD 21044 |
| 0071291 | W R GRACE & CO | Attn GRACE CONTAINER PRODUCTS 6950 W 51ST ST CHICAGO IL 60638 |
| 1073008 | W R GRACE & CO | Attn EXPORT DEPARTMENT ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 0120658 | W R GRACE & CO | BOOK ENTRY MEMO ACCOUNT 7500 GRACE DRIVE COLUMBIA MD 21044-4009 |
| 1552830 | W R GRACE & CO | Attn PETTY CASH ACCOUNT 1170 EAGAN INDUSTRIAL RD EAGAN MN 55121 |
| 1552856 | W R GRACE & CO | Attn PETTY CASH ACCOUNT P O BOX 100306 IRONDALE AL 35210 |
| 1552915 | W R GRACE & CO | Attn PETTY CASH ACCOUNT 2133 85TH ST NORTH BERGEN NJ 7047 |
| 1593035 | W R GRACE & CO | Attn GRACE SPECIALTY POLYMERS #07-02 LANE CRAWFORD PLACE 501 ORCHARD ROAD SINGAPORE IT 923 SINGAPORE |
| 1071108 | W R GRACE & CO | Attn GRACE SPECIALTY POLYMERS #07-02 LANE CRAWFORD PLACE 501 ORCHARD ROAD SINGAPORE IT 923 SINGAPORE |

| Person Code | Name | Address |
|---|---|---|
| 1618005 | W R GRACE & CO | Attn DAVISON CHEMICAL DIV P O BOX 75147 CHARLOTTE NC 28275 |
| 1617751 | W R GRACE & CO | Attn SICKNESS & DISTRESS FUND 5529 US HIGHWAY 60E OWENSBORO KY 42303 |
| 1593040 | W R GRACE & CO | Attn EXPORT DEPARTMENT ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 1592812 | W R GRACE & CO | 5500 CHEMICAL RD BALTIMORE MD 21226 |
| 0352805 | W R GRACE & CO | 6051 W 65 STREET BEDFORD PARK IL 60638 |
| 0352532 | W R GRACE & CO | Attn PETTY CASH ACCOUNT 6051 WEST 65TH ST BEDFORD PARK IL 60638 |
| 0546311 | W R GRACE & CO | Attn REMEDIATION DEPT 6401 POPLAR AVE STE 301 MEMPHIS TN 38119 |
| UD73081 | W R GRACE & CO | Attn EXPORT ACCT'G 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1815880 | W R GRACE & CO - CONN | Attn PETTY CASH ACTON 100 CRAWFORD ST LEOMINSTER MA 1453 |
| 0352994 | W R GRACE & CO -CONN | Attn PETTY CASH ACCOUNT P O BOX 923 FREDERICKSBURG VA 22404 |
| 0352395 | W R GRACE & CO-CONN PETTY CASH | Attn ATTN. ALYSSA ENRIQUEZ 2500 SOUTH GARNSEY ST SANTA ANA CA 92707 |
| 1593818 | W R GRACE & COMPANY | Attn WASHINGTON RESEARCH CENTER ATTN. SHERRI LEE 7379 ROUTE 32 COLUMBIA MD 21044 |
| 1594364 | W R GRACE & COMPANY | Attn C/O JIM ELWOOD 38 REGOLA DRIVE IRWIN PA 15642 |
| 1594587 | W R GRACE & COMPANY | Attn C/O PAUL KORNBERG 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1594730 | W R GRACE & COMPANY | Attn C/O BILL RONCA 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1594433 | W R GRACE & COMPANY | Attn C/O FILIPE RODRIGUEZ 1004 LINCOLN ROAD BELLEVUE NE 68005 |
| 1594087 | W R GRACE & COMPANY | Attn ATTN. KARL TAUB 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| T616005 | W R GRACE (HONG KONG) LTD | Attn UNIT 9 2/F KENNING IND BLDG KOWLOON BAY 19 WANG HOI ROAD HONG KONG IT 0 HONG KONG |
| H072401 | W R GRACE (NZ) LTD | PRIVATE BAG 50901 PORIRUA IT 0 NEW ZEALAND |
| J594232 | W R GRACE (PHILIPPINES) INC-INT | Attn SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA IT 0 PHILIPPINES |
| T813709 | W R GRACE (PHILIPPINES) INC--LOAN | Attn SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, LAGUNA IT 0 PHILIPPINES |
| J556596 | W R GRACE (PHILIPPINES) INC | Attn C/O SILANGANG CANLUBANG INDL. PARK CANLUBANG CALAMBA LAGUNA IT 9999 |
| J556592 | W R GRACE (SINGAPORE) PTE LTD | 25 TANJUNG PENJURU SINGAPORE IT 609024 |
| C597032 | W R GRACE AFRICA (PTY) LTD | 64 RIGGER ROAD SPARTAN, KEMPTON PARK IT 0 |
| T616005 | W R GRACE AFRICA (PTY) LTD | 64 RIGGER ROAD, SPARTAN P.O. BOX 2256 KEMPTON PARK IT 1620 |
| C593178 | W R GRACE AUSTRALIA LTD | 1126 SYDNEY ROAD FAWKNER VICTORIA VC 3060 AUSTRALIA |
| J594231 | W R GRACE AUSTRALIA LTD - INTEREST | 1126 SYDNEY ROAD FAWKNER, MELBOURNE VC 3060 AUSTRALIA |
| J594229 | W R GRACE AUSTRALIA LTD - LOAN | 1126 SYDNEY ROAD FAWKNER, MELBOURNE VC 3060 AUSTRALIA |
| 0353540 | W R GRACE CORP | 2500 S GARNSEY STREET SANTA ANA CA 92707-3337 |
| T072424 | W R GRACE HK LTD | Attn RICHARD YUEN SHIPPING MANAGER 20/F DEVON HOUSE 979 KING'S ROAD QUARRY BAY IT 0 HONG KONG |
| D595699 | W R GRACE INDONESIA - INT (797) | CIKARANG INDUSTRIAL ESTATE KAV C-32 CIKARANG BEKASI IT 17630 INDONESIA |
| D595588 | W R GRACE INDONESIA - LOAN (797) | CIKARANG INDUSTRIAL ESTATE KAV C-32 CIKARANG BEKASI IT 17630 INDONESIA |
| J552132 | W R GRACE LTD | ST NEOTS HUNTINGDON CAMBRIDGESHIRE LO PE19 2ER |
| U271727 | W R GRACE N V | Attn GRACE SPECIALTY POLYMERS NIJVERHEIDSSTRAAT 7 2260 WESTERLO BELGIUM IT 0 BELGIUM |
| D593050 | W R GRACE N V | Attn GRACE SPECIALTY POLYMERS NIJVERHEIDSSTRAAT 7 2260 WESTERLO BELGIUM IT 0 BELGIUM |
| 1555607 | W R GRACE N V | Attn 9TH FLOOR JALAN MAHKOTA,25000 KUANTAN PAHANG DARUL MAKMUR IT 0 |
| 1071631 | W R GRACE PACKAGING (M) SDN. BHD. | Attn 1 LEDGEMONT CENTER 128 SPRING STREET LEXINGTON MA 2173 |
| 1070996 | W R GRACE RESEARCH | Attn PEM DIVISION THE PLAZA 7500A BEACH RD SINGAPORE IT 0 SINGAPORE |
| 1611332 | W R GRACE SINGAPORE | Attn GRACE SPECIALTY POLYMERS MS. SITI/ALLEN CHIA #07-02 LANE CRAWFORD PLACE 501 ORCHARD ROAD SINGAPORE IT 923 SINGAPORE |
| | W R GRACE SINGAPORE | |

| Person Code | Name | Address |
|---|---|---|
| 1071140 | W R GRACE SINGAPORE | Attn GRACE SPECIALTY POLYMERS MS SITI/ALLEN CHIA #07-02 LANE CRAWFORD PLACE 501 ORCHARD ROAD SINGAPORE IT 923 SINGAPORE |
| 1071139 | W R GRACE SINGAPORE | Attn GRACE SPECIALTY POLYMERS SINGAPORE IT 0 SINGAPORE 25 TANJONG PENJURU SINGAPORE IT 0 SINGAPORE |
| 1072425 | W R GRACE TAIWAN INC | RM 802 NO 207 TUN-HUA N RD TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 592491 | W R GRACE TAIWAN INC | Attn HSIN-FU VILLAGE PING-TSENG 84-1 KWAN-YEH WEST ROAD TAOYUAN IT 32417 TAIWAN, PROVINCE OF CHINA |
| 0913657 | W R GRACE TAIWAN, INC | Attn HSIN-FU VILLAGE, PING-TSENG 84-1 KWAN-YEH WEST ROAD TAOYUAN IT 32417 TAIWAN, PROVINCE OF CHINA |
| 592797 | W R GRACE-PID EXPORT | ONE TOWN CENTER RD BOCA RATON FL 33486 |
| 0926663 | W R MEREDITH TR UW | JEFFERSON D CUTLIP 819 GOFF BLDG CLARKSBURG WV 26301 |
| 070658 | W R SHARPLES CO INC | Attn 48 EDDY ST PO BOX 3215 SOUTH ATTLEBORO MA 2703 |
| 027000 | W ROBERT WELSH | 1070 SOUTH ELIZABETH DENVER CO 80209-5116 |
| 0117410 | W ROBERT WELSH & | CHERYL L WELSH JT TEN 1070 SOUTH ELIZABETH DENVER CO 80209-5116 |
| 1116470 | W ROBERT WOERNER | 4741 E PALM CANYON DR  C151 PALM SPRINGS CA 92264-5275 |
| 118270 | W ROGER TRENKLE | BOX 568865 ORLANDO FL 32856-8865 |
| 1264889 | W STYLER | P O BOX 632504 CINCINNATI OH 45263-2504 |
| 1264960 | W STYLER | P  BOX 631443 CINCINNATI OH 45263-1443 |
| 1046810 | W SOD | 935 NE 34TH COURT OAKLAND PARK FL 33334 |
| 1344896 | W SUE MACLARTY, REALTOR | Attn THE BYWATER COMPANY 600 COURTLAND ST STE 550 ORLANDO FL 32804 |
| 081444 | W T HARVEY LUMBER CO | 800 15TH ST BOX 310 COLUMBUS GA 31902 |
| 1547466 | W V CULVER | 520 W KINNEAR PLACE SEATTLE WA 98119 |
| 1552947 | W V CULVER | 520 W KINNEAR PL SEATTLE WA 98119 |
| 1655360 | W V CULVER | 520 WEST KINNEAR PL SEATTLE WA 98119 |
| 0500030 | W W F PAPER CORP - ATLANTA | DRAWER CS 198439 ATLANTA GA 30384-8439 |
| 1304485 | W W GRAINGER | 1516 GORDON HWY EVANS GA 30809 |
| 1544382 | W W GRAINGER | DEPT C-PAY - 248 PALATINE IL 60038-0002 |
| 1557204 | W W GRAINGER | Attn DEPT 440-805325834 , PALATINE IL 60038-0001 |
| 1816771 | W W GRAINGER | DEPT 136 - 843810714 PALATINE IL 60038-0001 |
| 296111 | W W GRAINGER C/O SPRAY INSULATION | 14147 W STATE ROUTE 60/WEST OF 194) LAKE FOREST IL 60045 |
| 1659926 | W W GRAINGER INC | DEPT C-PAY-248 PALATINE IL 60038-0002 |
| 1246365 | W W GRAINGER INC | DEPT C-PAY 248 NORTH SUBURBAN IL 60251-0002 |
| 1371886 | W W GRAINGER INC | DEPT 600 - 853133809 PALATINE IL 60038-0001 |
| 0583505 | W W GRAINGER INC | DEPT C-PAY - OAL PALATINE IL 60038-0002 |
| 1362854 | W W GRAINGER INC | DEPT 521 - 852628031 PALATINE IL 60038-0001 |
| 591567 | W W GRAINGER INC | DEPT 600 - 846569408 PALATINE IL 60038-0001 |
| 051406 | W W GRAINGER INC | DEPT 168-802167502 PALATINE IL 60038-0001 |
| 1551264 | W W GRAINGER INC | DEPT 332-803860634 PALATINE IL 60038-0001 |
| 1550612 | W W GRAINGER INC | DEPT 352-804421162 PALATINE IL 60038 |
| 1547940 | W W GRAINGER INC | DEPT 136 - 841664873 PALATINE IL 60038-0001 |
| 1546321 | W W GRAINGER INC | DEPT 480 - 823973359 PALATINE IL 60038-0001 |
| 1095909 | W W GRAINGER INC | DEPT 060-802175026 PALATINE IL 60038-0001 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page: 27

| Person Code | Name | Address |
|---|---|---|
| 1546320 | W W GRAINGER INC | DEPT 136 - 855483335 PALATINE IL 60038-0001 |
| 1544383 | W W GRAINGER INC | DEPT 480 - 827429804 PALATINE IL 60038-0001 |
| 1104097 | W W GRAINGER INC | 1701 CLINE AVE. GARY IN 46406 |
| 1585020 | W W NASH & SONS CONSTRUCTION | 1400 BROOK ROAD RICHMOND VA 23220 |
| 0116306 | W W NEIKIRK TR | UA. JUN 20 94 WALDO W NEIKIRK TRUST 581 CHALETTE DR BEVERLY HILLS CA 90210-1915 |
| 5972672 | W W THOMPSON CONCRETE | P O BOX 87 BRAINERD MN 56401 |
| 2612765 | W W THOMPSON CONCRETE | HWY 371 SOUTH BRAINERD MN 56401 |
| 1549758 | W W TRUCKING CO. | HIGHWAY 574, P.O. BOX 800 DOVER FL 33527-0800 |
| 1546319 | W WARNER BURKE ASSOCIATES | 201 WOLFS LANE PELHAM NY 10803 |
| 5962991 | W WEISE | 126 PELICAN LOOP PITTSBURG CA 94565 |
| 5548358 | W&F TRANSPORTATION | P.O. BOX 1055 MONTGOMERY TX 77356 |
| 1601442 | W&O CONSTRUCTION CO. | Attn C/O WEST REDI-MIX 13064 SCOTT HWY. HELENWOOD TN 37755 |
| 1653459 | W&W OFFICE SUPPLIES | Attn 109 W. SPRING P.O. BOX 53 DALLAS GA 30132 |
| 3559925 | W. A. HAMMOND DRIERITE CO. LTD | P. O. BOX 460 XENIA OH 45385 |
| 1676896 | W. ADAMS | Attn W. R. GRACE & CO. 4323 CRITES STREET HOUSTON TX 77003 |
| 4598875 | W. BRAUN COMPANY | P. O. BOX 95621 CHICAGO IL 60694 |
| 1599940 | W. BRIAN MCGOWAN | Attn C/O W.R. GRACE CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1365694 | W. C. ENGLISH CONSTRUCTION | Attn WCE JOB NO 305 C/O GEORGIA-PACIFIC CORP. BIG ISLAND VA 24526 |
| 2004944 | W. COAST FIRE./TULLEY COFFEE HOUSE | C/O WEST COAST FIREPROOFING SEATTLE WA 98101 |
| 5878479 | W. COAST FIRE./VIKING TERMINAL | 18221 E. VALLEY HWY. KENT WA 98032 |
| 5887881 | W. COOPER & SONS PAVING | 26 WHARTON AVE. MINE HILL NJ 7803 |
| 1568898 | W. D. MATHIS | Attn C/O GRACE DAVISON 213 KAOLIN RD. AIKEN SC 29801 |
| 1590857 | W. F. SAUNDERS & SONS INC | DRAWER A NEDROW NY 13120 |
| 5590859 | W. F. SAUNDERS & SONS INC | Attn PLANT #1 5126 S. ONONDAGO RD. NEDROW NY 13120 |
| 4590860 | W. F. SHAUGHNESSY | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 5590858 | W. G. BLOCK | Attn 317 E 4TH STREET P O BOX 3010 DAVENPORT IA 52808 |
| 4590856 | W. G. BLOCK | Attn PLANT #2 400 EAST 4TH DAVENPORT IA 52808 |
| | W. G. BLOCK | Attn 317 E 4TH STREET P O BOX 3010 DAVENPORT IA 52808 |
| | W. G. BLOCK | HIGHWAY 61 N. & 39TH ST. BETTENDORF IA 52722 |
| | W. G. BLOCK CO | Attn PLANT 1 317 E 4TH STREET DAVENPORT IA 52801 |
| 5996747 | W. G. BLOCK CO | PO BOX 3010 DAVENPORT IA 52808 |
| 2139 | W. G. DURANT CORP | 61 & BLACKHAWK TRAIL MOUNT JOY IA 52804 |
| H00500 | W. G. YATES & SONS CONC. | 10895 PAINTER AVE SANTA FE SPRINGS CA 90670 |
| 370152 | W. H. C. REALTY CORP | P O BOX 456 PHILADELPHIA MS 39350 |
| CJ04033 | W. H. SALISBURY & CO. | Attn C/O CRG GROUP, INC. 83 CALVERT STREET HARRISON NY 10528 |
| 1603682 | W. HOTEL | Attn 7520 N LONG AVENUE P.O. BOX 1060 SKOKIE IL 60077 |
| 1548451 | W. J. MALONEY PLUMBING CO. INC | Attn C/O AMERICAN SPRAY -ON 201 PARK AVE NEW YORK NY 10011 |
| 1584227 | W. J. MENEFEE | 919 NORTH 7TH ST. STE. 103 PHOENIX AZ 85020 |
| 1610743 | W. J. MENEFEE | P. O. BOX 998 SEDALIA MO 65301 |
| 1069207 | W. J. MOUNTFORD INC. | ROUTE 2 BOX 75AA KNOB NOSTER MO 65336 |
| | W. J. MOUNTFORD INC. | Attn W.J. MOUNTFORD INC. 205 NUMEG RD. SO. SO. WINDSOR CT 06074 |

| Person Code | Name | Address |
|---|---|---|
| 1103985 | W. J. WADSWORTH & ASSOC. INC. | 516 WEST CAMPUS DRIVE ARLINGTON HEIGHTS IL 60004 |
| 1567539 | W. K. COSTANZO | 6058 NW 31ST WAY BOCA RATON FL 33496 |
| 1571978 | W. L. GORE & ASSOCIATES | 101 LEWISVILLE ROAD BALTIMORE MD 21221 |
| 1609897 | W. L. GORE & ASSOCIATES | PO BOX1100 ELKTON MD 21922 |
| 0590863 | W. M. BARR CO. | Attn ATTN: ALEX 2121 CHANNEL AVE. MEMPHIS TN 38103 |
| 1594434 | W. R. GRACE | Attn C/O FILIPE RODRIGUEZ 1004 LINCOLN ROAD BELLEVUE NE 68005 |
| 2596801 | W. R. GRACE & CO | Attn TRAVIS WEBB 5770 HIGHWAY Y HILLSBORO MO 63050 |
| 0108828 | W. R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25 COLUMBIA MD 21044 |
| 0108829 | W. R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25 COLUMBIA MD 21044 |
| 1411973 | W. R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25 COLUMBIA MD 21044 |
| 1582270 | W. R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIV. 7500 GRACE DR. / BLDG. 25 COLUMBIA MD 21044 |
| 1590302 | W. R. GRACE & CO. | Attn 657 82ND STREET MIKE REITER AMERY WI 54001 |
| 1568039 | W. R. GRACE & CO. | Attn 2305 SNOWDOWN DRIVE FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 1570620 | W. R. GRACE & CO. | Attn 657 82ND STREET MIKE REITER AMERY WI 54001 |
| 1614688 | W. R. GRACE & CO. - 4973 | 1170 EAGAN INDUSTRIAL ROAD SAINT PAUL MN 55121-1227 |
| 0592811 | W. R. GRACE & CO. - CONN | Attn GRACE CONSTRUCTION PRODUCTS 34 SPUR DRIVE EL PASO TX 79906 |
| 0590032 | W. R. GRACE & CO. - CONN | Attn 7950 N. ALLISON AVE. FORM PACK DIVISION OF CRYOVAC INDIANAPOLIS IN 46268 |
| 1564196 | W. R. GRACE & CO. - CONN (001) | Attn C/O RUBEN AGUILAR 1200 N. W. 15TH AVE. POMPANO BEACH FL 33069 |
| 1603838 | W. R. GRACE & CO. - CONN. (4850) | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1553048 | W. R. GRACE & CO. -CONN. | Attn COLUMBIA PILOT PLANT ATTN.: GARY COMBS 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 0108635 | W. R. GRACE & COMPANY | Attn DAVISON CHEMICAL DIVISION (TP 032) P.O. BOX 75147 CHARLOTTE NC 28275 |
| 0613701 | W. R. GRACE & COMPANY | Attn ICG-EUROPEAN DIVISION 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1108836 | W. R. GRACE & COMPANY | 2500 S. GARNSEY SANTA ANA CA 92707 |
| 0594586 | W. R. GRACE & COMPANY | Attn MIKE REITER 657- 82ND STREET AMERY WI 54001 |
| 1594172 | W. R. GRACE & COMPANY | Attn C/O PAUL KORNBERG 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1112787 | W. R. GRACE & COMPANY | Attn ATTN: CLIFF MEYERS WASHINGTON RESEARCH CENTER 7379 - ROUTE 32 COLUMBIA MD 21044 |
| 1495000 | W. R. GRACE (IRELAND) LTD. | 9 BLACKTWIG COURT LAKE ZURICH IL 60047 |
| 1352981 | W. R. GRACE ITALIANA S P A | Attn ATTN: CLIFF MEYERS WASHINGTON RESEARCH CENTER 7379 - ROUTE 32 COLUMBIA MD 21044 |
| 1194193 | W. R. GRACE ITALIANA S.P.A. (423) | Attn CORMIX DIVISION WESTERN INDUSTRIAL ESTATES UNIT 200 HOLLY ROAD DUBLIN DB 12 IRELAND |
| 1549432 | W. R. GRACE LTD | VIA TRENTO, 7 PASSIRANA DI RHO MI 20017 |
| 0492835 | W. R. GRACE SANTA ANA | VIA TRENTO, 7 PASSIRANA DI RHO MI 20017 |
| 1558141 | W. R. MEADOWS INC | Attn (CORMIX DIV) C/O NORTHERN FREIGHT SERVICES LTD. ABBEY LANE INDUSTRIAL ESTATE BURSCOUGH 997MU3 |
| 1112786 | W. R.GRACE & COMPANY | SANTA ANA 2502 SO GARNSEY ST. SANTA ANA CA 92707 |
| 1907757 | W. REYNEVELD | DEPT 77-9412 CHICAGO IL 60678-9412 |
| 1601603 | W. REYNEVELD | Attn C/O AM ALAMBAMA (US LINES) COLUMBUS STREET TERMINAL CHARLESTON, S. C. MA 99999 |
| 1601601 | W. REYNEVELD CONCRETE CONSTUCTORS | Attn C/O AM ALAMBAMA (US LINES) COLUMBUS STREET WHERE SHIELDS ST. INTERSECTS DAKOTA FRESNO CA 93727 |
| 1556880 | W. REYNEVELD CONSTRUCTION INC. | 4340 FRUITVALE BAKERSFIELD CA 93308 |
| 1578201 | W. S. TYLER, INC. | 2911 LANDCO DRIVE BAKERSFIELD CA 93308 |
| 1599712 | W. SAHARA LIBRARY | PO BOX 901773 CLEVELAND OH 44190-1773 |
| | W. T. CONGLETON COMPANY | BONANZA LAS VEGAS NV 89101 |
| | | 613 LACO DRIVE LEXINGTON KY 40510 |

| Person Code | Name | Address |
|---|---|---|
| 1103186 | W. W. GRAINGER | 1250 BUSCH PARKWAY BUFFALO GROVE IL 60089 |
| 1555584 | W. W. GRAINGER | DEPT.088/81-603-186-8 PALATINE IL 60038 |
| 1106128 | W. W. GRAINGER | 4545 DARIEN STREET HOUSTON TX 77028 |
| 1097397 | W. W. GRAINGER, INC. | PO BOX 896 SKOKIE IL 60251-0001 |
| 598117 | W. W. GRAINGER, INC. | DEPT 088 - 847828159 PALATINE IL 60038-0001 |
| 1550 | W. W. GRAINGER, INC. | DEPT 088 - 847828159 PALATINE IL 60038-0001 |
| 1103986 | W. W. GRAINGER, INC. | 6450 S. AUSTIN AVENUE CHICAGO IL 60638-5352 |
| 2103858 | W. W. GRAINGER, INC.. | Attn 1657 SHERMER ROAD P. O. BOX 3074 NORTHBROOK IL 60065-3074 |
| 2913333 | W. W. HENRY COMPANY | 210 WEST TAFT AVENUE ORANGE CA 92667 |
| 2943117 | W. WARNER BURKE ASSOCIATE | 201 WOLFS LANE PELHAM NY 10803 |
| 2903284 | W.A. HAMMOND DRIERITE CO. | 138 DAYTON AVE. XENIA OH 45385 |
| 1096202 | W.A. HAMMOND DRIERITE COMPANY | P. O. BOX 460 XENIA OH 45385 |
| 1544447 | W.A. HAMMOND DRIERITE COMPANY LTD. | P. O. BOX 460 XENIA OH 45385 |
| 2914070 | W.A. MONCRIEF ESTATE | Attn MONCRIEF BUILDING NINTH & COMMERCE FORT WORTH TX 76102-6403 |
| 2905205 | W.A. ROOSEVELT COMPANY | PO BOX 1208 LACROSSE WI 54602-1208 |
| 1306550 | W.A. ROOSEVELT COMPANY | 2727 COMMERCE STREET LACROSSE WI 54603 |
| 2146226 | W.A. TAYLOE CO.,INC. | P. O. BOX 841595 DALLAS TX 75284-1595 |
| 2149548 | W.A. TOMPKINS CO. INC. | 598 MAPLE STREET HATHORNE MA 01937-0037 |
| 2149845 | W.A. WILDE CO. | Attn 200 SUMMER STREET PO BOX 5838 HOLLISTON MA 01746-5838 |
| 1709269 | W.A. WILSON, INC | Attn ATTN. ACCOUNTS PAYABLE DIVISION OF W.A. WILSON, INC. 6 INDUSTRIAL PARK DRIVE WHEELING WV 26003 |
| 2112249 | W.A. WILSON, INC. | Attn DIVISION OF W.A. WILSON, INC. 6 INDUSTRIAL PARK DRIVE WHEELING WV 26003 |
| 2958969 | W.A. WOOD | 108 SPRING STREET EVERETT MA 2149 |
| 2949819 | W.A.C.M.A. | 403 VIRGINIA DRIVE OAKDALE PA 15071 |
| 2955370 | W.ALEX KIDD CIA.TREASURER | Attn GREATER WESTERN FINANCIAL CORP 22964-D OXFORD PLACE BOCA RATON FL 33433 6829 |
| 202677 | W.C. CHAPMAN & SONS, INC. | 8220 PULASKI HWY. BALTIMORE MD 21237 |
| 1578370 | W.C. CRAMER BUILDING/FEDERAL BLDG. | 141 1ST. AVE. SOUTH SAINT PETERSBURG FL 33701 |
| 2589419 | W.C. STEWART CONSTRUCTION, INC | PO BOX 1174 DUBUQUE IA 52001 |
| 2365246 | W.C.NEWMAN | Attn CONCRETE CO INC PO BOX 374 FARMVILLE VA 23901 |
| 589418 | W.C.STEWART CONST. INC. | P.O.BOX 1174 DUBUQUE IA 52001 |
| 1371691 | W.D. FORBES | 129 6TH AVENUE SOUTHEAST MINNEAPOLIS MN 55414 |
| 1300301 | W.D. ROBERTS LIBRARY | Attn C/O DEEP SOUTH DELTA STATE UNIVERSITY 100 5TH ST. CLEVELAND MS 38732 |
| 2591215 | W.D.SINC. | 20301 10TH AVE S SEATTLE WA 98198 |
| 1350176 | W.E. AGLER PRODUCTS CO. | 1814 LORIMER ROAD PARMA OH 44134 |
| 2102469 | W.E. CARLSON CORP. | 1128 PAGNI DR. ELK GROVE IL 60007-6685 |
| 1805206 | W.E. DAW CO. INC. | 114 LEO AVENUE SYRACUSE NY 13206 |
| 2547609 | W.G. DURANT CORP. | 2980-A ENTERPRISE STREET BREA CA 92621 |
| 1570259 | W.G. DURANT CORPORATION | 10805 PAINTER AVENUE SANTA FE SPRINGS CA 90670 |
| 1582558 | W.G. LOCKHART CONCRETE SUPPLY | 800 W WATERLOO ROAD AKRON OH 44314 |
| 1613233 | W.G. LOCKHART CONCRETE SUPPLY | 800 W. WATERLOO RD. AKRON OH 44314 |
| 1582259 | W.G. LOCKHART CONCRETE SUPPLY | 193 GILCREST ROAD MOGADORE OH 44260 |
| 1582257 | W.G. LOCKHART CONCRETE-DIP 3/30/00 | 800 W. WATERLOO RD. AKRON OH 44314 |

| Person Code | Name | Address |
|---|---|---|
| 1577083 | W.G.YATES & SONS CONC. | PO BOX456 PHILADELPHIA MS 39350 |
| 1099929 | W.H. BRADY COMPANY | 6555 WEST GOODHOPE ROAD MILWAUKEE WI 53223 |
| 1090083 | W.H. COOKE & CO. | Attn 2926 INDUSTRIAL PK. DR. P.O. BOX 263 FINKSBURG MD 21048 |
| 1102475 | W.J. WADSWORTH & ASSOC. | Attn. STE. B 9219 INDIANAPOLIS BLVD., HIGHLAND IN 46322 |
| 632069 | W.J. WADSWORTH & ASSOCIATES | Attn INC. 516 WEST CAMPUS DRIVE ARLINGTON HEIGHTS IL 60004 |
| 981510 | W.J. WORD LUMBER CO. | 101 EAST WILLOW ST. SCOTTSBORO AL 35768 |
| 792438 | W.K. MERRIMAN, INC. | 7038 RIVER RD. PITTSBURGH PA 15225 |
| 854424 | W.KEITH LAIN | Attn ATTORNEY AT LAW EIGHT GREENWAY PLAZA HOUSTON TX 77046 |
| 1707325 | W.L. GORE | PO BOX 1220 ELKTON MD 21922 |
| 511141 | W.L. GORE | 2401 SINGERLY ROAD ELKTON MD 21921 |
| 511140 | W.L. GORE | 2401 SINGERLY ROAD ELKTON MD 21921 |
| 1111142 | W.L. GORE | 2401 SINGERLY ROAD ELKTON MD 21921 |
| 1100090 | W.L. GORE & ASSOCIATES | Attn 101 LEWISVILLE RD. P.O. BOX 1100 ELKTON MD 21922-1100 |
| 511139 | W.L. GORE & ASSOCIATES | Attn ATTN: RECEIVING DEPT. PO BOX 1320 ELKTON MD 21922-1320 |
| 511138 | W.L. GORE & ASSOCIATES | Attn ATTN: PURCHASING DEPT. PO BOX 1320 ELKTON MD 21921 |
| 511143 | W.L. GORE & ASSOCIATES | Attn ATTN: JOHN POLLARD 501 VIEVE'S WAY ELKTON MD 21921 |
| 507326 | W.L. GORE & ASSOCIATES | Attn ATTN: ACCTS PAYABLE PO BOX 1320 ELKTON MD 21922-1320 |
| 507324 | W.L. GORE & ASSOCIATES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1550 ELKTON MD 21922-1550 |
| 495937 | W.L. GORE & ASSOCIATES, INC. | P.O. BOX 751072 CHARLOTTE NC 28275 |
| 590336 | W.L. TUCKER SUPPLY | 2800 2ND STREET CUYAHOGA FALLS OH 44221 |
| 511156 | W.L. TUCKER SUPPLY | 2802 2ND STREET CUYAHOGA FALLS OH 44221 |
| 590337 | W.L. TUCKER SUPPLY | 2800 SECOND STREET CUYAHOGA FALLS OH 44221 |
| 590861 | W.M. BARR CO. | P.O. BOX 1879 MEMPHIS TN 38101 |
| 591984 | W.M. CAMERON CO. | ATTN: ACCOUNTS PAYABLE DALLAS TX 75355 |
| 598384 | W.M. SINCLAIR HORTICULTURE. LTD. | FIRTH ROAD LINCOLN LN DN212QB UNITED KINGDOM |
| 595010 | W.N. STEVENSON COMPANY | 246 ROCKHILL RD. BALA CYNWYD PA 19004 |
| 693595 | W.P. LAW, INC. | PO BOX 11226 COLUMBIA SC 29211 |
| 593595 | W.P. ROSE SUPPLY CO. (4196) | 710 N. JAMES ST. GOLDSBORO NC 27530 |
| 594915 | W.R GRACE AFRICA (PTY) LTD. | Attn SR #767 KEMPTON PARK 64 RIGGER ROAD SPARTAM TRANSVAAL IT 0 SOUTH AFRICA |
| 1497458 | W.R GRACE TAIWAN - LOAN (786) | 14F-1 #30 PEI PING E. RD. TAIPEI IT 32417 TAIWAN, PROVINCE OF CHINA |
| 1577571 | W.R. BONSAL | 4083 BONSAL RD. CONLEY GA 30027 |
| 594141 | W.R. BONSAL CO. | 4082 BONSAL RD. CONLEY GA 30027 |
| 811424 | W.R. BONSAL CO. | 5455 N. 59TH ST. TAMPA FL 33610 |
| 594551 | W.R. BONSAL CO. | PO BOX241148 CHARLOTTE NC 28224 |
| 594143 | W.R. BONSAL CO. | 1200 N.W. 18TH ST. POMPANO BEACH FL 33069 |
| 596958 | W.R. BONSAL COMPANY | 4083 BONSAL ROAD CONLEY GA 30027 |
| 1098981 | W.R. GRACE | P.O. BOX 3247 LAKE CHARLES LA 70602 |
| 1104525 | W.R. GRACE | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1611367 | W.R. GRACE | 701 S. KANSAS OLATHE KS 66061 |
| 1596729 | W.R. GRACE % ATKINSONS | 3150 E. 47TH STREET TUCSON AZ 85713 |

| Person Code | Name | Address |
|---|---|---|
| 1108834 | W.R. GRACE & CO | Attn C/O DEBBIE JOHNSON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1592749 | W.R. GRACE & CO | HIGHWAY 25 BYPASS TRAVELERS REST SC 29690 |
| 1111869 | W.R. GRACE & CO | Attn ATTN: TOM STACK 410-354-8571 5500 CHEMICAL ROAD CURTIS BAY MD 21226 |
| 1570432 | W.R. GRACE & CO | Attn WASHINGTON RESEARCH CENTER 7379 RT. 32 COLUMBIA MD 21044 |
| 604205 | W.R. GRACE & CO | Attn CURTIS BAY PLANT (5210) 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 257226 | W.R. GRACE & CO - CONN. | 550 CHEMICAL ROAD BALTIMORE MD 21226 |
| 611263 | W.R. GRACE & CO - CONN. | Attn ATTN: FELIPE RODRIGUEZ 2305 SNOWDEN DRIVE ARLINGTON TX 76018 |
| 1581304 | W.R. GRACE & CO-CONN. | Attn INTER-COMPANY SALES VENDOR (001) 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1008823 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIV. 7500 GRACE DRIVE BALTIMORE MD 21202 |
| 1008826 | W.R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1408831 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1587749 | W.R. GRACE & CO. | 6300 BUTTON GWINNETT DRIVE DORAVILLE GA 30362 |
| 1587701 | W.R. GRACE & CO. | Attn 2305 SNOWDEN DRIVE C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 586302 | W.R. GRACE & CO. | Attn 2305 SNOWDEN ATTN: FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 585520 | W.R. GRACE & CO. | Attn 2305 SNOWDEN DR. C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 583116 | W.R. GRACE & CO. | Attn ATT: DAVID WOOD OR SHERRI KIRKLAND 213 KAOLIN ROAD AIKEN SC 29801 |
| 582372 | W.R. GRACE & CO. | Attn 2224 NORTH PEWTER DRIVE ATTN: DOUG KIRKNER MACUNGIE PA 18062 |
| 576874 | W.R. GRACE & CO. | Attn 2305 SNOWDEN DRIVE C/O FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 575822 | W.R. GRACE & CO. | 2305 SNOWDON ARLINGTON TX 76018 |
| 574015 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 14971 | W.R. GRACE & CO. | Attn ATTN: JERRY CALLBECK 38 BAYBERRY STREET PEPPERELL MA 1463 |
| 11627 | W.R. GRACE & CO. | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 11305 | W.R. GRACE & CO. | Attn WASHINGTON RESEARCH CENTER 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 596189 | W.R. GRACE & CO. | PO BOX1347 DUNCAN SC 29334 |
| 596188 | W.R. GRACE & CO. | Attn 210 EAST MAIN ST. CPD SOMERVILLE NJ 8876 |
| 1592788 | W.R. GRACE & CO. | 830 HIGHWAY 25 BYPASS TRAVELERS REST SC 29690 |
| 1592392 | W.R. GRACE & CO. | Attn C/O EXXON MOBIL BAYTOWN REFINERY/FCC UNIT #3 BAYTOWN TX 77520 |
| 12967 | W.R. GRACE & CO. | Attn C/O CEDAR CHEMICAL CORP ORGANIC CHEMICALS DIV. HIGHWAY 242 S WEST HELENA AR 72390 |
| 12788 | W.R. GRACE & CO. | Attn C/O MORTON INTERNATIONAL 1231 S. LINCOLN STREET COLTON CA 92324 |
| 12775 | W.R. GRACE & CO. | Attn C/O WESKEM 21520 MORRIS DR. (HWY. 6) MANVEL TX 77578 |
| 12774 | W.R. GRACE & CO. | Attn C/O WESKEM 21520 MORRIS DR. (HWY. 6) MANVEL TX 77578 |
| 12773 | W.R. GRACE & CO. | Attn C/O WESKEM 21520 MORRIS DR. (HWY. 6) MANVEL TX 77578 |
| 10041 | W.R. GRACE & CO. | Attn RESEARCH DIVISION 7379 ROUTE 32 COLUMBIA MD 21044 |
| 10041 | W.R. GRACE & CO. | Attn ATTN: MARK DIPANFILO ORGANIC CHEMICALS DIV. 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1108838 | W.R. GRACE & CO. | Attn INDUSTRIAL CHEMICALS GROUP 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1008837 | W.R. GRACE & CO. | AV MICHAEL FARADAY 671,ATE VITARTE LIMA |
| 1592233 | W.R. GRACE & CO. | GRACE/GERMANY . GA 0 |
| 1571500 | W.R. GRACE & CO. | Attn GRACE FRANCE C/O PANGWAY EXPRESS NVCCC 2243 WREN STREET NORTH CHARLESTON SC 29418 |
| 1571499 | W.R. GRACE & CO. | Attn "DO NOT USE*** ATT: MARK COLUMBUS 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571498 | W.R. GRACE & CO. | Attn INTER-COMPANY SALES VENDOR (001) 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1564967 | W.R. GRACE & CO. | 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1552847 | W.R. GRACE & CO. | |

| Person Code | Name | Address |
|---|---|---|
| 1546310 | W.R. GRACE & CO. | Attn REMEDIATION MANAGEMENT CO 100 N. MAIN STREET 17THFL MEMPHIS TN 38103 |
| 1115835 | W.R. GRACE & CO. | Attn C/O UNITED REFINING COMPANY DAVISON CHEMICAL DIVISION F.C.C. UNIT WARREN PA 16365 |
| 1115471 | W.R. GRACE & CO. | Attn ATTN: ANNA BIRKNER GRACE PLAZA 1114 AVE OF THE AMERICAS NEW YORK NY 00000-0000 |
| 1114974 | W.R. GRACE & CO. | Attn INDUSTRIAL CHEMICALS GROUP 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 008827 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIVISION 10 EAST BALTIMORE STREET BALTIMORE MD 21203 |
| 1008824 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1008822 | W.R. GRACE & CO. | Attn DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 0081305 | W.R. GRACE & CO. | Attn ATTN: DEBBIE JOHNSON DAVISON CHEMICAL DIV. 10 E. BALTIMORE STREET BALTIMORE MD 21202 |
| 0060613 | W.R. GRACE & CO. (302) | Attn INTER-COMPANY SALES VENDOR (001) 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 0864353 | W.R. GRACE & CO. (4613) | Attn DAREX CONTAINER PRODUCTS AVENIDA MICHAEL FARADAY 671 LIMA 3 IT PERU |
| 0603942 | W.R. GRACE & CO. (4613) | Attn GRACE CONSTRUCTION PRODUCTS 1330 INDUSTRY ROAD HATFIELD PA 19440 |
| 1104595 | W.R. GRACE & CO. (5200) | Attn GRACE CONSTRUCTION PRODUCTS 1330 INDUSTRY ROAD HATFIELD PA 19440 |
| 1105285 | W.R. GRACE & CO. (5200) | Attn GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1105284 | W.R. GRACE & CO. (5200) | Attn GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 0715504 | W.R. GRACE & CO. (5200) | Attn GRACE DAVISON 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1104596 | W.R. GRACE & CO. (5210) | Attn GRACE DAVISON HIGHWAY 11-33/DAVISON ROAD LAKE CHARLES LA 70604 |
| 1104597 | W.R. GRACE & CO. (5210) | Attn GRACE DAVISON HIGHWAY 11-33/DAVISON ROAD LAKE CHARLES LA 70604 |
| 1106287 | W.R. GRACE & CO. (5240) | Attn GRACE DAVISON HIGHWAY 11-33/DAVISON ROAD LAKE CHARLES LA 70602 |
| 1146308 | W.R. GRACE & CO. (5240) | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1061089 | W.R. GRACE & CO. (5240) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1081324 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS WILMINGTON NC PO BOX 96160 CHICAGO IL 60693 |
| 0546312 | W.R. GRACE & CO. | P.O. BOX 96537 CHICAGO IL 60693-6537 |
| 0815840 | W.R. GRACE & CO. | Attn GRACE CONTAINER PRODUCTS 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 012717 | W.R. GRACE & CO. | 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 0571352 | W.R. GRACE & CO. | Attn EXPORT DEPT ONE TOWN CENTER ROAD BOCA RATON FL 33486-1111 |
| 0571351 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS DIVISION SUITE 307 6960 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 0571350 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS DIVISION SUITE 307 6960 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 0571348 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS DIVISION 307 6960 KOLL CENTER PARKWAY PLEASANTON CA 94566 |
| 0571347 | W.R. GRACE & CO. | Attn ATTN: DARLENE SPENCER 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 0371020 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS DIVISION ATTN: DARLENE SPENCER 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1170621 | W.R. GRACE & CO. | Attn *** DO NOT USE *** GRACE SPECIALTY CHEMICAL, JAPAN / PACIFIC LEXINGTON MA 2173 |
| 0560840 | W.R. GRACE & CO. | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1152199 | W.R. GRACE & CO. | Attn GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 0944444 | W.R. GRACE & CO. | Attn CONSTRUCTION PRODUCTS HIGHWAY 221 ENOREE SC 29335 |
| 1572965 | W.R. GRACE & CO. - CONN. | Attn CHOMERICS GMBH SR #068 MOLTKESTRASSE 32 DUSSELDORF 0 |
| 1572307 | W.R. GRACE & CO. - CONN. | Attn KASCHO GMBH BIRKBUSCHSTRASSE 54-56 BERLIN 11 12167 GERMANY |
| 1572215 | W.R. GRACE & CO. - CONN. | Attn GRACE COCOA SINGAPORE PTE. LTD. 342 JALAN BOON LAY SINGAPORE IT 0 SINGAPORE |
| 1572211 | W.R. GRACE & CO. - CONN. | Attn GRACE ASIA PACIFIC, INC SR# 769 DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT 0 HONG KONG |
| 1572194 | W.R. GRACE & CO. - CONN. | Attn GRACE QUIMICA CIA LTDA LA TRAVESIA NRO. 6967 PUDAHUEL SANTIAGO IT 0 CHILE |
| 1572193 | W.R. GRACE & CO. - CONN. | Attn GRACE SPOL. S.R.O. SR# 711 V SADECH 4/15 16000 PRAGUE 6 BUBENEC IT 0 CZECH REPUBLIC |
| | W.R. GRACE & CO. - CONN. | Attn GRACE K. FT. SR# 709 35 HERMINA U BUDAPEST IT 0 HUNGARY |

| Person Code | Name | Address |
|---|---|---|
| 1572005 | W.R. GRACE & CO - CONN. | Attn GRACE S.A. SPAIN SR# 746 CALLE RIERO DE FONOLAR 12 08830 SANT BOIT DE LLOBREGAT BARCELONA 8 0 SPAIN |
| 1572001 | W.R. GRACE & CO - CONN. | Attn GRACE SERVICE CHEMICALS GMBH SR# '72 KURPFALZRING 104, D-6900 HEIDELBERG 1 1 0 GERMANY |
| 1571660 | W.R. GRACE & CO - CONN. | Attn *** DO NOT USE *** GRACE : SINGAPORE LEXINGTON R1 2173 SINGAPORE |
| 1591372 | W.R. GRACE & CO - CONN. | Attn CONSTRUCTION PRODUCTS DIVISION LOC 047 701 SOUTH KANSAS AVENUE OLATHE KS 66061-4444 |
| 1591360 | W.R. GRACE & CO - CONN. | Attn GRACE SPECIALTY CHEMICALS ENGLAND/EUROPE LEXINGTON MA 2173 |
| 1591359 | W.R. GRACE & CO - CONN. | Attn GRACE ECUADOR C/O FADESA K V MARK CORP 5220 N W 72ND AVE MIAMI FL 33166 |
| 1591358 | W.R. GRACE & CO - CONN. | Attn GRACE VENEZUELA C/O IVARAN LINES GARDEN CITY TERMINAL 301 17N COASTAL HWY GARDEN CITY GA 31408 |
| 1591357 | W.R. GRACE & CO - CONN. | Attn GRACE BARBADOS C/O INTERNATIONAL FREIGHT SERVICES ATLANTA GA 99999 |
| 1591356 | W.R. GRACE & CO - CONN. | GRACE - VENEZUELA , GA 99999 |
| 1571355 | W.R. GRACE & CO - CONN. | Attn ENVASES INDUSTRIALES HONDURENA C/O DOLE PURCHASING CO. ATTN: WALDO BERNAL 601-864-8282 EAST PIER GULFPORT MS 39502 |
| 1571354 | W.R. GRACE & CO - CONN. | Attn GRACE - PERU C/O CROWLEY AMERICAN TRANSPORT IMESON DISTRIBUTION CENTER 555 HECKSCHER DRIVE JACKSONVILLE FL 32226 |
| 1571353 | W.R. GRACE & CO - CONN. | Attn *** DO NOT USE *** GRACE SPECIALTY CHEMICALS MEXICO / SOUTH AMERICA LEXINGTON MA 2173 |
| 1552704 | W.R. GRACE & CO - CONN. | Attn CONSTRUCTION PRODUCTS DIVISION 6051 WEST 65TH STREET CHICAGO IL 60638 |
| 1699881 | W.R. GRACE & CO - CONN. | Attn GRACE SPECIALTY CHEMICALS C/O FNBB ACCT #502-77366 100 FEDERAL STREET BOSTON MA 2110 |
| 1699820 | W.R. GRACE & CO - CONN. | Attn POLYFIBRON DIVISION HARMONY AVENUE ADAMS MA 1220 |
| 1577917 | W.R. GRACE & CO - CONN. | Attn 657 82ND STREET ATTN: MIKE REITER AMERY WI 54001 |
| 1572303 | W.R. GRACE & CO - CONN. | Attn AMICON LTD. SR# 170 ATTN: PAUL HAMILTON UPPER MILLE, STONEHOUSE GLOUCESTERSHIRE GL GL10 2BJ |
| 1572225 | W.R. GRACE & CO - CONN. | Attn WASHINGTON RESEARCH CENTER 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1572191 | W.R. GRACE & CO - CONN. | Attn CONSTRUCTION PRODUCTS TECHNICAL CENTRE AJAX AVENUE SLOUGH BERKS LO 0 |
| 1572003 | W.R. GRACE & CO - CONN. | Attn GRACE ITALIANA S.P.A. SR# 739 VIA TRENTO 7 1-2017 PASSIRANA DI RHO MILANO MI 0 |
| 1571787 | W.R. GRACE & CO - CONN. | Attn DAVISON CHEMICAL DIVISION SR#0302 ATTN: DEBBIE JOHNSON BALTIMORE MD 21202 |
| 1571785 | W.R. GRACE & CO - CONN. | Attn CRYOVAC DIVISION SR# 030 ATTN: CHRISTY PEARSON I-85 & HIGHWAY 290 DUNCAN SC 29334 |
| 1571784 | W.R. GRACE & CO - CONN. | W.R. GRACE & CO - CONN CHICAGO IL 60693-6666 |
| 1571783 | W.R. GRACE & CO - CONN. | EXPORT DEPT CHICAGO IL 60693 |
| 1571704 | W.R. GRACE & CO - CONN. | Attn *** DO NOT USE *** GRACE/KOREA LEXINGTON MA 2173 |
| 1571703 | W.R. GRACE & CO - CONN. | 55 HAYDEN AVENUE LEXINGTON MA 2173 |
| 1571662 | W.R. GRACE & CO - CONN. | Attn *** DO NOT USE *** GRACE - HONG KONG LEXINGTON MA 2173 |
| 1571661 | W.R. GRACE & CO - CONN. | 62 WHITTEMORE AVENUE CAMBRIDGE MA 02140-1111 |
| 1571656 | W.R. GRACE & CO - CONN. | ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 1571620 | W.R. GRACE & CO - CONN. | Attn DAVISON CHEMICAL P.O. BOX 96110 CHICAGO IL 60693 |
| 1552195 | W.R. GRACE & CO - CONN. | Attn DAVISON CHEMICAL P.O. BOX 75147 CHARLOTTE NC 28275 |
| 1552194 | W.R. GRACE & CO - CONN. | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION CAPPARA PR 922 |
| 1552119 | W.R. GRACE & CO - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1552109 | W.R. GRACE & CO - CONN. | Attn GRACE CONTAINER PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1552108 | W.R. GRACE & CO - CONN. | Attn GRACE CONTAINER PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1552106 | W.R. GRACE & CO - CONN. | Attn GRACE CONTAINER PRODUCTS PO BOX 91548 CHICAGO IL 60693 |
| 1552105 | W.R. GRACE & CO - CONN. | Attn GRACE CONTAINER PRODUCTS 50 INDEPENDENCE ROAD ACTON MA 1720 |
| 1552104 | W.R. GRACE & CO - CONN. | Attn DAREX CONTAINER PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE ID 2140 |

| Person Code | Name | Address |
|---|---|---|
| 1546309 | W.R. GRACE & CO. - CONN. | Attn GRACE CONTAINER PRODUCTS P.O. BOX 91548 CHICAGO IL 60693 |
| 1081323 | W.R. GRACE & CO. - CONN. | Attn GRACE CONTAINER PRODUCTS DISPENSERS/INJECTORS PO BOX 96160 CHICAGO IL 60693 |
| 1081091 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS ZELLWOOD PO BOX 96160 CHICAGO IL 60693 |
| 1081093 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION CAPPARA STATION CAPARRA PR 922 |
| 593358 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 593358 | W.R. GRACE & CO. - CONN. (1001) | Attn DAREX CONTAINER PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 593382 | W.R. GRACE & CO. - CONN. (1006) | Attn DAREX CONTAINER PRODUCTS 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 593381 | W.R. GRACE & CO. - CONN. (1007) | Attn DAREX CONTAINER PRODUCTS 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 593362 | W.R. GRACE & CO. - CONN. (1008) | Attn DAREX CONTAINER PRODUCTS SAMPLE ACCOUNT 5529 US 60 E OWENSBORO KY 42303 |
| 570971 | W.R. GRACE & CO. - CONN. (1021) | Attn DAREX CONTAINER PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 593384 | W.R. GRACE & CO. - CONN. (1097) | Attn DAREX CONTAINER PRODUCTS 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 593363 | W.R. GRACE & CO. - CONN. | Attn DAREX CONTAINER PRODUCTS 5225 PHILLIP LEE DRIVE, SW ATLANTA GA 30336 |
| 532107 | W.R. GRACE & CO. - CONN. (1008) | Attn DAREX CONTAINER PRODUCTS 5525 US 60 E OWENSBORO KY 42303 |
| 1560014 | W.R. GRACE & CO. - CONN. (1008) | Attn DAREX CONTAINER PRODUCTS 5529 US 60 E OWENSBORO KY 42303 |
| 587153 | W.R. GRACE & CO. - CONN. (4838) | Attn DAREX CONTAINER PRODUCTS POMPANO BEACH FL PO BOX 96160 CHICAGO IL 60693 |
| 581092 | W.R. GRACE & CO. OF CANADA LTD | Attn C P 1966 PLACE D'ARMES MONTREAL, QUEBEC QC H2Y 3L9 CANADA |
| 555577 | W.R. GRACE & CO (302) | AV. MICHAEL FARADAY 671, LIMA 3, LIMA IT PERU |
| 596148 | W.R. GRACE & CO. | Attn FILE# 96160 PO BOX 96160 CHICAGO IL 60693 |
| 553728 | W.R. GRACE & CO. | Attn ATTN: PAULA GAITHER 7500 GRACE DR. COLUMBIA MD 21044 |
| 587847 | W.R. GRACE & CO. | Attn DAREX CONTAINER PRODUCTS 6050 W 51ST STREET CHICAGO IL 60638 |
| 10259 | W.R. GRACE & CO. | Attn DAREX CONTAINER PRODUCTS 6050 W 51ST STREET CHICAGO IL 60638 |
| 1631982 | W.R. GRACE & CO. (1005) | Attn DAREX CONTAINER PRODUCTS 6050 W 51ST STREET CHICAGO IL 60638 |
| 593359 | W.R. GRACE & CO. - CONN. (1005) | Attn RESEARCH & DEVELOPMENT 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 593370 | W.R. GRACE & CO. - CONN. (1005) | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 600209 | W.R. GRACE & CO. - CONN (001) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 600209 | W.R. GRACE & CO. - CONN GRACE DAVISON | Attn DAREX CONTAINER PRODUCTS ATTN. MARY BOUCHARD 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1614081 | W.R. GRACE & CO. | Attn ATTN: BO MACNEAL 5500 CHEMICAL ROAD CURTIS BAY MD 21226 |
| 581193 | W.R. GRACE & CO. - CONN. | 596 INDUSTRY DR. SEATTLE WA 98188 |
| 112278 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 731 LANEY WALKER BLVD. AUGUSTA GA 30901 |
| 595945 | W.R. GRACE & CO. - CONN. | Attn C/O THE VALSPAR CORP. 202 JACOBS AVENUE FORT WAYNE IN 46808 |
| 594801 | W.R. GRACE & CO. - CONN. | Attn DAREX OWENSBORO P.O. BOX 91548 CHICAGO IL 60693 |
| 593370 | W.R. GRACE & CO. - CONN. | Attn C/O THE VALSPAR CORP. 901 NORTH GREENWOOD AVENUE KANKAKEE IL 60901 |
| 593287 | W.R. GRACE & CO. - CONN. | Attn TRAFFIC DEPT. CPD 62 WHITTEMORE AVENUE NORTH CAMBRIDGE MA 2140 |
| 593282 | W.R. GRACE & CO. - CONN. | Attn DAVISON CHEMICAL DIVISION 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 596419 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 6951 WEST 65 ST. CHICAGO IL 60638 |
| 122777 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 6050 WEST 51 ST. CHICAGO IL 60638 |
| 108258 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 108258 | W.R. GRACE & CO. - CONN. | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 633275 | W.R. GRACE & CO. - CONN. (4045) | Attn GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 593332 | W.R. GRACE & CO. - CONN. (4065) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 593288 | W.R. GRACE & CO. - CONN. (4251) | Attn GRACE CONSTRUCTION PRODUCTS 6050 WEST 51 ST. CHICAGO IL 60638 |
| 593294 | W.R. GRACE & CO. - CONN. (4252) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 593295 | W.R. GRACE & CO. - CONN. (4253) | Attn GRACE CONSTRUCTION PRODUCTS 6051 WEST 65 ST. CHICAGO IL 60638 |
| 593296 | W.R. GRACE & CO. - CONN. (4255) | Attn GRACE CONSTRUCTION PRODUCTS 6960 KOLL CENTER PKWY. PLEASANTON CA 94566 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1593297 | W.R. GRACE & CO.-CONN. (4256) | Attn GRACE CONSTRUCTION PRODUCTS 4323 CRITES ST. HOUSTON TX 77252 |
| 1592299 | W.R. GRACE & CO.-CONN. (4616) | Attn GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593300 | W.R. GRACE & CO.-CONN. (4618) | Attn C/O NATIONWIDE WAREHOUSE 1431 KINGSLAND AVENUE PAGEDALE MO 63133 |
| 1593304 | W.R. GRACE & CO.-CONN. (4619) | Attn GRACE CONSTRUCTION PRODUCTS 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1593306 | W.R. GRACE & CO.-CONN. (4656) | Attn GRACE CONSTRUCTION PRODUCTS 12340 CONWAY RD. BELTSVILLE MD 20705 |
| 1593307 | W.R. GRACE & CO.-CONN. (4662) | Attn GRACE CONSTRUCTION PRODUCTS C/O LESTICIAN WAREHOUSE 32 PLUM STREET TRENTON NJ 8638 |
| 1593308 | W.R. GRACE & CO.-CONN. (4668) | Attn GRACE CONSTRUCTION PRODUCTS FARWEST FREIGHT 22140 76 AVENUE S. KENT WA 98032 |
| 1593320 | W.R. GRACE & CO.-CONN. (4671) | Attn GRACE CONSTRUCTION PRODUCTS 7453 EMPIRE DR. #165 FLORENCE KY 41042 |
| 1593309 | W.R. GRACE & CO.-CONN. (4673) | Attn GRACE CONSTRUCTION PRODUCTS C/O TRANSHIELD WAREHOUSE 1555 HAWTHORNE LANE 4W WEST CHICAGO IL 60186 |
| 1611359 | W.R. GRACE & CO.-CONN. (4674) | Attn GRACE CONSTRUCTION PRODUCTS FARWEST FREIGHT 4504 E. VALLEY HWY SUMNER WA 98390 |
| 1593310 | W.R. GRACE & CO.-CONN. (4675) | Attn GRACE CONSTRUCTION PRODUCTS 4220 WEST GLENROSA PHOENIX AZ 85019 |
| 1593311 | W.R. GRACE & CO.-CONN. (4676) | Attn GRACE CONSTRUCTION PRODUCTS 2502 GARNSEY ST. SANTA ANA CA 92707 |
| 1593316 | W.R. GRACE & CO.-CONN. (4678) | Attn GRACE CONSTRUCTION PRODUCTS HIGHWAY 221 ENOREE SC 29335 |
| 1593301 | W.R. GRACE & CO.-CONN. (4695) | Attn GRACE CONSTRUCTION PRODUCTS C/O MARIETTA INDUSTRIAL STORAGE 891 INDUSTRIAL PARK DRIVE MARIETTA GA 30062 |
| 1593302 | W.R. GRACE & CO.-CONN. (4696) | Attn GRACE CONSTRUCTION PRODUCTS C/O MARIETTA INDUSTRIAL STORAGE 891 INDUSTRIAL PARK DRIVE MARIETTA GA 30062 |
| 1593303 | W.R. GRACE & CO.-CONN. (4697) | Attn GRACE CONSTRUCTION PRODUCTS C/O BARRETT WAREHOUSE & TRANSPORT 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1593653 | W.R. GRACE & CO.-CONN. (4701) | Attn GRACE CONSTRUCTION PRODUCTS C/O RIO GRANDE COMPANY 201 SANTA FE DR. DENVER CO 80217 |
| 1593317 | W.R. GRACE & CO.-CONN. (4702) | Attn GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593654 | W.R. GRACE & CO.-CONN. (4703) | Attn GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 1593318 | W.R. GRACE & CO.-CONN. (4715) | Attn GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593322 | W.R. GRACE & CO.-CONN. (4801) | Attn GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 1593323 | W.R. GRACE & CO.-CONN. (4803) | Attn GRACE CONSTRUCTION PRODUCTS 1820 SOUTH 900 WEST SALT LAKE CITY UT 84104 |
| 1593324 | W.R. GRACE & CO.-CONN. (4806) | Attn GRACE CONSTRUCTION PRODUCTS 500 BREUING AVE. TRENTON NJ 8638 |
| 1593334 | W.R. GRACE & CO.-CONN. (4815) | Attn GRACE CONSTRUCTION PRODUCTS MILFORD TEAM TRACK-ZONE06-TRACK 709 2140 DAVIS STREET SAN LEANDRO CA 94577 |
| 1593276 | W.R. GRACE & CO.-CONN. (4821) | Attn GRACE CONSTRUCTION PRODUCTS 16201 COMMERCE WY PHOENIX AZ 85019 |
| 1593277 | W.R. GRACE & CO.-CONN. (4823) | Attn GRACE CONSTRUCTION PRODUCTS 127A GAITHER DR. MOUNT LAUREL NJ 8054 |
| 1593278 | W.R. GRACE & CO.-CONN. (4828) | Attn GRACE CONSTRUCTION PRODUCTS 6606 MARSHALL BLVD. LITHONIA GA 30058 |
| 1593313 | W.R. GRACE & CO.-CONN. (4829) | Attn GRACE CONSTRUCTION PRODUCTS 6061 WEST 65 ST. CHICAGO IL 60638 |
| 1593325 | W.R. GRACE & CO.-CONN. (4831) | Attn GRACE CONSTRUCTION PRODUCTS FREIGHT HOUSE RD. WEST BROOKFIELD MA 1585 |
| 1593326 | W.R. GRACE & CO.-CONN. (4833) | Attn GRACE CONSTRUCTION PRODUCTS 3065 SOUTH 637 WEST SALT LAKE CITY UT 84119 |
| 1009921 | W.R. GRACE & CO.-CONN. (4835) | Attn GRACE CONSTRUCTION PRODUCTS 6445 WEST JONES AVE. ZELLWOOD FL 32798 |
| 1593279 | W.R. GRACE & CO.-CONN. (4835) | Attn GRACE CONSTRUCTION PRODUCTS 6445 WEST JONES AVE. ZELLWOOD FL 32798 |
| 1593280 | W.R. GRACE & CO.-CONN. (4836) | Attn GRACE CONSTRUCTION PRODUCTS HIGHWAY 421 WILMINGTON NC 28402 |
| 1081028 | W.R. GRACE & CO.-CONN. (4837) | Attn GRACE CONSTRUCTION PRODUCTS 731 LANEY-WALKER BLVD AUGUSTA GA 30903 |
| 1596626 | W.R. GRACE & CO.-CONN. (4837) | Attn GRACE CONSTRUCTION PRODUCTS 731 LANEY-WALKER BLVD AUGUSTA GA 30903 |

| Person Code | Name | Address |
|---|---|---|
| 1592255 | W.R. GRACE & CO.-CONN. (4838) | Attn GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVE. POMPANO BEACH FL 33069 |
| 1592254 | W.R. GRACE & CO.-CONN. (4839) | Attn GRACE CONSTRUCTION PRODUCTS 4323 CRITES ST. HOUSTON TX 77003 |
| 1611356 | W.R. GRACE & CO.-CONN. (4847) | Attn GRACE CONSTRUCTION PRODUCTS 2133 86 ST. NORTH BERGEN NJ 7047 |
| 1613660 | W.R. GRACE & CO.-CONN. (4848) | Attn GRACE CONSTRUCTION PRODUCTS RAIL SPUR ZT560-715 7237 EAST GAGE AVE. CITY OF COMMERCE CA 90040 |
| 1593335 | W.R. GRACE & CO.-CONN. (4849) | Attn GRACE CONSTRUCTION PRODUCTS 4323 CRITES ST. HOUSTON TX 77003 |
| 1592256 | W.R. GRACE & CO.-CONN. (4851) | Attn GRACE CONSTRUCTION PRODUCTS BLDG J-5 FREEPORT CENTER CLEARFIELD UT 84016-0188 |
| 1593319 | W.R. GRACE & CO.-CONN. (4897) | Attn GRACE CONSTRUCTION PRODUCTS HWY 221 ENOREE SC 29335 |
| 3060999 | W.R. GRACE & CO.-CONN. (4899) | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION SAN JUAN PR 922 |
| 1593336 | W.R. GRACE & CO.-CONN. (4899) | Attn GRACE CONSTRUCTION PRODUCTS CAPPARA STATION SAN JUAN PR 922 |
| 1596627 | W.R. GRACE & CO.-CONN. (4913) | Attn GRACE CONSTRUCTION PRODUCTS 4220 WEST GLENROSA AVE. PHOENIX AZ 85063 |
| 1596627 | W.R. GRACE & CO.-CONN. (4914) | Attn GRACE CONSTRUCTION PRODUCTS BERTH 70-71,SIGNAL ST SAN PEDRO CA 90733 |
| 1596628 | W.R. GRACE & CO.-CONN. (4915) | Attn GRACE CONSTRUCTION PRODUCTS 2900 E. ALLEGHENY AVE PHILADELPHIA PA 19134 |
| 1593312 | W.R. GRACE & CO.-CONN. (4931) | Attn GRACE CONSTRUCTION PRODUCTS 1100 24 ST. STE. G KENNER LA 70062 |
| 1593258 | W.R. GRACE & CO.-CONN. (4939) | Attn GRACE CONSTRUCTION PRODUCTS 540 FORD AVE. JACKSON MS 39209 |
| 1566636 | W.R. GRACE & CO.-CONN. (4941) | Attn GRACE CONSTRUCTION PRODUCTS 1830 WEST OHIO STREET EVANSVILLE IN 47712 |
| 1593259 | W.R. GRACE & CO.-CONN. (4941) | Attn GRACE CONSTRUCTION PRODUCTS 1830 W. OHIO STREET EVANSVILLE IN 47712 |
| 1593260 | W.R. GRACE & CO.-CONN. (4942) | Attn GRACE CONSTRUCTION PRODUCTS 100 CRAWFORD ST., UNIT 4 LEOMINSTER MA 1453 |
| 1593261 | W.R. GRACE & CO.-CONN. (4955) | Attn GRACE CONSTRUCTION PRODUCTS 205 INTERNATIONAL DR. OAKDALE PA 15071 |
| 1611158 | W.R. GRACE & CO.-CONN. (4963) | Attn GRACE CONSTRUCTION PRODUCTS 6050 WEST 51 ST. CHICAGO IL 60638 |
| 1593264 | W.R. GRACE & CO.-CONN. (4964) | Attn GRACE CONSTRUCTION PRODUCTS C/O WORLDWIDE RECLAMATION INC 720 EASY STREET GARLAND TX 75042 |
| 1593265 | W.R. GRACE & CO.-CONN. (4966) | Attn GRACE CONSTRUCTION PRODUCTS 1170 EAGAN INDUSTRIAL ROAD EAGAN MN 55121 |
| 1593266 | W.R. GRACE & CO.-CONN. (4969) | Attn GRACE CONSTRUCTION PRODUCTS 1878 SPENCER ST. TOLEDO OH 43609 |
| 1593861 | W.R. GRACE & CO.-CONN. (4971) | Attn GRACE CONSTRUCTION PRODUCTS C/O AGENCY TRANSPORT 1224 BELLAMAH N.W. ALBUQUERQUE NM 87103 |
| 1593267 | W.R. GRACE & CO.-CONN. (4972) | Attn GRACE CONSTRUCTION PRODUCTS 807 PRESLEY RD. STE. 410 CHARLOTTE NC 28217 |
| 1600316 | W.R. GRACE & CO.-CONN. (4973) | Attn GRACE CONSTRUCTION PRODUCTS C/O DANZAS AEI INTERNATIONAL 8470 GRAND VISTA EL PASO TX 79907 |
| 1593268 | W.R. GRACE & CO.-CONN. (4974) | Attn GRACE CONSTRUCTION PRODUCTS 7950 NORTH ALLISON AVE. INDIANAPOLIS IN 46268 |
| 1593269 | W.R. GRACE & CO.-CONN. (4976) | Attn C/O CSR MATERIALS 4511 SOUTH BUFFALO RD. LAS VEGAS NV 89117 |
| 1593270 | W.R. GRACE & CO.-CONN. (4979) | Attn GRACE CONSTRUCTION PRODUCTS (540)891-1386 4711-A EWELL DRIVE FREDERICKSBURG VA 22408 |
| 1593271 | W.R. GRACE & CO.-CONN. (4981) | Attn GRACE CONSTRUCTION PRODUCTS 1115 EAST MAIN STREET ROCHESTER NY 14609 |
| 1593272 | W.R. GRACE & CO.-CONN. (4989) | Attn GRACE CONSTRUCTION PRODUCTS 4650 W. COMMERCIAL DRIVE HILLSBORO MO 63050 |
| 1593273 | W.R. GRACE & CO.-CONN. (4994) | Attn GRACE CONSTRUCTION PRODUCTS 43 ST. SE & CARLISLE RD. DES MOINES IA 50317 |
| 1593274 | W.R. GRACE & CO.-CONN. (4997) | Attn GRACE CONSTRUCTION PRODUCTS 5943 BROADWAY UNIT 2 DENVER CO 80216 |
| 981020 | W.R. GRACE & CO.-CONN. (001) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 406261 | W.R. GRACE & CO.-CONN. (001) | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1612486 | W.R. GRACE & CO.-CONN - 001 | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1108832 | W.R. GRACE & COMPANY | Attn GRACE DAVISON CHEMICAL ATTN: DEBBIE JOHNSON BLDG 25 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1113259 | W.R. GRACE & COMPANY | Attn C/O SCHOOFS, INC 5720 N.E. 121ST AVENUE VANCOUVER WA 98666 |
| 1573403 | W.R. GRACE & COMPANY | Attn 6300 BUTTON GWINETT DRIVE DORAVILLE GA 30362 |
| 1573542 | W.R. GRACE & COMPANY | 6300 BUTTON GWINETT DRIVE C/O CHAMBLESS FIREPROOFING DORAVILLE GA 30362 |
| 1594779 | W.R. GRACE & COMPANY | 830 HWY. 25 BYPASS TRAVELERS REST SC 29690 |

| Person Code | Name | Address |
|---|---|---|
| 1594363 | W.R. GRACE & COMPANY | 38 REGOLA DRIVE IRWIN PA 15642 |
| 1594086 | W.R. GRACE & COMPANY | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1590287 | W.R. GRACE & COMPANY | 2305 SNOWDEN ARLINGTON TX 76018 |
| 1583110 | W.R. GRACE & COMPANY | 2651 MANILA ROAD DALLAS TX 75222 |
| 1591139 | W.R. GRACE & COMPANY | 2305 SNOWDON DRIVE ARLINGTON TX 76018 |
| 1581138 | W.R. GRACE & COMPANY | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1579588 | W.R. GRACE & COMPANY | Attn 2305 SNOWDON DRIVE ATTN: PHILLIP RODRIGUEZ ARLINGTON TX 76018 |
| 1573633 | W.R. GRACE & COMPANY | Attn 6300 BUTTON GWINETT DR. C/O CHAMBLESS COMPANY DORAVILLE GA 30362 |
| 1114972 | W.R. GRACE & COMPANY | Attn ATTN: DEBBIE JOHNSON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 112785 | W.R. GRACE & COMPANY | Attn C/O SCHOOFS, INC 450 LANCASTER STREET OAKLAND CA 94601 |
| D108833 | W.R. GRACE & COMPANY | Attn GRACE DAVISON CHEMICAL ATTN: DEBBIE JOHNSON/BLDG 25 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1592823 | W.R. GRACE & COMPANY (AFRICA) (PTY) LTD | PO BOX2266 KEMPTON PARK IT 1620 SOUTH AFRICA |
| 1146362 | W.R. GRACE (BALTIMORE) | Attn CREDIT UNION 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1593331 | W.R. GRACE (BALTIMORE) | Attn GRACE CONSTRUCTION PRODUCTS 6945 SAN TOMAS RD. BALTIMORE MD 21227 |
| 1593282 | W.R. GRACE (BEDFORD PARK) | Attn GRACE CONSTRUCTION PRODUCTS 6051 WEST 65TH STREET BEDFORD PARK IL 60638 |
| 593283 | W.R. GRACE (BEDFORD PARK) | Attn GRACE CONSTRUCTION PRODUCTS 6051 WEST 65TH STREET CHICAGO IL 60638 |
| 1596396 | W.R. GRACE (HONG KONG) LIMITED | Attn MR. CHIN KOON YEW UNITS 1001-4, 10F AXA CENTRE 151 GLOUCESTER ROAD WANCHAI HONG KONG |
| 1596299 | W.R. GRACE (HONG KONG) LTD. | Attn GRACE DAVISON UNITS 1001-4, 10F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1599988 | W.R. GRACE (HONG KONG) LTD. (4175) | Attn UNITS 1001-4, 10F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1606270 | W.R. GRACE (HONG KONG) LTD. (769) | Attn GRACE DAVISON UNITS 1001-4, 10F NATIONAL MUTUAL CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1572015 | W.R. GRACE (HONG KONG) LTD. (769) | Attn DAREX CONTAINER PRODUCTS UNITS 1001-4, 10F - AXA CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1600439 | W.R. GRACE (HONG KONG) LTD. (769) | Attn DAREX CONTAINER PRODUCTS UNITS 1001-4, 10F AXA CENTRE 151 GLOUCESTER ROAD WANCHAI IT HONG KONG |
| 1593442 | W.R. GRACE (HOUSTON) | Attn GRACE CONSTRUCTION PRODUCTS 151 GLOUCESTER WANCHAI IT HONG KONG |
| 1593329 | W.R. GRACE (HOUSTON) | Attn GRACE CONSTRUCTION PRODUCTS 4523 CRITES ST. HOUSTON TX 77003 |
| 1397908 | W.R. GRACE (IRELAND) LTD. (732) | Attn GRACE CONSTRUCTION PRODUCTS VIA TRENTO 7 PASSIRANA DI RHO MI 20017 |
| 1599534 | W.R. GRACE (ITALIANA SPA) (423) | WESTERN INDUSTRIAL ESTATES NAAS ROAD DUBLIN 12 |
| 1613666 | W.R. GRACE (ITALIANA SPA) (423) | Attn GRACE CONSTRUCTION PRODUCTS VIA TRENTO 7 PASSIRANA DI RHO MI 20017 |
| 1596630 | W.R. GRACE (MALAYSIA) SDN BHD (774) | Attn ATTN: PAOLA ALTURA VIA TRENTO 7 I-20017 PASSIRANA DI RHIO MILANO MI 20017 |
| 1611389 | W.R. GRACE (MALAYSIA) SDN BHD (774) | Attn DAREX CONTAINER PRODUCTS 7 LORONG CJ1/1A OFF JALAN BALAKONG CHERAS JAYA IT 43200 MALAYSIA |
| 1372298 | W.R. GRACE (MALAYSIA) SDN. BHD | Attn GRACE CONSTRUCTION PRODUCTS 7 LORONG CJ1/1A OFF JALAN BALAKONG CHERAS JAYA IT 43200 MALAYSIA |
| 1383162 | W.R. GRACE (MALAYSIA) SDN. BHD. | OFF JALAN BALAKONG 43200CHERAS JAYA SELANGOR IT 43200 |
| 1596635 | W.R. GRACE (MALAYSIA) SDN BHD (4161) | Attn GRACE CONSTRUCTION PRODUCTS BLKA LOT2 SOLOK SULTAN HISHAMMUDIN3 NKS SELAT KELANG UTARA IT 40200 MALAYSIA |
| 1566200 | W.R. GRACE (MALAYSIA) SDN BHD (4162) | Attn GRACE CONSTRUCTION PRODUCTS PEARL COMMERCIAL CENTRE JALAN TUN RAZAK IT 93450 |
| 1612620 | W.R. GRACE (MALAYSIA) SDN BHD (4162) | Attn GRACE CONSTRUCTION PRODUCTS LOT 23B & 24B, 1ST BLOCK C PEARL COMMERCIAL CENTRE JALAN TUN RAZAK IT 93450 MALAYSIA |

| Person Code | Name | Address |
|---|---|---|
| 1583321 | W.R. GRACE (MILWAUKEE) | Attn GRACE CONSTRUCTION PRODUCTS 7221 WEST PARKLAND CT. MILWAUKEE WI 53223 |
| 1583328 | W.R. GRACE (NORTH BERGEN) | Attn GRACE CONSTRUCTION PRODUCTS 2133 85TH STREET NORTH BERGEN NJ 7047 |
| 1611588 | W.R. GRACE (PHILIPPINES) INC. (766) | SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA LAGUNA IT PHILIPPINES |
| 1609913 | W.R. GRACE (PHILIPPINES) INC. (766) | SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA LAGUNA IT PHILIPPINES |
| 3560641 | W.R. GRACE (PHILIPPINES), INC. | Attn DAREX CONTAINER PRODUCTS SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA LAGUNA IT |
| 1069417 | W.R. GRACE (PHILIPPINES), INC. | Attn NONE LISTED SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA LAGUNA PHILIPPINES |
| 3560642 | W.R. GRACE (PHILIPPINES), INC. | Attn GRACE CONSTRUCTION PRODUCTS SILANGANG CANLUBANG INDUSTRIAL PARK CANLUBANG, CALAMBA LAGUNA IT |
| 0583315 | W.R. GRACE (POMPANO BEACH) | Attn GRACE CONSTRUCTION PRODUCTS 1200 NW 15 AVENUE POMPANO BEACH FL 33069 |
| 1583355 | W.R. GRACE (S.A.S FRANCE) (414) | Attn GRACE CONSTRUCTION PRODUCTS BP 39, 33 ROUTE DE GALLARDON EPERNON CEDEX 28 28234 FRANCE |
| 0583327 | W.R. GRACE (SCOTTSDALE) | Attn GRACE CONSTRUCTION PRODUCTS 14901 NORTH SCOTTSDALE RD. STE. 306 SCOTTSDALE AZ 85254 |
| 1556764 | W.R. GRACE (SINGAPORE) PTE. LIMITED | Attn 25, TANJONG PENJURU JURONG INDUSTRIAL TOWN SINGAPORE IT 2260 |
| 1596632 | W.R. GRACE (SINGAPORE) PTE. LTD | 25 TANJONG PENJURU JURONG INDUSTRIAL TOWN IT 609024 SINGAPORE |
| 1106262 | W.R. GRACE (SINGAPORE) PTE. LTD. | Attn GRACE DAVISON (771) #07-02A WHEELOCK PL 501 ORCHARD RD SINGAPORE IT 238880 SINGAPORE |
| 1104631 | W.R. GRACE (SINGAPORE) PTE. LTD. | Attn GRACE CONSTRUCTION PRODUCTS (4152) 47 JALAN BUROH SINGAPORE IT 619491 SINGAPORE |
| 1596035 | W.R. GRACE (SINGAPORE) PTE. LTD. | Attn GRACE DAVISON (771) #07-02A WHEELOCK PL 501 ORCHARD RD SINGAPORE IT 238880 SINGAPORE |
| 1596037 | W.R. GRACE (SINGAPORE) PTE. LTD. | Attn DAREX CONTAINER PRODUCTS JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1596629 | W.R. GRACE (SINGAPORE) PTE. LTD. | JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1814540 | W.R. GRACE (SINGAPORE) PTE. LTD. | 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1114453 | W.R. GRACE (THAILAND) LIMITED | JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1106267 | W.R. GRACE (THAILAND) LIMITED | Attn JURONG INDUSTRIAL TOWN 25 TANJONG PENJURU SINGAPORE IT 609024 SINGAPORE |
| 1114687 | W.R. GRACE (THAILAND) LIMITED | Attn GRACE CONTAINER PRODUCTS SUKHUMVIT RD. KM 34, PRAKSA,MUANG SAMUTPRAKARN IT 10280 |
| 1560035 | W.R. GRACE (THAILAND) LIMITED | Attn K.Y. CHIN 2532 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD KM. 34 SAMUTPRAKARN |
| 1069427 | W.R. GRACE (THAILAND) LIMITED | Attn K.Y. CHIN 2532 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD KM. 34 SAMUTPRAKARN 10280 TAIWAN, PROVINCE OF CHINA |
| 1594196 | W.R. GRACE (THAILAND) LIMITED | Attn SUKHUMVIT ROAD KM 34 2532 BANGPOO INDUSTRIAL ESTATE SAMUTPRAKARN 10280 |
| 1560040 | W.R. GRACE (THAILAND) LIMITED | Attn GRACE CONSTRUCTION PRODUCTS SUKHUMVIT RD. KM 34,PRAKSA,MUANG SAMUTPRAKARN IT 10280 |
| 1583366 | W.R. GRACE (THAILAND) LIMITED | 2532 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD, KM 34, SAMUTPRAKARN 10280 IT 10280 |
| 1656636 | W.R. GRACE (THAILAND) LIMITED | 2532 BANGPOO INDUSTRIAL ESTATE SAMUTPRAKARN IT 10280 |
| 1572098 | W.R. GRACE (THAILAND) LTD. | Attn CESCO LIMITED SR# 763 RAJADAMNOEN AVENUE 100-104 MAINSION 1 BANGKOK THAILAND IT 10200 |
| 0956816 | W.R. GRACE (THAILAND) LTD. (763) | Attn 2532 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT KM SAMUTPRAKARN IT 10280 THAILAND |
| 1106274 | W.R. GRACE DAVISON | Attn DAVISON 2532 BANGPOO INDUSTRIAL ESTATE SUKHUMVIT ROAD, KM 34 SAMUTPRAKARN 10280 IT 10280 THAILAND |
| 1593473 | W.R. GRACE (TPG STORE) | TPG ARCHERFIELD OLD STORE 14 COLEBARD STREET ARCHERFIELD QL 4108 AUSTRALIA |
| 1593474 | W.R. GRACE (TPG STORE) | TPG ARCHERFIELD OLD STORE 14 COLEBARD STREET ARCHERFIELD QL 4108 AUSTRALIA |
| 1597360 | W.R. GRACE A/S (731) | Attn CONSTRUCTION NSW STORE 391 PARK ROAD (BLOCK M) REGENTS PARK, NSW NW 2143 AUSTRALIA |
| 1594025 | W.R. GRACE AFRICA (PTY) LTD. | Attn ATTN. LEIF OLSEN GENERATORVEJ 8D HERLEV 1 2730 DENMARK |
| 1601762 | W.R. GRACE AFRICA (PTY) LTD. (4346) | PO BOX274 BELLVILLE IT 7535 SOUTH AFRICA |
| 1572013 | W.R. GRACE AFRICA (PTY) LTD. (767) | Attn GRACE CONSTRUCTION PRODUCTS C/O CHEMAY (PTY) LTD. UNIT 13 DEVRO PARK 2 DEVON ROAD PINETOWN IT 3610 SOUTH AFRICA Attn DAREX CONTAINER PRODUCTS ATTN. LINDSAY WILLEMSE CNR ISCOR & MILL ST BELLVILLE IT 7530 SOUTH |

| Person Code | Name | Address |
|---|---|---|
| | | **AFRICA** |
| 1611477 | W.R. GRACE AFRICA (PTY) LTD. (767) | Attn GRACE CONSTRUCTION PRODUCTS CNR ISCOR & MILL ST. BELLVILLE IT 7535 SOUTH AFRICA |
| 1601761 | W.R. GRACE AFRICA (PTY) LTD (4345) | Attn GRACE CONSTRUCTION PRODUCTS 64 RIGGER ROAD, KEMPTON PK SPARTAN (JOHANNESBURG) IT 1620 SOUTH AFRICA |
| | | **AFRICA** |
| 1607649 | W.R. GRACE AFRICA (PTY) LTD (767) | Attn SR #767 PO BOX2266 KEMPTON PARK IT 1620 SOUTH AFRICA |
| 1569422 | W.R. GRACE AND CO | Attn RUSSELL JOHN BEDFORD CORNER OF MILL AND ISCOR STREETS BELLVILLE 7530 SOUTH AFRICA |
| 1570726 | W.R. GRACE AND CO | PO BOX 923 FREDERICKSBURG VA 22404-0923 |
| 1081098 | W.R. GRACE AND CO. CONN. | Attn CONSTRUCTION PRODUCTS HOUSTON POX 1620 SOUTH AFRICA |
| 1577957 | W.R. GRACE AND COMPANY | Attn 2305 SNOWDEN ATTN. FELIPE RODRIGUEZ ARLINGTON TX 76018 |
| 1517748 | W.R. GRACE AND COMPANY | CUSTOMER PICK-UP DORAVILLE ATLANTA GA 30362 |
| 1526245 | W.R. GRACE AND COMPANY (1470) | Attn DAREX CONTAINER PRODUCTS AV MICHAEL FARADAY 671 LIMA 3 IT |
| 1562826 | W.R. GRACE ARGENTINA S.A. | Attn GRACE DAVISON PRIMERA JUNTA NO. 570 QUILMES IT 1 1878 |
| 1595882 | W.R. GRACE ARGENTINA S.A. | Attn GRACE DAVISON PRIMERA JUNTA NO. 570 QUILMES IT 1878 ARGENTINA |
| 1569373 | W.R. GRACE ARGENTINA S.A. | Attn DANIEL MORA PRIMERA JUNTA 550 QUILMES ARGENTINA |
| 1562824 | W.R. GRACE ARGENTINA S.A. (1450) | Attn DAREX CONTAINER PRODUCTS PRIMERA JUNTA NO. 570 QUILMES 1 1878 |
| 1562825 | W.R. GRACE ARGENTINA S.A. (4450) | Attn DAREX CONTAINER PRODUCTS PRIMERA JUNTA NO. 570 QUILMES IT 1878 |
| 1608277 | W.R. GRACE ARGENTINA S.A. (5450) | Attn GRACE DAVISON (816) PRIMERA JUNTA 550 1878 QUILMES, PV. QUILMES 1 1878 ARGENTINA |
| 1599299 | W.R. GRACE ARGENTINA S.A. (816) | Attn GRACE CONSTRUCTION PRODUCTS (4450) PRIMERA JUNTA 550 1878 QUILMES, PV. BUENOS AIRES IT 1878 |
| | | **ARGENTINA** |
| 1600766 | W.R. GRACE ARGENTINA S.A. (816) | Attn DAREX CONTAINER PRODUCTS (1450) ATTN. GRISELDA CHEFFER PRIMERA JUNTA 550 1878 QUILMES BUENOS AIRES - ARGENTINA 1 1878 ARGENTINA |
| 1581513 | W.R. GRACE B.V. | PRIMERA JUNTA 570 QUILMESPRO DE BUENOSAIRES IT 8178 |
| 1569414 | W.R. GRACE B.V. | Attn NONE LISTED LEIDSEPLEIN 29 1017 PS AMSTERDAM NETHERLANDS |
| 1607380 | W.R. GRACE CANADA, INC. (799) | Attn GRACE CONSTRUCTION PRODUCTS 294 CLEMENTS ROAD WEST AJAX ON L S 3C6 CANADA |
| 1569382 | W.R. GRACE FINANCE (NRO) LTD. | 3465 SEMENYK COURT, 2ND FLOOR MISSISSAUGA, ONTARIO L5C 4P9 CANADA |
| 1569410 | W.R. GRACE HOLDINGS, S.A. DE C.V. | Attn HECTOR LOPEZ AV. ISIDRO FABELA S/N PARQUE IND. SANTIAGO TIANGUISTENCO SANTIAGO 52600 MEXICO |
| 1617300 | W.R. GRACE HONG KONG LIMITED | 151 GLOUCESTER ROAD, WANCHAI HONG KONG IT |
| 1569404 | W.R. GRACE ITALIANA S.P.A. | Attn FABIO RENATO TEGIACCHI VIA TRENTO, 7 20017 PASSIRANA DI RHO MILAN ITALY |
| 1611878 | W.R. GRACE ITALIANA S.P.A. (423) | Attn DAREX CONTAINER PRODUCTS ATTN. PAOLA ALTURA VIA TRENTO 7 PASSIRANA DI RHO MI 20017 |
| 1599552 | W.R. GRACE ITALIANA S.P.A. (1525) | Attn DAREX CONTAINER PRODUCTS ATTN. PAOLA ALTURA VIA TRENTO 7 PASSIRANA DI RHO MI 20017 |
| 1560436 | W.R. GRACE ITALIANA, S.P.A.4325 | Attn GRACE CONSTRUCTION PRODUCTS VIA TRENTO, 7 PASSIRANA DI RHO MI 20017 |
| 1565957 | W.R. GRACE LIMITED | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1069438 | W.R. GRACE LIMITED | Attn DAVID MICHAEL 635 AJAX AVENUE SLOUGH BERKSHIRE SL1 4BH UNITED KINGDOM |
| 1694029 | W.R. GRACE LTD (IRELAND) (410) | Attn GRACE CONSTRUCTION PRODUCTS C/O ACCOUNTS PAYABLE PLANT 2, AJAX AVENUE SLOUGH, BERKSHIRE DB SL1 4BH IRELAND |
| 1572192 | W.R. GRACE LTD | Attn ATTN: CHRIS HARMAN NORTHDALE HOUSE SR#751 N. CIRCULAR RD LONDON NW10 7UH L0 0 |
| 1572007 | W.R. GRACE LTD | Attn ATTN: JESSICA FONTAINE 628 AJAX AVENUE SLOUGH, BERKSHIRE SL1 4BH GREAT BRITAIN L0 0 UNITED KINGDOM |
| 1599897 | W.R. GRACE LTD. (413) | Attn GRACE CONSTRUCTION PRODUCTS ATTN: LAURENCE BRYANT 635 AJAX AVENUE SLOUGH BK SL1 4BH UNITED KINGDOM |

| Person Code | Name | Address |
|---|---|---|
| 1572006 | W.R. GRACE LTD (751) | Attn EUROPEAN DAREX DIVISION NORTHDALE HOUSE SR # 751 NORTH CIRCULAR ROAD LONDON NW10 7UH L0 0 |
| 1595589 | W.R. GRACE LTD. (IRELAND) (4310) | Attn GRACE CONSTRUCTION PRODUCTS UNIT 200, HOLLY ROAD WESTERN INDUSTRIAL EST, NAAS ROAD DUBLIN DB 12 IRELAND |
| 1098284 | W.R. GRACE MD EMP FED CREDIT UNION | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1598415 | W.R. GRACE N.V. | Attn PAUL MCMAHON CURACAO INTL TRUST CO. N.V. DE RUYTERKADE 62 P.O. BOX 812 CURACAO NETHERLANDS |
| 1598973 | W.R. GRACE NEW ZEALAND LTD (819) | Attn SR #819 PRIVATE BAG 50901 PORIRUA NEW ZEALAND IT 0 NEW ZEALAND |
| 1572011 | W.R. GRACE NEW ZEALAND LTD. (765) | PRIVATE BAG 50901 SR# 765 PORIRUA IT 0 |
| 1600192 | W.R. GRACE S.A.S - FRANCE (4315) | Attn GRACE CONSTRUCTION PRODUCTS 33 ROUTE DE GALLARDON EPERNON CEDEX 28 28234 FRANCE |
| 1600190 | W.R. GRACE S.A.S. (414) | Attn DAREX CONTAINER PRODUCTS 33, ROUTE DE GALLARDON EPERNON CEDEX 28 28234 FRANCE |
| 1598390 | W.R. GRACE SAS | Attn NONE LISTED 33, ROUTE DE GALLARDON BOITE POSTALE 39 28234 EPERNON CEDEX FRANCE |
| 1598602 | W.R. GRACE SAS (FRANCE) (414) | Attn DAREX CONTAINER PRODUCTS BOITE POSTALE 39 33, ROUTE DE GALLARDON EPERNON 28 28234 FRANCE |
| 1108877 | W.R. GRACE SINGAPORE PTE LTD | 501 ORCHARD RD. #07-02A WHEELOCK PL WAKEFIELD IT 238880 SINGAPORE |
| 1598878 | W.R. GRACE SINGAPORE PTE LTD | 501 ORCHARD RD. #07-02A WHEELOCK PL. WAKEFIELD IT 238880 SINGAPORE |
| 1706268 | W.R. GRACE SPECIALTY CHEMICAL | Attn (MALAYSIA) SDN. BHD. (778) GRACE DAVISON (5105) LOT 114, GEBENG INDUSTRIAL ESTATE, PAHANG DARUL MAKMUR KUANTAN IT 26080 MALAYSIA |
| 1600106 | W.R. GRACE SPECIALTY CHEMICALS | Attn (MALAYSIA) SDN. BHD. (778) GRACE DAVISON LOT 115, GEBENG INDUSTRIAL ESTATE PAHANG DARUL MAKMUR KUANTAN IT 26080 MALAYSIA |
| 1598809 | W.R. GRACE SPECIALTY CHEMICALS | Attn (MALAYSIA) SDN BHD LOT 114, GEBENG INDUSTRIAL ESTATE, KUANTAN PAHANG DARUL MAKM IT 26080 MALAYSIA |
| 1697459 | W.R. GRACE TAIWAN - INTEREST (786) | 14 F - 1 #30 PEI PING E. RD. TAIPEI IT 32417 TAIWAN, PROVINCE OF CHINA |
| 1563396 | W.R. GRACE TAIWAN INC. | KWAN-YEH WEST ROAD HSIN-FU VILLAGE PING-TSENG TAOYUAN IT 32417 |
| 1960634 | W.R. GRACE TAIWAN INC. | Attn DAREX CONTAINER PRODUCTS 38, PEI-YUAN ROAD CHUNG LI CITY IT |
| 1962834 | W.R. GRACE TAIWAN INC. | Attn DAREX CONTAINER PRODUCTS 70-1, 8 LIN. NEI-ISUOH LI CHUNG LI CITY IT |
| 1560643 | W.R. GRACE TAIWAN INC. | Attn GRACE CONSTRUCTION PRODUCTS 38, PEI-YUAN ROAD CHUNG LI CITY IT |
| 1572026 | W.R. GRACE TAIWAN INC. (1350) (786) | Attn ATTN. LOUISA CHAO CHUNG-LI INDUSTRY PARK NO. 38 PEI YUAN RD CHUNG-LI CITY TAOYUAN IT 32417 |
| 1593445 | W.R. GRACE TAIWAN INC. (4186) (786) | Attn GRACE CONSTRUCTION PRODUCTS (4186) NO.38, PEI YUAN ROAD CHUNG-LI CITY, TAOYUAN IT 99999 TAIWAN, PROVINCE OF CHINA |
| 1569426 | W.R. GRACE TAIWAN, INC. | Attn MICHAEL KO NO. 38, PEI-YUAN ROAD CHUNG-LI CITY TAOYUAN COUNTY 320 TAIWAN, PROVINCE OF CHINA |
| 1579499 | W.R. GRACE/TRANSHIELD WAREHOUSE | Attn ASC INSULATION CUSTOMER PICK-UP WEST CHICAGO IL 60185 |
| 1579501 | W.R. GRACE/TRANSHIELD WHSE | Attn BURN CADINAS SCHOOL CUSTOMER PICKUP WEST CHICAGO IL 60185 |
| 1089864 | W.R. KELSO CO., INC. | 10201 HAGUE RD INDIANAPOLIS IN 46256 |
| 1567252 | W.R. MCQUAID | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1591652 | W.R. METALS | 300 INDUSTRIAL DRIVE HAMPSHIRE IL 60140 |
| 1100021 | W.R. WHITE | ATTN: ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1546216 | W.R. WHITE | ATTN. ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1591651 | W.R. WHITE | 1625 WALL AVE. OGDEN UT 84409 |
| 1591653 | W.R. WHITE | ATTN. ACCOUNTS PAYABLE OGDEN UT 84409 |
| 1575568 | W.R.'BILL' NOBLES TRUSTEE | 210 COURT HOUSE CHATTANOOGA TN 37402-1494 |
| 1575568 | W.R. BONSAL | 1200 N.W.18TH STREET POMPANO FL 33069 |
| 1575378 | W.R BONSAL COMPANY | PO BOX 241148 CHARLOTTE NC 28224 |
| 1592856 | W.R.C. | Attn 7373 ROUTE 32 WR GRACE & CO COLUMBIA MD 21044 |

Page: 3927 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1068386 | W.R.G. COLOMBIA S.A. | Attn R. BARCENAS CALLE 17 NO. 69-18 ZONA INDUSTRIA MONTEVIDEOL BOGOTA COLOMBIA |
| 1592508 | W.R.GARCE & CO / CHICAGO | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1553392 | W.R.GRACE | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592838 | W.R.GRACE | Attn ZONOLITE DIV GENERAL DELIVERY ENOREE SC 29335-9999 |
| 0592840 | W.R.GRACE & CO | Attn 9 BLACKTG CT ATTN: MIKE SHEAHEN LAKE ZURICH IL 60047 |
| 1592806 | W.R.GRACE & CO | Attn 706 WINDSWEEP ATTN: DAVE DRATNO, GRAPEVINE TX 76051 |
| 1654971 | W.R.GRACE & CO-CAMB. | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592792 | W.R.GRACE & CO. | Attn ATTN DEBBY KORBAS 6051 W. 65TH STREET BEDFORD PARK IL 60638 |
| 1562945 | W.R.GRACE & CO. | Attn PO BOX 30 T&C SYS. ATTN: K.ANDERSON DE PERE WI 54115 |
| 0592807 | W.R.GRACE & CO. | Attn 2305 SNOWDON DRIVE C/O PHILLIP RODRIGUEZ ARLINGTON TX 76018 |
| 1612269 | W.R.GRACE & CO. | Attn C/O SHELL OIL COMPANY UNIT CCU #1 ROXANA IL 62084 |
| 1110083 | W.R.GRACE & CO.,DAVISON CHEM DIV | Attn GRACE DAVISON 8101 W. MIDWAY DRIVE LITTLETON CO 80125 |
| 1412772 | W.R.GRACE & CO.-CONN. | 5603 CHEMICAL RD.-TECH CENTER CURTIS BAY MD 21226 |
| 1592853 | W.R.GRACE & CO.-CONN. | Attn ATTN. ERNIE BRAULT 800-364-5414 X5181 186 OAKLEIGH LANE BUMPASS VA 23024 |
| 0417082 | W.R.GRACE & CO,AFRICA PTY | Attn 64 RIGGER RD SPARTAN KEMPTON PK TRANSUAL AAL LGD LAGUNA SOUTH AFRICA IT 9999 SOUTH AFRICA |
| 1552010 | W.R.GRACE (BALTIMORE) CREDIT UNION | 5500 CHEMICAL ROAD BALTIMORE MD 21226 |
| 1572012 | W.R.GRACE (PHILIPPINES) INC. (766) | Attn SILANGAN CANLUBANG INDUSTRIAL PARK ATTN. RENATO DE LA VEGA SILANGANG SR# 766 CANLUBANG, CALAMBA,LAGUNA IT 0 PHILIPPINES |
| 1572010 | W.R.GRACE (THAILAND) LTD. (763) | Attn 2532 BANGPOO IND. ESTATE ATTN. THANONNANTHAKUL SOI 3, SUKHUMVIT ROAD KM 34 SAMUTPRAKARN 10280 IT 0 |
| 1553834 | W.R.GRACE LIMITED | CROMWELL ROAD ST. NEOTS, HUNTINGDON CA PE 19 IQL |
| 1631306 | W.R.GRACE LTD. | Attn N. CIRCULAR RD. LONDON NW 107 UH NORTHDALE HOUSE LONDON LO 99999 UNITED KINGDOM |
| 0616955 | W.R.GRACE S.A.S. | Attn DAREX CONTAINER PRODUCTS 33 ROUTE DE GALLARDON - BP 39 EPERNON 28 28234 |
| 1110019 | W.S. LAKE CORP | 65 PARK ROAD QUEENSBURY NY 12804 |
| 1552010 | W.S. PATTERSON CO. | P.O. BOX 1177 APPLETON WI 54912 |
| 1949636 | W.S. TYLER | P.O. BOX 90173 CLEVELAND OH 44190-1773 |
| 1570422 | W.S. TYLER | P.O. BOX 901773 CLEVELAND OH 44190-1773 |
| 1497718 | W.S. TYLER, INC. | P.O. BOX 901471 CLEVELAND OH 44190-1471 |
| 1453248 | W.S. TYLER, INC. | P.O. BOX 901471 CLEVELAND OH 44190-1471 |
| 0653287 | W.S. TYLER, INC. | 40 FAIRFIELD PL. WEST CALDWELL, NJ NJ 7006 |
| 1402193 | W.S. TYLER, INC. | 40 FAIRFIELD PLAZA WEST CALDWELL NJ 7006 |
| 1421730 | W.S. TYLER, INC. | P.O. BOX 9628 CHICAGO IL 60693 |
| 1455060 | W.S.TYLER | P.O BOX 901471 CLEVELAND OH 44190-1471 |
| 1456080 | W.T. ALLISON II | PO BOX 276 SULPHUR SPRINGS TX 75483-0276 |
| 1706298 | W.T. DICK ASSOCIATES INC. | 1917 S. TELEGRAPH ROAD BLOOMFIELD HILLS MI 48302 |
| 1896090 | W.T. HARVEY LUMBER CO. | 800 15TH ST. COLUMBUS GA 31902 |
| 1547860 | W.W. GAY MECHANICAL CONTRACTOR | 3220 WEST 39TH STREET ORLANDO FL 32839 |
| 1102428 | W.W. GRAINGER | 6001 W. 115TH ST. ALSIP IL 60482-2102 |
| 1102878 | W.W. GRAINGER | 299 S. CITIES SERVICE HWY. SULPHUR LA 70663-6403 |
| 1559959 | W.W. GRAINGER INC | DEPT 060 - 846884831 PALATINE IL 60038-0001 |
| 1547939 | W.W. GRAINGER INC. | DEPT C-PAY - 248 PALATINE IL 60038 0002 |
| 1554962 | W.W. GRAINGER, INC. | Attn DEPT 495-846027662 PALATINE IL 60038-0001 |

| Person Code | Name | Address |
|---|---|---|
| 1096123 | W.W. GRAINGER, INC. | Attn GRAINGER CUSTOM SOLUTIONS DIV. P.O. BOX 429 SKOKIE IL 60076-0429 |
| 1100374 | W.W. GRAINGER, INC. | DEPT C-PAY - 248 PALATINE IL 60038-0002 |
| 1570718 | W.W. GRAINGER, INC. | DEPT. C-PAY - 248 PALATINE IL 60038-0002 |
| 1617269 | W.W. GRAINGER, INC. | DEPT 495-847154697 PALATINE IL 60038-0001 |
| 0546364 | W.W. GRAINGER, INC. | DEPT 480 - 827429804 NORTH SUBURBAN IL 60251-0001 |
| 1100223 | W.W. GRAINGER, INC. | Attn GRAINGER CUSTOM SOLUTIONS 1275 TRISTATE PARKWAY GURNEE IL 30031 |
| 3996805 | W.W. GRAINGER, INC. | DEPT C-PAY-248 PALATINE IL 60038-0002 |
| 2100069 | W.W. GRAINGER, INC. | 125 SAWYER BEAUMONT TX 77702 |
| 1605623 | W.W. NASH | 1400 BROOK ROAD RICHMOND VA 23220 |
| 0813627 | W.W. PATENAUDE | Attn P.O. BOX 408 3 BEST AVENUE MECHANICVILLE NY 12118 |
| 1572671 | W.W. THOMPSON CONCRETE PRODUCTS | P O BOX 87 BRAINERD MN 56401 |
| 1560170 | W.W. GRAINGER,INC. | Attn DEPT 256-833596117 DEPT 256-833596117 PALATINE IL 60038-0001 |
| 1610826 | W.W.HENRY | 210 WEST TAFT AVE ORANGE CA 92867 |
| 0612612 | W.W.WHITE SCHOOL | Attn C/O TOMAN & ASSOCIATES 545 SOUTH W W WHITE ROAD SAN ANTONIO TX 78220 |
| 1498466 | W/C ASSOCIATION OF COMMERCE | 800 PICARD RD. SULPHUR LA 70663 |
| 0549778 | WIM OF NORTHERN VIRGINIA-CM | Attn C/O SOUTHERN FIREPROOFING 4070 HIGHWAY 17 MURRELLS INLET SC 29576 |
| 1558869 | WA DEPARTMENT OF LICENSING | Attn SNOHOMISH COUNTY AUDITOR 3000 ROCKEFELLER AVE EVERETT WA 98201-4060 |
| 1271518 | WAAGE ELECTRIC INC | 820 COLFAX AVENUE KENILWORTH NJ 7033 |
| 1403981 | WAAK ENGINEERING | Attn SUITE 236 200 EAST HOWARD STREET DES PLANES IL 60018 |
| 1667053 | WAAS, JUDITH | Attn JUDITH 40 MAIN ST STONEHAM MA 2180 |
| 1502545 | WABASH COLLEGE | Attn C/O CIRCLE B 590 JENNISON STREET CRAWFORDSVILLE IN 47933 |
| 1208715 | WABASH PRODUCTS | Attn ATTN: ACCOUNTS PAYABLE 1600 HULMAN STREET TERRE HAUTE IN 47802 |
| 0112859 | WABASH PRODUCTS | 1600 HULMAN STREET TERRE HAUTE IN 47802 |
| 0114052 | WABASH PRODUCTS | Attn ATTN: PURCHASING DEPT. PO BOX 3074 TERRE HAUTE IN 47803 |
| 1570637 | WABASH SOUTHEAST | PO BOX 170749 BIRMINGHAM AL 35217 |
| 1102327 | WABCO | Attn R.R.12 BOX212 DONOHUE RD. GREENSBURG PA 15601 |
| 1550842 | WABE INTERNATIONAL | 1020, RUE MALOUIN SHERBROOKE QC J1J 3B9 CANADA |
| 1559488 | WABNITZ CATHERINE | Attn CATHERINE 28 TEMPLE STREET UNIT #1D NEWBURYPORT MA 1950 |
| 1467054 | WABNITZ WILLIAM | Attn WILLIAM 28 TEMPLE STREET NEWBURYPORT MA 1950 |
| 0397055 | WACCAMAW NET SAME DAY SURGERY | Attn C/O SOUTHERN FIREPROOFING 4070 HIGHWAY 17 MURRELLS INLET SC 29576 |
| 1402758 | WACHEL DOLLY | 1107 N COUNTRY CLUB SHOREACRES TX 77571 |
| 0679760 | WACHEL DOLLY J | 1107 N COUNTRY CLUB SHOREACRES TX 77571 |
| 0479760 | WACHOVIA | 301 N MAIN STREET WINSTON-SALEM NC 27150 |
| 0618049 | WACHOVIA | 401 LINDEN STREET WINSTON-SALEM NC 27101 |
| 0618050 | WACHOVIA | P O BOX 101841 ATLANTA GA 30392-1841 |
| 0599685 | WACHOVIA BANK | Attn INTL. STANDBY L/C UNIT 301 NORTH MAIN ST WINSTON-SALEM NC 27150 |
| 1546188 | WACHOVIA BANK | Attn ATTN STANDBY L/C UNIT 301 NORTH MAIN ST WINSTON-SALEM NC 27150 |
| 1558235 | WACHOVIA BANK | Attn INTL. STANDBY LETTER OF CREDIT PO BOX 10184I ATLANTA GA 30392-1841 |
| 1615018 | WACHOVIA BANK N.A. | P O BOX 101841 ATLANTA GA 30392-1841 |
| 1546187 | WACHOVIA BANK OF N C | P O BOX 3099 WINSTON-SALEM NC 27150-1022 |
| 1121546 | WACHOVIA BANK OF NORTH CAROLINA | NA TR UA 3 6 97 THE W R GRACE & CO RABBI TRUST FOR UNFUNDED STOCK DEFERRAL PLANS 301 NORTH MAIN ST |

| Person Code | Name | Address |
|---|---|---|
| 1557916 | WACHOVIA BANK, N.A. | ATTN M JONES WINSTON-SALEM NC 27101- |
| 1556530 | WACHOVIA CORP SERVICES,INC. | PO BOX 101935 ATLANTA GA 30392 |
| 1556468 | WACHOVIA CORPORATE SERVICES INC | Attn REVENUE CENTER PO BOX 3092 WINSTON SALEM NC 27150-3092 |
| 0967067 | WACHTEL JACK | Attn TRUST SERVICES DIVISION P.O. BOX 3092 WINSTON SALEM NC 27199-2210 |
| 1259 | WACHTEL JACK | Attn JACK 4229 CENTERVILLE RD SHREVE OH 44676 |
| 0967058 | WACHTEL JEANE | Attn JEANE 418 E WOOD ST, APT. #2 SHREVE OH 44676 |
| 0967059 | WACHTEL MARY | Attn MARY 798 NORTH MAIN SHREVE OH 44676 |
| 0568985 | WACHTEL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET NEW YORK NY 10019 |
| 43 | WACHTEL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET NEW YORK NY 10019 |
| 0076942 | WACHTER MARY | Attn MARY 32 MONIKA LANE BROOKFIELD CT 6804 |
| 0967060 | WACHENHUT CORRECTION CORP | 182-22 150TH AVE JAMAICA NY 11413 |
| 1578273 | WACKENHUT CORRECTIONAL CORP | Attn PHASE II C/O CAL PLY-BAKERSFIELD MCFARLAND CA 93250 |
| 1596402 | WACKENHUT CORRECTIONAL FACILITY | Attn BRADY C/O CAL PLY ADELANTO CA 92301 |
| 1596443 | WACKENHUT RETURNED CUSTODY CENTER | P.O. BOX 752132 CHARLOTTE NC 28275 |
| 1549749 | WACKER POLYMER SYSTEMS | Attn P.O. BOX 91773 07 540 0671 CHICAGO IL 60693 |
| 0569850 | WACKER SILICONES | PO BOX 91773 CHICAGO IL 60693 |
| 0102166 | WACKER SILICONES CORP | 3301 SUTTON RD. ADRIAN MI 49221 |
| 0100713 | WACKER SILICONES CORP | 3301 SUTTON RD. ADRIAN MI 49221 |
| 1115352 | WACKER SILICONES CORP. | Attn ATTN: ACCOUNTS PAYABLE 3301 SUTTON ROAD ADRIAN MI 49221 |
| J297683 | WACKER SILICONES CORPORATION | Attn ATTN: WAREHOUSE 136 3301 SUTTON ROAD ADRIAN MI 49221 |
| 0967061 | WACKERMAN JACK | P.O. BOX 91773 CHICAGO IL 60693 |
| 0967207 | WACO | Attn JACK 882 S. SIERRA SOLANA BEACH CA 92075 |
| 0805453 | WACO | 4725 HITCH PETERS ROAD EVANSVILLE IN 47711 |
| 0514207 | WACO | 7590 WHIPPLE AVE. N.W. NORTH CANTON OH 44720 |
| 1605208 | WACO | SUITE 100 ACCOKEEK MD 20607 |
| 0514279 | WACO | 1083 NORTH MERIDIAN YOUNGSTOWN OH 44509 |
| 1413659 | WACO | 4400 AUSTIN LANE WHITE PLAINS MD 20695 |
| 1505209 | WACO INC | PO BOX 836 SANDSTON VA 23150 |
| 1504120 | WACO SCAFFOLDING | 1355-A EAST ARCHWOOD AVE AKRON OH 44306 |
| 1504131 | WACO SCAFFOLDING & EQUIPMENT | 3235 MC KINLEY AVENUE COLUMBUS OH 43204 |
| 0294945 | WACO SCAFFOLDING & EQUIPMENT | PO BOX318028 CLEVELAND OH 44131 |
| 0967062 | WACO V.A. REGIONAL OFFICE BLDG. | Attn C/O DIVERSIFIED THERMAL 601 CLAY AVE. WACO TX 76703 |
| 0684911 | WACOME DONALD | Attn DONALD 6000 SADDLE RIDGE ROAD ARLINGTON TX 76016 |
| 0967063 | WACONIA HIGH SCHOOL | 1400 OAK AVE. WACONIA MN 55387 |
| 0967064 | WADDELL ALTON | Attn ALTON 51 WALNUT DR WOODRUFF SC 29388 |
| 1667064 | WADDELL CECIL E | Attn CECIL E 1708 DAVIS ROAD WOODRUFF SC 29388 |
| 1667065 | WADDELL FREDDIE | Attn FREDDIE 270 OLD RIVER RD RT 3 SPARTANBURG SC 29301 |
| 1079365 | WADDELL JESSE | 7101 GRASSHOPPER RD BIRCHWOOD TN 37308 |
| 1079366 | WADDELL JESSE M | 7101 GRASSHOPPER RD BIRCHWOOD TN 37308 |
| 1667079 | WADDELL JR WILLIAM | Attn WILLIAM 177 ENDSLEY AVE. WINSTON SALEM NC 27106 |
| 1667067 | WADDELL KENNETH | Attn KENNETH 1299 OLD SWITZER ROAD WOODRUFF SC 29388 |

| Person Code | Name | Address |
|---|---|---|
| 1667068 | WADDELL KEVIN | Attn KEVIN 1950 DAVIS RD WOODRUFF SC 29388 |
| 1667069 | WADDELL LAMAR | Attn LAMAR 757 KENSINGTON AVE PLAINFIELD NJ 7060 |
| 1667070 | WADDELL LAWRENCE | Attn LAWRENCE 207 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 1667071 | WADDELL MARK | Attn MARK 1980 SEVEN OAKS DRIVE MORRISTOWN TN 37814 |
| 1667072 | WADDELL MONTAGUE | Attn MONTAGUE 217 SWEETWATER RD FOUNTAIN INN SC 29644 |
| 1667073 | WADDELL SAM | Attn SAM 830 MARTIN LAKE ROAD GRAY COURT SC 29645 |
| 1667074 | WADDELL SCOTT | Attn SCOTT 270 LAMPLIGHTER DRIVE GREER SC 29651 |
| 1667075 | WADDELL TAMEE | Attn TAMEE 19 FORTSON WAY FOUNTAIN INN SC 29644 |
| 1667076 | WADDELL TIMOTHY | Attn TIMOTHY P O BOX 711 WOODRUFF SC 29388 |
| 1667077 | WADDELL TONY | Attn TONY 19 FORTSON WAY FOUNTAIN INN SC 29644 |
| 1667078 | WADDELL TONYA | Attn TONYA P O BOX 711 WOODRUFF SC 29388 |
| 1079409 | WADDLE WILBER | Attn WILBER 8716 GLENAIR DR. CHATTANOOGA TN 37406 |
| 1079409 | WADDLE WILBER E | 8716 GLENAIR DR. CHATTANOOGA TN 37406 |
| 1667081 | WADDLES SHARON | Attn SHARON 9200 BISSONNET #1608 HOUSTON TX 77074 |
| 1667082 | WADE ALFRED | Attn ALFRED 56 WILLOW GROVE ROAD BRUNSWICK ME 4011 |
| 586789 | WADE ANDERSON | Attn W. R. GRACE & CO. 8348 18TH AVENUE SOUTH BLOOMINGTON MN 55425 |
| 1017945 | WADE B LEWIS | 413 SE 2ND AVE CPAE CORAL FL 33904-8466 |
| 105133 | WADE C. PITTS | 2727 OLD DERIDDER HWY. LAKE CHARLES LA 70615 |
| 1110022 | WADE CERAMIC FIBERS | Attn WINCHESTER INDUSTRIAL PARK 2005 FORTUNE DRIVE WINCHESTER KY 40391 |
| 1667083 | WADE CHARLES | Attn CHARLES 5510 N DAUGHTRY ROAD LAKELAND FL 33809 |
| 1667084 | WADE DAVID | Attn DAVID 9940 E KEMPER LOVELAND OH 45140 |
| 1667085 | WADE EDNA | Attn EDNA 683 EAST 21ST STREET SAN BERNARDINO CA 92404 |
| 1667086 | WADE ELOISE | Attn ELOISE 1443 GEORGIA HWY 51 S HOMER GA 30547 |
| 125285 | WADE H LOGAN III TR | UA DEC 31 84 JULIA M LOGAN 37 CHURCH ST CHARLESTON SC 29401-2741 |
| 1116035 | WADE H PARAMORE & | SHIRLEY G PARAMORE JT TEN 6093 CROWNE FALLS PARKWAY HOOVER AL 35244-3091 |
| 1667087 | WADE HEZEKIAH | Attn HEZEKIAH 405 W BALL ST 7 PLANT CITY FL 33566 |
| 1667088 | WADE J | Attn J 116 BULLOCK PLAINVIEW TX 79072 |
| 426650 | WADE J WITTENWYLER | W4514 WITTENWYLER RD MONTICELLO WI 53570-9762 |
| 1667089 | WADE JAMES | Attn JAMES 608 LINNARD STREET BALTIMORE MD 21229 |
| 1517811 | WADE M ANDERSON | 534 250TH ST WOODVILLE WI 54028 |
| 1667091 | WADE MARY | Attn MARY 2511 ABNER CREEK ROAD GREER SC 29651 |
| 1667092 | WADE MITCHEL | Attn MITCHEL 4194 ARBOR CT INDEPENDENCE KY 41051 |
| 1667093 | WADE RENEE | Attn RENEE 311 MORROW STREET GREER SC 29650 |
| 1667094 | WADE ROBERT | Attn ROBERT 1107 KENNY DR. WESTWEGO LA 70094 |
| 1667095 | WADE TERREL | Attn TERREL 683 EAST 21ST STREET SAN BERNARDINO CA 92404 |
| 1667096 | WADE WILLIAM | Attn WILLIAM 106 E. 6TH STREET APT. #204 MUSCATINE IA 52761 |
| 1591146 | WADE'S ACE HARDWARE | Attn STORE # 60732 C/O PIGGLY WIGGLY JOB CORNER 411 & HWY. 30 ETOWAH TN 37331 |
| 1590874 | WADE'S COAL & CONCRETE | RT 417 ADDISON NY 14801 |
| 1590875 | WADE'S COAL & CONCRETE | ROUTE 287 MIDDLEBURY CENTER PA 16935 |
| 1590872 | WADES COAL & CONCRETE | 206 W. WATER STREET ADDISON NY 14801 |

| Person Code | Name | Address |
|---|---|---|
| 1590673 | WADES COAL & CONCRETE | 206 W. WATER STREET ADDISON NY 14801 |
| 1667098 | WADLE DEBRA | Attn DEBRA 19911 JASPERWOOD CIRCLE KATY TX 77449 |
| 1612641 | WADLEY REGIONAL MEDICAL CENTER | Attn C/O WILLIAMS INSULATION 916 TEXAS BLVD TEXARKANA TX 75501 |
| 1078497 | WADSWORTH ARTHUR | 3236 KESWICK ROAD BALTIMORE MD 21211 |
| 1078497 | WADSWORTH ARTHUR L | 3236 KESWICK ROAD BALTIMORE MD 21211 |
| 0611299 | WADSWORTH TEXACO | 1313 ALASKA HIGHWAY TOK AK 99780 |
| 1667100 | WAELZ WINFRIED | Attn WINFRIED 3037 KNIGHT ROAD WATERLOO NY 13165 |
| 1590883 | WAFFLE CRETE INT. | P O BOX 1008 HAYS KS 67601 |
| 1590884 | WAFFLE-CRETE INTERNATIONAL | P.O. BOX 1008 HAYS KS 67601 |
| 1590885 | WAFFLE-CRETE INTERNATIONAL | 2500 E. 9TH STREET ROAD HAYS KS 67601 |
| 0667102 | WAGAN SANFORD | Attn SANFORD 6946 N. GLEN SHORE DRIVE GLENDALE WI 53209 |
| 1667103 | WAGENFUEHR JAY | Attn JAY 204 SHORELINE WICHITA FALLS TX 76308 |
| 1552087 | WAGERS INC. | 1955 UNIVERSITY AVENUE SAINT PAUL MN 55104-3427 |
| 1715090 | WAGERS INC. | 561 NORTHLAND BLVD. CINCINNATI OH 45240 |
| 1667104 | WAGGERT ABUDABARY | Attn ABUDABARY 2150 GRESTON AVENUE BRONX NY 10453 |
| 0667105 | WAGGONER RONALD | Attn RONALD 4546 N.E. 97TH PORTLAND OR 97220 |
| 0667106 | WAGGONER TERRY | Attn TERRY 104 S CRESCENT ELECTRA TX 76360 |
| 1667107 | WAGLE SONIA | Attn SONIA 23 NASSAU DRIVE WINCHESTER MA 1890 |
| 1667110 | WAGNER ALVIN | Attn ALVIN 2068 EASTHAVEN DRIVE COLUMBUS OH 43232 |
| 0279425 | WAGNER ARMAR | 917 CHERRY AVE APT. 508 BIRMINGHAM AL 35214 |
| 0279425 | WAGNER ARMAR | 917 CHERRY AVE. APT. 508 BIRMINGHAM AL. 35214 |
| 0998449 | WAGNER BROS CONTAINER, INC. | P.O. BOX 2830 BALTIMORE MD 21226 |
| 1103171 | WAGNER BROS CONTAINER, INC. | 3311 CHILDS ST. BALTIMORE MD 21226 |
| 0667112 | WAGNER BRUCE | Attn BRUCE 356 LOWELL RD GROTON MA 1450 |
| 1072258 | WAGNER BRUCE E | 356 LOWELL RD GROTON MA 01450 |
| 1590981 | WAGNER DIVISION | P. O. BOX 667 WAGNER SD 57380 |
| 1590882 | WAGNER BUILDING & SUPPLY | P O BOX 667 WAGNER SD 57380 |
| 1590882 | WAGNER BUILDING & SUPPLY | WEST HWY 46 WAGNER SD 57380 |
| 1112472 | WAGNER BUILDING & SUPPLY | Attn CARL 1200 18TH AVENUE SW CEDAR RAPIDS IA 52404 |
| 1112472 | WAGNER CARL | 7202 MAY WAGNER LANE GLEN BURNIE MD 21061 |
| 0946189 | WAGNER COFFEE SERVICE | 631 HOWARD AVENUE STATEN ISLAND NY 10301 |
| 1067114 | WAGNER DAVID | Attn DAVID 4712 W GROVE AVE VISALIA CA 93291 |
| 0070985 | WAGNER DIVISION | Attn COOPER INDUSTRIES 922 ROOSEVELT PKWY CHESTERFIELD MO 63017 |
| 0070985 | WAGNER DIVISION | Attn COOPER INDUSTRIES 2ND & JEFFERSON ST BOYERTOWN PA 19512 |
| 1072982 | WAGNER EMILE | 9151 LATTY AVE. BERKELEY MO 63134 |
| 1071451 | WAGNER ELECTRIC CORPORATION | Attn EMILE PO BOX 9593 CLEMSON SC 29632 |
| 1667115 | WAGNER EMILE | Attn HAROLD 681 OREGON AVENUE LOVELL WY 82431 |
| 1667116 | WAGNER HAROLD | Attn JEAN 153 CHESTNUT STREET BRIDGEWATER NJ 8807 |
| 1667118 | WAGNER JEAN | Attn JOHN 11 KITCHEN ROAD MOORESVILLE IN 46158 |
| 1667134 | WAGNER JOHN | Attn FRANK 3132 REBECCA DRIVE CHESAPEAKE VA 23322 |
| 1667134 | WAGNER JR FRANK | |

| Person Code | Name | Address |
|---|---|---|
| 1667119 | WAGNER KATHLEEN | Attn KATHLEEN 356 LOWELL ROAD GROTON MA 1450 |
| 1667120 | WAGNER KENNETH | Attn KENNETH RD #2 BOX 147-V FRANKLIN PA 16323 |
| 1077769 | WAGNER KRISTEN | 16790A E MULLINIX RD WOODBINE MD 21797 |
| 1667122 | WAGNER KRISTEN | 16790A E MULLINIX RD WOODBINE MD 21797 |
| 0077769 | WAGNER KRISTEN D | Attn KRISTEN 16790A E MULLINIX RD WOODBINE MD 21797 |
| 1871936 | WAGNER LIGHTING | Attn COOPER INDUSTRIES P O BOX 1099 CHESTERFIELD MO 63006 |
| 1873131 | WAGNER LIGHTING | R L REAGAN INDUSTRIAL PARK SEVIERVILLE TN 37862 |
| 1871813 | WAGNER LIGHTING DIVISION | Attn COOPER INDUSTRIES 2513 58TH STREET HAMPTON VA 23661 |
| 1667123 | WAGNER LINDA | Attn LINDA 3110 KNIGHTS ROAD APT D5 BENSALEM PA 19020 |
| 1515786 | WAGNER LUMBER DO-IT-CENTER | 6401 ARCHER ROAD SUMMIT IL 60501 |
| 1667124 | WAGNER MARY | Attn MARY 7388 W WILSON ROAD MONTROSE MI 48657 |
| 1667125 | WAGNER PEGGY | Attn PEGGY 7741 WESTMAN WAY MIDDLETON WI 53562 |
| 1667126 | WAGNER PETER | Attn PETER RR 2, BOX 167A HIGGINSVILLE MO 64037 |
| 0250407 | WAGNER PETROGRAPHIC | 761 NORTH 1890 WEST PROVO UT 84601 |
| 1450681 | WAGNER PROCESS EQUIPMENT INC | 23510 BERNHARDT STREET HAYWARD CA 94545 |
| 1667127 | WAGNER R. | Attn R. 20796 SONETO DRIVE BOCA RATON FL 33433 |
| 1667128 | WAGNER RAYMOND | Attn RAYMOND 1814 GLENDALE CASPER WY 82601 |
| 1667129 | WAGNER RAYMOND | Attn RAYMOND 7902 WESTWIND DRIVE N LITTLE ROCK AR 72118 |
| 1490876 | WAGNER REDI MIX | 410 N. PRATT YATES CENTER KS 66783 |
| 1590877 | WAGNER REDI MIX | 410 N. PRATT YATES CENTER KS 66783 |
| 1667130 | WAGNER RICHARD | Attn RICHARD P.O. BOX 789 DAUPHIN ISLAND AL 36528 |
| 1667131 | WAGNER SHARON | Attn SHARON 345 FRANKLIN ST BETHLEHEM PA 18018 |
| 1667132 | WAGNER SHELLEY | Attn SHELLEY 303 OAKWOOD DR ANTIOCH IL 60002 |
| 1003168 | WAGNER SMITH PUMPS & SYSTEMS | Attn 3178 ENCRETE LANE P.O. BOX 672 CINCINNATI OH 45241 |
| 1667133 | WAGNER WILLIAM | Attn WILLIAM 15 EAST GLEN TILT AVE. WERNERSVILLE PA 19565 |
| 1076690 | WAGNER, STEINBERG, CHINNIS & DORF | 7445 AIRPORT HIGHWAY HOLLAND OH 43528 |
| 1405369 | WAGNER-SMITH PUMPS & SYSTEMS, INC. | P.O. BOX 710912 CINCINNATI OH 45271-0912 |
| 1667135 | WAGNITZ MICHAEL | Attn MICHAEL 855 FRIBOURG DE PERE WI 54115 |
| 1667136 | WAGNITZ MICHAEL | Attn MICHAEL 855 FRIBOURG DE PERE WI 54115 |
| 1667137 | WAGONER DAVID | Attn DAVID 22 MIDDLESEX CIR #1 WALTHAM MA 2154 |
| 1667138 | WAGONER JERRY | Attn JERRY 1120 EARL PRAIRIE ROAD BOONEVILLE AR 72927 |
| 1667139 | WAGONER JERRY | Attn JERRY 1120 EARL PRAIRIE ROAD BOONEVILLE AR 72927 |
| 1667140 | WAGUESPACK VAL | Attn VAL 20506 WIND RIDGE SPRING TX 77379 |
| 1018711 | WAH CHANG SMELTING AND REFINING CO | DAVID A ROTH ONE GATEWAY CENTER NEWARK NJ 07102-5398 |
| 1593140 | WAH LEE INDUSTRIAL CORP | Attn TAIPEI BRANCH 11 EL, N0368 FU HSING N ROAD TAIPEI IT 0 TAIWAN, PROVINCE OF CHINA |
| 1118487 | WAH TIM LOCK TR U/A APR 30 86 | 3762 CLAUDINE ST HONOLULU HI 96816-3808 |
| 1667141 | WAHL GREGORY | Attn GREGORY 2002 RAINBOW AVE BLOOMINGTON IL 61701 |
| 1667142 | WAHL JAN | Attn JAN 2917 REGENCY COURT OKLAHOMA CITY OK 73120 |
| 1667143 | WAHL THOMAS | Attn THOMAS 1704 SHORE DR MARINETTE WI 54143 |
| 1590944 | WAHOO CONCRETE | P O BOX 143 WAHOO NE 68066 |

| Person Code | Name | Address |
|---|---|---|
| 1590945 | WAHOO CONCRETE | 2919 PLEASANT PLAIN TRENTON MO 64683 |
| 1602002 | WAHOO CONCRETE | ROUTE 5 MILAN MO 63556 |
| 1590943 | WAHOO CONCRETE PRODUCTS C | P O BOX 143 WAHOO NE 68066 |
| 1116063 | WAI YING CHUN & | FAX ANN HSU JT TEN 2811 BELMOOR AVE PINE BLUFF AR 71601-5542 |
| 0867146 | WAIDE PATRICIA | Attn PATRICIA PO BOX 136 PARAMOUNT CA 90723 |
| 0867145 | WAIMANALO FEED SUPPLY | 41-1521 LUKANELA ST WAIMANALO HI 96795 |
| 1590944 | WAINSCOTT ROBERT | Attn ROBERT 8663 SEYMOUR HWY WICHITA FALLS TX 76301 |
| 0867147 | WAINWRIGHT CORA | Attn CORA 4729 PENNINGTON AVENUE BALTIMORE MD 21226 |
| 0867148 | WAINWRIGHT DARRELL | Attn DARRELL PO BOX 512 PLACIDA FL 33946 |
| 0867148 | WAINWRIGHT DARRELL | Attn DARRELL PO BOX 512 PLACIDA FL 33946 |
| 1078241 | WAINWRIGHT RONALD | 1432 CHERRY STREET BALTIMORE MD 21226 |
| 1078241 | WAINWRIGHT RONALD L | 1432 CHERRY STREET BALTIMORE MD 21226 |
| 0867150 | WAINWRIGHT WILLIAM | Attn WILLIAM 2119 JENKINS ROAD BAKERSFIELD CA 93312 |
| 0867151 | WAIT GORDAN | Attn GORDAN 3541 S I-85 CHARLOTTE NC 28208 |
| 0867152 | WAITE ALAN | Attn ALAN 6601 DOERING LANE PROPHETSTOWN IL 61277 |
| 0867153 | WAITE JOLLEY | Attn JOLLEY 712 CEDAR CT. LIVINGSTON CA 95334 |
| 0867154 | WAITS CHARLES | Attn CHARLES 1247 HIGHLAND GREENS DR VENICE FL 34292 |
| 0867155 | WAITS PATRICK | Attn PATRICK P O BOX 270 DICKINSON TX 77539 |
| 1609377 | WAKE BAPTIST POWER PLANT | Attn C/O FRANK L BLUM CONSTRUCTION C/O WARCO CONSTRUCTION MEDICAL CENTER BLVD WINSTON SALEM NC 27102 |
| 1968344 | WAKE FOREST UNIVERSITY CHAPEL | Attn C/O STANDARD INSULATING 1834 WINGATE ROAD WINSTON SALEM NC 27109 |
| 1575659 | WAKE MEDICAL CENTER | Attn C/O STANDARD INSULATING 3308 NEW BURN AVENUE RALEIGH NC 27610 |
| 1589116 | WAKE MEDICAL CENTER | 3008 NEW BURN AVENUE RALEIGH NC 27610 |
| 1601299 | WAKE MEDICAL CENTER WEST ADDITION | Attn C/O DAVIS JONES BEERS CONSTRUCTION C/O WARCO CONSTRUCTION 1900 KILDAIRE FARM RD CARY NC 27512 |
| 1608993 | WAKE MEDICAL NORTH | Attn C/O BRASSFIELD & GORRIE C/O WARCO CONSTRUCTION 10000 FALLS OF NUSE ROAD RALEIGH NC 27615 |
| 0867156 | WAKE SHIRLEY | Attn SHIRLEY 303 LIGHTHOUSE RD HILTON NY 14468 |
| 0573916 | WAKE TECHNICAL COMMUNITY COLLEGE | 9101 FAYETTEVILLE ROAD RALEIGH NC 27603 |
| 0590948 | WAKEENEY REDI MIX | 304 N. RAILROAD WAKEENEY KS 67672 |
| 0590949 | WAKEENEY REDI MIX | 305 N. RAILROAD WAKEENEY KS 67672 |
| 0590947 | WAKEENY REDI-MIX | 305 NO. RAILROAD WAKEENEY KS 67672 |
| 0582813 | WAKEFIELD CONCRETE | Attn P.O.BOX 442 DIV. KEATING CONCRETE WILMINGTON MA 1887 |
| 1590954 | WAKEFIELD CONCRETE | 1 NEW SALEM ST WAKEFIELD MA 1880 |
| 1590955 | WAKEFIELD CONCRETE | PO BOX 368 LAWRENCE MA 1843 |
| 1590956 | WAKEFIELD CONCRETE | Attn P.O. BOX 415 DIV. CITY CONCRETE MANCHESTER NH 3105 |
| 1577383 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 415 DIV. CITY CONCRETE MANCHESTER NH 3105 |
| 1590950 | WAKEFIELD CONCRETE CO. | Attn 1 NEW SALEM ST. P.O. BOX 540 DIV. WAKEFIELD CONCRETE CO. WAKEFIELD MA 1880 |
| 1590959 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 415 DIV. CITY CONCRETE MANCHESTER NH 3105 |
| 1590958 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 415 DIV. CITY CONCRETE MANCHESTER NH 3105 |
| 1590953 | WAKEFIELD CONCRETE CO. | HARBORSIDE DRIVE EAST BOSTON MA 2128 |
| 1590853 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 510 DIV. WAKEFIELD CONCRETE WAKEFIELD MA 1880 |
| 1582814 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 442 DIV. KEATING CONCRETE WILMINGTON MA 1887 |

| Person Code | Name | Address |
|---|---|---|
| 1578859 | WAKEFIELD CONCRETE CO. | Attn P.O. BOX 415 DIV. F & S TRANSIT MIX MANCHESTER NH 3105 |
| 1070986 | WAKEFIELD ENGINEERING | 60 AUDUBON RD WAKEFIELD MA 1880 |
| 1667157 | WAKEFIELD GEORGE | Attn GEORGE 1465 BRUSH HILL ROAD MILTON MA 2186 |
| 1598469 | WAKEFIELD HIGH SCHOOL | Attn C/O DEMCO GROUP INC. 2200 WAKEFIELD PINES DRIVE RALEIGH NC 27609 |
| 0967158 | WAKEFIELD KENNETH | Attn KENNETH 6701 MISSIONDALE TUCSON AZ 85706 |
| 655-4843 | WAKEFIELD MATERIALS | P.O. BOX 540 WAKEFIELD MA 1880 |
| 0577646 | WAKEFIELD MATERIALS CORPORATION | P. O. BOX 510 WAKEFIELD MA 1880 |
| 0590952 | WAKEFIELD MATERIALS CORPORATION | P. O. BOX 510 WAKEFIELD MA 1880 |
| 1599014 | WAKEFIELD MIDDLE SCHOOL | Attn C/O ALLSTATES 2300 WAKEFIELD PIRIS DR RALEIGH NC 27614 |
| 0599586 | WAKEFIELD OFFICE PARK | Attn C/O H. CARR RT. 128 EXIT 39 JOBSITE PHONE:781-224-3846 200 QUANNAPOWITT PARKWAY WAKEFIELD MA 1880 |
| 1590951 | WAKEFIELD R/M | Attn DO NOT USE THIS CUST # USE # 00073411 WAKEFIELD MA 1880 |
| 1511198 | WAKEFIELD READY MIXED CONCRETE CO | PO BOX510 WAKEFIELD MA 01880-0910 |
| 1667159 | WAKER GLENDA | Attn GLENDA PO BOX 1120 CRAIG, CO 81626 |
| 1667160 | WAKER ROBERT | Attn ROBERT PO BOX 1120 CRAIG, CO 81626 |
| 1667161 | WAKLEY ELIETTE | Attn ELIETTE P O BOX 102 WATERTOWN WI 53094 |
| 0108714 | WAKUNAGA COMPANY LTD | Attn ATTN: ACCOUNTS PAYABLE 23501 MADERO MISSION VIEJO CA 92691 |
| 0312658 | WAKUNAGA COMPANY LTD | 23501 MADERO MISSION VIEJO CA 92691 |
| 1613878 | WAL MART | Attn CONTRACTORS MASONRY 13331 BEACH BLVD. WESTMINSTER CA 92684 |
| 1514067 | WAL MART STORES INC | Attn CONTRACTORS MASONRY 2770 CARSON LAKEWOOD CA 90712 |
| 1228424 | WAL-LEX HARDWARE & SUPPLY CO INC | Attn WILLIAM LANGFAN GEN COUNSEL 701 S WALTON BLVD BENTONVILLE AR 72716 |
| 1551211 | WAL-LEX HARDWARE & SUPPLY CO INC | 862 LEXINGTON STREET WALTHAM MA 2154 |
| 0102211 | WAL-MART | 7992 S. CRAIN HWY. GLEN BURNIE MD 21061 |
| 0608881 | WAL-MART ISD | Attn C/O MAX TRUE 805 MOBERLY LANE BENTONVILLE AR 72712 |
| 1603979 | WAL-MART ISD | Attn C/O MAX TRUE FIREPROOFING 805 MOBERLY LANE BENTONVILLE AR 72712 |
| 0102146 | WAL-MART STORES | 5450 HWY. 153 HIXSON TN 37343 |
| 1653668 | WAL-MART STORES INC. | 701 SOUTH WALTON BLVD. BENTONVILLE AR 72716-8903 |
| 0497417 | WAL-MART STORES, INC. | 702 SW8TH ST. DEPT 8010 BENTONVILLE AR 72716 |
| 0102066 | WAL-MART STORES, INC. | 1785 WHISKEY RD. S. AIKEN SC 29801 |
| 1097428 | WAL-MART STORES, INC. | Attn C/O BANK OF AMERICA P.O. BOX 60982 SAINT LOUIS MO 63160-0982 |
| 0103188 | WAL-MART SUPERCENTER | 525 N. CITIES SERVICE HWY. SULPHUR LA 70663 |
| 1562542 | WALA - WISCONSIN ASSISTED LIVING | Attn ASSOCIATION 2875 FISH HATCHERY ROAD MADISON WI 53713-3120 |
| 1571893 | WALBAR METALS | PO BOX190 HODGES SC 29653 |
| 1667162 | WALBORN HELEN | Attn HELEN 144 SUNNY CT LEESPORT PA 19533 |
| 1667163 | WALBRUN LAWRENCE | Attn LAWRENCE 1012 CARDINAL CIRCLE HUDSON WI 54016 |
| 1667164 | WALBURN JOHN | Attn JOHN 664 HAMILTON STREET RAHWAY NJ 7065 |
| 1667165 | WALBY LELAND | Attn LELAND ROUTE 2 BOX 90A POSTVILLE IA 52162 |
| 1667166 | WALCH DAVID | Attn DAVID 435 FOREST LANE ELGIN MN 55932 |
| 1097270 | WALCHEM CORP. | Attn HOPPING BROOK PARK 5 BOYNTON ROAD HOLLISTON MA 1746 |
| 1102011 | WALCHEM CORP. | 5 BOYNTON ROAD HOLLISTON MA 1746 |

| Person Code | Name | Address |
|---|---|---|
| 1552907 | WALCHEM CORPORATION | HOPPING BROOK PARK HOLLISTON MA 01746-1446 |
| 1076692 | WALCHER & SCHEUER | 10960 WILSHIRE BLVD, SUITE 2134 LOS ANGELES CA 900243807 |
| 1667167 | WALCK VANCE | Attn VANCE ROUTE 2 BOX 264A LINDSAY OK 73052 |
| 1667168 | WALCZAK DONNA | Attn DONNA 4929 W CARMEN CHICAGO IL 60630 |
| 1667189 | WALCZAK JOSEPH | Attn JOSEPH 11416 SOUTH RIDGELAND WORTH IL 60482 |
| 1667170 | WALCZYK DAVID | Attn DAVID 18 ROLLING HILL DRIVE LITITZ PA 17543 |
| 1667171 | WALDBIESSER LARRY | Attn LARRY 540 N 11TH ST READING PA 19604 |
| 1667172 | WALDBIESSER LARRY | Attn LARRY 540 N 11TH ST READING PA 19604 |
| 1667173 | WALDBIESSER LORI | Attn LORI 27A DOUGLASS HOUSE DOUGLASSVILLE PA 19518 |
| 1667174 | WALDE ROGER | Attn ROGER R.R.2, BOX 120 DENISON IA 51442 |
| 1667175 | WALDECK RICHARD | Attn RICHARD 3634 SOUTH 89TH STREET MILWAUKEE WI 53228 |
| 1102095 | WALDEN CLUB | Attn 21 ST FLR-COMMERCE UNION TOWER 633 CHESTNUT ST, CHATTANOOGA TN 37450 |
| 1070830 | WALDEN INDUSTRIAL SUPPLY CO | PO BOX 500 WAKEFIELD MA 01880-3939 |
| 1575174 | WALDEN INDUSTRIES | 101 WALDEN AVE TILTONSVILLE OH 43963 |
| 1575175 | WALDEN INDUSTRIES | 101 WALDEN AVE, TILTONSVILLE OH 43963 |
| 1667176 | WALDEN JOHN | Attn JOHN RD #2, 4 ELIZABETH GANESVOORT NY 12831 |
| 1667177 | WALDEN LISA | Attn LISA 5208 SPLIT OAK DRIVE CHARLOTTE NC 28227 |
| 1557631 | WALDEN RESEARCH INC | PO BOX 747 MAYWOOD NJ 7607 |
| 1667178 | WALDEN SHERRI | Attn SHERRI 3847 W. 5200 S. LAKESHORE UT 84690 |
| 1667179 | WALDEN SHERRI | Attn SHERRI 3847 W. 5200 S. LAKESHORE UT 84690 |
| 1104298 | WALDEN TECHNOLOGY | 1210 WINDING WOOD LANE TOMBALL TX 77375-6932 |
| 1221587 | WALDENSIAN REALTY CO | C/O JANET H WILSON 411 TREMONT CIRCLE LENOIR NC 28645-0000 |
| 1076693 | WALDIN & KENEDY | 55 QUEEN STREET, EAST, SUITE 1403 TORONTO, ONT M5C 1R6 |
| 1667180 | WALDMANN LAURA | Attn LAURA 3858 CORAL TREE CIRCL #205 COCONUT CREEK FL 33073 |
| 1667181 | WALDMULLER BRUCE | Attn BRUCE 4990 TURKEY RANCH RD WICHITA FALLS TX 76310 |
| 1590967 | WALDO BROS. | 202 SOUTHAMPTON STREET BOSTON MA 2118 |
| 1590968 | WALDO BROS. | 202 SOUTHAMPTON STREET BOSTON MA 2118 |
| 1609492 | WALDO BROS. | 595 NUTMEG ROAD NORTH SOUTH WINDSOR CT 6074 |
| 1612668 | WALDO BROS. | 202 SOUTHAMPTON STREET BOSTON MA 2118 |
| 1596231 | WALDO BROS. | 595 NUTMEG ROAD NORTH SOUTH WINDSOR CT 6074 |
| 1549763 | WALDO BROTHERS | 202 SOUTHAMPTON STREET BOSTON MA 02118-2789 |
| 1559151 | WALDO BROTHERS CO | Attn C/O WR GRACE 7221 N PARKLAND CT MILWAUKEE WI 53223 |
| 1568062 | WALDO CLARK | 2130 DEBELLO CT INDIANAPOLIS IN 46214 |
| 1994130 | WALDO RAILROAD YARD | Attn C/O ISALND LATHING & PLASTERING MILL RAOD & ACADEMY STREET JERSEY CITY NJ 7302 |
| 1667182 | WALDO ROSALYN | Attn ROSALYN 1003 BRADDOCK CIRCLE WOODSTOCK GA 30189 |
| 1667183 | WALDOCH PAUL | Attn PAUL 8115 N. WHITNEY RD. FOX POINT WI 53217 |
| 1560764 | WALDOR PUMP & EQUIPMENT CO | 9700 HUMBOLDT AVE SO MINNEAPOLIS MN 55431 |
| 1667184 | WALDREF ALAN | Attn ALAN 1808 ODIN DR. SILT, CO 81652 |
| 1667185 | WALDREP FRANKLIN | Attn FRANKLIN 2410 HWY 92 ENOREE SC 29335 |
| 1667186 | WALDREP FRANKLIN | Attn FRANKLIN 2410 HWY 92 ENOREE SC 29335 |

| Person Code | Name | Address |
|---|---|---|
| 1667187 | WALDRIP TED | Attn TED 3118 ASPEN DRIVE CASPER WY 82601 |
| 1667188 | WALDRON JAMES | Attn JAMES 28 RAINBOW AVE CHELMSFORD MA 1824 |
| 1667189 | WALDRON MARK | Attn MARK 7825 NEW TAMPA HWY LAKELAND FL 33801 |
| 1667190 | WALDROP C | Attn C #12 MAYNARD DR. NEWPORT NEWS VA 23601 |
| 1667191 | WALDROP CHRISTINE | Attn CHRISTINE 449 SOUTH ST. POYNETTE WI 53955 |
| 1667192 | WALDROP ELIZABETH | Attn ELIZABETH RT 2 BOX 675 COMMERCE GA 30529 |
| 1667193 | WALDROP JAMES | Attn JAMES 94 THOMPSON ROAD FOUNTAIN INN SC 29644 |
| 1667194 | WALDROP LYNN | Attn LYNN 455 PEACH STREET COMMERCE GA 29644 |
| 1667195 | WALDROP MANLEY | Attn MANLEY 204 STENHOUSE RD SIMPSONVILLE SC 29681 |
| 1667196 | WALDROP R | Attn R 2446 LINKENHOLT DRIVE COLLERVILLE TN 38017 |
| 1667197 | WALDROP RONNIE | Attn RONNIE OAKWOOD APT C INMAN SC 29349 |
| 1667198 | WALDROP SIDNEY | Attn SIDNEY 1306 EMMA DRIVE IOWA PARK TX 76367 |
| 1667199 | WALDROP THOMAS | Attn THOMAS 4613 BABB ROAD GREER SC 29651 |
| 1667200 | WALDROP WILLIAM | Attn WILLIAM 603 APACHE DRIVE HOPKINSVILLE KY 42240 |
| 1667201 | WALDROUP DELILAH | Attn DELILAH BOX 287 ILA GA 30647 |
| 1667202 | WALDROUP LINDA | Attn LINDA 105 FLANNERY COURT FOUNTAIN INN SC 29644 |
| 1667203 | WALDVOGEL WILLIAM | Attn WILLIAM 413 LEE DRIVE CATONSVILLE MD 21228 |
| 1110634 | WALDWICK PLASTICS | Attn ATTN: RECEIVING 21-25 INDUSTRIAL PARK WALDWICK NJ 7463 |
| 1114063 | WALDWICK PLASTICS | Attn ATTN: PURCHASING 21-25 INDUSTRIAL PARK WALDWICK NJ 7463 |
| 1112660 | WALDWICK PLASTICS | Attn ATTN: RECEIVING 21-25 INDUSTRIAL PARK WALDWICK NJ 7463 |
| 1152090 | WALEEN TIRE | Attn 500 W. PROSPECT ROAD FORT LAUDERDALE FL 33309 |
| 1602226 | WALERKO TOOL AND ENGINEERING CORP | Attn 1935 W. LUSHER AVE ELKHART IN 46517 |
| 1414300 | WALES & ASSOCIATES | Attn 5105 88TH STREET N E. MARYSVILLE WA 98270 |
| 1667204 | WALESKI THOMAS | Attn THOMAS 27 GREENWICH HILLS DRIVE GREENWICH CT 8831 |
| 1573930 | WALFORD STADIUM | Attn 302 EVINS STREET C/O ACOUSTICS SPARTANBURG SC 29303 |
| 1021059 | WALGREEN CO PRENTICE HALL CORP SYS | Attn 25 WEST MAIN ST MADISON WI 53703 |
| 1411208 | WALGREEN LABORATORIES, INC. | Attn 3532 W. 47TH PL. CHICAGO, ILLINOIS IL 99999 |
| 1602323 | WALGREENS HEADQUARTERS EXPANSION | Attn C/O SPRAY INSULATION 302 WILMONT ROAD DEERFIELD IL 60015 |
| 1679489 | WALGREENS STORE | Attn 3201 NORTH BROADWAY C/O ASC INSULATION & FIREPROOFING CHICAGO IL 60657 |
| 1497762 | WALK, HAYDEL & ASSOCIATES, INC. | Attn 600 CARONDELET ST NEW ORLEANS LA 70130 |
| 1703219 | WALK, HAYDEL & ASSOCIATES, INC. | Attn 3519 PATRICK ST. LAKE CHARLES LA 70605-1717 |
| 1856175 | WALK-IN MEDICAL | Attn 10 S NEW PROSPECT RD. JACKSON NJ 8527 |
| 1097619 | WALKER & ASSOCIATES | Attn 1069 CONSTITUTION DR. CHATTANOOGA TN 37405 |
| 1102148 | WALKER & ASSOCIATES | Attn 13450 N. KACHINA DR. TUCSON AZ 85737 |
| 1410023 | WALKER & LABERGE CO., INC. | Attn MAIN OFFICE 7613 SEWELLS POINT ROAD NORFOLK VA 23513 |
| 1667205 | WALKER ANNA | Attn ANNA P.O. BOX 644 COMMERCE GA 30529 |
| 1609032 | WALKER BAPTIST MEDICAL CENTER | Attn C/O ALLSOUTH 3400 HIGHWAY 78 EAST JASPER AL 35502 |
| 1667206 | WALKER BOBBY | Attn BOBBY 1313 NE 15TH ST. OKLAHOMA OK 73117 |
| 1565398 | WALKER BROTHERS INC | PO BOX 1045 LEXINGTON SC 29071 |
| 1667207 | WALKER C RALPH | Attn C RALPH 420 COTTAGE ST MARKSVILLE LA 71351 |

Page 50

258
Of
50
05/17/01
Page

| Person Code | Name | Address |
|---|---|---|
| 1667208 | WALKER CALVIN | Attn CALVIN 6 LONGWOOD RD SALEM NH 3079 |
| 1667209 | WALKER CAROL | Attn CAROL 6 LONGWOOD ROAD SALEM NH 3079 |
| 1667285 | WALKER CAROL A | 6 LONGWOOD ROAD SALEM NH 03079 |
| 1667210 | WALKER CLIFFORD | Attn CLIFFORD 3081 GLENAIRE DR. CINCINNATI OH 45251 |
| 0257220 | WALKER CO APPRAISAL DIST | PO BOX 1798 1819 SYCAMORE HUNTSVILLE TX 77342-1798 |
| 2590983 | WALKER CONCRETE | PO BOX2837 STOCKBRIDGE GA 30281 |
| 2590986 | WALKER CONCRETE | 109 W GEORGIA AVE FAYETTEVILLE GA 30214 |
| 2590984 | WALKER CONCRETE | P.O. BOX 446 CONLEY GA 30027 |
| 2590985 | WALKER CONCRETE | 3319 GRANT RD CONLEY GA 30027 |
| 2590564 | WALKER CONCRETE | 7720 OLD MORROW ROAD JONESBORO GA 30236 |
| 0213564 | WALKER CONCRETE | 100 SOUTH PARK DRIVE LOCUST GROVE GA 30248 |
| 1602374 | WALKER CONCRETE | 665 HIGHWAY 341 SOUTH BARNESVILLE GA 30204 |
| 1453400 | WALKER CONCRETE CO. | PO BOX 446 CONLEY GA 30027 |
| 0306674 | WALKER CONTRACTING/DR. FIKES OFFICE | 2860 TRICOM ST NORTH CHARLESTON SC 29418 |
| 1667211 | WALKER CORNELL | Attn CORNELL 1915 PENNINGTON ROAD TRENTON NJ 8618 |
| 0269260 | WALKER COUNTY | 1100 UNIVERSITY AVE ROOM 104 HUNTSVILLE TX 77340 |
| 0416672 | WALKER COUNTY | Attn TAX ASSESSOR/COLLECTOR 1100 UNIVERSITY AVE #104 HUNTSVILLE TX 77340 |
| 1667212 | WALKER CRAIG | Attn CRAIG 2434 TYLER LANE DEER PARK TX 77536 |
| 1667213 | WALKER CYLER | Attn CYLER 3101 E CAYAUGA ST TAMPA FL 33610 |
| 1667214 | WALKER DANIEL | Attn DANIEL ROUTE 1 BOX 1640 PARIS AR 72855 |
| 122 | WALKER DANIEL | Attn DANIEL ROUTE 1 BOX 1640 PARIS AR 72855 |
| 1667215 | WALKER DARRYL | Attn DARRYL 1344 LASALLE STREET TAMPA FL 33607 |
| 0667216 | WALKER DAVID | Attn DAVID 716 COTTONWOOD MOORE OK 73160 |
| 283 | WALKER DEBBIE | Attn DEBBIE 2939 STEARNS WICHITA FALLS TX 76308 |
| 1667219 | WALKER DEMETRIUS | Attn DEMETRIUS 107 PINE VIEW LANE WOODBRIDGE NJ 7095 |
| 1667220 | WALKER DONNA | Attn DONNA 252 ORCHARD GROVE RD CAMPOBELLO SC 29322 |
| 1667221 | WALKER DONNA | Attn DONNA 5501 SCHINDLER TERRACE BRIDGEWATER NJ 8807 |
| 1667222 | WALKER DOREEN | Attn DOREEN 813 WHITNER ROAD READING PA 19605 |
| 1667223 | WALKER EDWARD | Attn EDWARD 1790 EDGEWOOD DRIVE PALO ALTO CA 94303 |
| 1667224 | WALKER EDWARD | Attn EDWARD 9 BRANCH STREET MANSFIELD MA 2048 |
| 1667225 | WALKER ELBERT | 3285 OLD CAMPLONG RD AIKEN SC 29801 |
| 0306326 | WALKER ELBERT | 3285 OLD CAMPLONG RD AIKEN SC 29801 |
| 1960326 | WALKER ELIZABETH | Attn ELIZABETH 8 NOTRE DAME ST NASHUA NH 3060 |
| 1667227 | WALKER ENGINEERING | 10999 PETAL ST - (SHOP) DALLAS TX 75238 |
| 0306360 | WALKER EQUIPMENT | 3009 S JACKSON AVENUE SOUTH CHICAGO HEIGHTS IL 60411 |
| 1594618 | WALKER EQUIPMENT | 3009 S JACKSON AVE SOUTH CHICAGO HEIGHTS IL 60411 |
| 1590987 | WALKER EQUIPMENT CO | 3009 S JACKSON AVE. SOUTH CHICAGO HEIGHTS IL 60411 |
| 1552091 | WALKER EQUIPMENT CO. INC. | 3009 SOUTH JACKSON AVE. CHICAGO HEIGHTS IL 60411 |
| 1594897 | WALKER EQUIPMENT CO., INC. | 3009 SOUTH JACKSON AVE. CHICAGO HEIGHTS IL 60411 |
| 1667228 | WALKER EULIS | Attn EULIS 5619 PLANTATION ROAD OZARK AR 72949 |
| 1667229 | WALKER FREDDY | Attn FREDDY 1463 MT. PLEASANT RD JEFFERSON CITY TN 37760 |

| Person Code | Name | Address |
|---|---|---|
| 1667230 | WALKER GAYLA | Attn GAYLA 903 VAN HORN IOWA PARK TX 76367 |
| 1667231 | WALKER GERALD | Attn GERALD 908 PINE STREET ATLANTIC IA 50022 |
| 1667232 | WALKER GLENN | Attn GLENN 807 E. GROLEE ST. OPELOUSAS LA 70570 |
| 1119652 | WALKER H DRAKE JR | BOX 770 CHALMETTE LA 70044-0770 |
| 1667233 | WALKER HAROLD | Attn HAROLD 101 MIDDLETON LANE GREENVILLE SC 29607 |
| 1667234 | WALKER IRA | Attn IRA 1707 HOLLIS RD WEST LAKE LA 70699 |
| 1667235 | WALKER IRA | Attn IRA 1707 HOLLIS RD WEST LAKE LA 70699 |
| 1667236 | WALKER JACKIE | Attn JACKIE RT. 5, BOX 19 CHICKASHA OK 73018 |
| 1667237 | WALKER JACKIE | Attn JACKIE RT. 5, BOX 19 CHICKASHA OK 73018 |
| 1667238 | WALKER JAMES | Attn JAMES 18 SENATOR WAY CARMEL IN 46032 |
| 1667239 | WALKER JEAN | Attn JEAN 7938 E. SHAHKOKA DR. OLIVE BRANCH MS 38654 |
| 1667240 | WALKER JEANETTE | Attn JEANETTE 2527 AVENUE G ROSENBERG TX 77471 |
| 1667241 | WALKER JEFFREY | Attn JEFFREY 1001 KENSINGTON LAKE DRIVE EASLEY SC 29642 |
| 1667242 | WALKER JIMMIE | Attn JIMMIE 2801 DOWNING DRIVE PLANO TX 75023 |
| 1667243 | WALKER JIMMY | Attn JIMMY PO BOX 19693 JEAN NV 89019 |
| 1667244 | WALKER JOHN | Attn JOHN 100 BLANCO PORTLAND TX 78374 |
| 1667245 | WALKER KENNETH | Attn KENNETH 4711 NORTH RIVER ROAD FREELAND MI 48623 |
| 1667246 | WALKER KERRY | Attn KERRY 2939 STEARNS WICHITA FALLS TX 76308 |
| 1667247 | WALKER KEVIN | Attn KEVIN 13343 FORCE HOUSTON TX 77015 |
| 1679453 | WALKER LARRY | 3525 MONROE ST BELLWOOD IL 60104 |
| 1679453 | WALKER LARRY | 3525 MONROE ST BELLWOOD IL 60104 |
| 1679453 | WALKER LARRY D | 3525 MONROE ST BELLWOOD IL 60104 |
| 1667250 | WALKER LAURA | Attn LAURA 7487 SETTING SUN WAY COLUMBIA MD 21046 |
| 1667251 | WALKER LESLIE | Attn LESLIE 2601 BROCK ROAD PLANT CITY FL 33565 |
| 1667252 | WALKER LISA | Attn LISA 1032 N. 23RD STREET MILWAUKEE WI 53233 |
| 1667253 | WALKER LORELIE | Attn LORELIE 3302 ELDER COURT IRVING TX 75060 |
| 1667254 | WALKER LORELIE | Attn LORELIE 3302 ELDER COURT IRVING TX 75060 |
| 1667255 | WALKER LUCY | Attn LUCY PO BOX 1145 GREER SC 29652 |
| 1667256 | WALKER MARGARET | Attn MARGARET 3464 NORTH BANCROFT INDIANAPOLIS IN 46218 |
| 1667257 | WALKER MARILYN | Attn MARILYN 6 BROOKTOWN COURT WELLFORD SC 29385 |
| 1667258 | WALKER MARJORIE | Attn MARJORIE 229 MCDONALD AVENUE CHARLOTTE NC 28203 |
| 1667259 | WALKER MARJORIE | Attn MARJORIE 6401 EASTRIDGE #1101 ODESSA TX 79762 |
| 1667260 | WALKER MARY | Attn MARY 1249 MELVILLE AVENUE LAKELAND FL 33805 |
| 1667261 | WALKER MEREDITH | Attn MEREDITH 455 TIMBER RD FAIRFIELD BAY AR 72088 |
| 1667262 | WALKER MICHAEL | Attn MICHAEL 613 9TH AVE S.W. INDEPENDENCE IA 50644 |
| 1667263 | WALKER MILTON | Attn MILTON 9503 WALKERS FERRY RD CHARLOTTE NC 28214 |
| 1589250 | WALKER MONUMENT & VAULT | 565 NORTH STATE ST OREM UT 84057 |
| 1555900 | WALKER PARKING CONSULTANTS/ENGINEER | 5350 SOUTH ROSLYN STREET, STE 220 ENGLEWOOD CO 80111 |
| 1667264 | WALKER PATRICK | Attn PATRICK 1959 MAPLE RD STURGEON BAY WI 54235 |
| 1667265 | WALKER PAUL | Attn PAUL 508 COUNTRY CLUB TERRACE MIDWEST CITY OK 73110 |

| Person Code | Name | Address |
|---|---|---|
| 1667266 | WALKER R | Attn R 1095 E MAIN ST BARTOW FL 33830 |
| 1667267 | WALKER R | Attn R 1095 EAST MAIN STREET BARTOW FL 33830 |
| 1667268 | WALKER RICHARD | Attn RICHARD 5102 CAMUS STREET SARASOTA FL 34234 |
| 1546202 | WALKER RICHER & QUINN,INC | Attn DEPT NO 1071 P.O. BOX 34936 SEATTLE WA 98124-1936 |
| 1667269 | WALKER RICKEY | Attn RICKEY 15 SEYLE STREET GREENVILLE SC 29605 |
| 1667270 | WALKER RILEY | Attn RILEY 3706 SAPULPA STREET CHATTANOOGA TN 37406 |
| 1667271 | WALKER ROBERT | Attn ROBERT 1009 TANNER ROAD PLANT CITY FL 33567 |
| 1667273 | WALKER ROBERT | Attn ROBERT 9874 87TH STREET N SEMINOLE FL 33777 |
| 1667272 | WALKER ROBERT | Attn ROBERT 203 GIVENS ST FOUNTAIN INN SC 29644 |
| 1667274 | WALKER RODNEY | Attn RODNEY 81 SMYTHE AVENUE GREENVILLE SC 29605 |
| 1667275 | WALKER ROGER | Attn ROGER RT 1 BOX 165 ST. PAUL NE 68873 |
| 1667276 | WALKER RONALD | Attn RONALD 2 APPLEJACK LANE TAYLORS SC 29687 |
| 1667277 | WALKER RONELL | Attn RONELL 875 GLENWAY DRIVE INGLEWOOD CA 90302 |
| 1667278 | WALKER SAMMIE | Attn SAMMIE P O BOX 731 PLANT CITY FL 33564 |
| 1667279 | WALKER SCOTT | Attn SCOTT 26 ASHLEY STREET PEPPERELL MA 1463 |
| 1667280 | WALKER SCOTT A | 26 ASHLEY STREET PEPPERELL MA 01463 |
| 1072230 | WALKER SCOTT/SPRINT HENDERSON | 104 WATER ST. HENDERSON NV 89009 |
| 1141425 | WALKER SPEC./SUPER COLD | 2001 RIVER ROAD YAKIMA WA 98902 |
| 1413945 | WALKER SPEC./VALLEY FRUIT | #12 HOFFER RD. WAPATO WA 98951 |
| 1598315 | WALKER SPEC/YAKIMA VALLEY MEM HOSP | TIETON DR. & S. 30TH AVE. YAKIMA WA 98902 |
| 1593987 | WALKER SPECIALTY CONST | P O BOX 469 SNOHOMISH WA 98291 |
| 1590978 | WALKER SPECIALTY CONSTRUCTION | PO BOX 469 SNOHOMISH WA 98291 |
| 1001035 | WALKER SPECIALTY CONSTRUCTION | Attn BLDG. C 22021 W. BOSTONIAN RD WOODINVILLE WA 98072 |
| 1590982 | WALKER SPECIALTY CONSTRUCTION | Attn BUILDING C 22021 W. BOSTIAN RD. WOODINVILLE WA 98072 |
| 1602480 | WALKER SPECIALTY/BLUE SHIELD | Attn WALKER SPECIALTY 1800 TERRY AVE. SEATTLE WA 98101 |
| 1067297 | WALKER SR WILLIAM | Attn SR WILLIAM 229 MC DONALD AVENUE CHARLOTTE NC 28203 |
| 1256649 | WALKER STAINLESS EQUIPMENT CO., INC | PO BOX 75160 CHARLOTTE NC 28275-5160 |
| 1667281 | WALKER STANLEY | Attn STANLEY 6714 FORRESTVIEW LAKELAND FL 33811 |
| 1667282 | WALKER STEPHEN | Attn STEPHEN 132 FAYERWEATHER STREET CAMBRIDGE MA 2138 |
| 1667283 | WALKER STEVE | Attn STEVE 2434 S.OGDEN ST. DENVER CO 80210 |
| 1667284 | WALKER STEVE | Attn STEVE 3017 CANONGATE WAY FT. SMITH AR 72903 |
| 1667285 | WALKER SUZANNE | Attn SUZANNE 2434 TYLER LA DEER PARK TX 77536 |
| 1667286 | WALKER THOMAS | Attn THOMAS 11 GLENN AVE #33 CHELMSFORD MA 1824 |
| 1667287 | WALKER THOMAS | Attn THOMAS P. O. BOX 135 ROANOKE LA 70581 |
| 1667288 | WALKER TIMOTHY | Attn TIMOTHY BOX 9185 CASPER WY 82609 |
| 1667289 | WALKER TOMMY | Attn TOMMY PO BOX 905 MULBERRY FL 33860 |
| 1667290 | WALKER VERA | Attn VERA 1308 ELEANOR BURKBURNETT TX 76354 |
| 1667291 | WALKER W | Attn W 700 SO. HILL AVENUE SOUTH HILL VA 23970 |
| 1667292 | WALKER WILLAM | Attn WILLAM 1926 GUNSTON PLACE OWENSBORO KY 42303 |
| 1667292 | WALKER WILLIAM | Attn WILLIAM 512 PASADENA AVE METAIRIE LA 70001 |

| Person Code | Name | Address |
|---|---|---|
| 1667294 | WALKER WILLIAM | Attn WILLIAM 8300 SKILLMAN RD #705 DALLAS TX 75231 |
| 1667295 | WALKER WILLIAM | Attn WILLIAM P O BOX 372 ARAPHO OK 73620 |
| 1667293 | WALKER WILLIAM | Attn WILLIAM 641 PLANTATION BLVD MANDEVILLE LA 70448 |
| 1667296 | WALKER YVONNE | Attn WILLIAM P.O. BOX 161 ADAMS RUN SC 29426 |
| 0590969 | WALKER YVONNE | Attn YVONNE P.O. BOX 161 ADAMS RUN SC 29426 |
| 0259 | WALKER A. J. CONSTRUCTION | Attn PO BOX 118 421 S 21ST ST MATTOON IL 61938 |
| 0590970 | WALKER A.J. CONST CO | P O BOX 118 MATTOON IL 61938 |
| 0590971 | WALKER A.J. CONST CO | 421 S. 21ST STREET MATTOON IL 61938 |
| 4667298 | WALKER,JR. ALVIN | Attn ALVIN 702 CHEROKEE TRAIL THEODORE AL 36582 |
| 1602767 | WALKER-FIELDHOUSE RECONSTRUCTION | Attn VASSER COLLEGE C/O FAST RESPONSE 124 RAYMOND AVE ,RT 326 POUGHKEEPSIE NY 12603 |
| 1667299 | WALKER-RAY PETER | Attn PETER 11513 WATERFLOWER LA CHARLOYYE NC 28262 |
| 0252906 | WALKERS DIESEL SERVICES INC | 5500 BERRY BROOK DRIVE HOUSTON TX 77017 |
| 1552876 | WALKERS MUFFLER SHOP | PO BOX 1196 LAURENS SC 29360 |
| 1667300 | WALKO JOAN | Attn JOAN 5912 CHARLES ST BALTIMORE MD 21207 |
| 1667301 | WALKOWIAK MAREK | Attn MAREK 303 SHADOW OAKS DRIVE EASLEY SC 29642 |
| 1546198 | WALL & ASSOCIATES | P O BOX 2540 DANVILLE VA 24541 |
| 0595146 | WALL & CEILING | 9830 40TH AVE. SOUTH SEATTLE WA 98118 |
| 0590993 | WALL & CEILING SUPPLY CO | 9830 40TH AVE SOUTH SEATTLE WA 98118 |
| 0590988 | WALL BOARD INC | 5346 INDUSTRIAL BLVD. NE MINNEAPOLIS MN 55421 |
| 1667302 | WALL DAVID | Attn DAVID 523 NEWBURY ST BOSTON MA 2215 |
| 1593502 | WALL LUMBER CO. | 712 SOUTH STERLING ST. MORGANTON NC 28655 |
| 1667342 | WALKO JOAN | Attn JOAN 5912 CHARLES ST BALTIMORE MD 21207 |
| 1667303 | WALL MIKE | Attn MIKE HC51 BOX 68 HOLIDAY TX 76366 |
| 1667304 | WALL RANDOLPH | Attn RANDOLPH 4398 SHARON ROAD LAUREL MS 39440 |
| 1667305 | WALL ROBERT | Attn ROBERT 1304 PINEHURST DR. COLUMBIA MS 39429 |
| 1667306 | WALL ROSALIE | Attn ROSALIE 7026 HIGHWAY 144 PHILPOT KY 42366 |
| T097584 | WALL STREET JOURNAL | Attn 200 BURNETT RD . P.O BOX 240 CHICOPEE MA 01021-9984 |
| 1101955 | WALL STREET JOURNAL | Attn 200 BURNETT RD P.O BOX 900 CHICOPEE MA 1021 |
| 1546196 | WALL STREET JOURNAL | 200 BURNETT RD PO BOX 900 CHICOPEE MA 01021-0900 |
| 1546195 | WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 1020 |
| 0591005 | WALL TECH | Attn 520 DOUSMAN ST. FORT HOWARD ELEMENTARY SCHOOL GREEN BAY WI 54303 |
| 1667307 | WALL TINA | Attn TINA 1610 WILLIAM & MARY COMMON HILLSBORO NJ 8876 |
| 1079967 | WALL VICKIE | 6673 DASHER COURT COLUMBIA MD 21045 |
| 1079967 | WALL VICKIE | 6673 DASHER COURT COLUMBIA MD 21045 |
| 1079967 | WALL VICKIE D | 6673 DASHER COURT COLUMBIA MD 21045 |
| 1076704 | WALL, THOMAS, RICHE & WALL | 668 S. FOSTER DR. 65168 BATON ROUGE LA 70896 |
| 0590995 | WALL-TECH | 7025 RAYWOOD RD MADISON WI 53713 |
| 1667310 | WALLA GERALD | Attn GERALD RT. 1 BOX 3610 SIDNEY MT 59270 |
| 1562629 | WALLACE | PO BOX 13663 NEWARK NJ 071188-0663 |
| 1102069 | WALLACE & TIERNAN, INC. | Attn DIV. PENNWALT CORP. 25 MAIN ST. BELLEVILLE NJ 07109-3057 |
| 1667311 | WALLACE ALEXANDER | Attn ALEXANDER 837 HIGHLAND AVE MEDFORD MA 2155 |
| 1667312 | WALLACE ANITA | Attn ANITA 1302 BRISTOL RD. 54 BENSALEM PA 19020 |

| Person Code | Name | Address |
|---|---|---|
| 1667313 | WALLACE ANTHONY | Attn ANTHONY 7600 S PHILLIPS CHICAGO IL 60649 |
| 1667314 | WALLACE CARY | Attn CARY 4415 ROLLING HILL DR CHARLOTTE NC 28213 |
| 1667316 | WALLACE CHARLIE | Attn CHARLIE 310 E 27TH ST BALTIMORE MD 21218 |
| 1070875 | WALLACE COMPUTER SERVICE INC | P. O. BOX 13663 NEWARK NJ 07188-0663 |
| 00102013 | WALLACE COMPUTER SERVICES INC. | 100 N. CHARLES ST. BALTIMORE MD 21202 |
| 2097277 | WALLACE COMPUTER SERVICES. INC. | P.O. BOX 93514 CHICAGO IL 60673-3514 |
| 2097556 | WALLACE COMPUTER SERVICES. INC. | P.O. BOX 905046 CHARLOTTE NC 28290-5046 |
| 00102122 | WALLACE COMPUTER SERVICES. INC. | 5726 MARLIN RD., SUITE 315 CHATTANOOGA TN 37411 |
| 1667317 | WALLACE CURTIS | Attn CURTIS 710 LOBBAN LANE WICHITA FALLS TX 76305 |
| 1667318 | WALLACE D | Attn D 501 E. CLIFTON STEPHENVILLE TX 76401 |
| 2127426 | WALLACE D JENKINS & | ELLEN H JENKINS JT TEN 1196 MUSKET DR ST CHARLES MO 63304-7081 |
| 1667319 | WALLACE DAVID | Attn DAVID 3015 S OCEAN BLVD #2D HIGHLAND BCH FL 33487 |
| 1667320 | WALLACE DAVID | Attn DAVID P O BOX 622 HARRIMAN NY 10926 |
| 1667321 | WALLACE DONALD | Attn DONALD 6110 HANNA COURT CHARLOTTE NC 28212 |
| 1549766 | WALLACE ELECTRIC COMPANY | Attn 117 PARK WEST DRIVE POST OFFICE BOX 1512 MCDONOUGH GA 30253 |
| 1667322 | WALLACE GLENN | Attn GLENN 5821 GUADALUPE      POBOX DICKINSON TX 77539 |
| 1667323 | WALLACE GORDON | Attn GORDON 7100 MT VERNON ROAD SE CEDAR RAPIDS IA 52401 |
| 1918772 | WALLACE H BROWN & | ALICE JANE BROWN JT TEN 1308 GILBERT ST DOWNERS GROVE IL 60515-4539 |
| 1668752 | WALLACE H JOHNSON | 105 CLAREMONT DRIVE NAPERVILLE IL 60540 |
| 1614985 | WALLACE H PIPPIN | 201 ROYAL VIEW DRIVE WEST CHESTER PA 19382 |
| 1605210 | WALLACE HARDWARE | P.O. BOX 687 MORRISTOWN TN 37815 |
| 1605645 | WALLACE HARDWARE | 5050 S. CROCKETT PARKWAY MORRISTOWN TN 37815 |
| 1667324 | WALLACE IRIS | Attn IRIS 505 LARITA DRIVE BEN LOMOND CA 95005 |
| 021563 | WALLACE JACKSON ROCHELLE | 2515 SIDBURY RD WILMINGTON NC 28405-7925 |
| 1667325 | WALLACE JAMES | Attn JAMES 1101 N W. 140TH TERR EDMOND OK 73013 |
| 1667327 | WALLACE JAMES | Attn JAMES 690 SCHOOL STREET LOWELL MA 1851 |
| 1667328 | WALLACE JAMES | Attn JAMES 690 SCHOOL STREET LOWELL MA 1851 |
| 1667326 | WALLACE JAMES | Attn JAMES 529 PINE AVENUE COMMERCE GA 30529 |
| 1667329 | WALLACE JAY | Attn JAY 1501 KENSINGTON STREET CHARLOTTE NC 28205 |
| 1667330 | WALLACE JAY | Attn JAY 1501 KENSINGTON STREET CHARLOTTE NC 28205 |
| 1667331 | WALLACE JEAN | Attn JEAN 837 HIGHLAND AVENUE MEDFORD MA 2155 |
| 1667332 | WALLACE JEFF | Attn JEFF 1426 PINE DRIVE COLLEGE PARK GA 30349 |
| 1667333 | WALLACE JENNIFER | Attn JENNIFER 4015 HOUSTON DRIVE RENO NV 89502 |
| 1667394 | WALLACE JOHN | Attn JOHN 1714 TREMONT ST ALLENTOWN PA 18104 |
| 1667335 | WALLACE KAREN | Attn KAREN 130 LYNNE TRAIL OREGON WI 53575 |
| 1667336 | WALLACE KAREN | Attn KAREN 70-08 68 PL GLENDALE NY 11385 |
| 1069166 | WALLACE KING | 1050 THOMAS JEFFERSON ST NW WASHINGTON DC 20007 |
| 1070634 | WALLACE KING MARRARO & BRANSON PLLC | 1050 THOMAS JEFFERSON ST N.W. WASHINGTON DC 20007 |
| 1559864 | WALLACE KING MARRARO & BRANSON PLLC | 1050 THOMAS JEFFERSON ST N.W. WASHINGTON DC 20007 |
| 1621184 | WALLACE KING MARRARO & BRANSON PLLC | CHRISTOPHER H MARRORO 1050 THOMAS JEFFERSON ST NW WASHINGTON DC 20007 |

| Person Code | Name | Address |
|---|---|---|
| 1117996 | WALLACE L BOLTON | 2938 S W BRIGHTON WAY PALM CITY FL 34990-6084 |
| 1108717 | WALLACE LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE DIVISION OF CARTER WALLACE INC. 434 NORTH MORGAN STREET DECATUR IL 62525 |
| 1114054 | WALLACE LABORATORIES | Attn ATTN: PURCHASING DEPT. DIVISION OF CARTER WALLACE INC. 434 NORTH MORGAN STREET DECATUR IL 62525 |
| 112661 | WALLACE LABORATORIES | Attn DIVISION OF CARTER WALLACE INC. 434 NORTH MORGAN STREET DECATUR IL 62525 |
| 1667337 | WALLACE LAURIE | Attn LAURIE 9485 CLOCKTOWER LANE COLUMBIA MD 21046 |
| 1667338 | WALLACE MARGARET | Attn MARGARET 543 SAGEWOOD PLACE SW CONCORD NC 28025 |
| 1667340 | WALLACE MARY | Attn MARY 615 6TH AVE NE MT VERNON IA 52314 |
| 1667341 | WALLACE MICHAEL | Attn MICHAEL 12 GILDERPOINT COURT SIMPSONVILLE SC 29681 |
| 1667342 | WALLACE MICHAEL | Attn MICHAEL 14002 BURNTWOODS RD GLENELG MD 21737 |
| 1562207 | WALLACE RADIATOR SERVICE | 5071 AUSTELL POWER SPRINGS ROAD CLARKDALE GA 30111 |
| 1667344 | WALLACE RANDY | Attn RANDY 1409 NINTH ST GREEN BAY WI 54303 |
| 1667345 | WALLACE RODNEY | Attn RODNEY 912 REYNOLDS WICHITA FALLS TX 76303 |
| 1667346 | WALLACE ROGER | Attn ROGER 404 BRENTWOOD DRIVE PISCATAWAY NJ 8854 |
| 549271 | WALLACE SCHNEIDER | 3311 SO. 85TH STREET MILWAUKEE WI 53227 |
| 1667347 | WALLACE SUSAN | Attn SUSAN 5676 HUNTINGWOOD WAY WAUNAKEE WI 53597 |
| 560414 | WALLACE THOMAS | 7675 MAYWOOD DR HUNTINGWOOD WAY WAUNAKEE WI 53597 |
| 560414 | WALLACE THOMAS J | 7675 MAYWOOD DR PLEASANTON CA 94588 |
| 1609191 | WALLACE THOMPSON HOSPITAL | Attn C/O WARCO CONSTRUCTION 322 WEST SOUTH STREET UNION SC 29379 |
| 1610036 | WALLACE THOMSON HOSPITAL | Attn HIGHWAY 49 322 WEST SOUTH STREET UNION SC 29379 |
| 1007916 | WALLACE TRACY | 14002 BURNTWOODS RD GLENELG MD 21737 |
| 1667349 | WALLACE TRACY L | 14002 BURNTWOODS RD GLENELG MD 21737 |
| 1016066 | WALLACE W WADINGTON & | MARILYN J WADINGTON JT TEN 14 ALMENDRA LANE HOT SPRGS VILLAGE AR 71909-3714 |
| 1667350 | WALLACE WILLIAM | Attn WILLIAM 2425 STANTON STREET AUBURNDALE FL 33823 |
| 1667351 | WALLACE YUNG | Attn YUNG 1116A BARTLETT HOUSTON TX 77006 |
| 1569322 | WALLACE, KING, MARRARO & BRANSON | 1050 THOMAS JEFFERSON WASHINGTON DC 20007 |
| 1076700 | WALLACE, SAUDERS, AUSTIN, BROWN, EN | 10111 SANTA FE DRIVE W 87TH STREET PARKWAY 12290 OVERLAND PARK KS 66212 |
| 1667352 | WALLACE-REILLY CLAY | Attn CLAY 2598 FAUST ROAD GILBERTSVILLE PA 19525 |
| 1661009 | WALLACH CONCRETE | P O BOX 1289 HOBBS NM 88240 |
| 1661010 | WALLACH CONCRETE | 3219 INDUSTRIAL TRAIL HOBBS NM 88240 |
| 1643585 | WALLACH CONCRETE | P.O. BOX 1289 HOBBS NM 88240 |
| 1667383 | WALLACH'S INC. | 27 MUSICK IRVINE CA 92718 |
| 1577708 | WALLANDER SALLY | Attn SALLY 37 36TH AVENUE SW CEDAR RAPIDS IA 52404 |
| 119371 | WALLASEY LTD | 13 FLOOR WING TAI CENTRE 12 HING YIP ST KWUN TONG KOWLOON |
| 1605211 | WALLBOARD DISTRIBUTING | 573 BELLVUE ROAD NEWARK DE 19713 |
| 1605012 | WALLBOARD DISTRIBUTORS | P.O. BOX 527 BRANFORD CT 6405 |
| 1608857 | WALLBOARD DISTRIBUTORS | 8 COMMERCIAL ST. BRANFORD CT 6405 |
| 1606544 | WALLBOARD DISTRIBUTORS | 1341 WEST BROAD ST. STRATFORD CT 6497 |
| 1609012 | WALLBOARD, INC. | 13111 W. GLENDALE AVE. BUTLER WI 53007 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date  04/25/2001
Time  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1667354 | WALLEN JAMES | Attn JAMES RT 1 BOX 293A ED COUCH TX 78538 |
| 1667355 | WALLEN W | Attn W 2416 ELMO AVENUE HAMILTON OH 45015 |
| 1613718 | WALLENSRIDGE STATE PRISON | Attn C/O WARCO CONSTRUCTION 272 DOGWOOD DR BIG STONE GAP VA 24219 |
| 1069778 | WALLER LANSDEN DORTCH & DAVIS | P O BOX 198966 NASHVILLE TN 37219-8966 |
| 0546193 | WALLER LANSDEN DORTCH & DAVIS | P O BOX 198966 NASHVILLE TN 37219-8966 |
| 0618276 | WALLER LANSDEN DORTCH & DAVIS ATTY | PAULA D WALKER AND JAMES M WEAVER NASHVILLE CITY CENTER 511 UNION ST SUITE 2100 POST OFFICE BOX 198966 NASHVILLE TN 37219-8966 |
| 1667358 | WALLER MARY | Attn MARY 6812 STONYBROOK LN NE CEDAR RAPIDS IA 52402 |
| 1667359 | WALLER SHERRELL | Attn SHERRELL 3941 WEST BAMBOO HARVEY LA 70058 |
| 0363805 | WALLEX EXXON SERVICE | 892 LEXINGTON STREET WALTHAM MA 2452 |
| 1667360 | WALLEY, JR FLETCHER | Attn FLETCHER P.O. BOX 1006 DAUPHIN ISLAND AL 36528 |
| 1667361 | WALLICK CHARLES | Attn CHARLES 708 FOREST VIEW VERONA WI 53593 |
| 1591011 | WALLING S&G | PO BOX 12009 SALEM OR 97309 |
| 1591012 | WALLING SAND AND GRAVEL | P.O. BOX 12009 SALEM OR 97309 |
| 1591013 | WALLING SAND AND GRAVEL | 2425 LANCASTER DR SE SALEM OR 97301 |
| 1667362 | WALLING THOMAS | Attn THOMAS 1312 TOURMALINE MENTONE CA 92359 |
| 1667363 | WALLINGFORD RANDY | Attn RANDY 2101 E 9TH ST 14 ODESSA TX 79761 |
| 1667364 | WALLINGTON CRAIG | Attn CRAIG 5485 WOODBRIDGE CREST MARION IA 52302 |
| 1667365 | WALLIS ANNE | Attn ANNE 5640 S. ABERDEEN DRIVE NEW BERLIN WI 53156 |
| 2117445 | WALLIS GRUBNER GILMAN | 367 MAIN STREET 3 OLD SAYBROOK CT 06475-2358 |
| 0546194 | WALLIS PRINTING COMPANY | Attn REDMOND COURT P O BOX 1554 ROME GA 30162-1554 |
| 1667366 | WALLNER OTTO | Attn OTTO P.O. BOX 27 TAMASSEE SC 29686 |
| 0792232 | WALLOCH CRAIG | 22 NORWICH CIRCLE MEDFORD MA 02155 |
| 0792232 | WALLOCH CRAIG T | 22 NORWICH CIRCLE MEDFORD MA 02155 |
| 1605213 | WALLS & CEILING SUPPLY CO.INC. | 9830-40TH AVENUE SOUTH SEATTLE WA 98118 |
| 1349764 | WALLS & CEILINGS | Attn ATTN: CIRCULATION DEPT 8175 S VIRGINIA ST #850-A RENO NV 89511 |
| 1667368 | WALLS CHRISTINA | Attn CHRISTINA 218 WATERBURY COURT SIMPSONVILLE SC 29681 |
| 1591017 | WALLS CONTRACTING CO | 7717 DELANO ROAD CLINTON MD 20735 |
| 1667370 | WALLS MICHAEL | Attn MICHAEL 143 GRAYCREST AVENUE COLLIERVILLE TN 38017 |
| 1667371 | WALLS REANDRE | Attn REANDRE 1875 EAST MARMION KANKAKEE IL 60901 |
| 1702114 | WALLS REPORTING, INC. | 714 PARK AVE. BALTIMORE MD 21201 |
| 1667372 | WALLS RICCARDO | Attn RICCARDO 255 N MYRTLE KANKAKEE IL 60901 |
| 1890381 | WALLS RICKY | 3333 MAJESTIC PRINCE OWENSBORO KY 42303 |
| 1890381 | WALLS RICKY L | 3333 MAJESTIC PRINCE OWENSBORO KY 42303 |
| 1667374 | WALLS ROBERT | Attn ROBERT 108 GREENOCK CT. CARY NC 27511 |
| 1667375 | WALLS TAMMIE | Attn TAMMIE 5011 OLYMPIA DRIVE INDIANAPOLIS IN 46208 |
| 1667376 | WALLS TERRY | Attn TERRY 706 EAST PARK IOWA PARK TX 76367 |
| 1573432 | WALLS UNLIMITED | Attn MARGARET PARDEE HOSPITAL 715 FLEMMING STREET HENDERSONVILLE NC 28739 |
| 1611405 | WALLS UNLIMITED | Attn C/O METROMONT 715 FLEMMING ST. HENDERSONVILLE NC 28739 |
| 1520092 | WALLSEYE CONCRETE | 26000 SPRAGUE ROAD OLMSTED FALLS OH 44138 |

| Person Code | Name | Address |
|---|---|---|
| 1575639 | WALLSEYE CONCRETE CORP | 8802 PORTLAND ROAD CASTALIA OH 44824 |
| 1667377 | WALLUM DANNY | Attn DANNY 1017 SUNSET LANE WICHITA FALLS TX 76305 |
| 1565187 | WALLY'S FENCE & IRON | 9525 STEWART & GRAY ROAD DOWNEY CA 90241 |
| 1097610 | WALLY'S RESTAURANT | 6521 RINGGOLD RD. EAST RIDGE TN 37412 |
| 0802144 | WALLY'S RESTAURANT | 6521 RINGGOLD RD. CHATTANOOGA TN 37412 |
| 1388606 | WALMART | SMITH & GREEN PHOENIX AZ 85001 |
| 2503638 | WALMART C/O CROSSLAND CONSTRUCTION | Attn C/O FALCON CONSTRUCTION 1 ALUMAX DRIVE BENTONVILLE AR 72712 |
| 0599950 | WALMART C/O COMPASS | SEVERENCE TOWN CENTER MALL 3806 MAYFIELD ROAD CLEVELAND HEIGHTS OH 44118 |
| 1667380 | WALMSLEY JR. HAROLD | Attn HAROLD 668 N. CALVERT STREET BALTIMORE MD 21202 |
| 1667379 | WALMSLEY KEITH | Attn KEITH 431 BROOKS COURT GLEN BURNIE MD 21060 |
| 2546200 | WALNUT | Attn C/O DANIEL & O'KEEFE ASSC 490 BOSTON POST ROAD SUDBURY MA 1776 |
| 1600545 | WALNUT CREEK ELEMENTARY | Attn C/O BAHL INSULATION 401 WEST BREAKER LANE AUSTIN TX 78753 |
| 1649768 | WALNUT CREEK MARRIOTT | 2355 NORTH MAIN STREET WALNUT CREEK CA 94596 |
| 1369630 | WALNUT GROVE ELEMENTARY | Attn C/O ALPHA 75 TAYLOR RD. SUWANEE GA 30024 |
| 1498208 | WALNUT INDUSTRIES | P.O. BOX 624 BENSALEM PA 19020 |
| 1502468 | WALNUT INDUSTRIES | 1344 ADAMS RD. BENSALEM PA 14620 |
| 1570431 | WALNUT INDUSTRIES INC. | Attn P.O. BOX 624 1356 ADAMS ROAD BENSALEM PA 19020 |
| 1102235 | WALNUT SPRINGS NURSERY | 2245 MCKENDREE RD. WEST FRIENDSHIP MD 21794 |
| 1667381 | WALPOLE JULIE | Attn JULIE 48 RICE ST. CAMBRIDGE MA 2140 |
| 1607525 | WALSH & ASSOCIATES INC. | 1801 S HANLEY RD SAINT LOUIS MO 63144 |
| 1560141 | WALSH & HUGHES INC. | Attn D/B/A/ VELVETOP 1455 NEW YORK AVENUE HUNTINGTON STATION NY 11746 |
| 2863247 | WALSH BROS OFFICE ENVIRONMENTS | PO BOX 717 PHOENIX AZ 85001-0717 |
| 2858504 | WALSH CENTER OF PERFORMING ARTS | Attn C/O WILLIAMS INSULATION 200 SOUTH UNIVERSITY DRIVE FORT WORTH TX 76129 |
| 1597046 | WALSH CHESTER | Attn CHESTER 12 NORTH 3RD CASPER WY 82604 |
| 1667382 | WALSH CHRISTOPHER | Attn CHRISTOPHER 9400 ROLL ROAD CLARENCE CENTER NY 14032 |
| 1667383 | WALSH DENNIS | Attn DENNIS 2A SUNSHINE DRIVE HUDSON NH 3051 |
| 1667384 | WALSH EILEEN | Attn EILEEN 8616 TOURMALINE BLVD BOYNTON BEACH FL 33437 |
| 1667385 | WALSH ELIZABETH | Attn ELIZABETH 928 BAY VISTA BLVD ENGLEWOOD FL 34223 |
| 1667386 | WALSH ENTERPRISES | 687 LOWELL ST. SUITE #4 METHUEN MA 1844 |
| 0866138 | WALSH ESTELL | Attn ESTELL 6146 WINDY SCAPE DRIVE BARTLETT TN 38135 |
| 1667387 | WALSH FRANCIS | Attn FRANCIS 404 HUGHES ST BELLMORE LI NY 11710 |
| 1667388 | WALSH FRANKIE | Attn FRANKIE 10321 LAKESIDE DRIVE OKLAHOMA CITY OK 73120 |
| 1667389 | WALSH GAIL | Attn GAIL 6501 RED HOOK PLAZA, SUITE 201 ST THOMAS, VIRGIN ISLANDS 802 |
| 1667390 | WALSH GERALYN | Attn GERALYN 6013 HUXLEY AVE RIVERDALE NY 10471 |
| 1667391 | WALSH INDUSTRIAL CO | Attn BUILDING C 2495 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403-5236 |
| 1944565 | WALSH INDUSTRIAL CO | 2495 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| 1594963 | WALSH INDUSTRIAL COMPANY | 2495 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403-5236 |
| 1564784 | WALSH INDUSTRIES | Attn BUILDING C 2495 BOULEVARD OF THE GENERALS NORRISTOWN PA 19403 |
| 1667392 | WALSH JOANN | Attn JOANN 3132 MANCHESTER RD WICHITA FALLS TX 76305 |
| 1667393 | WALSH JOHN | Attn JOHN 617 PELTON PLACE STATEN ISLAND NY 10310 |
| 1667411 | WALSH JR FRANCIS | Attn FRANCIS 40 BIGELOW DRIVE SUDBURY MA 1776 |

| Person Code | Name | Address |
|---|---|---|
| 1667412 | WALSH JR PATRICK | Attn PATRICK 874 MAGNOLIA COURT MARCO ISLAND FL 34145 |
| 1667413 | WALSH JR WILLIAM | Attn WILLIAM 1604 S. TOLLGATE RD, BEL AIR MD 21015 |
| 1667394 | WALSH JR WILLIAM | Attn WILLIAM 1604 S. TOLLGATE RD, BEL AIR MD 21015 |
| 1667396 | WALSH KATHLEEN | Attn KATHLEEN 237 PELL MEADOW DRIVE FAIRFIELD CT 6430 |
| 1667395 | WALSH KATHLEEN | Attn KATHLEEN 25 VESTRY STREET BEVERLY MA 1915 |
| 1670334 | WALSH KEVIN | Attn KEVIN 9 MEADOWVIEW RD WAYLAND MA 1778 |
| 1667397 | WALSH LANDSCAPING | P O BOX 172 STONEHAM MA 2180 |
| 1667398 | WALSH MARGARET | Attn MARGARET 28 SHERIDAN ROAD WILMINGTON MA 1887 |
| 1667399 | WALSH MARIE | Attn MARIE 15 KENDALLS MILL WOBURN MA 1801 |
| 1667400 | WALSH MARVIN | Attn MARVIN 3132 MANCHESTER RD WICHITA FALLS TX 76305 |
| 1667401 | WALSH MAURICE | Attn MAURICE 500 LOCKSLEY ROAD TOWSON MD 21204 |
| 1667402 | WALSH MELANIE | Attn MELANIE 314 SOUTH STREET RANDOLPH MA 2368 |
| 1667403 | WALSH ODELL | Attn ODELL 834 OLD DIXIE SCHOOL RD ALMA GA 31510 |
| 1667404 | WALSH PATRICK | Attn PATRICK 233 BELLAIRE DR, NEW ORLEANS LA 70124 |
| 1667405 | WALSH PAULLETTE | Attn PAULLETTE 1807 W. NORTH CHICAGO IL 60614 |
| 1667406 | WALSH PHILIP | Attn PHILIP PEAPACK PEAPACK NJ 7977 |
| 1667407 | WALSH RICHARD | Attn RICHARD 1212 BRANDL DRIVE MARIETTA GA 30060 |
| 1667408 | WALSH ROBERT | Attn ROBERT 23 POSSOM CIRCLE NORWALK CT 6854 |
| 1077484 | WALSH ROBERT J | Attn ROBERT P. O. BOX 459 QUECHEE, VT 5059 |
| 1667409 | WALSH RONALD | 23 POSSUM CIRCLE NORWALK CT 06854 |
| 1667410 | WALSH THERESA | Attn RONALD 7202 WILLIAMS BAYTOWN TX 77521 |
| 1076705 | WALSH, COLUCCI, STACKHOUSE, EMRICH | Attn THERESA 55 KNOLLS CRESCEMT BRONX NY 10463 |
| 1667414 | WALSHIRE BRIAN | 2200 CLARENDON BLVD 13TH FLR ARLINGTON VA 22201 |
| 1667415 | WALSTRA ROBERT | Attn BRIAN BOX 422 MECHANICSVILLE IA 52306 |
| 1076707 | WALSWORTH FRANKLIN & BRVINS | Attn ROBERT W8578 LAKE EMILY ROAD WAUPUN WI 53963 |
| 1352531 | WALT DISNEY ATTRACTIONS INC | ONE CITY BLVD. W SUITE 308 ORANGE CA 92608 |
| 1358882 | WALT DISNEY ATTRACTIONS INC | 1675 BUENA VISTA DRIVE BUENA VISTA FL 32830 |
| 1365446 | WALT DISNEY PARKS & RESORTS | Attn GENERAL ACCOUNT PO BOX 911037 ORLANDO FL 32891-1037 |
| 1573391 | WALT DISNEY WORLD CO | Attn PARK & EVENTS SALES 220 CELEBRATION PLACE CELEBRATION FL 34747 |
| 1359587 | WALT DISNEY WORLD CO. | POLYNESIAN HOTEL LAKE BUENA VISTA FL 32830 |
| 1069223 | WALT DISNEY WORLD CO. | PO BOX 10,000 LAKE BUENA VISTA FL 32830-1000 |
| 1547554 | WALT DISNEY WORLD CO. | Attn MARK J. RAGUSA 401 E. JACKSON STREET SUITE 2700 TAMPA FL 33602 |
| 1514930 | WALT DISNEY WORLD SWAN & DOLPHIN | Attn GENERAL ACCOUNT PO BOX 911,003 ORLANDO FL 32891-1003 |
| 1568598 | WALT KALVZNY | 1500 EPCOT RESORT BLVD. LAKE BUENA VISTA FL 32830 |
| 1619004 | WALT PELLETT | 255 RANDALL AVE TRENTON NJ 8611 |
| 1592003 | WALT'S CONCRETE | 823 SE THIRD AVE PORTLAND OR 97214 |
| 1592004 | WALT'S CONCRETE CO. | 945 NORTH 28TH ST SPRINGFIELD OR 97477 |
| 1076708 | WALT, DYER AND JAMES | 945 N. 28TH STREET SPRINGFIELD OR 97477 |
| 1072198 | WALTCO ENGINEERING | SUITE 800 MORGAN KEEGAN TOWER 50 N. FROST ST MEMPHIS TN 38103 |
| 1072199 | WALTCO ENGINEERING | 401 W REDONDO BEACH BLVD GARDENA CA 90248 |
| | | 351 REDONDO BEACH BLVD GARDENA CA 90248 |

| Person Code | Name | Address |
|---|---|---|
| 1602916 | WALTEC | Attn WAREHOUSE 1140 1/2 WEST 600 NORTH LOGAN UT 84321 |
| 1602309 | WALTEC INC. | 1140 1/2 W. 600N LOGAN UT 84321 |
| 1602310 | WALTEC/DETENTION CENTER | 2051 N. 600 WEST LOGAN UT 84321 |
| 1602834 | WALTEC/LOGAN REGIONAL HOSPITAL | Attn EMERGENCY DEPARTMENT 14TH N. & 5 EAST LOGAN UT 84321 |
| 971973 | WALTECH INC | 96 VREELAND AVENUE SOUTH HACKENSACK NJ 7606 |
| 1416619 | WALTER SHEREMETIEFF | 3255 TARAVAL ST SAN FRANCISCO CA 94116-2048 |
| 818373 | WALTER & JULIE C LIND | 11 SOUTH ST WALPOLE MA 02081 |
| 919919 | WALTER A FINNERAN & | YOLANDE C FINNERAN JT TEN 3 ONEIDA CIRCLE WINCHESTER MA 01890-3431 |
| 123090 | WALTER A LAHMANN JR | 18 CONCORD DR FORT SALONGA NY 11768-2421 |
| 122317 | WALTER A NEUMANN | 364 ELLIOTT PLACE PARAMUS NJ 07652-4622 |
| 117940 | WALTER A PAYNE & | BARBARA L PAYNE JT TEN 541 HEATHER GLEN DR WINTER HAVEN FL 33884-3275 |
| 1122985 | WALTER A SALNARDI | 161-45 96TH ST HOWARD BEACH NY 11414-3808 |
| 797195 | WALTER A WOOD SUPPLY | Attn 4509 ROSSVILLE BLVD. P.O. BOX 72847 CHATTANOOGA TN 37407-5847 |
| 701974 | WALTER A WOOD SUPPLY CO. | 457 ROSSVILLE BLVD. CHATTANOOGA TN 37407 |
| 701118 | WALTER A. RANKIN CORP. | P.O. BOX 190 BROOMALL PA 19008 |
| 606510 | WALTER ALEXANDER (FALKIRK) | 91 GLASGOW ROAD FALKIRK, SCOTLAND, FK04BI FT FKI 4JB UNITED KINGDOM |
| 867416 | WALTER ANDREW | Attn ANDREW P O BOX 13343 READING PA 19612 |
| 819056 | WALTER B MCMAHON & | WINIFRED MCMAHON JT TEN 6119 W LAWRENCE CHICAGO IL 60630-2939 |
| 121570 | WALTER B SCHAED & | DORIS P SCHAED JT TEN 204 LAFORET COURT PO BOX 4058 PINEHURST NC 28374-4058 |
| 124725 | WALTER BACHOWSKI & | MARY HELEN BACHOWSKI JT TEN 8 CROSS ST PITTSBURGH PA 15205-2710 |
| 120404 | WALTER BECKETT | 8101 HIGH POINT RD BALTIMORE MD 21226 |
| 120405 | WALTER BECKETT & | MCCREA FENWICK BECKETT JT TEN 8101 HIGH POINT RD BALTIMORE MD 21226 |
| 121670 | WALTER BOSCHEN | 4 CARILLON SHORES RD MORROR LAKE NH 03853-5750 |
| 125243 | WALTER C CONVERSE | 2457 OLD KNOX ROAD SPARTANBURG SC 29302-3424 |
| 1602233 | WALTER COHEN HIGH SCHOOL | Attn C/O CALMAR 2620 DRYADES STREET NEW ORLEANS LA 70125 |
| 519005 | WALTER D PELETT PROPERTIES | WALT PELETT 823 SE THIRD AVE PORTLAND OR 97214 |
| 100786 | WALTER DEAN | 2609 WEGWORTH LN. BALTIMORE MD 21230 |
| 569959 | WALTER E CLEMENT | 1661 WARNER DRIVE MEMPHIS TN 38127 |
| 327125 | WALTER E CRAIG & | ANNABELLE CRAIG JT TEN ANTHON IA 51004 |
| 124289 | WALTER E RIEMENSCHNEIDER JR | P O BOX 676 BEREA OH 44017-0676 |
| 017989 | WALTER E SUTTON | 600 CYPRESS COURT PINE LAKE ESTATES ST CLOUD FL 34769-1647 |
| 124616 | WALTER E WINKELMAN | 2020 S E YAMHILL ST PORTLAND OR 97214-2843 |
| 871452 | WALTER E. CAMPBELL | Attn MR. RICHARD L. FLAX ESQ. MASON KETTERMAN & MORGAN SUITE 1700 100 NORTH CHARLES ST. BALTIMORE MD 21201 |
| 846090 | WALTER E. MOUNT, JR. | 1424 GARDENIA DRIVE METAIRIE LA 70005 |
| 1126254 | WALTER F CHRISTESON & ETHEL A | CHRISTESON JT TEN 14903 84TH AVENUE CT NW GIG HARBOR WA 98329-8765 |
| 1117887 | WALTER F HARTNETT | 3080 LAKE OSBORNE DRIVE APT 102 LAKE WORTH FL 33461-5932 |
| 1568082 | WALTER F HATCHER | Attn C/O W R GRACE & CO 6051 W 65TH ST CHICAGO IL 60638 |
| 1099846 | WALTER G. COALE, INC. | 2849 CHURCHVILLE RD. CHURCHVILLE MD 20128 |
| 1117509 | WALTER GONICK | 150 RIDGELAND CIRCLE WALLINGFORD CT 06492-2163 |

| Person Code | Name | Address |
|---|---|---|
| 1567932 | WALTER GREGORY | Attn C/O W. R. GRACE 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1127854 | WALTER H KELLER | 1403 HOMESTEAD RD VERONA PA 15147-2439 |
| 1116414 | WALTER H MEES AND | KATHLEEN B MEES TRUSTEES OF THE MEES FAMILY LIVING TRUST DATED 8/30/91 1031 SOUTH ABBOT AVE SAN GABRIEL CA 91776-29 |
| 1560042 | WALTER H. GIESE | P O BOX 103 COTTONWOOD FALLS KS 66845 |
| 2075311 | WALTER H. MADDEN | 27 WOOD LANE ROCKVILLE MD 20850 |
| 2553528 | WALTER H HENANDEZ | Attn ATTN.: ROD MANUEL 4849 HOMESTEAD. SUITE 232 HOUSTON TX 77028 |
| 1417860 | WALTER HERT | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE ATLANTA GA 30336 |
| 1559805 | WALTER HURTADO AND STEPHEN EVANS | Attn C/O W R GRACE 1750 CLINT MOORE ROAD BOCA RATON FL 33487 |
| 1890735 | WALTER INDUSTRIES INCUS PIPE | Attn KERY E SHEA KENNETH E HYATT CIM PRES & CEO 1500 N DALE MABRY HIGHWAY TAMPA FL 33607 |
| 1726137 | WALTER J MURPHY | C/O WALTER J MURPHY JR 2111 WILSON BLVD 700 ARLINGTON VA 22201-3001 |
| 1120132 | WALTER J ODONNELL & | MARY E ODONNELL JT TEN 154 A STREET LOWELL MA 01851-4119 |
| *119245 | WALTER J PENROD & MARY | JENET PENROD TR THE PENROD FAMILY TRUST 2965 E SINGER ROAD NO MANCHESTER IN 46962-8115 |
| 2424399 | WALTER J PUNG & ELINOR B PUNG | TRUST U/A 1 91 2320 NW 119TH TERR OKLA CITY OK 73120-7411 |
| *123048 | WALTER J SCHMIDT | 278 HENDRICKSON AVE VALLEY STREAM NY 11580-1918 |
| 151827 | WALTER J ZIMMERMAN TR | UA 04 27 00 WALTER J ZIMMERMAN TRUST 171 DOMMERICH DR MAITLAND FL 32751-4919 |
| 1406022 | WALTER J. CHAMPAGNE | 4537 E MEADOW LANE LAKE CHARLES LA 70605 |
| 1881135 | WALTER J. WISE | 346 BRIAR PATCH LN WARRENVILLE SC 29851 |
| 1655024 | WALTER J. ZAKRZEWSKI | 15 HIGHLAND WAY BURLINGTON MA 1803 |
| 1508171 | WALTER J. ZAKRZEWSKI | 15 HIGHLAND WAY BURLINGTON MA 1803 |
| 1867417 | WALTER JAMES | Attn JAMES 1008 ASHLAND DRIVE ASHTON MD 20861 |
| 2622817 | WALTER JELEN | 1 DALEMERE RD STATEN ISLAND NY 10304-3035 |
| 1972078 | WALTER JOHN | Attn JOHN 49 DAY STREET NORWALK CT 6854 |
| 1255538 | WALTER KIDDE AEROSPACE INC | 4200 AIRPORT DRIVE NW WILSON NC 27893 |
| 1256279 | WALTER L GEYER & | GLADYS F GEYER TEN COM 6304 KLAMATH FORT WORTH TX 76116-1618 |
| 1587483 | WALTER L. JOHNSON | 505 RILEY RD EASLEY SC 29642-8316 |
| 1518218 | WALTER L PRESTON & | 801 EXECUTIVE PARK DRIVE MOBILE AL 36606 |
| 1917272 | WALTER L. JOHNSON PETROLEUMLANDMAN | JANE P FITZGERALD TR UW ALICE W PRESTON P O BOX 31 BRADENTON FL 34206-0031 |
| 1446605 | WALTER L SLAVIK TR UA APR 7 95 | WALTER L SLAVIK LIVING TRUST 618 FAIRVIEW AVE UNIT 107 ARCADIA CA 91007-6780 |
| 1591106 | WALTER L SMITH & | ANN H SMITH JT TEN SHAFF RD STAYTON OR 97383 |
| 1661106 | WALTER L. LISTA, INC. | 6813 81ST ST. SUITE A MIAMI FL 33143 |
| 1523089 | WALTER L. LISTA, INC. | 6813 W 81ST. ST SUITE A MIAMI FL 33143 |
| 1576379 | WALTER LAHMANN | 18 CONCORD DRIVE FORT SALONGA NY 11768-2421 |
| 1736882 | WALTER LANDRY SMITH | 82729 BATON ROUGE LA 708842729 |
| 1608910 | WALTER LANE & | MARIANNE L LANE JT TEN PO BOX 2280 BELL GARDENS CA 90202-2280 |
| 1564321 | WALTER LIBRARY -UOM | Attn C/O MULCAHY DRYWALL INC. 5232 GLENBROOK AVENUE NORTH OAKDALE MN 55128 |
| 1562977 | WALTER M. BEGANNY | Attn MASONRY CONSULTANT 11 EAST AVE. LISBON FALLS ME 4252 |
| 1104861 | WALTER MYSKIW | 5282 POST ROAD RIVERDALE NY 10471 |
| 1125967 | WALTER N USSERY | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| | WALTER NELSON MUNSTER | PO BOX 495 THE PLAINS VA 20198-0495 |

| Person Code | Name | Address |
|---|---|---|
| 1106190 | WALTER NORRIS COMPANY | 2301 WINDSOR ADDISON IL 60101 |
| 1117949 | WALTER O HEISER & | ESTHER B HEISER JT TEN 13119 TALL PINE CIRCLE FORT MYERS FL 33907-5939 |
| 1119556 | WALTER P LIESEGANG & | FLORENCE L LIESEGANG JT TEN 3214 BROECK POINTE CIRCLE LOUISVILLE KY 40241-2549 |
| 1568865 | WALTER PAYTONS ROUNDHOUSE COMPLEX | 205 M BROADWAY AURORA IL 60505 |
| 1528358 | WALTER R JACKSON CUST | DENYCE M JACKSON UNIF GIFTS MIN ACT WASH 3724 SO 352 AUBURN WA 98001-9017 |
| 1512556 | WALTER R KORYCKI | 7 SUSAN DR NORTHPORT NY 11768-2641 |
| 1521529 | WALTER R MC GUIRE | P O BOX 3180 ASHEVILLE NC 28802-3180 |
| 1567767 | WALTER R PAYMENT | 107 BEXHILL COURT GREENVILLE SC 29609 |
| 1567419 | WALTER R DUTTON | Attn C/O. WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1104820 | WALTER RENN MARTIN & | KATHLEEN MARTIN JT TEN P O BOX 1062 BOULDER CO 80306-1062 |
| 1104983 | WALTER REVOIR | Attn C/O GRACE DAVISON 4099 W. 71ST ST. CHICAGO IL 60629 |
| 1554494 | WALTER RUSSELL | 7812 W 80TH PLACE BRIDGEVIEW IL 60455 |
| 1125294 | WALTER S MOORE | PO BOX 1157 WALHALLA SC 29691-1157 |
| 1567419 | WALTER SANDRA | Attn SANDRA 1306 BIRCH ATLANTIC IA 50022 |
| 1123078 | WALTER SCHÜTZENBACH | 19 PARSONS DR DIX HILLS NY 11746-5217 |
| 1364329 | WALTER SEELEY | 145 FRIES MILL ROAD BRIDGEPORT NJ 8014 |
| 1017881 | WALTER SHOLOM STEIN & | CHARLOTTE HELENE STEIN JT TEN 7734 GREAT GLEN CIRCLE DELRAY BEACH FL 33446-3603 |
| 1125881 | WALTER SPROLL | 1236 THORNTON RD HOUSTON TX 77018-3127 |
| 1545888 | WALTER STATES AC# 235011 | Attn COMERICA BANK - TEXAS P O. BOX 650282 DALLAS TX 75265 |
| 1100943 | WALTER STERN, INC. | 68 SINTSINK DRIVE EAST PORT WASHINGTON NY 11050 |
| 1123651 | WALTER V KOLAKOWSKI & | KAREN M KOLAKOWSKI JT TEN 181 BERKLEY AVE COHOES NY 12047-1602 |
| 1092850 | WALTER V SULLIVAN | 135 KNEELAND AVE YONKERS NY 10705-2711 |
| 1518845 | WALTER W BROWN & CHARLENE K BROWN | TR UA OCT 7 93 WALTER W BROWN & CHARLENE K BROWN TRUST 6351 MEADOWRIDGE DRIVE SANTA ROSA CA 95409-5856 |
| 1121630 | WALTER W GILINSKY & | MARGARET A GILINSKY JT TEN 7915 N 30TH ST 28 OMAHA NE 68112-2418 |
| 1573743 | WALTER W ZIEGLER & SONS | 830 LOUCK'S MILL RD. YORK PA 17403 |
| 1573742 | WALTER W ZIEGLER & SONS | 830 LOUCK'S MILL RD YORK PA 17403 |
| 1560046 | WALTER WURDACK, INC. | 4977 FYLER AVENUE SAINT LOUIS MO 63139 |
| 1129215 | WALTER WYDRA | 723 N WALNUT ST ITASCA IL 60143-1451 |
| 1155235 | WALTER WYDRA | 723 N. WALNUT ST. ITASCA IL 60143 |
| 1127879 | WALTER ZHOOKOFF | 427 DREXEL PLACE SWARTHMORE PA 19081-2006 |
| 1051026 | WALTERS & WOLF CONSTRUCTION | 41777 BOYCE ROAD FREMONT CA 94538 |
| 1051027 | WALTERS & WOLF CONSTR. | 41777 BOYCE ROAD FREMONT CA 94538 |
| 1051028 | WALTERS & WOLF CONSTRUCTION | 41777 BOYCE ROAD FREMONT CA 94538 |
| 1097608 | WALTERS & WOLF CONSTRUCTION | 41777 BOYCE ROAD FREMONT CA 94538 |
| 1108718 | WALTERS ART GALLERY | 600 N. CHARLES ST. BALTIMORE MD 21201-5185 |
| 1115353 | WALTERS ART GALLERY | Attn REGISTRAR'S OFFICE 600 N. CHARLES STREET BALTIMORE MD 21201 |
| 1558765 | WALTERS AUTOMOTICE | Attn REGISTRAR'S OFFICE 600 N. CHARLES STREET BALTIMORE MD 21201 |
| 1667420 | WALTERS BERNICE | PO BOX 688 PELAHATCHIE MS 39145 |
| 1667421 | WALTERS C BERNARD | Attn BERNICE 4112 ROKEBY ROAD BALTIMORE MD 21229 |
| | | Attn C BERNARD ROUTE 1 BOX 129A CHARITON IA 50049 |

| Person Code | Name | Address |
|---|---|---|
| 1667422 | WALTERS DAISY | Attn DAISY 4605 DEAN DR WILMINGTON NC 28405 |
| 1667423 | WALTERS DENNIS | Attn DENNIS 10402 LANSFORD ROAD MONROE NC 28110 |
| 1667424 | WALTERS H | Attn H 487 S GARDEN DR LAKELAND FL 33803 |
| 1079990 | WALTERS HARRY | 310 AQUAHART ROAD GLEN BURNIE MD 21061 |
| 1667426 | WALTERS HARRY H | 310 AQUAHART ROAD GLEN BURNIE MD 21061 |
| 1080568 | WALTERS JOHNNIE | Attn JOHNNIE 100 SILVER PINE COURT GREER SC 29650 |
| 1080568 | WALTERS KARIN | 4693 SHASTA COURT PLEASNTON CA 94566 |
| 1080568 | WALTERS KARIN | 4693 SHASTA COURT PLEASNTON CA 94566 |
| 1667430 | WALTERS KARIN D | 4693 SHASTA COURT PLEASNTON CA 94566 |
| 1667429 | WALTERS LAIRON | Attn LAIRON 2029 W. ILLINOIS AVE. AURORA IL 60506 |
| 1667431 | WALTERS LORRETA | Attn LORRETA 305 DAILEY PLACE MANVILLE NJ 8835 |
| 1667432 | WALTERS MABEL | Attn MABEL 487 S GARDEN DRIVE LAKELAND FL 33803 |
| 1006961 | WALTERS MONTE | Attn MONTE 305 S MATSON STREET KERSHAW SC 29067 |
| 1403252 | WALTERS READY MIX | RT. 8 WEST JOHNSBURG NY 12843 |
| 1591579 | WALTERS RELOCATION | P O BOX 28276 BALTIMORE MD 21234 |
| 1591024 | WALTERS RELOCATIONS INC WRI | P O BOX 28276 BALTIMORE MD 21234 |
| 1591025 | WALTERS ROOFING & SIDING | 344 RUBY STREET JOLIET IL 60435 |
| 1667433 | WALTERS ROOFING & SIDING | 360 RUBY STREET JOLIET IL 60435 |
| 1568223 | WALTERS SCOTT | Attn SCOTT 4519 SHORE DRIVE MCHENRY, IL 60050 |
| 1667435 | WALTERS SHOE MART | 1020 E FOURTH ST OWENSBORO KY 42303 |
| 1667436 | WALTERS W | Attn W 614 IVEY CIRCLE WILMINGTON NC 28401 |
| 1670991 | WALTERS WILLIAM | Attn WILLIAM 4443 LOWER MEADOW RD MULBERRY FL 33860 |
| 1667437 | WALTERS, PEEL & BEATTY | 6100 CENTER GROVE ROAD P.O. BOX 309 EDWARDSVILLE IL 62025 |
| 1662403 | WALTERS DEATON EVA | Attn EVA 7022 NAPIER HOUSTON TX 77069 |
| | WALTHAL RM | 1500 W. FREEWAY VIDOR TX 77662 |
| 1591018 | WALTHALL READY MIX | 225 HWY 98 WEST TYLERTOWN MS 39667 |
| 1402402 | WALTHALL READY MIX | 225 HWY 98 WEST TYLERTOWN MS 39667 |
| 1181019 | WALTHALL READY MIX | PO BOX3072 BEAUMONT TX 77704 |
| 1002044 | WALTHAM CHEMICAL CO | 225 HWY 98WEST TYLERTOWN MS 39667 |
| 1442653 | WALTHAM CHEMICAL CO | P O BOX 538 WALTHAM MA 2254 |
| 1551020 | WALTHAM LIME & CEMENT | PO BOX 538 WALTHAM MA 2254 |
| 1541021 | WALTHAM LIME & CEMENT | 71 MASSASOIT STREET WALTHAM MA 2154 |
| 1619663 | WALTHAM LIME & CEMENT | 71 MASSASOIT STREET WALTHAM MA 2154 |
| 1616214 | WALTHAM LIME & CEMENT | 71 MASSASOIT STREET WALTHAM MA 2154 |
| 1619547 | WALTHAM LIME & CEMENT CO(AM) | PO BOX 560 WALTHAM MA 2454 |
| 1549770 | WALTHAM SERVICES INC | 71 MASSASOIT ST. WALTHAM MA 2154 |
| 1613919 | WALTHAM WOODS | PO BOX 540538 WALTHAM MA 02454-0538 |
| 1608816 | WALTHAM WOODS CORP. CTR. | Attn C/O H. CARR 880 WINTER STREET WALTHAM MA 2154 |
| 1550070 | WALTHAM & LONSBURY INC | Attn C/O H. CARR 880 WINTER STREET BLDG. #3 WALTHAM MA 2154 |
| 1667439 | WALTON ALFRED | Attn P O BOX 206 78 NORTH AV ATTLEBORO MA 02703-0206 |
| | | Attn ALFRED 4707 SPISER LANE WICHITA FALLS TX 76302 |

| Person Code | Name | Address |
|---|---|---|
| 1667440 | WALTON ANN | Attn ANN 80 NOBEL STREET SOUTH BOUND BROOK NJ 8880 |
| 1667441 | WALTON GLENN | Attn GLENN 428 21ST AVENUE NO. TEXAS CITY TX 77590 |
| 1667442 | WALTON JOSEPH | Attn. JOSEPH 2151 RAYNER STREET MEMPHIS TN 38106 |
| 1667443 | WALTON KEVIN | Attn KEVIN 222 E. BURLEIGH MILWAUKEE WI 53233 |
| 0587444 | WALTON MARK | Attn MARK 1205 B AVE NW CEDAR RAPIDS IA 52405 |
| 0587445 | WALTON MAUREEN | Attn MAUREEN 137-C ROSEMARY LANE LEBANON NJ 8833 |
| 0692891 | WALTON PLUMBING | RR#3 BOX 207-I MULLICA HILL NJ 8062 |
| | WALTON PLUMBING | RR 3 PO BOX 207-I MULLICA HILL NJ 8062 |
| 054840 | WALTON PLUMBING HEATING & AIR COND | Attn ROBERT 4066 VINBURN ROAD DEFOREST WI 53532 |
| 0587446 | WALTON ROBERT | |
| 1212215 | WALTON W WATLEY & | LENA M WATLEY JT TEN 11519 BALTIMORE KANSAS CITY MO 64114-5531 |
| 0076710 | WALTON, LANTAFF, SCHROEDER & CARSON | ONE BISCAYNE TOWER, SUITE 2500 2 SOUTH BISCAYNE BLVD. MIAMI FL 33131 |
| 1561463 | WALTON/STOUT | 6863 CHAMPAN ROAD LITHONIA GA 30058 |
| 0110857 | WALTONVILLE FABRICATION & OVERHAUL | Attn ATTN: RICK BENEDICT 4560 EAST FREEMAN ROAD WHITTINGTON IL 62897 |
| 0587448 | WALTRIP WILIAM | Attn WILIAM 2111 MARILYN LANE ARLINGTON TX 76010 |
| 0587449 | WALTZ JAMES | Attn JAMES 1837 N MILL AVE BARTOW FL 33830 |
| | WALTZ TED | Attn TED P O BOX 384 ALTURAS FL 33820 |
| 001979 | WALTZ-DETTMER SUPPLY CO. | 836 DEPOT ST. CINCINNATI OH 45204 |
| 1867450 | WALZEM BENJAMIN | Attn BENJAMIN 2507 LYNN PEARLAND TX 77581 |
| 1592006 | WAMEGO SAND COMPANY, INC. | P.O. BOX 668 MANHATTAN KS 66505 |
| 0587451 | WAMER DAVID | Attn DAVID 403 IKES ROAD TAYLORS SC 29687 |
| 0587452 | WAMMACK BRIGID | Attn BRIGID 3200 W. BRITTON RD #100 OKLAHOMA CITY OK 73120 |
| 1077671 | WANATICK MELINDA | 978 BOSTON AVENUE MEDFORD MA 02155 |
| | WANATICK MELINDA M | 978 BOSTON AVENUE MEDFORD MA 02155 |
| 1128034 | WANDA ELIZABETH PIZZINI | 8923 VICTORIA RD SPRINGFIELD VA 22151-1134 |
| | WANDA H THOMAS | C/O FRANK M GUION 8918-189TH PLACE SW EDMONDS WA 98026 |
| | WANDA HATZENBELER | 310 SOUTHPARK DR WAPATO WA 98951-1421 |
| | WANDA LIDA | ROUTE 1 BOX 70 ENOREE SC 29335 |
| 1556216 | WANDA LUCID | 5140 S MCVICKER CHICAGO IL 60638 |
| 0860106 | WANDA LUCIO | 5140 S MCVICKER CHICAGO IL 60638 |
| 0171190 | WANDA M SACK & KAROL SACK JT TEN | 14206 GRUEN ST ARLETA CA 91331-5348 |
| 1735849 | WANDA M POSPAHALA | 13111 ROSSER RD DALLAS TX 75244-5440 |
| 1734320 | WANDA STYGLER | 346 LAKESHORE DR W HEBRON OH 43025-9756 |
| 1318520 | WANDA W NIELSEN | 922 W 9TH ST CEDAR FALLS IA 50613-2448 |
| 1667700 | WANDEL LINDA | 725 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| 1667455 | WANDEL LINDA A | 725 FANNIE DORSEY RD SYKESVILLE MD 21784 |
| 1596871 | WANDERS NANCY | Attn NANCY 57 PLEASANT ST MEDFORD MA 2155 |
| 1596935 | WANDO CONCRETE | 621 KLISTER LANE MOUNT PLEASANT SC 29465-2306 |
| 1576229 | WANDO CONCRETE | 621 KLISTER LANE WANDO SC 29492 |
| 1592470 | WANDO HIGH SCHOOL | 621 KLISTER LANE WANDO SC 29464 |
| | WANDO HIGH SCHOOL | MATHIS FERRY ROAD MOUNT PLEASANT SC 29464 |
| | WANDO HIGH SCHOOL | MATHIS FERRY ROAD MOUNT PLEASANT SC 29464 |

| Person Code | Name | Address |
|---|---|---|
| 1591625 | WANDO TERMINAL | 1 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| 1591626 | WANDO TERMINAL | 1 LONG POINT ROAD MOUNT PLEASANT SC 29464 |
| 1667456 | WANDREI FRANK | Attn FRANK 50 HATHAWAY STREET ADAMS MA 1220 |
| 1667457 | WANG CHRISTINA | Attn CHRISTINA 3 CHELSEA COURT PRINCETON NJ 8540 |
| 0567458 | WANG I-FAN | Attn I-FAN 12037 MIL PITRERO RD SAN DIEGO CA 92128 |
| 0567459 | WANG JIRONG | Attn JIRONG 346 VININGS DR BLOOMINGDALE IL 60108 |
| 259 | WANG LABORATORIES INC | P. O. BOX 100451 ATLANTA GA 30384-0451 |
| 0546204 | WANG LABORATORIES INC | PO BOX 530150 ATLANTA GA 30353-0150 |
| 1559080 | WANG LABORATORIES INC | P.O. BOX 6081 BOSTON MA 02212-6081 |
| 1631713 | WANG LABORATORIES, INC | PO BOX 95561 CHICAGO IL 60694-0001 |
| 1559020 | WANG MIN | Attn MIN 7234 GETTYSBURG DRIVE RICHMOND TX 77469 |
| 1567460 | WANG ROXANNE | Attn ROXANNE 457 UPPER E COAST RD THE SUMMIT , AP SINGPORE 1646 SINGAPORE |
| 1567461 | WANG SHENGJUN | Attn SHENGJUN 9111 ST. ANDREWS PLACE COLLEGE PARK MD 20740 |
| 1567462 | WANG SHUCHU | Attn SHUCHU 14 OLD COLONY LN. #6 ARLINGTON MA 2476 |
| 1567463 | WANG TATUNG | Attn TATUNG 3125 MONTEREY STREET SAN MATEO CA 94403 |
| 1567464 | WANG WU-LAN | Attn WU-LAN 152 PINE VALLEY DRIVE MIDDLETOWN DE 19709 |
| 1567465 | WANG XIAOJIA | Attn XIAOJIA 6 FOSTER STREET ACTON MA 1720 |
| 1567466 | WANGENHEIM, JR. LEROY | 10724 ETZLER MILL RD. WOODSBORO MD 21798 |
| 1060280 | WANGENHEIM, LEROY F | 10724 ETZLER MILL RD. WOODSBORO MD 21798 |
| 1060280 | WANKOWSKI JOSEPH | Attn JOSEPH 5058 W. KINNICKINNIC RIVER PKW MILWAUKEE WI 53219 |
| 1667468 | WANN ROGER A | Attn ROGER A C/O ABS GLOBAL INC 857 N FM 373 MUENSTER TX 76252 |
| 1567469 | WANNAMAKERS | Attn SPRAY APPLIED 13TH & MARKET STREET PHILADELPHIA PA 19092 |
| 1505612 | WANNEBO WILLIAM | Attn WILLIAM 7 WESWOOD WAY ORAVILLE CA 95966 |
| 1567470 | WANNER ROSE | Attn ROSE 11791 HWY 10 W RT. 1 DICKINSON ND 58601 |
| 1567471 | WANNOP JR ROBERT | Attn ROBERT 228 LONG AVE HAMBURG NY 14075 |
| 1667472 | WANSLEY GEORGE | Attn GEORGE 3632 NICHOLS ROAD LITHIA FL 33547 |
| 1567473 | WAPPINGER ASSOCIATES L.L.C. | Attn DANIEL MASSRY PRESIDENT WHARTON REALTY GROUP GEN COUNSEL OLD MILL PLAZA 2100 ROUTE 35 SUITE A SEA GIRT NJ 08750 |
| 1728259 | WAPPINGER ASSOCIATES, L.P. | Attn C/O SANFORD NALLIT 1688 VICTORY BLVD STATEN ISLAND-RICHMOND NY 10314-3534 |
| 1728717 | WAPPINGERS ASSOCIATES LLC | Attn % WHARTON REALTY GROUP 2100 ROUTE 35 SEA GIRT NJ 8750 |
| 1646205 | WAR MEMORIAL | Attn C/O NORTHEASTERN INSULATION 6 COURT STREET ROCHESTER NY 14614 |
| 1645024 | WAR READINESS MATERIAL | Attn GEORGE B. WOODOOCK & CO. 4700 N. LAS VEGAS BLVD. LAS VEGAS NV 89191 |
| 1608684 | WARBONNET ELECTRIC CO | Attn C/O AGRA-CPO PROJECT 37 CONDA ROAD SODA SPRINGS ID 83276 |
| 1089684 | WARBURTON JAMES | Attn JAMES 5016 MANCHESTER CT GRANITE BAY CA 95746 |
| 1632141 | WARBURTON VALVE | P.O. BOX 271 COFFEYVILLE KS 67337 |
| 1097599 | WARBURTON VALVE COMPANY, INC. | Attn DEPT. 407 PO BOX 4346 HOUSTON TX 77210-4346 |
| 1591030 | WARCO CONSTRUCTION | 3809 WEONA AVE. CHARLOTTE NC 28209 |
| 1601085 | WARCO CONSTRUCTION | 3809 WEONA AVE. CHARLOTTE NC 28209 |
| 1591079 | WARCO CONSTRUCTION CO. | Attn WAREHOUSE 3809 WEONA AVENUE CHARLOTTE NC 28209 |
| 1611206 | WARCO CONSTRUCTION CO. | Attn 3809 WEONA AVENUE ATTN. GARY CAPPS CHARLOTTE NC 28209 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 66
05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1591029 | WARCO CONSTRUCTION INC | 3809 WEONA AVE CHARLOTTE NC 28209 |
| 1614463 | WARCO CONSTRUCTION INC | Attn ATTN: TINA BURLINGTON 3809 WEONA AVE CHARLOTTE NC 28209 |
| 1591104 | WARD & BAGBY PACKAGING | 1360 PIPER DRIVE MILPITAS CA 95035 |
| 1098462 | WARD 4 MARSHALL | 802-1/2 S. HUNTINGTON ST. SULPHUR LA 70663 |
| 0967475 | WARD ALVIN | Attn ALVIN 885 CHIN QUAPIN ROAD TRAVELERS REST SC 29690 |
| 259 | WARD ALVIN | Attn ALVIN 885 CHIN QUAPIN ROAD TRAVELERS REST SC 29690 |
| 0967476 | WARD AMITA | Attn AMITA 151 MITCHELL RD. APT J-7 GREENVILLE SC 29615 |
| 0078147 | WARD BARBARA | 1488 LOWELL COURT CROFTON MD 21114 |
| 0078147 | WARD BARBARA J. | 1488 LOWELL COURT CROFTON MD 21114 |
| 0967478 | WARD BARRY | Attn BARRY P O BOX 898 MAULDIN SC 29662 |
| 0967479 | WARD CALVIN | Attn CALVIN 1714 E TWENTYFIFTH STREET BALTIMORE MD 21213 |
| 1267480 | WARD CAROL | Attn CAROL 6590 POND APPLE ROAD BOCA RATON FL 33433 |
| 1667481 | WARD CHARLES | Attn CHARLES 3704 JIM ROBISON EDMOND OK 73013 |
| 0967482 | WARD CHRISTOPHER | Attn CHRISTOPHER 60 SAGAMORE RD WORCESTER MA 1609 |
| 0967483 | WARD CLARENCE | Attn CLARENCE 989 WOODVIEW ROAD LACONI IL 61540 |
| 1667484 | WARD CLIFFORD | Attn CLIFFORD 86 TERRELL LANE FOXWORTH MS 39483 |
| 0967485 | WARD DANA | Attn DANA 1218 B ST. SE ARDMORE OK 73401 |
| 0967486 | WARD DAVID | Attn DAVID 8408 WOODLAND MNR DR LAUREL MD 20724 |
| 0967487 | WARD DAVID | Attn DAVID 850 LAMASTUS ROAD REYNOLDS STATION KY 42368 |
| 1079201 | WARD DAVID E | 850 LAMASTUS ROAD REYNOLDS STATION KY 42368 |
| 1078411 | WARD DAVID G | 8408 WOODLAND MNR DR LAUREL MD 20724 |
| 0967488 | WARD DAWN | Attn DAWN 2305 WHEATLEY DRIVE APT. 204 BALTIMORE MD 21207 |
| 0978082 | WARD DAWN N | 2305 WHEATLEY DRIVE APT. 204 BALTIMORE MD 21207 |
| 1667489 | WARD DONALD | Attn DONALD 2010 HILL BRIDGE RD. OWENSBORO KY 42303 |
| 0967491 | WARD EDWIN | Attn EDWIN 208 BOSTWICK AVE. NEWARK NY 14513 |
| 1565902 | WARD ELECTRICAL | 42 MANTIS DR. GREENVILLE SC 29617 |
| J908955 | WARD ENTERTAINMENT CENTER | Attn C/O GROUP BUILDERS 308 KILUA ST. HONOLULU HI 96819 |
| 1667492 | WARD ERNEST | Attn ERNEST 201 HARPER DRIVE MARSHALL TX 75670 |
| 1667493 | WARD FLORENCE | Attn FLORENCE 6535 BOSTON LAFFOON RD PHILPOT KY 42366 |
| 1667494 | WARD FREDERICK | Attn FREDERICK 22 C CARNEGIE TERRACE CARNEGIE PA 15106 |
| 1667495 | WARD GEORGIA | Attn GEORGIA 501 WEST FIRST STREET WELDON NC 27890 |
| 1667496 | WARD GORDON | Attn GORDON BOX 253 NEWTOWN ND 58763 |
| 1667497 | WARD HELEN | Attn HELEN 108 ELKHORN DR. GREENVILLE SC 29609 |
| 1098850 | WARD INDUSTRIAL CONTROLS INC | PO BOX 2091 EASLEY SC 29641 |
| 1094422 | WARD INDUSTRIAL CONTROLS INC | 132 KAY DR EASLEY SC 29640 |
| 1667498 | WARD JAMES | Attn JAMES 10000 TRAFALGAR DR OKLA CITY OK 73139 |
| 1667499 | WARD JAMES | Attn JAMES 1231 N. MAIN NAPERVILLE IL 60563 |
| 1667500 | WARD JAMES | Attn JAMES 438 2ND AVE IOWA CITY IA 52245 |
| 1667501 | WARD JANICE | Attn JANICE 1567 OLD HOODS MILL RD. COMMERCE GA 30529 |
| 1667502 | WARD JEFFERY | Attn JEFFERY 4003 PENNINGTON RD GREER SC 29651 |
| 1667503 | WARD JEFFREY | Attn JEFFREY 5112 DERFIELD CIR DR #3 ST LOUIS MO 63128 |

| Person Code | Name | Address |
|---|---|---|
| 1667504 | WARD JIMMY | Attn JIMMY 213 DEWEY CHANDLER OK 74834 |
| 1667505 | WARD JIMMY | Attn JIMMY 213 DEWEY CHANDLER OK 74834 |
| 1667506 | WARD JOHN | Attn JOHN 4301 RALEIGH COURT 108 MIDLAND TX 79707 |
| 1667507 | WARD JONATHAN | Attn JONATHAN 21028 MADRIA CIRCLE BOCA RATON FL 33433 |
| 0667508 | WARD JOSEPH | Attn JOSEPH 3040 FALCON BRIDGE DR COLUMBUS OH 43232 |
| 2667509 | WARD JR GARNET | Attn GARNET 816 BENDER ROAD WEST BEND WI 53095 |
| 2667510 | WARD JUDSON | Attn JUDSON 6340 BLANKENSHIP VIDOR TX 77662 |
| 1667511 | WARD JUDY | Attn JUDY RT 2 BOX 2296 HOMER GA 30547 |
| 1667512 | WARD KATHERINE | Attn KATHERINE 2044 N. 35TH STREET MILWAUKEE WI 53208 |
| 1667513 | WARD KATHY | Attn KATHY RT 1 HOMER GA 30547 |
| 1672639 | WARD LEO | Attn LEO 5342 LOWELL MASON ROAD CRESTVIEW FL 32539 |
| 1667514 | WARD MANUFACTURING | 186 ADAMS ST MANCHESTER CT 6040 |
| 1667515 | WARD MARIE | Attn MARIE 9 TWOMEY PL GENEVA NY 14456 |
| 1667516 | WARD MARION | Attn MARION 160 J STREET GREER SC 29651 |
| 1667517 | WARD MICHAEL | Attn MICHAEL 15347 CRYSTAL LANE B PRIDE LA 70770 |
| 1667518 | WARD MICHAEL | Attn MICHAEL 4258 CENTRAL ROAD 302 GLENVIEW IL 60025 |
| 1667519 | WARD MICHAEL | Attn MICHAEL 6126 FIGLAND PEARLAND TX 77581 |
| 1667520 | WARD NANCY | Attn NANCY 10037 CARILLON DRIVE ELLICOTT CITY MD 21042 |
| 1667521 | WARD PRESTON | Attn PRESTON 670 SOUTH TROY RD. ROBINS IA 52228 |
| 122 | WARD RANDALL | Attn RANDALL 24651 N. E. 63RD ST HARRAH OK 73045 |
| 1667522 | WARD RAYMOND | Attn RAYMOND 2418 SOUTH ACOMA STREET DENVER CO 60223 |
| 1667523 | WARD RITA | Attn RITA P O BOX 10014 RICHMOND VA 23240 |
| 1667524 | WARD ROBERT | Attn ROBERT 108 ELKHORN DRIVE GREENVILLE SC 29609 |
| 1077823 | WARD RODNEY | 502 MOUNTAIN ROAD FALLSTON MD 21047 |
| 1077823 | WARD RODNEY | 502 MOUNTAIN ROAD FALLSTON MD 21047 |
| 1667526 | WARD SCOTT | Attn SCOTT 722 GLEN HILL DRIVE SAN ANTONIO TX 78239 |
| 1667527 | WARD STEVE | Attn STEVE 7910 WALLACE ROAD BALTIMORE MD 21222 |
| 1478132 | WARD STEVE T | 7910 WALLACE ROAD BALTIMORE MD 21222 |
| 1667528 | WARD TINA | Attn TINA 3900 LINE RD GREER SC 29651 |
| 1667529 | WARD TOBY | Attn TOBY 3747 KENCREST DR NE CEDAR RAPIDS IA 52402 |
| 1667530 | WARD TOMMY | Attn TOMMY 177 HANNON RD MARIETTA SC 29661 |
| 138216 | WARD TRUCKING | PO BOX 1553 ALTOONA PA 16603-1553 |
| 1667531 | WARD TRUCKING | BOX 1553 ALTOONA PA 16603 |
| 1670993 | WARD TRUCKING | BOX 1553 ALTOONA PA 16603 |
| 1667532 | WARD WILSIE | Attn WILSIE 5532 DEE ACRES DR PHILPOT KY 42366 |
| 1667533 | WARDELL JERRY | 3030 N. 3RD STREET, SUITE 930 PHOENIX AZ 850043048 |
| 1670706 | WARDEN CHRISTIANSEN JOHNSON | Attn JERRY ROUTE 5 BOX 1446 LAURENS SC 29360 |
| 1670992 | WARDEN CHRISTIANSEN JOHNSON & BERG | Attn BERG TOM BOSTOCK ESQ 221 FIRST AVE EAST PO BOX 3038 KALISPELL MT 599033038 |
| 1667535 | WARDEN GRAHAM | 221 FIRST AVENUE EAST P.O. BOX 3038 KALISPELL MT 59903-3038 |
| 1667535 | WARDEN GRAHAM | Attn GRAHAM 69 CHESTNUT ST CAMBRIDGE MA 2139 |

| Person Code | Name | Address |
|---|---|---|
| 1667536 | WARDEN PATRICK | Attn PATRICK 2001 N. JEFFERSON 27 HOBBS NM 88240 |
| 1589254 | WARDEN SMITH CONCRETE | HIGHWAY 385 NORTH BENNETTSVILLE SC 29512 |
| 1611539 | WARDEN SMITH CONCRETE | HWY. 9 E PAGELAND SC 29728 |
| 1589251 | WARDEN SMITH CONCRETE INC | ATTN: ACCOUNTS PAYABLE CHERAW SC 29520 |
| 5689253 | WARDEN SMITH CONCRETE INC | HWY 1 SOUTH CHERAW SC 29520 |
| 5689252 | WARDEN SMITH CONCRETE INC | P O BOX 230 CHERAW SC 29520 |
| 1667537 | WARDLAW LANNY | Attn LANNY 110 EPPS RD BELTON SC 29627 |
| 1667538 | WARDRUP ROBERT | Attn ROBERT 1427 AVE B GRAHAM TX 76450 |
| 2549771 | WARDS NATURAL SCIENCE ESTABLISHMENT INC. | P O BOX 92921 ROCHESTER NY 14692-9921 |
| 1802187 | WARDWELL CONST. & TRUCKING CORP. | RT. #46 BUCKSPORT ME 4416 |
| 1814066 | WARDWELL CONST. & TRUCKING CORP. | P. O. BOX 198 ORLAND ME 4472 |
| 1667539 | WARDYNSKI ARDIS | Attn ARDIS RR1 BOX 73 MOMENCE IL 60954 |
| 1667540 | WARDZEL JOHN | Attn JOHN 6 FOX RUN NORTH READING MA 1864 |
| 1667542 | WARE DARLA | Attn DARLA 5214 WINTERBERRY CIRCLE #D INDIANAPOLIS IN 46254 |
| 1667543 | WARE GERALD | Attn GERALD 108 IDA BAY CITY TX 77414 |
| 1667544 | WARE JAMES | Attn JAMES 1522 AVENUE F BILLINGS MT 59102 |
| 1667545 | WARE JAMES | Attn JAMES 3805 AVENUE M FORT PIERCE FL 34950 |
| 1667546 | WARE JAMES | Attn JAMES 3620 2ND AVE. SW CEDAR RAPIDS IA 52404 |
| 1667547 | WARE LEROY | Attn LEROY 6 WILD CHERRY CT. BALTIMORE MD 21244 |
| 1667548 | WARE PEARLY | Attn PEARLY 1900 SIXTH AVE #418 ROCK ISLAND IL 61201 |
| 1667549 | WARE SUSAN | Attn SUSAN RT. 1, BOX 64 ALVIN TX 77511 |
| 1667550 | WARE THOMAS | Attn THOMAS 307 MILTON AVENUE GLEN BURNIE MD 21061 |
| 1667551 | WARE-ROBERTS TAMARA | Attn TAMARA 5725 GATEWAY DRIVE INDIANAPOLIS IN 46254 |
| 1574487 | WAREHEIM WINIFRED | Attn WINIFRED 2517 ESTANCIA BLVD CLEARWATER FL 33761 |
| 1598347 | WAREHOUSE | 68 KAHLER RD ELMIRA NY 14903 |
| 1599386 | WAREHOUSE | Attn C/O EASTERN IOWA SUPPLY 4601 6TH STREET S.W. CEDAR RAPIDS IA 52404 |
| 1599797 | WAREHOUSE | Attn C/O F.R. HOUSEHOLDER 301 VALLEY VIEW BLVD. ALTOONA PA 16603 |
| 1592892 | WAREHOUSE | Attn C/O ISLAND LATH & PLASTER 835 SCHOOL STREET PAWTUCKET RI 2860 |
| 1601804 | WAREHOUSE | Attn 280 LYMAN C/O PAC PLACE JOB ASHEVILLE NC 28800 |
| 1601796 | WAREHOUSE | Attn C/O SOBIE COMPANY 3276 INDUSTRIAL DRIVE S.E. DUTTON MI 49316 |
| 1510466 | WAREHOUSE | Attn C/O CJ COAKLEY 7732 LEE HIGHWAY FALLS CHURCH VA 22042 |
| 1597914 | WAREHOUSE | EAST RIDGE HUMANA HOSP CHATTANOOGA TN 37400 |
| 1607885 | WAREHOUSE | Attn C/O R K PERKINS & ASSOC 1619 LOCUST STREET KANSAS CITY MO 64108 |
| 1603546 | WAREHOUSE | Attn C/O ACTION SPRAY ON SYSTEMS 4053 FORREST AL AVE. STE 8 ORLANDO FL 32806 |
| 1602427 | WAREHOUSE | Attn C/O VINFRED INTERIOR SYSTEMS 227 ALLEGHANY AVENUE OAKMONT PA 15139 |
| 1601000 | WAREHOUSE | Attn W D HARLESS 707 EAST SULLIVAN STREET KINGSPORT TN 37660 |
| 1599469 | WAREHOUSE | Attn C/O POELINGER 415 NELSON PLACE LA CROSSE WI 54601 |
| 1599348 | WAREHOUSE | Attn C/O RAM ACOUSTICAL 608 SECOND AVENUE BEAVER FALLS PA 15010 |
| 1590992 | WAREHOUSE | Attn C/O WALLTECH 301 SOUTH BEDFORD STREET MADISON WI 53703 |
| | WAREHOUSE | Attn 849 WESTERN AVE. C/O WALLBOARD INC. SAINT PAUL MN 55117 |

| Person Code | Name | Address |
|---|---|---|
| 1579143 | WAREHOUSE | Attn OFF OF HOFFMAN ST 151 SOUTH 14TH STREET LINDENHURST NY 11757 |
| 1594809 | WAREHOUSE | 13864 L STREET OMAHA NE 68137 |
| 1594850 | WAREHOUSE - E & K OF OMAHA | 1229 OHIO STREET DES MOINES IA 50314 |
| 1594871 | WAREHOUSE - KENNEDY & CO. | 55 MOFIT DRIVE STRATFORD CT 6497 |
| 0596240 | WAREHOUSE - MACKENZIE SERV CORP | 7321 GRATIOT AVENUE DETROIT MI 48213 |
| 2596188 | WAREHOUSE - RUSSELL PLASTERING | 23 SCHEURMAN TERRACE WARREN NJ 7059 |
| 1594832 | WAREHOUSE - TECH CONTRACTONG CO | 225 N. WOOD AVE LINDEN NJ 7036 |
| 0511200 | WAREHOUSE - THOMAS FIREPROOFING | 301 S. BEDFORD MADISON WI 53703 |
| 596112 | WAREHOUSE - WALL TECH | 5145 NORWOOD ROAD DALLAS TX 75247 |
| 0502344 | WAREHOUSE ALPHA INSULATION | 1345 CAMPBELL RD., SUITE 222 HOUSTON TX 77055 |
| 15-46207 | WAREHOUSE ASSOCIATES | 1345 CAMPBELL ROAD #222 HOUSTON TX 77055 |
| 1594806 | WAREHOUSE ASSOCIATES | 960 ELSTON ROAD LAFAYETTE IN 47905 |
| 1600394 | WAREHOUSE BUILDING SERVICES INC | 11200 PULASKI HIGHWAY WHITE MARSH MD 21162-0074 |
| 794760 | WAREHOUSE C/O BARCO ENTERPRISES | 3129 N. 22ND STREET DECATUR IL 62526 |
| 1599732 | WAREHOUSE C/O J & L | 35 ALBEE DRIVE NEWARK DE 19702 |
| 584558 | WAREHOUSE C/O MASON BLDG. GROUP | 2922 OAKLAND AVE. SOUTH MINNEAPOLIS MN 55407 |
| 595802 | WAREHOUSE C/O MINUTI-OGLE | 6121 W. DOUGLAS AVE MILWAUKEE WI 53218 |
| 596102 | WAREHOUSE C/O SHERWIN WILLIAMS | 1601 WEST ALGONQUIN ROAD MOUNT PROSPECT IL 60056 |
| 1458084 | WAREHOUSE DIRECT | 700 DISTRIBUTION DRIVE ATLANTA GA 30336 |
| 1595215 | WAREHOUSE DISTRIBUTION SERVICES INC | 916 CENTER AVENUE BUTLER PA 16001 |
| 815754 | WAREHOUSE ELECTRIC | P.O. BOX 71383 CHICAGO IL 60694-1383 |
| 599899 | WAREHOUSE EQUIPMENT INC. | 1240 RESEARCH FOREST MACEDON NY 14502 |
| 595813 | WAREHOUSE FOR NE INSULATION | 1123 KING HWY KALAMAZOO MI 49001 |
| 581676 | WAREHOUSE HOME ACRES | 310 26TH STREET KENNER LA 70062 |
| 596406 | WAREHOUSE LEASING CO. | 308 SOUTH STATE AVE INDIANAPOLIS IN 46201 |
| 1595806 | WAREHOUSE SPECIALTY SYS | 2002 HIGHWAY 14E ROCHESTER MN 55904 |
| 596098 | WAREHOUSE SUPERIOR CONTRACTORS | 1616 SOUTH AIRPORT W. TRAVERSE CITY MI 49686 |
| 1581257 | WAREHOUSE-BOUMA CORPORATION | 746 N. MADISON ROCKFORD IL 61107 |
| 84436 | WAREHOUSE-GYPSUM SPECIALTY | Attn 3831 BATES - IN REAR CONTRACTORS SAINT LOUIS MO 63116 |
| 596005 | WAREHOUSE-MIDSTATES CONST. | 317 EAST COURT AVENUE DES MOINES IA 50309 |
| 1595280 | WAREHOUSE-OLYMPIC | 7275 BRIDGEWATER ROAD HUBER HEIGHTS OH 45424 |
| 596337 | WAREHOUSE-OREN FAB & SUPPLY CO | 9700 REGENT AVE N. BROOKLYN PARK MN 55443 |
| 581577 | WAREHOUSE-STUCCO 1 INC | N72 W2428 JEANINE LANE SUSSEX WI 53089 |
| 1595915 | WAREHOUSE/FRANTL INDUSTRIES INC. | 637 12TH AVE S HOPKINS MN 55343 |
| 580200 | WAREHOUSE/STERLING CONTRACTORS | Attn BUILDING # 6 301 EAST 10TH STREET MARCUS HOOK PA 19061 |
| 1595572 | WAREHOUSE: FLOORS & FIREPROOFING | 5205 18TH AVE. S.W. CEDAR RAPIDS IA 52404 |
| 1555523 | WAREHOUSE/PEARSON WALL SYSTEMS | Attn COUNCIL 1100 JORIE BLVD., STE 170 OAK BROOK IL 60523-2243 |
| 1560021 | WAREHOUSING EDUCATION AND RESEARCH | 301 N KENTUCKY AVE EVANSVILLE IN 47711 |
| 1077786 | WAREHOUSING INC | 6605 ALTER STREET BALTIMORE MD 21207 |
| 1077786 | WARFIELD LORETTA | 6605 ALTER STREET BALTIMORE MD 21207 |
| 1077786 | WARFIELD LORETTA | 6605 ALTER STREET BALTIMORE MD 21207 |

| Person Code | Name | Address |
|---|---|---|
| 1667553 | WARGO JR ANDREW | Attn ANDREW RR 5 BOX 5708 G LKE ARIEL PA 18436 |
| 1667554 | WARING MARJORIE | Attn MARJORIE 121 UPMINISTER F DEERFIELD BEACH FL 33442 |
| 1667555 | WARING RICHARD | Attn RICHARD 3940 WINCHESTER RD LAKELAND FL 33811 |
| 1667556 | WARKENTIEN KAREN | Attn KAREN P.O. BOX 6088 ARLINGTON VA 22206 |
| 0108720 | WARLICK PAINT COMPANY | Attn ATTN: ACCOUNTS PAYABLE 945 MONROE STREET STATESVILLE NC 28677 |
| 1114055 | WARLICK PAINT COMPANY | Attn ATTN: PURCHASING DEPT. 945 MONROE STREET STATESVILLE NC 28677 |
| 1112663 | WARLICK PAINT COMPANY | Attn ATTN: RECEIVING DEPT. 945 MONROE STREET STATESVILLE NC 28677 |
| 0549774 | WARMAN INTERNATIONAL INC. | DRAWER 795 MILWAUKEE WI 53278 |
| 7b156 21 | WARMINSTER MUNICIPAL INC. | 415 GIBSON AVE, BOX 2279 WARMINSTER PA 18974 |
| 0962810 | WARNE CHEMICAL & EQUIPMENT CO | 2680 COMMERCE RAPID CITY SD 57702 |
| 1667557 | WARNE CLARENCE | Attn CLARENCE 2115 BAKER DR, CRAIG CO 81625 |
| 1667558 | WARNE MAYNARD | Attn MAYNARD 1550 PONDEROSA PASS CRAIG CO 81625 |
| 1667559 | WARNE MICHAEL | Attn MICHAEL 1154 CREST DR, CRAIG CO 81625 |
| 0076718 | WARNER AND SMITH | 75 STATE STREET BOSTON MA 2109 |
| 0476717 | WARNER & STACKPOLE | P.O. BOX 1626 FORT SMITH AR 72902 |
| 0591376 | WARNER BRIDGE | Attn BERGER BROTHERS C/O WESTSIDE BUILDING MATERIALS BURBANK CA 91500 |
| 0581681 | WARNER BROTHERS | 20 MUSIC SQUARE EAST NASHVILLE TN 37213 |
| 0591337 | WARNER BROTHERS TRIANGLE | Attn CALIFORNIA METAL SYSTEMS C/O WESTSIDE BUILDING MATERIALS BURBANK CA 91505 |
| 0046206 | WARNER BURKE ASSOC., INC. | 201 WOLFS LANE PELHAM NY 10803 |
| 1591579 | WARNER CENTER | RUTHERFORD BURBANK CA 91501 |
| 0667560 | WARNER DAVID | Attn DAVID 5160 ANTON DR 308 MADISON WI 53719 |
| 0667561 | WARNER DELBERT | Attn DELBERT 607 VALLEY ST MT HOREB WI 53572 |
| 1114176 | WARNER H KIEFABER JR | 1135 ASHBURTON DR DAYTON OH 45459-1407 |
| 1667562 | WARNER JAMES | Attn JAMES 320 CEDAR BROOK DR, MONROE LA 71203 |
| 1108729 | WARNER JENKINSON | Attn ATTN: ACCOUNTS PAYABLE PO BOX 14538 SAINT LOUIS MO 63178 |
| 1114058 | WARNER JENKINSON | Attn ATTN: PURCHASING PO BOX 14538 SAINT LOUIS MO 63178 |
| 1112672 | WARNER JENKINSON | 2840 MONTGOMERY STREET SAINT LOUIS MO 63106 |
| 1667563 | WARNER JOHN | Attn JOHN 47 WALKER ROAD MANCHESTER MA 1944 |
| 1667564 | WARNER JULIENNE | Attn JULIENNE 1107 JONES STREET WATERTOWN WI 53094 |
| 1112669 | WARNER LAMBERT | 170 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 1115651 | WARNER LAMBERT | Attn ATTN: ACCOUNTS PAYABLE PO BOX 522 MORRIS PLAINS NJ 7950 |
| 1667565 | WARNER LEONARD | Attn LEONARD 34 WEED STREET LOWELL MA 1852 |
| 1667566 | WARNER LINDA | Attn LINDA 8 OXBOW RD LEXINGTON MA 2421 |
| 1667567 | WARNER LORI | Attn LORI 110 COLONIAL DR GREENVILLE SC 29611 |
| 1653947 | WARNER OIL CO | 104 CATALPA PLACE WOODSTOWN NJ 8098 |
| 1588411 | WARNER ROBBINS AIR FORCE BASE | BLDG. 125 WARNER ROBBINS GA 99999 |
| 1588483 | WARNER ROBBINS AIR FORCE BASE | BLDG. 125 WARNER ROBBINS GA 99999 |
| 1588351 | WARNER ROBINS ALC DSS | Attn P O #FB 2067-2113-0113 SBSS BASE & TENANT OPERATIONS ROBINS AIR FORCE BASE GA 31098-5999 |
| 1667568 | WARNER RONALD | Attn RONALD 6402 MAE ANNE AVE #164 RENO NV 89523 |
| 1667569 | WARNER SUE | Attn SUE 1919 PARK AVE. SE CEDAR RAPIDS IA 52403 |

| Person Code | Name | Address |
|---|---|---|
| 1667570 | WARNER TAD | Attn TAD 12550 WHITTINGTON #408 HOUSTON TX 77077 |
| 1667571 | WARNER TAD | Attn TAD 12550 WHITTINGTON #408 HOUSTON TX 77077 |
| 1667572 | WARNER TIM | Attn TIM 511 MILFORD ROAD DOWNINGTOWN PA 19335 |
| 1076716 | WARNER, ANGLE, ROPER & HALLAM, P.C. | 1500 FIRST INTERSTATE TOWER 3550 N. CENTRAL AVENUE PHOENIX AZ 85012 |
| 6208721 | WARNER-LAMBERT CO | Attn PASC PO BOX 525 MORRIS PLAINS NJ 7950 |
| 2511264 | WARNER-LAMBERT CO | Attn PASC PO BOX 525 MORRIS PLAINS NJ 7950 |
| 6208723 | WARNER-LAMBERT CO. | 188 HOWARD AVENUE ANN ARBOR MI 48105 |
| 7112667 | WARNER-LAMBERT CO. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 522 MORRIS PLAINS NJ 7950 |
| 6311354 | WARNER-LAMBERT CO. | 175 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 6712666 | WARNER-LAMBERT CO. | 175 TABOR ROAD MORRIS PLAINS NJ 7950 |
| 1667573 | WARNOCK CHARLES | Attn CHARLES 213 IRIS WAY VENTURA CA 93004 |
| 1556197 | WARNOCK DODGE INC. | 175 EAST ROUTE 10 EAST HANOVER NJ 7936 |
| 1556116 | WARNOCK DODGE, INC. | 175 EAST ROUTE 10 EAST HANOVER NJ 7936 |
| 1592731 | WARNOCK HERSEY, INC. | 530 GARCIA AVE. PITTSBURG CA 94565 |
| 1667574 | WARNOCK JR CHARLES | Attn CHARLES 1109 CARLSBAD PLACE VENTURA CA 93003 |
| 1667575 | WARR JAMES | Attn JAMES BOX 1858 ROOSEVELT UT 84066 |
| 1668675 | WARRANTY CORP OF AMERICA | Attn C/O EVCON 3120 CROSSING PARK ROAD NORCROSS GA 30071 |
| 1667577 | WARRELL JAMES | Attn JAMES 7706 CLOUSER CT LAKELAND FL 33809 |
| 1103213 | WARREN - FORTHOUGHT, INC. | Attn C/O NATIONAL INFO. SERVICE CORP. 2203 TIMBERLOCK PLACE THE WOODLANDS TX 77380 |
| 1218547 | WARREN A BLANCHARD & | VIRGINIA J BLANCHARD JT TEN 2448 ILLINOIS ST SW CEDAR RAPIDS IA 52404-3527 |
| 1638698 | WARREN A NORDELL & | PATRICIA A NORDELL JT TEN 414 W N STREET JUNEAU WI 53039-1121 |
| 1674162 | WARREN BAPTIST CHURCH | Attn 3203 WASHINGTON ROAD C/O ALPHA INSULATION AUGUSTA GA 30907 |
| 1428315 | WARREN BEECHER CUST ROBERT F | BEECHER UNIF GIFT MIN ACT NJ C/O ROBERT F BEECHER 16 MILDENHALL RIDGE FAIRPORT NY 14450-8438 |
| 1383243 | WARREN BRAHMS | 1739 EAST 29TH STREET BROOKLYN NY 11229-2516 |
| 1667578 | WARREN BRIAN | Attn BRIAN 11 GIBBS STREET H-114 WORCESTER MA 1607 |
| 1377849 | WARREN C HODGKISS JR | 1925 WHITEHALL ST HARRISBURG PA 17103-2558 |
| 1259489 | WARREN C TILEY | 18415 LAMAR AVE STILWELL KS 66085-8934 |
| 1579529 | WARREN CONCRETE & SUPPLY | P.O. BOX 1408 WARREN OH 44485 |
| 1403066 | WARREN CONCRETE & SUPPLY | P. O. BOX 1408 WARREN OH 44485 |
| 1579530 | WARREN CONCRETE & SUPPLY | P.O. BOX 1408 WARREN OH 44485 |
| 1071498 | WARREN CORRECTIONAL INSTITUTE | 1113 PARKMAN ROAD NW WARREN OH 44485 |
| 1371958 | WARREN COUNTY CONCRETE COMPANY | Attn C/O ACOUSTICS, INC. COLLINS RD. & ST. ROUTE 11-2 MANSON NC 27553 |
| 1381959 | WARREN COUNTY CONCRETE COMPANY | SOUTH OUTER ROAD 0 WARRENTON MO 63383 |
| 1620170 | WARREN COUNTY CONCRETE COMPANY | HWY 54 MEXICO MO 65265 |
| 1620587 | WARREN COUNTY CONCRETE COMPANY | 1730 HWY 70 WEST WENTZVILLE MO 63385 |
| 1581962 | WARREN COUNTY CONCRETE COMPANY | HWY 79 LOUISIANA MO 63353 |
| 1581961 | WARREN COUNTY CONCRETE COMPANY | HWY 54 EAST VANDALIA MO 63382 |
| 1581960 | WARREN COUNTY CONCRETE COMPANY | 481 S. LINCOLN DRIVE TROY MO 63379 |
| 1600978 | WARREN COUNTY CONCRETE COMPANY | Attn BOX 501 HWY 47 RTE 3 UNION MO 63084 |
| 1667579 | WARREN COUNTY CONCRETE COMPANY | PO BOX2032 WASHINGTON MO 63090 |
| | WARREN D | Attn D RTE. 2, BOX 83 JOPLIN MO 64804 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1667580 | WARREN DALE | Attn DALE 1121 CARMEN DRIVE MARSHFIELD WI 54449 |
| 1667581 | WARREN DALVIN | Attn DALVIN P.O. BOX 627 MANSURA LA 71350 |
| 1667582 | WARREN DAVID | Attn DAVID P.O. BOX 627 MANSURA LA 71350 |
| 1667583 | WARREN DAVIS | Attn DAVID 3437 ARIZONA STREET SAN DIEGO CA 92104 |
| 0667584 | WARREN DAVIS | Attn DAVIS 3727 OAKRIDGE DRIVE ODESSA TX 79762 |
| 158 | WARREN DONALD | Attn DONALD 209 EAGLE RIDGE ROAD JOPLIN MO 64804 |
| 1667584 | WARREN DONALD E | Attn DONALD 209 EAGLE RIDGE ROAD JOPLIN MO 64804 |
| 1667585 | WARREN DORIS | Attn DORIS 638 OHIO AVENUE SELLERSBURG IN 47172 |
| N123860 | WARREN E THIESMEIER | 117 KINGS HIGHWAY WARWICK NY 10990-3135 |
| 72 | WARREN EHRET CO. | 610 W. WEST ST. BALTIMORE MD 21230 |
| J101956 | WARREN EHRET CO. | PO BOX 347 MONROE OH 45050 |
| 0305454 | WARREN ELECTRIC | 904 ENNIS HOUSTON TX 77003 |
| 0812400 | WARREN ELECTRIC | 9201 HWY. 59 NORTH VICTORIA TX 77905 |
| 1606548 | WARREN ELECTRIC | P.O BOX 67 HOUSTON TX 77001 |
| 1005455 | WARREN ELECTRIC CO. | P.O. BOX 1519 SULPHUR LA 70664 |
| 7102311 | WARREN ELECTRIC CO. | P.O. BOX 520 LA PORTE TX 77571 |
| 7105456 | WARREN ELECTRIC CO. | P.O. BOX 1350 CLUTE TX 77531 |
| 0505216 | WARREN ELECTRIC COMPANY (AD) | 303 COMMERCE CLUTE TX 77531 |
| 1606549 | WARREN ELECTRIC COMPANY (AD) | P.O. BOX 846017 DALLAS TX 75284-6017 |
| 1897616 | WARREN ELECTRIC GROUP | P.O BOX 846017 DALLAS TX 75284-6017 |
| 1455322 | WARREN ELECTRIC GROUP | JANE H BRUCKMEIER JT TEN 424 51ST ST MERIDIAN MS 39305-2015 |
| 2121349 | WARREN F BRUCKMEIER & | WARREN DAVIS TRUST 7473 COLUMBIA RD OLMSTED FALLS OH 44138-1503 |
| 0324006 | WARREN F DAVIS TR UA DEC 20 87 | Attn STAT AGNT THE CORP. TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| 0671453 | WARREN GAS &PETROLEUM CO LIQUID INC | Attn GERALDINE 1844 STURGEON ROAD BUFORD GA 30518 |
| 1667586 | WARREN GERALDINE | Attn GERALDINE 1844 STURGEON ROAD BUFORD GA 30518 |
| 0667587 | WARREN GERALDINE | P.O. BOX 4966 CHICAGO IL 60680-4966 |
| 1549772 | WARREN GORHAM & LAMONT INC | P.O BOX 4966 CHICAGO IL 60680-4966 |
| 1550327 | WARREN GORHAM & LAMONT INC | P.O BOX 4302 CAROL STREAM IL 60197-4302 |
| 0287453 | WARREN GORHAM LAMONT | 31 ST JAMES AVENUE BOSTON MA 02116-4112 |
| 1246208 | WARREN GORHAM LAMONT | P.O BOX 4966 CHICAGO IL 60680-4966 |
| 1746209 | WARREN GREEN HOUSE INC | C/O ZANE MATHEWS 951 RATLIFF AVE NW WARREN OH 44485-2809 |
| 0304355 | WARREN H HOPP & | MARIE V HOPP JT TEN 65 OAK AVE LINDENHURST NY 11757-6041 |
| 1123490 | WARREN HAROLD | Attn HAROLD P.O. BOX 706 MEEKER CO 81641 |
| 1557588 | WARREN HAROLD | 34090 ALMOND ROAD GURNEE IL 60031 |
| 1244154 | WARREN HIGH SCHOOL C/O SPRAY INS | 2 CRESCENT PARK WEST WARREN PA 16365 |
| 0589355 | WARREN HOSPITAL | 2 CRESCENT PARK WEST WARREN PA 16365 |
| 1392082 | WARREN HOSPITAL | CLARE AZZARA JT TEN 1 LATTIN DR YONKERS NY 10705-2520 |
| 1123195 | WARREN J AZZARA & | 1209 HEDGEWOOD LANE SCHENECTADY NY 12309-4604 |
| 1129631 | WARREN J MCLANE | ELIZABETH C YOUNG JT TEN 12 DONATION RD GREENVILLE PA 16125-1741 |
| 1125108 | WARREN J YOUNG & | Attn JAMES 6455 SW NYBERG LANE J 102 TUALATIN OR 97062 |
| 1667589 | WARREN JAMES | Attn JEFFREY 566 N.E. 16TH CANBY OR 97013 |
| 1667590 | WARREN JEFFREY | Attn JEFFREY 566 N.E.16TH CANBY OR 97013 |
| 1667591 | WARREN JEFFREY | |

| Person Code | Name | Address |
|---|---|---|
| 1667592 | WARREN JERRY | Attn JERRY 1530 CELIA DR WICHITA FALLS TX 76302 |
| 1667593 | WARREN JESSE | Attn JESSE 871 78TH ST SOUTH BIRMINGHAM AL 35206 |
| 1667604 | WARREN JR. GAYLE | Attn GAYLE 528 SOUTH MYRTLE SCHOOL RD GASTONIA NC 28250 |
| 1126579 | WARREN KROGWOLD | 4997 CTY A AMHERST WI 54406 |
| 0667594 | WARREN LOIS | Attn LOIS 114 BON AIR ROAD BALTIMORE MD 21225 |
| 251 118821 | WARREN M ARNOLD | 9133 S CARPENTER CHICAGO IL 60620-3532 |
| 2 099966 | WARREN M PIKE ASSOCIATES | Attn PO BOX 117 11 ELLIS ST NEEDHAM HEIGHTS MA 02194-0117 |
| 416524 | WARREN M ZUEHLS | 28341 MILLWOOD RD TRABUCO CANYON CA 92679-1213 |
| T595238 | WARREN MACHINE | 4 LOUISE DRIVE IVYLAND PA 18974 |
| 06 67596 | WARREN MARK | Attn MARK 2138 ASHLAND AVENUE TOLEDO OH 43620 |
| P 67596 | WARREN MARTIN | Attn MARTIN 11696 UTOPIA RD OWENSBORO KY 42301 |
| 1548773 | WARREN MERCANTILE BUILDING | Attn %FINANCIAL SERVICES ADVISORY 11301 AMHERST AVE., SUITE 201 SILVER SPRING MD 20902 |
| +667597 | WARREN MICHAEL | Attn MICHAEL 23388 HWY. 436 ANGIE LA 70426 |
| 70 09728 | WARREN PAINT & COLOR | Attn ATTN: ACCOUNTS PAYABLE 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| H4056 | WARREN PAINT & COLOR | Attn ATTN: PURCHASING DEPT. 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| 1 05355 | WARREN PAINT & COLOR | 700 WEDGEWOOD AVENUE NASHVILLE TN 37203 |
| H 2237 | WARREN PETROLEUM CO. | Attn ATTN: C. L. BUDZINSKY LITTLE KNIFE PLANT KILLDEER ND 58640 |
| H 07727 | WARREN PETROLEUM CO., L.P. | Attn SUITE 5800 1000 LOUISIANA HOUSTON TX 77002 |
| H 4211 | WARREN PETROLEUM CO., L.P. | ATTN: TIM JORDAN LOVINGTON NM 88260 |
| 1113241 | WARREN PETROLEUM CO., L.P. | ATTN: TIM JORDAN LOVINGTON NM 88260 |
| 1 36858 | WARREN R. SAWICKI | P.O. BOX 863 MADISON MS 39130 |
| T 7598 | WARREN ROBERT | Attn ROBERT 1073 N.E. 10TH CANBY OR 97013 |
| 0667599 | WARREN ROBERT | Attn ROBERT 1295 FRANKLIN DR APT #1-6 MARIETTA GA 30067 |
| 0667600 | WARREN ROGER | Attn ROGER 6166 HAYDEN BRIDGE RD OWENSBORO KY 42301 |
| 1 67280 | WARREN RUPP INC. | Attn A UNIT OF IDEX CORP. PO BOX 1568 MANSFIELD OH 44901 |
| 1 25800 | WARREN S MCDONALD | 3115 HELMS 110 AUSTIN TX 78705-3050 |
| 1 1 28146 | WARREN S PERDUE & | DOROTHY E PERDUE JT TEN 663 CHESTNUT POINT ROAD LANCASTER VA 22503-3905 |
| 1 67601 | WARREN SHERRIE | Attn SHERRIE ROUTE 1, BOX 301A GARYSBURG NC 27831 |
| 1 62059 | WARREN STANLEY BRIGGS & | MARY E BRIGGS JT TEN 35 FRANKLIN DR BRIDGETON NJ 08302-1812 |
| 1 67602 | WARREN SUE | Attn SUE 2045 CRESTWOOD DRIVE OWENSBORO KY 42301 |
| 1 67603 | WARREN THEODORE | Attn THEODORE 148 TANASI SHORES GALLATIN TN 37066 |
| 1540820 | WARREN TRUCK REPAIR | 2421 WEST MARKET ST WARREN OH 44485 |
| 112 439 | WARREN UMHOLTZ & | JOAN UMHOLTZ JT TEN 8 CEDAR RIDGE RD LEBANON NJ 08833-4380 |
| 1 30729 | WARREN VER PLOEG TR UA AUG 1 89 | JOAN VER PLOEG TRUST BOX 406 PAULLINA IA 51046-0406 |
| 1 02786 | WARREN W RUGGLES | 208 CITIZENS NATL BANK BLDG NORWALK OH 44857 |
| 1501111 | WARREN WHOLESALE CO | 191 AUSTIN AVE S W WARREN OH 44485 |
| 1593576 | WARREN WHOLESALE CO. | 191 AUSTIN AVE., S.W. WARREN OH 44485 |
| 1079149 | WARREN, JACK | 7339 SO. WASHTENAW CHICAGO IL 60629 |
| 1079149 | WARREN, JR. JACK | 7339 SO. WASHTENAW CHICAGO IL 60629 |
| 1098498 | WARREN-FORTHOUGHT, INC. | 1212 N. VELASCO ANGLETON TX 77515 |

| Person Code | Name | Address |
|---|---|---|
| 1591107 | WARREN/FRANKLIN CO CONCRETE COMPANY | 11 WEST MAIN STREET WASHINGTON MO 63090 |
| 1591108 | WARREN/FRANKLIN CO CONCRETE COMPANY | Attn P.O. BOX 148 528 W. FRONT ST. WASHINGTON MO 63090 |
| 1104185 | WARRENDER LTD | 27845 N IRMA LEE CIR LAKE FOREST IL 60045-5113 |
| 1108730 | WARRENSBURG HYDRAULICS | Attn ATTN. ACCOUNTS PAYABLE 267 SE 13 HWY WARRENSBURG MO 64093-7575 |
| O114059 | WARRENSBURG HYDRAULICS | 267 SE 13 HWY WARRENSBURG MO 64093 |
| O8112873 | WARRENSBURG HYDRAULICS | 267 SE 13 HWY WARRENSBURG MO 64093 |
| J080079 | WARRENSBURG READY MIX | Attn ROUTE DD 41/2 MI EAST DIVISION OF FISCHER CONC WARRENSBURG MO 64093 |
| O0 | WARRINGTON BONNIE | 8004 WOODHOLM CIRCLE PASADENA MD 21122 |
| J090268 | WARRINGTON BONNIE | 8004 WOODHOLM CIRCLE PASADENA MD 21122 |
| 7080268 | WARRINGTON BONNIE L | 8004 WOODHOLM CIRCLE PASADENA MD 21122 |
| 9255632 | WARRINGTON FIRE RESEARCH | HOLMESFIELD ROAD WARRINGTON CH WA1 2DS |
| 9256297 | WARRINGTON FIRE RESEARCH GROUP LTD | HOLMESFIELD ROAD WARRINGTON BE WA1 2DS |
| 1591112 | WARRIOR OPERATION INC. | ATTN. ACCOUNTS PAYABLE WARRIOR AL 35180 |
| 1591113 | WARRIOR OPERATIONS | P.O. BOX 86 WARRIOR AL 35180 |
| 1591114 | WARRIOR OPERATIONS INC. | 900 MAIN STREET WARRIOR AL 35180 |
| J467607 | WARRIS EDWARD | Attn EDWARD 39 PENROSE ST QUAKERTOWN PA 18951 |
| O611209 | WARSAW BLOCK | P O BOX 665 WARSAW NC 28398 |
| O5 | WARSAW BLOCK CO INC | P O BOX 665 WARSAW NC 28398 |
| 1591121 | WARSAW BLOCK CO INC | WESTHILL STREET WARSAW NC 28398 |
| 1591122 | WARSAW BLOCK CO INC | Attn P O BOX 665 CAROLINA MILL WORK & SUPL WARSAW NC 28398 |
| L573568 | WARSAW BLOCK CO., INC. | 1403 NORTH DETROIT ST WARSAW IN 46580 |
| 1591120 | WARSAW MASONRY SUPPLY | Attn BETTY 6640 DAVID JAMES BLVD. SPARKS NV 89436 |
| O467608 | WARTHEN BETTY | Attn JOHN 306 CHALFONTE DRIVE BALTIMORE MD 21228 |
| O867609 | WARTHEN JOHN | Attn NED 1120 N CRESTIVE AVENUE LAKELAND FL 33805 |
| O867610 | WARTHEN NED | Attn ANTHONY 1017 W 137TH ST COMPTON CA 90222 |
| O867611 | WARWICK ANTHONY | Attn JAMES PO BOX 189 COLONIAL BEACH VA 22443 |
| O867612 | WARWICK JAMES | Attn MARTIN 158 RUNYON AVENUE SOMERSET NJ 8873 |
| O867613 | WARZALA MARTIN | Attn JOHN 119 SANDERLING DRIVE GREENVILLE SC 29607 |
| O867614 | WASATONIC JOHN | 731 N SCENIC DRIVE LAKE WALES FL 33853 |
| 8841291 | WASAU HOMES | Attn DIV WHITE CONSOLIDATED INDUSTRIES 200 W. OTTAWA RICHWOOD OH 43344 |
| 1592710 | WASCATOR MANUFACTURING COMPANY | Attn ATTN: BILL MCQUADE 150 EAST 58TH STREET, 15TH FLOOR NEW YORK NY 10155 |
| 1544400 | WASCO FUNDING CORP | Attn ATTN. ACCOUNTS PAYABLE P.O. BOX 351NTS PAYABLE SANFORD ME 4073 |
| 1591117 | WASCO PRODUCTS | PIONEER AVENUE SANFORD ME 4073 |
| 1541119 | WASCO PRODUCTS | PIONEER AVENUE SANFORD ME 4073 |
| 1572663 | WASCO PRODUCTS | P.O. BOX 351 SANFORD ME 4073 |
| 1591118 | WASCO PRODUCTS | Attn TIMOTHY 1026 GLENMORE DRIVE COLUMBIA MS 39429 |
| 1591116 | WASCOMB TIMOTHY | RT 1 BOX 117 B NEW RICHLAND MN 56072 |
| 1591115 | WASECA SAND & GRAVEL | 13313 315 AVE. WASECA MN 56093 |
| 1611208 | WASECA SAND & GRAVEL | ROUTE #2 WASECA MN 56093 |
| 1591116 | WASECA SAND & GRAVEL | Attn C/O W R GRACE & CO. 2140 DAVIS ST. SAN LEANDRO CA 94577 |
| 1567063 | WASEEM SUFI | Attn THOMAS W28308 RUBY CIRCLE HARTLAND WI 53029 |
| 1667616 | WASEMILLER THOMAS | |

| Person Code | Name | Address |
|---|---|---|
| 1605835 | WASHAKIE ELECTRIC INC | 714 S. 11TH WORLAND WY 82401 |
| 1667617 | WASHBURN DONALD | Attn DONALD 403 DEMOPOLIS ST. GREENSBORO AL 36744 |
| 1667618 | WASHBURN EDWARD | Attn EDWARD 919 WILSON STREET ROANOKE RAPIDS NC 27870 |
| 1602167 | WASHBURN ENTERPRISES, INC. | 10286 E. 400TH MARTINSVILLE IL 62442 |
| 0353934 | WASHBURN GARFIELD CO | 100 PRESCOTT ST WORCESTER MA 1605 |
| 1515811 | WASHBURN GARFIELD COMPANY | 100 PRESCOTT STREET WORCESTER MA 1613 |
| 2551347 | WASHBURN GARFIELD CORPORATION | P O BOX 947 WORCESTER MA 1613 |
| 1567619 | WASHBURN GEORGE | Attn GEORGE 25422 VADO CT RIO VERDE AZ 85263 |
| 1578204 | WASHBURN HIGH SCHOOL | Attn C/O COYOTE BUILDING MATERIALS A & F LAS VEGAS NV 89101 |
| 1667621 | WASHBURN JR. MIFFLIN | Attn MIFFLIN 1423 TENNESSEE ST LAKE CHARLES LA 70607 |
| 1567620 | WASHBURN THOMAS | Attn THOMAS 302 E MAIN P O BOX 429 BOSWELL IN 47921 |
| 1601156 | WASHBURN VAULT CO. | 795 MEADOWBROOK ROAD BRATTLEBORO VT 5301 |
| 1676723 | WASHER, KAPLAN, ROTHSCHILD, ABERSON | 17TH FLR. KENTUCKY HOME LIFE BLDG 239 SOUTH FIFTH STREET LOUISVILLE KY 403032689 |
| 758267 | WASHINGTON WILBERT VAULT | P. O. BOX 339 LAUREL MD 2072 |
| 1472356 | WASHING EQUIPMENT OF TEXAS | 10151 1H 35N P.O. BOX 780368 SAN ANTONIO TX 78278 |
| 0249776 | WASHINGTON AGGREGATES AND | Attn CONCRETE ASSOCIATION 399 - 114TH AVE NE SUITE 200 BELLEVUE WA 98004 |
| 1578340 | WASHINGTON ALMETA | 2914 BELMONT AVENUE BALTIMORE MD 21216 |
| 1578340 | WASHINGTON ALMETA L | 2914 BELMONT AVENUE BALTIMORE MD 21216 |
| 1458708 | WASHINGTON ASSET MANAGEMANT | 919 18TH STREET NW SUITE 450 WASHINGTON DC 20006 |
| 1546854 | WASHINGTON BAPTIST CHURCH | 3500 N. HIGHWAY 14 GREER SC 29651 |
| 1567623 | WASHINGTON BARBARA | Attn BARBARA 718 NORTH ARLINGTON 2ND FLOOR BALTIMORE MD 21217 |
| 2600612 | WASHINGTON BARBARA A | 718 NORTH ARLINGTON 2ND FLOOR BALTIMORE MD 21217 |
| 1531660 | WASHINGTON BUILDERS SUPPLY COMPANY | 313 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| 1595292 | WASHINGTON BUILDERS SUPPLY COMPANY | 313 COUNTRY CLUB ROAD MEADOW LANDS PA 15347 |
| 1667624 | WASHINGTON CHRIS | Attn CHRIS 4502 MANORVIEW ROAD BALTIMORE MD 21229 |
| 1696006 | WASHINGTON CONSTRUCTION | Attn MCCARRAN INT'L AIRPORT RUNWAY 7L/19R 5757 WAYNE NEWTON BLVD LAS VEGAS NV 89119 |
| 1587364 | WASHINGTON CONSTRUCTION CO | Attn ATTN: MIKE KROTT 6000 S EASTERN BLDG 1-SUITE CD LAS VEGAS NV 89119 |
| 1543968 | WASHINGTON CONSTRUCTION CO. | 120 E. HACIENDA (JOBSITE) LAS VEGAS NV 89119 |
| 1298572 | WASHINGTON CORNERS | Attn C/O ASC INSULATION WASHINGTON & CHICAGO AVENUE NAPERVILLE IL 60565 |
| 1455513 | WASHINGTON COUNTY ASSESSOR | 197 EAST TABERNACLE ST GEORGE UT 84770 |
| 1677343 | WASHINGTON COUNTY JAIL | 120 ADAMS STREET PLYMOUTH NC 27962 |
| 1596214 | WASHINGTON COURIER | 1818 N STREET N W WASHINGTON DC 20036 |
| 1608718 | WASHINGTON D.C. CONVENTION CENTER | 1818 N STREET N W WASHINGTON DC 20036 |
| 1608625 | WASHINGTON DAISY | Attn DAISY 12101 FONDREN #1304 HOUSTON TX 77035 |
| 1673110 | WASHINGTON DC. | Attn C/O CLAYTON COATINGS, INC. 800 MOUNT VERNON PLACE WASHINGTON DC 20001 |
| 1618887 | WASHINGTON DEPT OF ECOLOGY | THOMAS FITZSIMMONS DIRECTOR PO BOX 47600 OLYMPIA WA 98504-7600 |
| 1557263 | WASHINGTON ELEMENTARY SCHOOL | THOMAS FITZSIMMONS DIRECTOR PO BOX 47600 OLYMPIA WA 98504-7600 |
| 1603928 | WASHINGTON ELEMENTARY SCHOOL | 910 WEST ANHURST PLACE SANTA ANA CA 92707 |
| 1667626 | WASHINGTON ERIC | Attn C/O UNITED FIREPROOFING NORTH MAIN STREET LODI NJ 7644 |
| 1552883 | WASHINGTON GAS | Attn ERIC 1928 ESTALOTE HARVEY LA 70058 |
| | | PO BOX 96502 WASHINGTON DC 20090-6502 |

| Person Code | Name | Address |
|---|---|---|
| 1667627 | WASHINGTON GEORGE | Attn GEORGE 1910 AVENUE P FT PIERCE FL 34950 |
| 1611650 | WASHINGTON GEORGE | Attn C/O ARCTIC FIREPROOFING TYSONS CORNER TYSONS CORNER VA 22103 |
| 1667628 | WASHINGTON GOLF CENTER | Attn GWEN 2300 DICKERSON D76 RENO NV 89503 |
| 1667629 | WASHINGTON GWEN | Attn GWEN 2300 DICKERSON D76 RENO NV 89503 |
| 0546355 | WASHINGTON HELEN | Attn HELEN P. O. BOX 586 RACELAND LA 70394 |
| 1667630 | WASHINGTON INDUSTRIAL | Attn MEDICAL CENTER, INC. P.O. BOX 18210 BALTIMORE MD 21227 |
| 1667631 | WASHINGTON JAMES | Attn JAMES 807 CHESTNUTT ST ADEL CT 31620 |
| 1667632 | WASHINGTON KAREN | Attn KAREN 3126 WHEATON WAY, APT. A ELLICOTT CITY MD 21043 |
| 1667633 | WASHINGTON LEONARD | Attn LEONARD 3535 NORTHERN PKWY BALTIMORE MD 21206 |
| 1791189 | WASHINGTON MUTUAL | Attn 11TH AND PACIFIC AVENUE TACOMA WA 98401 |
| 1319487 | WASHINGTON MUTUAL FIRE | INSURANCE ASSOCIATION INC 3304 FRANKFORT AVE LOUISVILLE KY 40206-2701 |
| 1667633 | WASHINGTON NELSON | Attn NELSON 518 HAZEL DRIVE AIKEN SC 29801 |
| 1667634 | WASHINGTON OLA | Attn OLA 2409 FAIRBANKS HOUSTON TX 77026 |
| 1408731 | WASHINGTON PENN PLASTICS | PO BOX 236 WASHINGTON PA 15301 |
| 0128674 | WASHINGTON PENN PLASTICS | 2080 N. MAIN STREET WASHINGTON PA 15301 |
| 1446215 | WASHINGTON POST | Attn BACK COPY DEPARTMENT 1150 15TH STREET, N.W. WASHINGTON DC 20071 |
| 0570433 | WASHINGTON RAD MEDICAL GROUP | P O BOX 5111 SAN LEANDRO CA 94577 |
| 1667635 | WASHINGTON RAYFORD | Attn RAYFORD 699 OIL MILL RD PIEDMONT SC 29673 |
| 1845567 | WASHINGTON REDSKINS | P.O. BOX 96124 WASHINGTON DC 20090 |
| L646217 | WASHINGTON REDSKINS | P.O. BOX 96124 WASHINGTON DC 20090 |
| 1592804 | WASHINGTON RESEARCH CENT | Attn 7379 RT 32 WR GRACE CO COLUMBIA MD 21044 |
| G14014 | WASHINGTON RESEARCH CENTER | 7379 RT 32 COLUMBIA MD 21044 |
| 1667636 | WASHINGTON RICHARD | Attn RICHARD 2404 LAKEPOINT DRIVE KELLER TX 76248 |
| 1667637 | WASHINGTON ROBERT | Attn ROBERT 10931 DUANE HOUSTON TX 77047 |
| 1667638 | WASHINGTON RUSSELL | Attn RUSSELL 3608 DOVE LOOP OWENSBORO KY 42301 |
| 1667673 | WASHINGTON SERVICE BUREAU | 655 15TH STREET NW WASHINGTON DC 20005 |
| 1555909 | WASHINGTON STATE DEPT OF | Attn AGRICULTURE PO BOX 42591 OLYMPIA WA 98504-2591 |
| 1462325 | WASHINGTON STATE DEPT OF AGRICULTUR | Attn PESTICIDE MANAGEMENT DIVISION P O BOX 42560 OLYMPIA WA 98504-2560 |
| M010395 | WASHINGTON STATE UNIVERSITY (WSU) | Attn 100 SPROUT ROAD BRANCH CAMPUS RICHLAND WA 99352 |
| 1570693 | WASHINGTON SUBURBAN SANITARY | Attn COMMISSION 14501 SWEITZER LANE LAUREL MD 20707-5902 |
| 1667639 | WASHINGTON TAMMY | Attn TAMMY 9201 WILBUR COURT COLUMBIA MD 21046 |
| 1545216 | WASHINGTON TIMES | Attn SUBSCRIPTION SERVICE DEPT P O BOX 96574 WASHINGTON DC 20090-6574 |
| 1542268 | WASHINGTON U. NATURAL SCI. BLDG. | Attn FORSYTH & SKINNER C/O INTERIOR CONST. SERVICES SAINT LOUIS MO 63130 |
| 1007919 | WASHINGTON UNIV STUDENT HOUSING | Attn C/O PHILLIPS WAREHOUSE 40 COMMERCE DRIVE O'FALLON IL 62269 |
| 1665308 | WASHINGTON UNIV.CSRB | Attn WAREHOUSE NIEHAUS COSTRUCTION SAINT LOUIS MO 63100 |
| 1602271 | WASHINGTON UNIVERSITY SCHOOL OF LAW | Attn 1 BROOKINGS DRIVE C/O INTERIOR CONSTRUCTION SERVICES SAINT LOUIS MO 63130 |
| 1610610 | WASHINGTON UNIVERSITY SCHOOL OF LAW | Attn 1 BROOKINGS DRIVE C/O INTERIOR CONSTRUCTION SERVICES SAINT LOUIS MO 63130 |
| 1608048 | WASHINGTON UNIVERSITY STUDENT | Attn HOUSING C/O PHILLIPS INTERIOR EXTERIOR FOREST PARK & BIG BEND BLVD SAINT LOUIS MO 63108 |
| 1581261 | WASHINGTON UNIVERSITY/SCHOOL OF | Attn 4525 SCOTT (SCOTT & TAYLOR ROAD) MEDICINE C/O GYPSUM SPECIALTY CONT SAINT LOUIS MO 63110 |
| 1667640 | WASHINGTON VERNELL | Attn VERNELL 10311 GOLDEN MEADOW DR. HOUSTON TX 77064 |
| 1667641 | WASHINGTON VERNELL | Attn VERNELL 130 W OAKVILLE ST BELLE CHASSE LA 70037 |

| Person Code | Name | Address |
|---|---|---|
| 1589255 | WASHINGTON WILBERT VAULT | Attn P.O. BOX 339 LAUREL MD 20725 |
| 1589266 | WASHINGTON WILBERT VAULT | PO BOX 339 LAUREL MD 20725 |
| 1589268 | WASHINGTON WILBERT VAULT | 9939 WASHINGTON BLVD. LAUREL MD 20707 |
| 1589000 | WASHINTON HEIGHTS NURSING HOME | Attn 95TH AND MORGAN C/O SPRAY INSULATION CHICAGO IL 60607 |
| 0585216 | WASHOE BUILDING SUPPLY | 1479 HYMER AVENUE SPARKS NV 89431 |
| 1385217 | WASHOE BUILDING SUPPLY | 1479 HYMER AVENUE SPARKS NV 89431 |
| 1609698 | WASHOE BUILDING SUPPLY | 1479 HYMER AVENUE SPARKS NV 89431 |
| 1549777 | WASHOE BUILDING SUPPLY, INC. | 1479 HYMER AVENUE SPARKS NV 89431 |
| 7591124 | WASKEY BRIDGES | 2332 CHATAWA DRIVE BATON ROUGE LA 70815 |
| 7591125 | WASKEY BRIDGES | 2332 CHATAWA DRIVE BATON ROUGE LA 70815 |
| 7591123 | WASKEY BRIDGES INCORP | 2332 CHATAWA DR BATON ROUGE LA 70815 |
| 1080169 | WASKIEWICZ CHARLES | 12605 IVY MILL ROAD REISTERSTOWN MD 21136 |
| 1080169 | WASKIEWICZ CHARLES J | 12605 IVY MILL ROAD REISTERSTOWN MD 21136 |
| 546218 | WASMUND BINDERY | 21 HARRISON AVE. WALDWICK NJ 7463 |
| 1453327 | WASS-ARTHUR SIGNS | 20 CRAWFORD STREET FITCHBURG MA 1420 |
| 1515299 | WASSEM SIDHOM | Attn C/O WR GRACE 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1687643 | WASSER MARY | Attn MARY BOX 212, 6455 W. 2ND STREET LOUVIERS CO 80131 |
| 1687644 | WASSON ROCKEY | Attn ROCKEY 100 8TH ST. #1 EVANSTON WY 82930 |
| 1687645 | WASSON ROCKEY | Attn ROCKEY 100 8TH ST. #1 EVANSTON WY 82930 |
| 1586359 | WASTE CONNECTIONS INC | DEPT 1431 LOS ANGELES CA 90084-1433 |
| 1564938 | WASTE CONNECTIONS OF COLORADO INC | 6320 VINE COURT DENVER CO 80229 |
| 1564748 | WASTE CONTROL | P O BOX 148 KELSO WA 98626 |
| 1089251 | WASTE CONVERSION INC | GUS SCHULTES AC SCHULTES INC 644 SOUTH EVERGREEN AVE WOODBURY NJ 08096 |
| 1089833 | WASTE MANAGEMENT | PO BOX 840606 DALLAS TX 75284-0606 |
| 1102175 | WASTE MANAGEMENT | Attn COMMERCIAL P.O. BOX 105447 ATLANTA GA 30348-5447 |
| 1106129 | WASTE MANAGEMENT | 300 HARVEY DRIVE WILMINGTON DE 19804 |
| 1450716 | WASTE MANAGEMENT | PO BOX 73709 CHICAGO IL 60673-7709 |
| 1451086 | WASTE MANAGEMENT | 3831 NW 21ST AVENUE POMPANO BEACH FL 33073 |
| 1451534 | WASTE MANAGEMENT | Attn SAVAGE MN P O BOX 9001184 LOUISVILLE KY 40290-1184 |
| 1452658 | WASTE MANAGEMENT | 16122 CONSTRUCTION CIRCLE EAST IRVINE CA 92606 |
| 1456190 | WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| 1456189 | WASTE MANAGEMENT | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| 1505422 | WASTE MANAGEMENT | PO BOX 830003 BALTIMORE MD 21283-0003 |
| 1504720 | WASTE MANAGEMENT | Attn PALMETTO LANDFILL, 390 INNOVATION WAY WELLFORD SC 29385-8900 |
| 1504598 | WASTE MANAGEMENT | PO BOX 9001170 LOUISVILLE KY 40290-1170 |
| 1562280 | WASTE MANAGEMENT | PO BOX 79143 PHOENIX AZ 85062-9143 |
| 1561438 | WASTE MANAGEMENT | PO BOX 641904 PITTSBURGH PA 15264-1904 |
| 1560986 | WASTE MANAGEMENT | PO BOX 50001 TRENTON NJ 8638 |
| 1558481 | WASTE MANAGEMENT | PO BOX 650303 DALLAS TX 75265-0303 |
| 1562356 | WASTE MANAGEMENT  BROWARD | Attn RECYCLE AMERICA PO BOX 73556 CHICAGO IL 60673-7356 |
| | | PO BOX 9001510 LOUISVILLE KY 40290-1510 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1554469 | WASTE MANAGEMENT - CROSSROADS | PO BOX 105447 ATLANTA GA 30348-5447 |
| 1556007 | WASTE MANAGEMENT - METRO | Attn ATTN: COMMERCIAL P.O. BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1549787 | WASTE MANAGEMENT - SAVAGE | Attn COMMERCIAL DIVISION PO BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1549786 | WASTE MANAGEMENT - WEST | Attn RECYCLING & WASTE SERVICES PO BOX 2105 BEDFORD PARK IL 60499-2105 |
| 0097685 | WASTE MANAGEMENT ILLINOIS | P.O. BOX 9001300 LOUISVILLE KY 40290-1300 |
| 1562549 | WASTE MANAGEMENT ILLINOIS -METRO | P.O. BOX 9001300 LOUISVILLE KY 40290-1300 |
| 0098854 | WASTE MANAGEMENT ILLINOIS-METRO | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| 1556581 | WASTE MANAGEMENT INC | Attn SOUTHERN SANITATION SERVICE PO BOX 66963 CHICAGO IL 60666-0963 |
| 1562061 | WASTE MANAGEMENT INC | Attn MANASSAS VA PO BOX 9001097 LOUISVILLE KY 40290-1097 |
| 1558973 | WASTE MANAGEMENT INC CMC | Attn XCMC A IIPO1 PO BOX 66971 CHICAGO IL 60666 0971 |
| 1559877 | WASTE MANAGEMENT IND SRVS INC | PO BOX 70610 CHICAGO IL 60673-0610 |
| 1097716 | WASTE MANAGEMENT LAKE CHARLES | P.O. BOX 9001541 LOUISVILLE KY 40290-1541 |
| 1103215 | WASTE MANAGEMENT LAKE CHARLES | P.O. BOX 16926 LAKE CHARLES LA 70601 |
| 1103416 | WASTE MANAGEMENT METRO | 3800 S. LARAMIE AVE. CICERO IL 60650 |
| 1560795 | WASTE MANAGEMENT METRO | PO BOX 78251 PHOENIX AZ 85062-8251 |
| 0104574 | WASTE MANAGEMENT OF ARIZONA | 208 PREP PHILLIPS DR AUGUSTA GA 30901 |
| 1562243 | WASTE MANAGEMENT OF AUGUSTA-AIKEN | Attn WISCONSIN PO BOX 9001326 LOUISVILLE KY 40290-1326 |
| 1558048 | WASTE MANAGEMENT OF CENTRAL | Attn ROLLOFF DIVISION PO BOX 105447 ATLANTA GA 30348-5447 |
| L1681645 | WASTE MANAGEMENT OF CENTRAL MA | Attn COMMERCIAL DIVISION PO BOX 66963 CHICAGO IL 60666-0963 |
| 1560993 | WASTE MANAGEMENT OF CENTRAL MA | Attn COMMERCIAL DIVISION P O BOX 66963 CHICAGO IL 60666-0963 |
| 1558003 | WASTE MANAGEMENT OF CENTRAL MS | Attn COMMERCIAL SERVICE PO BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1561932 | WASTE MANAGEMENT OF CENTRAL MS | PO BOX 9001315 LOUISVILLE KY 40290-1315 |
| 2561932 | WASTE MANAGEMENT OF COLORADO | Attn CSI LANDFILL 40000 WCR 25 AULT CO 80610 |
| 1564178 | WASTE MANAGEMENT OF DENVER | P. O. BOX 78842 PHOENIX AZ 85062-8842 |
| 0897527 | WASTE MANAGEMENT OF DENVER | Attn 2400 W. UNION AVE. P.O. BOX 1238 ENGLEWOOD CO 80150-1238 |
| T103201 | WASTE MANAGEMENT OF INDIAN VALLEY | PO BOX 828271 PHILADELPHIA PA 19182-8271 |
| 1564320 | WASTE MANAGEMENT OF INDIANA - | Attn NORTHWEST P.O. BOX 9001194 LOUISVILLE KY 40290-1194 |
| 1498205 | WASTE MANAGEMENT OF MISSISSIPPI | Attn COMMERCIAL SERVICE P O BOX 2105 BEDFORD PARK IL 60499-2105 |
| 4547791 | WASTE MANAGEMENT OF N. VIRGINIA | Attn COMMERCIAL ACCOUNTS PO BOX 66963 CHICAGO IL 60666-0963 |
| 0568825 | WASTE MANAGEMENT OF NOVA HAULING | Attn SOUTH PO BOX 9001097 LOUISVILLE KY 40290-1097 |
| 1422221 | WASTE MANAGEMENT OF NY - ROCH | Attn ATTN: COMMERCIAL FRONT LOAD PO BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1549780 | WASTE MANAGEMENT OF ORANGE COUNTY | PO BOX 78251 PHOENIX AZ 85062-8251 |
| 1497594 | WASTE MANAGEMENT OF PALM BEACH | PO BOX 9001519 LOUISVILLE KY 40290-1519 |
| 1558919 | WASTE MANAGEMENT OF PHOENIX | Attn COMMERCIAL DIVISION PO BOX 25260 SANTA ANA CA 92799-5260 |
| 1558211 | WASTE MANAGEMENT OF PHOENIX | PO BOX 78845 PHOENIX AZ 85062-8845 |
| 1551586 | WASTE MANAGEMENT OF PHOENIX | Attn COMMERCIAL DIVISION PO BOX 66963 CHICAGO IL 60666-0963 |
| 1589792 | WASTE MANAGEMENT OF PHOENIX | Attn ROLLOFF DIV PO BOX 66963 CHICAGO IL 60666-0963 |
| 1556582 | WASTE MANAGEMENT OF PITTSBURGH | Attn ATTENTION: COMMERCIAL-FEL PO BOX 105447 ATLANTA GA 30348-5447 |
| 1549783 | WASTE MANAGEMENT OF PITTSBURGH | Attn ATTENTION: COMMERCIAL - FEL PO BOX 105447 ATLANTA GA 30348-5447 |
| 1570434 | WASTE MANAGEMENT OF RICHMOND | Attn FREDERICKSBURG COMMERCIAL PO BOX 105447 ATLANTA GA 30348-5447 |
| 1549782 | | |

| Person Code | Name | Address |
|---|---|---|
| 1549789 | WASTE MANAGEMENT OF S CAROLINA | P. O. BOX 105447 ATLANTA GA 30348-5447 |
| 1560207 | WASTE MANAGEMENT OF S.CAROLINE | P.O. BOX 66963 CHICAGO IL 60666-0963 |
| 1549790 | WASTE MANAGEMENT OF TAMPA | PO BOX 105468 ATLANTA GA 30348-5468 |
| 1561655 | WASTE MANAGEMENT OF UTAH | Attn DO NOT USE SEE V#19120 PO BOX 78845 PHOENIX AZ 85062-8845 |
| 1549784 | WASTE MANAGEMENT OF UTAH.INC | Attn COMMERCIAL CUSTOMER PAYMENTS P.O. BOX 25260 SANTA ANA CA 92799-5260 |
| 1555469 | WASTE MANAGEMENT OF UTAH.INC | PO BOX 78251 PHOENIX AZ 85062-8251 |
| 1549781 | WASTE MANAGEMENT OF WILMINGTON | PO BOX 105447 ATLANTA GA 30348-5447 |
| 1556818 | WASTE MANAGEMENT OF WILMINGTON | Attn WM SERVICES PO BOX 66963 CHICAGO IL 60666-0963 |
| 1556609 | WASTE MANAGEMENT-BLAINE | Attn ATTN. COMMERCIAL DIV PO BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1558258 | WASTE MANAGEMENT-MCKITRICK SITE | 56633 HWY 58 WEST MCKITTRICK CA 93251-9729 |
| 1551072 | WASTE MANAGEMENT-METRO | Attn ATTN: ROLLOFF P O BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1621060 | WASTE MGMT | NEAL GERBER & EISENBERG LISA S ZEB TWO NORTH LASALLE ST SUITE 2300 CHICAGO IL 60602 |
| 1555062 | WASTE MGMT - NH TURNKEY LANDFILL | PO BOX 105447 ATLANTA GA 30348-5447 |
| 1616897 | WASTE MGMT DISPOSAL | US ROUTE 2 NORRIDGEWOCK ME 04957 |
| 1618992 | WASTE MGMT INC/EAST OAK LANDFILL | 3201 MOSLEY ROAD OKLAHOMA CITY OK 73111 |
| 1618988 | WASTE MGMT OAKRIDGE LANDFILL | 2183 HIGHWAY 78 DORCHESTER SC 29437 |
| 1555021 | WASTE MGMT OF CENTRAL MASSACHUSETTS | PO BOX 828287 PHILADELPHIA PA 19182-8287 |
| 1560077 | WASTE MGMT OF COLORADO | Attn CASH PROCESSING CENTER PO BOX 66963 CHICAGO IL 60666-0963 |
| 1620036 | WASTE MGMT OF IL INC | PETER J KELLY 3003 BUTTERFIELD ROAD OAK BROOK IL 60521 |
| 1618899 | WASTE MGMT OF KY INC | 2673 OUTER LOOP ROAD LOUISVILLE KY 40219 |
| 1546219 | WASTE MGMT OF MD - BALTIMORE | Attn COMMERCIAL ACCOUNTS P.O. BOX 105447 ATLANTA GA 30348-5447 |
| 1553333 | WASTE MGMT OF MD - BALTIMORE | Attn B 210 A IP05 PO BOX 105447 ATLANTA GA 30348-5447 |
| 1556480 | WASTE MGMT OF MD - BALTIMORE | Attn COMMERCIAL ACCTS PO BOX 66963 CHICAGO IL 60666-0963 |
| 1558749 | WASTE MGMT OF N.VIRGINIA.CM FC | Attn COMMERCIAL ACCOUNTS PO BOX 66963 CHICAGO IL 60666-0963 |
| 1621153 | WASTE MGMT OF NEW HAMPSHIRE INC | STEPHEN T JOYCE AREA DIRECTOR - CLO 4 LIBERTY LANE WEST HAMPTON NH 03842 |
| 1618990 | WASTE MGMT OF NH/TURNKEY LANDFILL D | 90 ROCHESTER NECK ROAD ROCHESTER NY |
| 1556900 | WASTE MGMT OF NORTHERN VIRGINIA - | Attn CMFC PO BOX 66963 CHICAGO IL 60666-0963 |
| 1618991 | WASTE MGMT OF PEORIA TAZEWELL RDF | 3500 EAST WASHINGTON ST EAST PEORIA IL 6161 |
| 1138367 | WASTE MGMT OF PITTSBURGH | Attn ATTN: COMMERCIAL-FEI PO BOX 66963 CHICAGO IL 60666 0963 |
| 1555561 | WASTE MGMT OF RALEIGH-DURHAM | PO BOX 105447 ATLANTA GA 30348-5447 |
| 1555995 | WASTE MGMT OF SOUTH CAROLINA | P O BOX 9001504 LOUISVILLE KY 40290-1504 |
| 1551061 | WASTE MGMT OF WI INC | JACK DOWDEN W124N9355 BOUNDARY ROAD MENOMONEE FALLS WI 53051 |
| 1549788 | WASTE MGMT/GREATER WASHINGTON | Attn ATT: COMMERCIAL COORDINATOR P.O. BOX 2105 BEDFORD PARK IL 60499-2105 |
| 1618779 | WASTE MGMT/GREATER WASHINGTON | PO BOX 105447 ATLANTA GA 30348-5447 |
| 1556354 | WASTE MGMT/KANSAS CITY | Attn ROLLOFF DIV PO BOX 66963 CHICAGO IL 60666-0963 |
| 1098073 | WASTE NEWS | Attn DEPT 77940 SUBSCRIPTION DEPT. DETROIT MI 48277-0940 |
| 1109263 | WASTE REDUCTION SYSTEMS | 6075 THE CORNERS PARKWAY, STE 207 NORCROSS GA 30092 |
| 1554762 | WASTE RESEARCH & RECOVERY, INC | Attn SUITE 300 100 BROADHOLLOW ROAD FARMINGDALE NY 11735 |
| 1555766 | WASTE SERVICES.INC | PO BOX 16471 N.LITTLE ROCK AR 72231 |
| 1601073 | WASTEWATER TREATMENT OF LA | 1629 S. PARK AVE. GONZALES LA 70737 |

Page 79
05/17/01
Filed

| Person Code | Name | Address |
|---|---|---|
| 1601236 | WASTEWATER TREATMENT OF LOUISIANA | 37454 CORNEVIEW ROAD GEISMAR LA 70734 |
| 1589256 | WATAUGA READY MIX | 525 GEORGE WILSON RD BOONE NC 28607 |
| 1589258 | WATAUGA READY MIX | 3612 BLOWING ROCK RD BLOWING ROCK NC 28605 |
| 1589280 | WATAUGA READY MIX | 126 BEAVER CREEK RD. WEST JEFFERSON NC 28694 |
| 0513493 | WATAUGA READY MIX | 3292 HWY 105 SOUTH BOONE NC 28607 |
| 1589261 | WATAUGA READY MIX | 23 BIRCH LANE SPARTA NC 28675 |
| 1589259 | WATAUGA READY MIX | 315 PRISON CAMP RD. MOUNTAIN CITY TN 37683 |
| 1589257 | WATAUGA READY MIX | 525 GEORGE WILSON ROAD BOONE NC 28607 |
| 1591130 | WATCH TOWER | 100 WATCH TOWER DRIVE PATTERSON NY 12563 |
| 1597646 | WATCHAROPAS PRAMUAL | Attn PRAMUAL 220-12 92ND AVE QUEENS VILLAGE NY 11428 |
| 1667647 | WATCHKO GEORGE | Attn GEORGE 24 KEENE ST STONEHAM MA 2180 |
| 1591126 | WATCHTOWER BIBLE & TRACT | Attn ATTN: ACCOUNTS PAYABLE 25 COLUMBIA HEIGHTS BROOKLYN NY 11201-2483 |
| 1494276 | WATCHTOWER BIBLE & TRACT | 32 PLUM STREET TRENTON NJ 8638 |
| 0591129 | WATCHTOWER FARMS | Attn 900 RED MILLS ROAD RECEIVING B WALLKILL NY 12589-3223 |
| 1403962 | WATCHING SQUARE | Attn C/O CENTRAL ENTERPRISES 1575 ROUTE 22 WEST WATCHUNG NJ 7060 |
| 1550518 | WATER - TECH MANAGEMENT INC | P O BOX 846 NEW LENOX IL 60451 |
| 1548792 | WATER BLASTING INC | 3630 NORTH 126TH ST BROOKFIELD WI 53005 |
| 1866027 | WATER CARE SERVICES/ECOLAB | PO BOX 70343 CHICAGO IL 60673-0343 |
| 1115091 | WATER COLORS ALL IN ONE | 5035 EAST HEATHER LANE POST FALLS ID 83854 |
| 1102417 | WATER CONTROL ROOFING CO. | P.O. BOX 127 GALLATIN TN 37066 |
| 1212988 | WATER DISTRICT | P.O. BOX VALLEY VIEW & CHARLESTON COMPLETE DECON INC LAS VEGAS NV 89109 |
| 1061447 | WATER ENVIRONMENT ASSOCIATION | Attn OF SOUTH CAROLINA P O BOX 50627 COLUMBIA SC 29250 |
| 1397615 | WATER ENVIRONMENT FEDERATION | Attn MEMBERSHIP RENEWALS P O BOX 18044 MERRIFIELD VA 22118-0045 |
| 1103262 | WATER ENVIRONMENT FEDERATION | Attn FINANCIAL MANAGEMENT DEPT. 601 WYTHE ST. ALEXANDRIA VA 22314-1994 |
| 1555305 | WATER FLOW SYSTEMS, INC. | 870 LOG SHOALS RD. GREENVILLE SC 29607 |
| 1108732 | WATER INK TECHNOLOGIES | P O BOX 10 LINCOLNTON NC 28093-0010 |
| 1112875 | WATER INK TECHNOLOGIES | 125 TECHNOLOGY DRIVE IRON STATION NC 28080 |
| 1479485 | WATER PURIFICATION PLANT | ASC INSULATION CHICAGO IL 60616 |
| 1557457 | WATER SERVICES COMPANY | 848 OLIVE STREET ELGIN IL 60120-8027 |
| 1607570 | WATER SIDE FOUR | Attn C/O SMC 11145 THOMPSON AVENUE LENEXA KS 66219 |
| 1550394 | WATER SPECIALTIES CO INC | 8 INDUSTRIAL PARK DRIVE UNIT 13 HOOKSETT NH 3106 |
| 1421099 | WATER SUPPLY DISTRICT OF ACTON | JOSEPH H LALIGON ALVIN R PIPER SR WI 693 MASSACHUSETTS AVE ACTON MA 01720 |
| 1551983 | WATER TOWER BUILDING | 5331 S.W. MACADAM AVE. #200 PORTLAND OR 97201 |
| 1848621 | WATER-TITE ROOFING | 94 LINDBERGH PARKWAY WALDWICK NJ 7463 |
| 1129733 | WATERBURY COMPANIES | PO BOX 1812 WATERBURY CT 6722 |
| 1112676 | WATERBURY COMPANIES | SOUTH PLEASANT ST.- EXT. RANDOLPH VT 5060 |
| 1546220 | WATERBURY COMPANIES, INC. | Attn DEPT. 771088 P.O. BOX 77000 DETROIT MI 48277-1088 |
| 1595644 | WATERBURY COURTHOUSE | Attn C/O TURNER CONSTRUCTION/MACKENZIE CORNER OF STATE AND GRAND STREET WATERBURY CT 6701 |
| 1597095 | WATERBURY HOSPITAL | Attn C/O KEN WATTERWORTH INC 1410 AVENUE OF INDUSTRIES WATERBURY CT 6705 |
| 1667648 | WATERBURY II CHARLES | Attn CHARLES 11171 ASHLEY PLACE FISHERS IN 46038 |

| Person Code | Name | Address |
|---|---|---|
| 1611403 | WATERFORD OF GREENWICH | Attn C/O F.U.S. SOUND SHORE DRIVE GREENWICH CT 6830 |
| 1592064 | WATERFORD PRECAST & SALES | 8260 JOHNSON RD. ERIE PA 16509 |
| 1592065 | WATERFORD PRECAST & SALES | 511 BAGDAD RD. WATERFORD PA 16441 |
| 1592066 | WATERFRONT SAND & STONE | 126-30 37TH AVE CORONA NY 11368 |
| 1149735 | WATERLAC COATING INDUSTRIES | P.O BOX 8 CUBA MO 65453 |
| 1152678 | WATERLAC COATING INDUSTRIES | 100 INDUSTRIAL DRIVE CUBA MO 65453 |
| 1562990 | WATERLINK HYCOR | Attn SEPARATIONS DIVISION 1014 SOLUTION CENTER CHICAGO IL 60677-1000 |
| 1562990 | WATERLINK HYCOR | 1014 SOLUTION CENTER CHICAGO IL 60677-1000 |
| 1533464 | WATERLINK SEPARATIONS, INC | Attn C/O NORTHEASTERN INSULATION 1240 RESEARCH FOREST MACEDON NY 14502 |
| 1680228 | WATERLOO CENTRAL SCHOOL | Attn C/O SOUTHERN FIREPROOFING 10709 HIGHWAY 221 LAURENS SC 29360 |
| 1680036 | WATERLOO ELEMENTRY SCHOOL | Attn C/O HUDSON CONSTRUCTION 10 EAST 4TH STREET WATERLOO IA 50703 |
| 1690798 | WATERLOO INDUSTRIES | 6337 W 64TH PLACE CHICAGO IL 60638 |
| 1027125 | WATERLOO JEFFREY | 6337 W 64TH PLACE CHICAGO IL 60638 |
| 1027125 | WATERLOO JEFFREY | 9808 MEECH AVENUE CLEVELAND OH 44105 |
| 1110025 | WATERLOX CHEMICAL & COATINGS | Attn E 514 SHADY WOOD WAY MADISON WI 53714 |
| 1677650 | WATERMAN E | 762 ROUTE 15 SOUTH JEFFERSON SQ LAKE HOPATCONG NJ 7849 |
| 1558698 | WATERMARK TECHNOLOGIES | P.O. BOX 561012 MIAMI FL 33256 |
| 1566224 | WATERMASTER METERING SYS | Attn PAUL 308 ALLOUEZ AVE GREEN BAY WI 54301 |
| 1677651 | WATERMOLEN PAUL | Attn STEVEN 1325 HOCKERS ST DE PERE WI 54115 |
| 1677652 | WATERMOLEN STEVEN | Attn ASSOCIATION INC. P.O BOX 10367 RALEIGH NC 27605 |
| 1619795 | WATERPROOFING CONTRACTORS | 7736 DEERING AVE. CANOGA PARK CA 91304 |
| 1683606 | WATERPROOFING EXPERTS INC | 7397 LAKE DR. LINO LAKES MN 55014 |
| 1592067 | WATERPROOFING SPECIALIST | Attn ATTN: SCOTT JOHNSON 3142 LENOX AVENUE JACKSONVILLE FL 32254-4288 |
| 1683006 | WATERPROOFING SPECIALIST | 3142 LENOX AVENUE JACKSONVILLE FL 32254 |
| 1683003 | WATERPROOFING SPECIALIST | Attn OF NEW JERSEY INC. 1221 HWY. 22 UNIT 2 LEBANON NJ 8833 |
| 1592071 | WATERPROOFING SYSTEMS | 1221 HWY 22 #2 LEBANON NJ 8833 |
| 1592072 | WATERPROOFING SYSTEMS | 7282 AUGUSTA DR BOULDER CO 80301 |
| 1646357 | WATERRA USA INC | 500 EUCLID AVE BOULDER CO 80302 |
| 1552632 | WATERRA USA INC | 400 OCEANGATE, SUITE 800 LONG BEACH CA 90831 |
| 1670995 | WATERS & KRAUS, LLP | Attn A 4346 SHEPHERD RD MULBERY FL 33860 |
| 1867653 | WATERS A | Attn ALLISON 2515 SOUTH LINCOLN AVE LAKELAND FL 33803 |
| 1867654 | WATERS ALLISON | Attn ALLISON 2515 SOUTH LINCOLN AVE LAKELAND FL 33803 |
| 1867655 | WATERS ALLISON | Attn ARNEYB 2621 CYLBURN AVENUE BALTIMORE MD 21215 |
| 1867656 | WATERS ARNEYB | Attn B 806 TRIPP STREET WILLIAMSTON SC 29697 |
| 1867657 | WATERS B | Attn BENJAMIN R 1 BOX 11 MARNE IA 51552 |
| 1867658 | WATERS BENJAMIN | Attn BOBBY 390 FAIRVIEW STREET WOODRUFF SC 29388 |
| 1667659 | WATERS BOBBY | P.O. BOX 101066 ATLANTA GA 30392-1066 |
| 1097835 | WATERS CORP. | 34 MAPLE ST. MILFORD MA 1757 |
| 1097835 | WATERS CORP. | Attn ATTN: ACCOUNTS PAYABLE 34 MAPLE STREET MILFORD MA 1757 |
| 1102233 | WATERS CORPORATION | Attn MYLES STANDISH INDUSTRIAL PK 177 ROBERT TREAT PAINE DRIVE TAUNTON MA 2780 |
| 1108734 | WATERS CORPORATION | |
| 1112877 | WATERS CORPORATION | |

| Person Code | Name | Address |
|---|---|---|
| 1548620 | WATERS CORPORATION | P.O. BOX 101066 ATLANTA GA 30392-1066 |
| 1554686 | WATERS CORPORATION | 34 MAPLE STREET MILFORD MA 1757 |
| 1557798 | WATERS CORPORATION | P.O. BOX 101066 ATLANTA GA 30392-1066 |
| 1667660 | WATERS DAVID | Attn DAVID P.O.BOX 2393 GREENVILLE NC 27836 |
| 1667661 | WATERS EDDY | Attn EDDY 1604 BRECKENRIDGE DEL CITY OK 73115 |
| 1667662 | WATERS FRANCIS | Attn FRANCIS 2 FOX RUN APT #3 MARSHFIELD MA 2050 |
| 1558221 | WATERS INC. | Attn NATIONAL STOR-ALL 4475 SOUTH BLVD CHARLOTTE NC 28209 |
| 1667663 | WATERS JAN | Attn JAN 4954 S 55TH #203 GREENFIELD WI 53220 |
| 1667664 | WATERS JEAN | Attn JEAN 111 HUCKINS RD FREEDOM NH 3836 |
| 1667665 | WATERS JOHN | Attn JOHN 9 BARLEY MILL DR GREER SC 29651 |
| 1667666 | WATERS JOSEPH | Attn JOSEPH 2502 BLARNERY DRIVE TALLAHASSEE FL 32308 |
| 1667667 | WATERS JOSEPH | Attn JOSEPH 2502 BLARNERY DRIVE TALLAHASSEE FL 32308 |
| 1667668 | WATERS LORA | Attn LORA PO BOX 1155 DUNCAN SC 29334 |
| 1667669 | WATERS MATTHEW | Attn MATTHEW 1970 NEW RODGERS RD #N10 LEVITTOWN PA 19056 |
| 1557727 | WATERS MCCLUSKEY & BOEHLE | 3250 OCEAN PARK BLVD SUITE 300 SANTA MONICA CA 90405 |
| 1667670 | WATERS MELISSA | Attn MELISSA 6 JUNIPER ST BILLERICA MA 1862 |
| 1667671 | WATERS NORMAN | Attn NORMAN 906 AVENUE S SE WINTER HAVEN FL 33880 |
| 1667673 | WATERS RAYMOND | Attn RAYMOND 2430 CHRISTY LANE LAKELAND FL 33801 |
| 1667674 | WATERS REETTA | Attn REETTA 4 WOLCOTT PARK MEDFORD MA 2155 |
| 1667675 | WATERS THOMAS | Attn THOMAS 106 CONTENTO VICTORIA TX 77901 |
| 1667676 | WATERS TIMOTHY | Attn TIMOTHY 215 CRAWFORD CIR SPARTANBURG SC 29304 |
| 1582903 | WATERS TIRE & RECAPPING INC | NORTH MAIN EXT. WOODRUFF SC 29388 |
| 1616729 | WATERS WARNER & HARRIS | 701 GOFF BLDG. 1716 CLARKSBURG WV 263021716 |
| 1677677 | WATERS, JR. JAMES | Attn JAMES 2723 NOREEN ROAD BALTIMORE MD 21227 |
| 1076728 | WATERS, MCPHERSON, MCNEILL, P.A. | 400 PLAZA DRIVE SECAUCUS NJ |
| 1620996 | WATERS, MCPHERSON, MCNEILL, ROSEN | 233 BROADWAY SUITE 970 NEW YORK NY 10279 |
| 1591131 | WATERTOWN CONCRETE | 24471 NY STATE RT 12 WATERTOWN NY 13601 |
| 1591132 | WATERTOWN CONCRETE | 24471 NY STATE RT 12 WATERTOWN NY 13601 |
| 1591133 | WATERTOWN CONCRETE INC. | RTE 12, GIFFORD ST. RD. WATERTOWN NY 13601 |
| 1591134 | WATERTOWN CONCRETE INC. | RTE 12, GIFFORD ST. RD. WATERTOWN NY 13601 |
| 1598244 | WATERTOWN CONCRETE-PLT 2 | 1301 23RD STREET SE WATERTOWN SD 57201 |
| 1583423 | WATERTOWN CONCRETE/PLT 1 | 1201 23RD STREET SE WATERTOWN SD 57201 |
| 1531135 | WATERTOWN ENGINEERING | P.O.BOX 308 WHITMAN MA 2382 |
| 1595299 | WATERTOWN ENGINEERING | 1200 AUBURN STREET WHITMAN MA 2382 |
| 1595299 | WATERTOWN ENGINEERING | 1200 AUBURN STREET WHITMAN MA 2382 |
| 1600258 | WATERTOWN ENGINEERING CORP. | P.O. BOX 308 WHITMAN MA 2382 |
| 1612088 | WATERTOWN PLUMBING & HEATING SUPPLY | 33 GROVE STREET WATERTOWN MA 2172 |
| 1070402 | WATERTOWN PLUMBING & HEATING SUPPLY | 33 GROVE STREET WATERTOWN MA 2472 |
| 1550028 | WATERVILLE FIRE STATION | Attn C/O VAN TASSEL WAREHOUSE 2221 TEDROW RD. TOLEDO OH 43614 |
| 1608282 | WATERVLIET ARSENAL | ATTN: MAJOR GREGG WOODS BROADWAY BLDG 40 WATERVLIET NY 12189 |
| 1619371 | WATERWORKS #9, WARD 4 | P.O. BOX 10 SULPHUR LA 70664-0010 |
| 1098514 | | |

| Person Code | Name | Address |
|---|---|---|
| 1581149 | WATERWORLD | Attn MEISWINKEL C/O SAN FRANCISCO GRAVEL 2060 NEWCOMB SAN FRANCISCO CA 94124 |
| 1097780 | WATJUS ELECTRIC INC | Attn ELECTRICAL CONTRACTORS 231 AYER ROAD UNIT 8 HARVARD MA 1451 |
| 1546222 | WATJUS ELECTRIC INC | Attn ELECTRICAL CONTRACTORS 231 AYER ROAD UNIT 8 HARVARD MA 1451 |
| 1098986 | WATJUS ELECTRIC INC. | 231 AYER RD. UNIT 8 HARVARD MA 01451 |
| 1199793 | WATJUS ELECTRIC INC. | 231-8 AYER ROAD HARVARD MA 1451 |
| 1667678 | WATKIN DIANA | Attn DIANA 393A HYSTRIX PLAZA MONROE TOWNSHIP NJ 8831 |
| 1667730 | WATKINS & EAGER | THE EMPORIUM BLDG. 400 E. CAPITAL STREET JACKSON MS 39205 |
| 1098105 | WATKINS & EAGER PLLC | 400 E. CAPITAL STREET JACKSON MS 39205 |
| 1667679 | WATKINS ALFRED | Attn ALFRED 25 MORGAN ST 110 NASHUA NH 3060 |
| 1667680 | WATKINS BESSIE | 1904 CHESTNUT GROVE DR PLAINFIELD IL 60544 |
| 1076518 | WATKINS BRIAN | 1904 CHESTNUT GROVE DR PLAINFIELD IL 60544 |
| 1076518 | WATKINS BRIAN R | 1904 CHESTNUT GROVE DR PLAINFIELD IL 60544 |
| 1680476 | WATKINS CHRISTOPHER | 637 DORROUGH ST LEEDS AL 35094 |
| 1680476 | WATKINS CHRISTOPHER L | 637 DORROUGH ST LEEDS AL 35094 |
| 1572883 | WATKINS CONCRETE PRODS | PO BOX 19355 OMAHA NE 68119-0355 |
| 1572885 | WATKINS CONCRETE PRODS | 14306 GILES RD OMAHA NE 68138 |
| 1572884 | WATKINS CONCRETE PRODS. | PO BOX 19355 OMAHA NE 68119 |
| 1667683 | WATKINS CRAIG | Attn CRAIG 1718 SPRINGER ST NW 158 ATLANTA GA 30318 |
| 1667684 | WATKINS EDWARD | Attn EDWARD 337 S GILMOR STREET BALTIMORE MD 21223 |
| 1667601 | WATKINS FRONT RANGE | WATKINS FRONT RANGE AIRPORT WATKINS CO 80137 |
| 1667895 | WATKINS HARRY | Attn HARRY 2909 RIDGECREST DR ROCKY MOUNT NC 27803 |
| 1667696 | WATKINS HARRY | Attn HARRY 40 FISK STREET JERSEY CITY NJ 7305 |
| 1667699 | WATKINS III CLARENCE | Attn CLARENCE RFD 2 BOX 1 CHESTER NH 3036 |
| 1667700 | WATKINS III JAMES | Attn JAMES 1601 YORK AVE HIGH POINT NC 27265 |
| 1667701 | WATKINS JR CLARENCE | Attn CLARENCE R.F.D. 2, BOX 193A CHESTER NH 3036 |
| 1667687 | WATKINS KEVIN | Attn KEVIN P.O. BOX 335 WILBURTON OK 74578 |
| 1667688 | WATKINS LORI | Attn LORI 4330 N. 24TH PLACE #A MILWAUKEE WI 53209 |
| 1667689 | WATKINS LOUIE | Attn LOUIE 60 KWEDAR AVENUE STOUGHTON MA 2072 |
| 1077114 | WATKINS LUDLUM & STENNIS | 633 NORTH STATE STREET JACKSON MS 392050427 |
| 1667690 | WATKINS MARY | Attn MARY 1904 ROBERTS CUTOFF #19 FORT WORTH TX 76114 |
| 1076731 | WATKINS MCGUGIN MCNEILLY & ROWAN | 214 SECOND AVE. NORTH SUITE 300 NASHVILLE TN |
| 1667891 | WATKINS MICHAEL | Attn MICHAEL 3276 E KEYSVILLE RD LITHIA FL 33547 |
| 1370042 | WATKINS MOTOR LINES | P.O. BOX 95001 LAKELAND FL 33804-5001 |
| 1546318 | WATKINS MOTOR LINES | P.O. BOX 95001 LAKELAND FL 33804 |
| 1546223 | WATKINS MOTOR LINES INC | P O BOX 95001 LAKELAND FL 33804-5001 |
| 1551392 | WATKINS MOTOR LINES INC | PO BOX 95001 LAKELAND FL 33804-5001 |
| 1098689 | WATKINS MOTOR LINES, INC. | PO BOX 95001 LAKELAND FL 33804-5001 |
| 1667692 | WATKINS PATRICIA | Attn PATRICIA 7825 BROWN BRIDGE RD HIGHLAND MD 20777 |
| 1079415 | WATKINS PAULA M | 637 DORROUGH STREET LEEDS AL 35094 |
| 1667693 | WATKINS PAULETTE | Attn PAULETTE RT 3 BOX 268 COMMERCE GA 30529 |

| Person Code | Name | Address |
|---|---|---|
| 1591136 | WATKINS PLASTER CO INCORP | Attn PO BOX 5342 1804 ELM STREET LAKE CHARLES LA 70606 |
| 1848806 | WATKINS PLASTERING | 1804 ELM STREET LAKE CHARLES LA 70601 |
| 1598072 | WATKINS PLASTERING | 1804 ELM STREET LAKE CHARLES LA 70601 |
| 1507912 | WATKINS PLASTERING | Attn WAREHOUSE 1804 ELMS STREET LAKE CHARLES LA 70601 |
| 1679964 | WATKINS PLASTERING | 1804 ELM STREET LAKE CHARLES LA 70601 |
| 1619376 | WATKINS QUINTON | 1102 28TH ST S.E. CLEVELAND TN 37323 |
| 1679376 | WATKINS QUINTON | 1102 28TH ST S.E. CLEVELAND TN 37323 |
| 1890471 | WATKINS REGINALD | 7200 4TH AVE N BIRMINGHAM AL 35206 |
| 1890471 | WATKINS REGINALD G | 7200 4TH AVE N BIRMINGHAM AL 35206 |
| 1567697 | WATKINS ROBERT | Attn ROBERT 114 N E SHERMAN DR ANKENY IA 50021 |
| 1567696 | WATKINS STEVE | Attn STEVE 965 HWY 529 TAYLORSVILLE MS 39168 |
| 1567698 | WATKINS STEVEN | Attn STEVEN RT 7, BOX 1660 LAUREL MS 39440 |
| D16956 | WATKINS W DAVIDSON & | DOROTHY C DAVIDSON JT TEN 3048 HEMPSTEAD AVE ARCADIA CA 91006-5728 |
| 1076732 | WATKISS AND SAPERSTEIN | 310 SOUTH MAIN SUITE 1200 SALT LAKE CITY UT 84101 |
| 1756815 | WATLOW ELECTRIC MFG. CO. | P.O. BOX 502156 SAINT LOUIS MO 63150-2156 |
| 1919252 | WATLOW INDUSTRIES INC | EUGENE P SCHULTES III GREENSFELDER 2000 EQUITABLE BLDG 10 SOUTH BROADWAY ST LOUIS MO 63102-1774 |
| 1567702 | WATREAS SANDRA | Attn SANDRA 613 MANES IOWA PARK TX 76367 |
| 1567703 | WATRUBA SUE | Attn SUE P.O. BOX 5661 DE PERE WI 54115 |
| 1076736 | WATSEKA FAMILY PRACTICE | Attn PHILIP F. ZUMWALT, M.D. 125 SOUTH 4TH STREET WATSEKA IL 60970 |
| 1566981 | WATSON & MCKENZIE | 2900 LIBERTY TOWER OKLAHOMA CITY OK 73102 |
| 1567704 | WATSON ALLISON | Attn ALLISON 11500 TORRANS LANE NORMAN OK 73026 |
| 1567705 | WATSON ANN | Attn ANN 411 BRICK BLVD APT 20A BRICKTOWN NJ 8723 |
| 1567706 | WATSON ANN | Attn ANN 411 BRICK BLVD APT 20A BRICKTOWN NJ 8723 |
| 1567707 | WATSON ARLENE | Attn ANNIE 5740 LOOP ROAD LAKELAND FL 33803 |
| 1567708 | WATSON ARTHUR | Attn ARLENE 244 EAST 78TH STREET NEW YORK NY 10021 |
| 1567709 | WATSON BRENT | Attn ARTHUR 5997 STERLING CT TIPP CITY OH 45371 |
| 1567710 | WATSON CALEB | Attn BRENT 128 SUNRISE DR MAULDIN SC 29662 |
| 1567961 | WATSON CHARLES | Attn CALEB 661 NW 34TH TERRACE FORT LAUDERDALE FL 33311 |
| 1567711 | WATSON CHARLES | 3606 MAGNOLIA AVE LYNWOOD CA 90262 |
| 1567712 | WATSON CHARLES | 3606 MAGNOLIA AVE LYNWOOD CA 90262 |
| 1479961 | WATSON CHARLES E | Attn CHARLES 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1551466 | WATSON CLINIC | P O BOX 95004 LAKELAND FL 33804 |
| 1567673 | WATSON COMPANY | Attn 300 ROSEMONT PO BOX 345 SULPHUR SPRINGS TX 75483 |
| 1833804 | WATSON COMPANY REALTORS | 1600 SOUTH BROADWAY SULPHUR SPRINGS TX 75482 |
| 1504108 | WATSON CONCRETE PIPE COMPANY | 2532 MORGANTON BLVD. SW LENOIR NC 28645 |
| 1070193 | WATSON CREATIVE GROUP | 769 PLAIN STREET MARSHFIELD MA 2050 |
| 1549976 | WATSON CREATIVE GROUP | 769 PLAIN ST. UNIT L MARSHFIELD MA 2050 |
| 1667713 | WATSON DALLAS | Attn DALLAS 175 KEONEKAI RD. KIHEI HI 96753 |
| 1667714 | WATSON DAVID | Attn DAVID 3801 SCHOOL HOUSE LANE CHARLOTTE NC 28226 |
| 1667715 | WATSON DAVID | Attn DAVID 3801 SCHOOL HOUSE LANE CHARLOTTE NC 28226 |
| 1667716 | WATSON DAVID | Attn DAVID 4709 JAMES WICHITA FALLS TX 76308 |

| Person Code | Name | Address |
|---|---|---|
| 1667717 | WATSON DOROTHY | Attn DOROTHY 1100 JONES MILL ROAD FOUNTAIN INN SC 29644 |
| 1667718 | WATSON DWAYNE | Attn DWAYNE 1307 JOHNSTON ST ROANOKE RAPIDS NC 27870 |
| 1076734 | WATSON ESS MARSHALL & ENGGAS | 1010 GRAND AVE KANSAS CITY MO 641062271 |
| 1667719 | WATSON ESTHER | Attn ESTHER 2484 NORTH BRIDLE CIRCLE ROUND LAKE BEACH IL 600073 |
| 1667720 | WATSON GAIL | Attn GAIL 516 HENDERSON CIRCLE GREER SC 29650 |
| 1667721 | WATSON GARY | Attn GARY 3109 TADMORE COURT DACULA GA 30211 |
| 1667722 | WATSON GENE | Attn GENE RT 1, BOX 71 ENOREE SC 29335 |
| 848796 | WATSON GENERAL CONTRACTING | 60 VALLEY ROAD SOUTHAMPTON MA 1073 |
| 1077627 | WATSON GREGORY | 5189 BEACON DRIVE BIRMINGHAM AL 35210 |
| 877627 | WATSON GREGORY | 5189 BEACON DRIVE BIRMINGHAM AL 35210 |
| 1667724 | WATSON HAROLD | Attn HAROLD 161 3RD ST EAST WAHNETA WINTER HAVEN FL 33880 |
| 1078283 | WATSON JAMES | 50 OPEN GATE COURT PERRY HALL MD 21236 |
| 1667726 | WATSON JAMES | Attn JAMES 5740 LOOP ROAD LAKELAND FL 33803 |
| 1078283 | WATSON JAMES R | 50 OPEN GATE COURT PERRY HALL MD 21236 |
| 1667727 | WATSON JARVIS | Attn JARVIS 10027 WICKERSHAM HOUSTON TX 77042 |
| 1667728 | WATSON JESSIE | Attn JESSIE P. O. BOX 5091 AUGUSTA GA 30906 |
| 1667729 | WATSON JOHN | Attn JOHN 208 EAST 6TH ST WELDON NC 27890 |
| 1667731 | WATSON JOHN | Attn JOHN BOX 926 WESTMORELAND CA 92281 |
| 1667730 | WATSON JOHN | Attn JOHN 2361 IOLA STREET AURORA CO 80010 |
| 1667752 | WATSON JR RAYMOND | Attn RAYMOND 4929 NORTH 38TH STREET MILWAUKEE WI 53209 |
| 1667733 | WATSON KEITH | Attn KEITH 10101 ZUNI PASSAGE RIVERSIDE CA 92503 |
| 1667734 | WATSON KENNETH | Attn KENNETH 103 E KITTYHAWK MIDWEST CITY OK 73110 |
| 1008736 | WATSON LABORATORIES, INC. | 311 BONNIE CIRCLE CORONA CA 91720 |
| 12679 | WATSON LABORATORIES, INC. | Attn SUITE 103 341 BONNIE CIRCLE CORONA CA 91720 |
| 1128237 | WATSON LAND CO. | GEN COUNSEL 22010 WILMINGTON AVE, SUITE 400 CARSON CA 90745 |
| 930271 | WATSON LAND COMPANY | Attn FILE#61129 22010 S. WILMINGTON AVE #400 CARSON CA 90745 |
| 667735 | WATSON LAND COMPANY | Attn LARRY 514 SOUTH WIGGINS ROAD PLANT CITY FL 33566 |
| 1667736 | WATSON LARRY | Attn LAURA P O BOX 207 THAYER IN 46381 |
| 1667737 | WATSON LAURA | Attn MARGIE P O BOX 475 SIMPSONVILLE SC 29681 |
| 1667738 | WATSON MARGIE | Attn MEREDITH 54 COBBLESTONE RD GREENVILLE SC 29615 |
| 1667740 | WATSON MEREDITH | Attn PAUL 1301 MAPLE ST APT #10 ATLANTIC IA 50022 |
| 553662 | WATSON PAUL | Attn C/O POWERS PLASTICS 520 N. BEACH ST. DAYTONA BEACH FL 32114 |
| 1667741 | WATSON PRODUCE | Attn RICHARD 330 CHENOWETH DRIVE SIMPSONVILLE SC 29681 |
| 1660324 | WATSON RICHARD | 122 WILLIAMS STREET BOX 1092 WOODRUFF SC 29388 |
| 1660324 | WATSON ROBERT | 122 WILLIAMS STREET BOX 1092 WOODRUFF SC 29388 |
| 1667743 | WATSON ROBERT L | Attn RONALD RT. 8, BOX 191 FRANKLINTON LA 70438 |
| 1667744 | WATSON RONALD | Attn SANDRA 128 SUNRISE DRIVE MAULDIN SC 29662 |
| 1667745 | WATSON SANDRA | Attn SANDRA 2627 S. 69TH STREET MILWAUKEE WI 53219 |
| 1667746 | WATSON SANDRA | Attn SCOTT 2108 EDINBOROUGH DR. MURRAY KY 42071 |
| 1108737 | WATSON SCOTT | PO BOX 11250 PITTSBURGH PA 15238 |
| | WATSON STANDARD COMPANY | |

| Person Code | Name | Address |
|---|---|---|
| 1112680 | WATSON STANDARD COMPANY | Attn PLANT #1 616 HITE ROAD HARWICK PA 15049 |
| 1667747 | WATSON SUSAN | Attn SUSAN POB 304 NICHOLSON GA 30565 |
| 1667748 | WATSON TERESA | Attn TERESA 8723-21 HAYSHED LANE COLUMBIA MD 21045 |
| 1060395 | WATSON THOMAS | 9140 S MARQUETTE AVE CHICAGO IL 60617 |
| 1060395 | WATSON THOMAS A | 9140 S MARQUETTE AVE CHICAGO IL 60617 |
| 955750 | WATSON TRACY | Attn TRACY 109 ALBERT STREET GREER SC 29651 |
| 955447 | WATSON TRUCKING | 7777 BRUNS ROAD BYRON CA 94514-1605 |
| 979278 | WATSON WALTER | 2031 EAGLE STREET BALTIMORE MD 21223 |
| 979278 | WATSON WALTER | 2031 EAGLE STREET BALTIMORE MD 21223 |
| 946225 | WATSON WYATT & CO | P O BOX 277665 ATLANTA GA 30384-7665 |
| 982866 | WATSON'S | 10725 READING ROAD CINCINNATI OH 45202 |
| 1102294 | WATSON-MARLOW BREDEL PUMPS | 37 UPTON TECHNOLOGY PARK WILMINGTON MA 01887-1018 |
| 959594 | WATSON-MARLOW INC | 220 BALLARDVALE STREET WILMINGTON MA 1887 |
| 959594 | WATSON-MARLOW, INC. | 220 BALLARDVALE STREET WILMINGTON MA 1887 |
| 960310 | WATSONVILLE HOSPITAL | 75 A NELSON STREET WATSONVILLE CA 95076 |
| 582072 | WATT DISTRIBUTION SERVICES | 2 CROW POINT RD LINCOLN RI 2865 |
| 307283 | WATT DONALD | Attn DONALD 119 EASTVIEW CIRCLE SIMPSONVILLE SC 29681 |
| 967753 | WATT MARSHALL | Attn MARSHALL 305 N MAPLE ST SIMPSONVILLE SC 29681 |
| 967754 | WATT PUBLISHING CO | Attn SANDSTONE BUILDING 122 S WESLEY AVE MOUNT MORRIS IL 61054-1497 |
| 1546227 | WATT-MIZER | 325 LOCUST ST CHILLICOTHE MO 64601 |
| 605457 | WATTERS PAUL | Attn PAUL 111 S ASHBURTON RD COLUMBUS OH 43213 |
| 967755 | WATTIER STEPHEN | Attn STEPHEN 1024 POPLAR STREET WAYNE NE 68787 |
| 967756 | WATTS HAROLD | 3 VERULAM BUILDINGS GRAY'S INN LONDON WC1R5 |
| 976738 | WATTS & HOWARD | Attn C/O NORTHEASTERN INSULATION S FITZHUGH STREET ROCHESTER NY 14605 |
| 585387 | WATTS BUILDING | |
| 1667757 | WATTS CHRIS | Attn CHRIS 6050RO LOMA CARSON CITY NV 89701 |
| 1077978 | WATTS EDWARD | 6203 GROVELAND ROAD LINTHICUM MD 21090 |
| 1077978 | WATTS EDWARD D | 6203 GROVELAND ROAD LINTHICUM MD 21090 |
| 1667759 | WATTS ELIZABETH | Attn ELIZABETH P.O. BOX 81047I BOCA RATON FL 33481 |
| 1667760 | WATTS EVERETT | Attn EVERETT P. O. BOX 491 CEMENT OK 73017 |
| 1667761 | WATTS HAROLD | Attn HAROLD APT 4 15 CHESTER ST CAMBRIDGE MA 2140 |
| 1667763 | WATTS HAZEL | Attn HAZEL 6890 WEST 2ND LANE HIALEAH FL 33014 |
| 1667764 | WATTS JAMES | Attn JAMES RT. 2, BOX 289 JONESVILLE LA 71343 |
| 1667765 | WATTS JESSIE | Attn JESSIE 4009 HERRON CINCINNATI OH 45223 |
| 1667766 | WATTS JOHN | Attn JOHN 2149 ARBUTUS CR CHESAPEAKE VA 23323 |
| 1667767 | WATTS JOHN | Attn JOHN 716 CROSBY RD CATONSVILLE MD 21228 |
| 1077950 | WATTS JOHN J | 716 CROSBY RD. CATONSVILLE MD 21228 |
| 1667768 | WATTS JOHNNY | Attn JOHNNY P O BOX 1134 FOUNTAIN INN SC 29644 |
| 1667777 | WATTS JR BERRY | Attn BERRY 4009 HERRON ST CINCINNATI OH 45223 |
| 1621062 | WATTS LANDSCAPE SERVICE | 3570 PIONEER ROAD VERONA WI 53593-9760 |
| 1667769 | WATTS LARRY | Attn LARRY 54 WHITNEY STREET NASHUA NH 3060 |

| Person Code | Name | Address |
|---|---|---|
| 1125958 | WATTS LUMBER INC | 115 S STATE UNION UT 84042-2031 |
| 1677770 | WATTS LYLE | Attn LYLE 5310 KESSLER RD NW CEDAR RAPIDS IA 52405 |
| 1677771 | WATTS MICHAEL | Attn MICHAEL 1122 20TH AVE SW CEDAR RAPIDS IA 52404 |
| 1677772 | WATTS RICHARD | Attn RICHARD 4 FRIENDLY ST FOUNTAIN INN SC 29644 |
| 1677773 | WATTS ROGER | Attn ROGER 1307 10TH ST NW CEDAR RAPIDS IA 52405 |
| 1677774 | WATTS TROY | Attn TROY ROUTE 1 BOX 1433 OBERLIN LA 70655 |
| 691145 | WATTS VAULT & MONUMENT | P. O. BOX 22 MONTEZUMA IA 50171 |
| 691146 | WATTS VAULT & MONUMENT | 6220 62ND AVENUE N.E. ALTOONA IA 50009 |
| 1913571 | WATTS VAULT & MONUMENT CO | PO BOX 22 MONTEZUMA IA 50171 |
| 1677775 | WATTS W | Attn W 6890 W 2ND LANE HIALEAH FL 33014 |
| 1677776 | WATTS YVONNE | Attn YVONNE 100 PARKER STREET MAYNARD MA 1754 |
| 1110080 | WATTYL PAINT COMPANY | 5275 PEACH TREE INDUSTRIAL BLVD. ATLANTA GA 30341 |
| 820213 | WAUCONDA PRP GROUP | OPPENHEIMER WOLFF & DONNELLY ATTN: 45 SOUTH SEVENTH ST SUITE 3400 MINNEAPOLIS MN 55402-1609 |
| 1670579 | WAUCONDA TASK GROUP | Attn C/O DONALD F GARVEY 6401 POPLAR, SUITE 301 MEMPHIS TN 38119 |
| 1553199 | WAUCONDA TASK GROUP | Attn C/O DONALD F GARVEY 6401 POPLAR, SUITE 301 MEMPHIS TN 38119 |
| 1677778 | WAUGH RONALD | Attn RONALD HERENGRACHT 125D 1015 BG AMSTERDAM, |
| 673731 | WAUKESHA BLOCK CO INC | PO BOX828 WAUKESHA WI 53187-0828 |
| 673732 | WAUKESHA BLOCK CO INC | PO BOX828 WAUKESHA WI 53187-0828 |
| 1573733 | WAUKESHA BLOCK CO | 1600 E. MAIN. ST. WAUKESHA WI 53186 |
| 672686 | WAUKESHA CONC PRODS INC | 2000 SOUTH WEST AVE WAUKESHA WI 53186 |
| 609950 | WAUKESHA CONC PRODS INC | 2000 SOUTH WEST AVE WAUKESHA WI 53186 |
| 691147 | WAUKESHA CONCRETE PROD | PO BOX 26 WAUKESHA WI 53187 |
| 691148 | WAUKESHA CONCRETE PRODUCT INC | 2000 S. WEST AVENUE WAUKESHA WI 53186 |
| 691149 | WAUKESHA CONCRETE PRODUCTS INC | BOX 26 WAUKESHA WI 53186 |
| 1106119 | WAUKESHA ENGINE DIV | 1000 W. ST. PAUL AVE. WAUKESHA WI 53188 |
| 1097821 | WAUKESHA ENGINE DIV. | Attn LOCKBOX #91546 DRESSER INDUSTRIES, INC. CHICAGO IL 60693 |
| 894705 | WAUKON CLINIC C/O MULCAHY INS. | 41ST STREET S.E. & MAIN WAUKON IA 52172 |
| 691271 | WAUNA MILL | ROUTE 2 BOX 2185 CLATSKANIE OR 97016 |
| 672688 | WAUNAKEE AUTO BODY, INC. | 301 EAST MAIN STREET WAUNAKEE WI 53597 |
| 556931 | WAUPUN CONCRETE | P.O. BOX 110 WAUPUN WI 53963 |
| 672689 | WAUPUN CONCRETE | 811 W. MAIN STREET WAUPUN WI 53963 |
| 672687 | WAUPUN CONCRETE PROD | Attn PO BOX 110 811 W MAIN ST WAUPUN WI 53963 |
| 814062 | WAUSAU CONCRETE | 240 HWY 29 W. MARATHON WI 54448 |
| 691150 | WAUSAU CONCRETE CO | PO BOX 1045 WAUSAU WI 54401 |
| 672690 | WAUSAU CONCRETE CO INC | PO BOX1045 WAUSAU WI 54402 |
| 1572891 | WAUSAU CONCRETE CO INC | PO BOX1045 WAUSAU WI 54402 |
| 1609951 | WAUSAU CONCRETE CO INC | N. END OF THIRD ST. WAUSAU WI 54402 |
| 1608442 | WAUSAU HOMES | 731 N. SCENIC DRIVE LAKE WALES FL 33853 |
| 1608656 | WAUSAU HOSPITAL | PO BOX1847 WAUSAU WI 54402-1847 |
| 1591151 | WAUSAU SUPPLY CO | PO BOX296 WAUSAU WI 54402-0296 |

| Person Code | Name | Address |
|---|---|---|
| 1595807 | WAUSAU SUPPLY CO | 21130 CHIPPENDALE FARMINGTON MN 55024 |
| 1595808 | WAUSAU SUPPLY CO. | 4200 WHITE AVE. EAU CLAIRE WI 54702 |
| 1591153 | WAUSAU TILE CO | W. HWY 51 SOUTH P O BOX 1520 WAUSAU WI 54401 |
| 1591154 | WAUSAU TILE CO | Attn HWY 51 SOUTH P O BOX 1520 WAUSAU WI 54401 |
| 549798 | WAUSAU TILE INC | BUS. HWY 51 SOUTH WAUSAU WI 54401 |
| 1591152 | WAUSAU TILE INC | P O BOX 1520 WAUSAU WI 54402-1520 |
| 1667779 | WAUTERS DANIEL | Attn DANIEL 1213 S ROOSEVELT ST GREEN BAY WI 54301 |
| 1667780 | WAUTLET RODERICK | Attn RODERICK 325 SOUTH STREET DEFOREST WI 53532 |
| 549981 | WAVE SOLDER SERVICE CO INC | 1680 HOLMAN ROAD HOSCHTON GA 305481 |
| 1572638 | WAVENET INC | 3921 WILSHIRE BLVD #616 LOS ANGELES CA 90010 |
| 1579263 | WAVERLY HOSPITAL | 312 9TH ST. SW WAVERLY IA 50677 |
| 1582536 | WAVERLY LANDSCAPE ASSOCIATES INC | 521 TRAPELO ROAD BELMONT MA 2478 |
| 1566960 | WAX/MEACON SANTA TELETHON | Attn C/O MAYNARD HIGH SCHOOL 1 TIGER DRIVE MAYNARD MA 1754 |
| 1667781 | WAWCZAK BETTE | Attn BETTE 364 S. EVERGREEN KANKAKEE IL 60901 |
| 1667782 | WAWRZYCKI MARY | Attn MARY 124 FAIRVIEW AVENUE SOMERVILLE NJ 8876 |
| 1667783 | WAWRZYNSKI LESLIE | Attn LESLIE 952 STATE ROAD NEW CASTLE PA 16101 |
| 1667784 | WAWRZYNSKI WILLIAM | Attn WILLIAM 952 STATE ROAD NEW CASTLE PA 16101 |
| 1667785 | WAX MICHAEL | Attn MICHAEL 5515 NORTHFIELD ROAD BETHESDA MD 20817 |
| 1667786 | WAX VICKY | Attn VICKY P O BOX 3382 EDMOND OK 73083 |
| 1590870 | WAY COR REDI MIX INC | 500 LOS ANGELES N.E. ALBUQUERQUE NM 87199 |
| 1558382 | WAY LES EXPRESS | PO BOX 337 ADDISON IL 6010 |
| 1617566 | WAY-COR REDI-MIL | 500 LOS ANGELES N.E. ALBUQUERQUE NM 87199 |
| 590868 | WAYCOR | 204 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 1501812 | WAYCOR | 205 INDUSTRIAL LOOP RIO RANCHO NM 87124 |
| 1614155 | WAYCOR | INTERSTATE 25 & CANDELARIA RD. ALBUQUERQUE NM 87107 |
| 1501811 | WAYCOR | Attn SANDIA #1 GRAVEL ROAD (SANDIA) ALBUQUERQUE NM 87199 |
| 590869 | WAYCOR | 204 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 590946 | WAYCOR | 4400 TOWER ROAD S.W. ALBUQUERQUE NM 87121 |
| 1500256 | WAYCROSS COLLEGE | Attn C/O CHAMBLESS CONSTRUCTION 2001 SOUTH GEORGIA PARKWAY WAYCROSS GA 31503 |
| 108738 | WAYCROSS MOLDED PRODUCTS | PO BOX 337 WAYCROSS GA 31501 |
| 113243 | WAYCROSS MOLDED PRODUCTS | Attn C/O PRETTY PRODUCTS, INC 497 CAMBRIDGE RD COSHOCTON OH 43812 |
| 549779 | WAYFARER PUBLICATIONS | Attn A.K.A. ALBUQUERQUE ROCK PRODUCTS 204 INDUSTRIAL PARK LOOP RIO RANCHO NM 87124 |
| 517225 | WAYFARER PUBLICATIONS | P O BOX 26156 LOS ANGELES CA 90026 |
| 549799 | WAYLAND BUSINESS CENTER | P O BOX 39938 LOS ANGELES CA 90039 |
| 573660 | WAYLAND READY MIX | Attn C/O ISLAND LATH & PLASTER 430 BOSTON POST ROAD WAYLAND MA 1778 |
| 573661 | WAYLAND READY MIX | PO BOX 207 MACOMB IL 61455 |
| 1610017 | WAYLAND READY MIX | W. JACKSON RD. MACOMB IL 61455 |
| 1591155 | WAYLAND READY MIX CONC IN | P O BOX 207 MACOMB IL 61455 |
| 1591156 | WAYLAND READY MIX CONC INC | P O BOX 207 MACOMB IL 61455 |
| 1591157 | WAYLAND READY MIX CONC INC | W JACKSON RD MACOMB IL 61455 |

| Person Code | Name | Address |
|---|---|---|
| 1667787 | WAYMAN ANGELA | Attn ANGELA 8600 S. COURSE 2310 HOUSTON TX 77099 |
| 1667788 | WAYMAN GENE | Attn GENE 1102 PINE STREET FOX RIVER GROVE IL 60021 |
| 1667789 | WAYMAN JOHN | Attn JOHN 11803 BROOK MEADOW LANE STAFFORD TX 77477 |
| 1607800 | WAYMART CORRECTIONAL FACILITY | Attn C/O VAN MOR 200 ENTERPRISE AVE TRENTON NJ 8638 |
| 967790 | WAYMIRE DONNIE | Attn DONNIE P O. BOX 934 MONROE OK 74947 |
| 970888 | WAYMIRE DONNIE | 9641 EL POCHE SOUTH EL MONTE CA 91723 |
| 570889 | WAYMIRE DRUM COMPANY INC. | 9316 ATLANTIC AVENUE SOUTH GATE CA 90280 |
| 915249 | WAYNE A NOVAK CUST TODD ALLEN | NOVAK UNIF GIFT MIN ACT 221 ROSS AVE SAN ANSELMO CA 94960 |
| 1117580 | WAYNE A REYNOLDS | 71 BEAVER BROOK RD RIDGEFIELD CT 06877-1002 |
| 851290 | WAYNE AARON | 637 STREET ROAD JASPER AL 35504 |
| 1005248 | WAYNE BOSWELL, JR. | 10201 MARRIOTTSVILLE RD. RANDALLSTOWN MD 21133 |
| 1591158 | WAYNE BUILDERS | 5140 ST RT. 49 GREENVILLE OH 45331 |
| 1591159 | WAYNE BUILDERS SUPPLY | 5410 STATE RT. 49 GREENVILLE OH 45331 |
| 591808 | WAYNE BURKETT | P O BOX 269 MADISON NH 3849 |
| 124899 | WAYNE C KLAGES & | MARY S KLAGES JT TEN 166 WASHINGTON PIKE AVELLA PA 15312-2378 |
| 124470 | WAYNE C LAGORIN CUST | LACY M LAGORIN UNIF GIFT MIN ACT ND 9550 SOUTH 95TH EAST AVE TULSA OK 74133-6163 |
| 346229 | WAYNE CAMPBELL CONSTRUCTION | 5400 N. GOLDER ODESSA TX 79764 |
| 1005116 | WAYNE CAROUGE | Attn C/O. GRACE-DAVISON 5603 CHEMICAL ROAD BALTIMORE MD 21226 |
| 591160 | WAYNE CONCRETE | RD 2, BOX 572 SHINGLEHOUSE PA 16748 |
| 591161 | WAYNE CONCRETE | RD 2 BOX 572 SHINGLEHOUSE PA 16748 |
| 591162 | WAYNE CONCRETE. | RD 2 SHINGLEHOUSE PA 16748 |
| 308739 | WAYNE COUNTY RUBBER | 1205 EAST BOWMAN STREET WOOSTER OH 44691 |
| 312881 | WAYNE COUNTY RUBBER | 1205 EAST BOWMAN STREET WOOSTER OH 44691 |
| 310628 | WAYNE COUNTY RUBBER | 1205 E. BOWMAN STREET WOOSTER OH 44691 |
| 546230 | WAYNE COUNTY TREASURER | Attn SHERIFF'S GIFT ACCOUNT 1231 ST. ANTOINE DETROIT MI 48226 |
| 1121017 | WAYNE D ELLISON & | MARTHA B ELLISON JT TEN 7275 125TH ST N WHITE BEAR LAKE MN 55110-6115 |
| 122329 | WAYNE D PANFILI | 28 UNION AVE SOMERVILLE NJ 08876-2028 |
| 347077 | WAYNE D. DAVIDSON & ASSOCIATES | 1900 WEST LOOP SOUTH SUITE 905 HOUSTON TX 77027 |
| 335250 | WAYNE DEAS | RT 9 BOX 962 AIKEN SC 29805-9809 |
| 127100 | WAYNE E FAMBER CUST | WAYNE E FAMBER II UNIF GIFT MIN ACT GA 631 SUMMERTREE CT MABLETON GA 30126-1785 |
| 124820 | WAYNE E GENTZLER JR | RD 2 BOX 185 THOMASVILLE PA 17364-9802 |
| 538162 | WAYNE E. LUCIANI | Attn C/O WR GRACE & CO HWY 221 ENOREE SC 29335 |
| 667791 | WAYNE ELENA | Attn ELENA 720 PINEHURST LANE BUFFALO GROVE IL 60089 |
| 665990 | WAYNE F KOLAR | 302 CARISBROOKE ST OCOEE FL 34761 |
| 849840 | WAYNE F WHITTOW | Attn CITY TREASURER PO BOX 78776 MILWAUKEE WI 53278-0776 |
| 1119299 | WAYNE G. JOHNSTON | 6914 SCHNEIDER AVE HAMMOND IN 46323-1408 |
| 1097595 | WAYNE GATLING GUIDE SERVICE | 25046 E. KENTFIELD RD. WORTON MD 21678 |
| 1106248 | WAYNE GEMMILL | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1104741 | WAYNE H. MATTHEWS | Attn C/O GRACE DAVISON 4000 N HAWTHORNE STREET CHATTANOOGA TN 37106 |
| 1120505 | WAYNE HEIMSATH & | MARJORIE A HEIMSATH TEN ENT 440 KINGWOOD RD LINTHICUM MD 21090-1922 |

| Person Code | Name | Address |
|---|---|---|
| 1590722 | WAYNE HOSPITAL | C/O QUANDEL HONESDALE PA 18431 |
| 1570487 | WAYNE INDUSTRIAL EQUIPMENT | P O BOX 782 WILMINGTON MA 1887 |
| 1560711 | WAYNE INDUSTRIES INC | 61 INDUSTRIALLANE AGAWAM MA 1001 |
| 1127824 | WAYNE J TRAINA | PO BOX 3203 ALBANY OR 97321-0707 |
| 1697026 | WAYNE JOYCE | P.O. BOX 1467 WEST POINT VA 23181 |
| 566957 | WAYNE K DAWSON | 942 SHADOW RIDGE TRAIL LITHONIA GA 30058 |
| P27922 | WAYNE KISSIRE & | MYRA KISSIRE JT TEN 163 WALNUT BEND CV CORDOVA TN 38018-7227 |
| 619795 | WAYNE L BETTENCOURT | 671 SNIPATUIT RD ROCHESTER MA 02770-1839 |
| 1967334 | WAYNE L NUSSBAUM | 3248 GROVELAND WAY ANTELOPE CA 95843 |
| 325041 | WAYNE L STEELEY & | DOROTHY D STEELEY JT TEN P O BOX 540 QUAKERTOWN PA 18951-0540 |
| 463564 | WAYNE MACHINE & DIE COMPANY | Attn ATTENTION: JOHN HALVOSEN 100 FURLER STREET TOTOWA NJ 7512 |
| 1587744 | WAYNE MEMORIAL HOSPITAL | 865 SOUTH FIRST STREET JESUP GA 31545 |
| 1509735 | WAYNE MILLS CO INC | 130 W. BERKLEY STREET PHILADELPHIA PA 19144 |
| 1596808 | WAYNE NUSSBAUM | Attn W. R GRACE & CO. 3248 GROVELAND WAY ANTELOPE CA 95843 |
| 598151 | WAYNE PRODUCTS INC | PO BOX 788 FRAZER PA 19355 |
| 1502433 | WAYNE PRODUCTS, INC. | 20 N. BACTON HILL RD. MALVERN PA 19355 |
| 611387 | WAYNE ST UNIV LIB C/O ACOUSTIC C&P | CORNER OF WAYNE DR & PUTNAM DETROIT MI 48201 |
| 612450 | WAYNE STATE | Attn C/O COMM. INTERIOR SYSTEMS CORNER OF JOHN R. AND MACK ROAD DETROIT MI 48201 |
| 1602978 | WAYNE STATE LAW | Attn C/O PONTIAC CEILING 497 W. PALMER DETROIT MI 48202 |
| 473237 | WAYNE STATE UNIVERSITY LIBRARY | Attn CORNER OF WAYNE DR & PUTNAM C/O ACOUSTIC CEILING & PARTITION DETROIT MI 48201 |
| 921938 | WAYNE T ENGEL | 91 HOLLY GLEN LANE SOUTH BERKELEY HEIGHTS NJ 07922-2615 |
| 844401 | WAYNE T GREEN | 8766 INDIAN RIVER RUN BOYNTON BEACH FL 33437 |
| 121953 | WAYNE T SMITH | 402 SOUTH STREET NEW PROVIDENCE NJ 07974-2129 |
| 569124 | WAYNE T SMITH | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1564167 | WAYNE T SMITH | 402 SOUTH STREET NEW PROVIDENCE NJ 7974 |
| 1458750 | WAYNE TARR | Attn SUMMIT LTD 7 CHARLTON STREET EVERETT MA 2149 |
| 560072 | WAYNE TARR | Attn THE WAKEFIELD COMPANIES P O BOX 540 WAKEFIELD MA 1880 |
| 549800 | WAYNE TRANSPORTS INC | NW 4575 P O BOX 1450 MINNEAPOLIS MN 55485-1450 |
| 1520845 | WAYNE W BRADLEY SR | 6500 JOHN C LODGE DETROIT MI 48202-2946 |
| 467692 | WAYNE WILSON | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 516877 | WAYNE-DALTON OF TEMPE | 402 WEST GENEVA DR TEMPE AZ 85282 |
| 559451 | WAYNESVILLE READY MIX LLC | Attn DIVISION OF OZARK READY MIX 14975 HWY Z WAYNESVILLE MO 65583 |
| 1355503 | WAYNEWRIGHT MALCOLM | 77 CARPENTER AVE. MOUNT KISCO NY 10549 |
| 687792 | WAYNICK ARLENE | Attn ARLENE 5 ROSEBAY DRIVE GREENVILLE SC 29615 |
| 1574905 | WAYSIDE AUTO & TRUCK PARTS | 1706 NORTH WAYSIDE DRIVE HOUSTON TX 77020-5689 |
| 1549801 | WAYSIDE CARLSON FLORIST | Attn AND GREENHOUSE 62 MASSACHUSETTS AVENUE LEXINGTON MA 2173 |
| 1616988 | WAYSIDE CARLSON FLORIST | 62 MASSACHUSETTS AVE. LEXINGTON MA 2173 |
| 1617770 | WAYSIDE FLORISTS | 506 OLD BEDFORD ROAD CONCORD MA 1742 |
| 1071853 | WAYTEC ELECTRONICS | 1104 MCCONVILLE ROAD LYNCHBURG VA 24502 |
| 1071989 | WAYTEC ELECTRONICS | PO BOX 11765 LYNCHBURG VA 24506-1111 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584562 | WAYZATA HIGH SCHOOL | Attn 4905 PEONY LANE NORTH C/O MINUTE OGLE PLYMOUTH MN 55446 |
| 1595627 | WAYZATA HIGH SCHOOL C/O MINUTI OGLE | 4905 PEONY LANE NORTH PLYMOUTH MN 55446 |
| 1607970 | WAYZATA HIGH SCHOOL STADIUM | Attn C/O MULCAHY 4955 PEONE LANE NORTH PLYMOUTH MN 55442 |
| 1667793 | WAZNY J | Attn J 9 BRANDON ROAD YONKERS NY 10704 |
| 549816 | WB BOTTLE SUPPLY COMPANY, INC. | BOX 68-9593 MILWAUKEE WI 53268 9593 |
| 1557189 | WBC EXTRUSION PRODUCTS, INC. | P.O. BOX 11062 BOSTON MA 2211 |
| 587963 | WBE CONCRETE | 19030 SOUTH NORMANDIE AVENUE TORRANCE CA 90502 |
| 1098121 | WBH | Attn SALLY S. ESBORN 24 STANNARD AVE. BRANFORD CT 6405 |
| 559343 | WC ROUSE & SON INC | PO BOX 19046 GREENSBORO NC 27419-9046 |
| 585248 | WCI SUPPLY INC | RT 2 BOX 2252 ANDERSON MO 64831 |
| 585249 | WCI SUPPLY, INC. | ROUTE 2 BOX 2252 ANDERSON MO 64831 |
| 585250 | WCI SUPPLY, INC. | HWY 76 WEST ANDERSON MO 64831 |
| 103846 | WCR INCORPORATED | 221 CRANE STREET DAYTON OH 45403 |
| 671454 | WD-40 | 1061 CUDAHY PLACE SAN DIEGO CA 92110-3929 |
| 108710 | WDL LUFTSCHIFF GESSELSCHAFT MBH | 45470 MULHEIM/RUHR FLUGHAFEN IT 99999 GERMANY |
| 621152 | WE ANDREWS CO INC | 2275 CABOT DRIVE 144 SOUTH ROAD LISLE BEDFORD IL 60532 |
| 554964 | WE CARE EYE CARE | Attn DRS. SIMMONS AND REEVES 24 POTOMAC AVE. GREENVILLE SC 29605 |
| 667794 | WEADICK KATHRYN | Attn KATHRYN 2835 COVENTRY LANE WAUKESHA WI 53188 |
| 1615901 | WEALTH MANAGEMENT ASSOCIATES, INC. | 511 EAST ST. JOHN STREET SPARTANBURG SC 29302 |
| 667795 | WEAND TRACY | Attn TRACY 141 BUCHERT ROAD GILBERTSVILLE PA 19525 |
| 2079433 | WEAR CHARLES | 34 OLD STURBRIDGE ROAD ARNOLD MD 21012 |
| 2079433 | WEAR CHARLES C | 34 OLD STURBRIDGE ROAD ARNOLD MD 21012 |
| 112682 | WEAR PROOF MAT CO. | 2156 FULTON ST. CHICAGO IL 60612 |
| 667797 | WEARDEN JAMES | Attn JAMES 1352 W. GUAVA OXNARD CA 93003 |
| 1103847 | WEARGUARD | 141 LONGWATER DRIVE NORWELL MA 2061 |
| 550354 | WEARGUARD | PO BOX 9106 HINGHAM MA 02043-9106 |
| 667798 | WEAS FRANK | Attn FRANK 8845 OAK GROVE ROAD HERNANDO MS 38632 |
| 667800 | WEASENFORTH ELVIN | Attn ELVIN 3505 SIXTH ST. BALTIMORE MD 21225 |
| 306494 | WEATERN UNITED | 125 NO. SERVICE RD. ST. PETERS MO 63576 |
| 592768 | WEATHERPROOFING PRODUCTS CO., INC. | Attn SUITE 4 13199 N.W. 107TH AVENUE HIALEAH GARDENS FL 33016 |
| 591165 | WEATHER KING NORTH | 97A PLAISTON RD PLAISTOW NH 3865 |
| 114425 | WEATHER SHIELD MFG INC | PO BOX 309 MEDFORD WI 54451 |
| 108740 | WEATHER SHIELD MFG., INC. | PO BOX 2100 MEDFORD WI 54451 |
| 112883 | WEATHER SHIELD MFG., INC. | Attn CENTRAL STORES & RECEIVING 660 JENSEN DRIVE MEDFORD WI 54451 |
| 1079036 | WEATHERBEE GORDON | 16816 MELBOURNE DR LAUREL MD 20707 |
| 1079036 | WEATHERBEE GORDON D | 16816 MELBOURNE DR LAUREL MD 20707 |
| 1608051 | WEATHERFORD DOOR CO. | 2700 N TEXAS AVE BRYAN TX 77803 |
| 1069687 | WEATHERFORD INTERNATIONAL INC. | Attn MR. SCOTT ROBINSON 515 POST OAK BLVD SUITE 600 HOUSTON TX 77027 |
| 1667802 | WEATHERHEAD WAYNE | Attn WAYNE 2623 HADDENHAM LANE SMYRNA GA 30082 |
| 1667803 | WEATHERHOLTZ JR ROBERT | Attn ROBERT 500 NW FIRST AVE MULBERRY FL 33860 |

| Person Code | Name | Address |
|---|---|---|
| 1571337 | WEATHERILL SALES | 10660 MULBERRY STREET FONTANA CA 92335 |
| 1571338 | WEATHERILL SALES | 10660 MULBERRY STREET FONTANA CA 92335 |
| 1667804 | WEATHERLY CLAUD | Attn CLAUD 1905 CHANDLER CIRCLE SHAWNEE OK 74801 |
| 1667805 | WEATHERLY JOHNNY | Attn JOHNNY 1222 WEST 7TH ELK CITY OK 73644 |
| 1667806 | WEATHERMAN W | Attn W 211 SHERWOOD ROAD EASLEY SC 29640 |
| 1561367 | WEATHERMASTER | P O BOX 2131 BINGHAMTON NY 13902-2131 |
| 514731 | WEATHERPROOF INC | 385 WATTS RD JACKSON MS 49203 |
| 992760 | WEATHERPROOFING PRODUCTS CO., INC. | 13199 N.W. 107TH AVENUE HIALEAH GARDENS FL 33016 |
| 1667807 | WEATHERS BARBARA | Attn BARBARA 1624 DUNKLIN BR RD HONEA PATH SC 29654 |
| 1667808 | WEATHERS HENRY | Attn HENRY 120 FOUNTAIN INN DR SIMPSONVILLE SC 29681 |
| 1667809 | WEATHERS JIMMY | Attn JIMMY 3 SPRING COURT SIMPSONVILLE SC 29680 |
| 1667810 | WEATHERS LINDA | Attn LINDA 401 HWY 101 GRAY COURT SC 29645 |
| 1667811 | WEATHERS MARCELLO | Attn MARCELLO 2919 WENTWORTH #3 HOUSTON TX 77004 |
| 1667812 | WEATHERS MARK | Attn MARK P.O. BOX 8082 NIKISKI AK 99635 |
| 1667813 | WEATHERS MAXIE | Attn MAXIE ROUTE 2 BOX 327 GRAY COURT SC 29645 |
| 1667814 | WEATHERS MICHAEL | Attn MICHAEL 4420 LANCASHIRE DRIVE RALEIGH NC 27613 |
| 1667815 | WEATHERS NICKY | 7640 NEELY ROAD LAURENS SC 29360 |
| 1667816 | WEATHERS NICKY C | 7640 NEELY ROAD LAURENS SC 29360 |
| 1667817 | WEATHERS PHILLIP | Attn PHILLIP 420 FORTENBERRY RD WOODRUFF SC 29388 |
| 1667818 | WEATHERSPOON J | Attn WILLIE 1039 COOPER BR RD WOODRUFF SC 29388 |
| 1667819 | WEAVER ALFRED | Attn J 1396 CUMMINGS ST MEMPHIS TN 38106 |
| 1667820 | WEAVER BILLY | Attn ALFRED DUBLN ROAD, RD 2, BOX 591 CLYDE NY 14488 |
| 1667821 | WEAVER CARLA | Attn BILLY 602 E YESO HOBBS NM 88240 |
| 1667822 | WEAVER D | Attn CARLA 76253 CRYSTAL DR. COVINGTON LA 70433 |
| 1667823 | WEAVER DALE | Attn D 2106 CHISOLM TRAIL GRAND PRAIRIE TX 75052 |
| 1667824 | WEAVER DAVID | Attn DALE 1116 JUNIPER STREET QUAKERTOWN PA 18951 |
| 1667825 | WEAVER DELBERT | Attn DAVID 306 E. WILLIAM STREET WATERLOO NY 13165 |
| 1667826 | WEAVER DENISE | Attn DELBERT BOX 32 WOODLAND IL 60974 |
| 1667827 | WEAVER EDWARD | Attn DENISE 4997 N CANYON LOOP MONTICELLO IN 47960 |
| 1672258 | WEAVER JR HARRY | Attn EDWARD P O BOX 79 RAVENNA TX 75476 |
| 1667828 | WEAVER JUDY | 11111 OLD CARRIAGE GLEN ARM MD 21057 |
| 1667829 | WEAVER KENNETH | Attn JUDY 11387 COHASSET ST. SUN VALLEY CA 91352 |
| 1023134 | WEAVER KRISTA | Attn KENNETH RT. 1, BOX 208-2 LENA MS 39094 |
| 1023134 | WEAVER KRISTA L. | 9542 SOUTH BELL AVE. CHICAGO IL 60643 |
| 1667831 | WEAVER LEROY | 9542 SOUTH BELL AVE. CHICAGO IL 60643 |
| 1667832 | WEAVER LESTER | Attn LEROY RD#2 DUBLEN ROAD CLYDE NY 14433 |
| 1667833 | WEAVER MARGARET | Attn LESTER 7517 W. BLAIR STREET ODESSA TX 79764 |
| 1667834 | WEAVER MICHAEL | Attn MARGARET 20 SOUTH SUMMIT AVE 209 SHILLINGTON PA 19607 |
| 1667835 | WEAVER ROBERT | Attn MICHAEL 2000 KEMP WICHITA FALLS TX 76309 |
| 1667835 | WEAVER ROBERT | Attn ROBERT 214 HESS AVENUE HELLERTOWN PA 18055 |

| Person Code | Name | Address |
|---|---|---|
| 1667836 | WEAVER ROBERT | Attn ROBERT 2612 READING BLVD. WEST LAWN PA 19609 |
| 1667837 | WEAVER ROY | Attn ROY 1737 ABBETTE AVE EIGHT MILE AL 36613 |
| 1667838 | WEAVER SETH | Attn SETH 1239 11TH ST. N.W. CEDAR RAPIDS IA 52405 |
| 1667839 | WEAVER SHANE | Attn SHANE 714 W TEXAS IOWA PARK TX 76367 |
| C079840 | WEAVER SHELTON | Attn SHELTON 2308 TULIP LAKE CHARLES LA 70601 |
| C079915 | WEAVER WAYNE | 520 HICKORY LANE MUNSTER IN 46321 |
| C079915 | WEAVER WAYNE L | 520 HICKORY LANE MUNSTER IN 46321 |
| C079258 | WEAVER, HARRY M | 11111 OLD CARRIAGE GLEN ARM MD 21057 |
| 1667844 | WEAVING MARIAN | Attn MARIAN 111 SUMMERHILL GLEN MAYNARD MA 1754 |
| 1061045 | WEB-STAFF | P O BOX 5407 BOSTON MA 2206 |
| C067845 | WEBB ALVIN | Attn ALVIN 1949 MARSHALL ABILENE TX 79605 |
| 1667846 | WEBB AMY | Attn AMY 807 TOM SANDLER RD. CHARLOTTE NC 28214 |
| 1667847 | WEBB CHARLES | Attn CHARLES 1369 ALEXANDRIA DRIVE C4 LEXINGTON KY 40502 |
| 1667848 | WEBB CHARLES | Attn CHARLES 1911 ALCORN DRIVE JEFFERSON CITY TN 37760 |
| 1667849 | WEBB CHARLES | Attn CHARLES ROUTE 4 PIEDMONT SC 29673 |
| C008747 | WEBB CHE SERVICE CORP-DO NOT USE | Attn 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| C008744 | WEBB CHEM SERVICE CORP-DO NOT USE | Attn ATTN: MISTI ROLLINS 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| C008745 | WEBB CHEM SERVICE CORP-DO NOT USE | Attn ATTN: MISTI ROLLINS 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| T108746 | WEBB CHEM SERVICE CORP-DO NOT USE | Attn ATTN: MISTI ROLLINS PO BOX 4348 MUSKEGON MI 49444-0348 |
| A097103 | WEBB CHEMICAL | Attn BARLEY MILL PLAZA 23-1214 WILMINGTON DE 19898 |
| C008748 | WEBB CHEMICAL CORP | Attn ATTN: MISTI ROLLINS PO BOX 4348 MUSKEGON MI 49444-0348 |
| C016652 | WEBB CHEMICAL CORP-DO NOT USE | Attn ATTN: MISTI ROLLINS PO BOX 4348 MUSKEGON MI 49444-0348 |
| C008743 | WEBB CHEMICAL SERVICE CORP | Attn ATTN TINA HARD 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| C112887 | WEBB CHEMICAL SERVICE CORP | Attn ATTN: MISTI ROLLINS 2708 JARMAN STREET PO BOX 4348 MUSKEGON MI 49444-0348 |
| 1589263 | WEBB CHEMICAL | 2708 JARMAN STREET MUSKEGON MI 49444-0348 |
| 1589264 | WEBB CONCRETE | P.O. BOX 546 BARNWELL SC 29812 |
| 1589262 | WEBB CONCRETE | P O BOX 546 BARNWELL SC 29812 |
| 1589265 | WEBB CONCRETE CO INC | PO BOX 546 BARNWELL SC 29812 |
| 1667850 | WEBB CONCRETE CO., INC. | 2116 OIL ST BARNWELL SC 29812 |
| 1667851 | WEBB DANNY | Attn DANNY RT 3 BOX 36 CLYDE TX 79510 |
| 1667852 | WEBB DAVID | Attn DAVID P. O. BOX 51 UNION CITY OK 73090 |
| 1667868 | WEBB III NORMAN | Attn HERMAN 218 CONVENT ST. LABADIEVILLE LA 70372 |
| 1667867 | WEBB HERMAN | Attn NORMAN 484 BEACON ST BOSTON MA 2115 |
| 1667853 | WEBB JAMES | Attn JAMES RT. 2, BOX 36 CHOUDRANT LA 71227 |
| 1667854 | WEBB JEAN | Attn JEAN 44 HERITAGE ROAD BILLERICA MA 1821 |
| 1667855 | WEBB JENNIFER | Attn JENNIFER 235 SOUTHERN RD BELTON SC 29627 |
| 1667856 | WEBB JESS | Attn JESS 318 SW AVE I SEMINOLE TX 79360 |
| 1667857 | WEBB JO | Attn JO 803 HOWARD DRIVE SIMPSONVILLE SC 29681 |
| 1667858 | WEBB LAWRENCE | Attn LAWRENCE 10657 S AVE 9 E J11 YUMA AZ 85365 |
| 1667859 | WEBB LESLIE | Attn LESLIE RT 1 BOX 2082 NICHOLSON GA 30565 |
| 1667860 | WEBB MICHAEL | Attn MICHAEL 605 EMILY LANE PIEDMONT SC 29673 |

| Person Code | Name | Address |
|---|---|---|
| 1603647 | WEBB MIDDLE SCHOOL | Attn C/O MAX TRUE 1610 SPRING CREEK DRIVE GARLAND TX 75040 |
| 1556060 | WEBB PROCESS EQUIPMENT CO. | P. O. BOX 41095 BRECKSVILLE OH 44141 |
| 1667862 | WEBB ROBERT | Attn ROBERT 400 GENEVIEVE DRIVE LAFAYETTE LA 70503 |
| 1667863 | WEBB ROGER | Attn ROGER 110 W GREEN PARK GRANT PARK IL 60940 |
| 0967864 | WEBB SARAH | Attn SARAH 9203 NATIONAL AVENUE LELAND NC 28451 |
| 0470223 | WEBB SUPPLY CO INC | 390 FRANKLIN STREET FRAMINGHAM MA 1701 |
| 7550210 | WEBB SUPPLY CO INC | 390 FRANKLIN ST FRAMINGHAM MA 1701 |
| 1667865 | WEBB SUZELLEN | Attn SUZELLEN 703 N. WALNUT ST. MANTENO IL 60950 |
| 1667834 | WEBB TRAVIS | 5770 HWY. Y HILLSBORO MO 63050 |
| 0793834 | WEBB TRAVIS L | 5770 HWY. Y HILLSBORO MO 63050 |
| 1667887 | WEBB WALTER | Attn WALTER 118 AMBERWOOD LANE MAULDIN SC 29662 |
| 1076740 | WEBB, CARLOCK, COPELAND, SEMLER & S | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE ATLANTA GA 303031270 |
| 1567869 | WEBBER JANET | Attn JANET 7136 VINLAND STREET DALLAS TX 75227 |
| 0799317 | WEBCO/OMNI HOTEL | Attn ADERHOLT SPECIALTIES 500 CALIFORNIA ST. - 4TH FLOOR SAN FRANCISCO CA 94101-1001 |
| 1821065 | WEBCRAFTERS INC | GODFREY & KAHN SC  DIANE M MARCHIK 780 NORTH WATER ST MILWAUKEE WI 53202 |
| 0521066 | WEBCRAFTERS INC | WALTER J FRAUTSCHI 2211 FORDEM AVE MADISON WI 53704 |
| 1667870 | WEBER ARTHUR | Attn ARTHUR RT. 3 BOX 4 131-1 OZARK AR 72949 |
| 1667871 | WEBER BARBARA | Attn BARBARA 300 WINSTON DR  #2821 CLIFFSIDE PARK NJ 7010 |
| 1455954 | WEBER BROS. & WHITE METAL WORKS,INC | PO BOX 187 HAMILTON MI 49419 |
| 1667872 | WEBER CINDY | Attn CINDY 7255 INDEPENDENCE 216 CANOGA PARK CA 91303 |
| 0316104 | WEBER COUNTY ASSESSOR | 2380 WASHINGTON BLVD #380 OGDEN UT 84401 |
| 1667873 | WEBER DOROTHY | Attn DOROTHY 12 BEAVER DAM ROAD S. BERWICK ME 3908 |
| 1905217 | WEBER ELECTRIC SUPPLY | PO BOX 585 ERIE PA 16512 |
| 1667874 | WEBER EVELYN | Attn EVELYN P.O. BOX 32042 CINCINNATI OH 45232 |
| 1591166 | WEBER FRED INC | Attn P O BOX 2501 2320 CREVE COEUR MILL RD MARYLAND HEIGHTS MO 63043 |
| 1978841 | WEBER GARY | 2589 N KATHWOOD CIR CINCINNATI OH 45236 |
| 1667876 | WEBER GARY | 2589 N KATHWOOD CIR CINCINNATI OH 45236 |
| 1667877 | WEBER GEORGE | Attn GEORGE 3804 BRUMMEL SKOKIE IL 60076 |
| 1667878 | WEBER HOWARD | Attn HOWARD 2583 SPIRIT DRIVE ST PAUL MN 55109 |
| 1667879 | WEBER JAMES | Attn JAMES 808 KATHERINE DRIVE SUN PRAIRIE WI 53590 |
| 1667880 | WEBER JENNIFER | Attn JENNIFER 10902A SUMMIT AVENUE WOODSTOCK MD 21163 |
| 1667881 | WEBER JOSEPH | Attn JOSEPH 2828 NORTH BEND ROAD CINCINNATI OH 45239 |
| 1673667 | WEBER JR GEORGE | 3108 PEVERLY RUN RD ABINGDON MD 21009 |
| 1667881 | WEBER JR GEORGE | Attn P O BOX 2501 2320 CREVE COEUR MILL RD MARYLAND HEIGHTS MO 63043 |
| 1667882 | WEBER KAREN | Attn KAREN 1252 BERKSHIRE LANE BARRINGTON IL 60010 |
| 1667883 | WEBER KENNETH | Attn KENNETH 4212 W. WRIGHT AVE WATERLOO NY 13165 |
| 1551650 | WEBER LISA | Attn LISA 4924 HICKORY LAKE LANE MATTHEWS NC 28105 |
| 1552094 | WEBER MARKING SYSTEMS INC | PO BOX 141 MOUNT PROSPECT IL 60056-0141 |
| 1667884 | WEBER MARY | P O BOX 141 MOUNT PROSPECT IL 60056 |
| 1669963 | WEBER MCGINN INC | Attn MARY 2827 WEBER ROAD SULPHUR LA 70665 |
|  |  | 2300 CLARENDON BOULEVARD  #610 ARLINGTON VA 22201 |

| Person Code | Name | Address |
|---|---|---|
| 1569295 | WEBER MCGINN, INC. | 2300 CLARENDON BLVD # 610 ARLINGTON VA 22201 |
| 1076743 | WEBER MCGINN, INC. | 2300 CLARENDON BLVD #610 ARLINGTON VA 22201 |
| 1569299 | WEBER MCGINN, INC. | 2300 CLARENDON BLVD #610 ARLINGTON VA 22201 |
| 1667885 | WEBER MICHAEL | Attn MICHAEL 184 WILLOWGROVE SO TONAWANDA NY 14150 |
| 1667886 | WEBER RALPH EMIL | Attn RALPH EMIL 140 DESOTA WATERLOO IA 50711 |
| 1667887 | WEBER RONALD | Attn RONALD 1697 BARN HORST RD BARTOW FL 33830 |
| 1677587 | WEBER RONDA | 15217 REMLAP DR. REMLAP AL 35133 |
| 1677587 | WEBER RONDA G | 15217 REMLAP DR. REMLAP AL 35133 |
| 1078844 | WEBER SHARON | 5920 WEST TONOPAH DR GLENDALE AZ 85308 |
| 1078844 | WEBER SHARON L | 5920 WEST TONOPAH DR GLENDALE AZ 85308 |
| 1591170 | WEBER URETHANE | 749 LOGAN AVE. WATERLOO IA 50702 |
| 1591172 | WEBER URETHANE | 2351 BLAIRS FERRY ROAD CEDAR RAPIDS IA 52402 |
| 1591168 | WEBER URETHANE INSUL. INC. | 106 BOURLAND AVE WATERLOO IA 50702 |
| 1591176 | WEBER URETHANE INSULATION | Attn C/O WEBER INSULATION 749 LOGAN WATERLOO IA 50701 |
| 1572166 | WEBER USA | Attn ATTN DCMS 2101 NASH STREET SANFORD NC 27330 |
| 1013244 | WEBER VALENTINE | 1099 EAST MORSE ELK GROVE VILLAGE IL 60007 |
| 1015481 | WEBER VALENTINE | Attn ATTN: PURCHASING DEPT. 1099 EAST MORSE ELK GROVE VILLAGE IL 60007 |
| 1015007 | WEBER VALENTINE | Attn ATTN: ACCOUNTS PAYABLE 1099 EAST MORSE ELK GROVE VILLAGE IL 60007 |
| 1567890 | WEBER VICTOR | Attn VICTOR 5064 NETHERSTONE COURT COLUMBIA MD 21045 |
| 1811210 | WEBER, FRED | PAVER VARIOUS LOCATION SAINT LOUIS MO 63111 |
| 1591167 | WEBER, FRED CONSTRUCTION CO | 2320 CREVE COEUR MILL ROAD MARYLAND HEIGHTS MO 63043 |
| 1072367 | WEBER, GEORGE N | 3108 PEVERLY RUN RD ABINGDON MD 21009 |
| 1566137 | WEBEX INC | P O BOX 1026 NEENAH WI 54957-1026 |
| 1667892 | WEBRE DONALD | Attn DONALD 402 ENGERON ST. HOUMA LA 70363 |
| 1079736 | WEBRE MICHAEL | 14 PINEWOOD DRIVE SULPHUR LA 70663 |
| 1079736 | WEBRE MICHAEL J | 14 PINEWOOD DRIVE SULPHUR LA 70663 |
| 1549803 | WEBS PAINTING CO | 9363 BURNET AVE SEPULVEDA CA 91343 |
| 1667894 | WEBSTER BESSIE | Attn BESSIE P.O. BOX 2657 BARTOW FL 33830 |
| 1667895 | WEBSTER BLANE | Attn BLANE BOX 386 CEDAR RAPIDS NE 68627 |
| 1667896 | WEBSTER BRADFORD | Attn BRADFORD 1121 HIGHWAY 417 MOORE SC 29369 |
| 1667897 | WEBSTER BRADFORD | Attn BRADFORD 206 EDGE ROAD MOORE SC 29569 |
| 1591185 | WEBSTER CONCRETE PRODUCTS | 27692 HWY 35 WEBSTER WI 54893 |
| 1591183 | WEBSTER CONCRETE PRODUCTS | 27692 HWY 35 WEBSTER WI 54893 |
| 1591184 | WEBSTER CONCRETE PRODUCTS | 27692 HWY 35 WEBSTER WI 54893 |
| 1667898 | WEBSTER DANIEL | 27692 HWY 35 WEBSTER WI 54893 |
| 1600034 | WEBSTER ENVIRONMENTAL | Attn C/O NATHAN KIMMEL CO. 106 SCHOOL ROAD RUFFIN NC 27326 |
| 1667899 | WEBSTER HUGHES | Attn HUGHES 15307 PINE TREE WAY BOWIE MD 20721 |
| 1667900 | WEBSTER JAMES | Attn JAMES ROUTE 2 ALBION NE 68620 |
| 1667901 | WEBSTER JEFFERY | Attn JEFFERY HC 61, BOX 245 CONVERSE LA 71419 |
| 1667902 | WEBSTER JIM | Attn JIM 3046 1/2 MOHAWK AVENUE GRAND JUNCTION CO 81504 |

| Person Code | Name | Address |
|---|---|---|
| 1667903 | WEBSTER JOHN | Attn JOHN 1023 ROBIN ST DEPERE WI 54115 |
| 1116334 | WEBSTER LEE CARTER & | DOROTHY JEAN CARTER JT TEN 7332 DOUGLAS CIRCLE LA PALMA CA 90623-1319 |
| 1667904 | WEBSTER O CLARK | Attn O CLARK 1401 VERMONT AVENUE MCCOMB MS 39648 |
| 1667905 | WEBSTER PHYLLIS | Attn PHYLLIS P O BOX 576 SP20 MIAMI AZ 85539 |
| 1667906 | WEBSTER PLACE | Attn 2200 N. CLYBOURN C/O WILKIN INSULATING CHICAGO IL 60614 |
| 1611247 | WEBSTER SANDRA | Attn SANDRA 2627 WEST 61ST STREET INDIANAPOLIS IN 46208 |
| 6949804 | WEBSTER SHEET METAL INC. | 13831 SO KOSTNER CRESTWOOD IL 60445 |
| 6055659 | WEBSTER SHEET METAL, INC. | 13831 S. KOSTNER CRESTWOOD IL 60445 |
| 1617862 | WEBSTER SQUARE MEDICAL | 46 MILL ST WORCESTER MA 1603 |
| 1667907 | WEBSTER TROY | Attn TROY PO BOX 242 MOORE SC 29369 |
| 1617586 | WEBSTERS BUSINESS GUIDE | 237 SAW MILL ROAD WEST HAVEN CT 6516 |
| 1564488 | WEBTRENDS CORP | Attn UNIT 91 P O BOX 4900 PORTLAND OR 97208 |
| 1667908 | WECKEL JAMES | Attn JAMES 415 STEFAN COURT BALTIMORE MD 21222 |
| 1097862 | WECKENMAN JEAN | Attn JEAN 58 GRANT AVE SOMERVILLE NJ 8876 |
| 1667909 | WEDCO | 10820 HEMLOCK AVE. CATHEDRAL CITY CA 92235 |
| 1702290 | WEDCO, INC. | PO BOX 1131 RENO NV 89504 |
| 6025218 | WEDCO INC | 450 TOANO STREET RENO NV 89504 |
| 6056551 | WEDCO INC | 175 SHADY LANE STATELINE NV 89449 |
| 1712401 | WEDCO INC. | P.O. BOX 89134 DALLAS TX 75389-1134 |
| 6704337 | WEDCO, INC. | P.O. BOX 23430 NEWARK NJ 7189 |
| 6949806 | WEDCO, INC. | P.O. BOX 23430 NEWARK NJ 7189 |
| 1667910 | WEDDEL RICKEY | Attn RICKEY 1313 COPUS ODESSA TX 79763 |
| 1667911 | WEDDLE TERRY | Attn TERRY 2117 NEPTUNE ODESSA TX 79763 |
| 1667912 | WEDDING FORREST | Attn FORREST 4325 OLD HARTFORD RD. OWENSBORO, KY 42303 |
| 1667913 | WEDDING FORREST | Attn FORREST 4325 OLD HARTFORD RD. OWENSBORO, KY 42303 |
| 1667914 | WEDDING JOHN | Attn JOHN 10513 NEWCUT ROAD WHITESVILLE KY 42378 |
| 1667915 | WEDDING JOSEPH | Attn JOSEPH 5020 MILLERS MILL ROAD OWENSBORO KY 42303 |
| 1667916 | WEDDING MICHAEL | Attn MICHAEL 3312 SURREY DRIVE 16 OWENSBORO KY 42301 |
| 1667917 | WEDDLE DARRELL | Attn DARRELL 3601 CUNNINGHAM MIDLAND TX 79703 |
| 1667918 | WEDDLE HAROLD | Attn HAROLD 16979 HIERBA DRIVE SAN DIEGO CA 92128 |
| 1667919 | WEDEL KEVIN | Attn KEVIN 3024 MC GAHA WICHITA FALLS TX 76308 |
| 0554237 | WEDGEWOOD FAMILY PRACTICE | 1197 VAN VOORHIS RD MORGANTOWN WV 26505 |
| 1667920 | WEDGEWORTH CHARLEAN | Attn CHARLEAN 235 FAIRCHILD AVENUE MIDDLESEX NJ 8846 |
| 1667921 | WEDGEWORTH STANLEY | Attn STANLEY 615 S PERSHING AVE LIBERAL KS 67901 |
| 1667922 | WEDGWOOD BARRY | Attn BARRY 144 JUNALUSKA DRIVE WOODSTOCK GA 30188 |
| 1546232 | WEDJ | P.O. BOX 60356 CHARLOTTE NC 28260 |
| 1078695 | WEDMAN MAURICE | RT. 1, BOX 37 ENOREE SC 29335 |
| 1078695 | WEDMAN MAURICE | RT. 1, BOX 37 ENOREE SC 29335 |
| 1078610 | WEDMAN ROBERT | 114 CARDELL STREET LAURENS SC 29360 |
| 1078610 | WEDMAN ROBERT LEE | 114 CARDELL STREET LAURENS SC 29360 |

| Person Code | Name | Address |
|---|---|---|
| 1549805 | WEDRON SILICA COMPANY | P.O. BOX 73402-N CLEVELAND OH 44193-0805 |
| 1552095 | WEECO LTD | 2155 STONINGTON AVENUE HOFFMAN ESTATES IL 60195 |
| 1667925 | WEED ANDREW | Attn ANDREW 615 W REBECCA IOWA PARK TX 76367 |
| 1667926 | WEED ANDREW | Attn ANDREW 615 W REBECCA IOWA PARK TX 76367 |
| 1667927 | WEED DAWN | Attn ANDREW 615 W REBECCA IOWA PARK TX 76367 |
| 0711716 | WEED INSTRUMENT | Attn DAWN 615 W REBECCA IOWA PARK TX 76367 |
| 0997272 | WEED INSTRUMENT | 707 JEFFREY WAY ROUND ROCK TX 78664 |
| 0103175 | WEED INSTRUMENT CO. | P.O. BOX 300 ROUND ROCK TX 78680-0300 |
| 0667928 | WEED JULIE | Attn C/O SEELAUS INSTRUMENT CO. 4100 EXECUTIVE PARK DR. CINCINNATI OH 45241 |
| 0813673 | WEED L E & SON | Attn JULIE 350 FAIRFOREST WAY APT 4307 GREENVILLE SC 29607 |
| 0667929 | WEEDON DARRIN | 187 SOUTH MAIN STREET NEWPORT NH 3773 |
| 1667930 | WEEKES KEVIN | Attn DARRIN 3306 RYERSON CIRCLE BALTIMORE MD 21227 |
| 0667931 | WEEKS CATHERINE | Attn KEVIN 4640 JENNINGS WICHITA FALLS TX 76310 |
| 1657420 | WEEKS CORPORATION | Attn CATHERINE 518 W LAKEVIEW DRIVE DUNCAN SC 29334 |
| 0108741 | WEEKS EXPLORATION | Attn ATTN: PATRICK MURPHY 4497 PARK DRIVE NORCROSS GA 30093 |
| 0108742 | WEEKS EXPLORATION COMPANY | Attn SUITE 4230 1100 MILAM HOUSTON TX 77002 |
| 0667932 | WEEKS IRENE | Attn SUITE 4230 1100 MILAM HOUSTON TX 77002-5499 |
| 0667933 | WEEKS IRENE | Attn IRENE 1849 DOSCHER AVENUE CHARLESTON SC 29405 |
| 0667934 | WEEKS JAMES | Attn IRENE 1849 DOSCHER AVENUE CHARLESTON SC 29405 |
| 0667935 | WEEKS JO | Attn JAMES 98 RUSTIC LANE APPLE CREEK OH 44606 |
| 0667941 | WEEKS JR. CHARLES | Attn JO 144 DEVITT ROAD WATERFORD NY 12188 |
| 0667936 | WEEKS LAWRENCE | Attn CHARLES RT. 4 BOX 845 DERIDDER LA 70634 |
| 0667937 | WEEKS MARSHALL | Attn LAWRENCE 3165 N. HWY 14 GREER SC 29651 |
| 0667938 | WEEKS MARY | Attn MARSHALL 54 SHADY OAK ALVIN TX 77511 |
| 0667939 | WEEKS MICHAEL | Attn MARY 5 IMPERIAL STREET LANESBOROUGH MA 1237 |
| 0667940 | WEEKS WALLACE | Attn MICHAEL 24317 SE 42ND PLACE ISSAQUAH WA 98027 |
| 0667942 | WEEKS WALTER | Attn WALLACE 18510 MORRIS PEARLAND TX 77584 |
| 0104577 | WEEKS-WILLIAMS-DEVORE INC | Attn WALTER HC1 BOX 251 OLD TOWN FL 32680 |
| 0097537 | WEEKS-WILLIAMS-DEVORE, INC. | 1014 INDUSTRIAL DR MATTHEWS NC 28106 |
| 1667943 | WEEMS JEROME | Attn MANUFACTURERS REPRESENTATIVES P.O. BOX 987 MATTHEWS NC 28106 |
| 1667944 | WEES BERNARD | Attn JEROME 280 CENTRAL PARK WEST #4 MEMPHIS TN 38111 |
| 1077973 | WEESE WILLIAM | Attn BERNARD 4886 ROBIN HILL DRIVE OMAHA NE 68106 |
| 1077973 | WEESE WILLIAM J | 812 220TH ST. PASADENA MD 21122 |
| 0667945 | WEGE TIMOTHY | 812 220TH ST. PASADENA MD 21122 |
| 0667946 | WEGLEWSKI LINDA | Attn TIMOTHY 1 FINCH CIRCLE LONDONDERRY NH 3053 |
| 1667947 | WEGLEWSKI TED | Attn LINDA 3322 HIGHWAY 166 DOUGLASVILLE GA 30135 |
| 1080438 | WEGNER SARAH | Attn TED 3322 HIGHWAY 166 DOUGLASVILLE GA 30135 |
| 1080438 | WEGNER SARAH S | W143 N9842 RIDGEWOOD LANE GERMANTOWN WI 53022 |
| 1667949 | WEHNER ROBERT | W143 N9842 RIDGEWOOD LANE GERMANTOWN WI 53022 |
| 1667950 | WEHRMANN HERBERT | Attn ROBERT P O BOX 275 SNYDER NE 68664 |
| 1569158 | WEI YANG | Attn HERBERT C/O FAIRVIEW BAPTIST HOME 260 VILLAGE DR BOX 153 DOWNERS GROVE IL 60516 |
| | | Attn C/O W.R. GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 02140-1692 |

| Person Code | Name | Address |
|---|---|---|
| 1080255 | WEIBE EDWARD | 7776 WOODLAWN AVENUE PASADENA MD 21122 |
| 1080255 | WEIBE EDWARD W | 7776 WOODLAWN AVENUE PASADENA MD 21122 |
| 1667952 | WEIBEL CHRIS | Attn CHRIS 121 DEERVIEW CT HARRISON OH 45030 |
| 1554594 | WEICHERT COMMERCIAL REALTORS | 1625 ROUTE 10 EAST MORRIS PLAINS NJ 07950-2905 |
| 1667953 | WEIDEMANN TERESA | Attn TERESA 2309 COLUMBUS LANE 5 MADISON WI 53704 |
| 1667954 | WEIDEMANN TERESA | Attn TERESA 2931 WYNDWOOD WAY SUN PRAIRIE WI 53590 |
| 0591223 | WEIDENBACH CONST CO | SOUTH FIRST STREET PARKSTON SD 57366 |
| 0591222 | WEIDENBACH CONSTRUCTION COMPANY | SOUTH FIRST ST PARKSTON SD 57366 |
| 0115712 | WEIDER NUTRITION GROUP | 2002 SOUTH 5070 WEST SALT LAKE CITY UT 84104-4836 |
| 0897480 | WEIDNER CENTER ADDITION | Attn C/O WILKIN UNIVERSITY OF WISCONSIN UWGB 2420 NICOLET DRIVE GREEN BAY WI 54311 |
| 1667955 | WEIDNER LORRAINE | Attn LORRAINE 25461 W CLINTON AVE ANTIOCH IL 60002 |
| 1667956 | WEIDNER MERRILL | Attn MERRILL 12631 WOODGREEN LOS ANGELES CA 90066 |
| 1667957 | WEIER PAMELA | Attn PAMELA 31 TERRACE CHASE SUN PRAIRIE WI 53590 |
| 1667958 | WEIERBACH BRUCE | Attn BRUCE 1197 CALIFORNIA & QUAKERTOWN PA 18951 |
| 1667959 | WEIERBACH RAYMOND | Attn RAYMOND 365 EAST CHERRY ROAD LOT5 QUAKERTOWN PA 18951 |
| 0587960 | WEIGAND WILLIS | Attn WILLIS 622 ORCHARD DR DURCANSVILLE PA 16635 |
| 0778832 | WEIGEL CHARLES | 880 WOODLYN DR SOUTH CINCINNATI OH 45230 |
| 0778832 | WEIGEL CHARLES J | 880 WOODLYN DR SOUTH CINCINNATI OH 45230 |
| 1667982 | WEIGEL JANET | Attn JANET 808 EAST 6TH HOISINGTON KS 67544 |
| 1667963 | WEIGEL LESTER | Attn LESTER RT 2, BOX 215 SYCAMOR CR. PLATTSBURG MO 64477 |
| 0980689 | WEIGEL PEGGY SUE | 170 STEEPLE CHASE TR DALLAS GA 30132 |
| 0980669 | WEIGEL PEGGY-SUE | 170 STEEPLE CHASE TR DALLAS GA 30132 |
| 0980344 | WEIGEL STEVEN | 170 STEEPLE CHASE TR DALLAS GA 30132 |
| 0980344 | WEIGEL STEVEN D | 170 STEEPLE CHASE TR DALLAS GA 30132 |
| 1077657 | WEIGELE JEFFREY | 2922 CHESTNUT HIL DR ELLICOTT CITY MD 21043 |
| 1077657 | WEIGELE JEFFREY L | 2922 CHESTNUT HIL DR ELLICOTT CITY MD 21043 |
| 1261241 | WEIGH TECH CORPORATION | P.O. BOX 530 TOA BAJA PR 951 |
| 1701932 | WEIGH-TRONIX | Attn LESTER RT.2, BOX 215 SYCAMOR CR. PLATTSBURG MO 64477 |
| 1498807 | WEIGH-TRONIX INC. | P.O. BOX 350031 BOSTON MA 02241-0531 |
| 1667967 | WEIGHT GRETCHEN | 217 BOUL. BRUNSWICK POINTE-CLAIRE QC H9R 4R7 CANADA |
| 1649905 | WEIGHT-CHECK | Attn GRETCHEN RR 1 BOX 160 MANTENO IL 60950 |
| 1654449 | WEIGHTS & MEASURES FUND | P O BOX 1117 EDGEWATER FL 32132 |
| 1667968 | WEIH HAROLD | P O BOX 490 AVENEL NJ 7001 |
| 1602223 | WEIL GOTSHAL & MANGES | Attn HAROLD BOX 126 BENNETT IA 52721 |
| 0246204 | WEIL GOTSHAL & MANGES | 767 FIFTH AVE. NEW YORK NY 10153 |
| 1103982 | WEIL GOTSHAL & MANGES | 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| 1667969 | WEIL PUMP SEE R A DAUGHERTY | 716 W. ALGONQUIN RD. ARLINGTON HEIGHTS IL 60005 |
| 1077523 | WEIL THOMAS | Attn THOMAS 19 ROWLEY ROAD TOPSFIELD MA 1983 |
| 1077523 | WEIL THOMAS G | 19 ROWLEY ROAD TOPSFIELD MA 01983 |
| 1565566 | WEIL, GOTSHAL & MANGES | Attn ATTN: TREASURER 767 FIFTH AVENUE NEW YORK NY 10153-0119 |
| 1076748 | WEIL, GOTSHAL & MANGES | 767 FIFTH AVENUE NEW YORK NY 10153-0119 |

| Person Code | Name | Address |
|---|---|---|
| 1566667 | WEIL, GOTSHAL & MANGES LLP | 1615 L STREET NW WASHINGTON DC 20036-5610 |
| 1076749 | WEIL, GOTSHAL & MANGES LLP | 1615 L STREET NW WASHINGTON DC 200365610 |
| 1671455 | WEIL-MCLAIN COMPANY | 500 BLAINE ST. MICHIGAN CITY IN 46360-2388 |
| 1667970 | WEILER LARRY | Attn LARRY 3519 KUTZTOWN ROAD LAUREL DALE PA 19605 |
| 1667971 | WEILER MARIE | Attn MARIE 313 EAST ST BOUND BROOK NJ 8805 |
| 1667972 | WEIMMER MARILYN | Attn MARILYN 7166 GREEN ABBEY WAY SPRING HILL FL 34606 |
| 1866568 | WEINBERG & GREEN LLC | 100 SOUTH CHARLES ST. BALTIMORE MD 21201 |
| 1676750 | WEINBERG & GREEN LLC | 100 SOUTH CHARLES ST BALTIMORE MD 21201 |
| 1667973 | WEINBERG ALAN | Attn ALAN 115 BROOKE ANN COURT TAYLORS SC 29687 |
| 359508 | WEINBERG PAVILLION-MENORAH PARK | Attn C/O COMPASS INDUSTRIAL 27100 CEDAR ROAD BEACHWOOD OH 44122 |
| 3688 | WEINBERG PAVILLION ARBOR LAKE CTR | Attn C/O SPRAY INSULATION LAKE COOK RD E. OF 294 WEST CHICAGO IL 60185 |
| 1667974 | WEINER REBA | Attn REBA 113-14 72ND ROAD 6C FOREST HILLS NY 11375 |
| 1667975 | WEINGARDT LAURAL | Attn LAURAL 19684 CITY RD 26 STERLING CO 80751 |
| 1667976 | WEINGART LYNN | Attn LYNN 149 HARPER RIDGE RD EAST HAMPSTEAD NH 3826 |
| 3128181 | WEINGARTEN REALTY INC. | GEN COUNSEL P. O. BOX 200518 HOUSTON TX 77216 |
| 098041 | WEINGARTEN REALTY INVESTORS | P.O. BOX 200518 HOUSTON TX 77216 |
| 3128184 | WEINGARTEN REALTY INVESTORS | GEN COUNSEL 2600 CITADEL PLAZA DR. HOUSTON TX 77292-4133 |
| 070148 | WEINGARTEN REALTY INVESTORS | P O BOX 200518 HOUSTON TX 77216 |
| 1566931 | WEINGARTEN, SCHURGIN, GAGNEBIN & | P O BOX 200518 HOUSTON TX 77216 |
| 1667977 | WEINHOLD MARION | Attn HAYES LLP TEN POST OFFICE SQUARE BOSTON MA 2109 |
| 1667978 | WEINREB HAROLD | Attn MARION 900 EAST GREENLEAF BLVD COMPTON CA 90221 |
| 1667979 | WEINSTEIN KAREN | Attn HAROLD 112 BRITE AVENUE SCARSDALE NY 10583 |
| 1667980 | WEINSTEIN LOIS | Attn KAREN 12 WHALEN RD HOPKINTON MA 1748 |
| 1667981 | WEINSTEIN MARTIN | Attn LOIS 1448 BOSTON POST ROAD WESTCHESTER NY 10538 |
| 1558806 | WEINSTEIN SERVICE ANNUITES | Attn MARTIN 63 MUDNOCK ROAD SALISBURY MA 1952 |
| 1667982 | WEIR CHESTER | 56 A RUE DU FAUBORG ST-HONORE PARIS 75 75008 |
| 1667983 | WEIR GARY | Attn CHESTER 3627 GENFIELD APT H-17 ST JOSEPH MO 64506 |
| 1566083 | WEIR SLURRY GROUP INC | Attn GARY 406 CAREY PLACE LAKELAND FL 33803 |
| 1667984 | WEIR WILLIAM | 21976 NETWORK PLACE CHICAGO IL 60673-1219 |
| 1667985 | WEIRATHER KENNY | Attn WILLIAM 590 REEDY FORK ROAD PIEDMONT SC 29673 |
| 1667986 | WEIRATHER STEVEN | Attn KENNY 43 SHADOW LN LISBON IA 52253 |
| 1667987 | WEIRBACK RICK | Attn STEVEN 6424 110TH AVE OLIN IA 52320 |
| 1667988 | WEIRICH RUBEN | Attn RICK 132 MAIN ST HELLERTOWN PA 18055 |
| 1023763 | WEIS & WEIS | Attn RUBEN RT. #1 BOX 204 LEWIS IA 51544 |
| 1667989 | WEIS CHARLES | 1121 PENN AVENUE PITTSBURGH PA 152224205 |
| 1667990 | WEIS JAY | Attn CHARLES 952 HERRING CIRCLE CRAIG CO 81625 |
| 1667991 | WEIS KATHLEEN | Attn JAY 316 SCOTT DRIVE DEFOREST WI 53532 |
| 1667992 | WEIS ROBERT | Attn KATHLEEN 2119 ROSENBERRY ROAD S MADISON WI 53711 |
| 1667993 | WEISBAUM KENNETH | Attn ROBERT 308 E PECAN IOWA PARK TX 76367 |
| 1667994 | WEISBECKER TRUDY | Attn KENNETH 13939 OXNARD ST. 9 VAN NUYS CA 91401 |
|  |  | Attn TRUDY 310 E ILLINOIS ST MOMENCE IL 60954 |

| Person Code | Name | Address |
|---|---|---|
| 1667995 | WEISBRUCH THEODORE | Attn THEODORE 1714 LANCASTER CT ARLINGTON HEIGHTS IL 60004 |
| 1667996 | WEISENSEL FRANCIS | Attn FRANCIS 4618 WINDSOR ROAD WINDSOR WI 53598 |
| 1667997 | WEISENSEL JEROME | Attn JEROME 7577 MARSHALL RD COLUMBUS WI 53925 |
| 1667998 | WEISGERBER DAVID | Attn DAVID 5010 EAST 20TH STREET CASPER WY 82609 |
| 1667999 | WEISGERBER GARY | Attn GARY 3720 ABBOTT DR. BAKERSFIELD CA 93312 |
| 1668000 | WEISHAAR TIMOTHY | Attn TIMOTHY 2126 PARK LANE KEOKUK IA 52632 |
| 1668001 | WEISKIRCH BETTY | Attn BETTY 9219 LATROBE SKOKIE IL 60077 |
| 1602760 | WEISKOTTEN HALL HEALTH SCIENCE CENT | Attn C/O DON DIESEL IRVING AVE SYRACUSE NY 13210 |
| 1676761 | WEISMAN & WEISMAN | 188 WEST RANDOLPH STREET CHICAGO IL 60601 |
| 1394551 | WEISMAN ART MUSEUM @ U OF MINN. | Attn WASHINGTON AVE. & EAST RIVER ROAD MINNEAPOLIS CAMPUS MINNEAPOLIS MN 55455 |
| 1668002 | WEISMAN LISA | Attn LISA 5321 POMMEL DRIVE MOUNT AIRY MD 21771 |
| 1076760 | WEISMAN, GOOLBERG, WEISMAN & KAUFMA | 1600 MIDLAND BUILDING 101 PROSPECT AVENUE. WEST CLEVELAND OH 44115 |
| 1668003 | WEISNER ANNE | Attn ANNE 115 AMBLE RD OLIN NC 28660 |
| 1663751 | WEISNERS | Attn SEPTIC TANK & SEWER SERVICE 3786 HWY.221 SOUTH LAURENS SC 29360 |
| 1668004 | WEISS AUGUST | Attn AUGUST 18 W 70TH ST. #5H NEW YORK NY 10023 |
| 1668005 | WEISS BERNARD | Attn BERNARD 328 SOUTH 70TH AVENUE OMAHA NE 68132 |
| 1401930 | WEISS C/O BARBER COLMAN | Attn 1 BACTON HILL N. STE 101 INDUSTRIAL INSTRUMENTS FRAZER PA 19355 |
| 1849808 | WEISS COMPANY | Attn DEPARTMENT S P O BOX 4271 CAROL STREAM IL 60197-4271 |
| 1668006 | WEISS DALE | Attn DALE P.O. BOX 43 OAKDALE PA 15071 |
| 1668007 | WEISS JOSEPH | Attn JOSEPH 440 S. BIRD ST SUN PRAIRIE WI 53590 |
| 1668008 | WEISS RICHARD | Attn RICHARD 2 TERRACE CLOSE N. TARRYTOWN NY 10591 |
| 1668009 | WEISS ROBERT | Attn ROBERT 38 WINTER STREET MANSFIELD MA 2048 |
| 1561454 | WEISS SHEET METAL INC. | 210 BODWELL STREET AVON MA 2322 |
| 1668010 | WEISS WALTER | Attn WALTER 131 VERNON ST TEWKSBURY MA 1876 |
| 1668011 | WEISSBOHN JOYCE | Attn JOYCE RT 6 BOX 8 ST ANNE IL 60964 |
| 1076762 | WEISSBURG & ARONSON | TWO CENTURY PLAZA 2049 CENTURY PARK EAST LOS ANGELES CA 900673271 |
| 1076762 | WEISSBURG & ARONSON | TWO CENTURY PLAZA 2049 CENTURY PARK EAST LOS ANGELES CA 900673271 |
| 1076762 | WEISSBURG & ARONSON | Attn J. MARK WAXMAN, ESQ. TWO CENTURY PLAZA 2049 CENTURY PARK EAST LOS ANGELES CA 900673271 |
| 1389012 | WEISSER HENRIK | Attn HENRIK STRANDVEJEN 245          2942 DENMARK DENMARK |
| 1668013 | WEISSERT NORMAN | Attn NORMAN 10209 DONLEIGH DR COLUMBIA MD 21046 |
| 1668014 | WEISSMAN LARRY | Attn LARRY 23128 S.W. 58TH AVE. BOCA RATON FL 33428 |
| 1668015 | WEIST JOHN | Attn JOHN 7 SPNGS CC/33682 LORI LN NEW PORT RICHEY FL 34655 |
| 1668016 | WEITH LORI | Attn LORI 4522 W LAKE SHORE DRIVE WONDER LAKE IL 60097 |
| 1670998 | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE NEW YORK NY 10038 |
| 1668017 | WEITZ SHARON | Attn SHARON 20921-5 COMMUNITY ST CANOGA PARK CA 91304 |
| 1621186 | WEITZER PAMELA | Attn PAMELA 205 HIGHLAND AVENUE MADISON WI 53705 |
| 1621187 | WEJA INC. | 252 MAIN ST ORANGE NJ 7052 |
| 1589274 | WEKIWA CONCRETE | FREDERICK C BIEHL III SORIANO HENK 75 EISENHOWER PARKWAY ROSELAND NJ 7068-1693 |
| 1589275 | WEKIWA CONCRETE | P.O. BOX 279 ZELLWOOD FL 32798 |

| Person Code | Name | Address |
|---|---|---|
| 1589276 | WEKIWA CONCRETE | 6424 WEST JONES AVE. ZELLWOOD FL 32798 |
| 1574890 | WELBORN HOSPITAL | BARCELONA EVANSVILLE IN 47715 |
| 1668019 | WELBORN JAMES | Attn JAMES 5015 WHITMAN MIDLAND TX 79705 |
| 0568020 | WELBORN STANLEY | Attn STANLEY 2826 HWY 84W LOT 33 LAUREL MS 39440 |
| 0568021 | WELBORN WILLIAM | Attn WILLIAM 113 LANDER ST WILLIAMSTON SC 29697 |
| 1076769 | WELBORN, HOUSTON, ADKINSON, MANN, | Attn RON ADKISON, ESQ. PO BOX 110 HENDERSON TX 756581109 |
| 1568022 | WELBOURNE MAXINE | Attn MAXINE 4425 COUNCIL ST NE CEDAR RAPIDS IA 52402 |
| 1568023 | WELBY JAMES | Attn JAMES P O BOX 206 DOVER NJ 7802 |
| 1071519 | WELCH ALLYN INC | 4341 STATE STREET RD SKANEATELES FALLS NY 13153 |
| 071520 | WELCH ALLYN INC | 4619 JORDAN RD SKANEATELES FALLS NY 13153 |
| 1591238 | WELCH BROS., INC. | 1050 ST. CHARLES ST ELGIN IL 60120 |
| 1591240 | WELCH BROS., INC. | 1050 ST. CHARLES ST ELGIN IL 60120 |
| 1512118 | WELCH BROS., INC. | 1000 TOWN HALL ROAD BELVIDERE IL 61008 |
| 1512119 | WELCH BROS., INC. | 1050 ST. CHARLES ROAD ELGIN IL 60120 |
| 1591239 | WELCH BROS., INC. | 3402 NORHEAST HWY CARY IL 60013 |
| 1603724 | WELCH BROTHERS INC. | 9N325 ROUTE 25 ELGIN IL 60120 |
| 0079496 | WELCH DANIEL | 224 DOIRON STREET SULPHUR LA 70663 |
| 0079496 | WELCH DANIEL L | 224 DOIRON STREET SULPHUR LA 70663 |
| 0568026 | WELCH DAVID | Attn DAVID 3838 CRAIG DRIVE FLINT MI 48506 |
| 1568027 | WELCH DOUGLAS | Attn DOUGLAS 3860 WILLOW TREE LN DEPERE WI 54115 |
| 0568028 | WELCH EDDIE | Attn EDDIE 6401-A NORTH DIXIE ODESSA TX 79762 |
| 0568029 | WELCH EDWARD | Attn EDWARD 20527 VANOWEN S CANOGA PARK CA 91306 |
| 0568030 | WELCH EDWARD | Attn EDWARD 901 W COLLEGE ST CANTON TX 75103 |
| 0568031 | WELCH F. | Attn F. 152 MANOR DR RED BANK NJ 7701 |
| 0568032 | WELCH HAROLD | Attn HAROLD 209 33RD ST SNYDER TX 79549 |
| 1668033 | WELCH JAMES | Attn JAMES 1512 ARTHUR AVENUE LAKELAND FL 33801 |
| 0568034 | WELCH JOHN | Attn JOHN 418 NADINE RD. PEMBROKE NH 3275 |
| 1568048 | WELCH JR THOMAS | Attn THOMAS 13114 INDIANAPOLIS HOUSTON TX 77015 |
| 0568049 | WELCH JR VIRGIL | Attn VIRGIL PO BOX 190 WILDORADO TX 79098 |
| 1608749 | WELCH JUDITH | Attn JUDITH 6 FOREST PARK DR NASHUA NH 3060 |
| 0112690 | WELCH MILITARY PACKAGING SUPPLIES | Attn JUDITH ACCT PO BOX 202045 DALLAS TX 75229 |
| 0112690 | WELCH MILITARY PACKAGING SUPPLIES | 2817 WALNUT HILL LANE DALLAS TX 75229 |
| 0114060 | WELCH MILITARY PACKAGING SUPPLIES | Attn ATTN: PURCHASING PO BOX 202045 DALLAS TX 75220 |
| 0114061 | WELCH MILITARY PACKAGING SUPPLIES | Attn ATTN: PURCHASING PO BOX 202045 DALLAS TX 75220 |
| 0112691 | WELCH MILITARY PACKAGING SUPPLIES | 2817 WALNUT HILL LANE DALLAS TX 75229 |
| 0368038 | WELCH PATRICIA | Attn PATRICIA 2517 LIVE OAK TRAIL DEER PARK TX 77536 |
| 1668039 | WELCH PATTY | Attn PATTY 7727 PEEKSKILL HOUSTON TX 77075 |
| 1079774 | WELCH PHILIP | 4323 LEMON TREE HOUSTON TX 77088 |
| 1079774 | WELCH PHILIP W | 4323 LEMON TREE HOUSTON TX 77088 |
| 1079436 | WELCH QUENTIN | 770 DIAMOND LANE TALLADEGA AL 35160 |
| 1079436 | WELCH QUENTIN L | 770 DIAMOND LANE TALLADEGA AL 35160 |

| Person Code | Name | Address |
|---|---|---|
| 1668042 | WELCH RANDALL | Attn RANDALL 14208 CAVELLE COURT ORLANDO FL 32828 |
| 1668043 | WELCH RANDALL | Attn RANDALL 1534 STEIZER CIRCLE MORRISTOWN TN 37814 |
| 1668044 | WELCH RANDALL | Attn ROBERT 844 HINDLEY LN EDMONDS WA 98020 |
| 0868045 | WELCH RONNIE | Attn RONNIE 4872 MATTERHORN WICHITA FALLS TX 76310 |
| 0212117 | WELCH VACUUM TECH. | 7300 N. LINDER SKOKIE IL 60076 |
| 0297533 | WELCH VACUUM TECHNOLOGY, INC. | P.O. BOX 95862 CHICAGO IL 60694-5862 |
| 1668047 | WELCH WENDELL | Attn WENDELL HWY. 584 WEST P. O. BOX 502 OSYKA MS 39657 |
| 0295916 | WELCH WRIGHT | 623 MAYRANT DR DALLAS TX 75224-1423 |
| 0078808 | WELCH, GEORGE A. | 352 ISLE OF SKY CIR ORLANDO FL 32828 |
| 0078808 | WELCH, JR. GEORGE | 352 ISLE OF SKY CIR ORLANDO FL 32828 |
| 0465313 | WELCHS COPY INC | Attn DBA GNOMON COPY 1218 MASSACHUSETTS AVE CAMBRIDGE MA 2138 |
| 1585441 | WELCOME E. MAYNARD | 408 S GRAND AVE CHATHAM IL 62629 |
| 0546235 | WELCOME HOME ARABESQUE | Attn INTERNATIONAL P.O. BOX 9536-503 AUSTIN TX 78766 |
| 0702265 | WELD PLUS | 4750 RIVER RD. CINCINNATI OH 45233 |
| 0560939 | WELD POWER SERVICE COMPANY | 14 TECHNOLOGY DRIVE AUBURN MA 1501 |
| 0208161 | WELD WORLD, INC. | 5110 CURTIS AVE. BALTIMORE MD 21226 |
| 0322429 | WELDO-RITE SERVICE, INC. | 6715 W. 73RD ST. BEDFORD PARK IL 60638 |
| 0714627 | WELDCO CO INC | 744-B LINCOLN BLVD MIDDLESEX NJ 8846 |
| 1561363 | WELDER REPAIR | 6906 W VINEYARD LAVEEN AZ 85339 |
| 0193214 | WELDERS EQUIPMENT, INC. | 1201 W. PARK AVENUE EUNICE LA 70535 |
| 0501956 | WELDERS SUPPLY CO. | 701 MCCULLOH ST. BALTIMORE MD 21201 |
| 0953655 | WELDING ENGINEERING & ASSEMBLY CO. | 2142 HARFORD ROAD BALTIMORE MD 21218 |
| 0303849 | WELDING ENGINEERS | 577 OVERLAND RD MASSILLON OH 44647 |
| 0773852 | WELDING INDUSTRAIL SUPPLY CO. | 2200 NORTH WESTERN AVENUE CHICAGO IL 60647 |
| 1562702 | WELDING SERVICES, INC. | 2225 SKYLAND COURT NORCROSS GA 30071 |
| 0799809 | WELDING WAREHOUSE | 7654 E SLAUSON AVE. COMMERCE CA 90040-3833 |
| 1480851 | WELDON DAVID | Attn DAVID 17303 EDENBRIDGE CT SPRING TX 77379 |
| 0854593 | WELDON EXECUTIVE COACH | 831 BEACON ST. 222 NEWTON MA 2459 |
| 1591227 | WELDON MATERIALS COMPANY | 141 CENTRAL AVE. WESTFIELD NJ 7090 |
| 1591229 | WELDON MATERIALS COMPANY | NEW PROVIDENCE RD. WATCHUNG NJ 7090 |
| 0413574 | WELDON MATERIALS COMPANY | 141 CENTRAL AVE. WESTFIELD NJ 7090 |
| 1582844 | WELDON MATERIALS COMPANY | CHIMNEY ROCK ROAD BOUND BROOK NJ 8805 |
| 1591228 | WELDON MATERIALS COMPANY | MARSHESE DOCK RD LINDEN NJ 7036 |
| 1480852 | WELDON RICKY | Attn RICKY 419 MANOR DR METAMORA IL 61548 |
| 1591230 | WELDON'S TRANSIT MIX | 781 SOUTH MISSION MOUNT PLEASANT MI 48904 |
| 1591231 | WELDON'S TRANSIT MIX | P.O. BOX 244 MOUNT PLEASANT MI 48904 |
| 1591232 | WELDON'S TRANSIT MIX, INC. | 781 SOUTH MISSION MOUNT PLEASANT MI 48904 |
| 1578213 | WELDON, WILLIAMS AND LICK | 8TH AND B STREET FORT SMITH AR 72901 |
| 1592563 | WELHAF BROTHERS INC | Attn 2381 PHILMONT AVE PO BOX 192 HUNTINGDON VALLEY PA 19006 |
| 1611294 | WELHAF BROTHERS INC | Attn 2381 PHILMONT AVE PO BOX 192 HUNTINGDON VALLEY PA 19006 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1584456 | WELK RESORT | 2000 STATE HWY. 165 BRANSON MO 65616 |
| 1668053 | WELKER CLIF | Attn CLIF P O BOX 192 WOODIVILLE TX 75979 |
| 1668054 | WELKER, SR. KENNETH | Attn KENNETH 1222 CUMBERLAND LAKES DR. MONTEREY TN 38574 |
| 1597385 | WELL SPRING RETIREMENT COMMUNITY | Attn C/O ACOUSTICS, INC. 4100 WELL SPRING DRIVE GREENSBORO NC 27410 |
| 7670999 | WELLBORN HOUSTON ADIKISON MANN SADLE | P.O. BOX 1109 300 WEST MAIN STREET 1109 HENDERSON TX 75653 1109 |
| 1593109 | WELLBORN INDUSTRIES | 1604 S PIERCE MASON CITY IA 50401 |
| 112692 | WELLBORN PAINT CO. | 215 ROSSMOOR RD. SW ALBUQUERQUE NM 87105 |
| 0111144961 | WELLBORN PAINT CO. | PO BOX 25645 ALBUQUERQUE NM 87125 |
| 1668055 | WELLER FRANCIS | Attn FRANCIS 2704 RIVER ROAD VIRGINIA BEACH VA 23454 |
| 7676773 | WELLER WHEELUS & GREEN | PO BOX 350 BEAUMONT TX 777040350 |
| 1611219 | WELLES SUPPLY CO INC THE | Attn P O BOX 2139 106-08 PRESCOTT AVE. ELMIRA HEIGHTS NY 14903 |
| 1591244 | WELLES SUPPLY CO. | Attn DO NOT USE 106-108 GRAND CENTRAL AVE. ELMIRA HEIGHTS NY 14903 |
| 1602195 | WELLESLEY COLLEGE | Attn C/O EAST COAST FIREPROOFING PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVE. BLDG 3 NORWOOD MA 2062 |
| 1601454 | WELLESLEY GATEWAY | Attn C/O HUDSHA JUNCTION OF RT #9 AND 128 WELLESLEY MA 2181 |
| 0542636 | WELLFORD FAMILY MEDICINE, PC | 102A ASTOR STREET WELLFORD SC 29385 |
| 0602855 | WELLINGTON HAMRICK, INC. | 413 COLLEGE ROAD BOILING SPRINGS NC 28017 |
| 0602861 | WELLINGTON HAMRICK, INC. | PO BOX755 BOILING SPRINGS NC 28017 |
| 1603396 | WELLINGTON MIDDLE SCHOOL | Attn C/O ALLSTATES 11901 LAKE WORTH ROAD LAKE WORTH FL 33467 |
| 2108750 | WELLINGTON WINDOW & DOOR CO. | 3938 MEADOWBROOK ROAD MINNEAPOLIS MN 55426 |
| 0112693 | WELLINGTON WINDOW & DOOR CO. | 8102 EXCELSIOR BLVD. HOPKINS MN 55343 |
| 288250 | WELLMAKER MARTIN | Attn MARTIN 730 FRANCINE DR. KANKAKEE IL 60901 |
| 1668056 | WELLMAKER NELLIE | Attn NELLIE 301 SOUTH HILLCREST KANKAKEE IL 60901 |
| 1668057 | WELLMAN EQUIPMENT INC | 1519 W 55TH STREET LA GRANGE IL 60525 |
| 0254181 | WELLMAN INC. | P. O. BOX 31331 CHARLOTTE NC 28231 |
| 1562632 | WELLMAN PATRICK | Attn PATRICK HC80 BOX 287-B LEESVILLE LA 71446 |
| 1668058 | WELLMAN READY MIX | BOX 1 WELLMAN IA 52356 |
| 1591246 | WELLMAN READY MIX (SEE IDEAL RM) | Attn DO NOT USE 620 FIRST STREET WELLMAN IA 52356 |
| 1591247 | WELLMAN, INC. | P.O. BOX 751316 CHARLOTTE NC 28275 |
| 399810 | WELLMAN, INC. | P.O. BOX 100542 FLORENCE SC 29501 |
| 1583729 | WELLNER LEROY | Attn LEROY 22174 W VALLEY RD WAUKESHA WI 53186 |
| 0598050 | WELLNER SCOTT | Attn SCOTT 712 MILWAUKEE AVENUE WAUKESHA WI 53188 |
| 0598059 | WELLNESS CENTER - MERCY HOSPITAL | Attn C/O OMNI FIREPROOFING 7500 STATE ROAD CINCINNATI OH 45255 |
| 1668060 | WELLS ALBERT | Attn ALBERT BOX 653 MOORCROFT WY 82721 |
| 1668061 | WELLS ALFRED | Attn ALFRED 410 E WASHINGTON IOWA PARK TX 76367 |
| 1668062 | WELLS ANDREW | Attn ANDREW P O BOX 4065 WICHITA FALLS TX 76308 |
| 1668063 | WELLS ANTHONY | 6245 SANDPIPER CT. ELKRIDGE MD 21075 |
| 1080656 | WELLS ANTHONY | 6245 SANDPIPER CT. ELKRIDGE MD 21075 |
| 1080656 | WELLS ANTHONY W. | 6245 SANDPIPER CT. ELKRIDGE MD 21075 |
| 1554346 | WELLS ASPHALT PAVING & SEAL COATING | Attn WHITE ROCK & STRIPING 14302 SWEENEY RD. HOUSTON TX 77060 |
| 1668065 | WELLS BETTY LOU | Attn BETTY LOU 1124 JASMINE AVENUE FORT PIERCE FL 34982 |

| Person Code | Name | Address |
|---|---|---|
| 1549811 | WELLS BINDERY | 54 STEARNS STREET WALTHAM MA 2154 |
| 1591249 | WELLS CONCRETE | Attn PRESTRESS DIVISION 854 HIGHWAY 109 NE WELLS MN 56097 |
| 1573785 | WELLS CONCRETE | P O BOX 308 WELLS MN 56097 |
| 1573786 | WELLS CONCRETE PROD CO | 854 HWY 109 NE WELLS MN 56097 |
| 1573784 | WELLS CONCRETE PROD CO | PO BOX 308 WELLS MN 56097 |
| 1811220 | WELLS CONCRETE PROD CO | Attn PO BOX 308 PRESTRESS DIV WELLS MN 56097 |
| 1491641 | WELLS CONCRETE PRODUCTS | 3926 W. COUNTY RD ODESSA TX 79760 |
| 1568066 | WELLS CONPRESION | Attn CYNTHIA 2712 S 132ND E AVE. TULSA OK 74134 |
| 1568067 | WELLS CYNTHIA | Attn DANNY 24 SALUDA AVENUE WARE SHOALS SC 29692 |
| 1568068 | WELLS DANNY | Attn DAVID 5 DUNLOGGIN DRIVE MERRIMACK NH 3054 |
| 1568069 | WELLS DAVID | Attn ELIZABETH 613 W. WILLIAM DAVID PKWY. METAIRIE LA 70005 |
| 1568070 | WELLS ELIZABETH | Attn F 1779 NORTH HIGHLAND 217 MEMPHIS TN 38111 |
| 1568307 | WELLS F | P.O. BOX 371990 PITTSBURGH PA 15250 |
| 1103850 | WELLS FARGO | 230 WEST DIVISION STREET CHICAGO IL 60610 |
| 777 | WELLS FARGO ALARM SERVICE | P O BOX 371990 PITTSBURGH PA 15250-7990 |
| 1549913 | WELLS FARGO ALARM SERVICES | P.O. BOX 371990 PITTSBURGH PA 15250-7990 |
| 1549812 | WELLS FARGO ALARM SERVICES | P O BOX 371990 PITTSBURGH PA 15250-7990 |
| 1450533 | WELLS FARGO ALARM SERVICES | PO BOX 15110 WILMINGTON DE 19886 |
| 1450531 | WELLS FARGO ALARM SERVICES | PO BOX 15110 WILMINGTON DE 19886 |
| 1464986 | WELLS FARGO ALARM SERVICES,INC | PO BOX 371990 PITTSBURGH PA 15250-7990 |
| 1546238 | WELLS FARGO ALARM SVCS | PO BOX 15110 WILMINGTON DE 19886 |
| 652 | WELLS FARGO BANK | P O BOX 371990 PITTSBURGH PA 15250-7990 |
| 1570149 | WELLS FARGO BANK | Attn 3535 LINCOLN PLAZA 500 NORTH AKARD DALLAS TX 75201 |
| 1691352 | WELLS FARGO BUSINESS CREDIT, INC | Attn FIREPROOF COATINGS C/O WESTSIDE BUILDING MATERIALS EL MONTE CA 91731 |
| 1614916 | WELLS FARGO FINE BOARD | DEPARTMENT #1078 DENVER CO 80291-1078 |
| 1103848 | WELLS GLENN | 230 DIVISION CHICAGO IL 60610 |
| 1568071 | WELLS GLENN | Attn GLENN 36 WISCONSIN STREET CARPENTERSVILLE IL 60110 |
| 1568072 | WELLS GREG | Attn GREG 5061 MING AVE. #57 BAKERSFIELD CA 93309 |
| 1568101 | WELLS III JAMES | Attn JAMES 1510 DIANE DRIVE SULPHUR LA 70663 |
| 1568073 | WELLS JAMES | Attn JAMES P.O. BOX 222 RIPLEY OH 45167 |
| 1568076 | WELLS JIMMY | Attn JIMMY 250 HOLIDAY ST WEST PELZER SC 29669 |
| 1433 | WELLS JIMMY | Attn JIMMY 8354 WHITNEY STREET FT WORTH TX 76106 |
| 1568077 | WELLS JIMMY | Attn JIMMY ROUTE 2 WASHINGTON IA 52353 |
| 1568078 | WELLS JOHN | Attn JOHN 20 B VILLAGE DR. NORTHBORO MA 1532 |
| 1568079 | WELLS JOHN | Attn JOHN 20 B VILLAGE DRIVE NORTHBORO MA 1532 |
| 1568080 | WELLS JOSEPH | Attn JOSEPH 1171 CROWN STREET ANAHEIM CA 92801 |
| 1568081 | WELLS JR. ROBERT | Attn ROBERT 7831 LOTUS DRIVE ANCHORAGE AK 99502 |
| 1618102 | WELLS KAY | Attn KAY 120 GRANADA STREET FERNLEY NV 89408 |
| 1568082 | WELLS KENNETH | Attn KENNETH 10500 NW 7TH ST PLANTATION FL 33324 |
| 1568083 | WELLS LEONARD | Attn LEONARD 57 FRANCIS STREET HAVERHILL MA 1830 |
| 1568084 | WELLS LORI | Attn LORI 2214 EAST 7TH ST CHARLOTTE NC 28204 |
| 1568085 | WELLS MARK | Attn MARK 5222 CATSKILLS WICHITA FALLS TX 76310 |
| 1568086 | | |

| Person Code | Name | Address |
|---|---|---|
| 1668087 | WELLS NINA | Attn NINA 7461 GERMANTOWN SQ SO. GERMANTOWN TN 38138 |
| 1668088 | WELLS NORMAN | Attn NORMAN 53 HERITAGE CIR HUDSON NH 3051 |
| 1566569 | WELLS PEYTON BEARD GREENBERG HUNT | Attn & CRAW 550 FANNIN, SIXTH FLOOR BEAUMONT TX 77704-3708 |
| 1668089 | WELLS R | Attn R 1124, JASMINE F T. PIERCE FL 33450 |
| 1668090 | WELLS RANDY | Attn RANDY 100 ELSIE AVE GREENVILLE SC 29605 |
| 1668091 | WELLS RITA | Attn RITA 2002 N ALTON INDIANAPOLIS IN 46222 |
| 1668092 | WELLS RITA | Attn RITA N2072 HWY 22 ARLINGTON WI 53911 |
| 1668093 | WELLS ROSELLA | Attn ROSELLA 1609 2ND ST SE RUSKIN FL 33570 |
| 1668094 | WELLS ROY | Attn ROY 12711 BAY CEDAR HOUSTON TX 77048 |
| 1668095 | WELLS RUTH | Attn RUTH 177 N. HIGHLAND ST. 217 MEMPHIS TN 38111 |
| 1617255 | WELLS TECHNICAL SERVICES | 616 PARK AVE. CHESTERTON IN 46304 |
| 1668096 | WELLS THOMAS | Attn THOMAS 17698 SAN BERNARDO CIRC FOUNTAIN VALLEY CA 92708 |
| 1668097 | WELLS WAYNE | Attn WAYNE 537 CASTLEFORD DR ALLEN TX 75013 |
| 1668098 | WELLS WAYNE | Attn WAYNE BOX 103 2201 S. HWY 5 MCKINNEY TX 75069 |
| 1076775 | WELLS WELLS MARBLE & HURST | 400 LAMAR LIFE BLDG. 317 E CAPITOL STREET JACKSON MS 392013405 |
| 1680427 | WELLS WILLIAM | 5155 WEST 85TH ST. B BURBANK IL 60459 |
| 1668100 | WELLS WILLIAM | Attn WILLIAM RT 2  118 HAMILTON LOCKPORT LA 70374 |
| 1680427 | WELLS WILLIAM | 5155 WEST 85TH ST. B BURBANK IL 60459 |
| 1076774 | WELLS, PEYTON, BEARD, GREENBERG, HU | SUITE 624 PETROLEUM BUILDING BEAUMONT TX 777043708 |
| 1302215 | WELLSTAR DISTRIBUTION | 991 CANTON HIGHWAY MARIETTA GA 30060 |
| 1668104 | WELP DEBRA | Attn DEBRA 2828 N E AINSWORTH PORTLAND OR 97211 |
| 1591251 | WELSCH BLOCK CO | 806 GARDNER STREET JOLIET IL 60433 |
| 1591250 | WELSCH BLOCK COMPANY | 806 GARDNER STREET JOLIET IL 60433 |
| 1668105 | WELSH JOHN | Attn JOHN 524 OVERLAND DRIVE SPARTANBURG SC 29307 |
| 1668106 | WELSH PATRICK | Attn PATRICK 30 CHARLOTTE CT ROBINS IA 52328 |
| 1668107 | WELSH PHILIP | Attn PHILIP 99 PAGE ROAD NEEDHAM MA 2192 |
| 1377712 | WELSH WILLIAM | 13271 STYER COURT HIGHLAND MD 20777 |
| 1377712 | WELSH WILLIAM A | 13271 STYER COURT HIGHLAND MD 20777 |
| 1301846 | WELTE VAULT | 102 W. HWY 175 DANBURY IA 51019 |
| 1301577 | WELTE VAULT, INC. | PO BOX341 DANBURY IA 51019 |
| 1668109 | WELTER DAVID | Attn DAVID 17741 LOST TRAIL CHARGRIN FALLS OH 44023 |
| 1668110 | WELTON MATT | Attn MATT 4525 ASHWOOD DR. INDIANAPOLIS IN 46268 |
| 1290851 | WELTY SHIMEALL & ASSOCIATE | SUITE 613 NEW OHTEMACHI BLDG 2-1 2-CHOME OHTEMACHI CHIYODA-KI C P O BOX 995 TOKYO 13 100-8892 |
| 1634222 | WELTY SHIMEALL & ASSOCIATES | Attn SUITE 613 NEW OHTEMACHI BLDG 2-1 C.P.O. BOX 995 TOKYO 13 100-8892 |
| 1080190 | WELTY SR GUY | 3200 HACKBERRY LANE YORK PA 17404 |
| 1080190 | WELTY, GUY W | 3200 HACKBERRY LANE YORK PA 17404 |
| 1668112 | WELYTOK MARK | Attn MARK P O BOX 487, ARTZ ROAD LOWVILLE NY 13367 |
| 1668113 | WELZIN IRENE | Attn IRENE 135 FRANKLIN AVE STATEN ISLAND NY 10301 |
| 1668114 | WEMETT CHRISTOPHER | Attn CHRISTOPHER 409 LINDEN STREET ROCHESTER NY 14620 |
| 1668115 | WEMLINGER MAXINE | Attn MAXINE 2705 S. XANADU WAY AURORA CO 80014 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

Page 106 of 258

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080367 | WEN JIANYE | 4707 STEARNS HILL RD. WALTHAM MA 02451 |
| 1080367 | WEN JIANYE | 4707 STEARNS HILL RD. WALTHAM MA 02451 |
| 1596652 | WENATCHEE SAND & GRAVEL | 1351 S. WENATCHEE AVE. WENATCHEE WA 98801 |
| 120776 | WENCE P PELL & WANDA B PELL | JT TEN 925 TROWBRIDGE RD BLOOMFIELD HILLS MI 48304-2937 |
| 668117 | WENDE HARVEY | Attn HARVEY 720 CROSS TIMBERS DR DOUBLE OAK TX 75077 |
| 668118 | WENDEL JANET | Attn JANET 100 SONOMA COURT COLD SPRING KY 41076 |
| 668120 | WENDEL RANDALE | Attn RANDALE 12419 PINEKNOLL ST. HOUSTON TX 77099 |
| 668119 | WENDELKEN JOHN | Attn JOHN 3305 RILEY DR PLANO TX 75025 |
| 118322 | WENDELL A BRINSON & | JANET W BRINSON JT TEN RT 6 BOX 54 FANCY BLUFF ROAD BRUNSWICK GA 31525-0000 |
| 246299 | WENDELL CAMPBELL | 1412 EAST 8TH ODESSA TX 79761 |
| 668121 | WENDELL CARROLL | Attn CARROLL 171 EMERALD WAY LAGUNA CA 92651 |
| 1126871 | WENDELL GEORGE REINEKE | 4010 W CALAVAR RD PHOENIX AZ 85023-5313 |
| 119093 | WENDELL H POE | ROUTE 1 BOX 61 STRASBURG IL 62465-9704 |
| 118416 | WENDELL L POWER | P O BOX 1869 MONROE GA 30655-6869 |
| 125342 | WENDELL VANDER PLOEG | 203 WEATHERBY DR GREENVILLE SC 29615-5811 |
| 119750 | WENDELL W HARVEY | PO BOX 125 NORTH EASTHAM MA 02651-0125 |
| 127247 | WENDI CLEMENT | 7017 SALLIER ROAD SULPHUR LA 70665-7739 |
| 105023 | WENDI S. CLEMENT | 7017 SALLIER RD. SULPHUR LA 70663 |
| 668122 | WENDLAND GARY | Attn GARY 8008 WENDLAND DR GREENLEAF WI 54126 |
| 1591254 | WENDLAND MANUFACT | 601 WEST 11TH ST SAN ANGELO TX 76903 |
| 1594833 | WENDLAND MANUFACTURING CORP. | 601 W. 11TH SAN ANGELO TX 76903 |
| 285772 | WENDON ASSOCIATES P C | 24 ELM AVE RAHWAY NJ 7065 |
| 1057218 | WENDORF KENNETH H | Attn KENNETH 1013 NEVILLE ST GREEN BAY WI 54303 |
| 668124 | WENDT JORETTA | Attn JORETTA 8 EAST 13TH STREET ATLANTIC IA 50022 |
| 668125 | WENDT PAUL | Attn PAUL 4435 OSBY DRIVE HOUSTON TX 77096 |
| 668126 | WENDT PAUL D | 4435 OSBY DRIVE HOUSTON TX 77096 |
| 979754 | WENDT THOMAS | Attn THOMAS 1135 HECKER ROAD WATERLOO NY 13165 |
| 668127 | WENDY B. GRAMMAS | 345 STANWICH RD. GREENWICH CT 6830 |
| 668826 | WENDY BARBARA WRIGHT | 4435 OSBY DRIVE HOUSTON TX 77096 |
| 160657 | WENDY J OTOUPAL | 914 WESTWOOD BLVD 173 LOS ANGELES CA 90024 |
| 119317 | WENDY JOY CARPENTER | 160 BUCKINGHAM DR INDIANAPOLIS IN 46208-3552 |
| 118044 | WENDY JOY CARPENTER CUST | P O BOX 13724 UNIVERSITY STA GAINESVILLE FL 32604-1724 |
| 118043 | WENDY L BOYD | FBO BENJAMIN A CARPENTER UNDER THE FL UNIF TRAN MIN ACT 10734 NE WALDO RD GAINESVILLE FL 32609-4802 |
| 616910 | WENDY M CAMPBELL | 5138 CAMDEN RD ROCKLIN CA 95765-5102 |
| 984868 | WENDY MICKLE | 31 AGAWAM ROAD ACTON MA 1720 |
| 597600 | WENDY NASH | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1124517 | WENDY RABY O | 447 MILLER AVE OSHAWA ON L1J258 CANADA |
| 1115942 | WENDY WYATT | NIBALDO CORREA 553 SANTIAGO 10 |
| 1569148 | WENGER DIANA | Attn C/O W.R. GRACE CO. 7273 E. GAGE AVE. LOS ANGELES CA 90040 |
| 1668128 | WENGER DIANA | Attn DIANA 4876 ENCHANTED VALLEY ROAD MIDDLETON WI 53562 |
| 1668129 | WENGER EDWARD | Attn EDWARD P O BOX 2873 ARNOLD CA 95223 |

| Person Code | Name | Address |
|---|---|---|
| 1668130 | WENGER L | Attn L 415 6TH ST, NE CLARION IA 50625 |
| 1102368 | WENGERS | 831 SOUTH COLLEGE ST, MYERSTOWN PA 17067 |
| 1668131 | WENGERT DONALD | Attn DONALD 9561 TRAFALGER CT CINCINNATI OH 45251 |
| C0688132 | WENHOLZ ART | Attn ART P O BOX 745 202 COLTER ROAD LAKESIDE MT 59922 |
| C5549848 | WENNICK ENTERPRISES INC. | 3934 DAVIES BLVD, FORT LAUDERDALE FL 33312 |
| C5549814 | WENNIGER COMPRESSOR | 3435 N. BUFFUM STREET MILWAUKEE WI 53212 |
| 1553045 | WENPING & CO | P O BOX 1869 TAIPEI TAIWAN ROC IT 99999 |
| 1900620 | WENPING & CO | 8F CHUNG TING BLDG NO 77 SECTION 2 TUNG HWA SOUTH ROAD TAIPEI 106 |
| 1668133 | WENICH GLEN | Attn GLEN 1105 BAY AVENUE PT PLEASANT NJ 8742 |
| 1668134 | WENSLOFF DAVID | Attn DAVID 22280 YERBA SANTA DRIVE SONORA CA 95370 |
| 1549815 | WENTE BROS | 5565 TESLA ROAD LIVERMORE CA 94550 |
| 1668135 | WENTLAND RICHARD | Attn RICHARD 2564 JONQUIL LANE WOODRIDGE IL 60517 |
| T509182 | WENTWORTH DOUGLAS HOSPITAL | Attn C/O NEW ENGLAND FIREPROOFING MIRACLE MILE DOVER NH 3820 |
| T609570 | WENTWORTH INSTITUTE | Attn C/O HUDSHA OF NEW ENGLAND 550 PARKER STREET BOSTON MA 2115 |
| T509334 | WENTWORTH INSTITUTE | Attn C/O EAST COAST FIREPROOFING 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 1649813 | WENTWORTH INSTITUTE OF TECHNOLOGY | Attn ATTN: KEERAN HAVIPRASAD 550 HUNTINGTON AVENUE BOSTON MA 02115-5998 |
| T108751 | WENTWORTH LAB | 500 FEDERAL ROAD BROOKFIELD CT 6804 |
| T112694 | WENTWORTH LAB | 101 COMMERCE DRIVE BROOKFIELD CT 6804 |
| 1668136 | WENTWORTH SAMUEL | Attn SAMUEL 203 MCLELLAN LANE HATFIELD AR 71945 |
| C662867 | WENTWORTH TIRE - BENSENVILLE | 300 N YORK RD BENSENVILLE IL 60106 |
| C0688137 | WENTWORTH WILLIAM | Attn WILLIAM 2302 KILLORAN ROAD TIMONIUM MD 21093 |
| C416001 | WENTWORTH-DOUGLAS HOSPITAL | 789 CENTRAL AVE, DOVER NH 3820 |
| 1668138 | WENTZEL LOUIS | Attn LOUIS 8802 CRESTVIEW DR MANUEL TX 77578 |
| 1668139 | WENZ CHARLES | Attn CHARLES 704 EAST 3RD BIG PINEY WY 83113 |
| 1668140 | WENZ RON | Attn RON P O BOX 4375 MARBLETON WY 83113 |
| 1668141 | WENZEL CARL | Attn CARL 207 LARKE STREET ROGERS CITY MI 49779 |
| 1668142 | WENZEL JONATHON | Attn JONATHON 260 ROSLARA CT, BARTLETT IL 60103 |
| C617487 | WENZEL LEFF MD | 1205 SE PRO MALL BLVD PULLMAN WA 99163 |
| T072383 | WEPLAST CA | Attn AV LEONARDO DA VINCI EDIF CENTURY PISO 1 COLINAS DE BELO MONTE CARACAS IT 0 VENEZUELA |
| 1600588 | WEPS | Attn WHITEHOUSE EQUIPMENT PROCUREMENT PO BOX32249 LOUISVILLE KY 40218 |
| 1668143 | WERBE STEPHEN | Attn STEPHEN 122 HONEY TREE LANE CHADDS FORD PA 19317 |
| 1668144 | WERLA U | Attn U 7426 KURT ROAD DANE WI 53529 |
| 1078275 | WERNEK SCOTT A | 5018 AVOCA AVE ELLICOTT CITY MD 21043 |
| 1078275 | WERNEK SCOTT A | 5018 AVOCA AVE ELLICOTT CITY MD 21043 |
| 1071984 | WERNER COMPANY | 100 NATIONAL DRIVE ANNISTON AL 36207 |
| 1605219 | WERNER ELECTRIC SUPPLY CO (AD) | P.O. BOX 668 NEENAH WI 54957-0688 |
| 1605552 | WERNER ELECTRIC SUPPLY CO (AD) | 3055 HOLMGREN WAY GREEN BAY WI 54307 |
| 1605553 | WERNER ELECTRIC SUPPLY CO.(AD) | 2341 INDUSTRIAL DRIVE NEENAH WI 54957-0688 |
| 1546240 | WERNER ENTERPRISES | P O BOX 3116 OMAHA NE 68103-0116 |
| 1598918 | WERNER ENTERPRISES | Attn C/O E&K OF OMAHA I-80 AND HIGHWAY 50 OMAHA NE 68138 |

| Person Code | Name | Address |
|---|---|---|
| 1118407 | WERNER F NEHRLING & | CARL F LETTOW JR JT TEN PO BOX 30069 SAVANNAH GA 31410-0069 |
| 1570473 | WERNER G SMITH INC | PO BOX 73671 CLEVELAND OH 44193-0983 |
| 1668146 | WERNER GENE | Attn GENE 4701 KUTZTOWN RD TEMPLE PA 19560 |
| 1668147 | WERNER GERALD | Attn GERALD ROUTE 2 BOX 144 NORFOLK NE 68701 |
| 1126654 | WERNER GR N | BURGHARDSTRASSE 29 WORMS 67549 |
| 1119301 | WERNER GR N | 5539 KENWOOD INDIANAPOLIS IN 46208-2649 |
| 1126804 | WERNER K LOEB | SIEFENFELDCHEN 39 53332 BORNHEIM F R |
| 1668148 | WERNER KNEIP | Attn LISA 114 A PARKWOOD DAYTON TX 77535 |
| 1668149 | WERNER LISA | Attn MICHAEL 8320 FOULK ROAD LA PORTE CITY IA 50651 |
| 1668150 | WERNER MICHAEL | Attn MICHELE 5136 NORTHLAWN DRIVE SAN JOSE CA 95130 |
| 1104297 | WERNER MICHELE | 10170 SPRINGFIELD PIKE CINCINNATI OH 45215 |
| 1668151 | WERNER PUMP CO | Attn RICHARD 2008 FIRST STREET NORTH TEXAS CITY TX 77590 |
| 1668152 | WERNER RICHARD | Attn ROBERT 59 TWIN OAKS CRAWFORDVILLE IN 47933 |
| 1668153 | WERNER ROBERT | Attn SALLY 579 OLD COUNTRY ROAD DIX HILLS NY 11746 |
| 1668154 | WERNER SALLY | Attn WALTER 111 NIGHT DR EASLEY SC 29640 |
| 1668155 | WERNER WALTER | Attn WALTER 357 HILLANDALE ROAD APT 89 GREENVILLE SC 29609 |
| 1668156 | WERNET JOHN | Attn JOHN 1008 DAVENPORT RD SIMPSONVILLE SC 29681 |
| 2087221 | WERRES CORP | P O BOX 37020 WASHINGTON DC 20013 |
| T101985 | WERRES CORP. | 12022 PARKLANE DR BETHESDA MD 20892 |
| 1668157 | WERT ERIC | Attn ERIC 10 DUNMORE ROAD CATONSVILLE MD 21228 |
| 1077996 | WERT ERIC L | 10 DUNMORE ROAD CATONSVILLE MD 21228 |
| 1668158 | WERT KEVIN | Attn KEVIN 1837 CHICADEE LEAGUE CITY TX 77573 |
| 1668159 | WERTH THOMAS | Attn THOMAS RT 1 494 CTY C PULASKI WI 54162 |
| 1670150 | WERTHEIM SCHROEDER& CO INC | 787 SEVENTH AVENUE NEW YORK NY 10019 |
| 1668160 | WERTS LARRY | Attn LARRY 3714 GRANDVIEW DR 137 SIMPSONVILLE SC 29680 |
| C567434 | WES DOZIER | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1508212 | WES SETTLEMYRE | 7632 QUAIL HILL RD CHARLOTTE NC 28210 |
| 1691313 | WES-KAN CONSTRUCTION | P O BOX 326 HAYS KS 67601 |
| 1591315 | WES-KAN CONSTRUCTION | 5800 N. VINE HAYS KS 67601 |
| 1591314 | WES-KAN CONSTRUCTION | P. O. BOX 326 HAYS KS 67601 |
| C568161 | WESCHLER RICHARD | Attn RICHARD 1835 BETIVAR DRIVE CHARLOTTESVILLE VA 22901 |
| 1605220 | WESCO | 7790 CONVOY STREET SAN DIEGO CA 92111 |
| 1605222 | WESCO | 3443 GEMBRIT CIRCLE KALAMAZOO MI 49001 |
| 1605224 | WESCO | 1045W. NATIONAL DRIVE SACRAMENTO CA 95834 |
| 1605226 | WESCO | 6949 WEST DESCHUTES AVENUE KENNEWICK WA 99336 |
| 1605229 | WESCO | 5TH & 14TH STREET NEW BRIGHTON PA 15066 |
| 1605458 | WESCO | 5711 ENTERPRISE DR. LANSING MI 48911 |
| 1605246 | WESCO | 3602 SOUTH PINE STREET TACOMA WA 98409 |
| 1605245 | WESCO | 2301 FLEUR DRIVE DES MOINES IA 50315 |
| 1605244 | WESCO | 934 MARCON BLVD ALLENTOWN PA 18103 |

Page 109 of 258

| Person Code | Name | Address |
|---|---|---|
| 1605243 | WESCO | P.O. BOX 207 WATERTOWN NY 13601 |
| 1605241 | WESCO | 724 PINE AVENUE ALBANY GA 31702 |
| 1605240 | WESCO | 202 BASIN STREET WILLIAMSPORT PA 17701 |
| 1605239 | WESCO | 3100 N 33RD. ST. LINCOLN NE 68504 |
| 1605238 | WESCO | P.O. BOX 187 DAYTON OH 45401 |
| 1605566 | WESCO | 206 WEST 1ST. STREET HOLSTEIN IA 51025 |
| 1605565 | WESCO | 330 AVENUE M FORT DODGE IA 50501 |
| 1605564 | WESCO | ONE WESCO DRIVE MURRYSVILLE PA 15668 |
| 1605563 | WESCO | 3949 CONTRACTORS ROAD PERRY FL 32347 |
| 1605557 | WESCO | E. 1430 N. CRESCENT SPOKANE WA 99207 |
| 1605654 | WESCO | HANFORD SITE RICHLAND WA 99352 |
| 1605461 | WESCO | P.O. BOX 607 MURRYSVILLE PA 15668 |
| 1605460 | WESCO | P.O. BOX 24066 SEATTLE WA 98124 |
| 1605459 | WESCO | 5151 INDUSTRIAL BLVD. N.E. MINNEAPOLIS MN 55421 |
| 1605511 | WESCO | 6000 LOUGHEED HIGHWAY BRNABY BC, CANADA V5B 4V6 BC V5B 4V6 CANADA |
| 1605242 | WESCO | 2501 EAST 3RD STREET SIOUX CITY IA 51101 |
| 1614280 | WESCO | 1535 WILKINSON SHREVEPORT LA 71103 |
| 1614223 | WESCO | 208 S. WILLIAMS ODESSA TX 79760 |
| 1614209 | WESCO | P.O. BOX 2987 SPOKANE WA 99202 |
| 1614208 | WESCO | 3412 BOLAND DR SOUTH BEND IN 46628 |
| 1612402 | WESCO | 725 33RD. SW CEDAR RAPIDS IA 52404 |
| 1612269 | WESCO | 133 COMMERCE DRIVE FORT COLLINS CO 80524 |
| 1608504 | WESCO | 125 32ND STREET SOUTH BIRMINGHAM AL 35233 |
| 1608455 | WESCO | 566 BEAUREGUARD STREET MOBILE AL 36603 |
| 1608454 | WESCO | 566 BEAUREGUARD STREET MOBILE AL 36603 |
| 1605237 | WESCO | P.O. BOX 67 MASPETH NY 11378 |
| 1605236 | WESCO | P.O. BOX 3587 SHREVEPORT LA 71103 |
| 1605235 | WESCO | 13757 STEMMONS FREEWAY DALLAS TX 75234 |
| 1605234 | WESCO | P.O.BOX 10 PENNINGTON AL 36916 |
| 1605233 | WESCO | 55 ROCK HILL RD BALA CYNNWYD PA 19004 |
| 1605232 | WESCO | 69 HAZEL STREET HICKSVILLE NY 11801 |
| 1605231 | WESCO | E. 2025 TRENT AVENUE SPOKANE WA 99202 |
| 1605230 | WESCO | PO BOX 31546 CHARLOTTE NC 28231 |
| 1605228 | WESCO | 306 EAST NAKOMA SAN ANTONIO TX 78216 |
| 1605225 | WESCO | P.O. BOX 141428 AUSTIN TX 78754 |
| 1605223 | WESCO | 1123 LONE PALM AVENUE MODESTO CA 95351 |
| 1605221 | WESCO | 5602 JAMAR STREET SCHOFIELD WI 54476 |
| 1605227 | WESCO /556194 | P.O. BOX 1325 CEDAR RAPIDS IA 52401 |
| 1612247 | WESCO /HAMBY YOUNG | 1060 W SWEDESFORD RD BERWYN PA 19312 |
| 1605247 | WESCO DIST. | 1030 MANUNAPUNA ST HONOLULU HI 96819 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 110 of 258
Filed

| Person Code | Name | Address |
|---|---|---|
| 1612246 | WESCO DIST. | 21610 MEYERS ROAD OAK PARK MI 48237 |
| 1612403 | WESCO DIST. | UNIT 4, P9922B HOLT MI 48842 |
| 1558397 | WESCO DISTRIBUTION | PO BOX 91426 CHICAGO IL 60693 |
| 605248 | WESCO DISTRIBUTION | PO BOX 2487 GRAND RAPIDS MI 49504 |
| 605249 | WESCO DISTRIBUTION | 723 OAKLAWN AVENUE ELMHURST IL 60126-1405 |
| 605462 | WESCO DISTRIBUTION | 511 ROUTE 168 TURNERSVILLE NJ 8012 |
| 608536 | WESCO DISTRIBUTION | P O BOX 30716 SALT LAKE CITY UT 84130 |
| 614592 | WESCO DISTRIBUTION | Attn UNITED ELECTRIC 3939 SOUTH KARLOV AVE CHICAGO IL 60632 |
| 612404 | WESCO DISTRIBUTION | 4400 HIGHWAY 19 WINDSOR WI 53598 |
| 609096 | WESCO DISTRIBUTION | 2320 ST LAURENT BLVD OTTAWA ON K1G 6C4 CANADA |
| 606560 | WESCO DISTRIBUTION | 777 MONTE VISTA DRIVE DINUBA CA 93618 |
| 606250 | WESCO DISTRIBUTION | 1403 JOHNSON AVENUE BRIDGEPORT WV 26330 |
| 112697 | WESCO DISTRIBUTION INC | 401 6TH AVENUE SOUTH NASHVILLE TN 37203 |
| 558078 | WESCO DISTRIBUTION INC | Attn FILE NUMBER 91215 PO BOX 1067 CHARLOTTE NC 28201-1067 |
| 104082 | WESCO DISTRIBUTION INC | 7020 GRAND AVE. HAMMOND IN 46323 |
| 612270 | WESCO DISTRIBUTION INC. | 2902 NORTH BLVD RICHMOND VA 23230 |
| 608445 | WESCO DISTRIBUTION INC. | 147 COOKS HILL ROAD CHILLICOTHE OH 45601 |
| 608444 | WESCO DISTRIBUTION INC. | 147 COOKS HILL ROAD CHILLICOTHE OH 45601 |
| 556323 | WESCO DISTRIBUTION INC | PO BOX 96999 CHICAGO IL 60693-6999 |
| 606964 | WESCO DISTRIBUTION, INC. | ORLANDO CENTRAL PARK 2021 DIRECTOR'S ROW ORLANDO FL 32809 |
| 97164 | WESCO DISTRIBUTION, INC. | P.O. BOX 7780-5089 PHILADELPHIA PA 19182-5089 |
| 1019959 | WESCO DISTRIBUTION INC. | 1710 EDISON HWY. BALTIMORE MD 21213 |
| 108754 | WESCO DISTRIBUTION, INC. | Attn ATTN ACCOUNTS PAYABLE PO BOX 22769 NASHVILLE TN 37203 |
| 605463 | WESCO DISTRIBUTION, INC. | PO BOX 4149 SOUTH BURLINGTON VT 5403 |
| 112696 | WESCO DISTRIBUTION, INC. | 120 GALLERIA DRIVE BUFFALO NY 14225-5193 |
| 108753 | WESCO DISTRIBUTION, INC. | 120 GALLERIA DRIVE BUFFALO NY 14225-5193 |
| 270654 | WESCO GASES INC | P O BOX 4778 BOSTON MA 02212-4778 |
| 554857 | WESCO GASES, INC | PO BOX 4778 BOSTON MA 02212-4778 |
| 307409 | WESCO LUBBOCK | 520 34TH ST LUBBOCK TX 79404 |
| 608565 | WESCO SECURITY | 873 WEST STAR STREET GREENVILLE NC 27834 |
| 905464 | WESCO-(MUNRO, INC.) | 201 WASHINGTON STREET MONROE LA 71201 |
| 608503 | WESCOUSE 563989 | P. O. BOX 320889 BIRMINGHAM AL 35232 |
| 572849 | WESCON | ELMATA AVE. PAWCATUCK CT 6379 |
| 870789 | WESCON 96 | P O BOX 54760 LOS ANGELES CA 90054-0760 |
| 572850 | WESCON CORP. | Attn DO NOT USE THIS NUMBER - PLANT SOLD NORTH RD. PEACEDALE RI 2883 |
| 1612773 | WESCON CORPORATION | P. O. BOX 296E WESTERLY RI 2891 |
| 591305 | WESCONN CO INC. | PO BOX 296 WESTERLY RI 2891 |
| 613577 | WESCONN CO INC. | 55 WILTON RD. PLYMOUTH CT 6782 |
| 1668162 | WESEL RONALD | 17 CANAL STREET PEQUABUCK CT 6781 |
| | | Attn RONALD N88 W18417 CHRISTMAN ROAD MENOMONEE FALLS WI 53051 |

| Person Code | Name | Address |
|---|---|---|
| 1595165 | WESELYN SCHOOL | Attn C/O CHAMBLESS CONSTRUCTION 5405 SPAULDING DR. NORCROSS GA 30092 |
| 1113245 | WESKEM | 712 COUNTRY ESTATES LIBERAL KS 67901 |
| 1114962 | WESKEM | 6300 BARTMER INDUSTRIAL TRWP SAINT LOUIS MO 63130 |
| 1108752 | WESKEM HALL | 6300 BARTMER INDUSTRIAL DRIVE SAINT LOUIS MO 63160 |
| L677952 | WESLEY A HOOVER JR | 19551 US HWY 41 S FORT MYERS FL 33908-4808 |
| L21084 | WESLEY A MELLGREN | 5838 OAKLAND AVE SOUTH MINNEAPOLIS MN 55417-3114 |
| 1116522 | WESLEY CHARLES MARTENS | 29272 TIEREE LAGUNA NIGUEL CA 92677-1633 |
| 1668164 | WESLEY HEALTH CARE | LAWRENCE STREET SARATOGA SPRINGS NY 12866 |
| L62648 | WESLEY HUSTON | Attn HUSTON 728 N. EXETER AVE. INDIANAPOLIS IN 46222 |
| 1658068 | WESLEY D VIRDEN | 15301 S ROUTE 66 CLAREMORE OK 74017 |
| 1731160 | WESLEY E NORMAN & | PHYLLIS NORMAN JT TEN 2365 OLD FALLS BLVD NIAGARA FALLS NY 14304-4552 |
| 688163 | WESLEY GEORGE | Attn GEORGE 7508 MILLET GRAND LEDGE MI 48837 |
| 1147410 | WESLEY R BENNETT | BOX 302 CHESTER SPRINGS PA 19425-0302 |
| 1658185 | WESLEY SONJA | Attn SONJA 1711 CIMARRON TRAIL WICHITA FALLS TX 76305 |
| 1205766 | WESLEY WOODS | 1575 BISHOP ESTATES RD. JACKSONVILLE FL 32259-4246 |
| 1658166 | WESLING EDGAR | Attn EDGAR 3615 GLENOAK DRIVE SOUTH LAKELAND FL 33809 |
| 1676876 | WESNER & ASSOCIATES | 5300 MEMORIAL DRIVE SUITE 570 HOUSTON TX 77007 |
| 1658167 | WESNER JOHN | Attn JOHN 6121 DEERWOOD DRIVE GREENWOOD IN 46143 |
| 1668168 | WESOLOSKI JOSEPH | Attn JOSEPH 1185 MORRIS AVE GREEN BAY WI 54304 |
| 1658169 | WESOLOWN RANDALL | Attn RANDALL 8151 S CHASE RD PULASKI WI 54162 |
| 1658170 | WESSEL HENRY | Attn HENRY 3557 HORTON AVENUE BALTIMORE MD 21225 |
| 1658171 | WESSELL LEROY | Attn LEROY 809 S MERIDIAN PLAINVILLE KS 67663 |
| 1658172 | WESSELLS FORREST | Attn FORREST 115 SOUTH JUSTICE ST. HENDERSONVILLE NC 28739 |
| 1658173 | WESSELS ANTON | Attn ANTON 3148 GLEN HOLLOW DR REX GA 30273 |
| 1589278 | WEST ALABAMA CONCRETE INC | ATTN: ACCOUNTS PAYABLE NORTHPORT AL 35476 |
| 1589279 | WEST ALABAMA CONCRETE, INC. | P.O. BOX 1139 NORTHPORT AL 35476 |
| 1589280 | WEST ALABAMA CONCRETE, INC. | 3700 5TH STREET NORTHPORT AL 35476 |
| 1453495 | WEST ALABAMA CONCRETE, INC. | HGWY 82, EAST REFORM AL 35481 |
| 1567406 | WEST ALLIS MEMORIAL HOSPITAL | Attn 88TH & LINCOLN C/O JAHN & SONS WEST ALLIS WI 53214 |
| 1591163 | WEST ASHLEY SEPTIC | ATTN: ACCOUNTS PAYABLE HOLLYWOOD SC 29449 |
| 1591164 | WEST ASHLEY SEPTIC | P.O. BOX 128 HOLLYWOOD SC 29449 |
| 1668174 | WEST BENJAMIN | Attn BENJAMIN 8 JOSEPH ST. MEDFORD MA 2155 |
| 1027135 | WEST BENJAMIN J. | 8 JOSEPH ST. MEDFORD MA 02155 |
| 1608409 | WEST BLADEN HIGH SCHOOL | Attn C/O STANDARD INSULATION 1105 NORTH CHURCH STREET CHARLOTTE NC 28206 |
| 1602624 | WEST BLOOMFIELD LIBRARY | Attn C/O COMMERCIAL INTERIORS WALNUT LAKE ROAD WEST BLOOMFIELD MI 48323 |
| 1668175 | WEST BRIAN | 950 MAGNOLIA DR CHULUOTA FL 32766 |
| 1080024 | WEST BRIAN D | 950 MAGNOLIA DR CHULUOTA FL 32766 |
| 1098457 | WEST CAL-CAM HOSPITAL | P.O. BOX 2509 SULPHUR LA 70664-2509 |
| 1103178 | WEST CAL-CAM HOSPITAL | P.O. BOX 2509 SULPHUR LA 70663 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
| --- | --- | --- |
| 1098568 | WEST CALCASIEU HABITAT FOR HUMANITY | 3620 MAPLEWOOD DR, SULPHUR LA 70663 |
| 1603805 | WEST CAMPUS/AURNDALE MEDICAL CENTER | Attn C/O DAVENPORT FIREPROOFING & INS 64 FRANKLIN STREET ANNAPOLIS MD 21401 |
| 1566047 | WEST CARE-EIGHTY-SIXTH | 305 EAST 86TH ST. #1GW NEW YORK NY 10028 |
| 591074 | WEST GARY MIDDLE SCHOOL | Attn 1000 EVANS ROAD C/O WARCO CONSTRUCTION CARY NC 27513 |
| 1068876 | WEST CHARLES | Attn CHARLES 106 F STREET WILLIAMSTON SC 29697 |
| 1593947 | WEST CLAYTON ELEM. SCHOOL | Attn C/O WARCO CONSTRUCTION 1012 SOUTH LUMBARD STREET CLAYTON NC 27520 |
| 1597781 | WEST CLAYTON ELEMENTARY | Attn C/O CHAMBLESS CONSTRUCTION 1012 S. LOMBARD STREET CLAYTON NC 27520 |
| 591190 | WEST COAST ALUM.HEAT.TREA | 14365 LACAW ST LA MIRADA CA 90638 |
| 1115092 | WEST COAST DIAMOND TOOL CO. | 403 NORTH FOOTHILL ROAD BEVERLY HILLS CA 90210 |
| 591187 | WEST COAST FIREPROOFING | 4833 S0.172ND SEATTLE WA 98188 |
| 591188 | WEST COAST FIREPROOFING | 4833 S. 172ND SEA-TAC WA 98188 |
| 1571846 | WEST COAST INDUSTRIAL SUPPLY | 15348 GARFIELD STREET PARAMOUNT CA 90723 |
| 1108755 | WEST COAST INGREDIENTS, INC. | PO BOX 578732 MODESTO CA 95357 |
| 1112698 | WEST COAST INGREDIENTS, INC. | 700-F KIERNAN AVENUE MODESTO CA 95354 |
| 1554192 | WEST COAST PLASTICS EQUIPMENT INC. | 6122 W. WASHINGTON BLVD. CULVER CITY CA 90232 |
| 591800 | WEST COAST QUARTZ | 7715 A EAST RIVERSIDE DRIVE AUSTIN TX 78744 |
| 596159 | WEST COAST STEAM SALES | 7861 RUFFNER AVENUE VAN NUYS CA 91406 |
| 589875 | WEST CONCOURSE/ AUSTIN AIRPORT | Attn C/O DIVERSIFIED THERMAL 9539 AIRSIDE RD. AUSTIN TX 78719 |
| 1614868 | WEST CONSTRUCTION AND MASONRY INC | Attn CHARLES WEST PRESIDENT 5902 COUNTY ROAD 190 JOPLIN MO 64801 |
| 2 | WEST D | Attn D 609 E 2ND ST PLAINVIEW TX 79072 |
| 1568179 | WEST DENNIS | Attn DENNIS 3827 SUNFLOWER CT MORRISTOWN TN 37814 |
| 28 | WEST DOUGLAS | 1125 KENWOOD STREET HAMMOND IN 46320 |
| 2079930 | WEST DOUGLAS | 1125 KENWOOD STREET HAMMOND IN 46320 |
| 568181 | WEST EARL | Attn EARL RT. 1 OZARK AR 72949 |
| 1613937 | WEST END BAPTIST CHURCH | Attn C/O WARCO CONSTRUCTION 1727 MCCONELL HIGHWAY ROCK HILL SC 29732 |
| 591194 | WEST END BUILDERS SUPPLY | 13TH ST & GASKILL AVE. JEANNETTE PA 15644 |
| 591195 | WEST END BUILDERS SUPPLY | 13TH STREET & GASKILL AVE. JEANNETTE PA 15644 |
| 591193 | WEST END BUILDERS SUPPLY COMPANY | 13TH ST & GAFKILL AVE. JEANNETTE PA 15644 |
| 591196 | WEST END LUMBER | 9335 HWY 6 NORTH HOUSTON TX 77095 |
| 591197 | WEST END LUMBER | 9335 HIGHWAY 6 NORTH HOUSTON TX 77095 |
| 591198 | WEST END LUMBER | Attn ACTION ROOFING SUPPLY DIV 5925 COLLEGE BEAUMONT TX 77707 |
| 568182 | WEST ERNEST | Attn ERNEST P. O. BOX 1391 ALICE TX 78333 |
| 550063 | WEST EX INC. | PO BOX 15400 PHOENIX AZ 85060-5400 |
| 591309 | WEST FARMS MALL | 240 WEST FARMS MALL FARMINGTON CT 6032 |
| 591876 | WEST GATE CINEMAS | Attn C/O FIREPROOF 4521 WESTGATE BLVD. AUSTIN TX 78767 |
| 1668183 | WEST GLADYS | Attn GLADYS P.O. BOX 4 BEAVERVILLE IL 60912 |
| 1668184 | WEST GLADYS | Attn GLADYS P.O. BOX 4 BEAVERVILLE IL 60912 |
| 1559950 | WEST GROUP | Attn GLADYS P.O. BOX 4 BEAVERVILLE IL 60912 |
| 1098688 | WEST GROUP PAYMENT CENTER | Attn 620 OPPERMAN DRIVE P O BOX 64833 SAINT PAUL MN 55164-0833 |
| 1076614 | WEST GROUP PAYMENT CENTER | P O BOX 6187 CAROL STREAM IL 60197-6187 |
| | WEST GROUP PAYMENT CENTER | PO BOX 6187 CAROL STREAM IL 60197-6187 |

| Person Code | Name | Address |
|---|---|---|
| 1557756 | WEST GROUP PAYMENT CENTER | PO BOX 6187 CAROL STREAM IL 60197-6187 |
| 1572694 | WEST HAWAII CONCRETE | Attn PoBOX 1390 DIV W.HAWAII IND LTD KAILUA KONA HI 96745 |
| 1572695 | WEST HAWAII CONCRETE | Attn P O BOX 1390 DIV W.HAWAU IND LTD KAILUA KONA HI 96745 |
| 0568186 | WEST HAZEL | Attn HAZEL 2978 FOXHALL ROAD CHARLESTON SC 29414 |
| 0582668 | WEST HIGH | ASI BAKERSFIELD CA 93313 |
| 0550327 | WEST HIGH | TUBECO ANCHORAGE AK 99501 |
| 0559237 | WEST HIGH SCHOOL | 8943 FULLBRIGHT AVENUE CHATSWORTH CA 91311 |
| 1599507 | WEST HOLMES HIGH SCHOOL | Attn C/O COMPASS INDUSTRIAL 10901 STATE ROUTE 39 MILLERSBURG OH 44654-9763 |
| 0591224 | WEST INDIAN PRODUCTS CORP | PO BOX36427 SAN JUAN PR 936 |
| 0611414 | WEST INDIAN PRODUCTS CORP. | COUNTRY CLUB INDUSTRIAL PARK STREET NO. 272 SAN JUAN PR 968 |
| 0568187 | WEST JAMES | Attn JAMES 601 GLENDALE BURKBURNETT TX 76354 |
| 1668189 | WEST JEFF | Attn JEFF PO BOX 52 GEORGETOWN TN 37336 |
| 0581491 | WEST JEFFERSON MEDICAL CENTER | Attn 1101 MEDICAL CENTER BLVD OPERATING ROOM ADDITION MARRERO LA 70072 |
| 1668190 | WEST JEFERY | Attn JEFERY 200-A SULLIVAN ROAD SIMPSONVILLE SC 29680 |
| 1668191 | WEST JERRI | Attn JERRI 2021 EAST BOSTON STREET CHANDLER AZ 85225 |
| 0502644 | WEST JERSEY NURSING CENTER | Attn C/O S. CARNEVALE 200 ENTERPRISE AVE BERLIN NJ 8009 |
| 0568187 | WEST JR. IVY | Attn IVY ROUTE 4, BOX 577 WAYNESBORO MS 39367 |
| 1668219 | WEST KATHY | Attn KATHY 228 BELAIR LANE WELLFORD SC 29385 |
| 1668192 | WEST KENNETH | Attn KENNETH 316 N WICHITA STREET ELECTRA TX 76360 |
| 1668194 | WEST KENNETH | Attn KENNETH RT. 1 BOX 3222 FLORIEN LA 71429 |
| 1668196 | WEST KENNETH | Attn KENNETH ROUTE 4, BOX 40 LAREL MS 39440 |
| 0568195 | WEST KENNETH | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 0591477 | WEST L.A. COLLEGE | Attn RUTHERFORD PLASTERING C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591484 | WEST L.A. COLLEGE | Attn C/O EVCONN 280 TECH PARKWAY N.W. NORCROSS GA 30093 |
| 0502866 | WEST LAKE CORNERS | 3525 W. 63RD ST. CHICAGO IL 60629 |
| 1098154 | WEST LAWN CHAMBER OF COMMERCE | Attn LILY MAI 1101 E 56TH AVE MERRILLVILLE IN 46410 |
| 0588197 | WEST LILY MAI | Attn PO BOX 285 509 MAIN ST CREIGHTON NE 68729 |
| 1591255 | WEST LUMBER | Attn P O BOX 285 509 MAIN ST CREIGHTON NE 68729 |
| L591256 | WEST LUMBER | MAIN STREET CREIGHTON NE 68729 |
| 1591257 | WEST LUMBER | Attn PO BOX 145 210 W. MAIN ST CROFTON NE 68730 |
| 1591235 | WEST LUMBER & READY MIX | Attn P O BOX 145 210 W. MAIN ST CROFTON NE 68730 |
| 1591236 | WEST LUMBER & READY MIX | HWY 20 OSMOND NE 68765 |
| 1591216 | WEST LUMBER CO | Attn P O BOX 40 101 STATE ST OSMOND NE 68765 |
| 1591234 | WEST LUMBER CO | Attn P O BOX 40 101 STATE ST OSMOND NE 68765 |
| 1591233 | WEST LUMBER CO OF OSMOND | P. O. BOX 100 CERES CA 95307 |
| 1549915 | WEST LUMBER CO OF OSMOND' | P. O. BOX 100 CERES CA 95307 |
| 1556095 | WEST MARK | Attn MATTHEW 905 1/2 4TH STREET GARDEN CITY KS 67846 |
| 1668198 | WEST MARK INC. | Attn MELINDA 90 BRITT DRIVE ROANOKE RAPIDS NC 27870 |
| 1668199 | WEST MATTHEW | Attn MICHAEL 455 WESLEE WOODS WAY ROEBUCK SC 29376 |
| 1668200 | WEST MELINDA | Attn C/O JAMESON COMPANY LTD. 560 MART STREET MUSKEGON MI 49440 |
| 1602232 | WEST MICHAEL | |
| | WEST MICHIGAN DOCK AND MARKET | |

| Person Code | Name | Address |
|---|---|---|
| 1608512 | WEST MICHIGAN PLUMBING & HEATING | 8080 N 32ND STREET RICHLAND MI 49083 |
| 1668201 | WEST MILDRED | Attn MILDRED P O BOX 3408 FORT PIERCE FL 33448 |
| 1591253 | WEST MILWAUKEE BLDG SUP | 6134 SO HOWELL AVE MILWAUKEE WI 53207 |
| 0610667 | WEST MINISTER CLINIC | 230 SO HOWELL AVE MILWAUKEE WI 53207 |
| 0573418 | WEST MINISTER DRIVE & HILLCREST C/O LCR CONTRACTORS WACO TX 76708 | Attn WEST MINISTER DRIVE & HILLCREST C/O LCR CONTRACTORS WACO TX 76708 |
| 0592608 | WEST MORELAND HOSPITAL | Attn 1424 WEST PACES FERRY ROAD C/O ADAMS CONSTRUCTION ATLANTA GA 30327 |
| 1668202 | WEST NORMA | WEST PITTSBURGH STREET GREENSBURG PA 15601 |
| 1168478 | WEST PAC ENVIRONMENTAL INC. | Attn NORMA 1554 NE BEACON DRIVE 202 JENSEN BEACH FL 34957 |
| 1591730 | WEST PARKING GARAGE | P.O. BOX 80743 SEATTLE WA 98108 |
| 1668203 | WEST PATRICIA | Attn H. CARR & SON LOGAN AIRPORT BOSTON MA 2133 |
| 0592094 | WEST PENN HOSPITAL EAST TOWER | Attn PATRICIA 3805 GULFCHEER CT. THEORDORE AL 36582 |
| 1549817 | WEST PENN POWER CO. | Attn 4800 FRIENDSHIP AVE. C/O WYATT PITTSBURGH PA 15224 |
| 0598204 | WEST PENNY | 800 CABIN HILL DRIVE GREENSBURG PA 15606 |
| 0605251 | WEST PHILADELPHIA ELECTRIC | Attn PENNY RT 1 BOX 201 LAKE VILLAGE IN 46349 |
| 0572099 | WEST POINT CASKET | 7500 WHEELER STREET PHILADELPHIA PA 19153 |
| 0596622 | WEST PROTECTIVE COATINGS | LONE OAK DRIVE WEST POINT MS 39773 |
| 0596623 | WEST PROTECTIVE COATINGS | PO BOX86 LAGRANGE OH 44050 |
| 1170675 | WEST PUBLISHING | Attn WAREHOUSE 300 COMMERCE DRIVE LAGRANGE OH 44050 |
| 1549818 | WEST PUBLISHING CO. | Attn WEST PUBLISHING PAYMENT CTR P O BOX 6187 CAROL STREAM IL 60197-6187 |
| 0546242 | WEST PUBLISHING COMPANY | P.O. BOX 64833 SAINT PAUL MN 55172-0077 |
| 0546243 | WEST PUBLISHING CORP. | P O BOX 64833 SAINT PAUL MN 55164-0833 |
| 0616929 | WEST PUBLISHING CORPORATION | P.O. BOX 64779 SAINT PAUL MN 55164-0779 |
| 1070580 | WEST PUBLISHING PAYMENT CENTER | P.O. BOX 64833 SAINT PAUL MN 55164-1801 |
| 0653482 | WEST PUBLISHING PAYMENT CENTER | P O BOX 6187 CAROL STREAM IL 60197-6187 |
| 1668205 | WEST RAPHAEL | P O BOX 6187 CAROL STREAM IL 60197-6187 |
| 1591299 | WEST READY MIX INC | Attn RAPHAEL 1640 CRYSTAL LAKE DRIVE LAKELAND FL 33801 |
| 1591300 | WEST READY MIX INC | P.O. BOX 36 HELENWOOD TN 37755 |
| 1611223 | WEST READY MIX INC | P O BOX 36 HELENWOOD TN 37755 |
| 1599572 | WEST READY MIX INC. | HIGHWAY 27 HELENWOOD TN 37755 |
| 1579591 | WEST ROADS SHOPPING MALL | 3612 MORGAN COUNTY HIGHWAY WARTBURG TN 37887 |
| 1668208 | WEST ROBIN | 108TH & DODGE ST. OMAHA NE 68137 |
| 1591291 | WEST ROOFING | Attn ROBIN 624 MT. VIEW ROAD READING PA 19607 |
| 1591293 | WEST ROOFING | 602 WEST MCCARTY STREET INDIANAPOLIS IN 46225 |
| 1591292 | WEST ROOFING | 620 INDUSTRY ROAD LOUISVILLE KY 40208 |
| 1591294 | WEST ROOFING | 712 RICHMOND STREET ELKHART IN 46516 |
| 1591296 | WEST ROOFING | Attn BOX 305 R.R. #3 BLOOMINGTON IL 61704 |
| 1598996 | WEST ROOFING | 2341 SCHUMACHER DRIVE MISHAWAKA IN 46545 |
| 1609555 | WEST ROOFING | 1211 PROGRESS ROAD FORT WAYNE IN 46808 |
| 1609567 | WEST ROOFING | "TO BE DELETED" ELKHART IN 46516 |
| 1614418 | WEST ROOFING | "TO BE DELETED" "INDIANAPOLIS IN 46225 |
|  |  | "TO BE DELETED" "EVANSVILLE IN 47715 |

| Person Code | Name | Address |
|---|---|---|
| 1611619 | WEST ROOFING | 1797 WINTHROP DRIVE DES PLAINES IL 60018 |
| 1611222 | WEST ROOFING | 181 TRADE STREET LEXINGTON KY 40510 |
| 1609585 | WEST ROOFING | "TO BE DELETED" LOUISVILLE KY 40208 |
| 1609584 | WEST ROOFING | "TO BE DELETED" LEXINGTON KY 40510 |
| 1609558 | WEST ROOFING | "TO BE DELETED" MISHAWAKA IN 46545 |
| 1609556 | WEST ROOFING | "TO BE DELETED" FORT WAYNE IN 46808 |
| 1599258 | WEST ROOFING | 5000 E. ANGOLA ROAD TOLEDO OH 43615 |
| 1593569 | WEST ROOFING | 692 W. MC CARTY STREET INDIANAPOLIS IN 46225 |
| 1591295 | WEST ROOFING | 320 NORTH CONGRESS EVANSVILLE IN 47715 |
| 1264112 | WEST ROOFING & SUPPLY | 602 WEST MCCARTY ST INDIANAPOLIS IN 46225 |
| 1591191 | WEST ROOFING SYSTEMS | 121 COMMERCE DR BOX 495 LA GRANGE OH 44050 |
| 1668209 | WEST ROY | Attn ROY P. O. BOX 120 GEORGE WEST TX 78022 |
| 1566169 | WEST SENECA R/M | 1650 UNION RD. WEST SENECA NY 14224 |
| 1669236 | WEST SENECA READY MIX | Attn DONALD L. SUMMER 875 MAPLE ROAD P. O. BOX 1176 WILLIAMSVILLE NY 14231 |
| 1592448 | WEST SIDE INSULATION & FIREPROOFING | 2530 AMERICAN WAY PORT ALLEN LA 70767 |
| 1591316 | WEST SIDE REDI MIX | PO BOX 489 LONG LAKE MN 55356 |
| 1591317 | WEST SIDE REDI MIX | P O BOX 489 LONG LAKE MN 55356 |
| 1591318 | WEST SIDE REDI MIX | 510 WILLOW DRIVE LONG LAKE MN 55356 |
| 1614686 | WEST SIDE REDI MIX | 510 WILLOW DRIVE LONG LAKE MN 55356 |
| 1098690 | WEST SIDE TRANSPORT | PO BOX 2164 CEDAR RAPIDS IA 52406-2164 |
| 1508853 | WEST SKYBOX EDUCATION | Attn FLORIDA STATE UNIVERSITY C/O EVCONN 200 STADIUM DRIVE TALLAHASSEE FL 32306 |
| 1668210 | WEST STANLEY | Attn STANLEY P. O. BOX 3402 ALICE TX 78333 |
| 1068254 | WEST STAR ELEC C/O MCI | 51 ROBINSON ST. POTTSTOWN PA 19464 |
| 1067285 | WEST STAR ELEC C/O MCI | 270 ELLISON RD BALDWIN FL 32234 |
| 1606786 | WEST STAR ELEC C/O MCI | 23 HOME NEW ROW NEW BRUNSWICK NJ 88901 |
| 1606255 | WEST STAR ELEC C/O MCI | 8840 NW 18TH TERRACE MIAMI FL 33172 |
| 1606972 | WEST STAR ELEC #6824-8671 | Attn C/O MCI WORLDCOM@POMPANO BS PK 5599 SOUTHWEST 16TH TERRACE POMPANO BEACH FL 33061 |
| 1509037 | WEST STAR ELECTRIC | 51 ROBINSON STREET POTTSTOWN PA 19464 |
| 1509075 | WEST STAR ELECTRIC | Attn C/O MCI WORLDCOM 400 S LAKE DESTINY ROAD ORLANDO FL 32810 |
| 1599536 | WEST STOKES ELEMENTARY SCHOOL | Attn C/O WARCO CONSTRUCTION 1138 GOLFF RD. KING NC 27021 |
| 1668211 | WEST T | Attn T.P.O. BOX 3408 FT. PIERCE FL 33450 |
| 1069435 | WEST TEMPLETE | 2601 COMMERCE BLVD IRONDALE AL 35210 |
| 1593641 | WEST TENN. REGIONAL HEADQUARTERS BL | Attn I-40 & STATWE ROAD 2231 LOWER BROWNESVILLE ROAD JACKSON MS 39193 |
| 1668212 | WEST THOMAS | Attn THOMAS 116 MAPLE STREET WAYNESBORO MS 39367 |
| 1668214 | WEST THOMAS | Attn THOMAS 251 HAL CLARK ROAD WAYNESBORO MS 39367 |
| 1591577 | WEST ULYSS | Attn ULYSS 505 - POINSETTA SIMPSONVILLE SC 29681 |
| 1126676 | WEST VALLEY DETENTION CENTER | 9500 ATIWANDA RANCHO CUCAMONGA CA 91729 |
| 1126678 | WEST VALLEY PARTNERSHIP | Attn C/O MAY CENTERS, INC. 611 OLIVE STREET ST. LOUIS MO 63101 |
| 1607337 | WEST VALLEY PARTNERSHIP | Attn C/O MAY CENTERS, INC. 611 OLIVE STREET ST. LOUIS MO 63101 |
| | WEST VILLAGE | Attn C/O WILLIAMS 3699 MCKINNEY AVENUE DALLAS TX 75204 |

| Person Code | Name | Address |
|---|---|---|
| 1566570 | WEST VIRGINIA ASBESTOS GROUP COMMON | Attn DEFENSE FUND C/O W BALLARD, MEYER CHARLESTON WV 25332 |
| 1077116 | WEST VIRGINIA ASBESTOS GROUP COMMON | C/O WILLIAM L BALLARD MEYER DARRAGH 3283 CHARLESTON WV 25332 |
| 1605465 | WEST VIRGINIA ELECTRIC (AD) | P.O. BOX 6668 HUNTINGTON WV 25704 |
| 1506864 | WEST VIRGINIA ELECTRIC (AD) | 250 19TH. ST. WEST HUNTINGTON WV 25704 |
| 1606863 | WEST VIRGINIA ELECTRIC (AD) | 250 12TH. STREET WEST HUNTINGTON WV 25704 |
| 1104030 | WEST VIRGINIA ELECTRIC SUPPLY | P.O. BOX 8431 CANTON OH 44711 |
| 1604286 | WEST VIRGINIA STUDENT REC CENTER | Attn C/O EASLEY & RIVERS WAREHOUSE 3800 MORGANTOWN INDUSTRIAL PARK MORGANTOWN WV 26501 |
| 1546245 | WEST VIRGINIA UNIVERSITY | P.O. BOX 3009 MORGANTOWN WV 18001 |
| 1668215 | WEST VIVIAN | Attn VIVIAN P O BOX 296 WELLFORD SC 29385 |
| 1668216 | WEST WALTER | Attn WALTER 211 BEACH BURK BURNETT TX 76354 |
| 1668217 | WEST WILLIAM | Attn WILLIAM 6713 YOUNGSTOWN AVENUE BALTIMORE MD 21222 |
| 1668218 | WEST WILLIAM | Attn WILLIAM P.O. BOX 1068 BONIFAY FL 32425 |
| 1591595 | WEST WILSON COUNTY CONCRE | Attn P.O. BOX 536 ATTN. ACCOUNTS PAYABLE MOUNT JULIET TN 37122 |
| 1598330 | WEST WILSON COUNTY CONCRETE | Attn P. O. BOX 275 ATTN: ACCOUNTS PAYABLE MOUNT JULIET TN 37122 |
| 1598331 | WEST WILSON COUNTY CONCRETE | Attn DO NOT USE - NOW IMI 445 INDUSTRIAL DRIVE MOUNT JULIET TN 37122 |
| 1505440 | WEST WIND ASSOCIATES | 72 LANCASTER AVE. LUNENBURG MA 1462 |
| 1502267 | WEST WINDOW CORPORATION | Attn INDUSTRIAL PARK 296 INDUSTRIAL PARK DRIVE MARTINSVILLE VA 24112 |
| 1502287 | WEST WINDOW CORPORATION | INDUSTRIAL PARK MARTINSVILLE VA 24112 |
| 1503247 | WEST WINDSOR H.S. | GROVERS MILL ROAD PLAINSBORO NJ 8536 |
| 1479848 | WEST WINDSOR H.S. | GROVERS MILL ROAD PLAINSBORO NJ 8536 |
| 1610438 | WEST WINDSOR H.S. ⊘⊘ | Attn C/O S. CARNAVALE GROVERSVILLE ROAD PLAINSBORO NJ 8536 |
| 1601691 | WEST WINDSOR PLAINSBORO HIGH | Attn C/O PYROMAX 90 GROVERSMILL ROAD PLAINSBORO NJ 8536 |
| 1601695 | WEST WINDSOR PLAINSBORO HIGH | Attn JACKIE EAKIN GEN COUNSEL P. O. BOX 1283 DELCO CENTRE MECHANICSBURG PA 17055 |
| 1282856 | WEST YORK PARTNERSHIP | Attn DELCO CENTRE P. O. BOX 1283 MECHANICSBURG PA 17055 |
| 1262844 | WEST YORK PARTNERSHIP | P. O. BOX 100 CERES CA 95307 |
| 1558736 | WEST-MARK SERVICE CENTER | 465 INDUSTRIAL WAY WEST EATONTOWN NJ 7724 |
| 1510028 | WEST-WARD PHARMACEUTICAL CORP. | P O BOX 7266 SAN FRANCISCO CA 94120-7266 |
| 1532474 | WESTAFF | Attn C/O ONONDAGO CONSTRUCTION 400 WESTAGE BUSINESS CENTER DRIVE FISHKILL NY 12524 |
| 1532060 | WESTAGE MEDICAL ARTS BUILDING | 1225 ELKO DRIVE SUNNYVALE CA 94089 |
| 1012575 | WESTAK | 1272 FORGEWOOD AVENUE SUNNYVALE CA 94089 |
| 1532904 | WESTAK | PO BOX 55347 HOUSTON TX 77255-5347 |
| 1010032 | WESTAR COMPANY | 1239 VICTORIA STREET COSTA MESA CA 92627 |
| 1573225 | WESTAR NUTRITIONAL, INC. | Attn C/O DALE CRAMPTON CO. FORT SMITH AR 72902-1502 |
| 1188153 | WESTARK COMMUNITY COLLEGE | WESTCOR PARTNERS - GEN COUNSEL 11411 N. TATUM BLVD. PHOENIX AZ 85028-2399 |
| 1128885 | WESTBAR | 710 DIVISION STREET C/O DALE CRAMPTON CO. FORT SMITH AR 72902-1502 |
| 1573827 | WESTBAR, LTD PS | 11411 NORTH TATUM BLVD PHOENIX AZ 85028 |
| 1573826 | WESTBLOC PACIFIC | P.O. BOX 510 DU PONT WA 98327 |
| 1573828 | WESTBLOCK PACIFIC | Attn ATTN: ACCOUNTS PAYABLE PO BOX 510 DUPONT WA 98327 |
| 1598757 | WESTBLOCK PACIFIC | 3299 INTERNATIONAL PLACE DU PONT WA 98327 |
| 1572852 | WESTBROOK CONCRETE BLOCK CO. | Attn NORTH PORTLAND PLANT 1750 N.E. LOMBARD PLACE PORTLAND OR 97211 |
| | | DRAWER J WESTBROOK CT 6498 |

| Person Code | Name | Address |
|---|---|---|
| 1572853 | WESTBROOK CONCRETE BLOCK CO. | COLD SPRING BROOK IND. PARK WESTBROOK CT 6498 |
| 1572851 | WESTBROOK CONCRETE BLOCK CO., INC. | PO BOX700 WESTBROOK CT 6498 |
| 1668220 | WESTBROOK JOHN | Attn JOHN PO BOX 288934-8934 CHICAGO IL 60628 |
| 1668221 | WESTBROOK JULIAN | Attn JULIAN 13001 SUNNY SLOPE WAY PROSPECT KY 40059 |
| 1589287 | WESTBROOK READY MIX | HWY 11 WINNSBORO TX 75494 |
| L611081 | WESTBROOK READY MIX | P.O. BOX 851920 MESQUITE TX 75185 |
| 1589289 | WESTBROOK READY MIX | 1220 EASTGATE MESQUITE TX 75185 |
| 1589288 | WESTBROOK READY MIX | PO BOX 851920 MESQUITE TX 75185 |
| 1079390 | WESTBROOK RONALD | 1521 HICKORY VALLEY RD, APT 124 CHATTANOOGA TN 37421 |
| 1079390 | WESTBROOK RONALD | 1521 HICKORY VALLEY RD. APT 124 CHATTANOOGA TN 37421 |
| 1668223 | WESTBROOKS KAREN | Attn KAREN 883 WATERWORKS ROAD COMMERCE GA 30529 |
| 1605512 | WESTBURNE INDUSTRIAL ELECTRIC | 5700 KINGSLAND DRIVE BURNABY, BC V5B 4W 8C V5B 4W6 CANADA |
| 1605568 | WESTBURNE INDUSTRIAL ELECTRIC | 8390 MCINTYRE RD. EDMONTON AB T6E 6R6 CANADA |
| 1605569 | WESTBURNE INDUSTRIAL ELECTRIC | UNIT 9-11460 VOYAGEUR WAY RICHMOND, BC BC V6X 3E1 CANADA |
| 1601033 | WESTBURY HOTEL | Attn C/O MORRELL BROWN 69TH STREET & MADISON AVENUE MANHATTAN NY 10021 |
| 1559114 | WESTCHEM INC | 1440 S. STATE COLLEGE BLVD SUITE 5D ANAHEIM CA 92806 |
| 1600579 | WESTCHESTER CORP. CENTER COSTCO | Attn C/O ISLAND LATHING & PLASTERING (JUST OFF RT 87 YONKERS TOLL PLAZA) 20 CORPORATE CENTER YONKERS NY 10701 |
| 1605639 | WESTCHESTER CITY MEDICAL CENTER | 19 BRADHURST AVENUE HAWTHORNE NY 10532 |
| 111207 | WESTCLOX DIV. | Attn GENERAL TIME CORP. DOCK # < LA SALLE IL 61301 |
| 110029 | WESTCO PAINT | 1040 NORTH LAKE HAVASU AVENUE LAKE HAVASU CITY AZ 86403 |
| 596675 | WESTCOAST PRECAST INC. | ATTN: ACCOUNTS PAYABLE EUGENE OR 97401 |
| 596676 | WESTCOAST PRECAST INC. | 32929 ROBERT COURT COBURG OR 97408 |
| 612593 | WESTCOAST WALLBOARD/CLAGGERT CREEK | Attn MIDDLE SCHOOL, KNEZ BLDG. MTRL. 1810 ALDER DR. KEIZER OR 97303 |
| 1552097 | WESTCOM SERVICES | 150 MAIN STREET TUCKAHOE NY 10707 |
| C549820 | WESTCON SERVICES CORP | 450 SAW MILL RIVER ROAD ARDSLEY NY 10502 |
| 1554522 | WESTCOTT COMMUNICATIONS | PO BOX 911584 DALLAS TX 75391-1584 |
| 1459122 | WESTCOTT COMMUNICATIONS | PO BOX 98566 CHICAGO IL 60693-8565 |
| 93831 | WESTCOTT JAY | Attn JAY 960 WEST SHAFT ROAD NORTH ADAMS MA 1247 |
| 1588224 | WESTCOTT JAY | Attn JAY 960 WEST SHAFT ROAD NORTH ADAMS MA 1247 |
| 1588225 | WESTDYKE MARLESE | Attn MARLESE 132 BARTONSVILLE AVE BARTONSVILLE PA 18321 |
| D112118 | WESTECH | 150 MAIN STREET TUCKAHOE NY 1017 |
| D12392 | WESTECH | P.O. BOX 65068 SALT LAKE CITY UT 84165-0068 |
| 055011 | WESTECH FUEL EQUIPMENT | PO BOX 57307 SALT LAKE CITY UT 84157-0307 |
| 1553205 | WESTEL COMMUNICATION SERVICES | 1171 RED GUM STREET ANAHEIM CA 92806-2513 |
| 109-0821 | WESTELL | 750 COMMON DRIVE C/O J.L. MANTA AURORA IL 60504 |
| 1668226 | WESTENDORF JOHN | Attn JOHN 1072 COLINA DRIVE VILLS HILLS KY 41016 |
| 1592579 | WESTENSKOW JASON | Attn JASON 140 SKYLINE DRIVE D ROCK SPRINGS WY 82901 |
| 1668228 | WESTER FUEL & SUPPLY | 76 EAST INDIANOLA YOUNGSTOWN OH 44507 |
| 1668229 | WESTER IDA | Attn IDA 634 NE 16TH GUYMON OK 73942 |
| 1668230 | WESTER ROBERT | Attn ROBERT 110 GUINEVERE DR WEATHERFORD TX 76086 |
| 1668231 | WESTERFIELD DONALD | Attn DONALD 1133 GILBERT LANE OWENSBORO KY 42303 |

| Person Code | Name | Address |
|---|---|---|
| 1668232 | WESTERGREN ERIC | Attn ERIC 5322 ENCHANTED TIMBERS HUMBLE TX 77346 |
| 1668233 | WESTERGREN GARY | Attn GARY 693 MORSE ST SAN JOSE CA 95126 |
| 1668234 | WESTERING JOHN | Attn JOHN 1105 BIRCH STREET ATLANTIC IA 50022 |
| 594796 | WESTERM PATTO.S.U. LIBRARY | #199 KIDDER HALL CORVALLIS OR 97330 |
| 668235 | WESTERMANN JASON | Attn JASON 6413 236TH AVENUE PADDOCK LAKE WI 53168 |
| 560995 | WESTERN | 400 FAIRWAY DRIVE SUITE 105 DEERFIELD BEACH FL 33441-1808 |
| 552322 | WESTERN ALLEGHENY COUNTY | Attn MUNICIPAL AUTHORITY 403 VIRGINIA DRIVE OAKDALE PA 15071-9105 |
| 591186 | WESTERN ARCHITECTURAL | 12552 SOUTH 125 WEST, SUITE B DRAPER UT 84020 |
| 591214 | WESTERN ARCHITECTURAL | Attn SUITE B 12552 SOUTH 125 WEST DRAPER UT 84020 |
| 555382 | WESTERN AUTO ASSOCIATE STORE | PO BOX 568 PEVELY MO 63070 |
| 612827 | WESTERN BAPTIST HOSPITAL | C/O ALL SOUTH PADUCAH KY 42001 |
| 591177 | WESTERN BLOCK COMPANY | 3711 E. SUPERIOR PHOENIX AZ 86040 |
| 311212 | WESTERN BLOCK COMPANY | 4021 S. 19TH AVE. PHOENIX AZ 85041 |
| 591178 | WESTERN BLOCK COMPANY | 4021 S. 19TH AVE. PHOENIX AZ 85041 |
| 591179 | WESTERN BLOCK PACIFIC | P.O.BOX 510 DU PONT WA 98327 |
| 591181 | WESTERN BLOCK PACIFIC | 3299 INTERNATIONAL PLACE DU PONT WA 98327 |
| 591180 | WESTERN BLOCK PACIFIC | P O BOX 510 DU PONT WA 98327 |
| 615088 | WESTERN BUILDING CENTER OF LIBBY | 2131 US HIGHWAY 2 WEST LIBBY MT 59923 |
| 603658 | WESTERN CEDAR ROOFING | 1010 CANNONS COURT WOODBRIDGE VA 22191 |
| 596076 | WESTERN CEMENT INC. | ATTN. ACCOUNTS PAYABLE OKEECHOBEE FL 34973-1177 |
| 603248 | WESTERN CENTER | 770 SIMMS ST., SUITE 100 GOLDEN CO 80401 |
| 591200 | WESTERN CONCRETE PROD | 2601 NO DAKOTA ST SPOKANE WA 99207 |
| 563629 | WESTERN CONCRETE PRODUCTS | P.O. BOX 609 CADILLAC MI 49601-0609 |
| 560703 | WESTERN CONCRETE PRODUCTS | 1920 PARK AVENUE BRANDON MANITOBA MB R7B 0R9 CANADA |
| 591202 | WESTERN CONCRETE PRODUCTS | P.O. BOX 609 CADILLAC MI 49601 |
| 591203 | WESTERN CONCRETE PRODUCTS | P.O. BOX 609 CADILLAC MI 49601 |
| 591201 | WESTERN CONCRETE PRODUCTS | 2601 N. DAKOTA ST. SPOKANE WA 99207 |
| 591204 | WESTERN CONTAINER LIMITED | 510 FIFTH STREET CADILLAC MI 49601 |
| 549103 | WESTERN DRUM INC. | Attn LIABILITY COMPANY P.O. BOX 2075 MONTEBELLO CA 90640-1475 |
| 571018 | WESTERN ELECTRIC ACOUST LABORATORY | 21301 CLOUD WAY HAYWARD CA 94545 |
| 570813 | WESTERN ELECTRIC ACOUST LABORATORY | Attn INC. 1711 SIXTEENTH STREET SANTA MONICA CA 90404 |
| 565466 | WESTERN ELECTRIC SUPPLY CO. | 1620 COTNER AVENUE WEST LOS ANGELES CA 90025-3304 |
| 564518 | WESTERN ELECTRO ACOUST LABORATORY | 1711 SIXTEENTH STREET SANTA MONICA CA 90404 |
| 594152 | WESTERN FARMS | 1015 E. WOOLEY RD. OXNARD CA 93032 |
| 591209 | WESTERN FARMS SERVICE | PO BOX1168 FRESNO CA 93715 |
| 606571 | WESTERN FASTENERS INC. | 3201 LONGHORN BLVD. SUITE 114 AUSTIN TX 78759 |
| 612271 | WESTERN FASTENERS INC. | P.O. BOX 17645 DENVER CO 80217 |
| 606572 | WESTERN FASTENERS INC. | 1711 SIXTEENTH STREET SANTA MONICA CA 90404 |
| 1070989 | WESTERN FILTER CORP | 1500 BROADWAY, SUITE 200 SAN ANTONIO TX 78217 |
| 1605467 | WESTERN FIRE & SAFETY | 26235 TECHNOLOGY DRIVE VALENCIA CA 91355
2516 I-94 BUSINESS LOOP EAST DICKINSON ND 58601 |

| Person Code | Name | Address |
|---|---|---|
| 1571985 | WESTERN FORGE | 4607 FORGE ROAD COLORADO SPRINGS CO 80907 |
| 1109265 | WESTERN GAS & SUPPLY CO. | PO BOX 99 MEEKER CO 81641 |
| 1071242 | WESTERN GEOPHYSICAL | PO BOX 2469 HOUSTON TX 77252-2222 |
| 1072233 | WESTERN GEOPHYSICAL | 6909 SOUTHWEST FREEWAY HOUSTON TX 77036 |
| 1072993 | WESTERN GEOPHYSICAL | 1001 LOOP 35 E ALVIN TX 77512 |
| 1549823 | WESTERN GLOVE & SAFETY INC. | 4610 SOUTH 33RD PLACE PHOENIX AZ 85040 |
| 0251400 | WESTERN HOSE & SUPPLY | 325 WEST 30TH STREET NATIONAL CITY CA 91950-7205 |
| 1584763 | WESTERN INSUL FOAM | 19041 80TH AVE KENT WA 98032 |
| 1584765 | WESTERN INSULFOAM | 19041 80TH AVE. SOUTH KENT WA 98032 |
| 1584766 | WESTERN INSULFOAM | 3401 W. COCOPAH STREET PHOENIX AZ 85009 |
| 1584767 | WESTERN INSULFOAM*DO NOT USE** | Attn MARKED FOR DELETION. S CLARK IN PHOENIX PHOENIX AZ 85009 |
| 1591241 | WESTERN LIME CORP. | 206 N 6TH AVE. WEST BEND WI 53095-0057 |
| 1591243 | WESTERN LIME CORP. | N4520 COUNTY RD. V EDEN WI 53019 |
| 1591242 | WESTERN LIME CORP. | PO BOX57 WEST BEND WI 53095-0057 |
| 1591252 | WESTERN LUMBER | 3911 N. HIGHWAY DR. TUCSON AZ 85705 |
| 1562305 | WESTERN LUMBER SUPPLY INC | Attn ATTN. FRANK 3911 N HIGHWAY DRIVE TUCSON AZ 85705 |
| 0594168 | WESTERN LUMBER SUPPLY INC | 3911 N. HIGHWAY DR. TUCSON AZ 85705 |
| 0565933 | WESTERN LUMBER SUPPLY INC | 3911 N HIGHWAY DRIVE TUCSON AZ 85705 |
| 1871456 | WESTERN MACARTHUR CO | 2855 MANDELA PKWY #D OAKLAND CA 94607 |
| 1871457 | WESTERN MACARTHUR CORPORATION | 1670 LAS PLUMAS AVE. #B SAN JOSE CA 95133-1658 |
| 1673348 | WESTERN MATERIALS | PO BOX430 YAKIMA WA 98907 |
| 0927349 | WESTERN MATERIALS | 1202 SO FIRST ST YAKIMA WA 98901 |
| 1591616 | WESTERN MATERIALS | 317 SOUTH 5TH STREET PASCO WA 99301 |
| 0927036 | WESTERN MATERIALS | PO BOX 430 YAKIMA WA 98907 |
| 1108756 | WESTERN MICHIGAN UNIVERSITY | Attn ATTN: ACCOUNTS PAYABLE ATTN: GAYL MORSE KALAMAZOO MI 49008-5105 |
| 1132899 | WESTERN MICHIGAN UNIVERSITY | 2670 MCCRACKEN HALL KALAMAZOO MI 49008 |
| 0918775 | WESTERN MINERAL PRODUCTS CO | 525 W OREGON ST MILWAUKEE WI 53208 |
| 0918860 | WESTERN MINERAL PRODUCTS CO | 3520 I ST OMAHA NE 68107 |
| 0918882 | WESTERN MINERAL PRODUCTS CO (WRG) | 111 S NAVAJO ST DENVER CO 80122 |
| 1137924 | WESTERN MOBILE | Attn ATTN: KERRI - A/P PO BOX 91570 ALBUQUERQUE NM 87199 |
| 1390026 | WESTERN MOBILE | ***DO NOT USE ..*** ALBUQUERQUE NM 87103 |
| 1148536 | WESTERN MOBILE | Attn ATTN. PATTY STENGEL PO BOX 1400 BAYFIELD CO 81122 |
| 1519796 | WESTERN MOBILE INC. - NEW MEXICO | Attn C/O W.R. GRACE ATTN: KELLY KLAGGES 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1596905 | WESTERN MOBILE NEW MEXICO CONCRETE | Attn DIVISION 09 PO BOX 25848 ALBUQUERQUE   NEW MEXICO IT 87126 |
| 1581617 | WESTERN MOBILE SOUTHERN INC | Attn CONCRETE DIVISION DEPARTMENT 0470 DENVER CO 80256-0470 |
| 1598049 | WESTERN OAKS ELEMENTARY SCHOOL | Attn C/O ALPHA INSULATION 6201 DAVIS LANE AUSTIN TX 78749 |
| 1593842 | WESTERN ORGANICS | P. O. BOX 25406 TEMPE AZ 85285-5406 |
| 1595977 | WESTERN ORGANICS | 2807 S. 27TH AVE. PHOENIX AZ 85009 |
| 1594737 | WESTERN PACIFIC PACKAGING | Attn WHITE SWAN 610 CAROB ST. COMPTON CA 90220 |
| 1601052 | WESTERN PART/2 CENTER POINT | Attn WESTERN PARTITION 2 CENTER POINT DR. LAKE OSWEGO OR 97035 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1600067 | WESTERN PART/4TH AVE. | Attn WESTERN PARTITION 1900 S.W. 4TH AVE. PORTLAND OR 97201 |
| 1608737 | WESTERN PART/5800 MEADOWS | Attn WESTERN PARTITION 5800 MEADOWS LAKE OSWEGO OR 97034 |
| 1600066 | WESTERN PART/6000 MEADOWS | Attn WESTERN PARTITIONS 6000 S.W. MEADOWS LAKE OSWEGO OR 97034 |
| 1598508 | WESTERN PART/AGRICULTURE BLDG. | Attn OREGON STATE BLDG. WESTERN PARTITION 651 N. E. CAPITOL ST. SALEM OR 97301 |
| 1596285 | WESTERN PART/BANK OF CALIFORNIA | C/O STS DISTRIBUTORS WAREHOUSE 8611 N. COLUMBIA BLVD. PORTLAND OR 97223 |
| 1599855 | WESTERN PART/BEAVERTON HIGH SCHOOL | Attn WESTERN PARTITION 9625 S.W. 125 TH AVE. BEAVERTON OR 97005 |
| 594338 | WESTERN PART/CNB HYUNDAI | 29825 WILLOW CREEK RD. EUGENE OR 97402 |
| 1602501 | WESTERN PART/COOS BAY HOSPITAL | Attn WESTERN PARTITION 1877 THOMPSON RD. COOS BAY OR 97420 |
| 614085 | WESTERN PART/DORNBECKER | Attn WESTERN PARTITION DORNBECKER HOSPITAL EXPANSION PORTLAND OR 97201 |
| 1600674 | WESTERN PART/DUNNAWAY SCHOOL | Attn WESTERN PARTITION 575 MICHAEL BROOK MCMINNVILLE OR 97128 |
| 1598804 | WESTERN PART/EMBASSY SUITES | Attn WESTERN PARTITION 82ND & AIRPORT WAY 7900 N.E. 82ND PORTLAND OR 97201 |
| 1598233 | WESTERN PART/EVERGREEN ACT 3 CINEMA | 2625 N.W. 188TH AVE. HILLSBORO OR 97123 |
| 1602414 | WESTERN PART/FOX TOWERS | Attn WESTERN PARTITION 735 S.W. TAYLOR PORTLAND OR 97201 |
| 1594775 | WESTERN PART/GRANTS PASS HI SCHOOL | 861 N.E. 9TH ST. GRANTS PASS OR 97526 |
| 1609018 | WESTERN PART/INFOCUS | Attn WESTERN PARTITION 27700 S.W. PARK AVE. WILSONVILLE OR 97070 |
| 1596400 | WESTERN PART/INTEL BRIDGE - D1 | C/O WESTERN PARTITIONS HILLSBORO OR 97123 |
| 1595294 | WESTERN PART/INTEL RA-2 | 2501 N.W. 2290 HILLSBORO OR 97124 |
| 1603988 | WESTERN PART/KOMATSU | 25300 N.W. EVERGREEN RD. HILLSBORO OR 97124 |
| 1604093 | WESTERN PART/KRUSE OAKS | Attn WESTERN PARTITION 5300 N.W. MEADOWS RD LAKE OSWEGO OR 97034 |
| 1603498 | WESTERN PART/L.S.I. | Attn WESTERN PARTITION 23400 N.E. GLISAN ST GRESHAM OR 97030 |
| 1599941 | WESTERN PART/LANE CO.JUVENILE | Attn CORRECTIONS WESTERN PARTITION 2727 CENTERNIA BLVD EUGENE OR 97401 |
| 1595583 | WESTERN PART/MEADOWS BUILDING | 4949 MEADOWS RD. LAKE OSWEGO OR 97034 |
| 1599495 | WESTERN PART/NIKE BLDG A & B | Attn WESTERN PARTITION 14700 S.W. WALKER RD. BEAVERTON OR 97005 |
| 1599261 | WESTERN PART/NIKE BLDG. E & F | Attn WESTERN PARTITION 14700 S.W. WALKER RD. BEAVERTON OR 97005 |
| 1601417 | WESTERN PART/NORTH PARK LOFTS | 8300 S.W. HUNZIKER RD. TIGARD OR 97223 |
| 1599626 | WESTERN PART/O.S.U LIBRARY | Attn WESTERN PARTITION OREGON STATE UNIVERSITY JEFFERSON & COLLEGE DR. CORVALLIS OR 97330 |
| 1600557 | WESTERN PART/POLK COUNTY JAIL | Attn WESTERN PARTITION 884 S.E. JEFFERSON DALLAS OR 97338 |
| 1600962 | WESTERN PART/PORT OF PORTLAND | Attn WESTERN PARTITION 121 N.W. EVERETT PORTLAND OR 97201 |
| 1602623 | WESTERN PART/PORTLAND AIRPORT | Attn WESTERN PARTITION 8155 N.E. AIR CARGO RD. PORTLAND OR 97218 |
| 1597090 | WESTERN PART/S. WASH. MEDICAL CNTR | 400 N.E. MOTHER JOSEPH PL. VANCOUVER WA 98661 |
| 1598803 | WESTERN PART/SIPHON HIGH SCHOOL | Attn WESTERN PARTITION N.E. 130TH VANCOUVER WA 98690 |
| 1611936 | WESTERN PART/ST. CHARLES MEDICAL | 8300 S.W. HUNZIKER RD. TIGARD OR 97223 |
| 1595810 | WESTERN PART/V.O.C. GASES | 8300 S.W. HUNZIKER RD. TIGARD OR 97223 |
| 1598204 | WESTERN PART/VETERANS HOSPITAL | Attn PARKING STRUCURE 3710 S.W. U.S. VERTERANS RD. PORTLAND OR 97201 |
| 1608699 | WESTERN PARTITION/GRAND VIEW BAPT. | Attn GRAND VIEW BAPTIST CHURCH 1455 S. LELAND RD. BEAVERCREEK OR 97004 |
| 1582720 | WESTERN PARTITIONS | 8300 SW HUNZIKER RD ATTIN. STEVE TIGARD OR 97223 |
| 1591263 | WESTERN PARTITIONS | 8300 SW HUNZIKER RD TIGARD OR 97223 |
| 1613675 | WESTERN PARTITIONS | 8300 S.W. HUNZIKER RD TIGARD OR 97223 |
| 1549826 | WESTERN PENNSYLVANIA CONCRETE | Attn PROMOTIONAL COUNCIL 4894 OTTAWA COURT GIBSONIA PA 15044 |
| 1558935 | WESTERN PEST SERVICES | 2800 N.W. 22ND TERRACE POMPANO BEACH FL 33069-1045 |

| Person Code | Name | Address |
|---|---|---|
| 1549827 | WESTERN PLASTICS CORP. | P O BOX 56637 PHOENIX AZ 85079-6637 |
| 1591262 | WESTERN POLY DRUMS INC | 3042 INLAND EMPIRE BLVD. LA PUENTE CA 91746 |
| 1110030 | WESTERN POLYMERS | 32 ROAD R SOUTH EAST MOSES LAKE WA 99837 |
| 1599837 | WESTERN PRECAST CONCRETE | 9101 ROSEWAY EL PASO TX 79917 |
| 858 | WESTERN PRECAST CONCRETE INC. | PO BOX17961 EL PASO TX 79917-7961 |
| 611857 | WESTERN PRECAST CONCRETE INC. | 79 PROGRESS PARKWAY MARYLAND HEIGHTS MO 63043 |
| 814849 | WESTERN PRESS INC | Attn 311 CALIFORNIA AVE P O BOX 1377 LIBBY MT 59923 |
| 616259 | WESTERN PRINTING | 2033 W. NORTH LN., SUITE 14 PHOENIX AZ 85021 |
| 629720 | WESTERN PROCESS COMPUTERS, INC. | Attn C/O KEY TRUST CO OF THE NW P O BOX 12907 SEATTLE WA 98111-4907 |
| 1102194 | WESTERN PROCESS COMPUTERS, INC. | 2033 W. NORTH LN., STE. 14 PHOENIX AZ 85021-1900 |
| 649828 | WESTERN PROCESSING TRST FND II | Attn C/O KEY TRUST CO OF THE NW P O BOX 12907 SEATTLE WA 98111-4907 |
| 649829 | WESTERN PROCESSING TRUST FUND II | Attn C/O KEY TRUST CO OF THE NW ATTN: SUE HISCHER PO BOX 12907 SEATTLE WA 98111-4907 |
| 670719 | WESTERN QUALITY CONC INC. | 340 SOUTH 1600 WEST MAPLETON UT 84664 |
| 1591286 | WESTERN QUALITY CONCRETE, INC. | 340 S. 1600 W. MAPLETON UT 84664 |
| 1591287 | WESTERN QUALITY CONCRETE, INC. | DO NOT USE SALT LAKE CITY UT 84115 |
| 1591288 | WESTERN QUALITY CONCRETE, INC. | SALT LAKE CITY AIRPORT SALT LAKE INTL AIRPORT UT 84116 |
| 1591290 | WESTERN QUALITY CONCRETE, INC. | 135 S LA SALLE DEPT 1825 CHICAGO IL 60674-1825 |
| 1591869 | WESTERN RAILROAD ASSOCIATION | Attn PO BOX 770 CANTON STREET WILLOWS CA 95988 |
| 1503819 | WESTERN READY MIX | 22205 GYLE ROAD RED BLUFF CA 96080 |
| 1602339 | WESTERN READY MIX | 2821 HIGHWAY 20 COLUSA CA 95932 |
| 1591870 | WESTERN READY MIX | Attn POST OFFICE BOX 770 CANTON STREET WILLOWS CA 95988 |
| 1599454 | WESTERN READY MIX | HWY 32 STONEY CREEK ORLAND CA 95963 |
| 1591871 | WESTERN READY MIX | EAST OF CEDAR STREET WILLOWS CA 95988 |
| 1591301 | WESTERN READY MIX**USE #50020** | Attn "DO NOT USE MARKED FOR DELETION" S.CLARK PO BOX1628 MAYAGUEZ PR 681 |
| 1080995 | WESTERN READY-MIX"CONCRETE DIVISION | CALLE POST SUR 637 MAYAGUEZ PR 681 |
| 1607019 | WESTERN REGIONAL MEDICAL CENTER | Attn 6602 PEACH STREET ATTN: BAHL INSULATION CONSTRUCTION LUBBOCK TX 79404 |
| 1574829 | WESTERN REGIONAL MEDICAL CENTER | 8602 PEACH LUBBOCK TX 79404 |
| 1574841 | WESTERN RESOURCES | Attn C/O KANSAS BUILDING SYSTEMS 818 SOUTH KANSAS AVENUE TOPEKA KS 66612 |
| 6600540 | WESTERN ROCK | 6120 20TH STREET RIVERSIDE CA 92509 |
| 1574083 | WESTERN ROCK | 1975 NORTH BENSON UPLAND CA 91784 |
| 6591880 | WESTERN ROCK | 128 E. LIVE OAK AVENUE MONROVIA CA 91016 |
| 1607019 | WESTERN ROCK | 26100 ANTELOPE ROAD ROMOLAND CA 92585 |
| 6609449 | WESTERN ROCK | 1975 NORTH BENSEN UPLAND CA 91784 |
| 1613601 | WESTERN ROCK | 1975 NORTH BENSON UPLAND CA 91784 |
| 6611252 | WESTERN ROCK | CAL TRANS JOB N.W. INTERSECTION OF INTERSTATE 5 AND HIGHWAY 126 VALENCIA CA 91380 |
| 6607021 | WESTERN ROCK PROD CORP. | 147 WEST ELECTION ROAD SUITE 110 DRAPER UT 84020 |
| 1591872 | WESTERN ROCK PROD CORP #1 | 4000 S. RIVER ROAD SAINT GEORGE UT 84770 |
| 1603414 | WESTERN ROCK PROD CORP./PORTABLE | SR9 & FLORATECH RD HURRICANE UT 84737 |
| 1603418 | WESTERN ROCK PRODUCTS | PARAWAN CANYON BRIAN HEAD UT 84719 |
| 1607652 | WESTERN ROCK PRODUCTS | 820 NORTH 1080 EAST SAINT GEORGE UT 84770 |
| 1591873 | WESTERN ROCK PRODUCTS CORP. | ON HWY 21 MILFORD UT 84751 |
| 1591877 | WESTERN ROCK PRODUCTS CORP. | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1601106 | WESTERN ROCK PRODUCTS CORP. | HIGHWAY 91 IVINS UT 84738 |
| 1591876 | WESTERN ROCK PRODUCTS CORP. | 10 MILES WEST OF CITY MINERSVILLE UT 84752 |
| 1591875 | WESTERN ROCK PRODUCTS CORP. | 1405 N. BULLDOG ROAD CEDAR CITY UT 84720 |
| 1591874 | WESTERN ROCK/ ST. GEORGE | FORT PIERCE INDUSTRIAL PARK 1834 EAST 4360 SOUTH SAINT GEORGE UT 84770 |
| 1591878 | WESTERN ROCK/MESQUITE | 750 RIVERSIDE DRIVE MESQUITE NV 89024 |
| 1603378 | WESTERN ROCK/UPLAND | I-15 OAK HILLS JOB OAK HILLS CA 92345 |
| 1559816 | WESTERN ROOFING | Attn DODSON PUBLICATIONS INC 546 COURT STREET RENO NV 89501 |
| 1314649 | WESTERN ROOFING | #1-825 LAVAL CRESCENT KAMLOOPS  B.C. BC V2C 5P2 CANADA |
| 1549831 | WESTERN ROOFING & SHEET METAL | P O BOX 705 CHEYENNE WY 82003-0705 |
| 1591297 | WESTERN STATES CHAPTER-ACPA | 2727 26TH AVE. SO. MINNEAPOLIS MN 55406 |
| 1591298 | WESTERN ROOFING COMPANY | 2727 26TH AVE. SOUTH MINNEAPOLIS MN 55406 |
| 1591302 | WESTERN SAND & GRAVEL | Attn P.O. BOX 128 R.R.#1 SPRING VALLEY IL 61362 |
| 1591304 | WESTERN SAND & GRAVEL, CO. | HWY 6 SPRING VALLEY IL 61362 |
| 1591303 | WESTERN SAND & GRAVEL CO | PO BOX 128 SPRING VALLEY IL 61362 |
| 1549835 | WESTERN SHEET METAL | Attn P.O. BOX 705 1015 E. 14TH STREET CHEYENNE WY 82003-0705 |
| 1556182 | WESTERN STATES ELECTRIC | 263 WEST EL PINTADO RD. DANVILLE CA 94526 |
| 1605468 | WESTERN STATES ELECTRIC | P.O. BOX 82549 PORTLAND OR 97282 |
| 1606867 | WESTERN STATES ELECTRIC | E. 11303 MONTGOMERY DR., BLDG. 1 SPOKANE WA 99206 |
| 1612407 | WESTERN STATES INDUSTRIAL | 3628 SOUTH 35TH. ST. TACOMA WA 98409 |
| 1549832 | WESTERN STATES OIL CO | Attn DISTRIBUTORS, INC. P.O. BOX 2035 MONTEBELLO CA 90640 |
| 1554259 | WESTERN STATES ROOFING CONTRACTORS | PO BOX 1307 SAN JOSE CA 95109-1307 |
| 1558723 | WESTERN STONE PRODUCTS | Attn ASSOCIATION 1400 MARSTEN ROAD SUITE N BURLINGAME CA 94010-2422 |
| 1580831 | WESTERN STONE PRODUCTS | Attn "MARK FOR DELETION-DO NOT USE" PO BOX3171 MODESTO CA 95353 |
| 1581093 | WESTERN TECHNOLOGIES INC | Attn "MARKED FOR DELETION-DO NOT USE'' PO BOX3171 MODESTO CA 95353 |
| 1580830 | WESTERN TECHNOLOGIES INC. | 1022 WOODLAND AVENUE MODESTO CA 95353 |
| 1549833 | WESTERN TECHNOLOGIES INC. | 8305 WASHINGTON PLACE NE ALBUQUERQUE NM 87113 |
| 1549834 | WESTERN TECHNOLOGIES INC. | 3480 SOUTH DODGE TUCSON AZ 85713 |
| 1617318 | WESTERN TECHNOLOGIES INC. | 3611 WEST TOMPKINS AVE. LAS VEGAS NV 89103-5618 |
| 1616879 | WESTERN TECHNOLOGY MARKETING | Attn P.O. BOX 21987 3737 EAST BROADWAY ROAD PHOENIX AZ 85036 |
| 1653129 | WESTERN TERMITE & PEST CO | 190 SOUTH WHISMAN ROAD, BLDG G MOUNTAIN VIEW CA 94041 |
| 1542248 | WESTERN TERMITE & PEST CONTROL | 2800 N.W. 22ND TERRACE POMPANO BEACH FL 33069-1045 |
| 1097375 | WESTERN TERMITE & PEST CONTROL | 1607 YORK ROAD LUTHERVILLE MD 21093 |
| 1102053 | WESTERN WAKE MEDICAL CENTER | 1607 YORK RD. LUTHERVILLE MD 21093 |
| 1560452 | WESTERN WALL AND CEILING | Attn WOMENS PAVILLIAN C/O ALPHA INSULATION 1900 KILDARE FARM ROAD CARY NC 27511 |
| 1560924 | WESTERN WASTE INDUSTRIES | Attn CONTRACTORS ASSOCIATION 2286 N STATE COLLEGE BLVD FULLERTON CA 92831 |
| 1618993 | WESTERN WATERPROOFING | 1750 LOOP 336 EAST CONROE TX 77301 |
| 1591619 | WESTERN WATERPROOFING | 13800 ECKLES ROAD LIVONIA MI 48150 |
| 1591620 | WESTERN WATERPROOFING | 13800 ECKLES ROAD LIVONIA MI 48150 |
| 1591621 | WESTERN WATERPROOFING | DO NOT USE LIVONIA MI 48150 |
| 1613590 | WESTERN WATERPROOFING | 1947 GRAVOIS SAINT LOUIS MO 63104 |

| Person Code | Name | Address |
|---|---|---|
| 1591628 | WESTERN WATERPROOFING | 1947 GRAVOIS SAINT LOUIS MO 63104 |
| 1597342 | WESTERN WATERPROOFING | DO NOT USE CLEVELAND OH 44105 |
| 1591622 | WESTERN WATERPROOFING**EXEMPT JOBS** | DO NOT USE CLEVELAND OH 44105 |
| 1605252 | WESTERN WATERPROOFING**TAXABLE JOBS** | 3838 SOUTH YELLOWSTONE IDAHO FALLS ID 83402 |
| 1596940 | WESTERN WHOLESALE SUPPLY(AM) | Attn C/O HEMSTOCK BLOCK HWY. 21 WEST ANGELO WI 54656 |
| 987182 | WESTERN WISCONSIN TECH | 1350 CHESTER INDUSTRIAL PARKWAY AVON OH 44011 |
| 12700 | WESTERNWORLD TRANSFORMER | Attn C/O BDP INTERNATIONAL 810-E OREGON AVENUE LINTHICUM HEIGHTS MD 21090 |
| 114963 | WESTEX INTERNATIONAL | 1717 K STREET N.W. WASHINGTON DC 20006 |
| 498024 | WESTFALIA SEPARATOR, INC. | P.O. BOX 64119 BALTIMORE MD 21264-4119 |
| 610236 | WESTFALIA SEPARATOR, INC. | 100 FAIRWAY CT. NORTHVALE NJ 7647 |
| 668236 | WESTFALL BONNIE | Attn BONNIE 781 TERRACE VIEW RD LIBBY MT 59923 |
| 668237 | WESTFALL CHRIS | Attn CHRIS 810 NORTH WEST 8TH ANDREWS TX 79714 |
| 668238 | WESTFALL JOHNE | Attn JOHNE 12263 E 38TH ST TULSA OK 74146 |
| 668239 | WESTFALL PAMELA | Attn PAMELA RT 1 BOX 15 ST. ANNE IL 60964 |
| 679906 | WESTFALL PHILIP | 6858 SHEARWATER DR. SAN JOSE CA 95120 |
| 679906 | WESTFALL PHILIP A | 6858 SHEARWATER DR. SAN JOSE CA 95120 |
| 668242 | WESTFALL SHARON | Attn SHARON ROUTE 1, BOX 62 WIOTA IA 50274 |
| 668243 | WESTFALL STEVE | Attn STEVE 3405 PORTSMOUTH ELKHART IN 46517 |
| 1097104 | WESTFIELD COATINGS CORP. | 221 UNION ST. WESTFIELD MA 1086 |
| 1112701 | WESTFIELD COATINGS CORP. | 221 UNION STREET WESTFIELD MA 1086 |
| 1108757 | WESTFIELD COATINGS CORP. | PO BOX 815 WESTFIELD MA 1085 |
| 897531 | WESTFIELD MEMORIAL HOSPITAL | Attn C/O ONONDAGA 189 EAST MAIN ST. WESTFIELD NY 14787 |
| 1126191 | WESTFORD D WARNER | 4400 EAST WOOD COURT FAIRFAX VA 22032 |
| 857198 | WESTFORD REGENCY | 219 LITTLETON RD WESTFORD MA 1866 |
| 456656 | WESTFORD REGENCY INN & CONFERENCE | Attn CENTER 219 LITTLETON RD. WESTFORD MA 1886 |
| 1599141 | WESTGATE MACHINERY | 64 WELDON PARKWAY MARYLAND HEIGHTS MO 63043 |
| 668244 | WESTGATE PAUL | Attn PAUL 83 NASHOBA ROAD LITTLETON MA 1460 |
| 677183 | WESTGATE PAUL J | 83 NASHOBA ROAD LITTLETON MA 01460 |
| 668245 | WESTGERDES NEAL | Attn NEAL 313 CASTLE OAKS CROSSING WAUNAKEE WI 53597 |
| 189290 | WESTILE | 8311 W. CARDER CT DIV. OF OLDCASTLE LITTLETON CO 80125 |
| 189291 | WESTILE | 8311 W. CARDER COURT LITTLETON CO 80125 |
| 1512060 | WESTILE | 1900 N W 21ST AVENUE FORT LAUDERDALE FL 33311 |
| 189292 | WESTILE | 8382 RIVERVIEW PRKY LITTLETON CO 80125 |
| 498606 | WESTILE ROOFING PRODUCTS | 1745 SAMPSON AVE CORONA CA 91719 |
| 561854 | WESTIN CENTRAL PARK SOUTH | 112 CENTRAL PARK SOUTH NEW YORK NY 10019 |
| 1080912 | WESTIN RIO MAR BEACH RESORT | Attn CALLE 968, KM 1.4 C/O CUDDY SPRAY FIREPROOFING PALMER PR 721 |
| 1601740 | WESTIN SAVANNAH HARBOR RESORT | Attn C/O SUNBELT INSULATION INCORP 1 RESORT DRIVE SAVANNAH GA 31402 |
| 1072291 | WESTINGHOUSE | NURSERY & WINTERSON ROADS LINTHICUM MD 21090 |
| 1112741 | WESTINGHOUSE | 1000 OHIO AVENUE CINCINNATI OH 45229-0561 |
| 1605469 | WESTINGHOUSE ELEC.SY CO. | 62 VILLAGE STREET HARTFORD CT 6108 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612406 | WESTINGHOUSE ELEC.SY.CO. | 228 ASHMUN ST. NEW HAVEN CT 6508 |
| 1605253 | WESTINGHOUSE ELECT SY | 140 HAYWARD ST MANCHESTER NH 3105 |
| 1071802 | WESTINGHOUSE ELECTRIC | PO BOX 2237 BALTIMORE MD 21203 |
| 1071996 | WESTINGHOUSE ELECTRIC | 7121 STANDARD DRIVE HANOVER MD 21076 |
| 671458 | WESTINGHOUSE ELECTRIC COMPANY | 4350 NORTHERN PIKE MONROEVILLE PA 15146-2886 |
| 671276A | WESTINGHOUSE ELECTRIC CORP | 1000 OHIO AVENUE GLASSPORT PA 15045 |
| 600808 | WESTINGHOUSE ELECTRIC CORP. | Attn UNISOURCE CORP. INEL SITE NRF 65 SCOVILLE ID 83415 |
| 671459 | WESTINGHOUSE ELECTRIC CORP. | Attn ANTHONY M. MOCCIA ESQ. ECKERT SEAMANS CHERIN & MELLOTT ONE INTERNATIONAL PLACE 18TH FLOOR BOSTON MA 2110 |
| 1212760 | WESTINGHOUSE ELECTRIC CORP., | Attn PENSACOLA MANUFACTURING PLANT 8301 SCENIC HIGHWAY PENSACOLA FL 32514-7810 |
| 613818 | WESTINGHOUSE ELECTRIC CORPORATION | 4400 ALAFAYA TRAIL, MC 701 ORLANDO FL 32826-2399 |
| 671460 | WESTINGHOUSE ELECTRIC CORPORATION | C/O PRENTICE-HALL CORP SYSTEMS 800 BRAZOS AUSTIN TX 78701 |
| 671461 | WESTINGHOUSE ELECTRIC CORPORATION | SIX GATEWAY CENTER PITTSBURGH PA 15222 |
| 605254 | WESTINGHOUSE ELECTRIC SY CO | 11 DISTRIBUTOR ROAD WORCESTER MA 1605 |
| 108760 | WESTINGHOUSE ESD | Attn ATTN: ACCTS PAYABLE 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 112704 | WESTINGHOUSE ESD | Attn ATTN: KRAIG WICKLUND 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 114062 | WESTINGHOUSE ESD | Attn ATTN: PURCHAINSG 1002 MC KEE ROAD OAKDALE PA 15071-1083 |
| 072246 | WESTINGHOUSE MTD | 811 RT 51 SOUTH LARGE PA 15025 |
| 073163 | WESTINGHOUSE MTD | PO BOX 18249 PITTSBURGH PA 15236 |
| 113254 | WESTINGHOUSE MTD | Attn FT. PAYNE MANUFACTURING 3102-A GREENHILL BLVD. FORT PAYNE AL 35967 |
| 571943 | WESTINGHOUSE POWER GENERATION | Attn TECHNOLOGIES 1902 LONDON ROAD CLEVELAND OH 44112 |
| 112533 | WESTINGHOUSE PRECISION COATING | Attn OPERATIONS RECIEVING 731-1N AIKEN SC 29808 |
| 605406 | WESTINGHOUSE SAVANNAH RIVER | 221-274 731-RECEIVING BLDG.-(PLANT) AIKEN SC 29808 |
| 108758 | WESTINGHOUSE SAVANNAH RIVER CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 6809 AIKEN SC 29804 |
| 112702 | WESTINGHOUSE SAVANNAH RIVER CO | ATTN: BLDG 731-IN RECEIVING AIKEN SC 29808 |
| 110759 | WESTINGHOUSE SAVANNAH RIVER CO | PO BOX 616 AIKEN SC 29802 |
| 111019 | WESTINGHOUSE SAVANNAH RIVER CO. | Attn ATTN: RECEIVING 731 IN RECEIVING AIKEN SC 29808 |
| 112703 | WESTINGHOUSE SAVANNAH RIVER CO. | CENTRAL SHOP RECEIVING AIKEN SC 29901 |
| 608462 | WESTINGHOUSE SY CO | 365 UNIVERSITY AVENUE SHELDONVILLE MA 2070 |
| 112572 | WESTINGHOUSE SY. CO. | 365 UNIVERSITY AVENUE WESTWOOD MA 2070 |
| 587364 | WESTINGHOUSE, CNFD | BLUFF RD COLUMBIA SC 29208 |
| 1098513 | WESTLAKE BIRD SANCTUARY | 2110 NICHOLS RD. WESTLAKE LA 70669 |
| 0102459 | WESTLAKE CAAO CORP | P.O. BOX 527 CALVERT CITY KY 42029 |
| 0105927 | WESTLAKE CAAO CORP. | P.O. BOX 100785 ATLANTA GA 30384-0785 |
| 0565145 | WESTLAKE CAAO CORPORATION | PO BOX 527 CALVERT CITY KY 42029-0527 |
| 1531110 | WESTLAKE HOLDINGS INC | 25 NEWPORT STREET FITCHBURG MA 1420 |
| 1097988 | WESTLAW-WEST GROUP PAYMENT CENTER | P.O. BOX 6187 CAROL STREAM IL 60197-6187 |
| 1668246 | WESTLEY RANDALL | Attn RANDALL 4009 ARDMORE AVENUE READING PA 19605 |
| 1549751 | WESTLINK PAGING | PO BOX 8299 DES MOINES IA 50306-8299 |
| 1549752 | WESTLINK PAGING | 2811 INGERSOLL AVE DES MOINES IA 50312-4012 |

| Person Code | Name | Address |
|---|---|---|
| 154688 | WESTLINK PAGING | PO BOX 14417 DES MOINES IA 50306-3417 |
| 1552088 | WESTLINK PAGING | P O BOX 46503 DENVER CO 80201-6503 |
| 1668247 | WESTLUND RODNEY | Attn RODNEY 300 FAQUETIGUE EUNICE LA 70535 |
| 1668248 | WESTLUND THOMAS | Attn THOMAS 39 NO. VALLEY VIEW DR APT.90 ST. GEORGE UT 84770 |
| 903358 | WESTMINSTER ASBURY TOWERS | Attn C/O ARCHITECTURAL COATINGS 315  16TH STREET WEST BRADENTON FL 34205 |
| 7654233 | WESTMINSTER GRAPHICS | 97 WESTMINSTER AVENUE ARLINGTON MA 2174 |
| 902236 | WESTMINSTER TOWERS | Attn C/O ARCHITECTURAL COATINGS 315  16TH STREET WEST BRADENTON FL 34205 |
| 908293 | WESTMINSTER TOWERS | Attn C/O ARCH  COATINGS 315  16TH ST WEST BRADENTON FL 34205 |
| 1546247 | WESTMINSTER COLLEGE | Attn C/O RW ALLEN CONSTRUCTION C/O WARCO 853 MCDOW DRIVE ROCK HILL SC 29732 |
| 102309 | WESTMINSTER GLASS & MIRROR | 501 WESTMINSTER AVENUE FULTON MO 65251-1299 |
| 7549821 | WESTMINSTER GRAPHICS | 841 BALTIMORE BLVD. WESTMINSTER MD 21157 |
| 7591381 | WESTMINSTER HOSPITAL | 97 WESTMINSTER AVE. ARLINGTON MA 2174 |
| 1808225 | WESTMINSTER PARK | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS WESTMINSTER CA 92655 |
| 1575486 | WESTMINSTER VILLAGE | Attn C/O H. CARR & SONS 401 WAMPANOAG TRAIL PROVIDENCE RI 2904 |
| 1668249 | WESTMOLAND RICKY | C/O DON BOEHMER PHOENIX AZ 85019 |
| 7612248 | WESTMONT BUILDING PRODUCTS(AM) | Attn RICKY 719 LANTANA 99 CORPUS CHRISTI TX 78408 |
| 549822 | WESTMONT ENGINEERING COMPANY | 200 EAST QUINCY WESTMONT IL 60559 |
| 1620738 | WESTMONT OIL CO | 2000 BEACH AVENUE BROADVIEW IL 60153 |
| 1668250 | WESTMORELAND AMY | DON D JORDAN GEO 5 POST OAK PARK 4300 POST OAK PARKWAY HOUSTON TX 77027 |
| 1668251 | WESTMORELAND AMY | Attn AMY POB 158 COMMERCE GA 30529 |
| 1668252 | WESTMORELAND B | Attn B 2123 COLEMAN DR GREER SC 29651 |
| 1668253 | WESTMORELAND BEVERLY | Attn BEVERLY BOX 215 LAKE VILLAGE IN 46349 |
| 1561513 | WESTMORELAND BLAKE | Attn BLAKE 130 SHADYLANE ROAD WOODRUFF SC 29388 |
| 1668254 | WESTMORELAND COUNTY AIRPORT AUTH | 200 PLEASANT UNITY ROAD  SUITE 103 LATROBE PA 15650 |
| 1668255 | WESTMORELAND DANIEL | Attn DANIEL 457 CHURCH ST WOODRUFF SC 29388 |
| 1668256 | WESTMORELAND DEREK | Attn DEREK 713 VALLEY GREEN MAULDIN SC 29662 |
| 1668257 | WESTMORELAND EDDIE | Attn EDDIE RT 1 BOX 79 COMMERCE GA 30529 |
| 1668258 | WESTMORELAND JAMES | Attn JAMES 45 OLD CHATTANOOGA PIKE JASPER TN 37347 |
| 1668259 | WESTMORELAND JEFFREY | Attn JEFFREY 6465 142ND AVE. N G-106 CLEARWATER FL 34622 |
| 1548515 | WESTMORELAND MICHAEL | Attn MICHAEL 120 SHADYLANE RD WOODRUFF SC 29388 |
| 1132882 | WESTMORELAND PRIMARY HEALTH CARE | Attn SUITE B 501 WEST OTTERMAN STREET GREENSBURG PA 15601-2146 |
| 1180482 | WESTMORELAND TOLLIVER | Attn TOLLIVER 126 HART RD WOODRUFF SC 29388 |
| 980482 | WESTNEY KYLE S | 4314 S HWY 27 LOT #5 SULPHUR LA 70663 |
| 991322 | WESTNEY KYLE | 4314 S HWY 27 LOT #5 SULPHUR LA 70663 |
| 7694474 | WESTON BLDRS SUPPLY | PO BOX 900237 PALMDALE CA 93590 |
| 1668282 | WESTON BUILDING SUPPLY | PO BOX5568 LANCASTER CA 93539 |
| 1668282 | WESTON DONALD | Attn DONALD 283 HICKORY CHICAGO HTS IL 60411 |
| 1076780 | WESTON HURD FALLON PAISLEY & HOWLEY | 2500 TERMINAL TOWER 55 PUBLIC SQUARE CLEVELAND OH 441132241 |
| 1668263 | WESTON JEFFREY | Attn JEFFREY 1706 WAYNE DR ST JOSEPH MO 64506 |
| 1668264 | WESTON JOSEPH | Attn JOSEPH 29 HARWOOD DR MONUMENT BEACH MA 2553 |
| 1668265 | WESTON KATHRYN | Attn KATHRYN 1224 RIVER ROAD MORRISTOWN TN 37813 |

| Person Code | Name | Address |
|---|---|---|
| 1688266 | WESTON MARGARET | Attn MARGARET 29 CANDACE AVENUE WALTHAM MA 2154 |
| 1602992 | WESTON SAVANNAH HARBERT | Attn RESORT HOTEL C/O SOUTHERN FIREPROOFING 1 RESORT DRIVE HUTCHINSON ISLAND SAVANNAH GA 31401 |
| 1549830 | WESTON SQUARE ASSOCIATES | 1 HARTFORD SQUARE NEW BRITAIN CT 6052 |
| 1582529 | WESTOVER APARTMENTS | WESTOVER DRIVE HATTIESBURG MS 39401 |
| 1300842 | WESTPAC | P.O. BOX 14091 BATON ROUGE LA 70898-4091 |
| 1668267 | WESTPHAL J | Attn J.5214 STONEY BRANCH CT. CENTREVILLE VA 20120 |
| 1591953 | WESTPORT - 6B | (CONEAGO CONSTRUCTION) BERRYSBURG PA 17005 |
| 1606562 | WESTRIDGE ELECTRIC LTD. | #8-801 WEST 1ST. STREET N. VANCOUVER, B.C. BC V7P 1A4 CANADA |
| 1478772 | WESTROC | 1005 SOUTH MAIN NEPHI UT 84648 |
| 1591219 | WESTROC | 670 WEST 220 SOUTH PLEASANT GROVE UT 84062 |
| 1591221 | WESTROC | HIGHLAND PIT HIGHLAND UT 84003 |
| 1610656 | WESTROC | 8950 SOUTH 3960 WEST WEST JORDAN UT 84088 |
| 1610080 | WESTROC | NORTH FRONTAGE ROAD MONA UT 84645 |
| 1591220 | WESTROC | 1600 SOUTH 540 WEST SPRINGVILLE UT 84663 |
| 1591218 | WESTROC | ATTN: ACCOUNTS PAYABLE 670 WEST 220 SOUTH PLEASANT GROVE UT 84062 |
| 1578773 | WESTROC | 10352 SOUTH 4400 WEST PAYSON UT 84651 |
| 1591217 | WESTROC | ATTN: ACCOUNTS PAYABLE 670 WEST 220 SOUTH PLEASANT GROVE UT 84062 |
| 1014964 | WESTROC | PO BOX 15216 TAMPA FL 33684 |
| 1115842 | WESTSHORE GLASS CORP. | 5300 W. KNOX STREET TAMPA FL 33684 |
| 1115843 | WESTSHORE GLASS CORP. | Attn C/O GENESEE COATINGS LLC 1465 PARKDALE AVENUE MANISTEE MI 49660 |
| 1609314 | WESTSHORE MEDICAL CENTER | 1111 E. HOWELL AVE. ANAHEIM CA 92815 |
| 1668012 | WESTSIDE BLDG / 561844 | 1111 E. HOWELL AVE. ANAHEIM CA 92815 |
| 1591438 | WESTSIDE BLDG. MATERIALS | 1111 E. HOWELL AVE. ANAHEIM CA 92815 |
| 1612536 | WESTSIDE BLDG. MATERIALS | 11 EAST HOWELL AVENUE ANAHEIM CA 92815 |
| 1685255 | WESTSIDE BUILDING MAT. (DG) | PO BOX 711 ANAHEIM CA 92815-0711 |
| 1549837 | WESTSIDE BUILDING MATERIAL CORP | PO BOX 711 ANAHEIM CA 92815-0711 |
| 1557806 | WESTSIDE BUILDING MATERIAL CORP | P.O. BOX 711 ANAHEIM CA 92815-0711 |
| 1591327 | WESTSIDE BUILDING MATERIALS | 1111 E. HOWELL ANAHEIM CA 92805 |
| 1591329 | WESTSIDE BUILDING MATERIALS | P.O. BOX 711 ANAHEIM CA 92815 |
| 1591328 | WESTSIDE BUILDING MATERIALS | P.O. BOX 711 ANAHEIM CA 92815 |
| 1644135 | WESTSIDE CONCRETE CO | 19030 SOUTH NORMANDIE AVENUE TORRANCE CA 90502 |
| 1591320 | WESTSIDE CONCRETE COMPANY, INC. | Attn F/K/A WESTSIDE PREMIX 5299 111TH STREET LOS ANGELES CA 90045 |
| 1591961 | WESTSIDE CONCRETE COMPANY, INC | ATTENTION: ACCOUNTS PAYABLE TORRANCE CA 90510-1425 |
| 1591962 | WESTSIDE CONCRETE COMPANY, INC. | ATTN: ACCOUNTS PAYABLE TORRANCE CA 90510-1425 |
| 1591321 | WESTSIDE CONCRETE COMPANY, INC. | 5299 W. 111TH STREET LOS ANGELES CA 90045 |
| 1649306 | WESTSIDE CONCRETE/CARSON | 17706 SO. MAIN STREET CARSON CA 90745 |
| 1591945 | WESTSIDE MEDICAL PARK | Attn 220 S.W. 84TH C/O AMERICAN FIREPROOFING PLANTATION FL 33324 |
| 1591319 | WESTSIDE PRE-MIX**USE #242256** | 5299 W. 111TH ST LOS ANGELES CA 90045 |
| 1596430 | WESTSIDE/AMGEN BUILDING | C/O WESTSIDE BUILDING THOUSAND OAKS CA 91359 |
| 1589293 | WESTSTAR CONCRETE CO INC | 541 FEE FEE RD MARYLAND HEIGHTS MO 63043 |
| 1589294 | WESTSTAR CONCRETE CO., INC. | Attn ANTIRE ROAD BUSSEN QUARRY EUREKA MO 63025 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Case 01-01139-AMC
Doc 286-2
Filed 05/17/01
Page 127 of 258

| Person Code | Name | Address |
|---|---|---|
| 1611082 | WESTSTAR CONCRETE CO., INC. | Attn DO NOT USE - USE 243724 541 FEE FEE ROAD MARYLAND HEIGHTS MO 63043 |
| 1605470 | WESTSTAR ELECTRIC/CRESCENT | PO BOX 5547 PORTLAND OR 97228-5547 |
| 1608865 | WESTSTAR ELECTRIC/CRESCENT | 1466 NW FRONT AVENUE PORTLAND OR 97209 |
| 1109266 | WESTVACO | Attn ATTN: ACCOUNTS PAYABLE WESTVACO CORPORATE CENTER 1011 BOULDER SPRINGS DRIVE RICHMOND VA 23225-4950 |
| 1113246 | WESTVACO | Attn ATTN: RECEIVING DEPT. 11101 JOHNS HOPKINS ROAD LAUREL MD 20723 |
| 2112705 | WESTVACO | 300 PRATT STREET LUKE MD 21540 |
| 1598723 | WESTVACO CORP. | Attn C/O WARCO CONSTRUCTION METRIC CONSTRUCTORS 5225 VIRGINIA AVE NORTH CHARLESTON SC 29419 |
| 1598336 | WESTVACO CORP. | Attn C/O ACOUSTICS, INC. 5900 VIRGINIA AVENUE NORTH CHARLESTON SC 29406 |
| 1115674 | WESTVACO CORP. CENTER | Attn ATTN: ACCOUNTS PAYABLE 1011 BOULDER SPRINGS DRIVE RICHMOND VA 23225-4950 |
| 1609198 | WESTVIEW CARE CENTER | 445 8TH AVE SW BRITT IA 50423 |
| 1575338 | WESTVIEW CONCRETE CORP | P O BOX 38159 OLMSTED FALLS OH 44138 |
| 1591527 | WESTVIEW CONCRETE CORP | P.O. BOX 38159 OLMSTED FALLS OH 44138 |
| 1591528 | WESTVIEW CONCRETE CORP. | P.O. BOX 38159 OLMSTED FALLS OH 44138 |
| 1591529 | WESTVIEW CONCRETE CORP. | 28000 SPRAGUE OLMSTED FALLS OH 44138 |
| 1591530 | WESTVIEW CONCRETE CORP. | LOWELL ST ELYRIA OH 44035 |
| 557923 | WESTVIEW CONCRETE CORPORATE | Attn ATTN: JOHN D WALS/LORI SMITH PO BOX 38159 OLMSTED FALLS OH 44138 |
| 598114 | WESTVIEW HEALTHPLEX | Attn THERMO SPRAY OF INDIANA 3630 GUION ROAD INDIANAPOLIS IN 46222-0963 |
| 1607893 | WESTVIEW JR./SR. HIGH SCHOOL | Attn C/O CIRCLE B 1635 SOUTH 600 WEST TOPEKA IN 46571 |
| 1591593 | WESTVILLE READY MIX, INC. | 1409 ENGLISH STREET WESTVILLE IL 61883 |
| 1591594 | WESTVILLE READY MIX, INC. | 1409 ENGLISH STREET WESTVILLE IL 61883 |
| 557709 | WESTWAY TERMINAL COMPANY INC. | PO BOX 54010 NEW ORLEANS LA 70154 |
| 570435 | WESTWAY TRADING CORP. | P.O. BOX 54935 NEW ORLEANS LA 70154 |
| 608669 | WESTWOOD BUILDING MATERIAL | 15708 INGLEWOOD AVE LAWNDALE CA 90260 |
| 1591531 | WESTWOOD BUILDING MATERIAL | 15708 INGLEWOOD LAWNDALE CA 90260 |
| 1611234 | WESTWOOD BUILDING MATERIALS | 15708 INGLEWOOD AVE. LAWNDALE CA 90260 |
| 596219 | WESTWOOD ELEMENTARYC/O STUCCO ONE | 701 91ST AVE NE BLAINE MN 55434 |
| 707088 | WESTWOOD LUMBER & BUILDING SUPPLY I | 940 HIGH ST RTE 109 WESTWOOD MA 2090 |
| 591340 | WESTWOOD PAVILION | Attn ORANGE COUNTY PLASTERING C/O WESTSIDE BUILDING MATERIALS WESTWOOD CA 90024 |
| 601647 | WESTWOOD POLICE STATION | Attn C/O EAST COAST FP P/J IN NORWOOD 505 UNIVERSITY; BLDG#3 NORWOOD MA 2062 |
| 1596713 | WESTY'S | Attn C/O THERMAL FIREPROOFING 50 KEELER AVENUE NORWALK CT 6854 |
| 1668268 | WETHERILL WANDA | Attn WANDA 121 ROGER CIRCLE SPARKS NV 89431 |
| 1607724 | WETMORE ELEMENTRY | Attn C/O TOMAN & ASSOCIATES 3250 THOUSAND OAKS SAN ANTONIO TX 78270 |
| 1668269 | WETMORE, SR R | Attn R 2513 SOUTH 17TH STREET FORT PIERCE FL 34982 |
| 1668270 | WETSEL DEBORAH | Attn DEBORAH 1726 SAUL ZACHARY LA 70791 |
| 1668271 | WETZ ALBERT | Attn ALBERT 1305 LADELLE WHARTON TX 77488 |
| 1668272 | WETZEL MILTON | Attn MILTON BOX 314 SUNSET MEADOW DR. WINDSOR WI 53598 |
| 1668273 | WETZEL-CARR NANCY | Attn NANCY 3810 THORNTON DRIVE CINCINNATI OH 45236 |
| 1103190 | WEW ENTERPRISES | 3116 RYAN ST. LAKE CHARLES LA 70601 |
| 1591630 | WEXCO CORP. | PO BOX 4297 LYNCHBURG VA 24502 |

| Person Code | Name | Address |
|---|---|---|
| 1591631 | WEXCO CORP. | 1015 DILLARD DRIVE LYNCHBURG VA 24502 |
| 1558938 | WEXHAM DEVELOPMENTS 93 | UNIT 8 YOUNGS INDUSTRIAL EST. READING, BK RG74PW |
| 1688274 | WEYANT SCOTT | Attn SCOTT 3 HOODKROFT DR DERRY NH 3038 |
| 1688275 | WEYBRIGHT ANDREW | Attn ANDREW 356 S MAIN ST KANKAKEE IL 60901 |
| 668276 | WEYENBERG MARK | Attn MARK 430 JANET COURT WRIGHTSTOWN WI 54180 |
| 1688277 | WEYER DALE | Attn DALE 6105 HIGHLAND ROAD ARCADIA TX 77517 |
| 668278 | WEYER DALE | Attn DALE 6105 HIGHLAND ROAD ARCADIA TX 77517 |
| 108761 | WEYERHAEUSER | PO BOX 2999 TACOMA WA 98477 |
| 128 | WEYERHAEUSER | 32901 WEYERHAEUSER WAY SOUTH FEDERAL WAY WA 98003 |
| 112706 | WEYERHAEUSER | P O BOX 7546 CHARLOTTE NC 28275-5146 |
| 1548433 | WEYERHAEUSER CO INC | P O BOX 640160 PITTSBURGH PA 15264-0160 |
| 650000 | WEYERHAEUSER CO. | Attn ROTHSCHILD MILL 200 GRAND AVENUE ROTHSCHILD WI 54474 |
| 112707 | WEYERHAEUSER | PO BOX 2999 TACOMA WA 98477 |
| 1108762 | WEYERHAEUSER | SHARI BROWN ENV MANAGER STEVEN R RO 3536663 WEYERHAEUSER WAY SOUTH CH 1L28 FEDERAL WAY WA 98003 |
| 2620739 | WEYERHAEUSER CO | Attn PO BOX 527 7935 HWY 12 SW ROCHESTER WA 98579 |
| 1591629 | WEYERHAEUSER CO INC | 2690 COLUMBIA 11 EAST MAGNOLIA AR 71753 |
| 2109268 | WEYERHAEUSER CO. | 2690 COLUMBIA 11 EAST MAGNOLIA AR 71753 |
| 1113248 | WEYERHAEUSER | 1401 E. 4TH ST. MARSHFIELD WI 54449 |
| 1591633 | WEYERHAEUSER COMPANY | CH 1K36C P.O. BOX 9777 FEDERAL WAY WA 98063-9777 |
| 1671462 | WEYERHAEUSER COMPANY | 200 GRAND AVENUE ROTHSCHILD WI 54474 |
| 1600630 | WEYERHAEUSER CORP | HWY 10 PINE HILL AL 36769 |
| 2620739 | WEYERHAEUSER NURSERY | PO BOX 2, BOX 339 WASHINGTON NC 27889 |
| 2608763 | WEYERHAEUSER NURSERY | Attn STATE ROAD 1365 PO BOX 2, BOX 339 WASHINGTON NC 27889 |
| 2612708 | WEYERHAEUSER NURSERY | 169 WEYERHAEUSER ROAD AIKEN SC 29801 |
| 2608784 | WEYERHAEUSER NURSERY | HC 64, BOX 230 FORT TOWSON OK 74735 |
| 2612709 | WEYERHAEUSER NURSERY | HC 64, BOX 230 FORT TOWSON OK 74735 |
| 1114965 | WEYERHAEUSER NURSERY | 169 WEYERHAEUSER ROAD AIKEN SC 29801 |
| 2612710 | WEYMOUTH CONCRETE | PO BOX 9187 BOSTON MA 2114 |
| 1591634 | WEYMOUTH CONCRETE | Attn PO BOX 9187 PO BOB 2096 SANDWICH MA 2563 |
| 1591635 | WEYMOUTH CONCRETE | P.O. BOX 2096 SANDWICH MA 2563 |
| 1591636 | WF ASSOCIATES, INC. | 1090 DIGIORGIO ROAD FORT PIERCE FL 34982 |
| 1515627 | WFRO RADIO STATION | 800 WATERLOO ROAD AKRON OH 44314 |
| 1564281 | WG AIRS INC | Attn BOX 578 20 PARK ST WINCHESTER MA 1890 |
| 1069812 | WG DURANT CORPORATION | Attn C/O RADIO ACCOUNTING SERVICE 3312 W PETERSON AVE CHICAGO IL 60659 |
| 1617324 | WG LOCKHART CONSTRUCTION CO | 10805 PAINTER AVENUE SANTA FE SPRINGS CA 90670 |
| 1598173 | WGG ENTERPRISES INC/J & P ASSOC. | Attn JOINT VENTURE 11910 STEWART AVE. EL MONTE CA 91731 |
| 1076782 | WHALEN & WHALEN | 690 NORTH BROADWAY NORTH WHITE PLAINS NY 10603 |
| 1688279 | WHALEN FRANCIS | Attn FRANCIS 210E 13TH ST., APT. 303 STORM LAKE IA 50588 |
| 1688280 | WHALEN JEFFERY | Attn JEFFERY 13 MASON DRIVE LITCHFIELD NH 3051 |
| 1688281 | WHALEN JOHN | Attn JOHN P.O. BOX 373 BRIDGER MT 59014 |

| Person Code | Name | Address |
|---|---|---|
| 1668282 | WHALEN JOHN | Attn JOHN P.O. BOX 373 BRIDGER MT 59014 |
| 1668283 | WHALEN WALTER | Attn WALTER 30 PICKET PLACE FREEHOLD NJ 7728 |
| 1668284 | WHALEY DENNIS | Attn DENNIS 153 LOWELL ST. APT. 2 SOMERVILLE MA 2143 |
| 5077490 | WHALEY DENNIS R | 153 LOWELL ST. APT. 2 SOMERVILLE MA 02143 |
| 1668285 | WHALIN JAMES | Attn JAMES 851 2ND ST MEEKER CO 81641 |
| 1668286 | WHAM TOMMY | Attn TOMMY 104 JENKINS BRIDGE RD FOUNTAIN INN SC 29644 |
| 514210 | WHARTON | 7724 CRESCENT BLVD PENNSAUKEN NJ 8110 |
| 1614281 | WHARTON | RT. 130 & UNION AVE. PENNSAUKEN NJ 8110 |
| 129 | | |
| 1668296 | WHARTON ANNIE | Attn ANNIE 430 SPEEDWAY DR FOUNTAIN INN SC 29644 |
| 1668288 | WHARTON BILLY | Attn BILLY 430 SPEEDWAY DRIVE FOUNTAIN INN SC 29644 |
| 1668289 | WHARTON CARL | Attn CARL 199 OAK DR 1 GREENVILLE SC 29611 |
| 1546250 | WHARTON COUNTY | Attn SANDRA SANDERS CTY CLERK P O BOX 69 WHARTON TX 77488 |
| 1668290 | WHARTON DEXTER | Attn DEXTER 100 GRAPE ARBOR LN FOUNTAIN INN SC 29644 |
| 1668291 | WHARTON DOUGLAS | Attn DOUGLAS 116 WOODLAND DRIVE FOUNTAIN INN SC 29644 |
| 1668292 | WHARTON EDWARD | Attn EDWARD 119 WOODLAND DR FOUNTAIN INN SC 29644 |
| 1668293 | WHARTON EZELL | Attn EZELL 110 HAYNIE STREET GREENVILLE SC 29605 |
| 1668294 | WHARTON JOY | Attn JOY 430 SPEEDWAY DR FOUNTAIN INN SC 29644 |
| 1668295 | WHARTON KAREN | Attn KAREN 6623 CLAY PLANT RD SHREVE OH 44676 |
| 1668296 | WHARTON PAUL | Attn PAUL 102 BONFIELD SIMPSONVILLE SC 29681 |
| 1668297 | WHARTON RANDY | Attn RANDY 104 FLEETWOOD DRIVE GREENVILLE SC 29605 |
| 2102453 | WHARTON SCHOOL OF BUSINESS | Attn UNIVERSITY OF PENNSYLVANIA 255 SOUTH 38TH STREET PHILADELPHIA PA 19104-6358 |
| 1328456 | WHATABURGER INC | GEN COUNSEL P O BOX 6220 4000 PARKDALE DR CORPUS CHRISTI TX 78411-6220 |
| 1328496 | WHATABURGER INC | GEN COUNSEL P O BOX 6220 4000 PARKDALE DR CORPUS CHRISTI TX 78411-6220 |
| 593786 | WHATABURGER, INC. | UNKNOWN HOUSTON TX 77099 |
| 1585371 | WHATCOM COMMUNITY COLLEGE | Attn 237 W. KELLOGG RD. LEARNING RESOURCE CENTER BELLINGHAM WA 98226 |
| 1668298 | WHATLEY GARY | Attn GARY 710 S. COLORADO STREET IOWA PARK TX 76367 |
| 1668299 | WHATLEY JR JEFFERSON | Attn JEFFERSON RT. 5, BOX 345 LAUREL MS 39440 |
| 1668300 | WHATLEY KATHIE | Attn KATHIE 710 S COLORADO IOWA PARK TX 76367 |
| 1668301 | WHATLEY RODGER | Attn RODGER 2013 SUNSET CT SOUTH LEAGUE CITY TX 77573 |
| 1564018 | WHATLEY WATHENA | Attn WATHENA 23326 TIMBERBROOK SPRING TX 77373 |
| 1070895 | WHATMAN CORPORATION | 240 CHERRY STREET HILL'S FARM IND. SHREWSBURY MA 1545 |
| 556152 | WHATMAN INC | P.O. BOX 6183 BOSTON MA 2212 |
| 108167 | WHATMAN INC | Attn P.O. BOX 8223 260 NECK RD HAVERHILL MA 01835-0723 |
| 864537 | WHATMAN INC. | 100 AMES POND DR. TEWKSBURY MA 01876-0982 |
| 1112059 | WHATMAN SPECIALTY PRODS. INC. | 9 BRIDEWELL PLACE CLIFTON NJ 7014 |
| 1114906 | WHATMAN SPECIALTY PRODS., INC. | 9 BRIDEWELL PLACE CLIFTON NJ 7014 |
| 1112060 | WHATMAN SPECIALTY PRODS., INC. | Attn HILLS FARMS INDUSTRIAL PK. 240 CHERRY STREET SHREWSBURY MA 1545 |
| 1096137 | WHATMAN, INC. | Attn HILLS FARMS INDUSTRIAL PK. 240 CHERRY STREET SHREWSBURY MA 1545 |
| 1101960 | WHATMAN, INC. | PO BOX 6183 BOSTON MA 02212-6183 |
| | WHATMAN, INC. | 9 BRIDEWELL PL. CLIFTON NJ 7014 |

| Person Code | Name | Address |
|---|---|---|
| 1102414 | WHATMAN, INC. | 260 NECK RD. HAVERHILL MA 1835 |
| 1097165 | WHATMAN, INC. | 703 MASSACHUSETTS AVE., BOX C LEXINGTON MA 02173-0998 |
| 1562380 | WHEALON TOWING & SERVICE INC | 375 N HICKORY STREET FOND DU LAC WI 54935 |
| 1668303 | WHEALY AARON | Attn AARON 36 GOLDENROD LANE MADISON WI 53719 |
| 668304 | WHEAR AARON | Attn AARON 9261 POPLAR SPUR RD UTICA KY 42376 |
| 1668307 | WHEAT SEARCY | Attn SEARCY F FARMESITE ROAD VIOLET LA 70092 |
| 668308 | WHEATLEY JUDITH | Attn JUDITH 118 CHEEK ROAD SPARTANBURG SC 29303 |
| 668309 | WHEATLEY MICHAEL | Attn MICHAEL 114 SPRING FOREST RD #28 CENTRAL SC 29630 |
| 668310 | WHEATON GENE | Attn GENE 948 REDLEY CT GREEN BAY WI 54304 |
| 198765 | WHEATON OF P.R., INC. | PO BOX 6500 CAYEY IT 7376500 |
| 312712 | WHEATON OF P. R., INC. | ROAD #1 KM. 56.4 BO. MONTELLANO CAYEY IT 7376500 |
| 599061 | WHEATON PUBLIC WORKS | Attn C/O ASC INSULATION 821 LIBERTY WHEATON IL 60187 |
| 1668311 | WHEELAN LATHAM | Attn LATHAM 1015 BRADFORD PLACE GREENVILLE SC 29615 |
| 668312 | WHEELAND JIM | Attn JIM 1201 ENTERPRISE 322 LEAGUE CITY TX 77573 |
| 1767784 | WHEELER & BISHOP | 100 NORTH 17TH STREET PHILADELPHIA PA 19103 |
| 678906 | WHEELER ARTHUR | 3335 BUEHLER COURT OLNEY MD 20832 |
| 678906 | WHEELER ARTHUR L | 3335 BUEHLER COURT OLNEY MD 20832 |
| 668314 | WHEELER AUSTIN | Attn AUSTIN 9149 W. SPARKSVILLE RD. CAMPBELLSBURG IN 47108 |
| 591639 | WHEELER CORP. | PO BOX 283 SHELBYVILLE IN 46176 |
| 591640 | WHEELER CORPORATION | P.O. BOX 283 SHELBYVILLE IN 46176 |
| 611239 | WHEELER CRAIG | 841 ELSTON DRIVE SHELBYVILLE IN 46176 |
| 668315 | WHEELER DENISE | Attn CRAIG 2701 RIVERSIDE DRIVE 415 CORAL SPRINGS FL 33065 |
| 668316 | WHEELER ETHEL | Attn DENISE 406 W HAWTHORNE BLVD MUNDELEIN IL 60060 |
| 668317 | WHEELER GLENN | Attn ETHEL 1300 N RIVER ROAD VENICE FL 34293 |
| 668318 | WHEELER INDUSTRIES INC | Attn GLENN 7854 FLINTSHIRE COURT PASADENA MD 21122 |
| 1551075 | WHEELER JOHN | Attn 7261 INVESTMENT DRIVE PEPPERDAM INDUSTRIAL PARK NORTH CHARLESTON SC 29418 |
| 668319 | WHEELER JOHN | Attn JOHN 347 WEST BROADWAY 7 NEW YORK NY 10013 |
| 668320 | WHEELER JONATHAN | Attn JOHN 9 BLACKSTONE STREET HUDSON NH 3051 |
| 668321 | WHEELER JOSEPH | Attn JONATHAN 402 WEST CLINTON DUBLIN TX 76446 |
| 1177561 | WHEELER JOSEPH W. | 521 7TH AVE SALT LAKE CITY UT 84103 |
| 1177561 | WHEELER KEVIN | 521 7TH AVE SALT LAKE CITY UT 84103 |
| 668323 | WHEELER LUMBER CO. | Attn KEVIN 8421 MASON MORTON GROVE IL 60053 |
| 569936 | WHEELER MARK | 510 BANKHEAD HWY. CARROLLTON GA 30117 |
| 678078 | WHEELER MARK | 3416 ELLIOTT STREET BALTIMORE MD 21224 |
| 678078 | WHEELER MARK | 3416 ELLIOTT STREET BALTIMORE MD 21224 |
| 668325 | WHEELER MILDRED | Attn MARK 5031 EDGECLIFF WICHITA FALLS TX 76302 |
| 668326 | WHEELER NEIL | Attn MILDRED 108 WINSTON ROAD PASADENA MD 21122 |
| 668327 | WHEELER PATRICIA | Attn NEIL % RAMBLERS REST 1300 VENICE FL 33429 |
| 668328 | WHEELER PHOTOGRAPHICS,INC. | Attn PATRICIA 18440 TENTH ST BLOOMINGTON CA 92316 |
| 1556487 | | 414 CONCORD RD. WESTON MA 2193 |

| Person Code | Name | Address |
|---|---|---|
| 1671463 | WHEELER PROTECT. APPAREL | Attn MR. KEN PRINDLE ESQ. PRINDLE DECKER & AMARO SUITE 800 989 PINE STREET SAN FRANCISCO CA 94104-3315 |
| 1668329 | WHEELER RANDY | Attn RANDY 17436 BETHLEHEM ROAD BOWLING GREEN FL 33834 |
| 1668330 | WHEELER ROBERT | Attn ROBERT 1957 FM 368 SOUTH IOWA PARK TX 76367 |
| 1078184 | WHEELER RONALD | 3313 CROYDON ROAD BALTIMORE MD 21207 |
| 1078184 | WHEELER RONALD S | 3313 CROYDON ROAD BALTIMORE MD 21207 |
| 1077943 | WHEELER SR DONALD | 4696 MOUNTAIN ROAD PASADENA MD 21122 |
| 1077943 | WHEELER SR DONALD | 4696 MOUNTAIN ROAD PASADENA MD 21122 |
| 1668332 | WHEELER STEVEN | Attn STEVEN 303 PARK AVENUE ELECTRA TX 76360 |
| 1668833 | WHEELER THEODORE | Attn THEODORE 695 1/2 COLORADO ST. CRAIG CO 81625 |
| 1668834 | WHEELER THEODORE | Attn THEODORE 701 YAMPA AVE. CRAIG CO 81625 |
| 1668835 | WHEELER TIMOTHY | Attn TIMOTHY 1935 W 2ND ST CRAIG CO 81625 |
| 1668836 | WHEELER VICKI | Attn VICKI 1100 AMERICANA #701 MESQUITE TX 75150 |
| 1668337 | WHEELER VICKI | Attn VICKI 2730 COOTS BLVD # 14 ROWLEY IA 52329 |
| 1668838 | WHEELER WILLIAM | Attn WILLIAM 170 HALL ROAD GRIFFIN GA 30223 |
| 1501925 | WHEELER ZAMARON BUILDING MATERIALS | 3500 PETALUMA HILL RD SANTA ROSA CA 95404 |
| 1503290 | WHEELER'S MAYFLOWER | 1800 N.W. 1ST AVE. BOCA RATON FL 33432 |
| 1077943 | WHEELER, DONALD E | 4696 MOUNTAIN ROAD PASADENA MD 21122 |
| 1078615 | WHEELES JERRY | P. O. BOX 9937 COLUMBIA SC 29209 |
| 1078615 | WHEELES JERRY W | P. O. BOX 9937 COLUMBIA SC 29209 |
| 1057019 | WHEELING CLOSURE CORPORATION | 58-19TH STREET WHEELING WV 26003 |
| 1400396 | WHEELING HOSPITAL | Attn C/O COMPASS INDUSTRIAL ONE MEDICAL PARK WHEELING WV 26003 |
| 1112711 | WHEELING PITTSBURG STEEL | ROUTE 7 COMMERICAL AVENUE MINGO JUNCTION OH 43938 |
| 1415008 | WHEELING PITTSBURG STEEL | Attn: ATTN: ACCOUNTS PAYABLE 1134 MARKET STREET WHEELING WV 26003 |
| 1556294 | WHEELING REPRODUCTIONS | PO BOX 762E WHEELING IL 60090 |
| 1819253 | WHEELING-PITTSBURG STEEL CORP | W R SAMPLES 1134 MARKET ST WHEELING WV 26003 |
| 1819254 | WHEELING-PITTSBURG STEEL CORP | STEPHEN C SMITH 57TH FLOOR 600 GRANT ST PITTSBURGH PA 15219 |
| 1668842 | WHELOCK BRIAN | Attn BRIAN 5 CHISHOLM RD KINGSTON NH 3848 |
| 1668843 | WHELOCK ELDEN | Attn ELDEN 3220 MARY STREET MEADOWS APTS B6 MARINETTE WI 54143 |
| 1166571 | WHELAN & DEMAIO, P.A. | Attn SUITE 500 1401 BRICKELL AVENUE MIAMI FL 33131 |
| 1166571 | WHELAN & DEMAIO, P.A. | 1401 BRICKELL AVENUE SUITE 500 MIAMI FL 33131 |
| 0776785 | WHELAN CYNTHIA | Attn CYNTHIA 24 SUSAN DRIVE BILLERICA MA 1821 |
| 1668344 | WHELAN GARY | Attn GARY 62 WEST LAKE RD CONGERS NY 10920 |
| 03 | WHELAN MAMIE | Attn MAMIE 1062 12TH ST. SPARKS NV 89431 |
| 1668346 | WHELAN PATRICIA | Attn PATRICIA 56 SANTAPOGUE DR. LINDENHURST NY 11757 |
| 1668847 | WHELCHEL & ASSOCIATES | Attn HWY. 49 WALLACE THOMPSON HOSPITAL UNION SC 29379 |
| 1573913 | WHELCHEL VERNON | Attn VERNON 9535 NESBIT LAKES RD ALPHARETTA GA 30202 |
| 1668348 | WHELEN ENGINEERING | Attn AUSTIN ELECT DIV RTE 145 WINTHROP RD CHESTER CT 6412 |
| 1073038 | WHELPLEY HARRY | Attn HARRY 10816 HADDONSTONE PLACE 7W MEQUON WI 53092 |
| 1668349 | WHERRY DONALD | Attn DONALD 7701 BEECHWOOD WAY STANTON CA 90680 |
| 1668350 | | |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1668351 | WHERRY RILEY | Attn RILEY 1015 SEYMOUR STREET MEMPHIS TN 38108 |
| 1668352 | WHERRY RILEY | Attn RILEY 1015 SEYMOUR STREET MEMPHIS TN 38108 |
| 1097952 | WHESSOE VAREC, INC. | DRAWER CS 198948 ATLANTA GA 30384-8948 |
| 1102287 | WHESSOE VAREC, INC. | Attn C/O A&B CONTROLS 5 N. HADDON AVE. HADDONFIELD NJ 8033 |
| 1668353 | WHETUNG LORRAINE | Attn C/O A&B CONTROLS 5 N. HADDON AVE. HADDONFIELD NJ 8033 |
| 1680313 | WHICHARD JR J | Attn LORRAINE 14232 MARIBEL, RD MARIBEL WI 54227 |
| 1680313 | WHICHARD, J. ERIC | 5048 DRYWELL COURT COLUMBIA MD 21045 |
| 1680313 | WHICHARD, J. ERIC | 5048 DRYWELL COURT COLUMBIA MD 21045 |
| 1668355 | WHICHER MARY | Attn MARY 17 DARTMOUTH ST DANVERS MA 1923 |
| 1668356 | WHICKER GRACE | Attn GRACE 600 WESTBORO DR NASHVILLE TN 37209 |
| 1668357 | WHICKER RAE | Attn RAE 255 PLUM ST AURORA IL 60506 |
| 1668358 | WHIDDEN MICHAEL | Attn MICHAEL P.O. BOX 1822 BARTOW FL 33830 |
| 1079604 | WHIDDON CONNIE | 509 E ELIZABETH ST SULPHUR LA 70663 |
| 1079604 | WHIDDON CONNIE A | 509 E ELIZABETH ST SULPHUR LA 70663 |
| 1668360 | WHIGHTSIL GARY | Attn GARY 2420 B. VENTURA DR. ARLINGTON TX 76015 |
| 1668361 | WHILDEN JUDITH | Attn JUDITH 833 FINLEY LANE CRAIG CO 81625 |
| 1011033 | WHIP MIX CORP | Attn PLANT #1 361 FARMINGTON AVENUE LOUISVILLE KY 40217 |
| 1668362 | WHIPPLE KENNETH | Attn KENNETH 1530 NORTH 13TH ST. DUNCAN OK 73533 |
| 1668363 | WHIPPLE KENNETH | Attn KENNETH 16724 NEEACH APPLE VALLEY CA 92307 |
| 1607408 | WHIPPOOWILL COUNTRY CLUB | Attn C/O MORRELL BROWN 150 WHIPPOOWILL RD ARMONK NY 10504 |
| 1078285 | WHIPPS TIMOTHY | 2414-A ROCKWELL AVE CATONSVILLE MD 21228 |
| 1078285 | WHIPPS TIMOTHY J | 2414-A ROCKWELL AVE CATONSVILLE MD 21228 |
| 1571383 | WHIRLPOOL CORPORATION | 1300 MARION AUGUSTA MARION OH 43302 |
| 1103851 | WHIRLPOOL HOME APPLIANCE SER | Attn SUITE A 901 SOUTH ROUTE 53 ADDISON IL 60101 |
| 1560660 | WHIRLWIND CONSULTING INC | 6 NICHOLS AVENUE BROOKLINE NH 3033 |
| 1668366 | WHISENANT MONTY | Attn MONTY 2313 NORTHWOOD LANE EDMOND OK 73013 |
| 1668366 | WHISENANT MONTY | Attn MONTY 2313 NORTHWOOD LANE EDMOND OK 73013 |
| 1668367 | WHISENANT PALMER | Attn PALMER 315 WILKSHIRE LOOP MOORE SC 29369 |
| 1668368 | WHISENHUNT DERWIN | Attn DERWIN 106 S E 4TH ST ANDREWS TX 79714 |
| 1668369 | WHISENHUNT JIMMY | Attn JIMMY P.O. BOX 1782 VERNAL UT 84078 |
| 1668370 | WHISENHUNT RAYMOND | Attn RAYMOND 9994 S. LOCKHART ROAD FRENCH CAMP CA 95231 |
| 1668371 | WHISMAN JR JAMES | Attn JAMES 2328 ROOSEVELT AVENUE CINCINNATI OH 45231 |
| 1668372 | WHISTIN JIMMIE | Attn JIMMIE 395 EASY STREET BARTOW FL 33890 |
| 1071269 | WHISTLER | Attn A DYNATECH COMPANY 16 ELIZABETH DRIVE CHELMSFORD MA 1824 |
| 1558835 | WHIT-LOG TRAILOR, INC | P.O. BOX 668 WILBUR OR 97494 |
| 1078724 | WHITAKER CHARLES | 1081 PEEPLES ST SW ATLANTA GA 30310 |
| 1078724 | WHITAKER CHARLES E | 1081 PEEPLES ST SW ATLANTA GA 30310 |
| 1620740 | WHITAKER CORP | BENNETT F MOORE PRES 1955 NORTH SURVEYOR AVE SEMI VALLEY CA 93063-3349 |
| 1668373 | WHITAKER DANIEL | Attn DANIEL 1119 ORION DRIVE PORTLAND TX 78374 |
| 1668374 | WHITAKER DONALD | Attn DONALD RT 1 P.O.BOX 54 CHEBANSE IL 60922 |
| 1668375 | WHITAKER FREDERICK | Attn FREDERICK 602 SW 321 STREET FEDERAL WAY WA 98023 |
| 1079824 | WHITAKER GARY | 2426 S CONSTANCE LA LAKE CHARLES LA 70605 |

| Person Code | Name | Address |
|---|---|---|
| 1079824 | WHITAKER GARY L | 2426 S CONSTANCE LA LAKE CHARLES LA 70605 |
| 1668377 | WHITAKER HIRAM | Attn HIRAM RT 1 BOX 192-H KNOX CITY TX 79529 |
| 1668378 | WHITAKER JAMES | Attn JAMES 1760 VICTORIA AVE OXNARD CA 93030 |
| 1668379 | WHITAKER JOHN | Attn JOHN 1423 BOOTH AVE OWENSBORO KY 42301 |
| 1668387 | WHITAKER JR JOHN | Attn JOHN P O BOX 160039 ATLANTA GA 30316 |
| 1668380 | WHITAKER LISA | Attn LISA P.O. BOX 150 FERNLEY NV 89408 |
| 1668381 | WHITAKER MARGARET | Attn MARGARET 2818 BARON DRIVE GARLAND TX 75040 |
| 1668382 | WHITAKER NEVA | Attn NEVA 12901 SOUTH DREXEL AVENUE OKLAHOMA CITY OK 73170 |
| 1549838 | WHITAKER OIL CO. | P.O. BOX 930379 ATLANTA GA 31193 |
| 1549195 | WHITAKER OIL COMPANY | P O BOX 930379 ATLANTA GA 31193 |
| 1668384 | WHITAKER ROBERT | Attn ROBERT 1129 E 47TH ST. CHICAGO IL 60619 |
| 1668385 | WHITAKER ROBERT | Attn ROBERT 865 HARWELL ABILENE TX 79601 |
| 1598410 | WHITAKER SCIENCE CENTER | Attn C/O HUNGERFORD INSULATION 32 PLUM STREET TRENTON NJ 8638 |
| 1527297 | WHITAKER SOLVENTS AND CHEMICALS | 280 ENTERPRISE ST OCOEE FL 34761 |
| 1546256 | WHITAKER TRUCKING COMPANY | Attn C/O BAKER FINANCIAL SERV P.O. BOX 2369 CHATTANOOGA, TN 37409 |
| 1668386 | WHITAKER WILBURN | Attn WILBURN 2818 BARON DR GARLAND TX 75040 |
| 1668388 | WHITBY VIRGINIA | Attn VIRGINIA 830 ROBINHOOD DR. APT 46 RENO NV 89509 |
| 1668389 | WHITBY VIRGINIA | Attn VIRGINIA 830 ROBINHOOD DR. APT 46 RENO NV 89509 |
| 1591643 | WHITCO CHEMICAL CO | PO BOX 1974 OLATHE KS 66061 |
| 1080616 | WHITCOMB DEAN | 2902 S PENINSULA DR DAYTON BCH SHRS FL 32118 |
| 1080616 | WHITCOMB DEAN S | 2902 S PENINSULA DR DAYTON BCH SHRS FL 32118 |
| 1098391 | WHITCOMB DIANE | Attn DIANE 5 DANRICH COURT HAVERHILL MA 1832 |
| 1688392 | WHITCOMB GREGORY | Attn GREGORY 1091 BROOKWOOD GREEN BAY WI 54304 |
| 1535916 | WHITE & CASE | Attn MAYA AKAR CENTER BLOK, KAT 17 ESENTEPE, ISTANBUL IT 80280 |
| 1268109 | WHITE & CASE | 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| 1076790 | WHITE & CASE | 1747 PENNSYLVANIA AVE, NW WASHINGTON DC 20006-4604 |
| 1026789 | WHITE & CASE | 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| 1646252 | WHITE & CASE LLP | Attn 1217396-0300 GRACE ENERGY GENERAL POST OFFICE, P O BOX 5959 NEW YORK NY 10087-5959 |
| 094134 | WHITE & CO INC | 125A S FAIRBANKS ADDISON IL 60101 |
| 1126794 | WHITE & WILLIAMS | 1234 MARKET STREET, 17TH FLOOR PHILADELPHIA PA 19107 |
| 1098393 | WHITE A | Attn A 27 WESTVIEW DRIVE MANSFIELD MA 2048 |
| 1668394 | WHITE ADDISON | Attn ADDISON 404 FIRST AVENUE, S.W. GLEN BURNIE MD 21061 |
| 1668395 | WHITE ANGELA | Attn ANGELA 1418 WOODALL STREET BALTIMORE MD 21230 |
| 1668396 | WHITE B JANE | Attn B JANE 9500 WESSEX PLACE LOUISVILLE KY 40222 |
| 1668397 | WHITE BECKY | Attn BECKY 155 ANDERSON HWY APT 531 CLEMSON SC 29631 |
| 1668398 | WHITE BERTHA | Attn BERTHA 533 NORTH FRONT ST READING PA 19601 |
| 1591654 | WHITE BLOCK | 6219 E TRENT AVE SPOKANE WA 99212 |
| 1591655 | WHITE BLOCK | EAST 6219 TRENT SPOKANE WA 99212 |
| 1668399 | WHITE C | Attn C 2196 S. HEADER CANAL FT PIERCE FL 34950 |
| 1601203 | WHITE CAP | Attn GLOBAL TECHNICAL CENTER 1140 31ST STREET DOWNERS GROVE IL 60515 |

| Person Code | Name | Address |
|---|---|---|
| 1608950 | WHITE CAP | 4550 ROSEVILLE RD NORTH HIGHLANDS CA 95660 |
| 1614151 | WHITE CAP | 4133 FAIRGROUNDS RIVERSIDE CA 92501 |
| 1562409 | WHITE CAP HARDWARE TOOLS & | Attn MATERIALS DEPT 33020  P O BOX 39000 SAN FRANCISCO CA 94139-3020 |
| 1609240 | WHITE CAP INC. | Attn ATTENTION: DAVID WAIT CHICAGO PLANT - MAIN BLD. 1819 N. MAJOR AVE CHICAGO IL 60639 |
| 1594646 | WHITE CAP INDUSTRIES | Attn C/O VANESSA CHAN 33061 CAMINO CAPISTRANO SAN JUAN CAPISTRANO CA 92675 |
| 1591648 | WHITE CAP INDUSTRIES | ATTENTION: ACCOUNTS PAYABLE COSTA MESA CA 92626 |
| 1591649 | WHITE CAP INDUSTRIES | 408 E UNIVERSITY DRIVE PHOENIX AZ 85004 |
| 1609538 | WHITE CAP INDUSTRIES | 2382 LELAND AVENUE GRAND JUNCTION CA 81505 |
| 1588513 | WHITE CAP INDUSTRIES | 1140 BEECHER STREET SAN LEANDRO CA 94577 |
| 1594135 | WHITE CAP INDUSTRIES | 2382 LELAND AVENUE GRAND JUNCTION CO 81505 |
| 1596941 | WHITE CAP INDUSTRIES | 6086 NICOLLE STREET VENTURA CA 93003 |
| 1608874 | WHITE CAP INDUSTRIES | 1001 FEE DRIVE SACRAMENTO CA 95815 |
| 1603759 | WHITE CAP INDUSTRIES | 5840 N.E. HASSALO STREET PORTLAND OR 97213 |
| 1603651 | WHITE CAP INDUSTRIES | 1723 SOUTH RITCHEY STREET SANTA ANA CA 92705 |
| 1593813 | WHITE CAP INDUSTRIES | 14900 E. 39TH AVE. AURORA CO 80011 |
| 1592816 | WHITE CAP INDUSTRIES | 1276 ABBOTT STREET UNIT C SALINAS CA 93901 |
| 1592693 | WHITE CAP INDUSTRIES | 1225 6TH STREET SAN FRANCISCO CA 94107 |
| 1607630 | WHITE CAP INDUSTRIES | 18211 EAST VALLEY HIGHWAY KENT WA 98032 |
| 1601901 | WHITE CAP INDUSTRIES | 1730 LATHROP WAY SACRAMENTO CA 95815 |
| 1601684 | WHITE CAP INDUSTRIES | 1140 BEECHER STREET SAN LEANDRO CA 94577 |
| 1601580 | WHITE CAP INDUSTRIES | 1698 ROGERS AVENUE SAN JOSE CA 95112 |
| 1601576 | WHITE CAP INDUSTRIES | DO NOT USE PHOENIX AZ 85004 |
| 1607749 | WHITE CAP INDUSTRIES | 20131 SUNBURST STREET CHATSWORTH CA 91311 |
| 1612069 | WHITE CAP INDUSTRIES | 5780 E. SHIELDS ROAD FRESNO CA 93727 |
| 1615041 | WHITE CAP INDUSTRIES | Attn C/O G STARSMEARE 479 JUMPERS HOLE STE 301 SEVERNA PARK MD 21146 |
| 1614390 | WHITE CAP INDUSTRIES | P O BOX 1170 COSTA MESA CA 92626 |
| 1943591 | WHITE CAP INDUSTRIES | 3120 AIRWAY AVENUE COSTA MESA CA 92626 |
| 1609026 | WHITE CAP INDUSTRIES | 5840 N.E. HASSALO STREET PORTLAND OR 97213 |
| 1594452 | WHITE CAP INDUSTRIES | 73880 HIGHWAY 70 PORTOLA CA 96122 |
| 1594215 | WHITE CAP READY MIX | 400 BLACK OAK DRIVE CHESTER CA 96020 |
| 1592780 | WHITE CAP READY MIX | 400 BLACK OAK DRIVE CHESTER CA 96020 |
| 1609894 | WHITE CAP READY MIX | Attn C/O SODA SPRINGS SKI PARKING AREA I80 TAKE SODA SPINGS EXIT RIGHT ON SERENE LAKE ROAD SODA SPRINGS CA 95728 |
| 1612512 | WHITE CAP READY-MIX | BOREAL MOUNTAIN PLAYGROUND I80 - CASTLE PEAK EXIT TRUCKEE CA 96160 |
| 1558400 | WHITE CARROLL | Attn CARROLL 8150 N CLIPPINGER DRIVE CINCINNATI OH 45243 |
| 1668401 | WHITE CATHERINE | Attn CATHERINE 210 RICHARDSON AVE ATTLEBORO MA 2703 |
| 1668402 | WHITE CHARLIE | Attn CHARLIE 2196 S. HEADER CANAL FT. PIERCE FL 34950 |
| 1564378 | WHITE CIRCLE | P O BOX 840 MONTGOMERYVILLE PA 18936-0840 |
| 1588831 | WHITE CITY CONCRETE | PO BOX2165 CAMDEN AR 71711 |
| 1602887 | WHITE CITY CONCRETE | 2410 N. VINE MAGNOLIA AR 71753 |

| Person Code | Name | Address |
|---|---|---|
| 1566832 | WHITE CITY CONCRETE | 116 HOUSTON CAMDEN AR 71701 |
| 1668404 | WHITE CLYDE | Attn CLYDE 4118 GLENBROOK CT HOUSTON TX 77087 |
| 1549839 | WHITE COLLAR SERVICES | P.O. BOX 0836 CHICAGO IL 60690-0836 |
| 1104139 | WHITE CONSOLIDATED IND INC | Attn BLAW-KNOX EQUIPMENT DIV PO BOX 11450 PITTSBURGH PA 15238 |
| 0871464 | WHITE CONSOLIDATED INDUSTRIES | SUITE 100 18013 CLEVELAND PKWY CLEVELAND OH 44135 |
| 0819255 | WHITE CONSOLIDATED INDUSTRIES INC | JAMES L CALHOUN 11770 BEREA ROAD CLEVELAND OH 44111 |
| P860708 | WHITE DANIEL J | 4551 BOOKLYN DRIVE SULPHUR LA 70665 |
| 1668405 | WHITE DANNY | Attn DANNY P. O. BOX 5427 MIDLAND TX 79704 |
| 1668406 | WHITE DAVID | Attn DAVID 3080 ESPO DR MULBERRY FL 33860 |
| 1668410 | WHITE DAVID | Attn DAVID 8 FRANCIS STREET BROOKLINE MA 2144 |
| 1668407 | WHITE DAVID | Attn DAVID 435 GRAYSON DR MOORE SC 29369 |
| 1668409 | WHITE DAVID | Attn DAVID 7 RIDGEFIELD DRIVE MILFORD NH 3055 |
| 1668408 | WHITE DAVID | Attn DAVID 617 BREWER PLACE GREENWOOD IN 46142 |
| 1668405 | WHITE DEBRA | Attn DEBRA 1032 SHERIDAN LANE BURKBURNETT TX 76354 |
| 1668411 | WHITE DONALD | Attn DONALD 412 E MULBERRY WATSEKA IL 60970 |
| 1668413 | WHITE DORENE | Attn DORENE P.O. BOX 413 ANITA IA 50020 |
| 1668414 | WHITE DOROTHY | Attn DOROTHY 2302 SUNRISE BLVD. 1-102 FORT PIERCE FL 34982 |
| 1574832 | WHITE EARTH HEALTH CENTER | Attn C/O BAHL INSULATION HWY 224 WHITE EARTH MN 56591 |
| 1668417 | WHITE ERIC | Attn ERIC 1638 PROVIDENCE RD LAKELAND FL 33805 |
| 1668418 | WHITE ETHEL | Attn ETHEL 307 GROS RD. SULPHUR LA 70663 |
| 1668419 | WHITE EUGENE | Attn EUGENE 3825 ELMWOOD DR NE CEDAR RAPIDS IA 52402 |
| 1668420 | WHITE EUGENE | Attn EUGENE 856 E OAK ST KANKAKEE IL 60901 |
| 1127825 | WHITE FAMILY INVESTING | A PARTNERSHIP 7633 S W ASHFORD ST TIGARD OR 97224-7148 |
| 1668421 | WHITE FAYE | Attn FAYE 390 LINTNER ROAD PARDEEVILLE WI 53954 |
| 1668422 | WHITE FLOYD | Attn FLOYD 18 COMPASS RD BALTIMORE MD 21220 |
| 1668423 | WHITE FRANCIS | Attn FRANCIS 1734 MARYLAND AVENUE SHADYSIDE MD 20764 |
| 1668424 | WHITE FRANK | Attn FRANK 175 S TYGER LANE ROEBUCK SC 29376 |
| 1668425 | WHITE FREDA | Attn FREDA 1100 LONG PAW LANE CHARLOTTE NC 28214 |
| 1668426 | WHITE GARY | Attn GARY 376 WEST STREET BROCKTON MA 2401 |
| 1668427 | WHITE GARY | Attn GARY 39 NASHUA ST MANCHESTER NH 3103 |
| 1668428 | WHITE GEORGE | Attn GEORGE 123 W. HAMBURG STREET BALTIMORE MD 21230 |
| 1668429 | WHITE GERALD | Attn GERALD 1024 N. DENNIS AVENUE JASPER TN 37347 |
| 1668430 | WHITE GLORIA | Attn GLORIA 533 NORTH FRONT ST READING PA 19601 |
| 1668431 | WHITE GROVER | Attn GROVER 13111 WARM SPRINGS ROAD ELLERSLIE GA 31807 |
| 1668432 | WHITE H JAMES | Attn H JAMES 21 PURITAN ROAD ARLINGTON MA 2476 |
| 1668433 | WHITE HARRIET | Attn HARRIET 722 RODGERS BRIDGE RD DUNCAN SC 29334 |
| 1070484 | WHITE HAT FARM INC | P O BOX 148 CHOCORUA NH 3817 |
| 1668434 | WHITE HENRY | Attn HENRY APT 103 HAZELCREST IL 60429 |
| 1668435 | WHITE HORACE | Attn HORACE 1610 12TH STREET WOODWARD OK 73801 |
| 1554908 | WHITE HORSE PACKAGING CO. | 405 WESTFIELD ST., PO BOX 1848 GREENVILLE SC 29602 |

| Person Code | Name | Address |
|---|---|---|
| 1070024 | WHITE HOUSE GARDENS | 643 WALTHAM STREET LEXINGTON MA 2173 |
| 1551454 | WHITE HOUSE GARDENS | 643 WALTHAM STREET LEXINGTON MA 2173 |
| 1591667 | WHITE HOUSE SALES | 6971 EAST SIDE RD ALTURAS CA 96101 |
| 1668511 | WHITE II DANIEL | Attn DANIEL 4551 BOOKLYN DRIVE SULPHUR LA 70665 |
| 1668512 | WHITE II DANIEL | Attn DANIEL 4551 BOOKLYN DRIVE SULPHUR LA 70665 |
| 1534054 | WHITE INDUSTRIES INC | Attn NOT "JUST THE FAX" ANYMORE 241 COMMERCE PARKWAY PELHAM AL 35124 |
| 1668436 | WHITE J | Attn J RT 296 MASONITE LAKE RD LAUREL MS 39440 |
| 1668437 | WHITE J V | Attn J V 312 MAGNOLIA BLOSSOM LANE YUKON OK 73099 |
| 1668438 | WHITE JAMES | Attn JAMES 3393 CARAMBOLA CIRCLE S COCONUT CREEK FL 33066 |
| 1668439 | WHITE JAMES | Attn JAMES 5305 JEFFERSON PLACE ALPHARETTA GA 30202 |
| 1668440 | WHITE JEREMY | Attn JEREMY PO BOX 7923 CLEMSON SC 29632 |
| 1668441 | WHITE JERRY | Attn JERRY 5215 S. MCDONALD RD. MCDONALD TN 37353 |
| 1668442 | WHITE JOHN | Attn JOHN 3655 SEAFORD COURT PASADENA MD 21122 |
| 1668443 | WHITE JOHN | Attn JOHN 55 AUGSBURG DRIVE ATTLEBORO MA 2703 |
| 1218141 | WHITE JOHN D | 3655 SEAFORD COURT PASADENA MD 21122 |
| 1668444 | WHITE JONI | Attn JONI 1126 VERMONT ROCK SPRINGS WY 82901 |
| 1668445 | WHITE JOSEPH | Attn JOSEPH P O BOX 161 SUMMERVILLE SC 29484 |
| 1620254 | WHITE JR MICHAEL | 5 MILLPAINT LANE APT. #2-D OWINGS MILLS MD 21117 |
| 1028826 | WHITE JR. JOHN | 5018 LILLIAN DR. #1 CINCINNATI OH 45237 |
| 1668515 | WHITE JR. NORMAN | Attn NORMAN 324 W ARUNDEL ROAD BALTIMORE MD 21225 |
| 1668446 | WHITE JUDY | Attn JUDY 648 S. OSBORN KANKAKEE IL 60901 |
| 1668447 | WHITE JULIA | Attn JULIA 3303 N. BUFFUM MILWAUKEE WI 53212 |
| 1668448 | WHITE KATHLEEN | Attn KATHLEEN 19740 E FLORA PL AURORA CO 80013 |
| 1668449 | WHITE KATHLEEN | Attn KATHLEEN 4014 ROSECREST AVENUE BALTIMORE MD 21215 |
| 1668450 | WHITE KATHRYN | Attn KATHRYN 1910 NW 10TH STREET DELRAY BEACH FL 33445 |
| 1668451 | WHITE KATHY | Attn KATHY 52 SANBORN STREET READING MA 1867 |
| 1668452 | WHITE KELLY | Attn KELLY 901 N ANGELINA HENRIETTA TX 76365 |
| 1668453 | WHITE KENNETH | Attn KENNETH 141 CONNIE LANE RINGGOLD LA 71068 |
| 1668456 | WHITE KENNETH | Attn KENNETH 60 WILLOW AVENUE NORTH PLAINFIELD NJ 7060 |
| 1668454 | WHITE KENNETH | Attn KENNETH 141 CONNIE LANE RINGGOLD LA 71068 |
| 1668455 | WHITE KENNETH | Attn KENNETH 2805 KOLBY CT BLOOMINGTON IL 61704 |
| 1668457 | WHITE KIM | Attn KIM 4390 LECLAIR LN RIVERTON WY 82501 |
| 1668458 | WHITE LANDY | Attn LANDY 820 OAK LANE LAKELAND FL 33803 |
| 1668459 | WHITE LARRY | Attn LARRY 109 VINEWOOD CT SIMPSONVILLE SC 29681 |
| 1637196 | WHITE LIGHTNING PRODUCTS | Attn ADHESIVES & CAULKS 725 RACO DRIVE LAWRENCEVILLE GA 30045 |
| 1668461 | WHITE LLOYD | Attn LLOYD 5070 SUMMER DAY LANE COLUMBIA MD 21044 |
| 1077509 | WHITE LLOYD S | 5070 SUMMER DAY LANE COLUMBIA MD 21044 |
| 1668462 | WHITE LONNIE | Attn LONNIE BOX 321 SEMINOLE TX 79360 |
| 1079935 | WHITE LORAN | 5272 HEATHER LANE PARK CITY UT 84098 |
| 1079935 | WHITE LORAN A | 5272 HEATHER LANE PARK CITY UT 84098 |

| Person Code | Name | Address |
|---|---|---|
| 1668464 | WHITE LOREN | Attn LOREN 9628 KEYSTONE INDIANAPOLIS IN 46218 |
| 1668465 | WHITE MAEBELLE | Attn MAEBELLE 144 ROSE CIRCLE GREENVILLE SC 29607 |
| 1668466 | WHITE MARC | Attn MARC 150 NEPONSET ST CANTON MA 2021 |
| 1668467 | WHITE MARIE ANN | Attn MARIE ANN 419 N. LOCUST MOMENCE IL 60954 |
| 1668468 | WHITE MARTHA | Attn MARTHA 235 BARBER ROAD COMMERCE GA 30529 |
| 1668469 | WHITE MATTHEW CARL | Attn MATTHEW CARL 1106 KENNEBEC ST   APT # 102 OXON HILL MD 20745 |
| 3552640 | WHITE MCMAHON POTTER | Attn ATTORNEY'S AT LAW 1160 N DUTTON AVE SUITE 170 SANTA ROSA CA 95401 |
| 1668470 | WHITE MICHAEL | Attn MICHAEL 639 GRAY STREET WOODRUFF SC 29388 |
| 1668471 | WHITE MICHAEL | Attn MICHAEL 816 21ST AVENUE SW CEDAR RAPIDS IA 52404 |
| 1668472 | WHITE MOLLIE | Attn MOLLIE 118 CAPELL DR PELZER SC 29669 |
| 1608540 | WHITE OAK SEMICONDUCTOR | Attn ORVILLE 13075 FM 1812 NOODLE TX 79536 |
| 1595248 | WHITE OAK SEMI CONDUCTOR | Attn C/O ISLAND LATHING & PLASTERING 6061 ELKO TRACT ROAD SANDSTON VA 23150 |
| 1608540 | WHITE OAK SEMICONDUCTOR | Attn C/O AMERICAN COATINGS CORP. 6002 TECHNOLOGY BOULEVARD SANDSTON VA 23150 |
| 1668473 | WHITE ORVILLE | Attn ORVILLE 13075 FM 1812 NOODLE TX 79536 |
| 1668474 | WHITE PATRICIA | Attn PATRICIA 222 EACAMBIA DRIVE S.E. WINTER HAVEN FL 33880 |
| 1668475 | WHITE PATRICIA | Attn PATRICIA 631 ROBINSON RD WOOSTER OH 44691 |
| 1668477 | WHITE PAUL | Attn PAUL 3137 MERRICK LN. APT. 1B INDIANAPOLIS IN 46222 |
| 1668479 | WHITE PHILIP | Attn PHILIP P. O. BOX 203 EAST FALMOUTH MA 2536 |
| LB10293 | WHITE PINE SCHOOL | COMPLETE DECON ELY NV 89301 |
| LB68480 | WHITE RANDALL | Attn RANDALL 1 LUDLOW LANE FULBOURN ENGLAND, CB1 5BL |
| 0102276 | WHITE RIDGELY ASSOC. | 2201 OLD COURT RD. BALTIMORE MD 21208-3420 |
| 0608355 | WHITE RIVER AGGREGATES, INC. | 1107 E. VICTORY WAY CRAIG CO 81625 |
| 1591668 | WHITE RIVER MATERIALS | PO BOX2501 BATESVILLE AR 72501 |
| 2591669 | WHITE RIVER MATERIALS | P O BOX 2501 BATESVILLE AR 72501 |
| 2591670 | WHITE RIVER MTLS | HIGHWAY 167 BATESVILLE AR 72501 |
| 0077641 | WHITE ROBERT | 7822 CARRAWAY COURT MAINEVILLE OH 45039 |
| 1668485 | WHITE ROBERT | Attn ROBERT 54 PINE DRIVE ROANOKE RAPIDS NC 27870 |
| 1668486 | WHITE ROBERT | Attn ROBERT 1128 D S VENTURA CR AURORA CO 80017 |
| 1668489 | WHITE ROBERT | Attn ROBERT 2891 DEARBORN AVENUE ROCHESTER HILLS MI 48063 |
| 1668484 | WHITE ROBERT | Attn ROBERT 9 BEACH ROAD PEMBROKE MA 2359 |
| 0077641 | WHITE ROBERT C | 7822 CARRAWAY COURT MAINEVILLE OH 45039 |
| 1668490 | WHITE RONALD | Attn RONALD 408 HENRIETTA PEKIN IL 61554 |
| 1075519 | WHITE ROSE PAPER CO., INC. | P.O. BOX 64712 BALTIMORE MD 21264 |
| 1668491 | WHITE ROSEZELL | Attn ROSEZELL 22 ALTACREST DRIVE GREENVILLE SC 29605 |
| 1668492 | WHITE ROY | Attn ROY 2208 ST. ANDREWS ST. S.W. DECATUR AL 35603 |
| 1668493 | WHITE ROYCE | Attn ROYCE 3920 TIMBERWOOD DRIVE LAKELAND FL 33811 |
| 1668494 | WHITE ROYCE | Attn ROYCE 3920 TIMERWOOD DR LAKELAND FL 33811 |

| Person Code | Name | Address |
|---|---|---|
| 1668495 | WHITE ROYCE | Attn ROYCE 3920 TIMERWOOD DR LAKELAND FL 33811 |
| 1668496 | WHITE SANDY | Attn SANDY 1742 E 25TH ST BALTIMORE MD 21213 |
| 1079098 | WHITE STEPHEN | 2313 CANTON CORNER PLAINFIELD IL 60544 |
| 1079098 | WHITE STEPHEN | 2313 CANTON CORNER PLAINFIELD IL 60544 |
| 1668498 | WHITE STEVEN | Attn STEVEN 158 SOUTH DUBOIS AVE ELGIN IL 60123 |
| 1254933 | WHITE SUPPLY & GLASS CO | PO BOX 1248, COLLEGE STATION FREDERICKSBURG VA 22402-1248 |
| 591627 | WHITE SWAN | 2527 CAMINO RAMON SUITE 200 SAN RAMON CA 94583 |
| 1593568 | WHITE SWAN | Attn WAREHOUSE #2 8190 SW NIMBUS AVE BEAVERTON OR 97005 |
| 1595021 | WHITE SWAN | Attn BLDG. #7 8030 S.W. NIMBUS AVE. BEAVERTON OR 97008 |
| 1595580 | WHITE SWAN | 12700 SW HALL BLVD. TIGARD OR 97223 |
| 1668499 | WHITE TERE | Attn TERE 820 SEA SPRAY LN. FOSTER CITY CA 94404 |
| 1598903 | WHITE TOWNSHIP CONSOLIDATED SCHOOL | Attn C/O TECH CONTRACTING 565 COUNTY ROAD 519 BELVIDERE NJ 7823 |
| 1668500 | WHITE TRAVIS | Attn TRAVIS P O BOX 177 IRAAN TX 79744 |
| 766501 | WHITE TRINA | Attn TRINA 459 S. ROSEWOOD KANKAKEE IL 60901 |
| 1668502 | WHITE TROY | Attn TROY P O BOX 177 IRAAN TX 79744 |
| 1598902 | WHITE TUCKER CO | 2310 CANADA DRY ST HOUSTON TX 77023 |
| 1668503 | WHITE VICTOR | Attn VICTOR 928 AVE. G ELY NV 89315 |
| 1668504 | WHITE WAYNE | Attn WAYNE 7721 NW 25TH STREET BETHANY OK 73008 |
| 1668505 | WHITE WILLIAM | Attn WILLIAM 1017 LUDLOW STREET HAMILTON OH 45011 |
| 1668507 | WHITE WILLIAM | Attn WILLIAM 4030 GREENWOOD DRIVE FT PIERCE FL 34982 |
| 1668506 | WHITE WILLIAM | Attn WILLIAM 307 GROS RD SULPHUR LA 70665 |
| 1668508 | WHITE WILLIAM | Attn WILLIAM 405 N. BROAD GUTHRIE OK 73044 |
| 1668509 | WHITE WILLIE | Attn WILLIE 3216 HUMINGBIRD DR NASHVILLE TN 37218 |
| 1668510 | WHITE WILLIE | Attn WILLIE 820 OAK LANE LAKELAND FL 33803 |
| 1611241 | WHITE'S CEMENT SPECIALTIES | 202 S SEABOARD AVE VENICE FL 34292 |
| 1589295 | WHITE'S CONCRETE & POTTER | 1605 GENOA RED BLUFF RD PASADENA TX 77504 |
| 1589296 | WHITE'S CONCRETE & POTTERY | 1605 GENOA RED BLUFF RD PASADENA TX 77504 |
| 1456461 | WHITE'S SERVICE CO | 8953 SACRA DRIVE MACEO KY 42355 |
| 1591573 | WHITE'S URETHANE | 8829 PINE MOUNTAIN RD SPRINGVILLE AL 35146 |
| 1591574 | WHITE'S URETHANE WAREHOUSE | Attn PICKUP IN IRONDALE 2601 COMMERCE BLVD. IRONDALE AL 35210 |
| 1071000 | WHITE, ALLINDER, GRAHAM, BUCKLEY & | LAW BUILDING 311 W KANSAS AVE INDEPENDENCE MO 64055 |
| 1479826 | WHITE, JOHN R | 5018 LILLIAN DR. #1 CINCINNATI OH 45237 |
| 990254 | WHITE, MICHAEL J | 5 MILLPAINT LANE APT. #2-D OWINGS MILLS MD 21117 |
| 1688516 | WHITE-GROOME CATHERINE | Attn CATHERINE 408 LONDON DRIVE HUNTSVILLE AL 35801 |
| 1303198 | WHITE-ROSE PAPER CO., INC. | 4665 HOLLINS FERRY RD. BALTIMORE MD 21227 |
| 1570153 | WHITE-SPUNNER CMC'L DVLP | Attn C/O CUMMINGS & WHITE P O DRAWER 16227 MOBILE AL 36616 |
| 1128720 | WHITE-SPUNNER COMM. DEVMENT INC. | 3201 DAUPHIN ST. MOBILE AL 36616 |
| 1606486 | WHITEAD ELECTRIC | 11040 4 HWY. 60 W. STURGIS KY 42459 |
| 1688517 | WHITEAKER DANNY | Attn DANNY 840 N OCOTILLO BENSON AZ 85602 |
| 1688518 | WHITECAVAGE JACQUELINE | Attn JACQUELINE 7616 PATAPSCO DRIVE SYKESVILLE MD 21784 |

| Person Code | Name | Address |
|---|---|---|
| 1591656 | WHITED CEMETERY SERVICE | 26250 PALOMAR RD. ROMOLAND CA 92585 |
| 1108766 | WHITEHALL LABS. INC. | Attn ATTN: INVOICE REVIEW DEPARTMENT PO BOX 26609 RICHMOND VA 23261 |
| 1114063 | WHITEHALL LABS. INC. | Attn ATTN: PURCHASING DEPT. PO BOX 26609 RICHMOND VA 23261 |
| 1108767 | WHITEHALL-ROBINS | Attn ATTN: ACCOUNTS PAYABLE DIVISION OF A.H. ROBINS CO., INC. PO BOX 26609 RICHMOND VA 23261 |
| 0515356 | WHITEHALL-ROBINS | Attn R& D BUILDING 1211 SHERWOOD AVENUE RICHMOND VA 23220 |
| 0078134 | WHITEHEAD BRYAN | 3820 MCDONOGH ROAD RANDALLSTOWN MD 21133 |
| 0078134 | WHITEHEAD BRYAN K | 3820 MCDONOGH ROAD RANDALLSTOWN MD 21133 |
| 1668532 | WHITEHEAD DONALD | Attn DONALD 5632 DAVIS RD LAKELAND FL 33809 |
| 1668522 | WHITEHEAD DONALD | Attn DONALD H C CARRIER 4 BOX 219B CANYON LAKE TX 78133 |
| 1668523 | WHITEHEAD DONALD | Attn DONALD RT. 6 BOX 243 COLUMBIA MS 39429 |
| 1668524 | WHITEHEAD GALE | Attn GALE RT 2 GILLSVILLE GA 30543 |
| 1668525 | WHITEHEAD JAMES | Attn JAMES PO BOX 20463 MACON GA 31205 |
| 1078512 | WHITEHEAD RICHARD | 4114 MORRISON COURT BALTIMORE MD 21226 |
| 1078512 | WHITEHEAD RICHARD | 4114 MORRISON COURT BALTIMORE MD 21226 |
| 1078512 | WHITEHEAD RICHARD L | 4114 MORRISON COURT BALTIMORE MD 21226 |
| 1668529 | WHITEHEAD SUSAN | Attn SUSAN 10572 TWIN RIVERS ROAD F-2 COLUMBIA MD 21044 |
| 1668530 | WHITEHEAD TERRY | Attn TERRY 1195 S. WOODLAWN AVE. BARTOW FL 33830 |
| 1668531 | WHITEHEAD THOMAS | Attn THOMAS 7210 N GOLDER ODESSA TX 79764 |
| 1668532 | WHITEHORN SHEILA | Attn SHEILA 4136 GREEN BAY AVE.       #3 MILWAUKEE WI 53209 |
| 1668533 | WHITEHOUSE ALLIE | Attn ALLIE 4019 SKINNER LANE RICHMOND TX 77469 |
| 1668534 | WHITEHOUSE ALLIE | Attn ALLIE 4019 SKINNER LANE RICHMOND TX 77469 |
| 3553823 | WHITEHOUSE ATHLETIC ASSOCIATION | PO BOX 513 JACKSONVILLE FL 32220 |
| 1668535 | WHITEHOUSE DARRELL | Attn DARRELL 820 S CENTER PASADENA TX 77506 |
| 1668536 | WHITEHOUSE DARRELL | Attn DARRELL 820 S CENTER PASADENA TX 77506 |
| 1668537 | WHITEHOUSE DAVID | Attn DAVID 4019 SKINNER LANE RICHMOND TX 77469 |
| 1668538 | WHITEHOUSE DONALD | Attn DONALD 3 PROVIDENCE ROAD WESTFORD MA 1886 |
| 1668539 | WHITEHOUSE DONALD | Attn DONALD P O BOX 1152 SNOWFLAKE AZ 85937 |
| A146253 | WHITEHOUSE GARDENS | 643 WALTHAM STREET LEXINGTON MA 2421 |
| 1668540 | WHITEHOUSE MARGARET | Attn MARGARET 61 BRANTWOOD ST MALDEN MA 2144 |
| 1341008 | WHITEHOUSE SCHOOL | Attn C/O L C R INDEPENDENT DRIVE WHITEHOUSE TX 75791 |
| 1341008 | WHITEHOUSE SHELDON | 150 S MAIN ST PROVIDENCE RI 2903 |
| 1128906 | WHITEHURST JOAN | Attn JOAN P.O. BOX 227 HOMELAND FL 33847 |
| 1668541 | WHITEHURST JOAN | Attn JOAN P O BOX 227 HOMELAND FL 33847 |
| 1668542 | WHITEHURST LANCE | Attn LANCE 4603 WESTRIDGE DR WICHITA FALLS TX 76302 |
| 1573350 | WHITELAND HIGH SCHOOL | 300 MAIN ST. WHITELAND IN 46184 |
| 1668544 | WHITEMAN JESSE | Attn JESSE 225 HATHAWAY AVENUE EVANSTON WY 82930 |
| 1561355 | WHITEMAN OSTERMAN & HANNA | ONE COMMERCE PLAZA ALBANY NY 12260 |
| 1668545 | WHITEMAN PAUL | Attn PAUL 1423 THORNWOOD LN HOUSTON TX 77062 |
| 1668546 | WHITEMAN WILLIAM | Attn WILLIAM P O BOX 717 SO HARWICH MA 2661 |
| 1668547 | WHITENECK JODY | Attn JODY 370 FAGAN DRIVE INMAN SC 29349 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1668548 | WHITENER CHARLES | Attn CHARLES 208 OVERHILL DRIVE DUNCAN SC 29334 |
| 1668549 | WHITENER GAIL | Attn GAIL 208 OVERHILL DRIVE DUNCAN SC 29334 |
| 1668550 | WHITENER GROVER | Attn GROVER 16 BRYANT STREET GREENVILLE SC 29611 |
| 1668551 | WHITENER JR JOY | Attn JOY 1110 LAKESHORE DR COLUMBIA MO 65203 |
| 0508564 | WHITERIVER AGGREGATES, INC. | 40 COUNTY RD 8 MEEKER CO 81641 |
| 1800099 | WHITES GREENHOUSES | 3804 STANKA LANE GODFREY IL 62035 |
| 0501564 | WHITESBURG HOSPITAL | Attn C/O OMNI FP 560 JENKINS ROAD WHITESBURG KY 41858 |
| 1668552 | WHITESIDE ROBERT | Attn ROBERT 400 ROANKE AVE ROANOKE RAPIDS NC 27870 |
| 1591671 | WHITEVILLE BLDG.SUP.INC. | PO BOX 189 WHITEVILLE NC 28472 |
| 1896814 | WHITEVILLE BUILDING SUPPLY, INC. | HWY, 74 & 76 WEST WHITEVILLE NC 28472 |
| 1591650 | WHITE'S CEMENT SPECIALTIES | 202 S. SEABOARD AVE VENICE FL 34292 |
| 1668553 | WHITFIELD INEZ | Attn INEZ 10650 WEST 66TH AVENUE ARVADA CO 80004 |
| 1668554 | WHITFIELD K | Attn K 1030 CAVE MILL RD. BOWLING GREEN KY 42104 |
| 1668555 | WHITFIELD NATHAN | Attn NATHAN 856 ATHENS ST. JEFFERSON GA 30549 |
| 1668556 | WHITFIELD QUENTIN | Attn QUENTIN 18 SULLIVAN ST WARE SHOALS SC 29692 |
| 1591676 | WHITFIELD S&G CONCRETE IN | 1301 W. 10TH ST PRATT KS 67124 |
| 1668445 | WHITFIELD SAND & CONCRETE | 1301 W. 10TH ST PRATT KS 67124 |
| 1668446 | WHITFIELD SAND & CONCRETE | P O BOX 926 PRATT KS 67124 |
| 1599860 | WHITING & TURNER | Attn C/O DAVENPORT - MANASSAS 9 WEST WATKINS ROAD GAITHERSBURG MD 20878 |
| 1602119 | WHITING AUDITORIUM | Attn C/O WILLIAM REICHENBACH 1241 EAST KEARSLY ST. FLINT MI 48501 |
| 1668557 | WHITING EUGENE | Attn EUGENE 10021 LINDA STREET GIBSONTON FL 33534 |
| 1668558 | WHITING MARK | Attn MARK RT 5 BOX 394-A WICHITA FALLS TX 76301 |
| 1728559 | WHITING RICHARD | Attn RICHARD 5515 GREEN TIMBERS HUMBLE TX 77436 |
| 1891677 | WHITING TURNER CONT | 300 EAST JOPPA RD.TOWSON BALTIMORE MD 21204 |
| 1807511 | WHITING WAREHOUSE | 5470 HECIA DETROIT MI 48208 |
| 1591678 | WHITING-TURNER CONTRACTING CO | 300 E. JOPPA RD. TOWSON BALTIMORE MD 21204 |
| 1591679 | WHITING-TURNER CONTRACTING CO. | 300 E. JOPPA RD., TOWSON BALTIMORE MD 21204 |
| 1846254 | WHITINSVILLE CHRISTIAN | Attn 5500 CHEMICAL RD. C/O W.R. GRACE-FCC PROJECT BALTIMORE MD 21226 |
| 1887407 | WHITLEY AND SIDDONS | Attn SCHOOL, ENDOWMENT FUND 279 LINWOOD AVENUE WHITINSVILLE MA 1588 |
| 1668560 | WHITLEY CHERYL | Attn HIGHWAY CONSTRUCTION INFORMATION PO BOX 164047 AUSTIN TX 78716-4047 |
| 1668562 | WHITLEY HERMAN | Attn CHERYL BOX 1884 SIMPSONVILLE SC 29681 |
| 1668563 | WHITLEY JOE | Attn HERMAN P O BOX 968 CHOCOWINITY NC 27817 |
| 1668564 | WHITLEY JR GROVER | Attn JOE 404 EAST 49TH ST. ODESSA TX 79762 |
| 1668569 | WHITLEY MEMORIAL HOSPITAL | Attn GROVER 1418 DOUBLETREE LANE NASHVILLE TN 37217 |
| 1607097 | WHITLEY ROBERT | 353 N OAK STREET COLUMBIA CITY IN 46725 |
| 1668567 | WHITLEY SHERRY | Attn ROBERT 914 WILSON ALICE TX 78332 |
| 1668568 | WHITLOCK BROS. | Attn SHERRY 239 STEWART ROAD SIMPSONVILLE SC 29681 |
| 1589297 | WHITLOCK BROS. | 5588 RABY ROAD NORFOLK VA 23502 |
| 1589298 | WHITLOCK BROS. | 5588 RABY ROAD NORFOLK VA 23502 |
| 1605256 | WHITLOCK BROTHERS INC. | 5588 RABY RD NORFOLK VA 23502 |
| 1605574 | WHITLOCK BROTHERS INC. | HWY. 158 POINT HARBOR NC 27964 |

| Person Code | Name | Address |
|---|---|---|
| 1606573 | WHITLOCK BROTHERS INC. | 801 ROANOKE AVENUE NEWPORT NEWS VA 23607 |
| 1668570 | WHITLOCK CAROLYN | Attn CAROLYN RT 1 GILLSVILLE GA 30543 |
| 1668571 | WHITLOCK GEORGE | Attn GEORGE 26 MILLS ST WEST PELZER SC 29669 |
| 1668572 | WHITLOCK JANET | Attn JANET RT 2 BOX 73A GILLSVILLE GA 30543 |
| 1668573 | WHITLOCK JANET | Attn JANET RT 2 BOX 73A GILLSVILLE GA 30543 |
| 1668574 | WHITLOCK TIMOTHY | Attn TIMOTHY 362 SOUTH LOGAN DENVER CO 80209 |
| 1668575 | WHITLOCK TIMOTHY | Attn TIMOTHY 362 SOUTH LOGAN DENVER CO 80209 |
| 1668576 | WHITLOCK WALTER | Attn WALTER 12312 LAKE FOREST DRIVE DUNLAP IL 61525 |
| 1668577 | WHITLOW EVYONNE | Attn EVYONNE 364 S. LONGWOOD DR. KANKAKEE IL 60901 |
| 1668578 | WHITLOW LISA | Attn LISA 542 N INDIANA KANKAKEE IL 60901 |
| 1076796 | WHITMAN & RANSOM | 2 GREENWICH PLAZA 2250 GREENWICH CT 6836 |
| 1076797 | WHITMAN & RANSOM | 200 PARK NEW YORK NY 10166 |
| 1418712 | WHITMAN BREED ABBOTT & MORGAN | DAVID ROTH URIE ONE GATEWAY CENTER NEWARK NJ 07102-5398 |
| 1726453 | WHITMAN COUNTY HISTORICAL | SOCIETY PO BOX 67 COLFAX WA 99111-0067 |
| 1668579 | WHITMAN JAMES | Attn JAMES 3319 E AVE NE CEDAR RAPIDS IA 52402 |
| 1668580 | WHITMAN KENT | Attn KENT 2308 W. WISCONSIN AVE      RM 72 MILWAUKEE WI 52233 |
| 1228781 | WHITMAN LAND CO. INC. | Attn CHARLES SPECTOR P. O. BOX 306 HUNTINGDON PA 19006 |
| 1668581 | WHITMAN SHIRLEY | Attn SHIRLEY 105 HART CUT ROAD MARIETTA SC 29661 |
| 1668582 | WHITMAN SHIRLEY | Attn SHIRLEY 105 HART CUT ROAD MARIETTA SC 29661 |
| 1668583 | WHITMAN SUSAN | Attn SUSAN 5275 WESTVIEW LANE LISLE IL 60532 |
| 1668584 | WHITMAN TROY | Attn TROY P.O. 25 PADRONE CO 80754 |
| 1076795 | WHITMAN, BREED, ABBOT & MORGAN | 2 GREENWICH PLAZA 2250 GREENWICH CT 6836 |
| 1076572 | WHITMAN, BREED, ABBOTT, & MORGAN | 2 GREENWICH PLAZA GREENWICH CT 6836 |
| 1668585 | WHITMARSH SUSAN | Attn SUSAN P.O. BOX 613 ELKO NV 89803 |
| 1668586 | WHITMIRE SILAS | Attn SILAS 11 W. DEXTER AVENUE WOBURN MA 1801 |
| 1668587 | WHITMIRE CLARENCE | Attn CLARENCE C/O LINDA JONES      1566 TRAVELERS REST SC 29690 |
| 1668588 | WHITMIRE CRAWFORD | Attn CRAWFORD 203 FLORENCE DRIVE SIMPSONVILLE SC 29681 |
| 1668589 | WHITMIRE JAMES | Attn JAMES 2221 COWENS BRIDGE RD GRAY COURT SC 29645 |
| 1668590 | WHITMIRE JOE | Attn JOE 2879 FM 248 APT A JEFFERSON TX 75657 |
| 1668591 | WHITMIRE ROBERT | Attn ROBERT 327 CHENOWETH DRIVE SIMPSONVILLE SC 29681 |
| 1668592 | WHITMIRE RUTH | Attn RUTH 6250 LYONS ROAD #8 GARLAND TX 75043 |
| 1668593 | WHITMIRE SCOTT | Attn SCOTT 7132 ARMSTRONG APTS FOUNTAIN INN SC 29614 |
| 1668594 | WHITMORE BOBBY | Attn BOBBY ROUTE 5 BOX 912 LAURENS SC 29360 |
| 1668595 | WHITMORE HAROLD | Attn HAROLD BOX 59 ROUTE 1 ENOREE SC 29335 |
| 1668596 | WHITMORE IRENE | Attn IRENE 348 LAKE STREET NASHUA NH 3060 |
| 1668597 | WHITMORE LONA | Attn LONA 1988 CLEAR ACRE LANE RENO NV 89512 |
| 1668598 | WHITNER LISA | Attn LISA 1515 STARSHADOW RICHARDSON TX 75081 |
| 1668599 | WHITNER LISA | Attn LISA 1515 STARSHADOW RICHARDSON TX 75081 |
| 1668600 | WHITNEY & ASSOC. | 2406 W. NEBRASKA AVE. PEORIA IL 61604-3193 |
| 1558340 | WHITNEY BUILDING PRODUCTS | 874 HARRISON AVE BOSTON MA 2118 |

| Person Code | Name | Address |
|---|---|---|
| 1591680 | WHITNEY BUILDING PRODUCTS | 874 HARRISON AVENUE BOSTON MA 2118 |
| 1609664 | WHITNEY BUILDING PRODUCTS | 874 HARRISON AVENUE BOSTON MA 2118 |
| 1591681 | WHITNEY BUILDING PRODUCTS | 874 HARRISON AVENUE BOSTON MA 2118 |
| 1668601 | WHITNEY CHRISTOPHER | Attn CHRISTOPHER P O BOX 1751 PITTSFIELD MA 1202 |
| 1668602 | WHITNEY EDWIN | Attn EDWIN 502 WIMMER ROAD GELN BURNIE MD 21061 |
| 1668603 | WHITNEY KENNETH | Attn KENNETH 2940 BAYVIEW DRIVE SAFETY HARBOR FL 34695 |
| 1668604 | WHITNEY LEONARD | Attn LEONARD RR 2-525 WASHINGTON ST WINTHROP IA 50682 |
| 1668605 | WHITNEY MARLIN | Attn MARLIN 2 OLD SALEM PATH MAGNOLIA MA 1930 |
| 1175093 | WHITNEY MUSEUM OF AMERICAN ART | 945 MADISON AVENUE NEW YORK NY 10021 |
| 1668606 | WHITNEY ROBERT | Attn ROBERT 534 WASHINGTON ST WINCHESTER MA 1890 |
| 1283927 | WHITNEY TOOL & SUPPLY CO. | 746 NO. MOUNTAIN ROAD NEWINGTON CT 6111 |
| 1567289 | WHITNEY WILLIAMS SR. | 14911 JENKINS RIDGE RD. BOWIE MD 20721 |
| 1668607 | WHITSELL DAN | Attn DAN 3105 WANDERING LANE OWENSBORO KY 42301 |
| 1668608 | WHITSON EDWIN | Attn EDWIN 311 QUELOUESHUE STREET SULPHUR LA 70663 |
| 1668609 | WHITSON JERRY | Attn JERRY 9623 BELMONT BELLFLOWER CA 90706 |
| 1668610 | WHITSON PAMELA | Attn PAMELA 5131 PARKLANE WICHITA FALLS TX 76310 |
| 1668611 | WHITSON RUTH | Attn RUTH 1360 PROSPECT AVE LONG BEACH CA 90804 |
| 1668613 | WHITT DILLARD | Attn DILLARD 942 SILVER CREEK CIRCLE PRATTVILLE AL 36066 |
| 1668614 | WHITT HASKELL | Attn HASKELL 100 HOLIDAY ST PELZER SC 29669 |
| 1668615 | WHITT MELVIN | Attn MELVIN 1227 FAITH LANE DANDRIDGE TN 37725 |
| 1070325 | WHITTAKER CLARK & DANIELS INC | P O BOX 18466 NEWARK NJ 7191 |
| 1560389 | WHITTAKER CLARK & DANIELS INC | P O BOX 18466 NEWARK NJ 7191 |
| 1072255 | WHITTAKER ELECTRONIC SYSTEMS | 1785 VOYAGER AVENUE SIMI VALLEY CA 93063 |
| 1668616 | WHITTAKER MARK | Attn MARK 720 8TH ST. W WILLISTON ND 58801 |
| 1668617 | WHITTAKER SAMMY | Attn SAMMY 84 LAWRENCE STREET LYMAN SC 29365 |
| 1668618 | WHITTAKER THELMA A | Attn THELMA A 3456 HARRIS BRIDGE RD WOODRUFF SC 29388 |
| 1074556 | WHITTAKER YARDNEY | Attn POWER SYSTEMS 82 MECHANIC STREET PAWCATUCK CT 6379 |
| 1472253 | WHITTAKER, CLARKE & DANIELS | 1000 COOLIDGE ST. SOUTH PLAINFIELD NJ 7080 |
| 1123167 | WHITTAKERVALLEY RIVER PARTNERS | COMMERCIAL INVESTMENT PROP. GEN COUNSEL. 1600 VALLEY RIVER DR. #160 EUGENE OR 97401 |
| 1468619 | WHITTED ALEXANDER | Attn ALEXANDER P.O. BOX 624 SOUTHERN PINES NC 28388 |
| 1551692 | WHITTEMORE CO., INC. | 30 GLENN ST. LAWRENCE MA 1843 |
| 1544691 | WHITTEMORE COMPANY | P.O BOX 3099 ANDOVER MA 1810 |
| 1585536 | WHITTEMORE COMPANY, INC. | PO BOX 3099 ANDOVER MA 1810 |
| 1668620 | WHITTEMORE GARY | Attn GARY 11 TANGLEWOOD RD E WALPOLE MA 2032 |
| 1070790 | WHITTEN BRADFORD D | 483 WILWOOD AVENUE WOBURN MA 1801 |
| 1668621 | WHITTEN DANIEL | Attn DANIEL 37 1/2 SARGEANT ST GLOUCESTER MA 1930 |
| 1668622 | WHITTEN RICHARD | Attn RICHARD 576 WOODCREST MANOR STONE MOUNTAIN GA 30083 |
| 1069992 | WHITTEN ROBINSON S | 140 GARFIELD AVENUE WOBURN MA 1801 |
| 1668623 | WHITTENBERGER WILLI | Attn WILLI 5950 EAGLE CREEK  ROAD LEAVITTSBURG OH 44430 |
| 1668624 | WHITTENBURG CLARENCE | Attn CLARENCE 106 CRICKEN TREE DRIVE SIMPSONVILLE SC 29681 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1613579 | WHITTIER COLLEGE | Attn CONTINENTAL INSULATION C/O WESTSIDE BUILDING MATERIALS WHITTIER CA 90601 |
| 1591693 | WHITTIER DRUM & VACUM | 13319 IMPERIAL HWY WHITTIER CA 90605 |
| 1668625 | WHITTIER JANICE | Attn JANICE 9 OSBORNE RD ARLINGTON MA 2174 |
| 1077257 | WHITTIER JANICE A | 9 OSBORNE RD ARLINGTON MA 02174 |
| 1668626 | WHITTIER KATHLEEN | Attn KATHLEEN 63 HILAND ST WINCHESTER MA 1890 |
| 0077550 | WHITTIER MAYFLOWER | 2500 PACIFIC PARK DRIVE WHITTIER CA 90601 |
| 1668627 | WHITTIER SCOTT B | 1921 CRESCENT PARK DRIVE RESTON VA 20190 |
| 1668628 | WHITTINGHILL SHARON | Attn SHARON 954 EASTWOOD DRIVE OWENSBORO KY 42303 |
| 1668629 | WHITTINGTON TIMOTHY | Attn TIMOTHY 3351 EMORY DRIVE WINSTON-SALEM NC 27104 |
| 1668630 | WHITTLE JAMES | Attn JAMES 221 LARCOM LANE GRIFFIN GA 30223 |
| 1668631 | WHITTON DON | Attn DON 573 E. KATHERINE AVE. OAKVIEW CA 93022 |
| 1668632 | WHITWELL SYLVIA | Attn SYLVIA P O BOX 694 COTULLA TX 78014 |
| 1668634 | WHITWORTH KAREN | Attn KAREN 108 YELLOWOOD CT SIMPSONVILLE SC 29680 |
| 590554 | WHITWORTH RUFUS | Attn RUFUS PO BOX 160 YATESVILLE GA 31097 |
| 0549841 | WHMC/HSLS RECEIVING DOCK | 2200 BERGQUIST DR. SUITE 1 LACKLAND AIR FORCE BASE TX 78236 |
| 0608659 | WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE ALBANY NY 12210 |
| 0608627 | WHOLE BARRICKS RENEWAL | Attn C/O R K PERKINS CUSTARD HILL FORT RILEY KS 66442 |
| 0580390 | WHOLESALE BUILDING PRODU | P. O. BOX 1659 VIDALIA GA 30475 |
| 1594610 | WHOLESALE BUILDING PROD | 1600 MACINTOSH ST. VIDALIA GA 30474 |
| 1103264 | WHOLESALE ELECTRIC | 3210 E. NAPOLEON ST. SULPHUR LA 70663 |
| 612409 | WHOLESALE ELECTRIC | ST. RT. 61- 2 MI EAST OF 195 CANADYS SC 29433 |
| 605257 | WHOLESALE ELECTRIC | P.O. BOX 230197 HOUSTON TX 77223-0197 |
| 606627 | WHOLESALE ELECTRIC | 800 STRONG HIGHWAY EL DORADO AR 71730 |
| 606576 | WHOLESALE ELECTRIC | P. O. BOX 1659 VIDALIA GA 30475 |
| 606258 | WHOLESALE ELECTRIC DIV/SOUTHERN | PO BOX 418 KINGSPORT TN 37662-0418 |
| 1612249 | WHOLESALE ELECTRIC INC | 3203 HARBOR BLVD SANTA ANA CA 92704 |
| 612272 | WHOLESALE ELECTRIC SUPPLY | 1901 EAST 17TH STREET LITTLE ROCK AR 72202 |
| 605259 | WHOLESALE ELECTRIC SUPPLY CO. | PO BOX 1913 DEER PARK TX 77536 |
| 606577 | WHOLESALE ELECTRIC SUPPLY CO. | 36597 HWY. 30 GEISMAR LA 70734 |
| 105423 | WHOLESALE ELECTRICAL SUPPLY CO., IN | Attn ACCOUNTING DEPT. P.O. BOX 230197 HOUSTON TX 77223-0197 |
| 115693 | WHOLESALE GLASS DISTRIBUTORS | PO BOX 17826 GREENVILLE SC 29606 |
| 112716 | WHOLESALE GLASS DISTRIBUTORS | 725 KEITH DRIVE GREENVILLE SC 29607 |
| 563800 | WHOLESALE LIGHTING | 5859 NEW PEACHTREE RD ATLANTA GA 30340-1016 |
| 914870 | WHOLESALE LIGHTING | 5859 NEW PEACHTREE RD SUITE 107 ATLANTA GA 30340-1016 |
| 555053 | WHOLESALE SUPPLY CO. | PO BOX 23437 NASHVILLE TN 37202 |
| 1565564 | WHOOPS TRANSPORT INC | P O BOX 9715 CORAL SPRINGS FL 33075-9715 |
| 1103253 | WHS SYSTEMS GROUP | 24476-C NEW RIDGE RD. P. O. BOX 507 HANOVER MD 21076 |
| 1111115 | WHSE SUPV (GP26-9715/5) | Attn VOGTLE ELECTRIC GENERATING PLANT 7821 RIVER ROAD WAYNESBORO GA 30830 |
| 1668636 | WHYEL ELEANOR | Attn ELEANOR 1061 SOUTHERN BLVD., N.W. WARREN OH 44485 |
| 1621072 | WI DEPT OF JUSTICE | MR FRANK REMINGTON MR PHIL PETERSON 123 WEST WASHINGTON AVE MADISON WI 53707-7857 |

| Person Code | Name | Address |
|---|---|---|
| 1618777 | WI DEPT OF NR | GEORGE MEYER SECRETARY 101 SOUTH WEBSTER MADISON WI 53707-7921 |
| 1618782 | WI DEPT OF NR | GEORGE MEYER SECRETARY 101 SOUTH WEBSTER MADISON WI 53707-7921 |
| 1621073 | WI DEPT OF NR | RENEE SANFORD HARLAN H KUEHLING HYD SCR HEADQUARTERS & MADISON SRVC CR 3911 FISH HATCHERY ROAD FITCHBURG WI 53711 |
| 169779 | WI DEPT OF NR | GEORGE MEYER SECRETARY 101 SOUTH WEBSTER MADISON WI 53707-7921 |
| 1619258 | WI HARD CHROME INC | GREGG RANDALL P O BOX 248 810 EAST NEBRASKA ST MUSCODA WI 53573 |
| 1671074 | WI OFFICE INTERIORS | JOHN MASON 502 SOUTH HIGH POINT ROAD MADISON WI 53719 |
| 141858 | WI SCTF | BOX 74400 MILWAUKEE WI 53274-0400 |
| 1556767 | WI SCTF | PO BOX 74400 MILWAUKEE WI 53274-0400 |
| 165302 | WI SCTF | BOX 74400 MILWAUKEE WI 53274-0400 |
| 181659 | WI SCTF | BOX 74400 MILWAUKEE WI 53274-0400 |
| 161133 | WI STATE OF DEPT OF AGRICULTURE TRA | ALAN J MACKENZIE 2811 AGRICULTURE DRIVE MADISON WI 53718-6777 |
| 1408308 | WIANKE DAVID | 75 WILLOW SPRING RD BALTIMORE MD 21222 |
| 772 | WIANKE DAVID H | 75 WILLOW SPRING RD BALTIMORE MD 21222 |
| 1688638 | WIANT EDWARD | Attn EDWARD 11 POINSETT AVE APT 1 GREENVILLE SC 29601 |
| 1590303 | WICHITA ICE FACILITY | Attn 505 W. MAPLE C/O TRUE FIREPROOFING WICHITA KS 67213 |
| 1546316 | WICHITA SOUTHEAST KANSAS TRANS | P.O. BOX 829 PARSONS KS 67357 |
| 1688639 | WICHLACZ JOAN | Attn JOAN 1832 HWY 33E WEST BEND WI 53095 |
| 1688640 | WICHSER TERRY | Attn TERRY 617 E. LAKE AVE. MONTICELLO WI 53570 |
| 1821067 | WICK BLDG SYSTEMS INC | MS MARY E FROST CONSUMER AFFAIRS MA 404/400 WALTER ROAD P O BOX 490 MAZOMANIE WI 53560-0490 |
| 1688641 | WICKARD JUSTIN | Attn JUSTIN 1318 DANBERRY BURKBURNETT TX 76354 |
| 151702 | WICKENBURG CONCRETE & MATERIALS INC | PO BOX1450 WICKENBURG AZ 85358 |
| 151703 | WICKENBURG CONCRETE AND MATL | ATTN. ACCOUNTS PAYABLE WICKENBURG AZ 85358 |
| 1500005 | WICKES BUSINESS PARK | Attn AMERICAN CAL-TECH C/O THOMPSONS BUILDING MATERIALS SAN LEANDRO CA 94577 |
| 191704 | WICKES LUMBER | PO BOX2012 VERNON HILLS IL 60061 |
| 191705 | WICKES LUMBER COMPANY | P.O. BOX 2011 VERNON HILLS IL 60061 |
| 191706 | WICKES LUMBER COMPANY | 2401 W. COLLEGE AVE. APPLETON WI 54914 |
| 171198 | WICKES MFG | Attn PLANT#2/ALLEN PLANT 2900 N W BOULEVARD GASTONIA NC 28052 |
| 171197 | WICKES MFG CO | PO BOX 1967 GASTONIA NC 28053 |
| 1233 | WICKESBERG DONALD | Attn DONALD 745 HARVARD DR NEENAH WI 54956 |
| 138768 | WICKHAM GLASS CO | Attn ATTN ACCT 1320 E. SECOND STREET WICHITA KS 67214 |
| 141405 | WICKHAM GLASS CO. | Attn ATTN: PURCHASING 1320 E. SECOND STREET WICHITA KS 67214 |
| 172715 | WICKHAM GLASS CO. | 1320 E. 2ND STREET WICHITA KS 67214 |
| 1688643 | WICKIE SHARON | Attn SHARON 720 CAMINO DE LA SAN DIEGO CA 92122 |
| 1688644 | WICKLESS LISA | Attn LISA 500 MANDA LANE 507 WHEELING IL 60090 |
| 1688645 | WICKLIFFE BENNIE | Attn BENNIE 3134 N MUSKINGUM ODESSA TX 79762 |
| 1688646 | WICKLUND C | Attn C RR #3 CARTHAGE MO 64836 |
| 1688647 | WICKLUND DORETHY | Attn DORETHY 1757 COUNTY LANE 103 CARTHAGE MO 64836 |
| 1688648 | WICKLUND DORETHY | Attn DORETHY 1757 COUNTY LANE 103 CARTHAGE MO 64836 |
| 1102360 | WICKMANN USA | 4100 SHIRLEY DR. ATLANTA GA 30336 |

| Person Code | Name | Address |
|---|---|---|
| 1668649 | WICKS LLOYD | Attn LLOYD 89 VALENCIA DRIVE PIEDMONT SC 29673 |
| 1591707 | WICKS LUMBER | 1441 M- 32 W ALPENA MI 49707 |
| 1668650 | WICKS PHILLIPS | Attn PHILLIPS 357 HILLANDALE RD, LAVISTA APTS 130 GREENVILLE SC 29609 |
| 1668651 | WICKS ROBERT | Attn ROBERT 85 VALENCIA DRIVE PIEDMONT SC 29673 |
| 2646257 | WICKS SCREEN PRINTING | P.O. BOX 687 NEWMAN LAKE WA 99025 |
| 1668652 | WICKSON LINDA | Attn LINDA 99 GERMAN AVE BRADFORD MA 1835 |
| 1668654 | WIDEMAN ROBERT | Attn ROBERT 215 STANLEY ROAD BELTON SC 29621 |
| 1505570 | WIDENER LIBRARY - HARVARD UNIV. | Attn C/O EAST COAST FIREPROOFING CO, PICK UP AT BARRETT'S WHSE 505 UNIVERSITY AVE BLDG 3 NORWOOD MA 2062 |
| 1505892 | WIDENER LIBRARY HARVARD UNIVERSITY | Attn C/O EAST COAST 505 UNIVERSITY AVE BLDG 3 NORWOOD MA 2062 |
| 1678591 | WIDENER PAUL | P. O. BOX 487 BATH SC 29816 |
| 1678591 | WIDENER PAUL L | P. O. BOX 487 BATH SC 29816 |
| 1668655 | WIDENER STEPHEN | Attn STEPHEN 841 W. 45TH CASPER WY 82601 |
| 1668657 | WIDENSKI RICHARD | Attn RICHARD 8736 WEST FOREST HILL AVE, FRANKLIN WI 53132 |
| 1668658 | WIDERA GEORG | Attn GEORG 6342 STONEFIELD RD MIDDLETON WI 53562 |
| 1472054 | WIDEROE NORSK AIR AS | TECHNICAL DEPARTMENT SANDEFJORD N-3202 IT 0 NORWAY |
| 1470904 | WIDEROE NORSK AIR AS | Attn C/O HELICOPTER SERVICE 1330 OSLO 0 AIRPORT OSLO IT 0 NORWAY |
| 1668659 | WIDIC FRANKLIN | Attn FRANKLIN 487 E. SPRING CREEK PKWY ELKO NV 89801 |
| 1668660 | WIDMAN GORDON | Attn GORDON 2209 ADOBE HOBBS NM 88240 |
| 1563984 | WIDMER TIME RECORDER CO INC INC | Attn 228 PARK ST P O BOX 588 HACKENSACK NJ 7601 |
| 1668662 | WIEAND SUSAN | Attn SUSAN 525 LAWN AVENUE SELLERSVILLE PA 18960 |
| 1668663 | WIEBE DAVID | Attn DAVID P O BOX 1014 BARROW AK 99723 |
| 1668664 | WIEBE RYAN | Attn RYAN 211 PINE STREET CLEMSON SC 29634 |
| 1668665 | WIECZOREK DIANE | Attn DIANE 18821 SALT LAKE PL NORTHRIDGE CA 91326 |
| 1668666 | WIECZOREK EDWARD | Attn EDWARD 19 MACLAY ROAD MONTVILLE NJ 7045 |
| 1668667 | WIECZOREK JOHN | Attn JOHN 333 LAKESHORE DR B3 MICHIGAN CITY IN 46360 |
| 1668668 | WIEDEMAN PAULA | Attn PAULA 10545 PACES AVE MATTHEWS NC 28105 |
| 0546258 | WIEDENBACH-BROWN CO.,INC. | 145 HUGUENOT STREET NEW ROCHELLE NY 10801-5216 |
| 0591708 | WIEGAND CONCRETE | 3202 E WASHINGTON EAST PEORIA IL 61611 |
| 0591708 | WIEGAND CONCRETE PRODUCTS INC | 3202 E WASHINGTON EAST PEORIA IL 61611 |
| 1668669 | WIEGAND TERRENCE | Attn TERRENCE 1738 RUSK ST DEPERE WI 54115 |
| 1668670 | WIEGEL ALEXANDER | Attn ALEXANDER 4806 J PARKWAY SACRAMENTO CA 95823 |
| 1668671 | WIEGERT HANS | Attn HANS 113 RAINWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1668672 | WIEGNER RICHARD | Attn RICHARD BOX 191 CHURCH ST SPRINGTOWN PA 18081 |
| 1080386 | WIELICZKO THOMAS | 103 WARFIELD ROAD CHERRY HILL NJ 08034 |
| 1080386 | WIELICZKO THOMAS B | 103 WARFIELD ROAD CHERRY HILL NJ 08034 |
| 1080425 | WIEMEYER GEORGE F. | 4824 S LAWLER CHICAGO IL 60638 |
| 1080425 | WIEMEYER III GEORGE | 4824 S LAWLER CHICAGO IL 60638 |
| 1668675 | WIENCEK STEPHEN | Attn STEPHEN 62 VALLEY ST ADAMS MA 1220 |
| 1668676 | WIENCEK THOMAS | Attn THOMAS 56 VALLEY STREET ADAMS MA 1773 |
| 1668677 | WIERCINSKI ROBERT | Attn ROBERT 29 BROOKS ROAD LINCOLN MA 1773 |

| Person Code | Name | Address |
|---|---|---|
| 1060109 | WIERCINSKI ROBERT A | 29 BROOKS ROAD LINCOLN MA 01773 |
| 1078936 | WIERSBE DEAN | 7112 MCLAUGHLIN HAMMOND IN 46324 |
| 1078936 | WIERSBE DEAN E | 7112 MCLAUGHLIN HAMMOND IN 46324 |
| 1556403 | WIESBROOK SHEET METAL, INC. | 10 SOUTH 123 NORMANTOWN RD. NAPERVILLE IL 60564 |
| 1568679 | WIESCAMP JEFF | Attn JEFF P.O. BOX 684 MEEKER CO 81641 |
| 1568680 | WIESE CRAIG | Attn CRAIG 2313 LOWER LAKE RD ST JOSEPH MO 64504 |
| 1549961 | WIESE PLANNING & ENG. INC. | P.O. BOX 60106 SAINT LOUIS MO 63160 |
| 1584441 | WIESER CONCRETE | N5561 MIRANDA WAY FOND DU LAC WI 54937 |
| 1613609 | WIESER CONCRETE | 2815 RILEY ROAD PORTAGE WI 53901 |
| 592108 | WIESER CONCRETE | Attn USE 248822 2815 RILEY ROAD PORTAGE WI 53901 |
| 1588546 | WIESER CONCRETE PROD INC | Attn P.O. BOX 148 W 3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 592107 | WIESER CONCRETE PRODUCTS | 2815 RILEY ROAD PORTAGE WI 53901 |
| 1466251 | WIESER CONCRETE PRODUCTS INC | W3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1584440 | WIESER CONCRETE PRODUCTS INC. | Attn USE 242898 PO BOX148 MAIDEN ROCK WI 54750 |
| 1588548 | WIESER CONCRETE PRODUCTS INC. | W3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1588547 | WIESER CONCRETE PRODUCTS, INC. | Attn USE 242898 W3716 US HWY 10 MAIDEN ROCK WI 54750 |
| 1078939 | WIESER STEPHEN | 419 KENSINGTON COURT PALATINE IL 60067 |
| 1078939 | WIESER STEPHEN L | 419 KENSINGTON COURT PALATINE IL 60067 |
| 1473619 | WIESERS SLATTED FLOORS | ROUTE #2 MENOMONIE WI 54751 |
| 1573620 | WIESERS SLATTED FLOORS | ROUTE #2 MENOMONIE WI 54751 |
| 1561877 | WIESLAW KURDOWSKI | UL RACLAWICKA 20/14, 30-075 KARKAW POLAND IT 30-075 |
| 1668683 | WIESZCZAK FRANCES | Attn FRANCES 1925 SOUTH JEFFERSON ST NEW CASTLE PA 16101 |
| 1668684 | WIETRZYCHOWSKI AMY | Attn AMY 1442 S. 36TH STREET MILWAUKEE WI 53215 |
| 312463 | WIEUCA RETAIL @ LENOX MARKETPLACE | Attn C/O ADAMS 3535 PEACHTREE STREET ATLANTA GA 30326 |
| 1668685 | WIGDZINSKI WALTER | Attn WALTER 90 6S 312TH AVENUE BURLINGTON WI 53105 |
| 1668686 | WIGFALL L | Attn L 35 AMHERST ST CHARLESTON SC 29403 |
| 1668887 | WIGFALL MARY | Attn MARY 3346 OTTAWA ST. A N. CHARLESTON SC 29405 |
| 1591710 | WIGGIN PRECAST CORP | P.O.BOX 1138 POCASSET MA 2559 |
| 1591711 | WIGGIN PRECAST CORP | 79 BARLOWS LANDING ROAD POCASSET MA 2559 |
| 1411244 | WIGGIN PRECAST CORP | P O BOX 1138 POCASSET MA 2559 |
| 1595870 | WIGGINS & SON | Attn CONCRETE AND HARDWARE BEN HAZEL RD. HAMPTON SC 29924 |
| 1668688 | WIGGINS ANDREW | Attn ANDREW 356 COTTON WOOD LANE BOCA RATON FL 33487 |
| 1668689 | WIGGINS CARA | Attn CARA PO BOX 588 DEERFIELD BCH FL 33443 |
| 1668690 | WIGGINS CARLA | Attn CARLA 619 N. IRENA #C REDONDO BEACH CA 90277 |
| 1668691 | WIGGINS CHARLES | Attn CHARLES 1140 KISSENGEN AVENUE BARTOW FL 33830 |
| 1589311 | WIGGINS CONCRETE CO INC | ATTN: ACCOUNTS PAYABLE ESTILL SC 29918 |
| 1589313 | WIGGINS CONCRETE CO INC | 50 KEENE AVE. ESTILL SC 29918 |
| 1589312 | WIGGINS CONCRETE CO INC | P.O. BOX 9 ESTILL SC 29918 |
| 1668692 | WIGGINS ELAINE | Attn ELAINE 12218 YOUNG CIRCLE SANTA FE TX 77510 |
| 1668693 | WIGGINS GARY | Attn GARY 1210 19TH AVE SW CEDAR RAPIDS IA 52404 |

| Person Code | Name | Address |
|---|---|---|
| 1668694 | WIGGINS HOLLY | Attn HOLLY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1668695 | WIGGINS JIMMY | Attn JIMMY 3230 CAMARIE MIDLAND TX 79705 |
| 1668696 | WIGGINS JOE | Attn JOE 1818 STONECREST CT LAKELAND FL 33813 |
| 1668697 | WIGGINS SUSAN | Attn SUSAN 99 WYATT 1 CLEMSON SC 29633 |
| 1668698 | WIGGINS TERESA | Attn TERESA 4254 CHAIN BRIDGE ROAD PALO IA 52324 |
| 1668699 | WIGGINS ZACKARY | Attn ZACKARY HC80 BOX 277G LEESVILLE LA 71446 |
| 1668700 | WIGGINTON MICHAEL | Attn MICHAEL 6574 MASONVILLE HABIT RD. PHILPOT KY 42366 |
| 1279081 | WIGHTMAN BRIAN | 39 ARNOLD ROAD HINGHAM MA 02043 |
| 1279081 | WIGHTMAN BRIAN D | 39 ARNOLD ROAD HINGHAM MA 02043 |
| 1668702 | WIGHTMAN DAVID | 39 ARNOLD ROAD HINGHAM MA 2043 |
| 1668703 | WIGTON MARY | Attn MARY 208 SOUTH WATER STREET LOUDONVILLE OH 44842 |
| 1668704 | WIIG ROBERT | Attn ROBERT BOX 106 IRWIN IA 51446 |
| 1668705 | WIITA MARK | Attn MARK 1047 ELMWOOD WAY HUBERTUS WI 53033 |
| 1601370 | WIKA INSTRUMENT CORP. | Attn C/O SOUTHEAST RESTORATION & FP BELLEMEADE COURT & LAKES PKWY, LAWRENCEVILLE GA 30243 |
| 1668707 | WIKE WILLIAM | Attn WILLIAM 845 LANGLEY RD TRAVELERS REST SC 29690 |
| 1668708 | WIKE WILLIAM | Attn WILLIAM 845 LANGLEY RD TRAVELERS REST SC 29690 |
| 1108769 | WIKOFF COLOR CORPORATION | Attn ATTN: ACCOUNTS PAYABLE 1866 MERRITT ROAD FORT MILL SC 29715 |
| L01406 | WIKOFF COLOR CORPORATION | Attn ATTN: PURCHASING DEPT. 1866 MERRITT ROAD FORT MILL SC 29715 |
| L12717 | WIKOFF COLOR CORPORATION | Attn ATTN: RECEIVING DEPT. 1866 MERRITT ROAD FORT MILL SC 29715 |
| 1668709 | WIKTOR JERZY | Attn JERZY RR 2 BOX 71 FREEPORT ME 4032 |
| 1668710 | WILBANKS DAVID | Attn DAVID 30 WILD CHERRY CIRCLE LYMAN SC 29365 |
| 1668711 | WILBANKS LINDA | Attn LINDA RT 1 MAYSVILLE GA 30558 |
| 1668712 | WILBANKS SUSAN | Attn SUSAN 308 VISTA VIEW CT WELLFORD SC 29385 |
| 1668713 | WILBANKS THOMAS | Attn THOMAS 897 ATHENS ST. JEFFERSON GA 30549 |
| 1055593 | WILBAR TRUCK EQUIPMENT | 2808 FREDERICK BLVD. PORTSMOUTH VA 23703 |
| J125510 | WILBER E WADDLE | 8716 GLENAIRE DRIVE CHATTANOOGA TN 37416-1520 |
| 1668714 | WILBER FRANK | Attn FRANK 15845 CULVER E LANSING MI 48823 |
| 1668715 | WILBER ROBERT | Attn ROBERT 8462 WANDERING LANE HARRISBURG NC 28075 |
| D146998 | WILBERT A GNADT & DEANNA P GNADT | TR UA AUG 2 94 THE GNADT FAMILY TRUST 6401 E NOHL RANCH RD 10 ANAHEIM CA 92807-4896 |
| 1421293 | WILBERT A KARCHER & | CLAUDETTE L KARCHER JT TEN 1057 ETHERTON DR CRESTWOOD MO 63126-1149 |
| 1591713 | WILBERT BURIAL VAULT COMPANY | 974-73RD ST. SUITE 5 DES MOINES IA 50312 |
| 1591714 | WILBERT BURIAL VAULT COMPANY | 974-73RD ST. SUITE 5 DES MOINES IA 50312 |
| 1591715 | WILBERT BURIAL VAULT COMPANY | 219 8TH STREET SW MASON CITY IA 50401 |
| 1611245 | WILBERT BURIAL VAULT COMPANY | 508 NORTH 5TH ST FORT DODGE IA 50501 |
| 1597996 | WILBERT FUNERAL SERVICES, INC. | PO BOX147 FOREST PARK IL 60130 |
| 1597997 | WILBERT FUNERAL SERVICES, INC. | 2913 GARDENER BROADVIEW IL 60153 |
| 1589314 | WILBERT INC | ATTN: ACCOUNTS PAYABLE FOREST PARK IL 60130 |
| 1608601 | WILBERT PRECAST, INC. | 2215 E. BROOKLYN SPOKANE WA 99217 |
| 1608603 | WILBERT PRECAST, INCORPORATED | 1323 NORTH CEDAR STREET SPOKANE WA 99201 |
| 1590762 | WILBERT VAULT | RR2 BOX 235 VERSAILLES MO 65084 |

| Person Code | Name | Address |
|---|---|---|
| 1590763 | WILBERT VAULT | RR2 BOX 235 VERSAILLES MO 65084 |
| 1589315 | WILBERT, INC. | P.O. BOX 147 FOREST PARK IL 60130 |
| 1589317 | WILBERT, INC. | 150 ROYAL ROAD HWY 78 LADSON SC 29456 |
| 1589316 | WILBERT, INC. | AIRPORT PLANT CAYCE SC 29033 |
| 668716 | WILBORN ALBERT | Attn ALBERT 2913 DUDLEY DRIVE BARTOW FL 33830 |
| 668718 | WILBOURN TERRY | Attn TERRY PO BOX 531 BRANDON MS 39042 |
| 668719 | WILBOURN TERRY | Attn TERRY PO BOX 531 BRANDON MS 39042 |
| 972957 | WILBRECHT ELECTRIC | Attn SUITE 18 1400 ENERGY PARK DRIVE SAINT PAUL MN 55108-5555 |
| 593033 | WILBRECHT ELECTRIC | Attn SUITE 18 1400 ENERGY PARK DRIVE SAINT PAUL MN 55108-5555 |
| 971016 | WILBRECHT ELECTRIC INC | 500 SECOND STREET NE HURON SD 57350 |
| 1813649 | WILBRECHT ELECTRIC INC | 500 SECOND STREET N E HURON SD 57350 |
| 1721367 | WILBROD ST AMAND & | GEORGIA ST AMAND JT TEN 134 COUNTY ROAD 401 OXFORD MS 38655 |
| 1125065 | WILBUR L SCOTT & BARBARA | SCOTT JT TEN RT 2 BOX 435 GRAVOIS MILLS MO 65037-9521 |
| 607190 | WILBUR PRODUCTS | 950 W BROADWAY MUSKEGON MI 49441 |
| 1668725 | WILBUR SHEILA | Attn SHEILA 6328 W. NASH MILWAUKEE WI 53216 |
| 668726 | WILBURN DANIEL | Attn DANIEL 101 BELCROSS DR SIMPSONVILLE SC 29681 |
| 668727 | WILBURN GARY | Attn GARY GENERAL DELIVERY MCCURTAIN OK 74944 |
| 679804 | WILBURN HAROLD | Attn HAROLD 532 E SANSON SPOKANE WA 99207 |
| 1589728 | WILBJRN, SUGGS & WATKINS | 1221 LOCUST STREET SUITE 500 ST. LOUIS MO 63103 |
| 668728 | WILCHER ROBERT | Attn ROBERT 7920 GRACELAND STREET DAYTON OH 45459 |
| 668729 | WILCHER TABATHA | Attn TABATHA 2729 W. VIENNA AVE. MILWAUKEE WI 53216 |
| 1590369 | WILCO FARMERS | PO BOX 258 MOUNT ANGEL OR 97362 |
| 969924 | WILCO PRODUCTS, INC. | 5519 SIXTH AVENUE, SOUTH SEATTLE WA 98108 |
| 1589024 | WILCO SUPPLY INC. | PO BOX 15182 HOUSTON TX 77220-5182 |
| 1254245 | WILCO WOOD WORKS INC | P O BOX 286 IRWINTON GA 31042 |
| 1556670 | WILCOCK GARY | Attn GARY 243 OLIVE DRIVE CLOVIS NM 88101 |
| 668730 | WILCOVE RACHEL | Attn RACHEL 14 HOMER ST APT 2 BROOKLINE MA 2445 |
| 668731 | WILCOX & SAVAGE | Attn ONE COMMERCIAL PLACE 1800 NATIONSBANK CENTER NORFOLK VA 23510-2197 |
| 1829024 | WILCOX COUNTY CHILD SUPPORT DIV | P O BOX 533 CAMDEN AL 36726 |
| 1631433 | WILCOX DAMON | Attn DAMON 3603 AVENUE K FORT PIERCE FL 33450 |
| 668733 | WILCOX FRANCIS | Attn FRANCIS 506 EUGENE PLACE GARDEN CITY KS 67846 |
| 668732 | WILCOX LAWRENCE | 1750 MELBOURNE ROAD BALTIMORE MD 21222 |
| 1077801 | WILCOX LAWRENCE R | 1750 MELBOURNE ROAD BALTIMORE MD 21222 |
| 668735 | WILCOX MARILYN | Attn MARILYN 290 SPRING ST SHREVE OH 44676 |
| 668736 | WILCOX MARY | Attn MARY 6255 CR 207 MILLERSBURG OH 44654 |
| 1546262 | WILCOX OF BLUE ASH | Attn 2701 SPRING GROVE AVENUE P.O. BOX 14240 CINCINNATI OH 45250-0240 |

| Person Code | Name | Address |
|---|---|---|
| 1668738 | WILCOX SHELLI | Attn SHELLI 1720 TEXAS AVE NE CEDAR RAPIDS IA 52402 |
| 1592188 | WILCOXON CONSTRUCTION | 15120 A SOUTHLAWN LANE ROCKVILLE MD 20850 |
| 1592187 | WILCOXON CONSTRUCTION INC | 15120 A SO LAWN ALNE ROCKVILLE MD 20850 |
| 1071640 | WILCOXON RESEARCH | 21 FIRSTFIELD ROAD GAITHERSBURG MD 20878 |
| 601210 | WILD ARENA | Attn C/O MULCAHY DRYWALL 155 WEST 7TH STREET SAINT PAUL MN 55102 |
| 1668739 | WILD JAMES | Attn JAMES 5939 KING HILL DRIVE FARMINGTON NY 14425 |
| 123315 | WILDA L CUNNINGHAM | 214 MEXICO PT DR MEXICO NY 13114-3137 |
| 1592190 | WILDCAT CONCRETE SERVICE | P O BOX 750075 TOPEKA KS 66675 |
| 149 | WILDCAT CONCRETE SERVICE | PO BOX 750075 TOPEKA KS 66675 |
| 1592189 | WILDCAT CONCRETE SERVICES | P O BOX 750075 TOPEKA KS 66675 |
| 1592191 | WILDCAT CREEK SOLID WASTE | 8331-C SW HUNTOON TOPEKA KS 66675 |
| 611274 | WILDCAT STRIPING & SEALING | Attn 2456 GLICK ST MGR DIST LAFAYETTE IN 47905 |
| 560902 | WILDE EVOLUTIONS INC | 4578 LEWIS ROAD STONE MOUNTAIN GA 30083 |
| 1072899 | WILDE JEROME | 880 HAMPSHIRE JEROME AZ 86331 |
| 1668741 | WILDE PAUL | Attn PAUL 1515 WILSON ROAD APT 9 CONROE TX 77304 |
| 1668742 | WILDE SAMUEL | Attn SAMUEL 21 PRATT STREET BILLERICA MA 1821 |
| 1668814 | WILDE STANLEY | Attn STANLEY 6 WILTON PLACE MONROE TOWNSHIP NJ 8831 |
| 1668744 | WILDE VINCENT | Attn VINCENT 1573 BIRCH MEADOW CT SAN JOSE CA 95131 |
| 1079024 | WILDEMUTH CRAIG | 8977 SOUTH GREEN MEADOWS LANE HIGHLAND RANCH CO 80126 |
| 1079024 | WILDEMUTH CRAIG R | 8977 SOUTH GREEN MEADOWS LANE HIGHLAND RANCH CO 80126 |
| 1563003 | WILDEN PLASTICS (USA) | P.O. BOX 2568 PEACHTREE CITY GA 30269 |
| 1668746 | WILDENBERG HENRY | Attn HENRY W 1720 LAU ROAD KAUKAUNA WI 54130 |
| 1668747 | WILDER ALFRED | Attn ALFRED 459 GOLDEN RIVER DR W PALM BEACH FL 33411 |
| 1668748 | WILDER CINDY | Attn CINDY 1412 FILBERT STREET, 1ST FLOOR BALTIMORE MD 21226 |
| 1463688 | WILDER CITY TREASURER | Attn CITY OF WILDER 400 LICKING PIKE WILDER KY 41071 |
| 1668749 | WILDER DONALD | Attn DONALD RT. 1, BOX 177-A CANTON TX 75103 |
| 1668750 | WILDER E | Attn E 217 CREPE MYRTLE CT GREENVILLE SC 29607 |
| 1078210 | WILDER ERIC | 4713 LUERSSEN AVENUE BALTIMORE MD 21206 |
| 1078210 | WILDER ERIC R | 4713 LUERSSEN AVENUE BALTIMORE MD 21206 |
| 1646289 | WILDER FARMS | 9257 DELASHMIT RD MILLINGTON TN 38053 |
| 1668753 | WILDER GERALD | Attn GERALD 608 JOYCE DR GARLAND TX 75040 |
| 1668754 | WILDER ROBERT | Attn ROBERT 14722 SANDY CREEK HOUSTON TX 77070 |
| 1668755 | WILDES CHIP | CHIP WILDES P O BOX 1886 711 INDUSTRIAL BLVD VALDOSTA GA 31601 |
| 1078805 | WILDMAN HARROLD ALLEN & DIXON | 225 W WACKER DRIVE CHICAGO IL 606061229 |
| 1078806 | WILDMAN HARROLD ALLEN DIXON & MORGA | NIELS ESPERSON BLDG. 808 TRAVIS HOUSTON TX 77002 |
| 1668756 | WILDMAN ROBERT | Attn ROBERT BOX 206 CLEARWATER NE 68726 |
| 1668756 | WILDMAN ROBERT | Attn ROBERT BOX 206 CLEARWATER NE 68726 |
| 1668757 | WILDONGER JAMES | Attn JAMES 127 RIDGELAND RD WILMINGTON DE 19803 |
| 1668758 | WILDRICK KATHIE | Attn KATHIE 175 CAPRICORN DR SOMERVILLE NJ 8876 |
| 1668759 | WILDS BRADLEY | Attn BRADLEY 201 BOGART DR SEVIERVILLE TN 37862 |
| 1668760 | WILDS EDWARD | Attn EDWARD 410 YORKSHIRE COURT DEER PARK TX 77536 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1612649 | WILDWOOD CONVENTION CENTER | Attn C/O EASTERN MATERIALS 4504 BOARDWALK WILDWOOD NJ 8260 |
| 1548646 | WILDWOOD TRUCK WASH INC | P O BOX 519 WILDWOOD FL 34785 |
| 1671002 | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE 10 WOODBRIDGE NJ 7095 |
| 1671001 | WILENTZ GOLDMAN & SPITZER P.C. | 90 WOODBRIDGE CENTER DRIVE 10 WOODBRIDGE NJ 7095 |
| 1668761 | WILES DONALD | 88 PINE STREET NEW YORK NY 10005 |
| 1076809 | WILES DONALD | Attn DONALD 2861 S SMYSER RD WOOSTER OH 44691 |
| 668762 | WILES DOUCHER TRESSLER & VANBUREN | 300 S. SECOND STREET COLUMBUS OH 43215 |
| 077170 | WILES EDWIN | Attn EDWIN 7097 OLD MILLSTONE DRIVE MECHANICSVILL VA 23111 |
| 077170 | WILES EDWIN O | 7097 OLD MILLSTONE DRIVE MECHANICSVILLE VA 23111 |
| 077729 | WILES STEVEN | 7707 WEST DRIVE GLEN BURNIE MD 21060 |
| 077729 | WILES STEVEN | 7707 WEST DRIVE GLEN BURNIE MD 21060 |
| 077729 | WILES STEVEN F | 7707 WEST DRIVE GLEN BURNIE MD 21060 |
| 1108770 | WILEY | PO BOX 670 COLUMBUS OH 43216 |
| 1112718 | WILEY | 4654 KENNY ROAD COLUMBUS OH 43220 |
| 668765 | WILEY DONNA | Attn DONNA RT 3, BOX 3179 CARNESVILLE GA 30521 |
| 668766 | WILEY EDWARD | Attn EDWARD 2621 STAMFORD CT EDMOND OK 73034 |
| 668767 | WILEY EVAN | Attn EVAN 3109 ROBIN RIDGE WOODWARD OK 73801 |
| 668768 | WILEY HELEN | Attn HELEN 631 S.W. SIXTH ST, APT 302 POMPANO BEACH FL 33060 |
| 668769 | WILEY HILDA | Attn HILDA C/O BROOKHAVEN BEACH HRF 250 BEACH 17 STREET FAR ROCKAWAY NY 11691 |
| 668771 | WILEY LINDA | Attn LINDA 2521 STAMFORD CT EDMOND OK 73034 |
| 668772 | WILEY MARY | Attn MARY ROUTE ONE BOX 141 COMMERCA GA 30529 |
| 1076810 | WILEY REIN & FIELDING | Attn LAURA A FOGGAN 1776 K STREET WASHINGTON DC 200062359 |
| 1076810 | WILEY REIN & FIELDING | 1776 K STREET WASHINGTON DC 200062359 |
| 1076810 | WILEY REIN & FIELDING | 1776 K STREET WASHINGTON DC 20006 |
| 2555580 | WILEY SANDERS TRUCK LINES,INC | Attn BILL REAVES SAFETY PO DRAWER 707 TROY AL 36081 |
| 668774 | WILEY STEPHEN | Attn STEPHEN 7030 W CYPRESSHEAD DRIVE PARKLAND FL 33067 |
| 668775 | WILEY TERESA | Attn TERESA 2521 STAMFORD COURT EDMOND, OK 73034 |
| 072819 | WILEY TRACY | Attn TRACY 29141 E SR #44 EUSTIS FL 32726 |
| 072819 | WILFAB | 410 SOUTH PEORIA TULSA OK 74120 |
| 668777 | WILFERT JOSEPH | Attn JOSEPH 1049 LAKELAND LAKE CHARLES LA 70605 |
| 1079166 | WILFINGER LEONARD | 1001 RIVER DRIVE HAMMOND IN 46324 |
| 1079166 | WILFINGER LEONARD | 1001 RIVER DRIVE HAMMOND IN 46324 |
| 1108771 | WILFLEX INC. | Attn ATTN: ACCOUNTS PAYABLE PO BOX 360 SUSSEX WI 53089 |
| 0,12719 | WILFLEX INC. | 8155 COBB CENTER DRIVE KENNESAW GA 30152 |
| 1915904 | WILFLEX INC. | 8155 COBB CENTER DRIVE KENNESAW GA 30152 |
| 1103983 | WILFLEY PUMP | 8155 COBB CENTER DRIVE KENNESAW GA 30152 |
| 1125517 | WILFORD C STEVENSON | P O BOX 745 LAS VEGAS NV 89125-0745 |
| 1590555 | WILFORD HALL MEDICAL CENTER | 870 EAGLE DRIVE BENSENVILLE IL 60106 |
| 1122454 | WILFRED H WENZEL & | Attn 2700 BERQUIST DR. OF STE. 1HSLS MRK FOR: FM3047 96PD2665 LACKLAND AIR FORCE BASE TX 78236-5300 |
| 1122312 | WILFRED J IMUICA | HORTENSE WENZEL JT TEN 16 HENNING AVNEUE CRANFORD NJ 07016-1946 |
| 1126144 | WILFRED PALMER | 60 BROOKSIDE MBL ESTATES HWY 35 HAZLET NJ 07730-2225 |
| | | 5967 NORHAM DR ALEXANDRIA VA 22315-4735 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1123903 | WILFRED WARD & | FRANCES WARD JT TEN 538 NINTH STREET BROOKLYN NY 11215-4206 |
| 1668779 | WILHELM CLIFTON | Attn CLIFTON 6470 BLANKENSHIP ROAD VIDOR TX 77662 |
| 1668780 | WILHELM KENNETH | Attn KENNETH 2509 TREE RIDGE PKWY ALPHARETTA GA 30202 |
| 1668781 | WILHELM MARY | Attn MARY 10 SUMMIT PLACE NANUET NY 10954 |
| 023533 | WILHELMINA KELLER | 325 E 238TH ST BRONX NY 10470-1806 |
| 1077827 | WILHIDE JEFFREY | 1967 POLARIS ROAD FINKSBURG MD 21048 |
| 1077827 | WILHIDE JEFFREY A | 1967 POLARIS ROAD FINKSBURG MD 21048 |
| 1146270 | WILHIDES | 3956 COOKS LANE ELLICOTT CITY MD 21043 |
| 1668783 | WILHITE CAROLYN | Attn CAROLYN 6640 OLD TIPTON ROAD MILLINGTON TN 38053 |
| 1668784 | WILHITE TOMMY | Attn TOMMY 4572 N 49TH STREET MILWAUKEE WI 53218 |
| 0202243 | WILIAM'S INDUSTRIES INC | STEVE EISENTEIN LUM HOENS CONANTO 103 EISENHOWER PARKWAY ROSELAND NJ 07068 |
| 1668785 | WILINSKI JONATHAN | Attn JONATHAN 9155 S CHASE RD PULASKI WI 54162 |
| 1668786 | WILINSKI STEVEN | Attn STEVEN 526 EAST GLENBROOK DRIVE PULASKI WI 54162 |
| 1668787 | WILKE BARBARA | Attn BARBARA 731 JENKINS BRIDGE RD SIMPSONVILLE SC 29680 |
| 1668788 | WILKE CAROL | Attn CAROL 306 SUNSET DRIVE DE FOREST WI 53532 |
| 1668789 | WILKE KENNETH | Attn KENNETH 731 JENKINS BRIDGE RD SIMPSONVILLE SC 29681 |
| 1668790 | WILKE-BARRITT PAMELA | Attn PAMELA 2512 N 124TH STREET 150 WAUWATOSA WI 53226 |
| 070496 | WILKEM SCIENTIFIC LTD | PO BOX 301 PAWTUCKET RI 2862 |
| 1668791 | WILKEN BRUCE | Attn BRUCE 24 SOULE AVE DUXBURY MA 2331 |
| 1104063 | WILKENS ANDERSON | P.O. BOX 408190 CHICAGO IL 60640 |
| 0941723 | WILKENS ANDERSON | 4525 W DIVISION CHICAGO IL 60651 |
| 016232 | WILKENS-ANDERSON COMPANY | P O BOX 408190 CHICAGO IL 60640 |
| 1668792 | WILKERSON ARLENE | Attn ARLENE 5608 DOVE LANE WEST CHESTER OH 45069 |
| 1668793 | WILKERSON CAROL ANN | Attn CAROL ANN 2926 SO. DAVIESS ST. OWENSBORO KY 42301 |
| 1668794 | WILKERSON CHARLES | Attn CHARLES 1503 AVE I EUNICE NM 88231 |
| 1668795 | WILKERSON MITCH | Attn MITCH PO BOX 175 AUBURN GA 30203 |
| 1668890 | WILKERSON PLASTERING | 300 LUCAS AVENUE OWENSBORO KY 42301 |
| 0941725 | WILKERSON PLASTERING CO | 300 LUCAS AVE OWENSBORO KY 42310 |
| 1668796 | WILKERSON WALKER | Attn WALKER 2005 GLENDALE VICTORIA TX 77901 |
| 1668797 | WILKERSON WALTER | Attn WALTER 5608 DOVE LANE WEST CHESTER OH 45069 |
| 0931849 | WILKES BARRE GENERAL HOSPITAL | Attn C/O HOPSON SPECIALTY ANCILLARY ADDITION WILKES BARRE PA 18705 |
| 1668798 | WILKES CHARLES | Attn C/O ACOUSTICS 1320 COLLEGIAT DRIVE WILKESBORO GA 30236 |
| 0207092 | WILKES COMMUNITYCOLLEGE | Attn CHARLES 1564 KONTIKI LANE JONESBORO GA 30236 |
| 1668799 | WILKES J. | Attn J. 1800 HARRISON ST 803 TITUSVILLE FL 32780 |
| 1668800 | WILKES SHARON | Attn SHARON 10911 QUEBEC AVE S BLOOMINGTON MN 55438 |
| 1600843 | WILKES UNIVERSITY JOB #029692 | Attn C/O NOVINGER'S 32 PLUM STREET TRENTON NJ 8638 |
| 1668801 | WILKEY CLARENCE | Attn CLARENCE 1214 SUDBURY PASADENA TX 77504 |
| 1668802 | WILKIE HENRY | Attn HENRY 1363 BOGGY BRANCH ROAD WOODRUFF SC 29388 |
| 1668803 | WILKIE RANDOLPH | Attn RANDOLPH 105 COLONIAL LANE SIMPSONVILLE SC 29681 |
| 1668804 | WILKIE ROBERT | Attn ROBERT 305 RIVERSIDE TRAIL ROANOKE RAPIDS NC 27870 |

| Person Code | Name | Address |
|---|---|---|
| 1580473 | WILKIN - METRO CONSOLIDATED FACILITY | 1501 S. CANAL ST. CHICAGO IL 60607 |
| 1598971 | WILKIN - WAREHOUSE - CRYSTAL LAKE | 6200 THREE OAKS ROAD CRYSTAL LAKE IL 60014 |
| 1580476 | WILKIN INSUL. - U. OF ILLINOIS | Attn 508 S. MATTHEWS AVE. CHEM LIFE BLDG. URBANA IL 61801 |
| 1580470 | WILKIN INSULATION | Attn 1700 SPARTAN DRIVE ELGIN COMMUNITY COLLEGE ELGIN IL 60123 |
| CG591732 | WILKIN INSULATION | CENTRAL AVE. BURR RIDGE IL 60521 |
| L5 | WILKIN INSULATION | Attn 315 8TH STREET ABRAHAM LINCOLN HOSPITAL LINCOLN IL 60656 |
| CA591747 | WILKIN INSULATION | Attn FOR WAUSAU HOSPITAL JOB 501 W CARBOY STREET MOUNT PROSPECT IL 60056 |
| CB712590 | WILKIN INSULATION | Attn 501 W. CORBOY WAREHOUSE MOUNT PROSPECT IL 60056 |
| CK591761 | WILKIN INSULATION | Attn 6 S. STATE ST TOYS R US CHICAGO IL 60603 |
| L591737 | WILKIN INSULATION | Attn 220 E. CHICAGO AVE. MUSEUM OF CONTEMPORARY ART CHICAGO IL 60611 |
| CY591729 | WILKIN INSULATION | Attn 137 S. STATE ST. NORTH WIND JOB CHICAGO IL 60606 |
| 1590674 | WILKIN INSULATION - WAREHOUSE | 501 W CARBOY STREET MOUNT PROSPECT IL 60056 |
| CR591739 | WILKIN INSULATION - JOB #1489V | 501 W CARBOY STREET MOUNT PROSPECT IL 60510 |
| CT591740 | WILKIN INSULATION - JOB #1466-N | Attn S. FRANKLIN ST. ILLINOIS WESLEYAN SCIENCE BUILDING BLOOMINGTON IL 61701 |
| CD313595 | WILKIN INSULATION - CHRIST HOSPITAL | Attn CICERO - HOSP. ON LEFT SIDE OF ST. ON 95TH ST. 3 TO 4 BLOCKS EAST OF OAK LAWN IL 60453 |
| 1590469 | WILKIN INSULATION INC. | 501 W. CARBOY RD. MT. PROSPECT IL 60056-5791 |
| 0671465 | WILKIN INSULATION | Attn 215 E. CHICAGO AVE. MUSEUM OF CONTEMPORARY ART CHICAGO IL 60611 |
| 1580478 | WILKIN INSULATION | Attn 501 W CARBOY RD MOUNT PROSPECT IL 60056 |
| 1580480 | WILKIN INSULATION CO. INC. | 501 W CARBOY ROAD MT PROSPECT IL 60056 |
| 1555682 | WILKIN INSULATION COMPANY | 501 W CARBOY ROAD MT PROSPECT IL 60056 |
| 1580468 | WILKIN INSULATION-PARK CENTER | Attn 2915 BEVERLY PARK CENTER BUILDING HOFFMAN ESTATES IL 60195 |
| 1580481 | WILKIN INSULATION-WAREHOUSE | NORTH WIND JOB MOUNT PROSPECT IL 60056 |
| CP591731 | WILKIN INSULATION | Attn 225 W. RANDOLPH STREET AMERITECH CHICAGO IL 60606 |
| CQ996672 | WILKIN WAREHOUSE | C/O ORCHESTRA HALL JOB 501 WEST CARBOY STREET MOUNT PROSPECT IL 60056 |
| CF591748 | WILKIN-RUSH COPLEY OFFICE BLDG. | Attn 2000 OGDEN AVE. ADDITION AURORA IL 60504 |
| CB598805 | WILKINS BOBBY | Attn BOBBY 207 OVERHILL DRIVE DUNCAN SC 29334 |
| CB598806 | WILKINS DORIS | Attn DORIS 911 OLD MARION RD. NE 103A CEDAR RAPIDS IA 52402 |
| 1568807 | WILKINS DOROTHY | Attn DOROTHY 3410 SAN JUAN DRIVE RENO NV 89509 |
| CC598808 | WILKINS HERMAN | Attn HERMAN ROUTE 1 BOX 68B-5      124 Z MATHIS TX 78368 |
| CD598809 | WILKINS JERRY | Attn JERRY RT 1 BOX 117 ROANOKE RAPIDS NC 27870 |
| CE79732 | WILKINS LEON | 434 ROBIN HOOD DR DOUGLASVILLE GA 30134 |
| CF79732 | WILKINS LEON S | 434 ROBIN HOOD DR DOUGLASVILLE GA 30134 |
| CG598811 | WILKINS LOUISE | Attn LOUISE 449 MORGAN RD. HENDERSON NC 27536 |
| 1568812 | WILKINS MARION | Attn MARION 1012 FOLEY IOWA PARK TX 76367 |
| CH598813 | WILKINS MICHAEL | Attn MICHAEL 1995 TALL OAKS 3A AURORA IL 60505 |
| 1568814 | WILKINS NELLIE | Attn NELLIE STAR ROUTE BOX 184 GASTON NC 27832 |
| CK598815 | WILKINS ROBERT | Attn ROBERT 1756 N. 74TH STREET WAUWATOSA WI 53213 |
| 1568817 | WILKINS ROBERT | Attn ROBERT 812 PINEWOOD COURT DAPHNE AL 36526 |
| 1568818 | WILKINS ROGER | Attn ROBERT 317 W. 2ND STREET 39 LIBBY MT 59923 |
| 1568816 | WILKINS ROGER | Attn ROGER 909 CHESTNUT ATLANTIC IA 50022 |
| 1614684 | WILKINSON-ANDERSON CO. | 4525 W. DIVISION STREET CHICAGO IL 60651 |
| 1546261 | WILKINSON & SNOWDEN INC | 3960 MIAC COVE SUITE 3 MEMPHIS TN 38118-3600 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1564274 | WILKINSON ASSOCIATES INC | 27 LAUREL ST WAKEFIELD MA 01880-3623 |
| 1668819 | WILKINSON CHARLES | Attn CHARLES 4010 S EDWARDS ROAD PLANT CITY FL 33567 |
| 1668820 | WILKINSON DANIEL | Attn DANIEL 515 EAST PARK TOWN DEER PARK TX 77536 |
| 1668821 | WILKINSON KANDICE | Attn KANDICE 1712 E. 56TH ST. ODESSA TX 79762 |
| 1668822 | WILKINSON LEONARD | Attn LEONARD 5024 ALCOVA RT., BOX 10 CASPER WY 82604 |
| 613596 | WILKINSON PRECAST INC | PO BOX 388 RIVERSIDE IA 52327 |
| 591772 | WILKINSON PRECAST INC | P. O. BOX 388 RIVERSIDE IA 52327 |
| 591773 | WILKINSON PRECAST INC. | 3089 #22 HIGHWAY RIVERSIDE IA 52327 |
| 1668823 | WILKINSON SAMUEL | Attn SAMUEL 1205 WEST STREET VINTON LA 70668 |
| 1668824 | WILKINSON SAMUEL | Attn SAMUEL 1417 23RD WOODWARD OK 73801 |
| 1668825 | WILKINSON STEVEN | Attn STEVEN 375 HAWTHORNE ST CRAIG CO 81625 |
| 1668826 | WILKS ANTHONY | Attn ANTHONY 2421 W. HOPKINS STREET MILWAUKEE WI 53206 |
| 1595429 | WILKS COMMUNITY COLLEGE | Attn LEARNING RESOURCE STUDENT CTR. 1328 COLLEGIATE DR. WILKESBORO NC 28697 |
| 1668827 | WILKS KENNETH | Attn KENNETH 1025 PLAINFIELD AVE PLAINFIELD NJ 7061 |
| 1668828 | WILKS ROBERT | Attn ROBERT P.O. BOX 307 WILBURTON OK 74578 |
| 1668829 | WILKS ROBERT | Attn ROBERT P. O. BOX 307 WILBURTON OK 74578 |
| 1668830 | WILKS RUFUS | Attn RUFUS 2305 W LAKEVIEW DR HOBBS NM 88240 |
| 1668831 | WILKS RUFUS | Attn RUFUS J SMITH JT TEN 3515 ILLINOIS RD WILMETTE IL 60091-1011 |
| 4127192 | WILL C SMITH & | Attn UNIVERSITY OF ILLINOIS GOODWIN & CLARK STREET URBANA IL 61801 |
| L-595025 | WILL COMMUNICATIONS BLDG C/O ASC | Attn C/O ASC 3200 WEST MCDONOUGH STREET JOLIET IL 60436 |
| 1598909 | WILL COUNTY JUSTICE CENTER | Attn WILLIAM 19 BIRCHWOOD DR CLIFFWOOD BEACH NJ 7735 |
| 1668832 | WILL JR WILLIAM | Attn 12607 EAST BOWRNE 12607 EAST BOWRNE SILVER SPRING MD 20904 |
| 2091859 | WILL MILL INC. | Attn 12607 E. BOURNE DRIVE ATTN: BOB GEINSBURGE SILVER SPRING MD 20904 |
| 592484 | WILL MILL, INC. | P O BOX 308 JONESBORO GA 30237 |
| 2565371 | WILL PROCESS EQUIPMENT | P O BOX 3309 SHAWNEE OK 74801 |
| T589320 | WILL'S RAMIXED CONCRETE | P. O. BOX 3309 SHAWNEE OK 74801 |
| C589321 | WILL'S RAMIXED CONCRETE | 700 N. OLIPHANT HOLDENVILLE OK 74848 |
| C589323 | WILL'S RAMIXED CONCRETE INC. | 1600 WILLS SEMINOLE OK 74868 |
| C589324 | WILL'S RAMIXED CONCRETE INC. | HWY 69 ATOKA OK 74525 |
| C589325 | WILL'S RAMIXED CONCRETE INC. | 1727 N. MISSISSIPPI ADA OK 74820 |
| 1613497 | WILL'S RAMIXED CONCRETE INC. | 703 E 45TH ST SHAWNEE OK 74801 |
| C589322 | WILL'S RAMIXED CONCRETE INC. | Attn WILLIAM RUBENSTEIN 39 AVENUE C P. O. BOX 8 BAYONNE NJ 07002 |
| 1409689 | WILLAIMS INDUSTRIES INC. | 3418 OCEAN DRIVE VERO BEACH FL 32963 |
| 1074384 | WILLAM S. FRATES, II P.A. | 2190 HYACINTH NE SALEM OR 97303 |
| 1573332 | WILLAMETTE GRAYSTONE | Attn PO BOX 7816 3700 FRANKLIN STREET EUGENE OR 97403 |
| 1573350 | WILLAMETTE GRAYSTONE | PO BOX68 TROUTDALE OR 97060 |
| 1573351 | WILLAMETTE GRAYSTONE INC. | 3700 FRANKLIN BLVD. EUGENE OR 97403 |
| 1594817 | WILLAMETTE GRAYSTONE INC. | 2190 HYACINTH NE SALEM OR 97303 |
| 1573333 | WILLAMETTE GRAYSTONE INC. | HWY 912 BENNETTSVILLE SC 29512 |
| 1692259 | WILLAMETTE INDUSTRIES | Attn KENTUCKY MILLS CONSTRUCTION HWY 1406 HAWESVILLE KY 42348 |
| 1612521 | WILLAMETTE INDUSTRIES INC |  |

| Person Code | Name | Address |
|---|---|---|
| 1564896 | WILLAMETTE INDUSTRIES INC. | P.O. BOX 1110 CHESTER SC 29706 |
| 1108772 | WILLAMETTE VALLEY CO. | PO BOX 2280 EUGENE OR 97402 |
| 1112720 | WILLAMETTE VALLEY CO. | 586 MCKINLEY STREET EUGENE OR 97402 |
| 1119284 | WILLARD A GARMIRE | C/O FARMERS STATE BANK TRUST DEPARTMENT 220 S DETROIT ST LAGRANGE IN 46761-1808 |
| 0568833 | WILLARD BETTY | Attn BETTY P.O. BOX 18 NOBLETON FL 34661 |
| 0568834 | WILLARD CAROL | Attn CAROL 4 SPRING COURT EXT. WOBURN MA 1801 |
| 0568835 | WILLARD EZELL | Attn EZELL 1231 POTOMAC COURT WILMINGTON NC 28405 |
| 4549849 | WILLARD MARKING DEVICES CORP. | P.O. BOX 2217 SANTA ANA CA 92707 |
| 1568837 | WILLARD MICHAEL | Attn MICHAEL 145 SUFFOLK ROAD BOILING SPRGS SC 29316 |
| 0126274 | WILLARD O BAKER JR | 9840 ARROWSMITH AVE S SEATTLE WA 98118-5905 |
| 0568838 | WILLARD ROGER | Attn ROGER 1122 S HANKIN RD BARTOW FL 33830 |
| 1123723 | WILLARD W POYNER | 172 COUNTY RD 39A SOUTHAMPTON NY 11968-5210 |
| 1076811 | WILLCOX & SAVAGE, P.C. | 1800 SOVRAN CENTER ONE COMMERCIAL CENTER NORFOLK VA 235102197 |
| 0568839 | WILLCOX GARY | Attn GARY 2904 TRADE WINDS TR GREEN BAY WI 54313 |
| 1511684 | WILLCOX ROCK & SAND | 1401 EAST MALEY WILLCOX AZ 856440156 |
| 0591720 | WILLCUTT BLOCK & SPLY INC | PO BOX40809 TUSCALOOSA AL 35404 |
| 0591721 | WILLCUTT BLOCK & SPLY INC | P O BOX 40809 TUSCALOOSA AL 35404 |
| 0591722 | WILLCUTT BLOCK & SPLY INC | 1201 19TH AVE. EAST TUSCALOOSA AL 35404 |
| 1572927 | WILLCUTT BLOCK & SUPPLY | P O DRAWER 599 JASPER AL 35501 |
| 1572928 | WILLCUTT BLOCK & SUPPLY | 2700 WHITEHOUSE RD. JASPER AL 35501 |
| 0473322 | WILLCUTT BLOCK & SUPPLY | P O BOX 1361 COLUMBUS MS 39701 |
| 0473323 | WILLCUTT BLOCK & SUPPLY | 103 WILLCUTT ROAD COLUMBUS MS 39701 |
| 0473321 | WILLCUTT BLOCK & SUPPLY | PO BOX1361 COLUMBUS MS 39701 |
| 0495793 | WILLCUTT BLOCK & SUPPLY CO. | 3021 OLD HWY 45 NORTH MERIDIAN MS 39301 |
| 1591776 | WILLE BROS CO | Attn ATTN: RICHARD WILLE 15800 S LAMON OAK FOREST IL 39901 |
| 1591777 | WILLE BROS CO | 15800 S LAMON OAK FOREST IL 60452 |
| 1411248 | WILLE BROS CO. | Attn ATTN.  RICHARD WILLE 15800 S LAMON OAK FOREST IL 60452 |
| 1596217 | WILLE BROS. | RT. 45 & MANHATTAN - MONEE ROAD MONEE IL 60449 |
| 1568840 | WILLEFORD REBECCA | Attn REBECCA P O BOX 303 ELECTRA TX 76360 |
| 1568841 | WILLEFORD ROY | Attn ROY 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1568842 | WILLEFORD TERRY | Attn TERRY P O BOX 303 ELECTRA TX 76360 |
| 1010025 | WILLENE J BOWLING | 3285 CARNEGIE ST TITUSVILLE FL 32796-4244 |
| 0568843 | WILLEQUETTE TERRY | Attn TERRY 19223 WELBY WAY RESEDA CA 91331 |
| 0568844 | WILLESS BERNARD | Attn BERNARD 42 FAIRMOUNT ST NASHUA NH 3060 |
| 4556628 | WILLETT ENGINEERING COMPANY, INC. | 3528 HABERSHAM TUCKER GA 30084 |
| 0568845 | WILLETT LOIS | Attn LOIS 4223 MAGNOLIA BEACH RD PANAMA CITY BCH FL 32408 |
| 1568846 | WILLETT MARTIN | Attn MARTIN 428 NORWICK RD SW CEDAR RAPIDS IA 52404 |
| 1568847 | WILLETT PETER | Attn PETER 107 EMERY LANE 247 CAUNCRO LA 70520 |
| 1568848 | WILLEY ALBERT | Attn ALBERT 12 MEADOW LANE MANSFIELD MA 2048 |
| 1568849 | WILLEY G | Attn G RIVERVIEW NURSING CENTRE    1 EAS BALTIMORE MD 21221 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Doc. 286-2   Filed 05/17/01   Page 155 of 258

Date:  04/25/2001
Time:  13:01:37

Case 01-01139-AMC

| Person Code | Name | Address |
|---|---|---|
| 1688850 | WILLEY JACK | Attn JACK 701 SOMERSET DRIVE EL PASO TX 79912 |
| 1688851 | WILLEY JANICE | Attn JANICE 1587 DOXBURY ROAD TOWSON MD 21204 |
| 1079822 | WILLEY NORMAN | 12940 WILLOW LANE GOLDEN CO 80401 |
| 079822 | WILLEY NORMAN DEAN | 12940 WILLOW LANE GOLDEN CO 80401 |
| 668853 | WILLFONG KATHERINE | Attn KATHERINE 904 W MAIN HOOPESTON IL 60942 |
| 668854 | WILLFONG RICHARD | Attn RICHARD 904 W MAIN HOOPESTON IL 60942 |
| 125096 | WILLI WIMMERS & | HANNELORE WIMMERS JT TEN 306 LAKESIDE DRIVE HONESDALE PA 18431-1228 |
| 591850 | WILLIAM S. WILLIAMS CONS. | ROUTE 202 MONMOUTH ME 4259 |
| 591851 | WILLIAM S. WILLIAMS CONS. | ROUTE 201 FARMINGDALE ME 4344 |
| 689105 | WILLIAM & MARY UNIVERSITY CENTER | Attn OFF CARYFIELD GUICH & STADIUM DRIVE WILLIAMSBURG VA 23081 |
| 118826 | WILLIAM A BALDWIN JR | 2 NEW CASTLE LANE LINCOLNSHIRE IL 60069-3435 |
| 1127274 | WILLIAM A COLLINS | 194 PONDVIEW DR SPRINGFIELD MA 01118-1152 |
| 122087 | WILLIAM A CRAIG | 580 MONTGOMERY RD NESHANIC NJ 08853-3211 |
| 122089 | WILLIAM A CRAMER & | GLADYS J CRAMER JT TEN 24 VALE DRIVE TABERNACLE NJ 08088-8645 |
| 123962 | WILLIAM A CREAGER & | IRIS R CREAGER JT TEN 614 HICKORY ST MARTINS FERRY OH 43935-1434 |
| 118884 | WILLIAM A CRIST JR & | KATHERINE V CRIST JT TEN 1155 N SHERIDAN RD LAKE FOREST IL 60045-1472 |
| 546383 | WILLIAM A CROWELL | 21 VIA AURELIS PALM BEACH GARDENS FL 33418 |
| 561748 | WILLIAM A DAY | 1555 WIRE ROAD AIKEN SC 29801-9319 |
| 1688895 | WILLIAM A DEMPSTER III | 18 CHAUTAUQUA AVENUE NASHUA NH 3060 |
| 121340 | WILLIAM A DREW JR TTE UA/D/D | MAY 23RD 1992 THE WILLIAM A DREW JR REVOCABLE LIVING TRUST 5 RHINE CT FLORISSANT MO 63033-7020 |
| 125438 | WILLIAM A GRAFF | 1238 JEFFERSON DAVIS CT BRENTWOOD TN 37027-4110 |
| 566593 | WILLIAM A HANSEN | Attn C/O W R GRACE & CO 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 121073 | WILLIAM A JONES | 6329 WILRYAN AVE EDINA MN 55439-1445 |
| 118991 | WILLIAM A KEIM | 413 N WESTRIDGE DR CARBONDALE IL 62901-1076 |
| 120068 | WILLIAM A MAUDE | 16 NEWTON AVE LYNN MA 01905-1832 |
| 121121 | WILLIAM A MC DOWELL JR TR | UA JUN 26 96 JOHN G FARRELL TRUST 222 SOUTH CENTRAL AVENUE SUITE 1000 ST LOUIS MO 63105-3576 |
| 121778 | WILLIAM A MC KENNA JR | C/O STEPHEN D MCKENNA EXEC 3 SHERBROOKE DRIVE LINCOLN PARK NJ 07035-1526 |
| 123015 | WILLIAM A O BRIEN & | VICTORIA O BRIEN JT TEN 763 VANBUREN AVE EAST MEADOWS NY 11554-4621 |
| 116697 | WILLIAM A QUAGLIA | RTE 2 BOX 624 MORGAN HILL CA 95037-9254 |
| 125605 | WILLIAM A ROACH JR | 7130 DALE RD EL PASO TX 79915-2335 |
| 119116 | WILLIAM A ROBERTS | PO BOX 579 HINSDALE IL 60522-0579 |
| 125003 | WILLIAM A ROLLAND & | MIRIAM A ROLLAND JT TEN 633 MEADOWLAND AVE KINGSTON PA 18704-5316 |
| 118233 | WILLIAM A ROSS & LOYOLA K | ROSS JT TEN 705 BONNIE DR LAKELAND FL 33803-2009 |
| 821341 | WILLIAM A SHOWERS TR UA MAR 25 97 | WILLIAM A SHOWERS REVOCABLE LIVING TRUST 23500 AUDRAIN RD 340 MEXICO MO 65265-5432 |
| 027004 | WILLIAM A ST ARNAULD | 7 CHINNOY LANE NEW MILFORD CT 06776-5302 |
| 118289 | WILLIAM A TRAVISS | 2404 FLORENTINE WAY APT 46 CLEARWATER FL 33763-3206 |
| 117995 | WILLIAM A WILMORE | 421 NW RIVERSIDE DR PORT ST LUCIE FL 34983-8617 |
| 096791 | WILLIAM A. HAHN, JR. | Attn SUITE 700, NOTTINGHAM CTR. 502 WA. AVE. TOWSON MD 21204-5340 |
| 075545 | WILLIAM A. MILLER, JR. | 17 FL KY HOME LIFE BLDG 239 S. MAIN STREET LOUISVILLE KY 402032269 |
| 104850 | WILLIAM A. WELSH | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |

| Person Code | Name | Address |
|---|---|---|
| 1126027 | WILLIAM ALBERT BLODGETT | & MAUREEN S BLODGETT JT TEN 1453 HILLSIDE AVE HARRISONBURG VA 22801 |
| 1117721 | WILLIAM B BASSETT | 626 BAYCLIFFS RD GULF BREEZE FL 32561-4806 |
| 1123984 | WILLIAM B CLEVELAND III | 2945 FAIRMOUNT BLVD CLEVELAND HEIGHTS OH 44118-4060 |
| 1116991 | WILLIAM B GIBSON & | SHARON V GIBSON TR UDT NOV 30 88 FBO WILLIAM B GIBSON & SHARON V GIBSON P O BOX 92 WHITTIER CA 90608-0092 |
| 1126958 | WILLIAM B HARMON CUST JULIE L | HARMON UNIF GIFT MIN ACT MA 55 COURT ST WESTFIELD MA 01085-3507 |
| 1103959 | WILLIAM B HARMON CUST LAURIE | B HARMON UNIF GIFT MIN ACT MA 55 COURT ST WESTFIELD MA 01085-3507 |
| 1152554 | WILLIAM B LAYSON | 5454 SARGENT DR OWENSBORO KY 42301-8334 |
| 1126245 | WILLIAM B MEYERS | C/O B P MEYERS 3804 E MERCER WAY MERCER ISLAND WA 98040-3806 |
| 1123778 | WILLIAM B PORTER | 1021 MIRROR LAKE LN CORDOVA TN 38018 |
| 1138760 | WILLIAM B ROSENBAUM | 2820 OCEAN PARKWAY BROOKLYN NY 11235-7958 |
| 1127469 | WILLIAM B SHUFORD JR | 3811 SHERWOOD CIRCLE GASTONIA NC 28056-6640 |
| 1122445 | WILLIAM B VERWILT | C/O PHILIP JACOBOWITZ 257 MONMOUTH RD BLDG-A P O BOX 609 OAKHURST NJ 07755-0609 |
| 1623760 | WILLIAM B. BUTLER, PLLC | 4100 MULTIFOODS TOWER 33 S. SITH STREET MINNEAPOLIS MN 55402 |
| 1074183 | WILLIAM B. DORSEY AND ASSOCIATES | PO BOX 1057 PASCAGOULA MS 395681057 |
| 1062870 | WILLIAM B. DUNBAR TRUSTEE | PACIFIC CENTURY TRUSH WAHLAE AVENUE SUITE 200 HONOLULU HI 96816 |
| 1056264 | WILLIAM B. DUNBAR,TRUSTEE | Attn % HAWAIIAN TRUST CO., LTD. P.O. BOX 3170 HONOLULU HI 96802-3170 |
| 1106081 | WILLIAM B. HOBBS | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1105066 | WILLIAM B. SHERMAN II | Attn C/O GRACE DAVISON 5601 CHEMICAL RD BALTIMORE MD 21226 |
| 1566836 | WILLIAM B. SMITH | 1400 OLD MILL CIRCLE WINSTON-SALEM NC 27103 |
| 1634973 | WILLIAM BANNING | 144 SOUTH 200 EAST IVINS UT 84738 |
| 1050069 | WILLIAM BAUMGARTEN CO. | 342 N. CHARLES ST. BALTIMORE MD 21201 |
| 1004406 | WILLIAM BENZEL | 2265 W. WOLFENSBERGER RD. CASTLE ROCK CO 80104 |
| 1025617 | WILLIAM BERLAT | 3100 N. CAMPBELL SUITE 101 TUCSON AZ 85719 |
| 1421042 | WILLIAM BEVAN BUNKER | 521 RIVER LANE ANOKA MN 55303-2741 |
| 1125699 | WILLIAM BLAYLOCK SUTTON & | MARTHA DAVIS SUTTON JT TEN 1200 BEECH MC ALLEN TX 78501-4606 |
| 1055200 | WILLIAM BOBO | ROUTE 2, BOX 100 GRAY COURT SC 29645 |
| 1134026 | WILLIAM BOWMAN & | D ROBIN BOWMAN JT TEN P O BOX 10973 PENSACOLA FL 32524-0973 |
| 1065229 | WILLIAM BRAY | 149 BRAXTON LN. AURORA IL 60504 |
| 1123330 | WILLIAM BRUCE STEPHENS JR | 1617 W GEORGIA ROAD WOODRUFF SC 29388-8573 |
| 1155874 | WILLIAM C ALLYN | 900 POWDER HORN CT WESTMINSTER MD 21157 |
| 1121040 | WILLIAM C BICKNESE | PO BOX 126 WYKOFF MN 55990-0126 |
| 1108047 | WILLIAM C CAVENY | 430 VILAGE PL APT 306 LONGWOOD FL 32779-6153 |
| 1125416 | WILLIAM C COLLINS | 1090 MARTINSBURG COVE COLLIERVILLE TN 38017-1214 |
| 1058991 | WILLIAM C DOCKMAN | 1517 JEFFERS RD BALTIMORE MD 21204 |
| 1117489 | WILLIAM C DUGGAN CUST | MARGARET NORA DUGGAN UNIF GIFT MIN ACT CA 92 MENDINGWALL CIRCLE MADISON CT 06443-1645 |
| 1121281 | WILLIAM C HANSEL & | VIRGINIA C HANSEL JT TEN 507 5TH ST TERRACE CARROLLTON MO 64633 |
| 1617107 | WILLIAM C HIETALA SALES CO | 27 MAPLE AVE HOLBROOK MA 2343 |
| 1117709 | WILLIAM C KAUFFMAN & | PEGGY J KAUFFMAN JT TEN P O BOX 1247 LABY LAKE FL 32158-1247 |
| 1118174 | WILLIAM C LIVINGSTON JR | 1925 JOHN ARTHUR WAY LAKELAND FL 33803-3509 |

| Person Code | Name | Address |
|---|---|---|
| 1118175 | WILLIAM C LIVINGSTON JR & | VALERIA A LIVINGSTON JT TEN 1925 JOHN ARTHUR WAY LAKELAND FL 33803-3509 |
| 1120546 | WILLIAM C LONG | 1129 CECIL AVE MILLERSVILLE MD 21108-2226 |
| 1119302 | WILLIAM C LUTHER | 3006 EASTLAKE DR SO ELKHART IN 46514-4326 |
| 321667 | WILLIAM C MACK | KINGHILL ROAD R R 1 BOX 3200 NEW LONDON NH 03257-9801 |
| 119659 | WILLIAM C MADAUSS & | MARY ANN MADAUSS JT TEN 1630 GRIFFITH AVE OWENSBORO KY 42301-3514 |
| 426398 | WILLIAM C NELSON JR | P O BOX 461 REDMOND WA 98073-0461 |
| 124240 | WILLIAM C OTTE | BOX 11388 CINCINNATI OH 45211-0388 |
| 521409 | WILLIAM C SHAW | 164 SOUTH MAIN STREET ROOM 503 HIGH POINT NC 27260-5261 |
| 157 | WILLIAM C SILBERMAN | BOX 1668 LEESBURG VA 20177-1668 |
| 26178 | WILLIAM C STARNES & | KATHLEEN H STARNES JT TEN 190 GERNER RD CABOT PA 16023-9555 |
| 25040 | WILLIAM C STRUTZ | 68 WESTWOOD DR LEAVENWORTH KS 66048 |
| 119484 | | JUL 8 85 FBO WILLIAM C WILLSON 9008 OUTLOOK DRIVE OVERLAND PARK KS 66207-2135 |
| 1119391 | WILLIAM C WILLSON TR UA | 90 CHURCH ST NUTLEY NJ 07110-2213 |
| 122464 | WILLIAM C WOODMANSEE | 3 LOCKMOOR LANE NEWPORT BEACH CA 92660 |
| 728750 | WILLIAM C. BAKER | 3 LOCKMOOR LANE NEWPORT BEACH CA 92660 |
| 143380 | WILLIAM C. BAKER | 941 BIENVENEDA AVE PACIFIC PALISADES CA 90272 |
| 368529 | WILLIAM C. HINDS, SCD, CIH | 1951 PLEASANTVILLE RD FOREST HILL MD 21050 |
| 104721 | WILLIAM C. RITZEL | 3425 WOODSTOCK AVE BALTIMORE MD 21213-1122 |
| 20553 | WILLIAM CARL MACKERT | 2115 GREENWAYS DR WOODSIDE CA 94061-4117 |
| 16939 | WILLIAM CHARTOCK | 17383 LONESOME DOVE TRAIL SUPRISE AZ 85374-0000 |
| 116129 | WILLIAM CHAVES | AARON CHEUNG UNDER THE SC UNIF GIFT MIN ACT BOX 1189 ROWLETT TX 75030-1189 |
| 25653 | WILLIAM CHEUNG CUST | 49 TURNPIKE STREET  P O BOX 7 SOUTH EASTON MA 2375 |
| 365 | | 708 MACK STREET JOLIET IL 60435 |
| 915289 | WILLIAM CLARK | Attn ROUTE 2 WATER STREET SPENCER STUDIO ART BUILDING BOSTON MA 2167 |
| 088972 | WILLIAM CLARKE | 36 BLUESTONE AVE YERINGTON NV 89447-2911 |
| 1122549 | WILLIAM COLLEGE | Attn C/O W R GRACE HWY 221 ENOREE SC 29335 |
| 769336 | WILLIAM CONROY | NETTIE CORWIN JT TEN 402A AVENIDIA CASTILLA LAGUNA HILLS CA 92653-3891 |
| 16498 | WILLIAM CORTEVILLE | 1300 WEST BOSTON SEATTLE WA 98119 |
| 568854 | WILLIAM CORWIN & | c/o PERKINS COIE LLP V L. WOOLSTON ESQ. 1201 THIRD AVENUE SUITE 4800 SEATTLE 98101-3099 |
| 418041 | WILLIAM CULVER | 1029 VIRGINIA AVE NE NORTON VA 24273-1025 |
| 39 | WILLIAM CULVER | VIRGINIA A CASEY JT TEN 7 SCOTT ST WALDWICK NJ 07463-1420 |
| 126045 | WILLIAM CURTIS COLLINS | DIANNE L HAMILTON JT TEN 870 NORTHSTREAM LANE EDMONDS WA 98020-2696 |
| 127526 | WILLIAM D CASEY & | 2305 SPENCERS WAY STONE MOUNTAIN GA 30087-1249 |
| 26334 | WILLIAM D HAMILTON & | 16606 BENTSHIRE WAY HOUSTON TX 77058-2246 |
| 118293 | WILLIAM D MC DONALD JR | 7401 SHORE RD APT 3M BROOKLYN NY 11209-1930 |
| 25801 | WILLIAM D MC DONOUGH | MARIE B PARSONS JT TEN 4021 WEST MARYLAND PLACE CASSELBERRY FL 32707-5263 |
| 23658 | WILLIAM D MORRISSEY | 260 MADISON AVE 18TH FLOOR NEW YORK NY 10016-2401 |
| 1118210 | WILLIAM D PARSONS & | MARY ANN SAVITSKY JT TEN 4 DULANEY GATE CT HUNT VALLEY MD 21030-3011 |
| 1122643 | WILLIAM D ROGERS | Attn UNIVERSITY OF ROCHESTER PROFESSOR OF CHEMISTRY ROCHESTER NY 14627 |
| 1120348 | WILLIAM D SAVITSKY & | 7 WALNUT STREET RED BANK NJ 7701 |
| 1097086 | WILLIAM D .JONES | |
| 1544703 | WILLIAM D . JONES | |

| Person Code | Name | Address |
|---|---|---|
| 1123170 | WILLIAM DE WITT AKIN IV | SOUTH QUAKER HILL BOX 91 PAWLING NY 12564-0091 |
| 1121918 | WILLIAM DELANEY | 32 BLVD EAST CLIFFWOOD BEACH NJ 07735-6139 |
| 1127990 | WILLIAM DELANEY COCKRELL | 3638 DUKE ST ALEXANDRIA VA 22304-6305 |
| 1118072 | WILLIAM DICKENS | 6503 MONTEREY BLVD TAMPA FL 33625-6529 |
| 561908 | WILLIAM DICKENS | 6503 MONTEREY DRIVE TAMPA FL 33625 |
| 560148 | WILLIAM DINGLER | 11021 GOLDLEAF LANE OKLAHOMA CITY OK 73131 |
| 305236 | WILLIAM DOCKMAN | 1517 JEFFERS RD. TOWSON MD 21204 |
| 520452 | WILLIAM DOCKMAN | 1517 JEFFERS RD TOWSON MD 21204-1932 |
| 125810 | WILLIAM DOUGLAS MITCHELL | 8608 BELLEACHAS RD GRANBURY TX 76049-4200 |
| 819693 | WILLIAM E BEHRESHEIM | 24017 N FOREST DR LAKE ZURICH IL 60047-8824 |
| 916005 | WILLIAM E BOOTH JR CUST | 1513 W EVANS ST FLORENCE SC 29501-3327 |
| 1125228 | WILLIAM E CAMPBELL | WILLIAM E BOOTH III UNDER THE AL UNIF TRAN MIN ACT 203 ROXIE WAY EUFAULA AL 36027-6011 |
| 122070 | WILLIAM E CHILAKOS | 662 MAPLE AVE RAHWAY NJ 07065-2657 |
| 127814 | WILLIAM E DAY | 2359 MARINA DRIVE KLAMATH FALLS OR 97601-9110 |
| 424783 | WILLIAM E DHUYVETTERS & | GERALDINE R DHUYVETTERS JT TEN 2015 PARK RD EASTON PA 18045-2242 |
| 520864 | WILLIAM E DICKISON & | DELPHINE P DICKISON JT TEN 8958 WEST EDMANDS ROAD BRIMLEY MI 49715-9287 |
| 127537 | WILLIAM E FOWLER | 5-08 ESSEX PLACE FAIRLAWN NJ 07410-1012 |
| 958177 | WILLIAM E GAHWYLER JR | ONE UNIVERSITY PLAZA SUITE 410 HACKENSACK NJ 07601-6241 |
| 544418 | WILLIAM E GROVES CONSTRUCTION INC | P O BOX 1205 MADISONVILLE KY 42431-8205 |
| 1558781 | WILLIAM E IRWIN III | 19 MORGAN FARM ROAD RAYMOND NH 3077 |
| 126895 | WILLIAM E JENSEN | 1148 HORIZON HILLS DR EL CAJON CA 92020-8229 |
| 620789 | WILLIAM E KRUEGER & | MOLLY LU KRUEGER JT TEN 4904 HARDWOODS WEST BLOOMFIELD MI 48323-2642 |
| 123602 | WILLIAM E MAHUSON | 590 VAN ALSTYNE RD WEBSTER NY 14580-1556 |
| 924936 | WILLIAM E MARTIN JR | 3360 CONGRESS ST ALLENTOWN PA 18104-2666 |
| 126901 | WILLIAM E MCCAHILL | 9581 CASTINE DR HUNTINGTON BEACH CA 92646-8419 |
| 125827 | WILLIAM E NASH | P O BOX 311 BRYAN TX 77806-0311 |
| 426416 | WILLIAM E PETERSON | 308 WEST 10TH ELLENSBURG WA 98926-2406 |
| 419693 | WILLIAM E SEXTON | 7563 HWY 1133 SULPHUR LA 70665-7727 |
| 919142 | WILLIAM E SHARPE | 1901 SHERIDAN RD PEKIN IL 61554-1807 |
| 119188 | WILLIAM E UNAKIS | 146 MAPLE MORTON IL 61550-0000 |
| 127441 | WILLIAM E WINDES & | V DARLENE WINDES JT TEN 5515 BODDIE RD HERNDON KY 42236-8104 |
| 418462 | WILLIAM E ZACHARY SR | 804 PINETREE DR DECATUR GA 30030-2331 |
| 811620 | WILLIAM E DALEY | AKA WILMINGTON RTE. 9 SEARSBURG VT 5363 |
| 578514 | WILLIAM E. DALLEY, INC. | 1424 VERMONT ROUTE 7A SHAFTSBURY VT 5262 |
| 578516 | WILLIAM E. DALLEY, INC. | ROUTE 7 MANCHESTER VT 5254 |
| 578517 | WILLIAM E. DALLEY, INC. | Attn DO NOT USE THIS NUMBER SEE 231791 SHAFTSBURY VT 5262 |
| 578518 | WILLIAM E. DALLEY, INC. | ROUTE 7 GREENWICH NY 12834 |
| 1601155 | WILLIAM E. DALLEY, INC. | Attn PRECAST AIRPORT ROAD SHAFTSBURY VT 5262 |
| 1578515 | WILLIAM E. DALLEY, INC. | ROUTE 7 SHAFTSBURY VT 5340 |
| 1599158 | WILLIAM E. DALLEY, INC. | ROUTE 30 (RAWSONVILLE) BONDVILLE VT 5262 |

| Person Code | Name | Address |
|---|---|---|
| 1105112 | WILLIAM E. MEAUX | 602 LOCKWOOD CT, LAKE CHARLES LA 70605 |
| 1578513 | WILLIAM E.DALEY,INC. | 1424 VERMONT ROUTE 7A SHAFTSBURY VT 5262 |
| 1120996 | WILLIAM EDWARD BURNS TR | UA OCT 10 91 WILLIAM EDWARD BURNS TRUST BOX 100 DEXTER MI 48130-0100 |
| 1120359 | WILLIAM F BISHOP TOD | GILBERT W BISHOP SUBJECT TO STA TOD RULES 2997 NORMANDY DR ELLICOTT CITY MD 21043-3345 |
| 1522055 | WILLIAM F BREES | 359 ALDRICH RD HOWELL NJ 07731-1827 |
| 1126034 | WILLIAM F BUTCHER | PO BOX 275 BROADWAY VA 22815-0275 |
| 1120863 | WILLIAM F DELHEY CUST | THOMAS WILLIAM DELHEY UNIF GIFT MIN ACT MI 3874 WATERWORKS RD SALINE MI 48176-9769 |
| 1527767 | WILLIAM F FINNEY III | 1337 SECOND AVENEU COLUMBUS OH 43212-3538 |
| 1567097 | WILLIAM F FOLEY | 7806 PINE RD WYNDMOOR PA 19038-8527 |
| 1622903 | WILLIAM F JANKUN & | KATHY TACCHINO JANKUN JT TEN 201 PARROTT RD WEST NYACK NY 10994-1017 |
| 1216345 | WILLIAM F JENSEN & | CELIA JENSEN JT TEN C/O  CELIA CARROZZO 1809 GRENADIER DR SAN PEDRO CA 90732-4225 |
| 1125213 | WILLIAM F JOHNSON TR | 11 16 95 TRUST DATE WILLIAM F JOHNSON TRUST BOX 21566 HILTON HEAD SC 29925-15 |
| 1419038 | WILLIAM F LITTELL CUST | JEFFREY CARL LITTELL UNIF GIFT MIN ACT IL 1228 N WEST ST NAPERVILLE IL 60563-2427 |
| 1224519 | WILLIAM F MARSHALL JR | TR UA JUL 11 94 THE WILLIAM F MARSHALL JR REVOCABLE LIVING TRUST 197 S W PINE VALLEY RD LAKE OSWEGO OR 97034-00 |
| 1525812 | WILLIAM F MONTGOMERY JR | 1815 TWILIGHT DR KILLEEN TX 76543-7943 |
| 1121544 | WILLIAM F PINSAK & | PATRICIA A PINSAK JT TEN 11 CASHIE DRIVE ALBEMARLE PLANTATION HERTFORD NC 27944-9226 |
| 1027228 | WILLIAM F STEWART | 4970 WEST 223RD ST BUCYRUS KS 66013-9030 |
| 1026182 | WILLIAM F STONE JR | 1293 SAM LIONS TRAIL MARTINSVILLE VA 24112-5336 |
| 1127791 | WILLIAM F SWIFT | 2513 WELLINGTON RD CLEVELAND OH 44118-4118 |
| 1023873 | WILLIAM F TRACY JR | 8761 UPPER THOMAS ST ROME NY 13440 |
| 1021001 | WILLIAM F YEE & | SACHIE YEE JT TEN 30110 NORTHGATE LA SOUTHFIELD MI 48076-1063 |
| 1704929 | WILLIAM F. KELLY | 717 DAYSPRING DRIVE ODENTON MD 21113 |
| 1560577 | WILLIAM F. REID III | 432 CAMINO DE ENCANTO REDONDO BEACH CA 90277 |
| 1098257 | WILLIAM F. ROOEBAUGH | 1031 GRANITE ST. PHILADELPHIA PA 19124-1801 |
| 1098257 | WILLIAM F. ROOEBAUGH | 1031 GRANITE ST? PHILADELPHIA PA 19124-1801 |
| 1105259 | WILLIAM F. RODEBAUGH | 912 BERKSHIRE AVE PITTSBURGH PA 15206-2140 |
| 1527843 | WILLIAM FLATLEY | 1430 S. MONROE STREET BALTIMORE MD 21230 |
| 1453604 | WILLIAM FLEMING-MONROE ST PETTY CAS | Attn C/O  ISLAND LATHING & PLASTERING 240 MASTIC BEACH ROAD MASTIC BEACH NY 11951 |
| 0599806 | WILLIAM FLOYD HIGH SCHOOL | Attn C/O  ISLAND LATHING & PLASTERING 240 MASTIC BEACH ROAD MASTIC BEACH NY 11951 |
| 1495336 | WILLIAM FLOYD HIGH SCHOOL ⦿⦿ | 9029 22ND AVE NW SEATTLE WA 98117-2712 |
| 1126317 | WILLIAM FRANCIS FETTERS | 6131 LOCUST KANSAS CITY MO 64110-3349 |
| 1421197 | WILLIAM FRANCIS MACDONALD & | MARY JOSEPHINE MACDONALD JT TEN 8615 WHIPPS BEND LOUISVILLE KY 40222-4513 |
| 1019658 | WILLIAM FRANK KOLIS & | MARY JANE KOLIS JT TEN 16 HAGGERTY ST ADAMS MA 01220-1913 |
| 1520020 | WILLIAM FRANKLIN BREES & | KATHLEEN ANN BREES JT TEN 359 ALDRICH RD HOWELL NJ 07731-1827 |
| 1522056 | WILLIAM FRANKLIN BREES & | NIU VERHENDROSTROT-7 WESTERLO, BELGIUM IT 2260 |
| 1558410 | WILLIAM FRASCA | GLORIA E EMRICH JT TEN 6598 NORTH 1720 EAST RD GEORGETOWN IL 61846-6187 |
| 1118902 | WILLIAM G EMRICH & | GLORIA E EMRICH JT TEN 6598 NORTH 1720 EAST RD GEORGETOWN IL 61846-6187 |
| 1567040 | WILLIAM G FARNSWORTH | 17438 N 102ND DRIVE SUN CITY AZ 85373 |
| 1126241 | WILLIAM G HAMILTON TR UA | APR 23 92 LINDA L JOHNSON TRUST 33623 32ND AVENUE SW FEDERAL WAY WA 98023-2770 |
| 1127178 | WILLIAM G LININGER | 108 WILLARD ST KEWANEE IL 61443-3561 |

| Person Code | Name | Address |
|---|---|---|
| 1127470 | WILLIAM G STOKES | 2808 CHELSEA DR CHARLOTTE NC 28209-2104 |
| 1568483 | WILLIAM G. HUGHSON, M.D. | 1825 CASTELLANA ROAD LA JOLLA CA 92037-3841 |
| 1127350 | WILLIAM GAMBRILL | 9648 LEEDS LANDING CIRCLE EASTON MD 21601-5562 |
| 1122682 | WILLIAM GELLER | 179 E 70TH ST APT 3B NEW YORK NY 10021-5154 |
| 3517506 | WILLIAM GEORGE | 711 WADSWORTH ST MIDDLETOWN CT 06457-4021 |
| N42160 | WILLIAM GEORGE | 217 RICHLAND AVE HAMILTON NJ 08629-1014 |
| 1353172 | WILLIAM GOLDSMITH COMPANY | PO BOX 1827 GREENVILLE SC 29602 |
| 1123448 | WILLIAM GRACE | 10 SHORE DR PLANDOME NY 11030-1019 |
| 1121064 | WILLIAM GROSZ | 5240 SHADY ISLAND CIRCLE MOUND MN 55364-9222 |
| 1118024 | WILLIAM H BOOTH JR | TR UA APR 1 86 FBO WILLIAM H BOOTH JR 3650 FLAMINGO AVE SARASOTA FL 34242-1008 |
| 117929 | WILLIAM H BOOTH JR | MARGARET NELSON BOWEN JT TEN 7200 SUNSHINE SKYWAY LANE SO ST PETERSBURG FL 33711-4927 |
| 1123397 | WILLIAM H CLARK III & | MARY ELLEN CLARK JT TEN 20 ROWELAND AVE DELMAR NY 12054-3034 |
| 1117479 | WILLIAM H CONNELLY | 8 OAK HILL ST STAMFORD CT 06902-3708 |
| 952849 | WILLIAM H EILBERG | P O BOX 7 JENKINTOWN PA 19046 |
| 1127166 | WILLIAM H FRICKER | 811 S LAND ST HARRISBURG IL 62946-2804 |
| 119971 | WILLIAM H HERTZ & | YVETTE M HERTZ JT TEN 68 ASHCROFT RD SHARON MA 02067-1402 |
| 125787 | WILLIAM H MAHER | 4657 HALLMARK DALLAS TX 75229-2941 |
| 119307 | WILLIAM H MARTIN | 638 GEORGETOWN LANESVILLE RD GEORGETOWN IN 47122-9400 |
| 1127091 | WILLIAM H MCKNIGHT | TR UDT MAY 11 81 WILLIAM H MCKNIGHT LIVING TRUST 1120 33AVE W 204 BRADENTON FL 34205-6219 |
| 1117269 | WILLIAM H MEYER & DIANE LYNN | MEYER CO-TRUSTEES UA 3 19 92 THE W MEYER & DIANE MEYER TRUST 10586 E DAVIS KINGSBURG CA 93631-9524 |
| 1120578 | WILLIAM H MYERS JR & | MARILYN JOAN MYERS JT TEN 407 SACRED HEART LANE REISTERSTOWN MD 21136-2114 |
| 1127187 | WILLIAM H RANKIN CUST | WILLIAM S RANKIN UNIF GIFT MIN ACT IL BOX 292 HIGHWOOD IL 60040-0292 |
| 127561 | WILLIAM H REED | 8 PRODUCTION WAY AVENEL NJ 07001-1628 |
| 1124284 | WILLIAM H REINHART | 11395 COUNTY LINE RD CHESTERLAND OH 44026-1248 |
| 119615 | WILLIAM H TRIPLETT | BOX 5647 DREW STA LAKE CHARLES LA 70606-5647 |
| 1569098 | WILLIAM H WORTH | 4338 EAGLE CT GURNEE IL 60031 |
| 982484 | WILLIAM H. BACKUS HOSPITAL | Attn C/O JESMAC ROUTE 2 NORWICH CT 6360 |
| 1473555 | WILLIAM H. BLESSING | SUITE 500 119 EAST COURT STREET CINCINNATI OH 45202 |
| 456028 | WILLIAM H. DUFFER | 1721 POST OAK RD. SULPHUR LA 70663 |
| 134605 | WILLIAM H. GRIFFIES | 6314 19TH STREET WEST SUITE 17 TACOMA WA 98466 |
| 257082 | WILLIAM H. MOUTON LAW OFFICES | P.O. BOX 52269 52269 LAFAYETTE LA 70505 |
| 1191113 | WILLIAM H. RIDINGS & ASSO. | P.O. BOX 276 HUNT VALLEY MD 21030 |
| 976188 | WILLIAM H. SANDERS | 1363 JENA LA 71342 1363 |
| 466067 | WILLIAM H. TRIPP | P.O. BOX 66 GRANGER WY 82934 |
| 958282 | WILLIAM HAMBY | Attn C/O WR GRACE & CO. HWY 221 ENOREE SC 29335 |
| 1116019 | WILLIAM HARDIN GRAHAM | 3019 BARCODY RD HUNTSVILLE AL 35802-1110 |
| 1121582 | WILLIAM HARRY SWART | 1301 CURRITUCK DR RALEIGH NC 27609-5540 |
| 1119024 | WILLIAM HARVEY LECOMPTE | 1506 LINDON ST EVANSTON IL 60201-0000 |
| 1610272 | WILLIAM HENRY HARRISON SCHOOL | Attn 5700 N. RT #50 WEST (CIRCLE B JOB) WEST LAFAYETTE IN 47906 |
| 1125734 | WILLIAM HOLAND | 2609 TALL MEADOW COURT BEDFORD TX 76021-4934 |

| Person Code | Name | Address |
|---|---|---|
| 1126653 | WILLIAM HUGHES & | MARY J HUGHES JT TEN 2005 MELODY LANE WAUKESHA WI 53186-2860 |
| 1615137 | WILLIAM I BROOKS | 8519 STEEPLEBUSH PLACE MECHANICSVILLE VA 23116 |
| 1125850 | WILLIAM I PRAGER | 7331 WOODTHRUSH DALLAS TX 75230-4237 |
| 1568157 | WILLIAM I. BROOKS | 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 1582047 | WILLIAM INSULATION | 3322 RIBELIN WAY GARLAND TX 75042 |
| 1121675 | WILLIAM IRVING BROOKS | 6 APPLEWOOD DR DERRY NH 03038-3821 |
| 118829 | WILLIAM J BAUM | 25892 N MIDLOTHIAN RD MUNDELEIN IL 60060-9500 |
| 124741 | WILLIAM J BLESSING | 120 DIANE LANE READING PA 19606-3665 |
| 1122670 | WILLIAM J BUCKLEY | 221 E 76TH ST APT 1D NEW YORK NY 10021-2143 |
| 1321679 | WILLIAM J CARNEY | 140 CASTLE HILL RD WINDHAM NH 03087-1746 |
| 1321680 | WILLIAM J CARNEY & | E DIANE CARNEY JT TEN 140 CASTLE HILL RD WINDHAM NH 03087-1746 |
| 1126252 | WILLIAM J CASPERS | PO BOX 1394 GOLD BAR WA 98251-1394 |
| 119645 | WILLIAM J COLBERT JR | PO BOX 4422 SHREVEPORT LA 71134-0422 |
| 119210 | WILLIAM J COONEY TR UA MAR 29 93 | THE WILLIAM J COONEY TRUST 307 BARTRAM RD RIVERSIDE IL 60546-1818 |
| 1568027 | WILLIAM J EVEREST | Attn C/O W.R. GRACE & CO ONE TOWN CTR RD BOCA RATON FL 33486 |
| 127011 | WILLIAM J HENNESSEY | 256 NEW BRITAIN AVE 35 NEWINGTON CT 06111-4416 |
| 1568764 | WILLIAM J HURLEY | Attn C/O WR GRACE & CO 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 119980 | WILLIAM J HURLEY JR | 94 PRINCE ST NEEDHAM MA 02492-3719 |
| 1617704 | WILLIAM J HURLEY JR | 94 PRINCE ST NEEDHAM MA 2942 |
| 1126367 | WILLIAM J JUDGE | 121 SW J QUINCY WA 98848-1330 |
| 117529 | WILLIAM J KALNAY | 28 OSPREY DRIVE SEYMOUR CT 06483-2367 |
| 122227 | WILLIAM J KELLY | 322 WINDSOR LANE MARLTON NJ 08053-1969 |
| 118992 | WILLIAM J KENNEDY & WILMA L | KENNEDY JT TEN 917 SO HOYNE CHICAGO IL 60620-6107 |
| 127440 | WILLIAM J KUHN JR | 3 EASTVIEW DR RR 2 FENTON MO 63026-5935 |
| 126686 | WILLIAM J LEON | 305 E 14TH ST KAUKAUNA WI 54130-3303 |
| 1567124 | WILLIAM J LYONS III | 118 SHORE DR NEW WINDSOR NY 12553 |
| 116629 | WILLIAM J M SHEPHERD | 5400 SAN FELIPE RD SAN JOSE CA 95136-1602 |
| 121964 | WILLIAM J MORROW JR | 18 FORECASTLE DRIVE LITTLE EGG HARBOR NJ 08087-1512 |
| 127050 | WILLIAM J RALPH & | EILEEN M RALPH JT TEN 400 N FEDERAL HWY 611 DEERFIELD BEACH FL 33441-2214 |
| 1568630 | WILLIAM J RONCA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 127830 | WILLIAM J ROSINI | 1976 ROSINI DR COAL TOWNSHIP PA 17866-1670 |
| 125007 | WILLIAM J SAUTTER & | DOROTHY W SAUTTER JT TEN 648 GRIFFITHS RD WARRINGTON PA 18976-2031 |
| 124287 | WILLIAM J SCHMIDT | 7067 GOLDENGATE DR CINCINNATI OH 45244-4163 |
| 126620 | WILLIAM J SCHROEDER | W324N2370 MEADOWOOD LANE WAUKESHA WI 53186-1146 |
| 197328 | WILLIAM J SCHULTZ | Attn DBA CIRCLE "C" CONSTRUCTION CO. PO BOX40328 FORT WORTH TX 76140 |
| 117437 | WILLIAM J SCOVILLE | 84 FOXCROFT RD W HARTFORD CT 06119-1017 |
| 158221 | WILLIAM J SICKMANN INC | 3988 W KEMPER RD CINCINNATI OH 45251 |
| 127407 | WILLIAM J SOMERVILLE & | MARY L SOMERVILLE JT TEN 3760 GOLF VIEW DR WILLIAMSTON MI 48895-9672 |
| 1567861 | WILLIAM J SPARKS | Attn C/O W.R. GRACE & CO. 5400 BROKEN SOUND BLVD NW BOCA RATON FL 33487 |
| 1119157 | WILLIAM J STACY | 6548 N KEATING LINCOLNWOOD IL 60712-3413 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1568971 | WILLIAM J STEINMETZ | 100 W PAWNEE GARDNER KS 66030 |
| 1116212 | WILLIAM J TAUSEK & | ROBERT W TAUSEK JT TEN 3328 E TURNEY AVE PHOENIX AZ 85018-3955 |
| 1125091 | WILLIAM J WHITE | BOX 1734 NORRISTOWN PA 19404-1734 |
| 1117615 | WILLIAM J ZWACK & | NANCY VALENTINE JT TEN 18 FARRELL DR ANSONIA CT 06401-2810 |
| 0073464 | WILLIAM J. BARTON | 203 HURST STREET CENTER TX 75935 |
| 0076976 | WILLIAM J. CONROY, JR. | 1119 S. 6TH STREET SPRINGFIELD IL 627032405 |
| 074015 | WILLIAM J. COYNE & ASSOC. | Attn TERRANCE P GRAVENS 1240 STANDARD BLDG. CLEVELAND OH 44113 |
| 074015 | WILLIAM J. COYNE & ASSOC. | 1240 STANDARD BLDG. CLEVELAND OH 44113 |
| 074015 | WILLIAM J. COYNE & ASSOC. | 1240 STANDARD BLDG. CLEVELAND OH 44113 |
| 074225 | WILLIAM J. EARL | DISTRICT BUILDING, ROOM 326 1350 PENNSYLVANIA AVE., N. W. WASHINGTON DC |
| 0568044 | WILLIAM J. MCCAIG | 101 EASTCREST DRIVE SIMPSONVILLE SC 29681 |
| 1098487 | WILLIAM J. PITTLER | 6340 SECURITY BLVD., STE. 200 BALTIMORE MD 21207-5161 |
| 617230 | WILLIAM J.A SPARKS | 3988 W. KEMPER ROAD CINCINNATI OH 45251 |
| 1101280 | WILLIAM J. SICKMANN, INC. | 9873 LAWRENCE RD., APT L-208 BOYNTON BEACH FL 33436 |
| 1124883 | WILLIAM JAMES HILLENBRAND & | MARLENE E HILLENBRAND JT TEN 3822 MC CLURE AVE PITTSBURGH PA 15212-1646 |
| 1116044 | WILLIAM JAMES SAMFORD JR | 723 E FAIRVIEW AVE MONTGOMERY AL 36106-1815 |
| 0596722 | WILLIAM JEWELL COLLEGE | Attn SIGMA NU FRATERNITY HOUSE C/O DAHMER BROTHERS 500 COLLEGE HILL LIBERTY MO 64068 |
| 121922 | WILLIAM JOHN LEAHY JR | 215 WILSON AVE PORT MONMOUTH NJ 07758-1241 |
| 1129946 | WILLIAM JOHN REAGAN CUST | MARY ELLEN REAGAN UNIF GIFT MIN ACT-MICH C/O MARY ELLEN ACKROYD 7322 MACEDAY LAKE ROAD WATERFORD MI 48329-2622 |
| 1616460 | WILLIAM JONES | Attn C/O W R GRACE 26383 HWY 221 ENOREE SC 29335 |
| 1116528 | WILLIAM JOSEPH COX | 24532 SPARTAN STREET MISSION VIEJO CA 92691-4529 |
| 1123351 | WILLIAM JOSEPH DWYER | PO BOX 290 HENSONVILLE NY 12439-0290 |
| 1120974 | WILLIAM JOSEPH SOMERVILLE | 3670 GOLFVIEW DR WILLIAMSTON MI 48895-9672 |
| 1568442 | WILLIAM JOYCE | 113 WATERVALE RD MEDFORD MA 2155 |
| C317276 | WILLIAM K CLARK & | WILLIAM P CLARK TR 10 19 89 FOR THE WBC FAMILY EST TRUST 36929 ALLEN COURT FREMONT CA 94536-4802 |
| 1226698 | WILLIAM K CLEMENTS & | JAMES B CLEMENTS JT TEN P O BOX 331 BEULAH WY 82712-0331 |
| 416096 | WILLIAM K KILLEEN TR UA APR 11 00 | THE WILLIAM K KILLEEN REVOCABLE TRUST 15240 N DELRAY DRIVE FOUNTAIN HILLS AZ 85268-2520 |
| 1223659 | WILLIAM K MORSE & | FRANCES R MORSE JT TEN 671 STANTON AVE BALDWIN NY 11510-1825 |
| 121582 | WILLIAM K ROBERTSON & | WANDA Y ROBERTSON JT TEN 665 HIGHLAND DR EDEN NC 27288-4934 |
| 0562745 | WILLIAM K STEPHENSON & | P O BOX 8477 COLUMBIA SC 29202 |
| 0106396 | WILLIAM K STEPHENSON, JR. TRUSTEE | P. O. BOX 8477 COLUMBIA SC 29202 |
| 0568605 | WILLIAM K STEPHENSON, JR TRUSTEE | P O BOX 8477 COLUMBIA SC 29202 |
| 1122714 | WILLIAM K. CHEUNG | Attn 555 WORCESTER STREET LAUREL RIDGE APT 409 SOUTHBRIDGE MA 1550 |
| 1123512 | WILLIAM KAPLAN | 201 WEST 89TH STREET APT 14A NEW YORK NY 10024-1848 |
| 0568962 | WILLIAM KILLINGER | 7168 OCEAN PINES BERLIN MD 21811 |
| 1546275 | WILLIAM KNIGHT | Attn UNITED SEDAN P O. BOX 270 WASHINGTON DC 20044-0270 |
| 1118502 | WILLIAM KOON CHONG WONG TR UA | FEB 8 84 WILLIAM KOON CHONG WONG 942 A 16TH AVE HONOLULU HI 96816-4126 |
| 1127496 | WILLIAM KUGLIN | 10 GASTON ST APT 3R WEST ORANGE NJ 07052-5318 |
| 1616383 | WILLIAM L ARMSDEN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 1615125 | WILLIAM L BAKER | Attn C/O W R GRACE & CO CONN 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |

Page: 4049 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1117622 | WILLIAM I BEALE JR | 4040 51ST STREET N W WASHINGTON DC 20016-1922 |
| 1125215 | WILLIAM I BETHEA JR | 14 BRAMS POINT RD HILTON HEAD ISLAND SC 29926-2003 |
| 1118033 | WILLIAM I BROWN | 1920 NW 23RD ST GAINESVILLE FL 32605-3830 |
| 1123151 | WILLIAM I BROWNING & | GAIL M BROWNING JT TEN 3709 MEADOWBROOK ACRES N TONAWANDA NY 14120-1249 |
| 1118041 | WILLIAM L CANTRELL | 832 CERVINA DR SO VENICE FL 34292-3414 |
| 1119611 | WILLIAM I HENNINGS SR CUST | WILLIAM LOVEJOY HENNINGS JR A MINOR UNIF GIFT MIN ACT UNDER LA P O BOX 3709 LAKE CHARLES LA 70602-3709 |
| 1119688 | WILLIAM I HENNINGS SR CUST | JOHN ALLEN HENNINGS A MINOR UNIF GIFT MIN ACT UNDER LA P O BOX 167 SULPHUR LA 70664-0167 |
| 1124365 | WILLIAM I MEZGER & BETTY DERR MEZGER TR UA DEC 17 92 THE WILLIAM I MEZGER REVOCABLE TRUST 301 W DAVID RD DAYTON OH 45429-1809 |
| 1116688 | WILLIAM I MOLINEUX & LETTY J | MOLINEUX SEP 19 84 FBO WILLIAM I MOLINEUX & LETTY J MOLINEUX, 19930 SUNSET DR LOS GATOS CA 95030-2933 |
| 1117845 | WILLIAM I MONROE | 2495 NW 43RD ST BOCA RATON FL 33431-8415 |
| 1667831 | WILLIAM I MONROE | Attn C/O W.R. GRACE & CO. 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1569125 | WILLIAM L LEACH | Attn C/O WR GRACE & CO PO BOX 160188 CLEARFIELD UT 84016 |
| 1666810 | WILLIAM LEE KING | 5311 MACEDONIA RD WOODFORD VA 22580 |
| 1124466 | WILLIAM LEMMON CUST | KEVIN JACOBS UNIF GIFT MIN ACT OK 5711 E LINDSEY NORMAN OK 73071-0954 |
| 1128546 | WILLIAM M CHESTER JR TR NOV 15 77 | GEORGE MILLER CHESTER RESIDENCY TRUST PO BOX 323 MILWAUKEE WI 53201-0323 |
| 1120442 | WILLIAM M CORCORAN | 7500 GRACE DRIVE COLUMBIA MD 21044-4009 |
| 1668925 | WILLIAM M CORCORAN | 1627 JOHN ROSS LANE CROWNSVILLE MD 21032 |
| 1125671 | WILLIAM M DICKERSON & | KATHRYN F DICKERSON JT TEN 1618 GUNWALE RD HOUSTON TX 77062-4538 |
| 1119594 | WILLIAM L EASSON & | GWENDOLYN A EASSON JT TEN 5218 ST CHARLES AVE NEW ORLEANS LA 70115-4943 |
| 1224810 | WILLIAM M FLOCK & SHIRLEY H | FLOCK TEN ENT 55 PINEVALE RD DOYLESTOWN PA 18901-2119 |
| 1616260 | WILLIAM M GRAVES | P O BOX 130694 BIRMINGHAM AL 35213 |
| 1567219 | WILLIAM M GRIFFIN | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1127252 | WILLIAM M JOHNSON | 106 COPPER JCT LAFAYETTE LA 70508-7026 |
| 1116685 | WILLIAM M KLEMME | 5 INDIAN RD SAN RAFAEL CA 94903-3829 |
| 1426374 | WILLIAM M LAMBERT & | REBECCA L LAMBERT JT TEN PO BOX 396 RICHLAND WA 99352-0396 |
| 1568336 | WILLIAM M MERCER INC | DEPT 9751Z LOUISVILLE KY 40297-0001 |
| 1668156 | WILLIAM M MERCER | P O BOX 730361 DALLAS TX 75373-0361 |
| 1118419 | WILLIAM M MERCER | Attn ATTN: NGOR LIN TWO WORLD TRADE CENTER - 48TH FLR NEW YORK NY 10048 |
| 1665937 | WILLIAM M MERCER COMPANIES | 1166 AVE OF THE AMERICAS NEW YORK NY 10036-2708 |
| 1146272 | WILLIAM M MERCER INC | PO BOX 5175, GPO NEW YORK NY 10087-5175 |
| 1665932 | WILLIAM M MERCER INC | PO BOX 9166, GPO NEW YORK NY 10087-9166 |
| 1146273 | WILLIAM M MERCER INC | 30 EXCHANGE STREET EAST LIVERPOOL IT L2 3QB |
| 1665287 | WILLIAM M MERCER LIMITED (SNL) | 8153 S KENNETH ST CHICAGO IL 60652 |
| 1567340 | WILLIAM M O'DONNELL | 658 TUCKER RD MACON GA 31210-2907 |
| 1118419 | WILLIAM M REHBERG JR | 207 PRESIDENT ST ANNAPOLIS MD 21403 |
| 1567381 | WILLIAM M SCHAUFLER | Attn RE: NY CERCLA LITIGATION 1615 MASSEY POINT LANE MEMPHIS TN 38119 |
| 1558012 | WILLIAM M STUART | 4411 AUBURN WICHITA KS 67220-1805 |
| 1119491 | WILLIAM M VANCE | 2613 CLARET DR. FALLSTON MD 21047 |
| 1104788 | WILLIAM M. MCCARTHY | |

| Person Code | Name | Address |
|---|---|---|
| 168857 | WILLIAM M. MERCER | P.O. BOX 5175, GPO NEW YORK NY 10087-5175 |
| 1075500 | WILLIAM M. MERCER | P.O. BOX 5175, GPO NEW YORK NY 100875175 |
| 1099041 | WILLIAM M. MERCER LIMITED (SNL) | 30 EXCHANGE ST EAST LIVERPOOL IT L230B UNITED KINGDOM |
| 1546271 | WILLIAM M. MERCER, INC. | DEPARTMENT 94136 LOUISVILLE KY 40294 |
| 03269155 | WILLIAM M.DAMES | 925 VOLZ DR. SAINT LOUIS MO 63126 |
| A122281 | WILLIAM MANUEL | 197 VARSITY AVE PRINCETON NJ 08540-6425 |
| C3567243 | WILLIAM MARK HANK | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 4567221 | WILLIAM MARTIN GRIFFIN | Attn C/O W R GRACE & CO 55 HAYDEN AVE LEXINGTON MA 2173 |
| 164 A117701 | WILLIAM MAXWELL | 4751 WESTWIND CT AMELIA ISLAND FL 32034-5546 |
| 0125339 | WILLIAM MC IVER TOWNSEND | 944 STONE CRAB CT CHARLESTON SC 29412-4435 |
| 0222288 | WILLIAM MCNAMARA & | 330 N. CAROLINA AVE. SE WASHINGTON DC 20003 |
| P546274 | WILLIAM MCNAMARA JT TEN 6 HAZELWOOD CT HOWELL NJ 07731-1611 | MARCIE MCNAMARA JT TEN 6 HAZELWOOD CT HOWELL NJ 07731-1611 |
| A117500 | WILLIAM MORGAN & CO., INC | 1310 RUE ST GEORGES WESTLAKE OH 44145 |
| 01 T27903 | WILLIAM N SHEEHAN III | 22 ROBERTA DR GREENVILLE SC 29615-1646 |
| 1T66771 | WILLIAM NORTON SKARDON | 1394 N 400 E. CENTERVILLE UT 84014 |
| B566783 | WILLIAM O BROWN | 5224 JAY CREEK OAKWOOD GA 30566 |
| 01/17570 | WILLIAM O CAGLE, III | 8 FIRST PK ST MILFORD CT 06460-3627 |
| Jd 16152 | WILLIAM O DONNELL JR | 4725 E SUNRISE DR 220 TUCSON AZ 85718-4534 |
| 1124455 | WILLIAM O GEOFROY | MARY GREEN JT TEN 1310 SHERRY CIRCLE ENID OK 73703-2918 |
| 1120893 | WILLIAM O GREEN III & | 2290 FIRST NATL BLDG DETROIT MI 48226 |
| 470074 | WILLIAM O HOCHKAMMER | 2 ROYAL CREST DR NASHUA NH 3060 |
| G62706 | WILLIAM O'CONNELL | 144 WEST 70TH ST 4 NEW YORK NY 10023-4465 |
| B27653 | WILLIAM ORANCE | 48 GARDEN PATH CUMBERLAND VA 23040 |
| B20774 | WILLIAM OTTO CARROLL | 38 EAST RIVER ST WATERLOO NY 13165-1735 |
| 116107 | WILLIAM P BARTLAM & INGRID | BARTLAM JT TEN 6270 EAST SURREY ROAD BLOOMFIELD TOWNSHIP MI 48301-1652 |
|  | WILLIAM P CUMMINGS & | CHARLENE E CUMMINGS TR UA DTD JUL 02 98 THE CUMMINGS TRUST 14307 W COLT LANE SUN CITY WEST AZ 85375-2837 |
| A26632 | WILLIAM P CURRAN JR | 1240 GREENWAY TERRACE BROOKFIELD WI 53005-6921 |
| A919233 | WILLIAM P FRANKE & | ERMA H FRANKE JT TEN 1526 SUMMIT STREET FORT WAYNE IN 46803-1246 |
| 019536 | WILLIAM P FRICKER | 2318 WINTERGREEN LOOP N OWENSBORO KY 42301-4266 |
| 116985 | WILLIAM P GAGE CUST | WILLIAM PATRICK GAGE JR A MINOR UNDER ARTICLE 8A OF THE PERSONLA PROPERTY LAW OF N Y 1032 SIDONIA LEUCADIA CA 92024-2360 |
| 01-01 D22194 | WILLIAM P HINDMAN JR | 4 PATRIOT ROAD GLADSTONE NJ 07934-2102 |
| A044517 | WILLIAM P HOBGOOD | 4868 WEST BLVD CT NAPLES FL 34103 |
| A57297 | WILLIAM P MOGAN SR | 100 CHESTNUT CT YORKTOWN VA 23692 |
| 126823 | WILLIAM P MURCHISON CUST | JOHN ALEXANDER MURCHISON UNIF GIFT MIN ACT TX 3111 ST JOHNS DALLAS TX 75205-2937 |
| 1122353 | WILLIAM P PYONTECK & | JOANALICE F PYONTECK JT TEN 11 MICHAEL LANE RINGOES NJ 08551-1008 |
| 1121649 | WILLIAM P SWISHER | 2540 SHERIDAN BLVD LINCOLN NE 68502-4044 |
| 1122849 | WILLIAM P VENTURA & | MARION R VENTURA JT TEN 368 ELM RD BRIARCLIFF MANOR NY 10510-2208 |
| 1074294 | WILLIAM P. FARRAL | 300 LEADER BUILDING CLEVELAND OH 44114 |

| Person Code | Name | Address |
|---|---|---|
| 1121315 | WILLIAM PARKER | PO BOX 50131 CLAYTON MO 63105-5131 |
| 1121123 | WILLIAM PARKER & SORELLE PARKER | TTEES WILLIAM PARKER REVOCALBE TRUST PO BOX 50131 ST LOUIS MO 63105-5131 |
| 1120687 | WILLIAM PATRICK WENTWORTH | 2302 KILLORAN RD TIMONIUM MD 21093-2552 |
| 1615038 | WILLIAM PECKHAM | 129 VENETIAN DRIVE DELRAY BEACH FL 33483 |
| 1225901 | WILLIAM PETER VARTY | 2121 FOUNTAINVIEW D19 HOUSTON TX 77057-3620 |
| 1566695 | WILLIAM PORCELLO | Attn C/O W R GRACE & CO. 55 HAYDEN AVE. LEXINGTON MA 2173 |
| 823978 | WILLIAM R ADAMS | 2215 HARCOURT DR CLEVELAND HEIGHTS OH 44106-4614 |
| 1221592 | WILLIAM R ANGLE & | HILDA ANGLE TR UA APR 30 85 WILLIAM & HILDA ANGLE TRUST 209 HEDRICK DR THOMASVILLE NC 27360 |
| 1121437 | WILLIAM R BALLEW | P O BOX 345 BLOWING ROCK NC 28605-0345 |
| 859120 | WILLIAM R BANNING | Attn C/O WR GRACE HWY 221 ENOREE SC 29335 |
| 921351 | WILLIAM R COX & | VIRGINIA Y COX JT TEN 9264 CASTALIAN SPRINGS BLVD DURANT MS 39063-3205 |
| 1117993 | WILLIAM R DEGENHARDT | 41 NETTLES BLVD JENSEN BEACH FL 34957-0000 |
| 1426858 | WILLIAM R GATLIN & | DENISE H GATLIN JT TEN 30 BIG PINE BATESVILLE AR 72501-4001 |
| 1224552 | WILLIAM R GRACE | 10505 S W 41 ST PORTLAND OR 97219-6999 |
| 1420312 | WILLIAM R GRACE JR | 4704 MERIVALE RD CHEVY CHASE MD 20815-3706 |
| 1025441 | WILLIAM R GRISSOM | 5237 LEXINGTON PARK CIR N MEMPHIS TN 38120-2732 |
| 1127288 | WILLIAM R HANLON CUST | WILLIAM DOUGLAS HANLON UNIF GIFT MIN ACT NJ 189 KIRKLAND DR STOW MA 01775-1077 |
| 927438 | WILLIAM R HULL III | C/O F G HUDSON P O BOX 147 WESTON MO 64098-0147 |
| 918751 | WILLIAM R JOHNSON TR | UA 07 12 95 VIVIAN R JOHNSON TRUST 12443 S MCVICKERS AVE PALOS HEIGHTS IL 60463-1828 |
| 1566780 | WILLIAM R KEIGLEY | 908 1ST STREET MENDOTA IL 61342 |
| 1218148 | WILLIAM R KEIGLEY JR | 908 1ST ST MENDOTA FL 61342-2006 |
| 1016551 | WILLIAM R RODGERS & | DOROTHY J RODGERS JT TEN C/O PETER W RODGERS ADM 1530 TWINRIDGE RD SANTA BARBARA CA 93111-1235 |
| 1017188 | WILLIAM R RUGE & MARION L RUGE | TTEES UA DTD 1 28 81 FBO WILLIAM R RUGE & MARION L RUGE 7770 PONDEROSA DR GILROY CA 95020-4775 |
| 1024278 | WILLIAM R RYAN & LA VERNE E | RYAN JT TEN 4306 W 10TH ST CLEVELAND OH 44109-3671 |
| 919130 | WILLIAM R SACK | 3441 S AVENUE K CHICAGO IL 60633-1015 |
| 1126331 | WILLIAM R STEVENSON | 17 SALUDA CIRCLE GREENVILLE SC 29611-2428 |
| 420234 | WILLIAM R STRAKER | PO BOX 1412 HARWICH MA 02645-6412 |
| 567470 | WILLIAM R ADAMS | 13975 REDBUD LANE EDMOND OK 73034 |
| 904619 | WILLIAM R GALLION | Attn C/O GRACE-COLUMBIA 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 567484 | WILLIAM R. REID | 7500 GRACE DR. COLUMBIA MD 21044 |
| 566844 | WILLIAM R. SACK | Attn C/O W R GRACE & CO. 6051 W 65TH ST. BEDFORD PARK IL 60638 |
| 553813 | WILLIAM R. STRAKER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 567049 | WILLIAM R. STRAKER | Attn C/O W R GRACE & CO. 62 WHITTEMORE AVE. CAMBRIDGE MA 2140 |
| 554974 | WILLIAM R.H. BROOME, P.A. | 1818 AUSTRALIAN AVE. SOUTH WEST PALM BEACH FL 33409 |
| 916779 | WILLIAM RADUNICH | 1569 WILLOW OAKS DR SAN JOSE CA 95125-4453 |
| 1566975 | WILLIAM RAY DICKENS | 6503 MONTEREY BLVD TAMPA FL 33625 |
| 1566954 | WILLIAM REICHENBACH CO. | POST OFFICE BOX 27066 LANSING MI 48909 |
| 1549163 | WILLIAM REYNOLDS | Attn WR DESIGN ASSOC. OF DEDHAM 46 CUNNINGHAM ROAD DEDHAM MA 2026 |
| 1564805 | WILLIAM REYNOLDS | 71 COLONIAL DR WATERFORD CT 6385 |
| 1117458 | WILLIAM RICHARD KNOBLOCH | 452 COUNTRY CLUB RD NEW CANAAN CT 06840-3603 |

| Person Code | Name | Address |
|---|---|---|
| 1123931 | WILLIAM ROBERT WINCKELMANN | 122 F REMINGTON AVE SYRACUSE NY 13210-3665 |
| 1567428 | WILLIAM ROGERS | Attn C/O W R GRACE & CO. 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1122001 | WILLIAM ROSENBERG | 4 REBEL RUN DRIVE EAST BRUNSWICK NJ 08816-5832 |
| 1121156 | WILLIAM S BAHN CUST | BARBARA ANN BAHN UNIF MIN ACT MO 11202 POINTE COURT ST LOUIS MO 63127-1741 |
| 695056 | WILLIAM S BISHOP, ESQ | P.O. BOX 360 LA QUINTA CA 92253 |
| 119970 | WILLIAM S DALY & | VIRGINIA L DALY JT TEN P O BOX 537 POCASSET MA 02559-0537 |
| 818101 | WILLIAM S FULLER & | PHYLLIS FULLER JT TEN RR 4 BOX 1280 STARKE FL 32091-9472 |
| 662290 | WILLIAM S JOHNSON & MARGARET | M JOHNSON JT TEN 1767 HIGHVIEW CIRCLE CT BALLWIN MO 63021-7806 |
| 587110 | WILLIAM S LIEDKE | 5405 KINGS CIRCLE BROOKLYN PARK MN 55443 |
| 691853 | WILLIAM S WILLIAMS CONSTR. | OLD MEADOW RD. TOPSHAM ME 4086 |
| 727877 | WILLIAM S WOOD | 202 S 13TH ST PHILADELPHIA PA 19107-5408 |
| 1059690 | WILLIAM S. BISHOP | P O BOX 3601 LA QUINTA CA 92253 |
| 469164 | WILLIAM S. BISHOP ESQ | PO BOX 360 LA QUINTA CA 92253 |
| 425327 | WILLIAM S. MALINOFF, P.C. & ASSOCIA | 3721 W. MICHIGAN AVENUE SUITE 201 LANSING MI 48917 |
| 691848 | WILLIAM S. WILLIAMS CONSTRUCTION | Attn RR5 ·BOX 100 9 OLD BRUNSWICK ROAD GARDINER ME 4345 |
| 698437 | WILLIAM SCHAUFFLER | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 108 | WILLIAM SCHELLKOPF JR | C/O SCHELL ENTERPRISES 330 CLIFF DR SUITE 301 LAGUNA BEACH CA 92651-1670 |
| 116493 | WILLIAM SCHOELLKOPF JR | |
| 422834 | WILLIAM SEALEY | 21 HAMPTON GREEN STATEN ISLAND NY 10312-1717 |
| 469116 | WILLIAM SEELEY | 76 LONGWOOD DRIVE SICKLERVILLE NJ 8081 |
| 1125322 | WILLIAM SENTERFEIT | RT 4 BOX 253B AIKEN SC 29801-9339 |
| 1123801 | WILLIAM SHANNON & | CATHERINE SHANNON JT TEN 111 CONGRESS ST BROOKLYN NY 11201-6044 |
| 607819 | WILLIAM SILVERMAN SILVERMAN & RILY | 1601 BLAKE STREET DENVER CO |
| 1282 | WILLIAM SMOTZER | 29903 BROCKWAY DR WESTLAKE OH 44145-5212 |
| 124310 | WILLIAM SOBOLEWSKI | 509 E MAIN ST SOMERVILLE NJ 08876-3113 |
| 922407 | WILLIAM SOBOLEWSKI | 509 EAST MAIN STREET SOMERVILLE NJ 8876 |
| 898552 | WILLIAM SOMERVILLE & | MARYLOU SOMERVILLE JT TEN 3670 GOLFVIEW DR WILLIAMSTON MI 48895-9672 |
| 120973 | WILLIAM SPINKS | 1166 WAYSIDE DR W OWENSBORO KY 42301-2640 |
| 415106 | WILLIAM STERN & | RENNE STERN JT TEN 73-30 173RD ST FLUSHING NY 11365-1428 |
| 428839 | WILLIAM STERN REALTY | Attn ALAN LEVINSON 1258 ROCK HILL RD ACCORD NY 12404 |
| 028715 | WILLIAM STREET REALTY | Attn C/O ALAN LEVINSON 1258 ROCKHILL ROAD ACCORD NY 12404 |
| 446280 | WILLIAM STREET REALTY | Attn C/O ALAN LEVINSON 1258 ROCKHILL ROAD ACCORD NY 12404 |
| 153213 | WILLIAM T BOHMER | 5036 CONCORD ROAD ROCKLIN CA 95765-5108 |
| 416908 | WILLIAM T FOLTZ | 3320 WILSON ST CUYAHOGA FALLS OH 44221 |
| 547821 | WILLIAM T GREGORY | P O BOX 20866 ATLANTA GA 30320-0866 |
| 018362 | WILLIAM T HICKMAN & | EDITH S HICKMAN JT TEN 675 RAY ST ROANOKE VA 24019-8021 |
| 036092 | WILLIAM T JONES JR | 27 SUNSET RD MELROSE MA 02176-2033 |
| 1120000 | WILLIAM T JOYCE | 113 WATERVALE RD MEDORD MA 02155-1939 |
| 1568378 | WILLIAM T MACFALLS | 1208 CROSSPOINTE DR HEBRON KY 41048 |
| 1120671 | WILLIAM T MOORE JR CUST | ALLISON A MOORE UNIF GIFT TO MINORS MD 700 PRIESTFORD RD CHURCHVILLE MD 21028-1014 |
| 1123722 | WILLIAM T POWERS & | ANTOINETTE POWERS JT TEN 5712 POST ROAD BRONX NY 10471-2210 |

| Person Code | Name | Address |
|---|---|---|
| 1123868 | WILLIAM T TOBIN & | MARGARET H TOBIN JT TEN 105 PARK PLACE BATH NY 14810-1219 |
| 1096861 | WILLIAM T. DICK ASSOC., INC. | 1917 S. TELEGRAPH RD. BLOOMFIELD HILLS MI 48302 |
| 1549998 | WILLIAM TELL RESTAURANT | 6201 JOLIET ROAD COUNTRYSIDE IL 60525 |
| 0670438 | WILLIAM TELL RESTAURANT | 6201 JOLIET ROAD COUNTRYSIDE IL 60525 |
| 0218052 | WILLIAM THOMAS CHAPPELL III | 1002 NE 19TH PL GAINESVILLE FL 32609-3866 |
| 0569051 | WILLIAM TIM SINNOTT | 225 RIVERTON PL SAN RAMON CA 94583 |
| 1567962 | WILLIAM TISCHINA | Attn C/O W R GRACE & CO 4323 CRITES ST HOUSTON TX 77003 |
| 1922950 | WILLIAM TRINKNER | 30-14 92 STREET JACKSON HEIGHTS NY 11369-1733 |
| 0124031 | WILLIAM U ADGATE | 110 HEATHER LANE CORTLAND OH 44410-1218 |
| 0527500 | WILLIAM V HICKEY JR | 745 CAYUGA LANE FRANKLIN LAKES NJ 07417-2202 |
| 0229906 | WILLIAM V REILLY & | PATRICIA J REILLY JT TEN 41 HEMLOCK ST FLORAL PARK NY 11001-3018 |
| 1075458 | WILLIAM V. MCGRATH | 203 N. LASALE ST. SUITE 1650 CHICAGO IL 60601 |
| 1567688 | WILLIAM VILLANUEVA | Attn C/O W.R. GRACE & CO. ONE TOWN CENTER ROAD BOCA RATON FL 33486-1010 |
| 0726518 | WILLIAM W BECKLUND | 11924 W KAUL MILWAUKEE WI 53225-1010 |
| 1121209 | WILLIAM W FARNEN | 6640 WARD PARKWAY KANSAS CITY MO 64113-1849 |
| 0116106 | WILLIAM W GILBERT & GRACE E | GILBERT TR UA JAN 16 92 WILLIAM W GILBERT & GRACE E GILBERT TRUST 14515 W GRANITE VALLEY DR - C224 SUN CITY WEST AZ 85375- |
| 0566803 | WILLIAM W KERRINS | 994 COTTONWOOD LANE LARKSPUR CO 80118 |
| 1126400 | WILLIAM W NICHOLS & | BARBARA PARKER JTWORS JT TEN 1515 37TH AVE SEATTLE WA 98122-3469 |
| 0126422 | WILLIAM W RUMBOLD JR & | LYNNE L RUMBOLD JT TEN 6911 NAVAJO TRAIL NE BREMERTON WA 98311-9408 |
| 0120221 | WILLIAM W SMITH JR | 88 CEDAR ST TAUNTON MA 02780-2649 |
| 0116048 | WILLIAM W TRAVIS & | ANNE G TRAVIS JT TEN 973 ALFORD AVE BIRMINGHAM AL 35226-1960 |
| 0319343 | WILLIAM W WILES | 2814 BELLEMEADE AVE EVANSVILLE IN 47714-2524 |
| 0998694 | WILLIAM W. WILLIS | 4216 BELLEMEADE AVE BALTIMORE MD 21236 |
| 1123207 | WILLIAM WALLACE BARRETT | 217-25 CORBETT RD BAYSIDE NY 11361-2240 |
| 0122448 | WILLIAM WEATHERS | 14 RUTGERS PL BLOOMFIELD NJ 07003-5433 |
| 1123920 | WILLIAM WERNER & | CHARLOTTE WERNER JT TEN 2009 E 58TH ST BROOKLYN NY 11234-4103 |
| 0591778 | WILLIAM WETMORE | 9 MICRA DR. WOBURN MA 1801 |
| 0651023 | WILLIAM WETMORE & CO INC | 9 MICRO DRIVE WOBURN MA 1801 |
| 1121427 | WILLIAM WINFIELD HADDON | P O BOX 865 ROCKY MOUNT NC 27802-0865 |
| 1109272 | WILLIAM WRIGLEY JR. CO. | Attn ATTN: ACCOUNTS PAYABLE 3535 SOUTH ASHLAND AVENUE CHICAGO IL 60609 |
| 1113250 | WILLIAM WRIGLEY JR. CO. | 3535 S. ASHLAND AVENUE CHICAGO IL 60609 |
| 0114214 | WILLIAM WRIGLEY JR. CO. | Attn: ATTN: PURCHASING DEPT. 3535 SOUTH ASHLAND AVENUE CHICAGO IL 60609 |
| 0302642 | WILLIAMS INDUSTRIES INC | MR WILLIAM RUBENSTEIN EXECUTIVE VP 39 AVE C BAYONNE NJ 07002 |
| 0459818 | WILLIAMS | P O BOX 93444 CHICAGO IL 606673-3444 |
| 1565401 | WILLIAMS & CONNOLLY LLP | 725 TWELFTH STREET N.W. WASHINGTON DC 20005-5901 |
| 1076817 | WILLIAMS & MCELHANEY | PO BOX 1226 PASCAGOULA MS 395681226 |
| 1588309 | WILLIAMS & SON | Attn 2600 BROCKWOOD TOYS JT US HEBER CA 92249 |
| 1668855 | WILLIAMS ADOLPHUS | Attn ADOLPHUS 2015 B. GRAYSON STREET CHARLESTON SC 29405 |
| 1668856 | WILLIAMS ALFONSO | Attn ALFONSO 244 NORTH WAYNE LOCKLAND OH 45215 |

| Person Code | Name | Address |
|---|---|---|
| 1668857 | WILLIAMS ALICE | Attn ALICE 3131 TEAKWOOD LANE FORT LAUDERDALE FL 33312 |
| 1668858 | WILLIAMS ALISA | Attn ALISA 15926 BUCCANEER LANE HOUSTON TX 77062 |
| 1668859 | WILLIAMS ALLEN | Attn ALLEN 227 SADDLEBROOK DRIVE MOORE SC 29369 |
| 1668860 | WILLIAMS ALVIS | Attn ALVIS P O BOX 119 SONORA TX 76950 |
| 1668861 | WILLIAMS ANDRE | Attn ANDRE 1810 E. MAPLE KANKAKEE IL 60901 |
| 1668862 | WILLIAMS ANNA | Attn ANNA 115 UPSILON ST BELLE CHASSE LA 70037 |
| 1668863 | WILLIAMS ANNABELL | Attn ANNABELL 1315 BROWNWOOD ROAD JOHNS ISLAND SC 29455 |
| 1668864 | WILLIAMS ANTHONY | Attn ANTHONY 30 BRIDGES ROAD INMAN SC 29349 |
| 1668865 | WILLIAMS AUDREY | Attn AUDREY 11752 KLING STREET STUDIO CITY CA 91607 |
| 1668866 | WILLIAMS AURLISA | Attn AURLISA 2429 N LASALLE INDIANAPOLIS IN 46218 |
| 1668867 | WILLIAMS BARBARA | Attn BARBARA 1322 DUVALL MESQUITE TX 75149 |
| 1668868 | WILLIAMS BELINDA | Attn BELINDA 102 GRANT DRIVE ROANOKE RAPIDS NC 27870 |
| 1668869 | WILLIAMS BERNARD | Attn BERNARD 69 WILCOX TERRACE NEWARK NJ 7104 |
| 1668870 | WILLIAMS BETTY | Attn BETTY 10 SOUTH 13TH AVENUE MT VERNON NY 10550 |
| 1668871 | WILLIAMS BEVERLY | Attn BEVERLY 6702 VILLAGE DRIVE PINE BUFF AR 71603 |
| 1668872 | WILLIAMS BILLY | Attn BILLY 1520 LAKE SHIPP DRIVE S WINTER HAVEN FL 33880 |
| 1668873 | WILLIAMS BILLY P | Attn BILLY P. O. BOX 656 MONROE LA 71202 |
| 1668874 | WILLIAMS BOBBY | Attn BOBBY 4221 HAMILTON BIG SPRING TX 79720 |
| 1668875 | WILLIAMS BOBBY | Attn BOBBY P.O. BOX 133 GARYSBURG NC 27831 |
| 1668876 | WILLIAMS BRENT | Attn BRENT 197 FRANKLIN STREET CAMBRIDGE MA 2139 |
| 1591819 | WILLIAMS BROS CNSTR CO | Attn PO BOX 66428 3800 MILAM SW FWY HOUSTON TX 77006 |
| 1591816 | WILLIAMS BROS CONCRETE | Attn PO BOX 66428 3800 MILAM SW FWY HOUSTON TX 77006 |
| 1591817 | WILLIAMS BROS CONCRETE | Attn ATTN: ACOUNTS PAYABLE P.O. BOX 8719 MAUMEE OH 43537 |
| 1591818 | WILLIAMS BROS CONCRETE | P O BOX 8719 MAUMEE OH 43537 |
| 1591820 | WILLIAMS BROS CONST CO INC. | 1350 FORD STREET MAUMEE OH 43537 |
| 1668877 | WILLIAMS BRUCE | P.O. BOX 66428 HOUSTON TX 77266 |
| 1668878 | WILLIAMS BRUCE | Attn BRUCE 27 NICKERSON ROAD LEXINGTON MA 2173 |
| 1668879 | WILLIAMS CALVIN | Attn CALVIN ROUTE 2 BOX 56-A SEMINOLE OK 74868 |
| 1668880 | WILLIAMS CANDELL | Attn CANDELL 49 E 102 PLACE CHICAGO IL 60628 |
| 1668881 | WILLIAMS CARLOS | Attn CARLOS 1500 W HIGHLAND ST 112 LAKELAND FL 33815 |
| 1668882 | WILLIAMS CAROLYN | Attn CAROLYN 3317 GREENWAY DRIVE ELLICOTT CITY MD 21043 |
| 1668883 | WILLIAMS CECIL | Attn CECIL 2106 HOWELL ST TAMPA FL 33610 |
| 1668884 | WILLIAMS CHARLES | Attn CHARLES 139 RIVERSIDE DR PIEDMONT SC 29673 |
| 1668885 | WILLIAMS CHARLES | Attn CHARLES 714 WEST 39TH HOUSTON TX 77018 |
| 1668886 | WILLIAMS CHARLES | Attn CHARLES 207 BROWN ROAD SIMPSONVILLE SC 29681 |
| 1668887 | WILLIAMS CHESTER | Attn CHESTER 4707 VALLEY LANE ST JOSEPH MO 64503 |
| 1668888 | WILLIAMS CHRIS | Attn CHRIS 1550 FM 368 IOWA PARK TX 76367 |
| 1668889 | WILLIAMS CHRISTOPHER | Attn CHRISTOPHER 110 GOSSETT ST APT G5 WILLIAMSTON SC 29697 |
| 1668890 | WILLIAMS CINDY | Attn CINDY 820 EAST HALL STREET DAWSON SPRINGS KY 42408 |
| 1668891 | WILLIAMS CLAUDE | Attn CLAUDE 950 PRATT ROAD TALBOTT TN 37877 |
| 1668891 | WILLIAMS CLEVELAND | Attn CLEVELAND 9526 B STREET OAKLAND CA 94603 |

| Person Code | Name | Address |
|---|---|---|
| 1562330 | WILLIAMS COMMUNICATIONS SOLUTIONS | Attn LLC 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| 1616265 | WILLIAMS COMMUNICATIONS SOLUTIONS | 21398 NETWORK PLACE CHICAGO IL 60673-1213 |
| 1102090 | WILLIAMS COMMUNICATIONS SOLUTIONS,L | 21398 NETWORK PL  CHICAGO IL 60673-1213 |
| 1591834 | WILLIAMS CONCRETE ACCESORIES | 809 NORTHEAST LOMBARD ST. PORTLAND OR 972T1 |
| 1591833 | WILLIAMS CONCRETE ACCESS. | 7601 NORTH COLUMBIA RD. PORTLAND OR 97203 |
| 258 | WILLIAMS CONCRETE ACCESSORIES | 7601 NORTH COLUMBIA RD, PORTLAND OR 97203 |
| 1591835 | WILLIAMS CONCRETE PRODUCT | 8990 FORNET RD. DALLAS TX 75227 |
| 1589318 | WILLIAMS CONCRETE PRODUCTS | 8990 FORNEY RD DALLAS TX 75227 |
| 1589319 | WILLIAMS CONSTRUCTION CO. | RFD 1A BOX 429 GARDINER ME 4345 |
| 1549852 | WILLIAMS CONSULTING, INC. | 2200 WILSON BLVD #102-253 ARLINGTON VA 22201 |
| 1546265 | WILLIAMS CURTIS | Attn CURTIS 118 REED STREET HIGHTSTOWN NJ 8520 |
| 1668892 | WILLIAMS CURTIS | Attn CURTIS RT. 5, BOX 375 WINNSBORO LA 71295 |
| 1668893 | WILLIAMS D | Attn D 224 ROSE AVE WILMINGTON NC 28403 |
| 1668894 | WILLIAMS DAN | Attn DAN 10 CALUMET COURT GREENVILLE SC 29615 |
| 1668895 | WILLIAMS DANIEL | Attn DANIEL 104 E. JACKSON RD. SIMPSONVILLE SC 29681 |
| 1668896 | WILLIAMS DANIEL | Attn DANIEL 4601 N LAKEWOOD DR ST JOSEPH MO 64506 |
| 1668898 | WILLIAMS DANIEL | Attn DANIEL 104 E. JACKSON RD. SIMPSONVILLE SC 29681 |
| 1668897 | WILLIAMS DARRELL | Attn DARRELL 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1668899 | WILLIAMS DARREN | Attn DARREN 35 LIBERTY RIDGE DESOTO MO 63020 |
| 1668900 | WILLIAMS DAVID | 1202 QUEENSWAY COURT BEL AIR MD 21014 |
| 1080214 | WILLIAMS DAVID | 1202 QUEENSWAY COURT BEL AIR MD 21014 |
| 1668902 | WILLIAMS DAVID | Attn DAVID 3609 S TRENTON TULSA OK 74105 |
| 1668904 | WILLIAMS DAVID | Attn DAVID 8206 S LOUISVILLE TULSA OK 74137 |
| 1668905 | WILLIAMS DAVID | Attn DAVID P. O. BOX 1171 FREDERICK MD 20678 |
| 1668903 | WILLIAMS DAVID | Attn DAVID 4512 A NEWBERRY TERRACE ST LOUIS MO 63113 |
| 1080214 | WILLIAMS DAVID B | 1202 QUEENSWAY COURT BEL AIR MD 21014 |
| 1078737 | WILLIAMS DAWN | 517 S. TRAILWOOD SULPHUR LA 70663 |
| 1078737 | WILLIAMS DAWN | 517 S. TRAILWOOD SULPHUR LA 70663 |
| 1668907 | WILLIAMS DEAN | Attn DEAN P. O. BOX 2 LAROSE LA 70373 |
| 854800 | WILLIAMS DETROIT DIESEL - ALLISON | DEPT L-303 COLUMBUS OH 43260-9303 |
| 133 | WILLIAMS DETROIT DIESEL ALLISON INC | DEPT L-303 COLUMBUS OH 43260-9303 |
| 1583399 | WILLIAMS DONALD | Attn DONALD 13722 N 161ST ST COLLINSVILLE OK 74021 |
| 1668908 | WILLIAMS DONALD | Attn DONALD 84 HICKORY RIDGE DRIVE HUFFMAN TX 77336 |
| 1668910 | WILLIAMS DONALD | Attn DONALD 27057 MILITARY RD. ANGIE LA 70426 |
| 1668909 | WILLIAMS DOROTHY | Attn DOROTHY 385 GREENWELL RD CINCINNATI OH 45238 |
| 1668911 | WILLIAMS DWIGHT | Attn DWIGHT 5775 WEST 207TH ST BUCYRUS KS 66013 |
| 1668912 | WILLIAMS E | Attn E 6435 KESSWICK DRIVE MEMPHIS TN 38119 |
| 1668913 | WILLIAMS EARL | Attn EARL P. O. BOX 287 KASILOF AK 99610 |
| 1668914 | WILLIAMS EDGAR | Attn EDGAR 4410 N POTTENGER SHAWNEE OK 74801 |
| 1668916 | WILLIAMS EDWARD | Attn EDWARD 244 DOUGLAS ROAD  APT. B2 GRAY COURT SC 29645 |
| 1668917 | WILLIAMS ELAINE | Attn ELAINE 36 HOGAN LANE RED BANK NJ 7701 |

| Person Code | Name | Address |
|---|---|---|
| 1591828 | WILLIAMS EQUIPMENT & SUPP | PO BOX 9537 MEMPHIS TN 38190 |
| 1591827 | WILLIAMS EQUIPMENT & SUPPLY | P. O. BOX 7156 SHREVEPORT LA 71137 |
| 1594522 | WILLIAMS EQUIPMENT & SUPPLY | 1520 FORT CAMPBELL BLVD. CLARKSVILLE TN 37042 |
| 1599050 | WILLIAMS EQUIPMENT & SUPPLY | 1813 BARTON DRIVE SHREVEPORT LA 71107 |
| 1591250 | WILLIAMS EQUIPMENT & SUPPLY | 3655 AMERICAN WAY MEMPHIS TN 38118 |
| 1596446 | WILLIAMS EQUIPMENT & SUPPLY | 2158 HOLLYWOOD DRIVE JACKSON TN 38305 |
| 1591829 | WILLIAMS EQUIPMENT & SUPPLY | 2998 CLIFF GOOKIN BLVD. TUPELO MS 38801 |
| 1668918 | WILLIAMS ERIC | Attn: ERIC 40 WEST MOSHOLU PKWY BRONX NY 10452 |
| 1668919 | WILLIAMS ESTHER | Attn: ESTHER 6112 DUNSTAN PLACE ELK GROVE CA 95758 |
| 1668920 | WILLIAMS EUGENE | Attn: EUGENE 612 N AGUSTA AVENUE BALTIMORE MD 21229 |
| 1070399 | WILLIAMS EVONNE | 2923 PENDLETON LANE MARIETTA GA 30064 |
| 1112631 | WILLIAMS FIELD SERVICES | Attn: TILDEN GAS PLANT HWY 16 SOUTH TILDEN TX 78072 |
| 1668921 | WILLIAMS FLOYD | Attn: FLOYD 15 SOUTH GORDON PLANT CITY FL 33566 |
| 1208773 | WILLIAMS FOODS | Attn ATTN: ACCTY 13301 W. 99TH STREET SHAWNEE MISSION KS 66215 |
| 1112721 | WILLIAMS FOODS | 14350 W SANTA FE TRAIL DRIVE SHAWNEE MISSION KS 66215 |
| 1011067 | WILLIAMS FOODS | Attn ATTN: PURCHASING 13301 W. 99TH STREET SHAWNEE MISSION KS 66215 |
| 1668922 | WILLIAMS FRANCES | Attn FRANCES 164 HILL STREET COMMERCE GA 30529 |
| 1668923 | WILLIAMS FREDERICK | Attn: FREDERICK 1511 WISTERIA LANE SULPHUR LA 70663 |
| 1668924 | WILLIAMS GARY | Attn GARY 11 RIVERVIEW DR GREENVILLE SC 29611 |
| 1668925 | WILLIAMS GARY | Attn GARY 19417 SPYGLASS HILL AVE BATON ROUGE LA 70809 |
| 1079437 | WILLIAMS GEORGE | 222 NELLIE TRACE MABLETON GA 30126 |
| 1668931 | WILLIAMS GEORGE | 222 NELLIE TRACE MABLETON GA 30126 |
| 1668932 | WILLIAMS GEORGE | Attn GEORGE 1084 POLK ST BARTOW FL 33830 |
| 1668926 | WILLIAMS GEORGE | Attn GEORGE 244 HIGH STREET SPARTANBURG SC 29301 |
| 1668929 | WILLIAMS GEORGE | Attn GEORGE P O BOX 1082 LIBBY MT 59923 |
| 1668900 | WILLIAMS GEORGE | Attn GEORGE 24173 HIGHWAY 21 ANGIE LA 70426 |
| 1668928 | WILLIAMS GEORGE | 222 NELLIE TRACE MABLETON GA 30126 |
| 1079437 | WILLIAMS GEORGE L. | Attn GERTRUDE 105 FRIENDLY STREET FOUNTAIN INN SC 29644 |
| 1668931 | WILLIAMS GERTRUDE | Attn GLENN 10 STANLEY RD WEST ORANGE NJ 7052 |
| 1668932 | WILLIAMS GLENN | Attn GORDON 680 ZAGAWAY ELKO NV 89801 |
| 1668933 | WILLIAMS GORDON | Attn GREGORY 1 HACKBERRY STREET SIMPSONVILLE SC 29681 |
| 1668934 | WILLIAMS GREGORY | Attn GREGORY 9637 NOTESTINE RD FT WAYNE IN 46835 |
| 1668937 | WILLIAMS GREGORY | Attn GREGORY P. O. BOX 1104 GRAY LA 70359 |
| 1668938 | WILLIAMS GREGORY | Attn GREGORY 920 BUSH RD ST JOSEPH MO 64504 |
| 1668935 | WILLIAMS GREGORY | Attn GREGORY 302 AVE B ELECTRA TX 76360 |
| 1668936 | WILLIAMS GREGORY | Attn HAROLD 537 N. GROVE REEDSBURG WI 53959 |
| 1668939 | WILLIAMS HAROLD | 5099 W MONROE STREET CHICAGO IL 60644 |
| 1079447 | WILLIAMS HARRY | 5099 W MONROE STREET CHICAGO IL 60644 |
| 1079447 | WILLIAMS HARRY | Attn HARVENIA 5819 N. 33RD STREET MILWAUKEE WI 53209 |
| 1668941 | WILLIAMS HARVENIA | Attn HELEN 107 SHILOH LANE GREENVILLE SC 29607 |
| 1668942 | WILLIAMS HELEN | Attn HENSON 115 LAKEVIEW STREET INMAN SC 29349 |
| 1668943 | WILLIAMS HENSON | |

| Person Code | Name | Address |
|---|---|---|
| 1668944 | WILLIAMS HOLLY | Attn HOLLY P O BOX 7539 CLEMSON SC 29632 |
| 1668945 | WILLIAMS HUNTER | Attn HUNTER 2002 SCUFFLETOWN RD FOUNTAIN INN SC 29644 |
| 1523548 | WILLIAMS INDUSTRIES | Attn ATTN LORI PO BOX 8 BAYONNE NJ 7002 |
| 1070077 | WILLIAMS INDUSTRIES INC | Attn ATTN LORI P O BOX 8 BAYONNE NJ 7002 |
| 1598623 | WILLIAMS INDUSTRIES INC | Attn ATTN LORI P O BOX 8 BAYONNE NJ 7002 |
| 1592037 | WILLIAMS INSUL. C/O SPACE MASTER | Attn GATE #6 RIKERS ISLAND, AMKC CONSTRUCTION FLUSHING NY 11370 |
| 1597011 | WILLIAMS INSUL./CALIF. CASUALTY | 1650 TELSTAR DR. COLORADO SPRINGS CO 80911 |
| 1613916 | WILLIAMS INSUL/COOK CHILDREN'S HOS | 800TH BLOCK OF 7TH AVE. FORT WORTH TX 76104 |
| 1613821 | WILLIAMS INSUL/DENVER WESTMIN LIB | 3645 WEST 112TH AVE. WESTMINSTER CO 80030 |
| 1597114 | WILLIAMS INSUL./J.S. BIRDWELL | 3410 TAFT WICHITA FALLS TX 76308 |
| 1598988 | WILLIAMS INSUL./REPUBLIC CENTER | 1111 PLANO RD. DALLAS TX 75238 |
| 1596696 | WILLIAMS INSUL/SNYDER HIGH SCHOOL | 3801 AUSTIN AVE. SNYDER TX 79549 |
| 1607808 | WILLIAMS INSUL./THE SUL ROSS | Attn UNIVERSITY PROJECT HIGHWAY 90 EAST ALPINE TX 79830 |
| 1608850 | WILLIAMS INSUL/MAHON LIBRARY | 1306 9TH ST. LUBBOCK TX 79401 |
| 1591832 | WILLIAMS INSULATION | 4300 NIXON LANE AUSTIN TX 78725 |
| 1593463 | WILLIAMS INSULATION | SUITE 100 1201 SPYGLASS DRIVE AUSTIN TX 78746 |
| 1603391 | WILLIAMS INSULATION | Attn WAREHOUSE/TULSA OK 11433 EAST 20 TH ST. # A TULSA OK 74128 |
| 1594432 | WILLIAMS INSULATION | 1111 PLANO ROAD DALLAS TX 75238 |
| 1594133 | WILLIAMS INSULATION | Attn WAREHOUSE 11111 PLANO ROAD DALLAS TX 75238 |
| 1592057 | WILLIAMS INSULATION | 1111 PLANO ROAD DALLAS TX 75238 |
| 1592035 | WILLIAMS INSULATION | Attn ATTN KEVIN MOSHER 11111 PLANO ROAD DALLAS TX 75238 |
| 1594540 | WILLIAMS INSULATION - WAREHOUSE | Attn C/O TRUE FIREPROOFING 11111 PLANO RD. DALLAS TX 75238 |
| 1607932 | WILLIAMS INSULATIONS CO. | Attn C/O DAICO SUPPLY CO. 11111 PLANO ROAD DALLAS TX 75238 |
| 1671623 | WILLIAMS INT | 2280 WEST MAPLE ROAD WALLED LAKE MI 48088 |
| 1671754 | WILLIAMS INT'L | 2280 W. MAPLE ROAD WALLED LAKE MI 48390 |
| 1571853 | WILLIAMS INTERNATIONAL | Attn ATTN: R.H. CHANNEL 3450 SAM WILLIAMS DRIVE OGDEN UT 84409 |
| 1571522 | WILLIAMS INTERNATIONAL | 2280 W MAPLE ROAD WALLED LAKE MI 48088 |
| 1571524 | WILLIAMS INTL | 3450 SAM WILLIAMS DR OGDEN UT 84401 |
| 1668946 | WILLIAMS J | Attn J 7200 BRUNSWICK AVE ARLINGTON TN 38002 |
| 1668947 | WILLIAMS JACKIE | Attn JACKIE 502 10TH AVENUE NORTH TEXAS CITY TX 77590 |
| 1577864 | WILLIAMS JAMES | 218 WANDA ROAD PASADENA MD 21122 |
| 1668953 | WILLIAMS JAMES | Attn JAMES 984 PARK FOREST COURT LIBURN GA 30247 |
| 1668955 | WILLIAMS JAMES | Attn JAMES P O BOX 1021 ZELLWOOD FL 32798 |
| 1668957 | WILLIAMS JAMES | Attn JAMES P O BOX 1337 HWY 158 ROANOKE RAPIDS NC 27870 |
| 1668956 | WILLIAMS JAMES | Attn JAMES P. O. BOX 815 FOXWORTH WN MS 39483 |
| 1668954 | WILLIAMS JAMES | Attn JAMES HCO 1, BOX 13A MEYERSVILLE TX 77974 |
| 1668952 | WILLIAMS JAMES | Attn JAMES 551 KIRK ROAD MIDLOTHIAN TX 76065 |
| 1668948 | WILLIAMS JAMES | Attn JAMES 1013 GARDENSIDE DR. OWENSBORO KY 42301 |
| 1668950 | WILLIAMS JAMES | Attn JAMES 3105 N. GENERAL WAINWRT LAKE CHAS LA 70601 |
| 1668951 | WILLIAMS JAMES | Attn JAMES 358 E 77TH CHICAGO IL 60619 |

| Person Code | Name | Address |
|---|---|---|
| 1077864 | WILLIAMS JAMES D | 218 WANDA ROAD PASADENA MD 21122 |
| 1668958 | WILLIAMS JANET | Attn: JANET 165 WILSON DRIVE COMMERCE GA 30529 |
| 1668959 | WILLIAMS JANET | Attn: JANET 165 WILSON DRIVE COMMERCE GA 30529 |
| 1668960 | WILLIAMS JANICE | Attn: JANICE 1412 NE 3RD MOORE OK 73160 |
| 1668961 | WILLIAMS JANICE | Attn: JANICE 302 AVE B ELECTRA TX 76360 |
| 1668962 | WILLIAMS JANNIE | Attn: JANNIE PO BOX 296 BEECH ISLAND SC 29841 |
| 1668963 | WILLIAMS JARED | Attn: JARED RT 1 BOX 335 MUTUAL OK 73853 |
| 707072 | WILLIAMS JEFFREY | 1601 HEMPSTEAD CT. JOPPA MD 21085 |
| 1668965 | WILLIAMS JEFFREY | Attn: JEFFREY 2610 WOODDALE M WICHITA FALLS TX 76301 |
| 707072 | WILLIAMS JEFFREY J | 1601 HEMPSTEAD CT. JOPPA MD 21085 |
| 1668966 | WILLIAMS JEREMY | Attn: JEREMY 410 PORTER ROAD BESSEMER AL 35022 |
| 1668967 | WILLIAMS JERRY | 1601 HEMPSTEAD CT. JOPPA MD 21085 |
| 1668968 | WILLIAMS JERRY | Attn: JERRY 7777 GREENBRIAR 1009 HOUSTON TX 77030 |
| 1668969 | WILLIAMS JERRY | Attn: JERRY RT 5 BOX 935 LAURENS SC 29360 |
| 1668970 | WILLIAMS JESSE | Attn: JESSE 510 EVA LANE WOODRUFF SC 29388 |
| 1668972 | WILLIAMS JESSIE | Attn: JESSIE 1607 LILAC LANE WICHITA FALLS TX 76304 |
| 1668972 | WILLIAMS JODY | Attn: JODY 3461 ASHBOURNE PLACE ROWLAND HEIGHTS CA 91748 |
| 1668973 | WILLIAMS JOHN | Attn: JOHN 111 GIRARD PARK DRIVE 4 LAFAYETTE LA 70503 |
| 1668974 | WILLIAMS JOHN | Attn: JOHN P O BOX 1203 PLANT CITY FL 33564 |
| 1668974 | WILLIAMS JOHN | Attn: JOHN 14902 CEDAR SANTA FE TX 77510 |
| 1668975 | WILLIAMS JOHN | Attn: JOHN 36 HOGAN LANE RED BANK NJ 7701 |
| 1668977 | WILLIAMS JOSEPH | Attn: JOSEPH 1112 RUBY ROAD BURKBURNETT TX 76354 |
| 1668979 | WILLIAMS JOSEPH | Attn: JOSEPH 7242 NESHOBA CIR GERMANTOWN TN 38138 |
| 1668980 | WILLIAMS JOSEPH | Attn: JOSEPH 906 W LOUISA AVE IOWA PARK TX 76367 |
| 1668978 | WILLIAMS JOSEPH | Attn: JOSEPH 453 ASH 2 ELKO NV 89801 |
| 1668981 | WILLIAMS JOSEPH | Attn: JOSEPHUS 3440 2ND AVENUE RT 3 BARTOW FL 33830 |
| 1668982 | WILLIAMS JOSEPHUS | Attn: JOYCE RT 1 BOX 1510 ROYSTON GA 30662 |
| 1668102 | WILLIAMS JOYCE | Attn: EDDIE 1302 HONEYTREE LANE EAST LAKELAND FL 33801 |
| 1668103 | WILLIAMS JR EDDIE | Attn: JEFFREY 636 OAKBLUFF CT. CHARLOTTE NC 28216 |
| 1668104 | WILLIAMS JR JEFFREY | Attn: JOHN 1109 REGENT LANE GREENVILLE TX 75402 |
| 1668105 | WILLIAMS JR JOHN | Attn: KENNETH 40 ELM ST ADAMS MA 1220 |
| 1668106 | WILLIAMS JR KENNETH | Attn: LOYD 2423 HERITAGE BND DR WEBSTER TX 77598 |
| 1668107 | WILLIAMS JR LOYD | Attn: WILLIE 8751 BROADWAY 3149 HOUSTON TX 77061 |
| 1668983 | WILLIAMS JR WILLIE | Attn: KAREN 36 N. GORMAN AVENUE BALTIMORE MD 21223 |
| 1668983 | WILLIAMS KAREN | Attn: KATHLEEN 13671 SHABLOW AVENUE CINCINNATI OH 45227 |
| 1078858 | WILLIAMS KATHLEEN | Attn: KATHLEEN 13671 SHABLOW AVENUE SYLMAR CA 91342 |
| 1668984 | WILLIAMS KATHLEEN | 5204 EBERSOLE AVENUE CINCINNATI OH 45227 |
| 1078858 | WILLIAMS KATHLEEN R | 5204 EBERSOLE AVENUE CINCINNATI OH 45227 |
| 1668985 | WILLIAMS KATHY | Attn: KATHY 113 UNION STREET OREGON WI 53575 |
| 1668986 | WILLIAMS KENDALL | Attn: KENDALL 1808 W ADAMS MUNCIE IN 47303 |
| 1668987 | WILLIAMS KENNETH | Attn: KENNETH 13 SHARROW CT BALTIMORE MD 21244 |
| 1668988 | WILLIAMS KENNETH | Attn: KENNETH 8019 ASH VALLEY DRIVE SPRING TX 77379 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1668990 | WILLIAMS KENNETH | Attn KENNETH 860 PINE LOG FORD ROAD TRAVELERS REST SC 29690 |
| 1668992 | WILLIAMS KENNETH | Attn KENNETH P.O. BOX 741 OZARK AR 72949 |
| 1668991 | WILLIAMS KENNETH | Attn KENNETH 860 PINE LOG FORD ROAD TRAVELERS REST SC 29690 |
| 1668993 | WILLIAMS KENT | Attn KENT 1302 6TH AVENUE WELLMAN IA 52356 |
| 1668994 | WILLIAMS KEVIN | Attn KEVIN PO BOX 7604 CLEMSON SC 29633 |
| 2078216 | WILLIAMS LAMONT | 2912 LAKEBROOK CIR APT 101 BALTIMORE MD 21227 |
| 2078216 | WILLIAMS LAMONT D | 2912 LAKEBROOK CIR APT 101 BALTIMORE MD 21227 |
| 1668997 | WILLIAMS LARRY | Attn LARRY 46 PLAINFIELD CR GREENVILLE SC 29605 |
| 1668998 | WILLIAMS LARRY | Attn LARRY P.O. BOX 1841 STAFFORD TX 77497 |
| 1669000 | WILLIAMS LAWRENCE | Attn LAWRENCE 702 1/2 JACKSON ST PROPHETSTOWN IL 61277 |
| 1669002 | WILLIAMS LEWIS | Attn LEWIS 14 TASHA DRIVE PELZER SC 29669 |
| 1669003 | WILLIAMS LINDA | Attn LINDA 8206 S LOUISVILLE TULSA OK 74137 |
| 2078229 | WILLIAMS LISA | 3408 ABBIE PLACE BALTIMORE MD 21244 |
| 1669005 | WILLIAMS LISA | Attn LISA 704 N. OSWEGO TULSA OK 74115 |
| 1669006 | WILLIAMS LISA | Attn LISA 846 N. EVERGREEN 5 KANKAKEE IL 60901 |
| 2078229 | WILLIAMS LISA E | 3408 ABBIE PLACE BALTIMORE MD 21244 |
| 1669007 | WILLIAMS LLOYD | Attn LLOYD P O BOX 12 CONVERSE LA 71419 |
| 1669008 | WILLIAMS LOIS | Attn LOIS 204 WEST 81ST #2 NEW YORK NY 10024 |
| 1669009 | WILLIAMS LORA | Attn LORA 94 GLADYS AVENUE MANVILLE NJ 8835 |
| 1669009 | WILLIAMS LORA | Attn LORA 2289 CELESTE DRIVE MEMPHIS TN 38127 |
| 1669010 | WILLIAMS M | 11047 PIERSON DRIVE SUITE D FREDERICKSBURG VA 22408 |
| 552354 | WILLIAMS MAINTENANCE INC | Attn SERVICE MASTER 11047 PIERSON DR FREDERICKSBURG VA 22408-2062 |
| 557069 | WILLIAMS MAINTENANCE INC | 11047 PIERSON DRIVE FREDERICKSBURG VA 22408 |
| 1669011 | WILLIAMS MAMIE | Attn MAMIE 1102 DUKELAND ST BALTIMORE MD 21216 |
| 1669012 | WILLIAMS MARGARET | Attn MARGARET 214 FOXDALE DRIVE, #1 SUN PRAIRIE WI 53590 |
| 1669013 | WILLIAMS MARIE | Attn MARIE 600 L STREET SW CEDAR RAPIDS IA 52404 |
| 1669014 | WILLIAMS MARK | Attn MARK 50 RIVERWOOD MO HOME PARK TAYLORS SC 29687 |
| 1669015 | WILLIAMS MARK | Attn MARK 113 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1669016 | WILLIAMS MARY | Attn MARY P O BX 8047 SOMERVILLE NJ 8876 |
| 1669017 | WILLIAMS MARY | Attn MARY POB 315 COMMERCE GA 30529 |
| 1669018 | WILLIAMS MARY ANN | Attn MARY ANN N8089 LAC LA BELLE DR OCONOMOWOC WI 53066 |
| 1669019 | WILLIAMS MATTHEW | Attn MATTHEW 1004 SIERRA DRIVE EASLEY SC 29642 |
| 1669021 | WILLIAMS MATTHEW | Attn MATTHEW PO BOX 869 HAYDEN, CO 81639 |
| 1669020 | WILLIAMS MATTHEW | Attn MATTHEW 620 S. 20TH STREET NEWARK NJ 7103 |
| 1669022 | WILLIAMS MCKINLEY | Attn MCKINLEY PO BOX 753111 HOUSTON TX 77275 |
| 1669023 | WILLIAMS MELVIN | Attn MELVIN ROUTE 2 BOX 262 A PITTSBURG TX 75686 |
| 1669024 | WILLIAMS MEREDITH | Attn MEREDITH 927 W. CHEROKEE PLACE LINDSEY OK 73052 |
| 1669025 | WILLIAMS MICHAEL | Attn MICHAEL 10222 S DIXON AVE INGLEWOOD CA 90303 |
| 1669026 | WILLIAMS MICHAEL | Attn MICHAEL 3142 HARPERS FERRY O'FALLON MO 63366 |
| 1669027 | WILLIAMS MICHAEL | Attn MICHAEL 48152 TOM STAFFORD RD. FRANKLINTON LA 70438 |
| 1669028 | WILLIAMS MICHAEL | Attn MICHAEL P. O. BOX 115 HAYDEN CO 81639 |

| Person Code | Name | Address |
|---|---|---|
| 1669029 | WILLIAMS MICHELE | Attn MICHELE POST OFFICE BOX 86 BOYERTOWN PA 19512 |
| 1669030 | WILLIAMS MILAN | Attn MILAN 4215 MEADOW HILL DRIVE TAMPA FL 33624 |
| 1669031 | WILLIAMS MIRANDA | Attn MIRANDA PO BOX 364 HWY 301 GARYSBURG NC 27831 |
| 1669032 | WILLIAMS MISTIE | Attn MISTIE 11034 LAZY MEADOWS DRIVE HOUSTON TX 77064 |
| 1669033 | WILLIAMS NORMAN | Attn NORMAN 174 TUTHILL STREET WEST HAVEN CT 6516 |
| 1669034 | WILLIAMS NORMAN | Attn NORMAN 208 E GARDEN IOWA PARK TX 76367 |
| 1342266 | WILLIAMS OFFICE PRODUCTS, INC. | 2330 MERRELL ROAD DALLAS TX 75229-4405 |
| 1669035 | WILLIAMS OLLIE | Attn OLLIE 3051 6TH ST SW APT5 CEDAR RAPIDS IA 52404 |
| 1669036 | WILLIAMS OZELL | Attn OZELL 1306 14TH AVE. TAMPA FL 33605 |
| 12001992 | WILLIAMS PATENT CRUSHER & PULVERIZE | 2701-2733 N. BROADWAY SAINT LOUIS MO 63102 |
| 1669037 | WILLIAMS PATRICAIA | Attn PATRICAIA 10 JORDAN DR BOURBONNAIS IL 60901 |
| 1669038 | WILLIAMS PATRICIA | Attn PATRICIA 913 2ND STREET   PO BOX 1015 NEW GLARUS WI 53574 |
| 1669039 | WILLIAMS PATRICK | Attn PATRICK 732 CECIL BLVD. BREAUX BRIDGE LA 70517 |
| 1669041 | WILLIAMS PAUL | Attn PAUL 4843 CYNTHIA STREET BARTOW FL 33830 |
| 1669042 | WILLIAMS PETER | Attn PETER 2319 LAWRENCE ST NEW ORLEANS LA 70114 |
| 1669043 | WILLIAMS PHILLIP | Attn PHILLIP 2301 ADAIR RD DAVENPORT FL 33837 |
| 10108774 | WILLIAMS PIPELINE | Attn ATTN. ACCTS PAYABLE 2451 W. COUNTY ROAD C SAINT PAUL MN 55113 |
| 10114068 | WILLIAMS PIPELINE | Attn ATTN. PURCHASING DEPT. 2451 W. COUNTY ROAD SAINT PAUL MN 55113 |
| 12572222 | WILLIAMS PIPELINE | 2451 W. COUNTY ROAD SAINT PAUL MN 55113 |
| 12592206 | WILLIAMS POWER CORPORATION | Attn 7821 RIVER ROAD ATTN: RICKEY BISHOP WAYNESBORO GA 30830 |
| 12078793 | WILLIAMS RALPH | S.E. 28989 HWY 42 UMATILLA FL 32784 |
| 12078793 | WILLIAMS RALPH D | S.E. 28989 HWY 42 UMATILLA FL 32784 |
| 1669044 | WILLIAMS RANDY | Attn RANDY 203124 BRIDGEDALE LANE HUMBLE TX 77338 |
| 1669045 | WILLIAMS RANDY | Attn RANDY 601 SOUTH D ST EASLEY SC 29640 |
| 1669047 | WILLIAMS RANDY | Attn RANDY 203124 BRIDGEDALE LANE HUMBLE TX 77338 |
| 1669046 | WILLIAMS RAYMOND | Attn RAYMOND 22 TALL OAKS RD SOMERSET NJ 8873 |
| 1669048 | WILLIAMS RAYMOND | 2465 CHARLOTTE AVENUE N. MONROE NC 28110 |
| 1591837 | WILLIAMS READY MIX | 2465 OLD CHARLOTTE HWY. MONROE NC 28110 |
| 1591838 | WILLIAMS READY MIX | 2385 HUSTED ROAD WILLIAMS CA 95987 |
| 1591839 | WILLIAMS READY MIX | 2465 N CHARLOTTE AVENUE MONROE NC 28110 |
| 1591846 | WILLIAMS REBECCA | Attn REBECCA 296 WEBSTER ST MANCHESTER NH 3104 |
| 1669049 | WILLIAMS REDI MIX | 1345 WEST US-2 CRYSTAL FALLS MI 49920 |
| 1591847 | WILLIAMS REDI MIX INC | 1345 WEST US-2 CRYSTAL FALLS MI 49920 |
| 1669050 | WILLIAMS REVELLE | Attn REVELLE 6835 MCLEAN BLVD. BALTIMORE MD 21234 |
| 1669051 | WILLIAMS RICHARD | Attn RICHARD 112 KATAHDIN DRIVE LEXINGTON MA 2420 |
| 1669052 | WILLIAMS RICHARD | Attn RICHARD 4514 HAMPNETT AVENUE BALTIMORE MD 21214 |
| 1077206 | WILLIAMS RICHARD | 118 COLONIAL RIDGE RD BOXBOROUGH MA 01719 |
| 1669063 | WILLIAMS RICHARD S | Attn RICK 709 27TH STREET WEST WILLISTON ND 58801 |
| 1669064 | WILLIAMS RICKY | Attn RICK 3140 N. MERIDIAN 212 INDIANAPOLIS IN 46208 |
| 1669055 | WILLIAMS ROBERT | Attn ROBERT 203 WHITE ROCK LANE ROANOKE RAPIDS NC 27870 |

| Person Code | Name | Address |
|---|---|---|
| 1669057 | WILLIAMS ROBERT | Attn ROBERT 3653 WILLOWDALE DRIVE SPARKS NV 89434 |
| 1669056 | WILLIAMS ROBERT | Attn ROBERT 2535 S. KNOX STREET DENVER CO 80219 |
| 1669058 | WILLIAMS RODNEY | Attn RODNEY 125 W OAKVILLE BELLE CHASE LA 70037 |
| 1669059 | WILLIAMS RODNEY | Attn RODNEY P.O. BOX 285 ALEX OK 73002 |
| 1669060 | WILLIAMS ROGER | Attn ROGER 109 SHERMAN WAY EVANSTON WY 82930 |
| 1669061 | WILLIAMS RONALD | Attn ROGER 219 STOCKTON DR OWENSBORO KY 42301 |
| 1669062 | WILLIAMS RONALD | Attn RONALD P.O. BOX 5201 PLANT CITY FL 33564 |
| 1669063 | WILLIAMS RONNIE | Attn RONNIE 2819 EAST 3RD STREET CASPER WY 82609 |
| 1669065 | WILLIAMS RONNIE | Attn RONNIE ROUTE 1 BOX 177 DONNA LANE JASPER TN 37347 |
| 1669064 | WILLIAMS RONNIE | Attn RONNIE 5214 WELCHSHIRE AVE. MEMPHIS TN 38117 |
| 1669066 | WILLIAMS ROSA | Attn ROSA PO BOX 182 HOPKINS PARK IL 60944 |
| 1669067 | WILLIAMS ROSELYN | Attn ROSELYN 1934 MEDFORD INDIANAPOLIS IN 46222 |
| 1669068 | WILLIAMS ROSS | Attn ROSS 796 WARREN DR. SAN JOSE CA 95123 |
| 1669069 | WILLIAMS SAM | Attn SAM P.O. BOX 447 MARIETTA SC 29661 |
| 1669070 | WILLIAMS SAMUEL | Attn SAMUEL 2 GAY LORE DR SOUTH AMITYVILLE NY 11701 |
| 999877 | WILLIAMS SCOTSMAN INC | PO BOX 91975 CHICAGO IL 60693-1975 |
| 254021 | WILLIAMS SCOTSMAN INC | Attn FILE 91975 PO BOX 30185 TAMPA FL 33630-3185 |
| 104529 | WILLIAMS SCOTSMAN INC | 5012 MALONE RD MEMPHIS TN 38118 |
| 549278 | WILLIAMS SCOTSMAN, INC. | Attn FILE #91975 POST OFFICE BOX 30185 TAMPA FL 33630-3185 |
| 1553601 | WILLIAMS SCOTSMAN, INC. | POST OFFICE BOX 91975 CHICAGO IL 60693-1975 |
| 1677701 | WILLIAMS SHAWN | 12 WISTERIA STREET APT 1 SALEM MA 01970 |
| 677701 | WILLIAMS SHAWN P | 12 WISTERIA STREET APT 1 SALEM MA 01970 |
| 1669072 | WILLIAMS SHIRLEY | Attn SHIRLEY 11721 N. LEE AVENUE OKLAHOMA CITY OK 73114 |
| 1669073 | WILLIAMS SHIRLEY | Attn SHIRLEY 3966 WILL-O-RUN DR. JACKSON MS 39212 |
| 1078490 | WILLIAMS SOLOMON | 1803 CHILTON STREET BALTIMORE MD 21218 |
| 1078490 | WILLIAMS SOLOMON L | 1803 CHILTON STREET BALTIMORE MD 21218 |
| 990440 | WILLIAMS SPECIALTY CONSTRUCTION | 4027 EAST BOULEVARD LOS ANGELES CA 90066 |
| 1669109 | WILLIAMS SR JOHN | Attn JOHN 4735 FREY STREET BATON ROUGE LA 70805 |
| 1669075 | WILLIAMS STANLEY | Attn STANLEY 6253 S. MICHIGAN 2405 CHICAGO IL 60637 |
| 1669076 | WILLIAMS STEPHEN | Attn STEPHEN 1136 NORTH CENTRAL PARK CHICAGO IL 60651 |
| 1669078 | WILLIAMS STEPHEN | Attn STEPHEN RT 3 BOX 131 DUNCAN OK 73533 |
| 1669077 | WILLIAMS STEPHEN | Attn STEPHEN 1705 COIT ROAD 1007 PLANO TX 75075 |
| 1669079 | WILLIAMS SUSAN | Attn SUSAN 321 WALNUT LANE ELK GROVE VILLAGE IL 60007 |
| 1669080 | WILLIAMS TERRY | Attn TERRY 1106 10TH AVE. BELLE PLAINE IA 52208 |
| 1669081 | WILLIAMS TERRY | Attn TERRY 3009 HILLCREST CORSICANA TX 75110 |
| 1669082 | WILLIAMS TERRY | Attn TERRY 2814 ROANOKE WICHITA FALLS TX 76305 |
| 1669083 | WILLIAMS THERESA | Attn THERESA 336 MC DOWELL ST PLAINFIELD NJ 7060 |
| 1078017 | WILLIAMS THOMAS | 6936 9TH AVENUE N ST PETERSBURG FL 33710 |
| 1078017 | WILLIAMS THOMAS E | 6936 9TH AVENUE N ST PETERSBURG FL 33710 |
| 1669085 | WILLIAMS TIMOTHY | Attn TIMOTHY 404 TUNNEL BLVD. APT J10 CHATTANOOGA TN 37411 |

| Person Code | Name | Address |
|---|---|---|
| 1558771 | WILLIAMS TRANSPORT CO INC | PO BOX 480 FLOWERY BRANCH GA 30542 |
| 1669096 | WILLIAMS TRENNA | Attn TRENNA 885 INDIAN WELLS CIR ELGIN IL 60123 |
| 1669087 | WILLIAMS TREVOR | Attn TREVOR 502 BENSON HURST DR MABELTON GA 30059 |
| 1669088 | WILLIAMS TROY | Attn TROY HC80 BOX 290A LEESVILLE LA 71446 |
| 1669089 | WILLIAMS VICKI | Attn VICKI 11201 N. MARKWELL OKLA. CITY OK 73162 |
| 1669090 | WILLIAMS VIOLET | Attn VIOLET 58 OKLAHOMA AVENUE SW CEDAR RAPIDS IA 52404 |
| 1669091 | WILLIAMS VIOLET | Attn VIOLET 58 OKLAHOMA AVENUE SW CEDAR RAPIDS IA 52404 |
| 1669092 | WILLIAMS VIVIAN | Attn VIVIAN 408 CLARK STREET LEWIS IA 51544 |
| 1669093 | WILLIAMS W | Attn W 1261 N. TRACY BLVD. TRACY CA 95376 |
| 1077722 | WILLIAMS WHITNEY | 14911 JENKINS RIDGE ROAD BOWIE MD 20721 |
| 1077722 | WILLIAMS WHITNEY | 14911 JENKINS RIDGE ROAD BOWIE MD 20721 |
| 1591840 | WILLIAMS WILBERT VAULT | Attn P.O. BOX 35245 3420 S.W. 9TH STREET DES MOINES IA 50315 |
| 1591841 | WILLIAMS WILBERT VAULT WORKS | Attn 3420 SW 9TH STREET P.O. BOX 35245 DES MOINES IA 50315 |
| 1591842 | WILLIAMS WILBERT VAULT WORKS | 3420 SW 9TH DES MOINES IA 50315 |
| 1669095 | WILLIAMS WILLIAM | Attn WILLIAM 110 EARLES FORD ROAD MT. REST SC 29664 |
| 1669098 | WILLIAMS WILLIAM | Attn WILLIAM 8344 N. 67TH AVE 2101 GLENDALE AZ 85302 |
| 1669099 | WILLIAMS WILLIAM | Attn WILLIAM P.O. BOX 584 SARATOGA TX 77585 |
| 1669097 | WILLIAMS WILLIAM | Attn WILLIAM 17314 SE 283RD AVENUE UMATILLA FL 32784 |
| 1669096 | WILLIAMS WILLIAM | Attn WILLIAM 121 LAZY LANE PIGEON FORGE TN 37863 |
| 1591849 | WILLIAMS WILLIAM S CONSTR. | P.O. BOX 5 BOX 100 9 OLD BRUNSWICK RD GARDINER ME 4345 |
| 1591852 | WILLIAMS WILLIAM S. CONSTR. | DO NOT USE THIS NUMBER TOPSHAM ME 4086 |
| 1669100 | WILLIAMS WILLIE | Attn WILLIE 2438 W. GEORGIA ROAD PIEDMONT SC 29673 |
| 1669101 | WILLIAMS WILLIE | Attn WILLIE 270 N HILTON ST BALTIMORE MD 21229 |
| 1669110 | WILLIAMS, JR. JAMES | Attn JAMES 2503 SAM HICKS STREET PLANT CITY FL 33566 |
| 1669111 | WILLIAMS, JR. LEWIS | Attn LEWIS 4910 BLUEWATER LANE DICKINSON TX 77539 |
| 1669112 | WILLIAMS, JR. OTHA | Attn OTHA 56609 LAVERNE CRANE ROAD ANGIE LA 70426 |
| 1669113 | WILLIAMS, JR. RAYMOND | Attn RAYMOND 112 AUTHEMENT ST. HOUMA LA 70363 |
| 1547813 | WILLIAMS, MCKINLEY J | 3919 BRENBROOK DRIVE RANDALLSTOWN MD 21133 |
| 1547813 | WILLIAMS, MCKINLEY J | 3919 BRENBROOK DRIVE RANDALLSTOWN MD 21133 |
| 1378818 | WILLIAMS, PARKER, HARRISON, DIETZ & | P.O. BOX 3258 3258 SARASOTA FL 342302258 |
| 1017813 | WILLIAMS, SR. MCKINLEY | 3919 BRENBROOK DRIVE RANDALLSTOWN MD 21133 |
| 1669115 | WILLIAMS, AFFUL STARR | Attn STARR 702 PLACE TAVANT DELRAY BEACH FL 33445 |
| 1073930 | WILLIAMSBURG FUNDING CORP | 110 DOLPHIN DRIVE WOODMERE NY 11598-1800 |
| 1620207 | WILLIAMSON & SONS MARINE CONST.INC | 2411 PINE ISLAND ROAD CAPE CORAL FL 33991 |
| 1591836 | WILLIAMSON & SONS MRN CON | 2411 PINE ISLAND ROAD CAPE CORAL FL 33991 |
| 1669116 | WILLIAMSON CHARLES | Attn CHARLES RT 3 BOX 246 CEDAR CREEK TX 78612 |
| 1596600 | WILLIAMSON COUNTY CONCRETE | 141 BUSH ROAD NASHVILLE TN 37217 |
| 1589341 | WILLIAMSON COUNTY RM CONCRETE | P O BOX 681669 FRANKLIN TN 37068 |
| 1589342 | WILLIAMSON COUNTY RM CONCRETE | 515 DOWNS BLVD FRANKLIN TN 37068 |
| 1589340 | WILLIAMSON COUNTY RM CONC | Attn P.O. BOX 681669 ATTN.: ACCOUNTS PAYABLE FRANKLIN TN 37068 |
| 1669117 | WILLIAMSON DAVID | Attn DAVID 8052 JEFFERSON RD COMMERCE GA 30529 |

Page: 4063 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Doc 28
Filed 05/17/01
Page 177 of 258

| Person Code | Name | Address |
|---|---|---|
| 1669119 | WILLIAMSON JAMES | Attn JAMES 3619 W. WADLEY MIDLAND TX 79707 |
| 1669120 | WILLIAMSON KATHERINE | Attn KATHERINE 7218 W. 115TH ST. 1002 OVERLAND PARK KS 66210 |
| 1669121 | WILLIAMSON LARRY | Attn LARRY P. O. BOX 2416 CARLSBAD NM 88220 |
| 1669122 | WILLIAMSON MARGARET | Attn MARGARET 9612 RITTER DRIVE MACHESNEY PARK IL 61115 |
| 0581699 | WILLIAMSON MEMORIAL HOSPITAL | Attn 859 ALDERSON STREET HICO CONCRETE CO. WILLIAMSON WV 25661 |
| 1669123 | WILLIAMSON NANCY | Attn NANCY 7202 RAWLINS SQUARE INDIANAPOLIS IN 46260 |
| 1669124 | WILLIAMSON OLIVER | Attn OLIVER 615 PENN AVENUE AURORA IL 60506 |
| 1669125 | WILLIAMSON OLIVER | Attn OLIVER 615 PENN AVENUE AURORA IL 60506 |
| 1669126 | WILLIAMSON PATRICK | Attn PATRICK 3214 HIGHLAND LAUREL KINGWOOD TX 77345 |
| 0593152 | WILLIAMSON PRINTING MATERIALS | Attn GRIMSBY 269 S SERVICE ROAD W ONTARIO CA 99999 |
| 0593153 | WILLIAMSON PRINTING MATERIALS | Attn C/O PEACE BRIDGE BROKERS 495 AERO DRIVE BUFFALO NY 14225 |
| 1669127 | WILLIAMSON RANDY | Attn RANDY 112 WEST OAKVILLE STREET BELLE CHASSE LA 70037 |
| 1669128 | WILLIAMSON RICKY | Attn RICKY RT. 2 BOX 429 WINNSBORO LA 71295 |
| 1669129 | WILLIAMSON ROBERT | Attn ROBERT 10452 E. RIVER SO RD MOMENCE IL 60954 |
| 1669130 | WILLIAMSON ROBERT | Attn ROBERT 4921 EVERGLADE PARK DR FREMONT CA 94538 |
| 1669131 | WILLIAMSON SAM | Attn SAM 9614 KILARNEY DRIVE DALLAS TX 75218 |
| 1669132 | WILLIAMSON THOMAS | Attn THOMAS 764 LEGION CRAIG CO 81625 |
| 1669133 | WILLIAMSON THOMAS | Attn THOMAS P O BOX 761 GARDEN CITY MO 64747 |
| 1568288 | WILLIE BUTLER | 8046 S FRANCISCO CHICAGO IL 60652 |
| 2118018 | WILLIE C BERRINGER & | SANDRA R SCHMIDT-BERRINGER JT TEN 2023 PRITCHARD POINT DR NAVARRE FL 32566-3007 |
| 2125550 | WILLIE C BERRINGER CUST | CIEARA ELIZABETH BERRINGER UNIF GIFT MIN ACT NY 4 CANYON BLUFF CT WICHITA FALLS TX 76309-2613 |
| 2125551 | WILLIE C BERRINGER CUST | MATTHIAS ANTHONY-ROBERT BERRINGER UNIF GIFT MIN ACT N 4 CANYON BLUFF CT WICHITA FALLS TX 76309-2613 |
| 0106790 | WILLIE E. BROWN | 1706 FRANCIS ST. HOUSTON TX 77004 |
| 1605260 | WILLIE ELECTRIC SUPPLY (AD) | 432 NORTH GRANT STREET STOCKTON CA 95202 |
| 0905261 | WILLIE ELECTRIC SUPPLY (AD) | P.O. BOX 3246 MODESTO CA 95353 |
| 2905578 | WILLIE ELECTRIC SUPPLY (AD) | 101 SOUTH 7TH. ST. MODESTO CA 95353 |
| 424415 | WILLIE FAY DIXON TR UA DEC 22 86 | CHILDREN OF BARBARA H WILSON TRUST A 10320 SKI DRIVE OKLAHOMA CITY OK 73162-6810 |
| 324416 | WILLIE FAY DIXON TR UA DEC 22 86 | CHILDREN OF LAURA K STUART TRUST B 10320 SKI DRIVE OKLAHOMA CITY OK 73162-6810 |
| 1125221 | WILLIE H BLANTON | 413 MYERS ROAD SUMMERVILLE SC 29483-8852 |
| 0250029 | WILLIE J & ASSOCIATES | 4260 OMEGA AVE CASTRO VALLEY CA 94546 |
| 1661151 | WILLIE J ALEXANDER | Attn TAX ASSESSOR-COLLECTOR P O BOX 4561 HOUSTON TX 77210-4561 |
| 0596705 | WILLIE LEE POSEY | 220 TRIPLE CROWN RUN SAN MARCOS TX 78666 |
| 1867626 | WILLIE NEELY | Attn C/O W R GRACE & CO 5225 PHILLIP LEE DRIVE SW ATLANTA GA 30336 |
| 1867939 | WILLIE ROBINSON | Attn C/O W R GRACE & CO HWY 221 ENOREE SC 29335 |
| 1565972 | WILLIE STELLA M DOWNS | 24563 HWY. 221 NO. ENOREE SC 29335 |
| 1669134 | WILLIFORD CORY | Attn CORY 1546 MONACO DRIVE SLIDELL LA 70458 |
| 1669135 | WILLIFORD JOE | Attn JOE ROUTE 1 BOX 184 CHICKASHA OK 73018 |
| 1546288 | WILLIG FREIGHT LINES | P.O. BOX 9130 PLEASANTON CA 94566 |
| 1669136 | WILLIG JAMES | Attn JAMES TIGEEN GELBRIDGE TEMPLEMILLS KILDARE IRELAND |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 178 of 258

| Person Code | Name | Address |
|---|---|---|
| 1669137 | WILLIG URSULA | Attn URSULA 338 HAROLD'S CROSS ROAD DUBLIN 6W IRELAND |
| 1669138 | WILLIS III JOHN | Attn JOHN 1100 METFIELD ROAD TOWSON MD 21286 |
| 1570439 | WILLING PUMP & SUPPLY CO. | 3735 W. CAMBRIDGE PHOENIX AZ 85009 |
| 1669139 | WILLINGER JOSEPH | Attn JOSEPH 4848 NEWBOLT RD OWENSBORO KY 42303 |
| 1669140 | WILLINGHAM ABB | Attn ABB ROUTE 2 BOX 201 WELLFORD SC 29385 |
| 1669141 | WILLINGHAM BOBBIE | Attn BOBBIE 1132 PONTIAC CIRCLE AUSTELL GA 30001 |
| 1669142 | WILLINGHAM RAYMOND | Attn RAYMOND 6006 LACI LANE WICHITA FALLS TX 76310 |
| 1669143 | WILLINGHAM WARDELL | Attn WARDELL 912 N ARLINGTON AVE BALTIMORE MD 21217 |
| 1669144 | WILLIQUETTE DONALD | Attn DONALD 1199 APRIL LANE GREEN BAY WI 54304 |
| 2079164 | WILLIS ALAN | 12323 RICHARD PALOS HEIGHTS IL 60463 |
| 2079164 | WILLIS ALAN D | 12323 RICHARD PALOS HEIGHTS IL 60463 |
| 1669146 | WILLIS ALTON | Attn ALTON 1521 E. 52ND ST. ODESSA TX 79762 |
| 1669147 | WILLIS BERT | Attn BERT 6-B ASH COURT BUZZARDS BAY MA 2532 |
| 1124098 | WILLIS C DRISCOLL | 84 BUCKEYE ST WESTERVILLE OH 43081-2406 |
| 1613000 | WILLIS CONSTRUCTION CO INC | 2261 SAN JUAN HIGHWAY SAN JUAN BAUTISTA CA 95045 |
| 1591854 | WILLIS CONSTRUCTION CO. | 2261 JUAN HIGHWAY SAN JUAN BAUTISTA CA 95045 |
| 1591857 | WILLIS CONSTRUCTION CO. | 18023 S. LOVEKIN BLYTHE CA 92225 |
| 1591855 | WILLIS CONSTRUCTION CO. INC. | 350 BUENA VISTA GILROY CA 95020 |
| 1591856 | WILLIS CONSTRUCTION CO. INC. | 2661 SAN JUAN HIGHWAY SAN JUAN BAUTISTA CA 95045 |
| 1591858 | WILLIS CONSTRUCTION CO. INC. | 725. JULIANNE WAY OAKLAND CA 94606 |
| 1570785 | WILLIS COROON CORP OF MASS. | THREE COPLEY PLACE, SUITE 300 BOSTON MA 02116-6501 |
| 1669148 | WILLIS DELORES | Attn DELORES P.O. BOX 05603 MILWAUKEE WI 53203 |
| 1669149 | WILLIS DERREL | Attn DERREL P.O. BOX 1571 LOVINGTON NM 88260 |
| 1669150 | WILLIS DONALD | 2661 SAN JUAN HIGHWAY SAN JUAN BAUTISTA CA 95045 |
| 1669151 | WILLIS DONALD | Attn DONALD 304 OLD PLYMOUTH RD SAGAMORE BEACH MA 2562 |
| 1077214 | WILLIS DONALD B | Attn DONALD 8695 C AVE APT 1 HESPERIA CA 92345 |
| 1669152 | WILLIS ELTON | 304 OLD PLYMOUTH RD SAGAMORE BEACH MA 02562 |
| 1607252 | WILLIS HIGH SCHOOL | Attn ELTON RT. 1, BOX 761 LOVINGTON NM 88260 |
| 0125348 | WILLIS J WICHLEI & | Attn C/O BAHL 1201 FM 830 WILLIS TX 77378 |
| 1133 | WILLIS J WICHLEI & | LINDA J WICHLEI JT TEN 184 SCOTT ST CHARLESTON SC 29492-7539 |
| 1669153 | WILLIS JAMES | Attn JAMES 2900 OLD EASLEY BR RD GREENVILLE SC 29611 |
| 1669154 | WILLIS JAMES | Attn JAMES 405 CENTRAL CHURCH ROAD MORRISTOWN TN 37814 |
| 1669155 | WILLIS JENNIFER | Attn JENNIFER P.O. BOX 143 FORT MEADE FL 33841 |
| 1669164 | WILLIS JR. WILLIAM | Attn WILLIAM 4216 FITCH AVENUE BALTIMORE MD 21236 |
| 1078521 | WILLIS LARRY | 6428 N TALMAN AVE CHICAGO IL 60645 |
| 1078521 | WILLIS LARRY | 6428 N TALMAN AVE CHICAGO IL 60645 |
| 1669158 | WILLIS LARRY | Attn LARRY P.O. BOX 686 FOUNTAIN INN SC 29644 |
| 1078521 | WILLIS LARRY E | 6428 N TALMAN AVE CHICAGO IL 60645 |
| 1616676 | WILLIS MCDONALD CO INC | 210 ELEVENTH AVENUE NEW YORK NY 10001 |
| 1669159 | WILLIS ROOSEVELT | Attn ROOSEVELT 145 21ST FL 1 IRVINGTON NJ 7111 |
| 1669160 | WILLIS TERRY | Attn TERRY P O BOX 293 TUPPIN OK 73950 |
| 1669161 | WILLIS THOMAS | Attn THOMAS 3515 PINE DRIVE KELSEYVILLE CA 95451 |

| Person Code | Name | Address |
|---|---|---|
| 1669162 | WILLIS WILLIAM | Attn WILLIAM 804 GULLIVER STREET FOUNTAIN INN SC 29644 |
| 1669163 | WILLIS WILLIAM | Attn WILLIAM P O BOX 721 BRIDGEPORT AL 35740 |
| 1591861 | WILLITS REDI MIX | 266 SHELL LANE WILLITS CA 95490 |
| 1591862 | WILLITS REDI-MIX | 266 SHELL LANE WILLITS CA 95490 |
| 1591863 | WILLITS REDI-MIX | 266 SHELL LANE WILLITS CA 95490 |
| 1211950 | WILLMILL WAREHOUSE | 8651 CHERRY LANE LAUREL MD 20707 |
| 1078146 | WILLNER BRIAN | 8427 MIRAMAR ROAD PASADENA MD 21122 |
| 1078146 | WILLNER BRIAN | 8427 MIRAMAR ROAD PASADENA MD 21122 |
| 1078146 | WILLNER BRIAN L | 8427 MIRAMAR ROAD PASADENA MD 21122 |
| 1069167 | WILLOUGHBY JESSIE | Attn JESSIE 1451 S. BEULAH AVE. INDIANAPOLIS IN 46241 |
| 561307 | WILLOUGHBY SUPPLY | 30010 LAKELAND BLVD WICKLIFFE OH 44092 |
| 1591866 | WILLOUGHBY SUPPLY | 7433 CLOVER AVENUE MENTOR OH 44060 |
| 1663789 | WILLOUGHBY SUPPLY | Attn C/O JEFF ROMANINI 7433 CLOVER AVE MENTOR OH 44060 |
| 1591864 | WILLOUGHBY SUPPLY | 7433 CLOVER AVENUE MENTOR OH 44060 |
| 1591865 | WILLOUGHBY SUPPLY | 30010 LAKELAND BLVD. WICKLIFFE OH 4409 |
| 1608173 | WILLOW BEND MALL | Attn C/O LCR PARK BLVD & DALLAS N TOLLWAY PLANO TX 75024 |
| 1612135 | WILLOW CREEK | Attn C/O WILLIAMS INSULATION 4507 GREATHOUSE SPRING ROAD JOHNSON AR 72741 |
| 1591867 | WILLOW CREEK QUARRY | 487 NW GLASS DR MADRAS OR 97741 |
| 1591868 | WILLOW CREEK QUARRY | 487 N.W. GLASS DRIVE MADRAS OR 97741 |
| 1607829 | WILLOWBROOK | Attn C/O NORTHEASTERN INSULATION ROUTE 96 VICTOR NY 14564 |
| 1644438 | WILLOWDEAN STEVENS | 2567 LENORA CHURCH ROAD SNELLVILLE GA 30278 |
| 1614842 | WILLOWLAND CORPORATION | Attn C/O STANLEY ECKSTEIN 30 HIGH ST SUITE 400 MEDFORD MA 2155 |
| 1599754 | WILLOWS NURSING HOME | Attn C/O ISLAND LATHING & PLASTERING NEW BRUNSWICK AVENUE TRENTON NJ 8638 |
| 600368 | WILLOWS NURSING HOME | Attn C/O ISLAND LATHING & PLASTERING 715 NORTH BEERS STREET HOLMDEL NJ 7733 |
| 1599168 | WILLOWS NURSING HOME | Attn C/O ISLAND LATHING & PLASTERING 715 NORTH BEERS STREET HOLMDEL NJ 7733 |
| 1599169 | WILLOWS RAYMOND | Attn RAYMOND 2201 15TH AVE WEST WILLISTON ND 58801 |
| 1599170 | WILLS DOROTHY | Attn DOROTHY 7662 BEVERLY HILLS DRIVE A INDIANAPOLIS IN 46268 |
| 1669171 | WILLS DOUGLAS | Attn DOUGLAS 16 BATEMAN STREET HAVERHILL MA 1830 |
| 1599172 | WILLS GEORGE | Attn GEORGE 14270 S RANGELINE ROAD ASHLAND MO 66010 |
| 1599173 | WILLS JOHN | Attn JOHN 102 NUTTREE WAY DURHAM NC 27713 |
| 1669173 | WILLS JOHN | Attn JOHN 180 LEAGUE ROAD SIMPSONVILLE SC 29681 |
| 1532257 | WILLS PRINTING CO. | 417 E. PATAPSCO AVE. BALTIMORE MD 21225 |
| 1669174 | WILLSON ALVIN | Attn ALVIN 4815 MT. EVEREST WICHITA FALLS TX 76310 |
| 1526787 | WILLY GERTSEN | CHEMIN DE LA POSSESSION 10 1066 EPALINGES |
| 1079054 | WILLY GREGORY | 10525 SCHNEIDENT ST. JOHN IN 46303 |
| 1079054 | WILLY GREGORY | 10525 SCHNEIDENT ST. JOHN IN 46303 |
| 1079054 | WILLY GREGORY F | 10525 SCHNEIDENT ST. JOHN IN 46303 |
| 1125281 | WILMA C KIRKLAND | 145 RUTLEDGE RD GREENWOOD SC 29649-9801 |
| 1127304 | WILMA E MCINTYRE | 31 BEACON PARK WATERTOWN MA 02172-2724 |
| 1120402 | WILMA JOYCE BATHGATE | 1302 ASHBURTON CT MILLERSVILLE MD 21108-1900 |
| 1118623 | WILMA L SPRINGER | 1104 4TH AVE EAST OSKALOOSA IA 52577-3411 |
| 1126587 | WILMA LIEBER | 188 PLUMMER COURT NEENAH WI 54956-2354 |

| Person Code | Name | Address |
|---|---|---|
| 1568972 | WILMA MASSIAH | 4615 22ND AVENUE MOUNT RAINIER MD 20712 |
| 1126277 | WILMA R BARTELL | 1214 E 66TH ST TACOMA WA 98404-2212 |
| 1128235 | WILMA W COWIE TR UA AUG 13 92 | THE WILMA W COWIE TRUST 7 COWIE ROAD UNDERHILL VT 05489-9395 |
| 1569817 | WILMAC CO | Attn 51 STATE ST P O BOX #14387 ROCHESTER NY 14614 |
| 0592068 | WILMACK CONSTRUCTION | 1918 GREENWAY CROSS MADISON WI 53713 |
| 0650784 | WILMAD GLASS CO INC | P O BOX 688 BUENA NJ 08310-0688 |
| 0562818 | WILMARK GROUP INC | P O BOX 5773 BOSTON MA 2206 |
| 0118036 | WILMEN BULTEMEIER | TR UA OCT 11 93 BULTEMEIER FAMILY TRUST 12668 BUTTONBUSH PL BONITA FL 34135-3424 |
| 1076825 | WILMER CUT & PICKERING | 2445 M STREET, N.W. WASHINGTON DC 200371420 |
| 1076843 | WILMER CUTLER & PICKERING | Attn M. CAROLYN COX 2445 M STREET NW WASHINGTON DC 200371420 |
| P076943 | WILMER CUTLER & PICKERING | 2445 M STREET NW WASHINGTON DC 200371420 |
| T617810 | WILMER CUTLER & PICKERING | 2445 M STREET NW WASHINGTON DC 20037-1420 |
| J076943 | WILMER CUTLER & PICKERING | 2445 M STREET NW WASHINGTON DC 200371420 |
| 1078168 | WILMER JAMES | 1629 RALWORTH ROAD BALTIMORE MD 21218 |
| 1078188 | WILMER JAMES B | 1629 RALWORTH ROAD BALTIMORE MD 21218 |
| 1078622 | WILMER JAMES SECORD & | DARLENE F SECORD JT TEN 8737 COUNTY ROAD WEBSTER WI 54893 |
| 1069177 | WILMER KAREN | Attn KAREN 4503 LAKEMONT COURT LAKE PARK FL 33403 |
| 1127331 | WILMERT B PAGE | 9329 WASHINGTON BLVD LANHAM SEABROOK MD 20706-3109 |
| L1069178 | WILMETH EDWARD | Attn EDWARD 6842 WESTGATE CIRCLE TALBOTT TN 37877 |
| 1069179 | WILMETH LARRY | Attn LARRY 205 NORTH 3RD INDIANOLA IA 50125 |
| P549850 | WILMINGTON BONDED WAREHOUSE | POST OFFICE BOX 3688 WILMINGTON NC 28406 |
| 0617464 | WILMINGTON MEDICAL ASSOCIATES | 2700 SILVERSIDE ROAD  SUITE 3 WILMINGTON DE 19810 |
| N554444 | WILMINGTON RUBBER & GASKET CO .INC | PO BOX 5405 WILMINGTON NC 28403-4155 |
| 0589600 | WILMINGTON TRUST | Attn C/O KENT COUNTY PAINTING 1118 WEST STREET WILMINGTON DE 19801 |
| 1069180 | WILMORE C | Attn C 111 FREEDOM DRIVE CHESTER SC 29706 |
| 1069181 | WILMORE LILLIE | Attn LILLIE PO BOX 29538    WALBR BALTIMORE MD 21216 |
| 1069182 | WILMORE MICHAEL | Attn MICHAEL 1703 BROOKSHIRE ST. LA MARQUE TX 77568 |
| T097922 | WILMOT MODULAR STRUCTURES, INC. | P.O. BOX 305 WHITE MARSH MD 21162-0305 |
| J102272 | WILMOT MODULAR STRUCTURES, INC. | 5812 ALLENDER RD. P.O. BOX 305 WHITE MARSH MD 21162 |
| 0617316 | WILNER GREENE ASSOCIATES INC | Attn WIG ASSOC OF MASS 449 FOREST AVE PLAZA PORTLAND ME 04101-2011 |
| T102304 | WILNER GREENE ASSOC. | 449 FOREST AVENUE PLAZA PORTLAND ME 04101-2011 |
| 1591879 | WILPIN ENVIRONMENTAL | Attn SUITE 179 7325 W IRVING PARK CHICAGO IL 60634 |
| 1591580 | WILSHIRE  5900 | 15TH FLOOR LOS ANGELES CA 90001 |
| 1591428 | WILSHIRE & LINCOLN | Attn SIERRA FIREPROOFING C/O WESTSIDE BUILDING MATERIALS SANTA MONICA CA 90401 |
| 1591131 | WILSHIRE 11700 BLVD. | Attn ENVIRONMENTAL GROUP C/O THOMPSONS BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1612754 | WILSHIRE 590 | VERSATILE COATING LOS ANGELES CA 90001 |
| 1591478 | WILSHIRE 6380 | Attn PACIFIC SPRAYON C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90001 |
| 1591375 | WILSHIRE BOULEVARD | Attn FIREPROOF COATINGS C/O WESTSIDE BUILDING MATERIALS LOS ANGELES CA 90100 |
| 1609855 | WILSHIRE CHEMICAL COMPANY | 15324 S. BROADWAY GARDENA CA 90248 |
| 1110035 | WILSHIRE PAINT COMPANY | 701 FULTON STREET FRESNO CA 93721 |

| Person Code | Name | Address |
|---|---|---|
| 1669183 | WILSON A RAY | Attn A RAY 1222 FALCON DRIVE LOUISVILLE KY 40213 |
| 1669184 | WILSON ABNER | Attn ABNER 417 FAIRFIELD AVE GRETNA LA 70056 |
| 1669185 | WILSON ALFRED | Attn ALFRED 108 VINE HILL RD GREENVILLE SC 29607 |
| 1669186 | WILSON ALFRED | Attn ALFRED 222 SAPPHIRE POINT ANDERSON SC 29626 |
| 1669187 | WILSON ALTMOUNT | Attn ALTMOUNT 714 AVENUE B FT PIERCE FL 33450 |
| 1669188 | WILSON ARLENE | Attn ARLENE 574 AUTIN RD APT G HILLSBOROUGH NJ 8876 |
| 1669189 | WILSON BARRY | Attn BARRY 170 WEST CREST DRIVE CINCINNATI OH 45215 |
| 1669190 | WILSON BARRY | Attn BARRY 2228 CRYSTAL GROVE LANE LAKELAND FL 33801 |
| 1076828 | WILSON BAVE CONROY & BAVE, P.C. | TWO WILLIAM STREET WHITE PLAINS NY 10601 |
| 1669191 | WILSON BEEBE W | Attn BEEBE W 224 BEL AIR LANE WELFORD SC 29385 |
| 1669192 | WILSON BETTY | Attn BETTY 1435 HACKL BOULEVARD BARTOW FL 33830 |
| 1669193 | WILSON BETTY | Attn BETTY 1435 HACKL BOULEVARD BARTOW FL 33830 |
| 1669194 | WILSON BETTY | Attn BETTY 32 LEPRECHAUN CIRCLE MOHRSVILLE PA 19541 |
| 1669195 | WILSON BETTY | Attn BETTY 32 LEPRECHAUN CIRCLE MOHRSVILLE PA 19541 |
| 1669196 | WILSON BILLY | Attn BILLY 183 OAK KNOLL COURT SMYRNA GA 30080 |
| 1669341 | WILSON BLDG. | |
| 1560785 | WILSON BOILER SERVICE | Attn C/O DAVENPORT INSULATION - MANASSAS 13 1/2 PENNSYLVANIA AVENUE WASHINGTON DC 20044 |
| 1669198 | WILSON BRADFORD | Attn A DIV OF WILSON WELDING SERVICE INC 7195 TURNER HILL RD N LITHONIA GA 30058 |
| 1669200 | WILSON BRIAN | Attn BRADFORD 18 FENWICK LANE GREENVILLE SC 29611 |
| 1553004 | WILSON BROS INC | Attn BRIAN 612 WADDELL WAY WHITE PINE TN 37890 |
| 1591900 | WILSON BURIAL VAULT | PO BOX 8177 FREDERICKSBURG VA 22401 |
| 1591902 | WILSON BURIAL VAULT | RTE 1 BOX 18 WEBB CITY MO 64870 |
| 1591901 | WILSON BURIAL VAULT | 1-1/2 MILES N OF MAIN OF D HWY WEBB CITY MO 64870 |
| 1669201 | WILSON CARL | ROUTE 1 BOX 18 WEBB CITY MO 64870 |
| 1669202 | WILSON CAROL | Attn CARL 918 DARYL PLACE DUNCAN OK 73533 |
| 1669203 | WILSON CAROLYN | Attn CAROL 19 LAWNSBURY DR ROCHESTER NY 14624 |
| 1669204 | WILSON CARY | Attn CAROLYN 1060 HOODS MILL RD COMMERCE GA 30529 |
| 1669205 | WILSON CATHLEEN | Attn CARY 6710 POLEY CREEK DRIVE WEST LAKELAND FL 33811 |
| 1669206 | WILSON CHAD | Attn CATHLEEN 5 OVERBROOK CIR GREENVILLE SC 29607 |
| 119823 | WILSON CHANGEAU & | Attn CHAD RT 6 BOX 681 LAURENS SC 29360 |
| 1773360 | WILSON CHARLES | KETLY CHANGEAU JT TEN 136 BRAMBLEBUSH RD STOUGHTON MA 02072-3088 |
| 1569209 | WILSON CHARLES | 1903 BEACHWOOD DR. BALTIMORE MD 21207 |
| 0779765 | WILSON CHARLES | Attn CHARLES 2608 RIDGLEY DR #1 LOS ANGELES CA 90016 |
| 0779765 | WILSON CHARLES | 2320 KATHERINE ST LAKE CHARLES LA 70601 |
| 0779765 | WILSON CHARLES ALLEN | 2880 COLUMBIA HWY AIKEN SC 29805 |
| 1079765 | WILSON CHARLES E | 1903 BEACHWOOD DR. BALTIMORE MD 21207 |
| 1078665 | WILSON CHARLES E | 2320 KATHERINE ST LAKE CHARLES LA 70601 |
| 1572697 | WILSON CHARLES-ALLEN | 2880 COLUMBIA HWY AIKEN SC 29805 |
| 1570799 | WILSON CONCRETE | PO BOX 7208 OMAHA NE 68107 |
| 1583686 | WILSON CONCRETE CO | P O BOX 108 WASHINGTON IA 52353 |
| 1583686 | WILSON CONCRETE | Attn 4757 STUBBS MILL RD MORROW BLOCK MORROW OH 45152 |

| Person Code | Name | Address |
|---|---|---|
| 1591882 | WILSON CONCRETE | P O BOX 125 SOUTH SIOUX CITY NE 68776 |
| 1591884 | WILSON CONCRETE | 1609 8TH STREET ONAWA IA 51040 |
| 1596275 | WILSON CONCRETE | 1576 CHELSEA AVENUE MEMPHIS TN 38108 |
| 1591905 | WILSON CONCRETE | P O BOX 108 WASHINGTON IA 52353 |
| 1591896 | WILSON CONCRETE | 3200 W BACHMAN GRAND ISLAND NE 68803 |
| 1591892 | WILSON CONCRETE | Attn 102 FORT CROOK RD MO-SAI DIV BELLEVUE NE 68005 |
| 1591891 | WILSON CONCRETE | NEW BATCH PLANT 802 ALLIED ROAD LA PLATTE NE 68123 |
| 1591890 | WILSON CONCRETE | 102 FORT CROOK RD S BELLEVUE NE 68005 |
| 1591889 | WILSON CONCRETE | PIPE PLANT BELLEVUE NE 68005 |
| 1591886 | WILSON CONCRETE | 1201 S. 16TH STREET COUNCIL BLUFFS IA 51501 |
| 1591885 | WILSON CONCRETE | 116 E ERIE MISSOURI VALLEY IA 51555 |
| 1611255 | WILSON CONCRETE | Attn 102 FORT CROOK ROAD S MO-SAI DIVISION BELLEVUE NE 68005 |
| 1611254 | WILSON CONCRETE | 102 FORT CROOK RD SOUTH BELLEVUE NE 68005 |
| 1591253 | WILSON CONCRETE | 600 W RING STREET MAPLETON IA 51034 |
| 1591883 | WILSON CONCRETE | 24TH AND G STREET SOUTH SIOUX CITY NE 68776 |
| 1591881 | WILSON CONCRETE | P O BOX 125 SOUTH SIOUX CITY NE 68776 |
| 1595685 | WILSON CONCRETE | Attn 4757 STUBBS MILL RD MORROW BLOCK MORROW OH 45152 |
| 1602696 | WILSON CONCRETE | POBOX 7208 OMAHA NE 68107 |
| 1441895 | WILSON CONCRETE CO | P O BOX 370 GRAND ISLAND NE 68802 |
| 1591898 | WILSON CONCRETE CO | Attn P O BOX 11148 759 S 66TH KANSAS CITY KS 66111 |
| 1591893 | WILSON CONCRETE CO | 102 FT CROOK RD S BELLEVUE NE 68005 |
| 1602698 | WILSON CONCRETE CO | 102 FORT CREEK RD. S. BELLEVUE NE 68005 |
| 1591888 | WILSON CONCRETE CO | 102 FT CROOK RD S BELLEVUE NE 68005 |
| 1591897 | WILSON CONCRETE CO* | Attn PO BOX 11148 759 S 65TH KANSAS CITY KS 66111 |
| 1591899 | WILSON CONCRETE COMPANY | 65TH & KANSAS KANSAS CITY KS 66111 |
| 1591904 | WILSON CONCRETE COMPANY | Attn PO BOX 108 1027 E 4TH ST WASHINGTON IA 52353 |
| 1591887 | WILSON CONCRETE COMPANY* | 102 FT CROOK RD S BELLEVUE NE 68005 |
| 1591894 | WILSON CONCRETE COMPANY* | P.O. BOX 370 GRAND ISLAND NE 68802 |
| 1572014 | WILSON CONCRETE PRODUCTS | 10075 SHEEHAN ROAD CENTERVILLE OH 45459 |
| 1573324 | WILSON CONCRETE PRODUCTS | PO BOX 1239 HOT SPRINGS AR 71901 |
| 1573015 | WILSON CONCRETE PRODUCTS | 10075 SHEEHAN ROAD CENTERVILLE OH 45459 |
| 1573325 | WILSON CONCRETE PRODUCTS | P O BOX 1239 HOT SPRINGS AR 71901 |
| 1591903 | WILSON CONCRETE PRODUCTS | 10075 SHEEHAN ROAD CENTERVILLE OH 45459 |
| 1596186 | WILSON CONCRETE PRODUCTS | 6114 GERMANTOWN ROAD MIDDLETOWN OH 45042 |
| 1573326 | WILSON CONCRETE PRODUCTS | HIGHWAY 7 NORTH HOT SPRINGS AR 71901 |
| 1591915 | WILSON CONSTRUCTION SYSTEMS | P.O. BOX 820 HEWITT TX 76643 |
| 1591917 | WILSON CONSTRUCTION SYSTEMS | Attn 7271 BAGBY AVENUE WAREHOUSE HEWITT TX 76643 |
| 1616093 | WILSON CONTRACTOR INC | 7498 HIGHWAY 184 EAST DONALDS SC 29638 |
| 1557581 | WILSON COUNTY | Attn ANNA D GONZALES, TAX COLLECTOR 2 LIBRARY LANE FLORESVILLE TX 78114-2239 |
| 1589329 | WILSON COUNTY CONCRETE-USE #246263 | Attn "DO NOT USE THIS ACCOUNT-MARKED FOR DELETION" S. CLARK PO BOX 275 MOUNT JULIET TN 37122 |

Page: 4069 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 183 of 258
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1669211 | WILSON CURTIS | Attn CURTIS BOX 111 BELVEDERE DR DUNCAN SC 29334 |
| 1669212 | WILSON DAN | Attn DAN 1922 N. CIELO DRIVE HOBBS NM 88240 |
| 1669214 | WILSON DANNY | Attn DANNY 611 CONNER DRIVE CRAIG CO 81625 |
| 1079928 | WILSON DAVID | 505 28 NO GRAHAM ST CHARLOTTE NC 28202 |
| 1669215 | WILSON DAVID | Attn DAVID 11655 S.W TEAL #J BEAVERTON OR 97007 |
| 1669216 | WILSON DAVID | Attn DAVID 28 BAYNE DR. GREENVILLE SC 29617 |
| 1079928 | WILSON DAVID W | 505 28 NO GRAHAM ST CHARLOTTE NC 28202 |
| 1669218 | WILSON DON | Attn DON 414 FAIRMONT DRIVE GREENVILLE SC 29605 |
| 1669219 | WILSON DONALD | Attn DONALD PO BOX 262 REIDVILLE SC 29375 |
| 1080135 | WILSON DONNA | 5 ELIOT ROAD LEXINGTON MA 02421 5649 |
| 1669220 | WILSON DONNA | Attn DONNA 32 NEW HOLLAND AVENUE SHILLINGTON PA 19607 |
| 1080135 | WILSON DONNA J | 5 ELIOT ROAD LEXINGTON MA 02421 5649 |
| 1669222 | WILSON DORIS | Attn DORIS 821 VIRGINIA STREET ROANOKE RAPIDS NC 27870 |
| 1669223 | WILSON ELEANOR | Attn ELEANOR 3794 SWAN RIDGE CIRCLE MEMPHIS TN 38122 |
| 1076829 | WILSON ELSER MARKOWITZ EDELMAN DICK | 1 PARK PLAZA BLVD. LOS ANGELES CA 90010 |
| 1076830 | WILSON ELSER MOSKOWITZ EDELMAN & DI | 420 LEXINGTON AVE NEW YORK NY 10170 |
| 1102150 | WILSON ENGINEERING SERVICES | P.O. BOX 1321 SEVERNA PARK MD 21146 |
| 0559734 | WILSON ENTERPRISES | PO BOX 117 LINCOLNSHIRE IL 60069 |
| 1591912 | WILSON ENTERPRISES | 29 W 471 NORTH AURORA ROAD NAPERVILLE IL 60563 |
| 1591911 | WILSON ENTERPRISES | Attn ROUTE 22 & SOO LINE RR TRACKS 16460 W. HIGHWAY 22 PRAIRIE VIEW IL 60069 |
| 1591910 | WILSON ENTERPRISES | P.O. BOX 117 LINCOLNSHIRE IL 60069 |
| 0591909 | WILSON ENTERPRISES | P.O. BOX 117 LINCOLNSHIRE IL 60069 |
| 1558850 | WILSON ENTERPRISES INC | 29 WEST 471 NORTH AURORA RD NAPERVILLE IL 60563 |
| 0569691 | WILSON ENV | 29 WEST 471 NORTH AURORA RD NAPERVILLE IL 60563 |
| 0570647 | WILSON ENV | Attn BILL LANGLEY 507 MARY CHARLOTTE DR CHARLOTTE NC 28262 |
| 1560030 | WILSON ENVIRONMENTAL MGNT INC. | P O BOX 841081 HOUSTON TX 77284-1081 |
| 0569224 | WILSON ENVIRONMENTAL MGNT INC. | P O BOX 841081 HOUSTON TX 77284-1081 |
| 0569225 | WILSON FLORA | Attn FLORA 1102 WEST JOHNSON ROAD PLANT CITY FL 33566 |
| 0569226 | WILSON FLOYD | Attn FLOYD 1539 DELMONT MEMPHIS TN 38117 |
| 0569227 | WILSON FRANK | Attn FRANK 8622 SHERINGTON RD BALTIMORE MD 21236 |
| 0569228 | WILSON FRANKLIN | Attn FRANKLIN 855 WOODDALE DR URBANA OH 43078 |
| 0569229 | WILSON GAIL | Attn GAIL 420 EASTERN AVENUE, APT . 2 LYNN MA 1902 |
| 0569230 | WILSON GERTRUDE | Attn GERTRUDE 1820 SAND HILL RD MARRIOTTSVILLE MD 21104 |
| 0569231 | WILSON GRADY | Attn GRADY 102 HILL LANE SIMPSONVILLE SC 29681 |
| 1076843 | WILSON GREGORY | 938 OLD JORDAN RD. AIKEN SC 29805 |
| 0569233 | WILSON GREGORY | Attn GREGORY 6 WOODWAY COURT GREER SC 29651 |
| 1076843 | WILSON GREGORY L | 938 OLD JORDAN RD. AIKEN SC 29805 |
| 0569233 | WILSON H | Attn H 313 N. BROWN CLAY CENTER NE 68933 |
| 0569234 | WILSON HAZEL | Attn HAZEL 3229 BELMONT AVE BALTIMORE MD 21216 |
| 0569235 | WILSON HERMAN | Attn HERMAN 1006 ARMSTRONG DR SEAGOVILLE TX 75159 |
| 1582238 | WILSON HOSPITAL | Attn 1799 S.W. GLENDALE AVE. C/O RENTENBACH CONTRACTORS WILSON NC 27893 |

| Person Code | Name | Address |
|---|---|---|
| 1669236 | WILSON HOWARD | Attn HOWARD 8920 W. ROHR AVENUE MILWAUKEE WI 53225 |
| 1546277 | WILSON HULL & NEAL | 1600 NORTHSIDE DRIVE N W ATLANTA GA 30318 |
| 1097947 | WILSON INDUSTRIAL SALES CO., INC. | P.O. BOX 66968 INDIANAPOLIS IN 46266-6968 |
| 1102286 | WILSON INDUSTRIAL SALES CO., INC. | P.O. BOX 425 BROOK IN 47922 |
| 5592386 | WILSON INSULATION | Attn 3138 SNAPFINGER RD. CUSTOMER PICK-UP DECATUR GA 30034 |
| 2613622 | WILSON INSULATION | Attn 2280 EAST MAIN STREET C/O SOUTH WINNETT HIGH SCHOOL SNELLVILLE GA 30278 |
| 2592442 | WILSON INSULATION | Attn COLLUDEN AND HWY. 175 C/O MONROE PRIMARY SCHOOL FORSYTH GA 31029 |
| 2592431 | WILSON INSULATION CO. | Attn CORNER OF COUNTY ROAD 415 & 287 C/O COFFEE COUNTY HIGH SCHOOL DOUGLAS GA 31533 |
| 1592416 | WILSON INSULATION COMPANY | 3138 SNAPFINGER RD DECATUR GA 30034 |
| 1669237 | WILSON IRA | Attn IRA 3109 41ST STREET SNYDER TX 79549 |
| 1669238 | WILSON IRENE | Attn IRENE 2045 NORTH 500 EAST DEMOTTE IN 46310 |
| 1669239 | WILSON J | Attn J 208 MEADORS AVE GREENVILLE SC 29605 |
| 1669240 | WILSON J | Attn J 1732 ROANOKE MEMPHIS TN 38106 |
| 1669241 | WILSON JAMES | Attn JAMES 11394 SOUTH PRARIE GROVE ROAD WEST BURLINGTON IA 52655 |
| 1669243 | WILSON JAMES | Attn JAMES 18 FENWICK LN GREENVILLE SC 29611 |
| 1669245 | WILSON JAMES | Attn JAMES 35245 HWY #13 N. CRAIG CO 81625 |
| 1669247 | WILSON JAMES | Attn JAMES PO BOX 756 OZARK AR 72949 |
| 1669246 | WILSON JAMES | Attn JAMES P.O. BOX 2053 WINTERVILLE NC 28590 |
| 1669244 | WILSON JAMES | Attn JAMES 223 COLUMBIA-PURVIS RD COLUMBIA MS 39429 |
| 1669242 | WILSON JAMES | Attn JAMES 1723 CIMARRON TRAIL 1-A WICHITA FALLS TX 76305 |
| 2669248 | WILSON JAMES LEE | Attn JAMES LEE 3794 S SWAN RIDGE CIRCLE MEMPHIS TN 38122 |
| 2669250 | WILSON JANET | Attn JANET 19682 DINNER KEY DR BOCA RATON FL 33498 |
| 2669251 | WILSON JANICE | Attn JANICE 469 LOWELL STREET LEXINGTON MA 2173 |
| 2669252 | WILSON JAY | Attn JAY 735 BELLVIEW ROAD WOODRUFF SC 29388 |
| 1669252 | WILSON JEFFREY | Attn JEFFREY 21318 117TH STREET SUMNER WA 98390 |
| 1669253 | WILSON JERRY | Attn JERRY 3000 BLANTON WICHITA FALLS TX 76308 |
| 1669254 | WILSON JERRY | Attn JERRY RT. #5 BOX 158 PRESCOTT AR 71857 |
| 1669255 | WILSON JIMMY | Attn JIMMY 3007 ELDORADO ALAMOGORDO NM 88310 |
| 1669256 | WILSON JIMMY | Attn JIMMY 508 JEWEL ST ROANOKE RAPIDS NC 27870 |
| 1669257 | WILSON JO-ANNE | Attn JO-ANNE 9 HAYDEN RD N BILLERICA MA 1862 |
| 1577963 | WILSON JOAN | 8622 SHERRINGTON RD BALTIMORE MD 21236 |
| 1577963 | WILSON JOAN M | 8622 SHERRINGTON RD BALTIMORE MD 21236 |
| 1669259 | WILSON JODI | Attn JODI 2406 POMONA DRIVE PASADENA TX 77506 |
| 1669260 | WILSON JOEL | Attn JOEL 199 ROLLING HILL LANE SOUTHINGTON CT 6489 |
| 1669261 | WILSON JOHN | Attn JOHN 118 RIDGEVIEW DRIVE ALBURTIS PA 18011 |
| 1669262 | WILSON JOHNNY | Attn JOHNNY 216 OSBORNE TERRACE NEWARK NJ 7112 |
| 1669263 | WILSON JONATHAN | Attn JONATHAN 618-3 WALLEN HILLS FT WAYNE IN 46825 |
| 1669345 | WILSON JR C | Attn C 530 PAYNE RD NEW ALBANY IN 47150 |
| 1078361 | WILSON JR CHARLES | 7012 PARK HGHTS AVE APT A6 BALTIMORE MD 21215 |
| 1669347 | WILSON JR L | Attn L 1121 HALIFAX ST SOUTH HILL VA 23970 |

| Person Code | Name | Address |
|---|---|---|
| 1669348 | WILSON JR SIDNEY | Attn SIDNEY 515 WEST 6TH STREET LAKELAND FL 33805 |
| 1669349 | WILSON JR W. | Attn W. 371 SO. 1500 E VERNAL UT 84078 |
| 1669265 | WILSON KATHLEEN | Attn KATHLEEN 316 CALIFORNIA #320 RENO NV 89509 |
| 1669286 | WILSON KEDRICK | Attn KEDRICK 12151 N. I-10 SERV. RD., #548 NEW ORLEANS LA 70128 |
| 1669287 | WILSON KENNETH | Attn KENNETH 20986SOLD SENIC HWY. ZACHARY LA 70791 |
| 1669288 | WILSON KENNETH | Attn KENNETH 227 DOUGLAS DRIVE SIMPSONVILLE SC 29681 |
| 1669269 | WILSON KEVIN | Attn KEVIN 10659 ATLANTA AVENUE NORTHRIDGE CA 91326 |
| 1669270 | WILSON LAMONT | Attn LAMONT 3214 18TH ST COLUMBUS NE 68601 |
| 1669271 | WILSON LARRY | Attn LARRY 291 LUX AVENUE CINCINNATI OH 45216 |
| 1669272 | WILSON LAWANDA | Attn LAWANDA 2614 SHEPHERDS GLEN WICHITA FALLS TX 76308 |
| 1669273 | WILSON LEANNE | Attn LEANNE 313 REDBUB LANE DAYTON OH 45433 |
| 1669274 | WILSON LESLEY | Attn LESLEY 3642 LEHALL STREET HOUSTON TX 77021 |
| 1669275 | WILSON LESLIE | Attn LESLIE 3165 BELLVIEW ROAD SCHNECKSVILLE PA 18078 |
| 1669276 | WILSON LILLIAN | Attn LILLIAN 13700 BARDON D 13700 PHOENIX MD 21131 |
| 1669277 | WILSON LINDA | Attn LINDA 119 OLD LEONARD ROAD WOODRUFF SC 29388 |
| 1669278 | WILSON LISA | Attn LISA 490 HIGHLAND AVE MALDEN MA 2144 |
| 507716 | WILSON MAGNET HIGH SCHOOL | Attn C/O NORTHEASTERN INSULATION 501 GENESEE STREET ROCHESTER NY 14611 |
| 1669279 | WILSON MARGARET | Attn MARGARET 116 HERITAGE COURT COMMERCE GA 30529 |
| 1669280 | WILSON MARIE | Attn MARIE 6 CUDWORTH ST MEDFORD MA 2155 |
| 1669281 | WILSON MARILYN | Attn MARILYN 2045 N. 500 EAST DEMOTTE IN 46310 |
| 1669282 | WILSON MARK | Attn MARK 112 BROOK DR GREENVILLE SC 29607 |
| 1669283 | WILSON MARK | Attn MARK 2614 SHEPHERD'S GLEN WICHITA FALLS TX 76308 |
| 1669284 | WILSON MARK | Attn MARK ROUTE 5 BOX 1855 ODESSA TX 79766 |
| 1669285 | WILSON MARY | Attn MARY 17 DIANE AVENUE WEST PELZER SC 29669 |
| 1669286 | WILSON MARY | Attn MARY 771 ROUTE 67 MILAN IL 61204 |
| 1669287 | WILSON MARY | Attn MARY 723 W 7TH STREET LAKELAND FL 33805 |
| 1669288 | WILSON MATTHEW | Attn MATTHEW 404 WOODWAY DRIVE GREER SC 29651 |
| 1669289 | WILSON MAXINE | Attn MAXINE 7808 FLORIDA DRIVE VANCOUVER WA 98664 |
| 1669290 | WILSON MELISSA | Attn MELISSA 8 NEWPORT DR TRAVELER REST SC 29690 |
| 1669291 | WILSON MICHAEL | Attn MICHAEL 1096 ESTHER PARKWAY CAMP VERDE AZ 86322 |
| 1669297 | WILSON MICHAEL | Attn MICHAEL 913-1/2 ROOSEVELT ST. GREEN BAY WI 54301 |
| 1669298 | WILSON MICHAEL | Attn MICHAEL 932 CHRIS RD STRAWBERRY PLNS TN 37871 |
| 1669293 | WILSON MICHAEL | Attn MICHAEL 75 LIME STREET MULBERRY FL 33860 |
| 1669294 | WILSON MICHAEL | Attn MICHAEL 3104 SAM HOUSTON DR. 56 VICTORIA TX 77904 |
| 1669295 | WILSON MICHAEL | Attn MICHAEL 33 AMHERST DRIVE DERRY NH 3038 |
| 1669292 | WILSON MICHAEL | Attn MICHAEL 402 RANCH CIRCLE PIEDMONT SC 29673 |
| 1080596 | WILSON MICHAEL J | Attn MICHAEL 19050 LORETTO LANE COUNTRY CLUB IL 60478 |
| 1546278 | WILSON MOVING & STORAGE | 33 AMHERST DRIVE DERRY NH 03038 |
| 1559130 | WILSON MOVING & STORAGE CO INC | 885 BAILEY AVENUE BUFFALO NY 14206 885 BAILEY AVE BUFFALO NY 14206 |

| Person Code | Name | Address |
|---|---|---|
| 1568337 | WILSON MOVING & STORAGE CO., INC. | 885 BAILY AVE BUFFALO NY 14206 |
| 1126037 | WILSON MURRAY CARR III | 10930 FAIRCHESTER DR FAIRFAX VA 22030-4835 |
| 1583121 | WILSON N. JONES MEMORIAL HOSPITAL | 500 N. HIGHLAND AVENUE C/O LCR CONTRACTORS SHERMAN TX 75090 |
| 1568299 | WILSON NINA | Attn NINA 13 BLACK OAK CT SIMPSONVILLE SC 29681 |
| 1568300 | WILSON OLIVIA | Attn OLIVIA NEESE ROAD COMMERCE GA 30529 |
| 1568301 | WILSON ORA | Attn ORA 8044 MCFARLAND RD 5 INDIANAPOLIS IN 46227 |
| 583092 | WILSON PALLET & PACKAGING | P O BOX 2671 BIRMINGHAM AL 35201 |
| 583303 | WILSON PATTY | Attn PATTY 889 SCOTT DRIVE FERNLEY NV 89408 |
| 1564826 | WILSON PEST MANAGEMENT GROUP | 9426 N 11TH AVENUE PHOENIX AZ 85021-3002 |
| 583304 | WILSON PETER | Attn PETER 6644 YELLOW CREEK RD MURRAYVILLE, GA 30564 |
| 583305 | WILSON R | Attn R 14 DERWOOD CIRCLE GREENVILLE SC 29617 |
| 1568307 | WILSON RANDAL | Attn RANDAL 202 S CARROLL HENRIETTA TX 76365 |
| 1568308 | WILSON REGINA | Attn REGINA 3784 TREE CREEK LANE CLARKSTON GA 30021 |
| 1702465 | WILSON RENTAL, INC. | 8600 KENNEDY AVE. HIGHLAND IN 46322 |
| 1568309 | WILSON RICHARD | Attn RICHARD P.O. BOX 481 FARMINGTON NM 87499 |
| 1568310 | WILSON ROBERT | Attn ROBERT 122 CARDINAL STREET SPARTANBURG SC 29302 |
| 1568312 | WILSON ROBERT | Attn ROBERT RT. 1 BOX 390 HORNBECK LA 71439 |
| 1568313 | WILSON ROBERT | Attn ROBERT RT. 3, BOX 69-A JONESVILLE LA 71343 |
| 1568311 | WILSON ROBERT | Attn ROBERT 2342 N. 62ND STREET WAUWATOSA WI 53213 |
| 1568314 | WILSON ROBERTA | Attn ROBERTA 217 HARVARD 2 MOMENCE IL 60954 |
| 1568315 | WILSON RONALD | Attn RONALD 9988 ROBINS NEST ROAD BOCA RATON FL 33496 |
| 583317 | WILSON RONDAL | Attn RONDAL 1297 LINCOLN STREET CRAIG CO 81625 |
| 1568541 | WILSON RUDY | 6298 MCCOWN ROAD IOWA LA 70647 |
| 1568541 | WILSON RUDY L | 6298 MCCOWN ROAD IOWA LA 70647 |
| 1568663 | WILSON SAMMIE | 6298 MCCOWN ROAD IOWA LA 70647 |
| 1568663 | WILSON SAMMIE | 936 OLD JORDAN RD. AIKEN SC 29801 |
| 1568321 | WILSON SAMUEL | 936 OLD JORDAN RD. AIKEN SC 29801 |
| 1568322 | WILSON SCOTT | Attn SAMUEL RR #2, BOX 355A TELL CITY IN 47586 |
| 1568323 | WILSON SCOTT | Attn SCOTT 30522 5TH AVE S.W. FEDERAL WAY WA 98003 |
| 1078747 | WILSON SHAKITA | Attn SCOTT 8453 GARDEN CIRCLE APT 15 SARASOTA FL 34243 |
| 1078747 | WILSON SHAKITA T. | 6937 CHESWICK DR RIVERDALE GA 30269 |
| 1568325 | WILSON SHARON | 6937 CHESWICK DR RIVERDALE GA 30269 |
| 673926 | WILSON SMITH FAMILY CENTER | Attn SHARON BOX 457 GLENMONT OH 44628 |
| 1580741 | WILSON SONSINI GOODRICH& ROSATI | Attn 512 MOCKSVILLE AVENUE C/O ACOUSTICS SALISBURY NC 28144 |
| 1568326 | WILSON STEPHANIE | KIMBERLY MCMORROW 650 PAGE MILL RD PALO ALTO CA 94304 |
| 1568327 | WILSON STEPHEN | Attn STEPHANIE 4320 PEBBLE RIDGE CRAPT 72 COLORADO SPRINGS CO 80906 |
| 1105170 | WILSON SUAREZ | Attn STEPHEN 505 WAYNE DR WILMINGTON NC 28403 |
| 1112724 | WILSON SUPPLY | PO BOX 66 ELIOAK MD 21044 |
| 1112724 | WILSON SUPPLY | 1309 CONTI HOUSTON TX 77002 |
| 1108776 | WILSON SUPPLY COMPANY | 1309 CONTI HOUSTON TX 77002 |
| | | Attn ATTN: ACCT PO BOX 1492 HOUSTON TX 77251-2405 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1114069 | WILSON SUPPLY COMPANY | Attn ATTN: PURCHASING PO BOX 1492 HOUSTON TX 77251-2405 |
| 1114070 | WILSON SUPPLY COMPANY | Attn ATTN: PURCHASING PO BOX 1492 HOUSTON TX 77251-2405 |
| 1669328 | WILSON SYLVIA | Attn SYLVIA 2231 NORTH 34TH STREET MILWAUKEE WI 53208 |
| 564775 | WILSON TECHNOLOGIES | 1117 FALLSMEAD WAY POTOMAC MD 20854 |
| 1669329 | WILSON THERESA | Attn THERESA 62 S. JEFFERSON, APT. 1 DANVILLE IN 46122 |
| 1669330 | WILSON THOMAS | Attn THOMAS 1117 NORTH LUNA CIRCLE SANTA FE NM 87501 |
| 1669331 | WILSON THOMAS | Attn THOMAS 2685 GOODMAN ROAD WICHITA FALLS TX 76303 |
| 1669332 | WILSON THOMAS | Attn THOMAS 59 BRIARRUN PL GREENVILLE SC 29615 |
| 1103174 | WILSON TMS | P.O. BOX 5458 LAKE CHARLES LA 70606 |
| 1669333 | WILSON TRAVIS | Attn TRAVIS 1003 25TH ODESSA TX 79764 |
| 1546363 | WILSON TRUCKING CORP | P.O. BOX 200 FISHERSVILLE VA 22939 |
| 1669334 | WILSON TRUDI | Attn TRUDI P O BOX 2327 GILLETTE WY 82717 |
| 1102449 | WILSON UTC, INC. | 270 TERMINAL AVE. CLARK NJ 7066 |
| 1669336 | WILSON VARICK | Attn VARICK 1107 17TH AVE CORALVILLE IA 52241 |
| 1669337 | WILSON W | Attn W 714 CROLEY DRIVE NASHVILLE TN 37209 |
| 1669338 | WILSON WAYNE | Attn WAYNE 109 PINEWOOD DRIVE EASLEY SC 29640 |
| 1669339 | WILSON WAYNE | Attn WAYNE 1341 E GLEN OAK RD NORTH LAUDERD FL 33068 |
| 318880 | WILSON WELDING SERVICE INC | 2939 SNAPFINGER ROAD DECATUR GA 30034 |
| 1669340 | WILSON WILLIAM | Attn WILLIAM 110 TOWER STREET DUNCAN SC 29334 |
| 1669341 | WILSON WILLIAM | Attn WILLIAM PO BOX 2042 GAFFNEY SC 29342 |
| 1669342 | WILSON WILLAM | Attn WILLIAM 1734 GREEN MEADOW COURT SEVERN MD 21144 |
| 282112 | WILSON WILLIE | Attn WILLIE 126 HUXLEY STREET SPARTANBURG SC 29303 |
| 1069343 | WILSON'S QUALITY PAINT & DECOR | 7012 PARK HGHTS AVE APT A6 BALTIMORE MD 21215 |
| 1076831 | WILSON, CHARLES W | 612 N MAIN #3 KAYSVILLE UT 84037 |
| 1591906 | WILSON, GROSENHEIDER & BURNS | 1584 AUSTIN TX 78767 |
| 1591908 | WILSON, K.R. REDDI-MIX | P.O. BOX 517 SULLIVAN MO 63080 |
| 1591907 | WILSON, K.R. REDDI-MIX | NORTH SERVICE ROAD WEST SULLIVAN MO 63080 |
| 1591905 | WILSON, K.R. REDDI-MIX | PO BOX517 SULLIVAN MO 63080 |
| 1669350 | WILSON,JR.H | Attn H ROUTE 1 BISHOPSVILLE SC 29010 |
| 1669351 | WILSON-AYERS TAMMY | Attn TAMMY RT 2 BOX 104 COMMERCE GA 30529 |
| 563150 | WILSON-EPES PRINTING CO INC | 707 SIXTH STREET NW WASHINGTON DC 20001 |
| 601510 | WILSON/FLOYD KC STADIUM EXPANSION | Attn BAYLOR UNIVERSITY 2901 DUDLEY WACO TX 76710 |
| 870018 | WILSON/SHORE INSTRUMENTS | P O BOX 360066 BOSTON MA 02241-0666 |
| 1908775 | WILSONART INTL | 600 GENERAL BRUCE DRIVE TEMPLE TX 76503 |
| 1015843 | WILSONART INTL | 10501 NORTHWEST HK DODGEN LOOP TEMPLE TX 76501 |
| 1109270 | WILSONART INTERNATIONAL | Attn ATTN: ACCOUNTS PAYABLE PO BOX 249 FLETCHER NC 28732 |
| 1114213 | WILSONART INTERNATIONAL | Attn ATTN: PURCHASING DEPT. PO BOX 249 FLETCHER NC 28732 |
| 1115403 | WILSONART INTERNATIONAL | Attn ATTN: RECEIVING DEPT. CANE CREEK INDUSTRIAL PARK FLETCHER NC 28732 |
| 1591921 | WILSONVILLE CONCRETE PROD | Attn PO BOX 37 FT OF SW INDUSTL WAY WILSONVILLE OR 97070 |
| 1591922 | WILSONVILLE CONCRETE PRODUCTS | P.O. BOX 37 WILSONVILLE, OR 970 |

| Person Code | Name | Address |
|---|---|---|
| 1591923 | WILSONVILLE CONCRETE PRODUCTS | FOOT OF S WEST INDUSTRIAL WAY WILSONVILLE OR 97070 |
| 1669352 | WILT BRUCE | Attn BRUCE 9604 ALDA DRIVE BALTIMORE MD 21234 |
| 1076023 | WILT BRUCE G | 9604 ALDA DRIVE BALTIMORE MD 21234 |
| 1669353 | WILT MICHAEL | Attn MICHAEL 101 PINEWOOD DR TAYLORS SC 29687 |
| 1669354 | WILTGEN HENRIETTA | Attn HENRIETTA 509 W. 10TH STREET FRIONA TX 79035 |
| 1669355 | WILTON DIANE | Attn DIANE 176 OAK STREET BRIDGEWATER NJ 8807 |
| 1096525 | WILTON HIGH SCHOOL | Attn C/O EASTERN MATERIALS CORPORATION 240 SCHOOL ROAD WILTON CT 6897 |
| 696490 | WILTON MEADOWS ASSISTED | Attn C/O ISLAND 435 DANBURY ROAD WILTON CT 6897 |
| 1591566 | WILTON STREET SCHOOL | PERLITE PLASTERING LOS ANGELES CA 90021 |
| 1669357 | WIMBERGER RICHARD | Attn RICHARD 17196 PENINSULA LANE LAKEWOOD WI 54138 |
| 1669358 | WIMBERLEY MICHAEL | Attn MICHAEL 4606 UNIVERSITY WICHITA FALLS TX 76308 |
| 1669359 | WIMER DANIEL | Attn DANIEL RD4 BOX 480 NEW CASTLE PA 16101 |
| 1669360 | WIMMER THOMAS | Attn THOMAS 3733 EAST 191ST STREET NOBLESVILLE IN 46060 |
| 1669361 | WIMS SHIRLEY | Attn SHIRLEY 1902 WEST JACKSON KNOXVILLE IA 50138 |
| 1544655 | WINSATT BUILDING MATERIALS | Attn PO BOX 609 36340 VAN BORN ROAD WAYNE MI 48184 |
| 1897000 | WINSATT BUILDING MATERIALS | 3720 E. WASHINGTON SAGINAW MI 48601 |
| 591924 | WINSATT BUILDING MATERIALS | P.O. BOX 609 WAYNE MI 48184 |
| 591926 | WINSATT BUILDING MATERIALS | 36340 VAN BORN ROAD WAYNE MI 48184 |
| 591927 | WINSATT BUILDING MATERIALS | 33663 MOUND ROAD STERLING HEIGHTS MI 48310 |
| 591928 | WINSATT BUILDING MATERIALS | 1131 SYLVERTIS DRIVE WATERFORD MI 48328 |
| 591925 | WINSATT BUILDING MATERIALS | P.O. BOX 609 WAYNE MI 48184 |
| 1667298 | WIN CHEMICALS & EQUIPMENT LTD | 1275 EGLINTON AVE E MISSISSAUGA ON L5E 1G9 CANADA |
| 1667299 | WIN CHEMICALS & EQUIPMENT LTD | 880 RANGEVIEW RD MISSISSAUGA ON L5E 1G9 CANADA |
| 1667300 | WIN CHEMICALS & EQUIPMENT LTD | 192 PEARL ST E BROCKVILLE ON K6V 1R4 CANADA |
| 1664932 | WIN CHEMICALS LIMITED | 1275 EGLINTON AVE EAST UNIT 61 MISSISSAUGA ONTARIO ON L4W 2Z2 CANADA |
| 1552895 | WIN WELL | 2330 ARTESIA ROAD FULLERTON CA 92633 |
| 1665513 | WIN-DOR SUPPLIES | 448 B BROOKLYN STREET WINNIPEG MB R3J 1M7 CANADA |
| 1669362 | WINANS CHARLENE | Attn CHARLENE 127 CHENOWETH DRIVE SIMPSONVILLE SC 29681 |
| 1669364 | WINBORN JR JAMES | Attn JAMES P.O. BOX 751603 MEMPHIS TN 38175 |
| 1669365 | WINCE GAYLA | Attn GAYLA 1326 N. 19TH STREET MILWAUKEE WI 53205 |
| 1669366 | WINCHELL DIANE | Attn DIANE 10644 INDIGO BLOSSOM LANE SAN DIEGO CA 92121 |
| 1669367 | WINCHELL GEORGE | Attn GEORGE 8781 E ORCHID ISLAND CIR VERO BEACH FL 32963 |
| 1669368 | WINCHELL MICHAEL | Attn MICHAEL 4100 HWY 142 PHILPOT KY 42366 |
| 1669369 | WINCHESTER BARBARA | Attn BARBARA 25 KELLEY WAY SOUTH DENNIS MA 2660 |
| 1591929 | WINCHESTER BUILDING SUPPL | Attn RUR RT 6 BOX 152AA 2001 MILLWOOD PIKE WINCHESTER VA 22601 |
| 1591930 | WINCHESTER BUILDING SUPPLY | RT 50 EAST WINCHESTER VA 22601 |
| 1613603 | WINCHESTER BUILDING SUPPLY | 2001 MILLWOOD PIKE WINCHESTER VA 22601 |
| 1614330 | WINCHESTER DIST. MEMORIAL | 566 LOUISE STREET WINCHESTER ON K0C 2K0 CANADA |
| 1669370 | WINCHESTER DORA | Attn DORA 1718 ALEXANDER AVENUE OWENSBORO KY 42301 |
| 1669371 | WINCHESTER GERALD | Attn GERALD 3014 VEATCH RD OWENSBORO KY 42301 |

| Person Code | Name | Address |
|---|---|---|
| 1554075 | WINCHESTER HOSPITAL | 41 HIGHLAND AVENUE WINCHESTER MA 01890-1496 |
| 1550138 | WINCHESTER SYSTEMS INC | P.O. BOX 9170 BOSTON MA 2209 |
| 10703811 | WINCHESTER TESTING LAB | Attn P O BOX 2151 13 HENSHAW ST WOBURN MA 1888 |
| 1076833 | WINCKLER & HARVEY, LLP | 3101 BEE CAVES ROAD SUITE 270 AUSTIN TX 78746 |
| Doc 10037 | WINCO MANUFACTURING CO., INC. | 6200 MAPLE AVENUE SAINT LOUIS MO 63130 |
| 258 097241 | WINCO PRODUCTS, INC. | P.O. BOX 2600 WHITEHOUSE OH 43571 |
| cf 01997 | WINCO PRODUCTS, INC. | P.O. BOX 2905 WHITEHOUSE OH 43571 |
| 0556888 | WINCO WINDOW COVERINGS INC | 9 BOYD STREET WATERTOWN MA 2172 |
| 180 1669372 | WIND LUCILLE | Attn LUCILLE 185 N GLENCOE RD NEW SMYRNA BCH FL 32169 |
| 0388435 | WIND RIVER ROOF DECKS | 11350 LUNA ROAD DALLAS TX 75229 |
| 0588507 | WIND RIVER ROOF DECKS | 11350 LUNA ROAD DALLAS TX 75229 |
| P 1542863 | WINDBREAKER ASSOCIATES | 19 WEST 21ST ST, STE. 301 NEW YORK NY 10010 |
| J125386 | WINDELL J HOLLAND | 3031 DUCKER HILL RD SIGNAL MTN TN 37377-6169 |
| O 01 0076609 | WINDELL TURLEY | 1000 UNIVERSITY TOWER 6440 NORTH CENTRAL EXPRESSWAY DALLAS TX 75206 |
| O7 1069373 | WINDEMUTH LAVOLA | Attn LAVOLA 21881 OLEANDER AVE MANTECA CA 95337 |
| 05/17/0076834 | WINDER & HASLAM | SUITE 400 175 W. 200 SOUTH SALT LAKE CITY UT 84110 |
| Mar 1669374 | WINDES WILLIAM | Attn WILLIAM 5515 BODDIE ROAD HERNDON KY 42236 |
| led L076835 | WINDGATE | 221 E 29TH STREET LOVELAND CO 80539 |
| 185154 | WINDHAM & SANFORD | 4328 N.W. 23 OKLAHOMA CITY OK |
| 1669376 | WINDHAM F | Attn NEAR HIGHLAND, NY @ ULSTER COUNTY LLOYD NY 12528 |
| 1615849 | WINDHAM INTERNATIONAL | Attn F ROUTE 1 BOX B-12 LAMAR SC 29069 |
| 591932 | WINDHAM SAND & STONE INC. | 55 5TH AVE NEW YORK NY 10003 |
| 1669377 | WINDMILLER THOMAS | P O BOX 346 WILLIMANTIC CT 6226 |
| 1068378 | WINDOM JR. BERNARD | Attn THOMAS 411 BALTIC AVENUE FERNDALE MD 21061 |
| 0108777 | WINDOW TECH SYSTEMS INC | Attn BERNARD P. O. BOX 5154 ODESSA TX 79764 |
| 1114071 | WINDOW TECH SYSTEMS INC | Attn ATTN: ACCOUNTING DEPT. 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 15359 | WINDOW TECH SYSTEMS INC. | Attn ATTN: PURCHASING DEPT. 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| 103853 | WINDOWN INT MAGAZINE | 15 STONEBREAK ROAD BALLSTON SPA NY 12020 |
| AMC 010568 | WINDOWS ON THE BAY | 1402 COLONY RD PASADENA MD 21122 |
| 6 146282 | WINDOWS SOURCES | P.O. BOX 59103 BOULDER CO 80322-9103 |
| 1131552408 | WINDSHIELDS AMERICA | Attn US AUTO GLASS P O BOX A-3970 CHICAGO IL 60690-3970 |
| 01 055282 | WINDSOR BUILDING SUPPLY | DO NOT SELL (GOING OUT OF BUS. POUGHKEEPSIE NY 12601 |
| 0391949 | WINDSOR CONCRETE CO | 500 W COLT WINDSOR MO 65360 |
| 890471 | WINDSOR ELECT | 116-03 METROPOLITAN AVE. JAMAICA NY 11418 |
| 821089 | WINDSOR HOMES | 301 S STOUGHTON ROAD MADISON WI 53714-3093 |
| 1621070 | WINDSOR HOMES | LAFOLLETTE GODFREY & KAHN LINDA M P O BOX 2719 MADISON WI 53701-2719 |
| 1549858 | WINDSOR MANAGEMENT CO. | 976 LEXINGTON STREET WALTHAM MA 2154 |
| 1599355 | WINDSOR SCHOOL | Attn BOSTON, MA C/O EAST COAST FIREPROOFING C/O NORWOOD WAREHOUSE 505 UNIVERSITY AVE - BLDG 3 NORWOOD MA 2062 |
| 1669379 | WINDSOR WILLIAM | Attn WILLIAM 12991 CLARK ST, CLIVE IA 50325 |

| Person Code | Name | Address |
|---|---|---|
| 1098248 | WINDSOR-JONES GROUP, INC. | 5150 HIDALGO HOUSTON TX 77056-6411 |
| 1574151 | WINDWARD 200 | Attn 1000 WINDWARD CONCOURSE C/O ALPHA INSULATION ALPHARETTA GA 30202 |
| 1103984 | WINDY CITY EQUIPMENT | SUITE J 1150 DAVIS ROAD ELGIN IL 60123 |
| 1601102 | WINDY POINT | Attn C/O JL MANTA 1400 MCCONNER PARKWAY SCHAUMBURG IL 60173 |
| 1598479 | WINDY POINT TWELVE STORY | Attn C/O KENNY MANTA 1400 MCCONNER PKWY SCHAUMBURG IL 60173 |
| 0969380 | WINEBRENNER RONALD | Attn RONALD 9421 SCHAAF ROAD SHREVE OH 44676 |
| 0969381 | WINECOFF B | Attn B 167 CONFEDERATE ROAD MOUNT ULLA NC 28125 |
| 0969382 | WINEGLASS TANIA | Attn TANIA 4420 BERKSHIRE ROAD INDIANAPOLIS IN 46226 |
| 1561461 | WINES & VINES | Attn THE HIARING COMPANY 1800 LINCOLN AVENUE SAN RAFAEL CA 94901 |
| 0969384 | WINEY W. GRAY | Attn W. GRAY 8 TAFT ST NASHUA NH 3060 |
| 0108778 | WINFAB INC. | 2080 S. CLEVELAND MASSILLON ROAD AKRON OH 44321 |
| 1128131 | WINFIELD GROUP | ARGUS GRP. LTD. - GEN COUNSEL 320-108TH AVE NE SUITE 406 BELLEVUE WA 98004 |
| 1571462 | WINFIELD LOCKS | 1020 WEST 17TH STREET COSTA MESA CA 92627 |
| 0126117 | WINFIELD LOWELL | 8326 UNIVERSITY COURT RICHMOND VA 23229-7458 |
| 1568386 | WINFIELD WILLIAM | Attn WILLIAM 1152 LELAND CIRCLE VIRGINIA BEACH VA 23464 |
| 0969385 | WINFORD DAVID | Attn DAVID C62 SPRING STREET LAURENS SC 29360 |
| 0307351 | WINFORD INSULATION LTD. | 7938 WINSTON STREET BURNABY BC V5A 2H5 CANADA |
| 1078702 | WINFORD JOHNNIE | 329 CHURCH ST LAURENS SC 29360 |
| 1078702 | WINFORD JOHNNIE | 329 CHURCH ST LAURENS SC 29360 |
| 0969392 | WINFORD JOHNNIE | Attn JOHNNIE RT. 1, BOX 452K BULL HILL ROAD GRAY COURT SC 29645 |
| 1078639 | WINFORD JOHNNY F. | RT. 1, BOX 452K BULL HILL ROAD GRAY COURT SC 29645 |
| 0969389 | WINFORD JR. JOHNNY | RT. 1, BOX 452K BULL HILL ROAD GRAY COURT SC 29645 |
| 0969388 | WINFORD LEILA MAE | Attn LEILA MAE 329 CHURCH ST LAURENS SC 29360 |
| 0969390 | WINFREE DANIEL | Attn DANIEL 1024 MILDRED STREET SULPHUR LA 70663 |
| 0969391 | WINFREY C | Attn C 708 OSAGE NODESHA KS 66757 |
| 0969392 | WINFREY RODERICK | Attn RODERICK 703 HOUSTON ST BATAVIA IL 60510 |
| 1120515 | WINFRIED H HUNDERT | 5 BROCSTER COURT PHOENIX MD 21131-1922 |
| 0504810 | WING CHAU | Attn C/O GRACE DAVISON 7500 GRACE DR. COLUMBIA MD 21044 |
| 0969393 | WING JERRY | Attn JERRY 3 LINKSIDE LANE TAYLORS SC 29687 |
| 0969394 | WINGARD JAMES | Attn JAMES P.O. BOX 374 BARTOW FL 33831 |
| 1568395 | WINGATE GEORGETTE | Attn GEORGETTE 12022 STONEY PASS SAN ANTONIO TX 78247 |
| 1568396 | WINGATE INN | Attn C/O ACOUSTICS GREENSBORO WAREHOUSE 502 RADAIRE RD. GREENSBORO NC 27410 |
| 0956911 | WINGATE LINDA | Attn LINDA 8524 TODD ROAD CHARLOTTE NC 28214 |
| 0969397 | WINGATE RODNEY | Attn RODNEY 6804 SPRING LAKE DR CHARLOTTE NC 28212 |
| 0956871 | WINGE REISEBUREAU AS | STORGT 4A BODE IT 8001 |
| 1591950 | WINGER CONCRETE PROD. | 6857 HWY 51 HAZELHURST WI 54531 |
| 1572692 | WINGER CONCRETE PRODS INC | STAR RTE HAZELHURST WI 54531 |
| 1612766 | WINGER CONCRETE PRODS INC | 6857 HWY 51 S. HAZELHURST WI 54531 |
| 1572693 | WINGER CONCRETE PRODS INC | 6857 HWY 51 SOUTH HAZELHURST WI 54531 |
| 1549656 | WINGERTER LABORATORIES INC | P.O. BOX 611450 NORTH MIAMI FL 33261-1450 |
| 1569398 | WINGETT PAMBY | Attn PAMBY 6627 PRSTN TER SW #3 CEDAR RAPIDS IA 52404 |

| Person Code | Name | Address |
|---|---|---|
| 1102016 | WINGFIELD SCALE CO. | 2205 HOLTZCLAW AVE. CHATTANOOGA TN 37404 |
| 1669399 | WINGO CLYDE | Attn CLYDE 1621 CR 120 CARTHAGE MO 64836 |
| 1669400 | WINGO GENEVA | Attn GENEVA PO BOX 268 WELLFORD SC 29385 |
| 1669401 | WINGO JIM | Attn JIM 5161 NORWAY DR VENTURA CA 93001 |
| 1669402 | WINGO RANDALL | Attn RANDALL 631 SHEFWOOD DR EASLEY SC 29642 |
| L591952 | WINGRA READY MIX | RT 2 VERONA RD & COUNTY TRK PD MADISON WI 53711 |
| T611258 | WINGRA READY MIX | P O BOX 44284 MADISON WI 53744 |
| 0583751 | WINGRA REDI MIX, INC. | 5185 REINER RD. PO BOX 44284 MADISON WI 53744 |
| L591951 | WINGRA REDI-MIX | P O BOX 44284 MADISON WI 53744 |
| 0725656 | WINIFRED B CRAMMOND | 134 CALLE JACARANDA BROWNSVILLE TX 78520-7412 |
| CI24513 | WINIFRED BAUM TR UA SEP 14 00 | THE WINIFRED BAUM TRUST 409 JACOBS ST EDMOND OK 73034-4415 |
| 1127249 | WINIFRED JEANNINE BUJOL DUNN | 25330 HACKBERRY LANE PLAQUEMINE LA 70764-4508 |
| 0126614 | WINIFRED L MILLER TR UA JUN 14 93 | WINIFRED L MILLER LIVING TRUST 13560 NW SPRINGVILLE RD PORTLAND OR 97229-1613 |
| 1125785 | WINIFRED LAVERNA LANE | 521 HAMPSHIRE LONGVIEW TX 75605-3719 |
| 1120394 | WINIFRED M AMOS | P O BOX 18185 OKLAHOMA CITY OK 73154-0185 |
| 0524409 | WINIFRED VON STEIN | 28 ALLEGHENY AVE SUITE 908 TOWSON MD 21204-1300 |
| 0102108 | WINK DAVIS EQUIPMENT CO. | Attn DEPT. NC 00069 P.O. BOX 530010 ATLANTA GA 30353-0110 |
| L669404 | WINK NICK | Attn NICK 2714 WRIGHTS LANDING ROAD OWENSBORO KY 42303 |
| L669404 | WINK WILLIAM | Attn WILLIAM 5206 SHEFFIELD DR OWENSBORO KY 42301 |
| 1669405 | WINKEL HEATHER | Attn HEATHER 1019 W. LAIRD TEMPE AZ 85281 |
| 0980138 | WINKEL THOMAS | 37 COLONIAL DR WESTFORD MA 01886 |
| 0980138 | WINKEL THOMAS E | 37 COLONIAL DR WESTFORD MA 01886 |
| L669407 | WINKLEBLACK LARRY | Attn LARRY HC51 BOX 59D HOLLIDAY TX 76366 |
| 0249855 | WINKLER MECHANICAL INC. | 4307 SOUTHWESTERN BLVD. BALTIMORE MD 21229 |
| 1104263 | WINKLERS, INC. | P.O. BOX 240023 MILWAUKEE WI 53224-9001 |
| L669408 | WINKLES D | Attn D 6302 GREEN VALLEY GARLAND TX 75043 |
| T879819 | WINKLEY PATRICIA | 1221 LISA LANE SHERERVILLE IN 46375 |
| A478919 | WINKLEY PATRICIA M | 1221 LISA LANE SHERERVILLE IN 46375 |
| 0895472 | WINLECTRIC | 1616 RIVERSIDE DR. FORT COLLINS CO 80524 |
| T512443 | WINLECTRIC | 3404 E. HARMONY RD. FORT COLLINS CO 80525 |
| 0689410 | WINN ANNE | Attn ANNE 16 LEDGEWOOD HILLS NASHUA NH 3062 |
| C109271 | WINN EXPLORATION CO., INC. | HWY. 57 NORTH EAGLE PASS TX 78852 |
| 0699411 | WINN JANICE | Attn JANICE 6 FORESIDE ST. METHUEN MA 1844 |
| 1669412 | WINN JULIA | Attn JULIA 143 OAK STREET BRIDGEWATER NJ 8807 |
| 0699413 | WINN LARRY | Attn LARRY 208 W QUAPAW LINDSAY OK 73052 |
| 1669414 | WINN LESLEY | Attn LESLEY 22 LARNIS RD FRAMINGHAM MA 1701 |
| 1559599 | WINN TECHNOLOGY GROUP INC | PO BOX 927 PALM HARBOR FL 34682-0927 |
| 1550854 | WINN'S EXPRESS COMPANY | P O BOX 2006 WOBURN MA 1888 |
| 1097967 | WINN-MARION SUMMIT | Attn A SUBSIDIARY OF WHITSON & CO P.O. BOX 201715 HOUSTON TX 77216-1715 |
| 1669415 | WINNE ELWYN | Attn ELWYN 2096 WINDWARD WAY VERO BEACH FL 32963 |

| Person Code | Name | Address |
|---|---|---|
| 1601801 | WINNERAM INTERNATIONAL, INC | 1854 FLORADALE AVE EL MONTE CA 91733 |
| 1669416 | WINNICKI CHRIS | Attn CHRIS 315 CZAPLICKI ST MANVILLE NJ 8835 |
| 1565455 | WINNING AUTO SERVICE | 55 HIGH STREET BILLERICA MA 1862 |
| 1552894 | WINNING COMBINATION | 1753 CLOVERFIELD BLVD. SANTA MONICA CA 90404 |
| 1569417 | WINNINGHAM ROBERT | Attn ROBERT 2191A SOUTH VICTOR STREET AURORA CO 80014 |
| 1579978 | WINONA CONCRETE | PO BOX 1500 BATESVILLE MS 38606 |
| 1579979 | WINONA CONCRETE PRODUCTS | P O DRAWER 1500 BATESVILLE MS 38606 |
| 1565737 | WINONA FAMILY PRACTICE ASSOC | 700 WOODLAND DRIVE WINONA MS 38967 |
| 1072815 | WINONICS BREA | 660 NORTH PUENTE STREET BREA CA 92621 |
| 1072830 | WINONICS INC | 3724 McCART AVE FORT WORTH TX 76110 |
| 0073249 | WINONICS INC | 1267 SOUTH STATE COLLEGE BLVD FULLERTON CA 92631 |
| 1608940 | WINROC | 5038 LAKEWOOD RD. BULLHEAD CITY AZ 86442 |
| 1412250 | WINROC. | 4424 POLARIS AVE LAS VEGAS NV 89103 |
| 1569418 | WINSELMANN KAREN | Attn KAREN 4236 N OCEAN DR HOLLYWOOD FL 33019 |
| 1669419 | WINSETT MICKEY | Attn MICKEY 103 WEST JACKSON COVINGTON OK 73770 |
| 1510036 | WINSLOW ALUMINUM, INC. | Attn R R 1 PO BOX 4565 VASSALBORO ME 4989 |
| 1569421 | WINSLOW CLANTON | Attn CLANTON 5104 HAYES ROAD LAKELAND FL 33811 |
| 1569422 | WINSLOW JOHN | Attn JOHN 5104 HAYES ROAD LAKELAND FL 33803 |
| 1569423 | WINSLOW LYLE | Attn LYLE 314 CAREY PLACE LAKELAND FL 33803 |
| 1669424 | WINSLOW LYLE | Attn LYLE 314 CAREY PLACE LAKELAND FL 33803 |
| 1569425 | WINSLOW M CRAIG | Attn M CRAIG 4207 CEDAR RIDGE TRAIL HOUSTON TX 77059 |
| 1697976 | WINSON GRAPHICS | 44-02 11TH ST. LONG ISLAND CITY NY 11101 |
| 1712300 | WINSON GRAPHICS | 1105 44TH. DR. LONG ISLAND CITY NY 11101 |
| 1569426 | WINSTEAD LISA | Attn LISA 7025 SAMPLE DRIVE THE COLONY TX 75056 |
| 1569427 | WINSTEAD THOMAS | Attn THOMAS 410 W. LEGION BLVD. OWENSBORO KY 42303 |
| 1997210 | WINSTEL CONTROLS CO. | P.O. BOX 14483 CINCINNATI OH 45250-0483 |
| 1491980 | WINSTEL CONTROLS CO. | 1423 QUEEN CITY AVE. CINCINNATI OH 45214 |
| 1079959 | WINSTON BARBARA | 52 RUSTIC STREET NEWTON MA 02458 |
| 1079959 | WINSTON BARBARA A | 52 RUSTIC STREET NEWTON MA 02458 |
| 1540659 | WINSTON BUILDERS CORP | P O BOX 990 WESTBORO MA 1581 |
| 1569429 | WINSTON CATHY | Attn CATHY RT 3 BOX 470 MOMENCE IL 60954 |
| 1571487 | WINSTON CONTAINER CO | PO BOX660085 CHARLOTTE NC 28266 |
| 1571486 | WINSTON CONTAINER COMPANY | 1 WINSTON CONTAINER ROAD CHARLOTTE NC 28266 |
| 1569283 | WINSTON E WHIGHAM & | GAPIE WHIGHAM JT TEN 2031 CYNTHIA DR TALLAHASSIE FL 32303-7303 |
| 1123885 | WINSTON K C CHANG CUST | JASON K W CHANG UNIF GIFT MIN ACT HI 3502 HEROIC DR RANCHO CA VERDES CA 90275-6108 |
| 1121517 | WINSTON LEAR | 161 OAKDALE DR MORGANTON NC 28655-9658 |
| 1566206 | WINSTON McKENZIE | 160 DAFFODIL DRIVE GEORGETOWN SC 29440 |
| 1669430 | WINSTON PATRICIA | Attn PATRICIA RT 3 BOX 377C MOMENCE IL 60954 |
| 1669431 | WINSTON RHONDA | Attn RHONDA 3821 W. KEENEY SKOKIE IL 60076 |
| 1591957 | WINTER BROS CONCRETE | Attn DO NOT USE 13098 GRAVOIS SAINT LOUIS MO 63127 |

| Person Code | Name | Address |
|---|---|---|
| 1591958 | WINTER BROTHERS CONCRETE | Attn DO NOT USE 13098 GRAVOIS ROAD SAINT LOUIS MO 63127 |
| 1591960 | WINTER BROTHERS CONCRETE | Attn DO NOT USE 8000 IVORY AVENUE SAINT LOUIS MO 63111 |
| 1591959 | WINTER BROTHERS CONCRETE | Attn DO NOT USE - NOW KIENSTRA 532515 11911 DORSETT ROAD MARYLAND HEIGHTS MO 63043 |
| 1591961 | WINTER BROTHERS CONCRETE | Attn DO NOT USE GUMBO PLANT CHESTERFIELD MO 63005 |
| 1569432 | WINTER DENNIS | Attn DENNIS 715 MONTREAL PL DE PERE WI 54115 |
| 1346284 | WINTER GROWTH ADULT DAY CARE CENTER | 5460 BEAVER FALL ROAD COLUMBIA MD 21044 |
| 1572061 | WINTER HARBOR ANIMAL HOSPITAL | 667 N. MAIN STREET WOLFEBORO NH 3894 |
| 1591982 | WINTER INC. | Attn PO BOX 70 110 32ND AVE BROOKINGS SD 57006 |
| 1601256 | WINTER INC. OF SIOUX FALLS | 4797 WINTER PLACE SIOUX FALLS SD 57107 |
| 1569433 | WINTER JAMES | Attn JAMES 6705 WINDING WAY DE FOREST WI 53632 |
| 1569434 | WINTER JODY | Attn JODY 14 WHITNEY STREET 4 NASHUA NH 3060 |
| 1569435 | WINTER LLOYD | Attn LLOYD 6000 N GLENWOOD SPACE #32 BOISE ID 83714 |
| 1569436 | WINTER NANCY | Attn NANCY 6145 CARRIE PL INDIANAPOLIS IN 46237 |
| 1569437 | WINTER WAYNE | Attn WAYNE 304 EDWARD ST HOUMA LA 70360 |
| 1552512 | WINTER WYMAN & CO INC | Attn ACCOUNTING SOLUTIONS PO BOX 845050 BOSTON MA 02284-5050 |
| 1591964 | WINTER, INC. | 110 32ND AVE BROOKINGS SD 57006 |
| 1591963 | WINTER, INC. | 110 32ND AVE BROOKINGS SD 57006 |
| 1569438 | WINTERBOTTOM A THERT | Attn A THERT 7706 WILLOW STREAM CT. BLDG 41 #10 DALLAS TX 75230 |
| 1569439 | WINTEROWD ANN | Attn ANN 17205 SUNBIRD LANE RENO NV 89506 |
| 1569440 | WINTEROWD CARY | Attn CARY 209 NORTH EAST 20TH GUYMON OK 73942 |
| 1569441 | WINTEROWD LONNIE | Attn LONNIE 2512 AVE Q APT A LUBBOCK TX 79405 |
| 1569442 | WINTERS ARTHUR | Attn ARTHUR 4 GERVAISE DRIVE DERRY NH 3038 |
| 1076837 | WINTERS BREWSTER MURPHY | 111 W. MAIN ST. MARION IL 62595 |
| 1569443 | WINTERS E | Attn E 1632 NEW YORK AVENUE LANSING MI 48912 |
| 1569444 | WINTERS FREDERICK | Attn FREDERICK 1420 S HIGHLAND AVE APT L107 FULLERTON CA 92632 |
| 1079461 | WINTERS JOSEPH | 1931 ORCHID STREET LAKE CHARLES LA 70601 |
| 1079461 | WINTERS JOSEPH E | 1931 ORCHID STREET LAKE CHARLES LA 70601 |
| 1478045 | WINTERS MARK | 408 GRALAN RD CATONSVILLE MD 21228 |
| 1478045 | WINTERS MARK A | 408 GRALAN RD CATONSVILLE MD 21228 |
| 1569447 | WINTERS RAYMOND | Attn RAYMOND 221 W GIBBONS STREET LINDEN NJ 7036 |
| 1569448 | WINTERS REBECCA | Attn REBECCA 1010 SUGAR LANE #317 PALESTINE TX 75801 |
| 1112369 | WINTERS THERMOGAUGES, LTD. | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| 1112370 | WINTERS THERMOGAUGES, LTD. | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| 1112371 | WINTERS THERMOGAUGES, LTD. | 121 RAILSIDE ROAD ETOBICOKE ON M8Z 2G6 CANADA |
| 1569449 | WINTERS VONDA | Attn VONDA 2523 OHIO DRIVE 1202 PLANO TX 75093 |
| 1569450 | WINTERSON GEORGE | Attn GEORGE 40 ENDICOTT ST LOWELL MA 1854 |
| 1669451 | WINTERSON, JR GEORGE | Attn GEORGE P O BOX 2148 DUXBURY MA 2331 |
| 1128662 | WINTERTHUR INVESTMENT | 1114 AVE OF THE AMERICAS NEW YORK NY 10020 |
| 1669452 | WINTHER DANA | Attn DANA 409 CHESTNUT ANITA IA 50020 |
| 1597901 | WINTHROP HOSPITAL | Attn C/O GIAMBIO 259 1ST STREET MINEOLA NY 11501 |

| Person Code | Name | Address |
|---|---|---|
| 1600279 | WINTHROP HOSPITAL | Attn C/O STONE COMMERCIAL. 120 MINEOLA BOULEVARD MINEOLA NY 11501 |
| 1549859 | WINTHROP PRINTING CO INC | P O BOX 42018 PROVIDENCE RI 2940 |
| 1555930 | WINTHROP PRINTING CO., INC. | PO BOX 42018 PROVIDENCE MA 2940 |
| 1603451 | WINTHROP UNIVERSITY HOSPITAL | Attn C/O STONE COMMERCIAL 259 1ST STREET MINEOLA NY 11501 |
| 1598691 | WINTZ FREIGHTWAYS | PO BOX 75726 SAINT PAUL MN 55175-0726 |
| 1561804 | WINYAH CONCRETE | 644 A BILLAMY ROAD MURRELLS INLET SC 29576 |
| 1589333 | WINYAH CONCRETE | P O BOX 699 GEORGETOWN SC 29440 |
| 1589332 | WINYAH CONCRETE & BLOCK | ATTN: ACCOUNTS PAYABLE GEORGETOWN SC 29442 |
| 1589334 | WINYAH/APAC CAROLINA INC. | Attn PLANT #618 114 RIDGE ST GEORGETOWN SC 29440 |
| 1589336 | WINYAH/APAC CAROLINA INC. | Attn PLANT #616 HIGHWAY 501 CONWAY SC 29526 |
| 1589337 | WINYAH/APAC CAROLINA INC. | RAILROAD AVENUE & STUCKEY ST JOHNSONVILLE SC 29555 |
| 1602285 | WINYAH/APAC CAROLINA INC. | Attn PLANT #603 514 RONALD MCNAIR BLVD MYRTLE BEACH SC 29579 |
| 1489528 | WINYAH/APAC CAROLINA INC. | Attn PLANT #615 2555 FIRE TOWER RD. LITTLE RIVER SC 29566 |
| 1589535 | WINYAH/APAC CAROLINA INC. | Attn PLANT #617 12414 HIGHWAY 707 MURRELLS INLET SC 29576 |
| 1589453 | WINYALL MILTON | Attn MILTON 6402 BEECHWOOD DRIVE COLUMBIA MD 21046 |
| 1521071 | WIPPERFURTH EXCAVATING | GERALD WIPPERFURTH 815 DIVISION ST WAUNAKEE WI 53597 |
| 1589455 | WIPPERFURTH JOSEPH | Attn JOSEPH 3941 STATE HWY 19 DE FOREST WI 53532 |
| 1072522 | WIRE CLOTH MANUFACTURING | 6001 WEST DICKENS CHICAGO IL 60639 |
| 1491694 | WIRE PRODUCTS OF HAWAII | 729 AHUA ST HONOLULU HI 96819 |
| 1108779 | WIRE ROPE CORP. OF AMERICA, INC. | Attn 60 9 N. 2ND STREET PO BOX 288 SAINT JOSEPH MO 64502 |
| 0512727 | WIRE ROPE CORP. OF AMERICA, INC. | 4957 HOME ROAD WINSTON SALEM NC 27105 |
| 1606018 | WIRE TECHNOLOGIES INC | N2570 MCCABE RD KAUKAUNA WI 54130 |
| 1256749 | WIRED | PO BOX 556899 BOULDER CO 80322-5689 |
| 0670437 | WIRED | 520 THIRD ST. SAN FRANCISCO CA 94107 |
| 1574063 | WIREGRASS HOSPITAL | CUSTOMER PICK-UP GENEVA AL 36340 |
| 1609155 | WIREGRASS READY MIX | 819 TORO ROAD HARTFORD AL 36344 |
| 1609156 | WIREGRASS READY MIX | 819 TORO ROAD HARTFORD AL. 36344 |
| 1562408 | WIRELESS INSTALLATION SERVICES INC. | Attn SUITE F-604 200 HAWTHORNE AVE SE SALEM OR 97301 |
| 1139622 | WIRELESS NETWORKS CALGARY | 4401 WESTWINDS DRIVE NE CALGARY ALBERTA ALBERTA AB T3J 3R3 CANADA |
| 1672002 | WIREMAN DAVID | Attn DAVID BOX 19A - RT. 1 SAN PEIRRE IN 46374 |
| 1669456 | WIRSIG S. | Attn S. 59 BAYBERRY DRIVE SOMERSET NJ 8873 |
| 1669457 | WIRSIG S. | 59 BAYBERRY DRIVE SOMERSET NJ 8873 |
| 1669458 | WIRTH BARBARA | Attn VERNON 302 NAVAHO DRIVE KEOKUK IA 52632 |
| 1669459 | WIRTH BARBARA | Attn BARBARA 13 GOLFVIEW ROAD LAKE ZURICH IL 60047 |
| 0550759 | WIRTZ RENTALS | 5707 ARCHER RD DIV SUMMIT IL 60501-1398 |
| 0549864 | WIRTZ RENTALS CO. | 5707 SOUTH ARCHER ROAD SUMMIT IL 60501-1398 |
| 1669460 | WIRTZ THOMAS | Attn THOMAS 269 PAGE STREET STOUGHTON MA 2072 |
| 1669461 | WISCH LINDA | Attn LINDA 3512 MICHAEL AVENUE PARK CITY IL 60085 |
| 1669462 | WISCHHUSEN FRED | Attn FRED 39 PEACOCK FARM RD LEXINGTON MA 2421 |
| 1572388 | WISCONSIN BRICK & BLOCK | Attn (ALBY BLOCK CO.) 34215 MARKET ST BURLINGTON WI 53105 |
| 1591697 | WISCONSIN BRICK & BLOCK | 6399 NESBITT ROAD MADISON WI 53719 |

| Person Code | Name | Address |
|---|---|---|
| 1572700 | WISCONSIN BRICK & BLOCK | P O BOX 4952 MADISON WI 53711 |
| 1572701 | WISCONSIN BRICK & BLOCK | 6399 NESBITT RD MADISON WI 53719 |
| 1591696 | WISCONSIN BRICK & BLOCK | BOX 4952 MADISON WI 53711 |
| 1591695 | WISCONSIN BRICK & BLOCK | Attn 6399 NESBITT RD PO BOX 4952 MADISON WI 53719 |
| 1572699 | WISCONSIN BRICK&BLOCK | Attn 6399 NESBITT RD PO BOX44952 MADISON WI 53744 |
| 1558872 | WISCONSIN CENTRAL LTD. | PO BOX 95425 CHICAGO IL 60694 |
| 1570722 | WISCONSIN CONCRETE MASONARY | Attn ASSOCIATION 1123 N. WATER STREET MILWAUKEE WI 53202 |
| 1615758 | WISCONSIN CONCRETE MASONARY | Attn % CONCRETE MASONRY INDUSTRIES 9501 S. SHORE ROAD VALDERS WI 54245 |
| 1548982 | WISCONSIN CONCRETE PAVEMENT | Attn ASSOCIATION 7609 ELMWOOD AVENUE MIDDLETON WI 53562 |
| 1023845 | WISCONSIN CONTROL CORP | 700 N. GLENMORE STREET LOCKPORT IL 60441 |
| 1565633 | WISCONSIN CONTROL CORP | Attn 2620-A JOHNSON DR WAUKESHA WI 53186 |
| 1595859 | WISCONSIN CTR. | Attn MIDWEST EXPRESS C/O J.L. MANTA N.E. CORNER OF WISCONSIN AVE. & 6TH MILWAUKEE WI 53203 |
| 1099692 | WISCONSIN DATCP | Attn ALAN MACKENZIE P. O. BOX 8911 MADISON WI 53708-8911 |
| 1581410 | WISCONSIN DEPARTMENT OF REVENUE | 819 N 6TH STREET MILWAUKEE WI 53203-1682 |
| 1572419 | WISCONSIN DEPARTMENT OF REVENUE | Attn ATTN: DEL WITHOLDING 718 WEST CLAIREMONT EUA CLAIRE WI 54701-6190 |
| 1589863 | WISCONSIN DEPT. OF REVENUE | PO BOX 8901 MADISON WI 53708-8901 |
| 1588890 | WISCONSIN DEPT. OF NATURAL | Attn RESOURCES DRAWER #7921 MADISON WI 53707-7921 |
| 1569860 | WISCONSIN DRYWALL DISTRIBUTER | 4949 NORTH 119TH ST. MILWAUKEE WI 53225 |
| 1095263 | WISCONSIN ELECTRIC POWER | Attn JULIE HERMAN/DEBBIE WALDOCH GAS BUSINESS UNIT STOREROOM HWY KR JUST WEST OF HWY 32 SOMERS WI 53171 |
| 1110059 | WISCONSIN ELECTRIC POWER | P O BOX 2089 MILWAUKEE WI 53201-2089 |
| 1052635 | WISCONSIN ELECTRIC POWER | Attn PO 490 333 WEST EVERETT STREET MILWAUKEE WI 53201-9537 |
| 1053469 | WISCONSIN ELECTRIC POWER CO. | Attn FEE PROCESSING SERVICES DRAWER 988 MILWAUKEE WI 53293-0988 |
| 1053851 | WISCONSIN EMERGENCY MANAGEMENT | |
| 1589863 | WISCONSIN GAS CO. | P O. BOX 70474 MILWAUKEE WI 53270-0474 |
| 112100 | WISCONSIN INVESTCAST | Attn DIV OF ABEX CORP 661 S 12TH STREET WATERTOWN WI 53094 |
| 1549847 | WISCONSIN LIFT TRUCK CORP. | BOX 68-9647 MILWAUKEE WI 53268-9647 |
| 1491966 | WISCONSIN LINTEL, INC. | P.O. BOX 786 GERMANTOWN WI 53022-0786 |
| 1491967 | WISCONSIN LINTEL, INC. | N112 W 14343 MEQUON ROAD GERMANTOWN WI 53022 |
| 1491968 | WISCONSIN LINTEL, INC. | N112 W14343 MEQUON ROAD GERMANTOWN WI 53022 |
| 1546433 | WISCONSIN LUTHERAN COLLEGE | Attn ATTENTION: ACCTS PAYABLE N14 W23777 STONE RIDGE DR SUITE 140 WAUKESHA WI 53188 |
| 1546434 | WISCONSIN LUTHERAN COLLEGE | Attn PO# 45308-C-0408 8800 W BLUEMOUND ROAD MILWAUKEE WI 53226 |
| 1546713 | WISCONSIN LUTHERAN COLLEGE C/O WALL | 8800 BLUEMOUND BLVD WAUWATOSA WI 53226 |
| 1587697 | WISCONSIN MANUFACTURERS & COMMERCE | Attn 501 EAST WASHINGTON AVE PO BOX 352 MADISON WI 53701-0352 |
| 1384780 | WISCONSIN POWER & LIGHT | Attn ATTN: ACCTS PAYABLE PO BOX 192 MADISON WI 53701-0192 |
| 1114072 | WISCONSIN POWER & LIGHT | Attn ATTN: PURCHASING PO BOX 192 MADISON WI 53701-0192 |
| 1114073 | WISCONSIN POWER & LIGHT | Attn ATTN. PURCHASING PO BOX 192 MADISON WI 53701-0192 |
| 1115360 | WISCONSIN POWER & LIGHT | Attn NORTHERN AREA STORES 883 WEST SCOTT STREET FOND DU LAC WI 54937-2078 |
| 1112728 | WISCONSIN POWER & LIGHT | Attn NORTHERN AREA STORES 883 WEST SCOTT STREET FOND DU LAC WI 54937-2078 |
| 1552100 | WISCONSIN READY MIXED CONCRETE | 9415 W. FOREST HOME AVENUE HALES CORNERS WI 53130 |
| 1548285 | WISCONSIN VALLEY SURVEYORS | 415 WEST THOMAS STREET WAUSAU WI 54401 |

| Person Code | Name | Address |
|---|---|---|
| 1561237 | WISCONSIN OVEN | 2975 MAIN STREET EAST TROY WI 53120 |
| 1076841 | WISE & COLE | 151 MEETING STREET PO DRAWER O CHARLESTON SC 29402 |
| 1669463 | WISE BILLY | Attn BILLY 3423 CASON ROAD PLANT CITY FL 33566 |
| 1076840 | WISE CARTER CHILD & CARAWAY | PO BOX 651 JACKSON MS 39205 |
| 1617679 | WISE CONFERENCE | Attn TEXAS A & M UNIVERSITY MS 3257 COLLEGE STATION TX 77843-3257 |
| 614008 | WISE CONSTRUCTION | Attn C/O SHAW HEIGHTS ELEMENTARY 5121 FRIERSON ROAD SUMTER SC 29150 |
| 594802 | WISE CONSTRUCTION CO | Attn C/O MYRTLE BEACH PRIMARY SCHOOL 910 11TH AVE. N. NORTH MYRTLE BEACH SC 29582 |
| 1669464 | WISE DALE | Attn DALE 373 AIKEN AVE LOWELL MA 1850 |
| 1669465 | WISE ERNEST | Attn ERNEST RT. 3, BOX 147 DELHI LA 71232 |
| 1669466 | WISE GEORGE JR | Attn GEORGE JR ROUTE 5, BOX 120 WARSAW MO 65355 |
| 1669467 | WISE HAZEL | Attn HAZEL 6610 CEDAR LANE COLUMBIA MD 21044 |
| 1669469 | WISE JIMMIE | Attn JIMMIE 4710 W CHARLESTON AVENUE PLANT CITY FL 33566 |
| 1669471 | WISE KERRY | Attn KERRY HC 51 BOX 92-A HOLLIDAY TX 76366 |
| 1669472 | WISE RANDY | Attn RANDY 7400 S. ARTESIAN AP CHICAGO IL 60629 |
| 1080704 | WISE RANDY M | 7400 S. ARTESIAN APT. 4 CHICAGO IL 60629 |
| 1669473 | WISE RAY | Attn RAY 358 HUNTER ROAD DELHI, LA 71232 |
| 1669474 | WISE SALLY | Attn SALLY 970 MATTERHORN RENO NV 89506 |
| 1669475 | WISE STEPHEN | Attn STEPHEN 509 GAYNELL DRIVE HOUMA LA 70364 |
| 1462211 | WISE UMASS LOWELL | ONE UNIVERSITY AVENUE LOWELL MA 01854-9914 |
| 1076845 | WISE WIEZOREK TIMMONS & WISE | 888 SOUTH FIGUEROA ST SUITE 840 LOS ANGELES CA 90017 |
| 609393 | WISEMER HEALTH CARE CENTER | Attn PORT HURON HOSPITAL C/O COMMERCIAL INTERIOR SYSTEMS 1227 PINE GROVE AVE. PORT HURON MI 48060 |
| 606264 | WISEWAY ELECTRICAL & LIGHTING | 8301 DIXIE HIGHWAY FLORENCE KY 41042 |
| 606679 | WISEWAY ELECTRICAL & LIGHTING | 8301 DIXIE HIGHWAY FLORENCE KY 41042 |
| 677363 | WISHARD HOSPITAL | Attn 920 N. UNIVERSITY C/O CIRCLE B INDIANAPOLIS IN 46204 |
| 1669476 | WISHNE MARK | Attn MARK 370 FOREST KNOLL DR PALATINE IL 60074 |
| 1669477 | WISHNESKI MICHAEL | Attn MICHAEL 4373 KRUEGERS QUARRY OCONTO WI 54153 |
| 1669478 | WISNER AUDREY | Attn AUDREY 247 MADISON AVENUE READING PA 19605 |
| 1669479 | WISNER BRUCE | Attn BRUCE RR-2 BOX 256-39 WOODSVILLE NH 3785 |
| 397286 | WISNER ELECTRIC CO | 2701-05 FREDERICK AVE. BALTIMORE MD 21223 |
| 1102022 | WISNER ELECTRIC CO. | 2701 FREDERICK AVE. BALTIMORE MD 21223 |
| 1669480 | WISNIEWSKI CLAIRE | Attn CLAIRE RD 2 BOX 447 5TH ROAD MAYS LANDING NJ 8330 |
| 1669481 | WISNIEWSKI SANDRA | Attn SANDRA RR 1 BOX 184 MARTINTON IL 60951 |
| 1669482 | WISNIEWSKI SHIRLEY | Attn SHIRLEY 1021 ELM STREET READING PA 19604 |
| 1669483 | WISNIEWSKI TRACIE | Attn TRACIE 110 JEROME AVE SOUTH BOUND BROOK NJ 8880 |
| 654846 | WISS, JANNEY, ELSTNER ASSOC., INC | PO BOX 71801 CHICAGO IL 60694 |
| 1669484 | WISSLER CLYDE | Attn CLYDE 318 26TH AVENUE SOUTH CLEAR LAKE IA 50428 |
| 1669485 | WISSMANN JOACHIM | Attn JOACHIM 67 STARK ROAD RANDOM LAKE WI 53075 |
| 1669486 | WISSOT RITA | Attn RITA 4090 INVERRARY DRIVE LAUDERHILL FL 33319 |
| 1549867 | WIST OFFICE PRODUCTS CO | P.O. BOX 24118 TEMPE AZ 85285-4118 |
| 1104230 | WISTEX INDUSTRIAL | Attn ELECTRICAL CONTROLS 216 GODDARD BLVD KING OF PRUSSIA PA 19406 |

| Person Code | Name | Address |
|---|---|---|
| 1097588 | WISTEX, INC. | 619 HAMPTON AVE. SOUTHAMPTON PA 18966-3780 |
| 1102136 | WISTEX, INC. | 619 HAMPTON AVE. SOUTHAMPTON PA 18966 |
| 1593197 | WITCHCRAFT TAPE PRODUCTS | 100 KLINTCHMAN DRIVE COLOMA MI 49038 |
| 3556096 | WITCO CHEMICAL COMPANY | ONE AMERICAN LANE GREENWICH CT 6831 |
| 1070854 | WITCO CHEMICAL CORP | P O BOX 101520 ATLANTA GA 30392 |
| 1420742 | WITCO CORP | ONE AMERICAN LANE GREENWICH CT 6831 |
| 797852 | WITCO CORP. | P.O. BOX 93520 CHICAGO IL 60673 |
| 959141 | WITCO CORP. | ONE AMERICAN LANE GREENWICH CT 6831 |
| 102239 | WITCO CORP. | P.O. BOX 360313 PITTSBURG, PA 5251 |
| 1297781 | WITCO CORPORATION | ONE AMERICAN LN. GREENWICH CT 6831 |
| 266009 | WITCO CORPORATION | Attn ATTN: ACCOUNTS PAYABLE POLYMER GROUP 700 COURT STREET BROOKLYN NY 11231-2193 |
| 1595881 | WITCO CORPORATION | DEPT. CH 10642 PALATINE IL 60055-0642 |
| 1370628 | WITCO CORPORATION | P. O. BOX 30996 HARTFORD CT 6150 |
| 871466 | WITCO CORPORATION | P. O. BOX 11573 NEWARK NJ 7101 |
| 1351364 | WITCO CORPORATION | ONE AMERICAN LANE #2 GREENWICH CT 06831-2559 |
| 1398782 | WITCO CORPORATION | DEPT CH 10642 PALATINE IL 60055-0642 |
| 1012729 | WITCO CORPORATION | 305 SOUTH STATE, RT. #2 FRIENDLY WV 26146 |
| 1012730 | WITCO CORPORATION | 735 CLINTON STREET BROOKLYN NY 11231 |
| 1151366 | WITCO CORPORATION | 305 SOUTH STATE, RT. #2 FRIENDLY WV 26146 |
| 1551472 | WITCO-ORGANICS DIV | PO BOX 93520 CHICAGO IL 60673 |
| 1669489 | WITCRAFT DON | Attn DON 25235 S DRIFTER DR SUN LAKES AZ 85248 |
| 888490 | WITEK LINDA | Attn LINDA 122 WILDFLOWER LANE SOMERVILLE NJ 8876 |
| 1192464 | WITHAM SALES & SERVICES, INC. | 6435 HOWARD ST. HAMMOND IN 46320 |
| 17035 | WITHBOURN HUNTER | BOX 93154 PASADENA CA 91109-3154 |
| 1669491 | WITHERINGTON ARVILLE | Attn ARVILLE 139 BONNY SHORES DRIVE LAKELAND FL 33801 |
| 1699492 | WITHERS FALANA | Attn FALANA 37-07 147 ST #1E FLUSHING NY 11354 |
| 258469 | WITHERS TOOL, DIE, & MFG CO | 1238 VETERANS MEMORIAL HWY MABLETON GA 30126 |
| 152397 | WITHERS TOOL, DIE, & MFG. COMPANY | 1238 BANKHEAD HIGHWAY MABLETON GA 30059 |
| 1669494 | WITHERSPOON CLARENCE | Attn CLARENCE 925 N. BROADWAY #105 BALTIMORE MD 21205 |
| 1349495 | WITHERSPOON DARRYL | Attn DARRYL 117 SWEENEY RD SIMPSONVILLE SC 29680 |
| 1078625 | WITHERSPOON JOHNNY | 8925 MAYFLOWER ROAD BALTIMORE MD 21237 |
| 1078625 | WITHERSPOON JOHNNY | 8925 MAYFLOWER ROAD BALTIMORE MD 21237 |
| 1078625 | WITHERSPOON JOHNNY | 8925 MAYFLOWER ROAD BALTIMORE MD 21237 |
| 1469498 | WITHERSPOON MORRIS | Attn MORRIS 605 NE 2ND AVENUE MULBERRY FL 33860 |
| 1669499 | WITHERSPOON SHARON | Attn SHARON 2571 WALDRON RD KANKAKEE IL 60901 |
| 1669500 | WITHROW STEVEN | Attn STEVEN 1204 YUHOMA YUKON OK 73099 |
| 1069290 | WITHUM SMITH & BROWN | 100 OVERLOOK CTR PRINCETON NJ 8540 |
| 1564459 | WITHUMSMITH & BROWN | 100 OVERLOOK CENTER PRINCETON NJ 8540 |
| 1605265 | WITLOCK & UP ELECTRIC | P. O. BOX 657 MUSKEGON MI 49443 |
| 1669501 | WITMAN CANDACE | Attn CANDACE R.D.#2, BOX 348 FLEETWOOD PA 19522 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Filed 05/17/01
Page 198 of 258

| Person Code | Name | Address |
|---|---|---|
| 1552101 | WITMER & ASSOCIATES | P O BOX 4653 OAK BROOK IL 60522 |
| 1669502 | WITOWSKI JAN | Attn JAN 200 N 3RD PL AVONDALE AZ 85323 |
| 1669503 | WITOWSKI JAN | Attn JAN 2509 W PALO VERDE DR #5 PHOENIX AZ 85017 |
| 1669504 | WITOWSKI JERRY | Attn JERRY 1105 RIVER WALK DRIVE SIMPSONVILLE SC 29681 |
| 1669505 | WITT BONITA | Attn BONITA P.O. BOX 848 STANTON TX 79782 |
| 1669506 | WITT DONALD | Attn DONALD 226 N. WILSON MT CLEMENS MI 48043 |
| 1669507 | WITT DONNIE | Attn DONNIE LOT 31 8TH ST EAST WOODWARD OK 73801 |
| 1669508 | WITT GLEN | Attn GLEN 8924 W REINBECK RD REINBECK IA 50669 |
| 1669509 | WITT JIMMY | Attn JIMMY 1919 19TH STREET WOODWARD OK 73801 |
| 1669510 | WITT LORRAINE | Attn LORRAINE 2107 NORTH 52ND STREET MILWAUKEE WI 53208 |
| P669511 | WITT LYLE | Attn LYLE 2467 FLAGG DRIVE RENO NV 89502 |
| 1102008 | WITTE CO. | Attn RT. 31 P.O. BOX 471 WASHINGTON NJ 7882 |
| 1105885 | WITTE CO., INC. | Attn RT. 31 SOUTH P.O. BOX 47 WASHINGTON NJ 7882 |
| 1669512 | WITTE FRANK | Attn FRANK 202 PLEASANT ROAD LAKE ZURICH IL 60047 |
| 1669513 | WITTE JANICE | Attn JANICE 2950 N. SHELL RD DELAND FL 32720 |
| 1080365 | WITTEKIND WILLIAM | 2001 SHORE ROAD BALTIMORE MD 21222 |
| 1080365 | WITTEKIND WILLIAM R | 2001 SHORE ROAD BALTIMORE MD 21222 |
| 1669515 | WITTEMANN DOLORES | Attn DOLORES 88 OAK HILL ROAD PROSPERITY SC 29127 |
| L1669516 | WITTEN DWAYNE | Attn DWAYNE 541 W HOLLY PHOENIX AZ 85003 |
| 1669517 | WITTEN LARRY | Attn LARRY 710 QUERIDA DR COLORADO SPRINGS CO 80909 |
| 1669518 | WITTENAUER ROBERT | Attn ROBERT 53 NORTH ROAD CHATHAM MA 2633 |
| 1546287 | WITTENBERG UNIVERSITY | P.O. BOX 720 SPRINGFIELD OH 45501 |
| 1669519 | WITTENSTEIN MARK | Attn MARK 2 ARDMORE PLACE EAST BRUNSWICK NJ 8816 |
| D515801 | WITTER PUBLISHING CO INC | 84 PARK AVENUE FLEMINGTON NJ 8822 |
| Dec-20 | WITTKE BILLY | Attn BILLY 37227 LITTLE THORN MAGNOLIA TX 77355 |
| 1669521 | WITTKAMP ESTHER J | Attn ESTHER J ROUTE 1 BOX 113A THOMPSONVILLE IL 62890 |
| 1669522 | WITTMAN ROBERT | Attn ROBERT 7910 ROBIN REST SAN ANTONIO TX 78209 |
| 1669523 | WITTMAN THOMAS | Attn THOMAS 511 E 2ND STREET BURKBURNETT TX 76354 |
| 1669524 | WITTMEYER WILLIAM | Attn WILLIAM 1052 SIERRA DR MENLO PARK CA 94025 |
| 1669525 | WITTMUS ARNOLD | Attn ARNOLD 804 GRANT ST HARVARD IL 60033 |
| 1669526 | WITTRIN JOAN | Attn JOAN 20 BEEKMAN PLACE APT 4-D NEW YORK NY 10022 |
| 1669527 | WITTROCK MARVIN | Attn MARVIN 136 S. RINGOLD BOONE IA 50036 |
| 1669528 | WITTS JOHN | Attn JOHN 85 HAROLD AVE DRACUT MA 1826 |
| 1669529 | WITTS PAUL | Attn PAUL 75 KENNEDY DRIVE NORTH CHELMSFORD MA 1863 |
| 1669530 | WITTSCHEN III CHARL | Attn CHARL 4269 DEERWOOD LANE EVANS GA 30809 |
| 1669531 | WITTY AIMEE | Attn AIMEE 3138 FULLER DR. INDIANAPOLIS IN 46224 |
| 1669532 | WITZENHUSEN GIESELA | Attn GIESELA 100 BOATS WAINS WAY 403 CHELSEA MA 2150 |
| 1079152 | WITZIG KEVIN | 2424 TALAVERA DR SAN RAMON CA 94583 |
| 1079152 | WITZIG KEVIN | 2424 TALAVERA DR SAN RAMON CA 94583 |
| 1669534 | WIVHOLM JEFF | Attn JEFF HC 51 BOX 26B MEDICINE LAKE MT 59247 |

| Person Code | Name | Address |
|---|---|---|
| 1669535 | WIWEL JOSEPH | Attn JOSEPH 235 OLD FARM ROAD MARS PA 16046 |
| 1071066 | WIX CORP | PO BOX 1967 GASTONIA NC 28053 |
| 1071067 | WIX CORP | PO BOX 1967 GASTONIA NC 28053 |
| 571346 | WIX CORPORATION | Attn PLANT 2 2900 NORTHWEST BLVD GASTONIA NC 28052 |
| 609847 | WIX CORPORATION | PO BOX1967 GASTONIA NC 28053-1111 |
| 603872 | WIX CORPORATION | Attn ALLEN PLANT 2900 NORTHWEST BLVD GASTONIA NC 28052 |
| 571540 | WIX CORPORATION | Attn ALLEN PLANT PO BOX1900 GASTONIA NC 28053 |
| 571546 | WIX CORPORATION | Attn ALLEN PLANT STORES I-85 & HIGHWAY 274 GASTONIA NC 28052 |
| 603871 | WIX CORPORATION | PO BOX1967 GASTONIA NC 28053-1111 |
| 571837 | WIX CORPORATION | Attn DILLON PO BOX1267 DILLON SC 29536 |
| 571545 | WIX CORPORATION | Attn DILLON PLANT 1422 WIX ROAD DILLON SC 29536 |
| 1591979 | WIX CORPORATION DIVISION OF DANA | Attn DILLON PLANT 1422 WIX ROAD DILLON SC 29536 |
| 1591980 | WIXOM CONCRETE CO. | P.O. BOX 460 MORRO BAY CA 93442 |
| 1591978 | WIXOM CONCRETE INC | 180 ATASCADERO ROAD MORRO BAY CA 93442 |
| 1591976 | WIXOM READY MIX INC | P O BOX 460 MORRO BAY CA 93442 |
| 1591976 | WIXOM READY MIX, INC. | 27460 BECK RD NOVI MI 48374 |
| 1591977 | WIXOM READY MIX, INC. | 27460 BECK RD NOVI MI 48374 |
| 1669536 | WIXSOM DENNIS | 27460 BECK RD NOVI MI 48374 |
| 1613973 | WIXX CORPORATION | Attn DENNIS 74 ELM ST PITTSFIELD MA 1201 |
| 1549668 | WIZARD JANITORIAL SERVICES | Attn ALLEN PLANT 2900 NORTH WEST BOULEVARD GASTONIA NC 28052 |
| 358419 | WJ CASEY | 98 BELMONT AVENUE BELLEVILLE NJ 7109 |
| 206-2 | WL LITHO INTERNAT'L INC. | 1200 SPRINGFIELD RD UNION NJ 7083 |
| 631667 | WL SPENCER MFG CORP | 1045 EAST 16TH STREET HIALEAH FL 33010-3384 |
| 431878 | WLODKOWSKI ALEX | 1693 N WATER ST MILWAUKEE WI 53202 |
| 669537 | WLODYKA LINDA | Attn ALEX 32 FRANKLIN DRIVE SOMERVILLE NJ 8876 |
| 669538 | WLS COATINGS | Attn LINDA 20853 TRENTON MI 48183 |
| J110020 | WM DANDRETA COMPANY | 13413 SOUTH BROADWAY LOS ANGELES CA 90061 |
| 553898 | WM F HONROTH CUST | PO BOX #6488 PROVIDENCE RI 2908 |
| AM26742 | WM G BRATTEBO & | WM F HONROTH III UNDER OHIO 11471 KINGSLY DR GREAT BRITAIN |
| 417344 | WM H LYNCH JR | IVA J BRATTEBO JT TEN 27223 ARMADILLO WAY EVERGREEN CO 80439-6229 |
| 125383 | WM HUIZENGA&SONS INC | STAR ROUTE BOX 219 SOUTH PITTSBURG TN 37380 |
| C11139 | WM J HOUGHTON JR | 10075 GORDON STREET ZEELAND MI 49464 |
| 580785 | WM J WALSH | Attn LINDA DRIVE SOMERVILLE NJ 8876 |
| 426560 | WM LESLIE ASHTON & | 2437 N TERRACE AVE MILWAUKEE WI 53211-4512 |
| 870821 | WM NEUNDORFER & CO. INC. | 1 GREENWOOD ROAD CANTON MA 2021 |
| 016055 | WM REICHENBACH WAREHOUSE | MARGARET JANE ASHTON JT TEN 1302 5TH ST NW CALGARY ALBERTA |
| C101064 | WM WARD PUBLISHING LTD | 7541 MENTOR AVE., STE. 104 MENTOR OH 44060 |
| 1594578 | WM. A. SMITH SERVICES INC | 1305 E. JOLLY ROAD LANSING MI 48909 |
| 1565322 | WM. A. ZACHOW & SONS INC. | 7800 WOODBINE AVE. SUITE 302 MARKHAM ON ON L3R 2N7 CANADA |
| 1554628 | WM. BARR & CO. INC. | Attn RAILROAD CONTRACTORS 6040 ARMOUR DR HOUSTON TX 77020 |
| 1615759 | | 5718 W. HEMLOCK STREET MILWAUKEE WI 53223 |
| 1552689 | | P.O.BOX 2121 MEMPHIS TN 38159 |

| Person Code | Name | Address |
|---|---|---|
| 1575638 | WM. BEAUMONT HOSPITAL | 44201 DEQUINDRE ROAD & M-59 TROY MI 48098 |
| 1105877 | WM. CURTIS CONNER | Attn DBA CONNER CONSULTING BOX 175 MONTAGUE MA 1351 |
| 1554154 | WM. GOLDSMITH CO., INC. | PO BOX 1827 GREENVILLE SC 29602 |
| 1108786 | WM. J. BECKS COMPANY | 1543 DONALDSON PLACE CINCINNATI OH 45223-1713 |
| 258 | WM. REICHENBACH PLASTERING | Attn WAREHOUSE 1305 E. JOLLY ROAD LANSING MI 48910 |
| 1069961 | WM. W. MEYER & SONS INC. | Attn 8261 ELMWOOD AVE. P.O. BOX 105 SKOKIE IL 60076-0105 |
| 0397572 | WM. W. MEYER & SONS INC. | Attn 8261 ELMWOOD AVENUE P.O. BOX 105 SKOKIE IL 60076-0105 |
| 0545024 | WM. W. MEYER & SONS INC. | Attn 8261 ELMWOOD AVE. P.O. BOX 105 SKOKIE IL 60076-0105 |
| 001350 | WM. W. MEYER & SONS, INC. | 8261 ELMWOOD AVE. SKOKIE IL 60077 |
| 0653114 | WM. W. MEYER & SONS, INC. | 8261 ELMWOOD AVE. SKOKIE IL 60077 |
| 002129 | WM. W. MEYER & SONS, INC. | Attn C/O JENNINGS ASSOCIATES, INC. P.O. BOX 1323 DOYLESTOWN PA 18901 |
| 009199 | WM. WRIGLEY JR. COMPANY | Attn ATTN: ACCOUNTS PAYABLE 3535 S. ASHLAND CHICAGO IL 60609-1370 |
| P113149 | WM. WRIGLEY JR. COMPANY | 3535 S. ASHLAND CHICAGO IL 60609-1381 |
| J14180 | WM. WRIGLEY JR. COMPANY | Attn ATTN: PURCHASING DEPT. 3635 S. ASHLAND CHICAGO IL 60609 |
| 0556055 | WM.WRIGLEY JR.,CO. | 410 N MICHIGAN AVE. CHICAGO IL 60611 |
| 1105644 | WMC NICKEL SALES CORP. | Attn BCE PLACE 181 BAY ST., SUITE 3000 P.O. BOX 815 TORONTO ON M5J 2T3 CANADA |
| 1069540 | WMC NICKEL SALES CORPORATION | P.O. BOX 33018 DETROIT MI 48232-3018 |
| L097504 | WNEK THEODORE | Attn THEODORE 4 GARDEN DRIVE B ROSELLE NJ 7203 |
| L557595 | WNKS | P O BOX 60356 CHARLOTTE NC 28260 |
| L108962 | WMK | 7150 POLLOCK DRIVE LAS VEGAS NV 89119-4417 |
| L109262 | WNCK, BREATHSCAN | Attn SUITE A2 600 KENRICK HOUSTON TX 77060 |
| 1669639 | WNCK, BREATHSCAN | Attn SUITE A2 ATTN: ACCOUNTS PAYABLE 600 KENRICK HOUSTON TX 77060 |
| 1069540 | WNEK CATHERINE | Attn CATHERINE P.O. BOX 364 LAKE WI 53157 |
| 0846289 | WOENER C ROBERT | P O BOX 60356 CHARLOTTE NC 28260 |
| 0737693 | WNKS | P O BOX 60356 CHARLOTTE NC 28260 |
| 0576600 | WOBIG CONSTRUCTION | 527 NORTH WOODBRIDGE SAGINAW MI 48602 |
| 1669541 | WOBIG CONSTRUCTION | 527 NORTH WOODBRIDGE SAGINAW MI 48602 |
| 1556709 | WOBSCHALL LAUNE | Attn LAUNE 5720 EDEN VILLAGE WAY INDIANAPOLIS IN 46254 |
| 1669542 | WOBURN PRINTING CO. | 25 EVERETT STREET WOBURN MA 1801 |
| 1559510 | WODILL JAY | Attn JAY 656 W PEARL STREET SEYMOUR WI 54165 |
| 0669643 | WODIN INC. | 5441 PERKINS ROAD BEDFORD HEIGHTS OH 44146 |
| 1669544 | WODRICH MICHAEL | Attn MICHAEL 6325 W HUNTINGTON CHICAGO IL 60646 |
| 1339 | WODRICH MICHAEL | Attn MICHAEL 6325 W HUNTINGTON CHICAGO IL 60646 |
| 1669546 | WOELPER SANDRA | Attn SANDRA 2232 HAMILTOWNE CIRCLE BALTIMORE MD 21237 |
| 1669547 | WOERNER C ROBERT | Attn C ROBERT 715 NICHOLS FARM DR DURHAM NC 27703 |
| 1669547 | WOFFORD ALAN | Attn ALAN 214 KATIE LANE MOORE SC 29369 |
| 1669548 | WOFFORD BENJAMIN | Attn BENJAMIN 320 ROSECREST ROAD SPARTANBURG SC 29303 |
| 1669549 | WOFFORD CHARLES | Attn CHARLES 1 RIVERWOOD MH PARK GREENVILLE SC 29687 |
| 1669550 | WOFFORD CHARLES | Attn CHARLES 1 RIVERWOOD MH PARK GREENVILLE SC 29687 |
| 1669551 | WOFFORD DERRICK | Attn DERRICK 2450 N WOOD LANE GREER SC 29651 |
| 1669552 | WOFFORD GEORGE | Attn GEORGE 108 BEARDON DRIVE DUNCAN SC 29334 |
| 1669553 | WOFFORD JANICE | Attn JANICE 309 QUAIL RUN CIRCLE FOUNTAIN INN SC 29644 |
| 1078847 | WOFFORD JEREMY | 152 COX ROAD ENOREE SC 29335 |

| Person Code | Name | Address |
|---|---|---|
| 1078647 | WOFFORD JEREMY W | 152 COX ROAD ENOREE SC 29335 |
| 1669555 | WOFFORD JOAN | Attn JOAN 133 IDLEWOOD CIRCLE SPARTANBURG SC 29307 |
| 1669556 | WOFFORD JONI | Attn JONI 214 W PHEASANT HILL DR DUNCAN SC 29334 |
| 1669557 | WOFFORD MICHAEL | Attn MICHAEL 407 CHESLEY DR SIMPSONVILLE SC 29680 |
| 1669558 | WOFFORD RICHARD | Attn RICHARD PO BOX 692 DUNCAN SC 29334 |
| 1669559 | WOFFORD WINTHROP | Attn WINTHROP 13021 OLD STAGE    COACH RD. - #25 LAUREL MD 20708 |
| 1669560 | WOGSLAND BARBARA | Attn BARBARA 2442 HARRISBURG AVE FREMONT CA 94536 |
| 1669561 | WOHLENHAUS CINDY | Attn CINDY 300 HARRISON BOX 518 GRISWOLD IA 51535 |
| 1669562 | WOHLT JEN ERIC | Attn ERIC RR1 BOX 1815 RUMFORD ME 4276 |
| 1669563 | WOITUNSKI HELEN M | Attn HELEN M 1A EASTMAN PARK PEABODY MA 1960 |
| 1715094 | WOJAN ALUMINUM | 217 STOVER ROAD CHARLEVOIX MI 49720 |
| 1079006 | WOJDYLA MARK | 7924S OAK PARK AVE BURBANK IL 60459 |
| 1079006 | WOJDYLA MARK | 7924S OAK PARK AVE BURBANK IL 60459 |
| 1669565 | WOJEICK JOSEPH | Attn JOSEPH 3 EAST WALNUT STREET ADAMS MA 1220 |
| 1559034 | WOJNAR PRODUCTIONS INC | 326 KATER STREET PHILADELPHIA PA 19147 |
| 1669566 | WOJY CONRAD | Attn CONRAD 145 MOUNTAIN ROAD FLANDERS NJ 7836 |
| 1669567 | WO AVER DAVID | Attn DAVID 408 ABNER ROAD C-66 SPARTANBURG SC 29301 |
| 1605266 | WOLBERG ELECTRIC CO. (AD) | P.O. BOX 6309 ALBANY NY 12206-0309 |
| 1605580 | WOLBERG ELECTRIC CO. (AD) | 35 INDUSTRIAL PARK ROAD ELLICOTT CITY MD 21042 |
| 1669568 | WOLBERT BETTY | Attn BETTY 3726 VALLEY ROAD ALBANY NY 12206 |
| 1669569 | WOLBERT , JR. FRANK | Attn FRANK 1064 NEPTUNE AVE. ENCINITAS CA 92024 |
| 02473 | WOLCOTT WATER SYSTEMS, INC. | 2007 WOLCOTT DR. COLUMBIA MO 65202 |
| 1669570 | WOLD DONALD | Attn DONALD 2215 JANELL AVE WESTLAKE LA 70669 |
| 2800822 | WOLF GREENFIELD & | Attn SACKS P C FEDERAL RESERVE PLAZA 600 ATLANTIC AVENUE BOSTON MA 02210 |
| 2078853 | WOLF & SLATKIN | 745 PTARMIGAN PLACE 3773 CHERRY CREEK NORTH DRIVE DENVER CO 80209 |
| 1669571 | WOLF AMY | Attn AMY 11 JOYCE CIRCLE WESTFORD MA 1886 |
| 1669572 | WOLF CINDY | Attn CINDY 1607 LINCOLN COURT LAURELDALE PA 19605 |
| 1669573 | WOLF COSETTE | Attn COSETTE P O BOX 283 REYNOLDS IN 47980 |
| 1077571 | WOLF DANIEL | 2 LAKE STREET SHERBORN MA 01770 |
| 1077571 | WOLF DANIEL E | 2 LAKE STREET SHERBORN MA 01770 |
| 1669575 | WOLF GINA | Attn GINA 2509 ELEPHANT TRAIL ST JOSEPH MO 64506 |
| 1564536 | WOLF GREENFIELD & SACKS PC | Attn FEDERAL RESERVE PLAZA 600 ATLANTIC AVE BOSTON MA 2210 |
| 1669576 | WOLF JADE | Attn JADE 234 MELANIE GRAY LA 70369 |
| 1669577 | WOLF JOHN | Attn JOHN 306 PEBBLE CREEK DR TAYLORS SC 29687 |
| 1669578 | WOLF JULIA | Attn JULIA 7104 BLACK ROCK COURT COLUMBIA MD 21046 |
| 1669579 | WOLF KAREN | Attn KAREN #15 OLYMPIC STREET KENNER LA 70065 |
| 1669580 | WOLF KEITH | Attn KEITH 5692 LOCUST VALLEY COOPERSBURG PA 18036 |
| 1669581 | WOLF LIGHTNING PROTECTION | 701 CAMELBACK RD. CLEVELAND GA 30528 |
| 1669581 | WOLF MARIA | Attn MARIA RT. 4, BOX 270 MULDROW OK 74948 |
| 1669562 | WOLF MARTIN | Attn MARTIN 299 W. NORTH AVE.  EAST PALESTINE OH 44413 |

Case 01-01139-AMC   Doc ... Filed ...

| Person Code | Name | Address |
|---|---|---|
| 1669583 | WOLF MICHAEL | Attn MICHAEL 5141 WENTZ RD MANCHESTER MD 21102 |
| 1076851 | WOLF POPPER ROSS WOLF & JONES | 845 THIRD AVENUE NEW YORK NY 10022 |
| 1669584 | WOLF ROBERT | Attn ROBERT 211 S. 9TH STREET ALBION NE 68620 |
| 1669585 | WOLF RUSSELL | Attn RUSSELL 13143 BROUGHAM OLATHE KS 66062 |
| 1669586 | WOLF RUSSELL | Attn RUSSELL 13143 BROUGHAM OLATHE KS 66062 |
| 110549 | WOLF'S WAREHOUSE | 7201 E. REDDING TULSA OK 74115 |
| 1079828 | WOLF, JOHN H. | 2 HIGH TRAIL DR EUREKA MO 63025 |
| 1079828 | WOLF, JR. JOHN | 2 HIGH TRAIL DR EUREKA MO 63025 |
| 578793 | WOLFE CONSTRUCTION | 148 GRANTO RD HARVEST AL 35749 |
| 578794 | WOLFE CONSTRUCTION | 8175 HWY 53 TONEY AL 35773 |
| 1669588 | WOLFE DENISE | Attn DENISE 6405 LAKEVIEW BLVD MIDDLETON WI 53562 |
| 1669590 | WOLFE ESSIE | Attn ESSIE C/O PAM ANDERSON 1901 S. BRANDON WICHITA KS 67207 |
| 1669591 | WOLFE J. | Attn J 115 E. DAVIS BLVD. 202 TAMPA FL 33606 |
| 1669592 | WOLFE JAKE | Attn JAKE P O BOX 184 MYRTLE MS 38650 |
| 1669593 | WOLFE JAMES | Attn JAMES 50 BULL ROAD TAYLORS SC 29687 |
| 1669594 | WOLFE JOEL | Attn JOEL 4536 MOUNTAIN ROAD PASADENA MD 21122 |
| 1669595 | WOLFE JOHN | Attn JOHN 9614 N PARISH RD OAKTOWN IN 47561 |
| 1669596 | WOLFE JOHN | Attn JOHN P.O. BOX 20182 PORTLAND OR 97220 |
| 1079165 | WOLFE JOSEPH | 4484 WINDSOR OAKS CIRCLE MARIETTA GA 30066 |
| 1079165 | WOLFE JOSEPH E | 4484 WINDSOR OAKS CIRCLE MARIETTA GA 30066 |
| 1669610 | WOLFE JR CARL | Attn CARL 107 MELODY LANE CAYCE SC 29033 |
| 659612 | WOLFE JR. JOSEPH | Attn JOSEPH 4484 WINDSOR OAKS MARIETTA GA 30066 |
| 1669598 | WOLFE L | Attn L 706 KATELLA CT. SPRINGFIELD MO 65807 |
| 1669599 | WOLFE LISA | Attn LISA 832 LARK GREEN BAY WI 54303 |
| 1669600 | WOLFE MARK | Attn MARK 832 LARK GREEN BAY WI 54303 |
| 1669601 | WOLFE R. | Attn R. 53 BEACON ST WESTWOOD MA 2090 |
| 1669602 | WOLFE RONALD | Attn RONALD 28 HOLLIDAY ST PELZER SC 29669 |
| 1669603 | WOLFE RUBY | Attn RUBY 7364 SUGARWOOD DRIVE TALBOTT TN 37877 |
| 1669604 | WOLFE SANDRA | Attn SANDRA 100 OLD CROTON ROAD FLEMINGTON NJ 8822 |
| 1669605 | WOLFE SCOTT | Attn SCOTT 2623 PROSPECT AVE. ALLENTOWN PA 18103 |
| 1669606 | WOLFE SCOTT | Attn SCOTT 2623 PROSPECT AVE. ALLENTOWN PA 18103 |
| 1669607 | WOLFE SHELLY | Attn SHELLY 5226 PROFESSIONAL DR #163 WICHITA FALLS TX 76302 |
| 1669608 | WOLFE SHIRLEY | Attn SHIRLEY 3863 RIDGE RD RIVERSIDE CA 92501 |
| 1421075 | WOLFE TREE SERVICE INC | PHILIP J LINDSAY 3230 UNIVERSITY AVE MADISON WI 53705 |
| 1669609 | WOLFE WILLIAM | Attn WILLIAM 8015 KENNESAW DRIVE WEST CHESTER OH 45069 |
| 1076849 | WOLFE & SAMSON | 280 CORPORATE CENTER 5 BECKER FARM ROAD ROSELAND NJ |
| 1606581 | WOLFF BROTHERS SUPPLY(AD) | 23350 CORBIN DRIVE BEDFORD HEIGHTS OH 44128 |
| 1612251 | WOLFF BROTHERS SUPPLY(AD) | 6078 WOLF RD. MEDINA OH 44256 |
| 1669613 | WOLFF DONIS | Attn DONIS 44 REYNOLDS STREET S HUNTINGTON NY 11746 |
| 1060725 | WOLFF JAMES | 5825 RED ROCK CT KENNESAW GA 30144 |

| Person Code | Name | Address |
|---|---|---|
| 1080725 | WOLFF JAMES R | 5825 RED ROCK CT KENNESAW GA 30144 |
| 1669616 | WOLF ROMAN | Attn ROMAN 11705 FIDELIA STREET HOUSTON TX 77024 |
| 1567882 | WOLFGANG A GUENTHER | CHEMIN DES MARIONETTES 136 LA CONVERSION SZ 1094 |
| 1567923 | WOLFGANG A. GUENTHER | ONE TOWN CENTER RD. BOCA RATON FL 33486 |
| 1669617 | WOLFGANG ANDREW | Attn ANDREW 144 PARKER ROAD CHELMSFORD MA 1824 |
| 1562891 | WOLFGANG GUENTHER | CASE POSTALE 701 1865 LES DIABLERETS IT 1865 |
| 9127795 | WOLFGANG ROEHLER INC | P O BOX 771158 LAKEWOOD OH 44107-0049 |
| 9078850 | WOLFMAN & WOLFMAN | 200 WEST MERRITT ISLAND CAUSEWAY P.O. BOX 540513 540513 MERRITI ISLAND FL 32954 |
| 1669618 | WOLFORD JEFFREY | Attn JEFFREY 3500 PELHAM RD 111 GREENVILLE SC 29615 |
| 1669619 | WOLFORD PATRICIA | Attn PATRICIA RR2 BOX 435 MOMENCE IL 60954 |
| 9124689 | WOLFRAM BENJAMIN | CATHARINE A RIEGER JT TEN 15 BRENNAN DR BRYN MAWR PA 19010-2001 |
| 1669620 | WOLFRUM JACQUELINE | Attn JACQUELINE 357 BEACON STREET SOMERVILLE MA 2143 |
| 1669621 | WOLFSOHL LIONEL | Attn LIONEL 1090 DONNELL RD. BROUSSARD LA 70518 |
| 554095 | WOLFSON & PARTNERS | 104 POND STREET SHARON MA 2067 |
| 559486 | WOLFSON & PARTNERS | 229 BERKLEY STREET 5TH FLOOR BOSTON MA 2116 |
| 1669622 | WOLGEMUTH DONNA | Attn DONNA 113 RIVER OAKS DRIVE PIEDMONT SC 29673 |
| 1669623 | WOLK FRITZ | Attn FRITZ BOX 338 KASILOF AK 99610 |
| 1669624 | WOLKOFF DONALD | Attn DONALD 789 MARTIN COURT W SEVERN MD 21144 |
| 1669625 | WOLLASTON JOHN | Attn JOHN ROUTE 1 BOX 327 SULPHUR OK 73086 |
| 1669626 | WOLLBRINK DEAN | Attn DEAN 814 WASHINGTON #6 QUINCY IL 62301 |
| 1669627 | WOLLBRINK ROBERT | Attn ROBERT 1705 E 1316TH ST FOWLER IL 62338 |
| 9098834 | WOLLENWEBER TRUCKING | 1401 ROME RD BALTIMORE MD 21227 |
| 1669628 | WOLLER RONALD | Attn RONALD P O BOX 1235 WINNEMUCCA NV 89446 |
| 9098683 | WOLLMUTH MAHER & DEUTSCH LLP | 516 FIFTH AVENUE NEW YORK NY 10036 |
| 7076856 | WOLLMUTH MAHER & DEUTSCH LLP | 516 FIFTH AVENUE NEW YORK NY 10036 |
| 1669629 | WOLLSCHLAGER LEROY | Attn LEROY 623 PLYMOUTH RD BALTIMORE MD 21229 |
| 5514224 | WOLOHAN LUMBER | 1970 E. DOROTHY LANE KETTERING OH 45420 |
| 5549865 | WOLOHAN LUMBER-OTTAWA IL | 205 W. ETNA ROAD OTTAWA IL 61350 |
| 9098630 | WOLPH THOMAS | Attn THOMAS 4832 MASSIVE PEAK WAY ANTIOCH, CA 94509 |
| 1001963 | WOLPOFF & ABRAMSON | 7272 WISCONSIN AVE., 4TH FLOOR BETHESDA MD 20814-4838 |
| 1297168 | WOLPOFF & ABRAMSON, LLP. | 2IRVINGTON CENTRE-702 KING FARM BLV ROCKVILLE MD 20850-5735 |
| 1669631 | WOLST BERNARD | Attn BERNARD 2190 SPRINGTOWN HILL HELLERTOWN PA 18055 |
| 1669632 | WOLTER JACK | Attn JACK 73043 MONTERRA CIRCLE N PALM DESERT CA 92260 |
| 1669633 | WOLTERSDORF GARY | Attn GARY 15106 OAKMERE SAN ANTONIO TX 78232 |
| 554291 | WOLVERINE | 2074 CHESLEY DR. FARMINGTON MI 48336 |
| 1616881 | WOLVERINE | 2074 CHESLEY DRIVE FARMINGTON MI 48336-5110 |
| 1546290 | WOLVERINE GAS&OIL CO, INC | Attn ONE RIVERFRONT PLAZA 55 CAMPAU, N.W. GRAND RAPIDS MI 49503-2616 |
| 1097179 | WOLVERINE PROCTOR & SCHWARTZ | PO BOX 845130 BOSTON MA 02284-5130 |
| 1103744 | WOLVERINE PROCTOR & SCHWARTZ INC | 251 GIBRALTAR RD HORSHAM PA 19044 |
| 1593959 | WOLVERINE REDI MIX | Attn DO NOT USE 8257 SOUTH DIVISION BYRON CENTER MI 49315 |

Case
Filed 05/17/01
Page 203 of 258
AMC-01-01133
Doc. 286-2

Page: 4090 of 4145

| Person Code | Name | Address |
|---|---|---|
| 1669634 | WOLVERTON GENE | Attn GENE 309 FARNSWORTH ST BORDENTOWN NJ 8610 |
| 1669635 | WOLVERTON MICHAEL | Attn MICHAEL 4515 MAPLEWOOD 223 WICHITA FALLS TX 76308 |
| 1669636 | WOLVERTON RITA | Attn RITA P.O. BOX 673 MEEKER CO 81641 |
| 1591039 | WOMAN'S MEDICAL CENTER | 202 UNIVERSITY PARKWAY AIKEN SC 29801 |
| 0078857 | WOMAN'S MEDICAL CENTER | 800 WACHOVIA BUILDING RALEIGH NC 27601 |
| 0076858 | WOMBLE, CARLYLE, SANDRIDGE & RICE | 2600 TWO-HOUSTON CENTER 909 FANNIN STREET HOUSTON TX 77010 |
| 2515624 | WOMBLE, SPAIN & ASSOCIATES | 1029 VERMONT AVE NW #510 WASHINGTON DC 20005-3527 |
| 4546292 | WOMEN IN GOVERNMENT RELATIONS, INC. | Attn SUITE 300 1555 KING STREET ALEXANDRIA VA 22314 |
| 4546291 | WOMEN LEADERS SUMMIT | 120 MARYLAND AVENUE, NE WASHINGTON DC 20002 |
| 0098490 | WOMEN'S CAMPAIGN FUND | P.O. BOX 6712 LAKE CHARLES LA 70606 |
| 0699553 | WOMEN'S COMMISSION OF SW. LA. | Attn 425 E. 61ST C/O MORRELL BROWN 425 E. 61ST MANHATTAN NY 10021 |
| 0665847 | WOMEN'S HEALTH CENTER | 515 DEXTER DRIVE JACKSON MS 39236 |
| 1546293 | WOMEN'S HOSPITAL | 67 NEWBURY STREET BOSTON MA 2116 |
| 0508813 | WOMEN'S LUNCH PLACE | Attn POST PARTUM EDITION C/O BAHL INCORPORATED 1100 SOUTH EUCLID AVENUE SIOUX FALLS SD 57117-5039 |
| 1503357 | WOMEN'S PAVILION - SIOUX VALLEY HSP | Attn C/O ALLSOUTH 2678 QUEENSTOWN ROAD ALTON AL 36015 |
| 1502166 | WOMENS CENTER | Attn C/O HICO HWY 43 SOUTH 1607 SOUTH LOCUST AVE. LAWRENCEBURG TN 38464 |
| 0800893 | WOMENS CENTER ADDITION | Attn DALLAS BAPTIST UNIVERSITY C/O BAHL INSULATION 3000 MOUNTAIN CREEK PARKWAY DALLAS TX 75211 |
| 0861152 | WOMENS DORMITORY PROJECT | P O BOX 4205 CHATSWORTH CA 91313-4205 |
| 1546294 | WOMENS WORLD NEWS | P.O. BOX 27484 SALT LAKE CITY UT 84127 |
| 1592009 | WON-DOOR CORPORATION | 665 VERNON AVE. NASHVILLE TN 37209 |
| 0905479 | WONDER COMPANY | 2327 BRODHEAD ROAD ALIQUIPPA PA 15001 |
| 0016227 | WONDER TRANSPORT COMPANY | 190 VFW PARKWAY REVERE MA 2151 |
| 1669638 | WONDERLAND GREYHOUND PARK | Attn RANDY 455 LAKE HOWARD DR., SW #A-3 WINTER HAVEN FL 33880 |
| 1669639 | WONDERS RANDY | Attn AFONSO 4811 NW 104TH TERRACE CORAL SPRINGS FL 33076 |
| 1D7488 | WONG AFONSO | 2012 CLEARWOOD DR. MITCHELLVILLE MD 20721 |
| 1669640 | WONG ALEXANDER | Attn ALEXANDER 2012 CLEARWOOD DR. MITCHELLVILLE MD 20721 |
| 1669641 | WONG ALEXANDER | Attn AMANDA 1409 ROPER MOUNTAIN ROAD, APT. 438 GREENVILLE SC 29615 |
| 1669642 | WONG AMANDA | Attn FREDRICK 612 CASEY DRIVE MANDEVILLE LA 70448 |
| 1669643 | WONG FREDRICK | P O BOX 4205 CHATSWORTH CA 91313-4205 |
| 1669644 | WONG HUBERT | Attn HUBERT 357 COMMERCIAL ST #307 BOSTON MA 2109 |
| 1D7235 | WONG HUBERT S | 357 COMMERCIAL ST #307 BOSTON MA 2109 |
| 1669644 | WONG HUBERT S | Attn ISAAC PO BOX 7416 NEWARK NJ 7107 |
| 1669645 | WONG ISAAC | Attn RAYMOND 10 JOHN FLANAGAN CIR RANDOLPH MA 2368 |
| 1669646 | WONG RAYMOND | Attn RICHARD P O BOX 2122 HUMBLE TX 77347 |
| 1079989 | WONG RICHARD | 2010 CROSSINGS DR LITHIA SPRINGS GA 30122 |
| 1079989 | WOO KENNETH | 2010 CROSSINGS DR LITHIA SPRINGS GA 30122 |
| 1D5489 | WOO KENNETH K | 1601 FIFTH AVENUE SEATTLE WA 98101 1625 |
| 1669888 | WOOD & JONES | Attn ALBERT 140 FAIRMONT AVENUE SPARTANBURG SC 29301 |
| 1669648 | WOOD ALBERT | Attn ANN 109 SALUDA ST SPARTANBURG SC 29301 |
| 1669649 | WOOD ANN | 3201 DAUPHIN ST. MOBILE AL 36616 |
| 1128721 | WOOD BELL JOINT VENTURE | Attn BILLY 422 CEDAR CREST ROAD SPARTANBURG SC 29378 |
| 1669650 | WOOD BILLY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 205
of 258
Filed 05/17/01
Dec 286-2

| Person Code | Name | Address |
|---|---|---|
| 1669651 | WOOD BOBBY | Attn BOBBY 695 WILTON ST. GREENVILLE SC 29609 |
| 1546361 | WOOD BUSINESS PROD INC | Attn SUITE 106 2005 NW CYPRESS CREEK RD FORT LAUDERDALE FL 33309 |
| 1549869 | WOOD BUSINESS PRODUCTS | Attn PROCESSING CENTER P.O. BOX 10400 NEWARK NJ 07193-0400 |
| 1549870 | WOOD BUSINESS PRODUCTS INC. | Attn SUITE 16 2005 NW CYPRESS CREEK RD. FORT LAUDERDALE FL 33309-1835 |
| 9669652 | WOOD CHARLES | Attn CHARLES 8525 FOWLER BALTIMORE MD 21234 |
| 9669653 | WOOD CHRISTINE | Attn CHRISTINE 210 WEST GAY GLADEWATER TX 75647 |
| G098217 | WOOD COATINGS RESEARCH GROUP | P.O. BOX 5355 HIGH POINT NC 27262 |
| 3592020 | WOOD CONST SUPPLY | 9031 MONROE RD HOUSTON TX 77061 |
| 3698447 | WOOD CONSTRUCTION SUPPLY | 9031 MONROE ROAD HOUSTON TX 77061 |
| 3549871 | WOOD COUNTY COURTHOUSE, CLERK | Attn OF COURTS 400 MARKET STREET WISCONSIN RAPIDS WI 54494 |
| 9669654 | WOOD CYNTHIA | Attn CYNTHIA 14958 TRAFALGAR CT. ADDISON TX 75240 |
| 9669655 | WOOD DANNY | Attn DANNY 608 N. PINE ANCHORAGE AK 99508 |
| 9669657 | WOOD DARRELL | Attn DARRELL 2007 SPRUCE WEBB CITY MO 64870 |
| 9669656 | WOOD DAVID | Attn DAVID PO BOX 712 AIKEN SC 29802 |
| 4078703 | WOOD DAVID E | PO BOX 712 AIKEN SC 29802 |
| 9592017 | WOOD E A INC. | Attn PO BOX 118 4356 F 41 OSCODA MI 48750 |
| 9592018 | WOOD E A INC. | Attn PO BOX 118 4356 F 41 OSCODA MI 48750 |
| 9592019 | WOOD E A INC. | Attn P.O. BOX 118 4356 F 41 OSCODA MI 48750 |
| L069244 | WOOD EARL K | 4356 F41 OSCODA MI 48750 |
| 9669660 | WOOD EDWIN | Attn TAX COLLECTOR P.O. BOX 2551 ORLANDO FL 32802 |
| 9669661 | WOOD EDWIN | Attn EDWIN C-4 APACHE TRAIL WICHITA FALLS TX 76302 |
| 9669662 | WOOD ELIZABETH | Attn ELIZABETH 31 HOPE AVENUE WORCESTER MA 1607 |
| 9669663 | WOOD ELWOOD | Attn ELWOOD 40 SPENCER BROOK RD CONCORD MA 1742 |
| 9669664 | WOOD F. DAVID | Attn F. DAVID 232 SWAMP ROAD EPSOME NH 3234 |
| D579007 | WOOD FIBER INDUSTRIES | RT. 196 LISBON FALLS ME 4252 |
| 9669664 | WOOD FLORENCE | Attn FLORENCE 13909 FAIRHILL AVE EDMOND OK 73013 |
| 9669665 | WOOD GARY | Attn GARY 13778 S OAK GLENPOOL OK 74033 |
| 9669668 | WOOD GARY | Attn GARY 39 SULLIVAN RD HUDSON NH 3051 |
| A069688 | WOOD GEORGE | Attn GEORGE 109 STEEPL E CHASE CT SIMPSONVILLE SC 29681 |
| 9669669 | WOOD GERRY | Attn GERRY 829 BRINKER SULPHER SPRINGS TX 75482 |
| L811583 | WOOD HALL C/O COOK JACKSON | Attn WESTERN MICHIGAN UNIVERSITY 1201 OLIVER ST KALAMAZOO MI 49008 |
| 2311133 | WOOD HOPE | Attn HOPE BOX 54 LISBON IA 52253 |
| 9669670 | WOOD IRENE | Attn IRENE P O BOX 485 PELZER SC 29669 |
| 9669671 | WOOD JAMES | Attn JAMES 3210 THOMPSON RD LAKELAND FL 33801 |
| 9669672 | WOOD JAMES | Attn JAMES 403 RD 4990 BLOOMFIELD NM 87413 |
| 9669673 | WOOD JANET | Attn JANET RT 1 COMMERCE GA 30529 |
| 9669674 | WOOD JANICE | Attn JANICE 340 ROCK ROSE DRIVE LAKE ZURICH IL 60047 |
| 9669675 | WOOD JANICE | Attn JANICE 831 APPLE VALLEY ROAD DUNCAN SC 29334 |
| 9669676 | WOOD JEANNE | Attn JEANNE 8625 FOWLER AVENUE BALTIMORE MD 21234 |
| 9669677 | WOOD JEFFERY | Attn JEFFERY 977 E. ASPEN N.B.U. #51 FRUITA CO 81521 |
| 9669678 | WOOD JEFFERY | Attn JEFFERY 1000 MARY DR APT 207 IOWA PARK TX 76367 |
| 9669679 | WOOD JEFFREY | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1669680 | WOOD JEFFREY | Attn JEFFREY 460 NW 20TH ST #3070 BOCA RATON FL 33431 |
| 1669681 | WOOD JERRY | Attn JERRY 323 CHIMNEY ROCK #1226 TYLER TX 75703 |
| 1077793 | WOOD JR PETER | 138 TEAL DRIVE PASADENA MD 21122 |
| 1669682 | WOOD JUDINE | Attn JUDINE P O BOX 137   126 W DANE WI 53529 |
| 1669683 | WOOD JUDITH | Attn JUDITH 36 HOLTON CIRCLE LONDONDERRY NH 3053 |
| 1669684 | WOOD KENRICK | Attn KENRICK 1917 W. CORNELL STREET MILWAUKEE WI 53209 |
| 0115503 | WOOD KOTE COMPANY | PO BOX 17192 PORTLAND OR 97217 |
| 0110082 | WOOD KOTE COMPANY | 8000 N.E. 14TH PLACE PORTLAND OR 97211 |
| 1669685 | WOOD LARRY | Attn LARRY 10160 CHAUCER AVE. 2 ST LOUIS MO 63114 |
| 1669686 | WOOD LAURA | Attn LAURA 61 APPLETON AVE HAMILTON MA 1936 |
| 1669687 | WOOD LEONARD | Attn LEONARD 508 RAVINE DR. ROUND LAKE PARK IL 60073 |
| 1669688 | WOOD LEWIS | Attn LEWIS 1219 EAST GA ROAD SIMPSONVILLE SC 29681 |
| 1669689 | WOOD LINDA | Attn LINDA PO BOX 283 ROEBUCK SC 29376 |
| 1669690 | WOOD LOUIS | Attn LOUIS 11760 GAINSBOROUGH ROAD ROCKVILLE MD 20854 |
| 1669691 | WOOD LUTHER | Attn LUTHER P.O. BOX 722 MULBERRY FL 33860 |
| 080353 | WOOD MALCOLM | 3927 WINDEMERE DR DOUGLASVILLE GA 30135 |
| 080353 | WOOD MALCOLM L | 3927 WINDEMERE DR DOUGLASVILLE GA 30135 |
| 1669692 | WOOD MARGIE | Attn MARGIE P.O. BOX 17092 SPARTANBURG SC 29301 |
| 1669693 | WOOD MARION | Attn MARION 109 WEST POINT TRAIL WOODSTOCK GA 30189 |
| 1669694 | WOOD MARION | Attn MARION 1395 IRON DUFF RD WAYNESVILLE NC 28786 |
| 1669695 | WOOD MARION ELSIE | Attn MARION ELSIE WELLS FARGO   1160 PACIFIC GROVE CA 93950 |
| 1669696 | WOOD MARK | Attn MARK 2441 TASHA DRIVE ANCHORAGE AK 99502 |
| 1669697 | WOOD MARTIN | 1001 N INDUSTRIAL BLVD DALLAS TX 75207 |
| 286-2 | WOOD MASTER BUILDING COMPANY | PO BOX 567525 DALLAS TX 75356 |
| 0557473 | WOOD MASTER BUILDING COMPANY | P.O. BOX 767 HUTCHINS TX 75154 |
| 0557028 | WOOD MASTER BUILDING COMPANY INC. | Attn MICHAEL 1101 BURLEW BLVD, APT 611 OWENSBORO KY 42303 |
| 1669698 | WOOD MICHAEL | 9311 SOUTH KEDZIE SOUTH AVENUE EVERGREEN PARK IL 60642 |
| 0100854 | WOOD OVERHEAD DOORS | P O BOX 855 WILMINGTON MA 1887 |
| 0070423 | WOOD PRODUCTS UNLIMITED INC | Attn RALPH 48 SOUTH STREET WARE MA 1082 |
| 1669699 | WOOD RALPH | Attn RAYMOND 1778 CURTIS BRG RD NE NORTH LIBERTY IA 52317 |
| 01139-AMC 1669700 | WOOD RAYMOND | Attn RAYMOND 2009 W ELM ENID OK 73703 |
| 1669701 | WOOD RAYMOND | Attn P.O. BOX 6087 300 FOREST STREET PEABODY MA 01961-6087 |
| Ts-48873 1669702 | WOOD RECYCLING INC. | Attn RICK 513 ELDORA RD. HUDSON IA 50643 |
| 1669703 | WOOD RICK | Attn RICKY RT 1 BOX 1143 NICHOLSON GA 30565 |
| 0569703 1669704 | WOOD RICKY | Attn ROBERT 9855 E 100 SO ZIONSVILLE IN 46077 |
| 0569704 1669706 | WOOD ROBERT | Attn ROY 1219A E GEORGIA RD SIMPSONVILLE SC 29681 |
| 1669707 | WOOD ROY | Attn SANDRA 68 FAIRVIEW STREET LEOMINSTER MA 1453 |
| 1669708 | WOOD SANDRA | Attn STEVEN 3028 LAVELL DR WICHITA FALLS TX 76308 |
| 1669709 | WOOD STEVEN | Attn TROY 1308 JONESVILLE ROAD SIMPSONVILLE SC 29681 |
| 1669710 | WOOD TROY | Attn VERA RT 1 BOX 1048 NICHOLSON GA 30565 |
| 1669710 | WOOD VERA | |

| Person Code | Name | Address |
|---|---|---|
| 1669711 | WOOD VERTNA | Attn VERTNA C/O 297 HIGHLAND ST STOUGHTON MA 2072 |
| 1669712 | WOOD VERTNA | Attn VERTNA C/O 297 HIGHLAND ST STOUGHTON MA 2072 |
| 1669713 | WOOD WILLIAM | Attn WILLIAM 560 HAWTHORNE AVE WOODRUFF SC 29388 |
| 1669714 | WOOD WILLIAM | Attn WILLIAM P O BOX 1310 HIGHLANDS TX 77562 |
| 1564325 | WOOD WISE | 237 SPRINGVALLEY ROAD DARBY PA 19023 |
| N1669715 | WOOD YVONNE | Attn YVONNE 10615 HWY 98 W COMMERCE GA 30530 |
| 01078882 | WOOD, BURNEY, COHN & BRADLEY | 800 NORTH SHORELINE 300 NORTH TOWER CORPUS CHRISTI TX 78401 |
| 01078866 | WOOD, GRIMM & DELP | PENTHOUSE SUITES THE FREDERICK BLD. 2192 HUNTINGTON WV 25722 |
| 01078867 | WOOD, HERRON & EVANS | 2700 CAREW TOWER CINCINNATI OH 45202 |
| 01077793 | WOOD, PETER P | 138 TEAL DRIVE PASADENA MD 21122 |
| 1605584 | WOOD-HOPKINS CONTRACTING CO. | ATTENTION: ACCOUNTS PAYABLE JACKSONVILLE FL 32208 |
| 1605593 | WOOD-HOPKINS CONTRACTING CO. | 1901 HILL STREET JACKSONVILLE FL 32208 |
| 1669717 | WOODALL BRIAN | Attn BRIAN 403 3RD ST. BOX 168 LIZTON IN 46149 |
| 1669718 | WOODALL DUANE | Attn DUANE 6810 NE 86 COURT VANCOUVER WA 98662 |
| 1669719 | WOODALL KATHERINE | Attn KATHERINE 1082 LAKE DRIVE WEST BROWNSBURG IN 46112 |
| 1669720 | WOODALL LINDA | Attn LINDA 607 S ROOSEVELT KANKAKEE IL 60901 |
| 1669721 | WOODARD #NAME? | Attn #NAME? 4876 ELSA ROAD SAN DIEGO CA 92120 |
| 569246 | WOODARD & CURRAN | 41 HUTCHINS DRIVE PORTLAND MA 4102 |
| 1069780 | WOODARD & CURRAN | 41 HUTCHINS DRIVE PORTLAND MA 4102 |
| 1069782 | WOODARD & CURRAN INC | 41 HUTCHINS DRIVE PORTLAND ME 4102 |
| 01076860 | WOODARD & CURRAN INC | 41 HUTCHINS DRIVE PORTLAND ME 4102 |
| 1546298 | WOODARD BISHOP | Attn BISHOP 3107 SAM HICKS ROAD PLANT CITY FL 33566 |
| 1669722 | WOODARD DALE | Attn DALE 105 TREATY POINT DR FOUNTAIN INN SC 29644 |
| 1669723 | WOODARD HALL & PRIMM | 4700 TEXAS COMMERCE TOWER HOUSTON TX 77002 |
| 01076861 | WOODARD LEIGH | Attn LEIGH 21013 COUNTRY CRK DR BOCA RATON FL 33428 |
| 1669724 | WOODARD LOU | Attn LOU 4407 MARTINIQUE DRIVE WICHITA FALLS TX 76308 |
| 1669725 | WOODARD P | Attn P 10075 REDWOOD RD MILLINGTON TN 38053 |
| 1669726 | WOODARD WILLIS | Attn WILLIS 2612 LAWN STREET LAKELAND FL 33815 |
| 1669727 | WOODARD WILLIS | Attn WILLIS 414 MARIMAR LAKELAND FL 33813 |
| 1669728 | WOODBRIDGE C | Attn C 129 HUNTERS RUN GREENVILLE SC 29615 |
| 1669729 | WOODBURN MARY | Attn MARY 6133 RIVER ROAD WAUNAKEE WI 53597 |
| 1669730 | WOODBURY CEMENT PROD. | 630 SO EVERGREEN AVE WOODBURY NJ 8097 |
| 01592013 | WOODBURY CEMENT PROD. | #2 INDUSTRIAL DRIVE WILLIAMSTOWN NJ 8094 |
| Q1592014 | WOODBURY CEMENT PRODUCTS | Attn 810 SOUTH EGG HARBOR RD. (PRECAST CONCEPTS) HAMMONTON NJ 8037 |
| 01592016 | WOODBURY CEMENT PRODUCTS | 630 SO EVERGREEN AVE WOODBURY NJ 8097 |
| 01131282 | WOODBURY JR. HIGH SCHOOL | 3133 PIONEER DRIVE WOODBURY MN 55125 |
| 1584914 | WOODBURY RECREATION CENTER | 4125 TOWER DRIVE SAINT PAUL MN 55107 |
| 1584556 | WOODBURY RECREATIONAL CENTER | 4125 TOWER DRIVE MINUT OGLE WOODBURY MN 55119 |
| 1584550 | WOODBURY RICHARD | Attn 4125 TOWER DRIVE AMHERST NH 3031 |
| 1669731 | WOODBURY RICHARD | Attn RICHARD 9 WOODLAND DRIVE AMHERST NH 3031 |
| 1669732 | WOODBURY RICHARD | Attn RICHARD ROUTE 3 BOX 159 ALVARADO TX 76009 |

| Person Code | Name | Address |
|---|---|---|
| 1603925 | WOODBURY TECHNICAL CENTER | Attn C/O FIREKOTE 500 SUNNYSIDE LONG ISLAND CITY NY 11104 |
| 1077120 | WOODBURY, BETTILYON, JENSEN, KESLER | 19 W. SOUTH TEMPLE SUITE 700 SALT LAKE CITY UT 84101 |
| 1669733 | WOODCOCK JOHN | Attn JOHN 39 MAPLE STREET S HAMILTON MA 1982 |
| 1097562 | WOODCOCK WASHBURN KURTZ | Attn MACKIEWICZ & NORRIS, LLP ONE LIBERTY PLACE-46TH FL PHILADELPHIA PA 19103 |
| 1578348 | WOODCOCK WASHBURN KURTZ | Attn MACKIEWICZ & NORRIS ONE LIBERTY PLACE - 46TH FLOOR PHILADELPHIA PA 19103 |
| 1594333 | WOODCOCK WASHBURN KURTZ | Attn MACKIEWICZ & NORRIS ONE LIBERTY PLACE - 46TH FLOOR PHILADELPHIA PA 19103 |
| 1058838 | WOODCOCK WASHBURN KURTZ MACKIEWICZ | Attn & NORRIS LLP ONE LIBERTY PLACE - 46TH FLOOR PHILADELPHIA PA 19103 |
| 1058864 | WOODCOCK WASHBURN KURTZ MACKIEWICZ | ONE LIBERTY PLACE - 46TH FL 17TH & MARKET STREETS PHILADELPHIA PA 19103 |
| 1078663 | WOODCOCK, WASHBURN, KURTZ, MACKIEWI | ONE LIBERTY PLACE - 46TH FLOOR PHILADELPHIA PA 19103 |
| 1682734 | WOODEN JR HOWARD | Attn HOWARD 12 SHARON COURT    APT. #301 LAUREL MD 20707 |
| 1674566 | WOODEN PALLETS INC | PO BOX 555 SILSBEE TX 77656 |
| 1102855 | WOODEN ROOF STRUCTURE INC. | PO BOX 842058 DALLAS TX 75284-2058 |
| 1682744 | WOODFEATHERS ROOFING SUPPLY | 10442 WEST 163 PLACE ORLAND PARK IL 60462 |
| 1672627 | WOODFEATHERS ROOFING SUPPLY | 8414 N. VANCOUVER AVENUE PORTLAND OR 97217 |
| 1589760 | WOODFEATHERS ROOFING SUPPLY | 8414 NORTH VANCOUVER AVENUE PORTLAND OR 97217 |
| 1539872 | WOODHAM RADIO SERVICE | P O BOX 17566 PORTLAND OR 97217 |
| 1668735 | WOODHAM-GRANT L | 7200 W. ARCHER AVE. SUMMIT IL 60501 |
| 1613318 | WOODHEAD CONSULTANTS | Attn L 15 TRENHOLM ROAD GREENVILLE SC 29615 |
| 1073039 | WOODHEAD INDUSTRIES | 4150 LYNN VALLEY ROAD NORTH VANCOUVER BC BC V7K 2T2 CANADA |
| 1171261 | WOODHEAD LP | 11501 JAMES WATT EL PASO TX 79936 |
| 1163916 | WOODHEAD LP | 3411 WOODHEAD DRIVE NORTHBROOK IL 60062 |
| 1113913 | WOODHOUSE GAY | STATE CAPITOL BLDG CHEYENNE WY 82002 |
| 1669736 | WOODHOUSE LENS CO. | Attn FOR/SEMI-TECH INC. 3130 SACKETT HOUSTON TX 77098 |
| 1669699 | WOODHOUSE LYNNE | Attn LYNNE 2 BLOOMFIELD ST LEXINGTON MA 2173 |
| 1669699 | WOODHOUSE LYNNE F | 2 BLOOMFIELD ST LEXINGTON MA 02173 |
| 1669737 | WOODHOUSE MILTON | Attn MILTON 12700 SHERWOOD PL. 114 MINNETONKA MN 55343 |
| 1592714 | WOODHOUSE WASHBURN KURTZ MACKIEWICZ | Attn ONE LIBERTY PLACE 46TH FLOOR NORRIS PHILADELPHIA PA 19103 |
| 1667738 | WOOKE SUSAN | Attn ONE LIBERTY PLACE 46TH FLOOR NORRIS PHILADELPHIA PA 19103 |
| 1586153 | WOODLAND AND BUILDING CENTER | Attn SUSAN 4070 MATUSZAK CT GREEN BAY WI 54313 |
| 1611273 | WOODLAND BUILDING CENTER | PO BOX992 SPRINGERVILLE AZ 85938 |
| 1567387 | WOODLAND COMMUNITY HOSPITAL | PO BOX992 SPRINGERVILLE AZ 85938 |
| 1594681 | WOODLAND HEIGHTS HOSPITAL | Attn C/O HICO CONCRETE 1910 CHEROKEE AVENUE SOUTHWEST CULLMAN AL 35055 |
| 1669707 | WOODLAND HIGH SCHOOL | Attn C/O LCR CONTRACTORS INTERSECTION OF LOOP 258 & HWY. 94 500 GASLIGHT BOULEVARD LUFKIN TX 75904 |
| 1599455 | WOODLAND HILLS | Attn C/O ALPHA 960 OLD ALABAMA RD. S.E. CARTERSVILLE GA 30120 |
| 1595920 | WOODLAND MIDDLE SCHOOL C/O SPRAY IN | Attn MOWERY THOMASON C/O WESTSIDE BUILDING MATERIALS OXNARD CA 93030 |
| 1562743 | WOODLAND TECHNOLOGIES INC | WASHINGTON AND ALMOND GURNEE IL 60031 |
| 1098481 | WOODLANDS EXEC. CONF. CTR & RESORT | P O BOX 563 ROY UT 84067-0653 |
| 1594335 | WOODLAWN HOSPITAL C/O GIBSON-LEWIS | 2301 NORTH MILLBEND DR. THE WOODLANDS TX 77380 |
| 1600099 | WOODLAWN MIDDLE SCHOOL | Attn JOB # 96640 1400 E. 9TH STREET ROCHESTER IN 46975 |
| 1669739 | WOODLEY JOSEPH | Attn C/O AMERICAN COATINGS 3970 MEBANE ROGERS ROAD MEBANE NC 27302 |
| 1669739 | WOODLEY JOSEPH | Attn JOSEPH 30 N BENTALOU STREET BALTIMORE MD 21223 |

| Person Code | Name | Address |
|---|---|---|
| 1669740 | WOOLLEY WILLIAM | Attn WILLIAM 4430 W. MEINECKE MILWAUKEE WI 53210 |
| 1580069 | WOODMAN & EATON | 801 MAIN STREET CONCORD MA 1742 |
| 1669741 | WOODMAN JAMES | Attn JAMES 6227 SILVERLEAF LEAGUE CITY TX 77573 |
| 1669742 | WOODMAN JEAN | Attn JEAN 823 E NORTHFIELD BL MURFREESBORO TN 37130 |
| 1669743 | WOODMAN THERESA | Attn THERESA P.O. BOX 302 NORFOLK MA 2056 |
| 1621076 | WOODMAN'S FOOD MARKETS AND BAKERY | WILLARD P WOODMAN 2919 N LAKE DRIVE JANESVILLE WI 53545 |
| 0563465 | WOODMASTER BUILDING COMPANY | P O BOX 767 HUTCHINS TX 75141 |
| 0563148 | WOODMOOR GROUP INC | P O BOX 1383 MONUMENT CO 80132 |
| 1669745 | WOODROW ELIZABETH | Attn ELIZABETH 805 WONDER WAY GRAPEVINE TX 76051 |
| 1598944 | WOODRUFF CONSTRUCTION | 110 HOLMES ROAD HOUSTON TX 77063 |
| 1598746 | WOODRUFF BLOCK CO. | 495 WEST PARISHVILLE RD POTSDAM NY 13676 |
| 1078624 | WOODRUFF CHARLES | 2225 HORSESHOE FALLS ROAD ENOREE SC 29335 |
| 1078624 | WOODRUFF CHARLES B | 2225 HORSESHOE FALLS ROAD ENOREE SC 29335 |
| 1669747 | WOODRUFF EDWARD | Attn EDWARD 7538 OLD WASHINGTON RD WOODBINE MD 21797 |
| 1669748 | WOODRUFF F | Attn F RT. 1, BOX 191 MONETT MO 65708 |
| 0078271 | WOODRUFF FRANK | 2876 CONSTELLATION WAY FINKSBURG MD 21048 |
| 0078271 | WOODRUFF FRANK A | 2876 CONSTELLATION WAY FINKSBURG MD 21048 |
| 1564914 | WOODRUFF HARDWARE & FARM SUPPLY | Attn CRAWFORD MILL SUPPLY P.O. BOX 370 WOODRUFF SC 29388 |
| 1566661 | WOODRUFF HIGH SCHOOL | 710 CROSS ANCHOR RD WOODRUFF SC 29388-2309 |
| 1564956 | WOODRUFF HIGH SCHOOL | 710 CROSS ANCHOR RD WOODRUFF SC 29388 |
| 1669750 | WOODRUFF JAMES | Attn WOODRUFF ATHLETIC DEPT 710 CROSS ANCHOR ROAD WOODRUFF SC 29388 |
| 1669751 | WOODRUFF KURT | Attn JAMES 206 BROOKDALE APTS PENDLETON SC 29670 |
| 1671760 | WOODRUFF MACHINE SHOP, INC. | Attn KURT 258 KOUNTZ DR WOOSTER OH 44691 |
| 1669752 | WOODRUFF MARY | PO BOX 358 WOODRUFF SC 29388 |
| 1669753 | WOODRUFF MICHAEL | Attn MARY 17639 SUNSET STRIP FLINT TX 75762 |
| 1556806 | WOODRUFF NEWS HOMETOWN NEWS, INC. | Attn MICHAEL 11927 SW 16TH ST. YUKON OK 73099 |
| 1552192 | WOODRUFF OIL COMPANY | PO BOX 249 WOODRUFF SC 29388 |
| 0078394 | WOODRUFF ROSA | 310 SLOAN ROAD WOODRUFF SC 29388 |
| 0078394 | WOODRUFF ROSA | 2876 CONSTELLATION WAY FINKSBURG MD 21048 |
| 1555088 | WOODRUFF ROTARY CLUB | 2876 CONSTELLATION WAY FINKSBURG MD 21048 |
| 1669755 | WOODRUFF SHELLY | 316 NORTH MAIN STREET WOODRUFF SC 29388 |
| 1669756 | WOODRUFF VICKIE | Attn SHELLY 1295 N HOLLAND PKWY APT 39 BARTOW FL 33830 |
| 1669757 | WOODRUM JR CHARLES | Attn VICKIE 104 MOFFITT COURT SPARTANBURG SC 29301 |
| 1669758 | WOODS ARETHA | Attn CHARLES 335 FOXCROFT DRIVE WINSTON SALEM NC 27103 |
| 1669759 | WOODS CARMEN | Attn ARETHA 1281 BROCKETT ROAD 50M CLARKSTON GA 30021 |
| 1669760 | WOODS CAROL | Attn CARMEN 24282 30TH STREET LISBON IA 52253 |
| 1669761 | WOODS CHARLES | Attn CAROL 2469 N. 33RD. MILWAUKEE WI 53210 |
| 1669762 | WOODS CHRISTOPHER | Attn CHARLES 1209 COPPER ROCK DR EDMOND OK 73003 |
| 1669763 | WOODS D | Attn CHRISTOPHER 306 FROSTBERRY CT FOUNTAIN INN SC 29644 |
| 1669764 | WOODS DAMION | Attn D 311 WOODVALE AVE FOUNTAIN INN SC 29644 |
|  |  | Attn DAMION 5134 N. 24TH PLACE MILWAUKEE WI 53209 |

| Person Code | Name | Address |
|---|---|---|
| 1669765 | WOODS DEBORAH | Attn DEBORAH 2316 GOEBBERT RD. 2108 ARLINGTON HEIGHTS IL 60005 |
| 1669766 | WOODS DOUGLAS | Attn DOUGLAS 22688 S LAWNDALE AVE RICHTON PK IL 60471 |
| 1669767 | WOODS EDWARD | Attn EDWARD 263 ROCKLAND STREET #58 PORTSMOUTH NH 3801 |
| 1607032 | WOODS ELECTRIC CO. | Attn HICKORY HOLLOW APARTMENTS 3930 ALLEN BROOK COVE MEMPHIS TN 38112 |
| 592021 | WOODS FIREPROOFING | Attn C/O FRANK WOODS 21100 WEST LIBERTY ROAD PARKTON MD 21120 |
| 2611278 | WOODS FIREPROOFING | Attn ATTN: FRANK WOODS 20227 OLD YORK ROAD WHITE HALL MD 21161 |
| 1669768 | WOODS FREDDIE | Attn FREDDIE 3636 APPLING LAKE DRIVE BARTLETT TN 38133 |
| 1669769 | WOODS FREDDIE | Attn FREDDIE 3636 APPLING LAKE DRIVE BARTLETT TN 38133 |
| 1669770 | WOODS GERALD | Attn GERALD 205 ASTER DRIVE SIMPSONVILLE SC 29681 |
| 1669693 | WOODS HOLE GROUP | 81 TECHNOLOGY PARK DR. BARNSTABLE MA 02536 |
| 1669771 | WOODS JEFFREY | Attn JEFFREY 303 MILLER RD MAULDIN SC 29662 |
| 1669772 | WOODS JOHNNY A | 911 WEBSTER STREET APT 110 SAN FRANCISCO CA 94115 |
| 1669773 | WOODS MARGARET | Attn MARGARET 3225 PIONEER AVE SE CEDAR RAPIDS IA 52403 |
| 1669774 | WOODS MARK | Attn MARK 124 WASHINGTON STREET THIBODAUX LA 70301 |
| 1669775 | WOODS NINA | Attn NINA 10 AVENEL COURT SIMPSONVILLE SC 29681 |
| 1090143 | WOODS OVIATT GILMAN STURMAN & | Attn CLARKE LLP 44 EXCHANGE STREET ROCHESTER NY 14614 |
| 555485 | WOODS PALLET DEVELOPMENT INC | POST OFFICE BOX 1329 CARROLLTON GA 30117 |
| 555760 | WOODS PHYLLIS | Attn PHYLLIS 604 WATER TOWER RD MURRAYVILLE IL 62668 |
| 1669776 | WOODS ROBERT | S86 W32291 ELIAS CT MUKWONAGO WI 53149 |
| 1669778 | WOODS ROBERT W | Attn ROBERT 4 RIDGE ROAD ATLANTIC IA 50022 |
| 1669778 | WOODS RUTH | S86 W32291 ELIAS CT MUKWONAGO WI 53149 |
| 1669779 | WOODS SHAWN | Attn RUTH 1263 10TH ST MARION IA 52302 |
| 1669780 | WOODS STEPHEN | Attn SHAWN ROUTE 5, BOX 278 CHARITON IA 50049 |
| 1669781 | WOODS STEVE | Attn STEPHEN P O BOX 316 10375 AGATE RD. ELGIN IA 52141 |
| 1669782 | WOODS SUSAN | Attn STEVE 1320 N. 57TH TERR. FT. SMITH AR 72901 |
| 1079364 | WOODS THOMAS | Attn SUSAN 301 WHITFORD ST MANCHESTER NH 3104 |
| 1079364 | WOODS THOMAS E | 306 ALLISON STREET STEVENSON AL 35772 |
| 1669784 | WOODS TRACY | 306 ALLISON STREET STEVENSON AL 35772 |
| 1669785 | WOODS VICKIE | Attn TRACY 427 DUNGANNON DR ABBEVILLE SC 29620 |
| 107871 | WOODS, ASTON & HARMEN | Attn VICKIE 217 S. CLINTON BRADLEY IL 60915 |
| 114411 | WOODSIDE ENERGY LTD | 1100 MILAM BLDG., SUITE 3300 HOUSTON TX 77002 |
| 114446 | WOODSIDE PRESBYTERIAN CHURCH | 1 ADELAIDE TERRACE PERTH WA 6000 |
| 546296 | WOODSON & ASSOC | ENGEWOOD ROAD YARDLEY PA 19067 |
| 872857 | WOODSON FLORA | 2189 NORTH US #1 TITUSVILLE FL 32796 |
| 1669786 | WOODSON ROSE | Attn FLORA 3650 CAROLINE AVENUE INDIANAPOLIS IN 46218 |
| 1669787 | WOODSON W | Attn ROSE 947 COURT ST READING PA 19601 |
| 1108788 | WOODSTONE COMPANY | Attn W 3284 HINKLE DR NASHVILLE TN 37218 |
| 1069711 | WOODWARD & CURRAN | Attn JOHN THOMPSON 980 WASHINGTON ST. STE. 325 DEDHAM MA 02026 |
| 1620009 | WOODWARD & CURRAN | Attn PATCH ROAD PO BOX 223 WESTMINSTER VT 5158 |
|  |  | JOHN THOMPSON R DUFF COLLINS PG LSP 980 WASHINGTON ST SUITE 325 DEDHAM MA 02026 |

| Person Code | Name | Address |
|---|---|---|
| 1597362 | WOODWARD CONCRETE | 4215 OKLAHOMA AVENUE WOODWARD OK 73802 |
| 1609383 | WOODWARD CONCRETE | BRAUMS FARM SHATTUCK OK 73858 |
| 1669789 | WOODWARD DUANE | Attn DUANE RFD BOX 205A LEWIS IA 51544 |
| 1669790 | WOODWARD FRANCES | Attn FRANCES MCKENDRE MANOR LEBANON ROAD HERMITAGE TN 37076 |
| 0076873 | WOODWARD HOBSON & FULTON | 2500 FIRST NATIONAL TOWER LOUISVILLE KY 40202 |
| 2608951 | WOODWARD HOSPITAL | Attn C/O MEDICAL CONSTRUCTION GROUP C/O HICO CONCRETE 900 17TH STREET WOODWARD OK 73801 |
| 0078621 | WOODWARD JAMES | 129 BRYARS LANE LOT N NORTH AUGUSTA SC 29841 |
| 0078621 | WOODWARD JAMES L | 129 BRYARS LANE LOT N NORTH AUGUSTA SC 29841 |
| 1669792 | WOODWARD JOHN | Attn JOHN 18530 NORTH PARK DRIVE FRENCHTOWN MT 59834 |
| 1669793 | WOODWARD KINGMAN | 1020 UNION STREET SAN FRANCISCO CA 94133-2592 |
| 1616641 | WOODWARD R | Attn R 5935 MONFORTON RD BOZEMAN MT 59718 |
| 1669794 | WOODWARD ROBERT | Attn ROBERT 655 PEANUT RD WOODRUFF SC 29388 |
| 1561406 | WOODWARD-CLYDE | Attn AGC WOOD-CLYDE PTY LIMITED LEVEL 3, 649 BRIDGE ROAD RICHMOND VIC 3121 |
| 1561460 | WOODWARD-CLYDE | Attn C/O WOODSIDE HOUSE WOODSIDE ROAD, WINKFIELD WINDSOR BERKSHIRE BK SL4 2DX |
| 1261407 | WOODWARD-CLYDE (NZ) LTD | Attn LEVEL 8, IBM BUILDING P O BOX 821 AUCKLAND IT |
| 0556573 | WOODWARD-CLYDE CONSULTANTS | Attn CONSULTING EN P O. BOX 101556 ATLANTA GA 30092 |
| 1558739 | WOODWARD-CLYDE LIMNOS SA | BRUC 168, ENTOL. 2A BARCELONA 8 0037 |
| 1855495 | WOODWARD/WHITE, INC | 129 FIRST AVE SW AIKEN SC 29801 |
| 1602449 | WOODWAY BAPTIST CHURCH | Attn C/O WILLIAMS INSUL. 22008 WOODWAY DRIVE WACO TX 76712 |
| 1599134 | WOODWINDS HEALTH CAMPUS | Attn C/O MULCAHY DRYWALL 1875 WEIR DRIVE WOODBURY MN 55125 |
| 1601524 | WOODWINDS HOSPITAL | Attn C/O OLYMPIC WALLS 1875 WEIR DRIVE WOODBURY MN 55125 |
| 1669795 | WOODWORTH JOHN | Attn JOHN 1754 N NICHOLAS APPLETON WI 54914 |
| 1669794 | WOODWORTH RAYMOND | 14855 S KEATING AVE MIDLOTHIAN IL 60445 |
| 1669794 | WOODWORTH RAYMOND | 14855 S KEATING AVE MIDLOTHIAN IL 60445 |
| 0417536 | WOODY CREEK ROOFING | 0261 GRANGE LN. CARBONDALE CO 81623 |
| 1669797 | WOODY HAROLD | Attn HAROLD 935 LANSING DRIVE MOUNT PLEASANT SC 29464 |
| 1669798 | WOODY RALPH | Attn RALPH ROUTE 7-7280 C RD 651 BRAZORIA TX 77422 |
| 1669799 | WOODY TONY | 7607 HIGHWAY 92 ENOREE SC 29335 |
| 1678809 | WOODY TONY R | Attn TONY 7607 HIGHWAY 92 ENOREE SC 29335 |
| 1164706 | WOODY VALENTE MANUFACTURERS | 95-385 WAIA LOOP MILILANI HI 96789 |
| 1669800 | WOODY-BROADDUS JUDITH | Attn JUDITH 6702 SPRAY LANE ROSHARON TX 77583 |
| 1669801 | WOOFTER BRIAN | Attn BRIAN 11789 ALPHA ROAD HIRAM OH 44234 |
| 0271765 | WOOL PLUMBING SUPPLY INC | 6778 N.MILITARY TRAIL WEST PALM BEACH FL 33407-1290 |
| 1592024 | WOOLARD BROTHERS | PO BOX 210697 MONTGOMERY AL 36121 |
| 1594960 | WOOLARD BROTHERS | Attn WAREHOUSE 531 B OLIVER RD. MONTGOMERY AL 36117 |
| 1669802 | WOOLARD BROTHERS | Attn C 3545 LEAVENSWORTH RD DARLINGTONE SC 29540 |
| 1669803 | WOOLARD, JR. C | Attn C 3545 LEAVENSWORTH RD DARLINGTONE SC 29540 |
| 1669803 | WOOLDRIDGE JOE | Attn JOE 2620 DOW BIG SPRING TX 79720 |
| 1669804 | WOOLERY EVERETT | Attn EVERETT 606 EAST AVE. C HEAVENER OK 74937 |
| 1669805 | WOOLERY RON | Attn RON 4100 ALAVA FT WORTH TX 76133 |
| 1669806 | WOOLERY WILLIAM | Attn WILLIAM 911 NEUHOFF LANE NASHVILLE TN 37205 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1549876 | WOOLEY & CO. | 6865 MIMMS DR. ATLANTA GA 30340 |
| 1669807 | WOOLEY MICHAEL | Attn MICHAEL 123 DAVENPORT STREET SOMERVILLE NJ 8876 |
| 1605267 | WOOLF DISTRIBUTORS | 8550 RIDGEFIELD RD. CRYSTAL LAKE IL 60012 |
| 1669808 | WOOLF MICHEAL | Attn MICHEAL P. O. BOX 185 GRAHAM TX 76450 |
| 566574 | WOOLF,MCCLANE,BRIGHT,ALLEN & | Attn CARPENTER 900 SOUTH GAY STREET KNOXVILLE TN 37902 |
| 7076874 | WOOLF,MCCLANE,BRIGHT,ALLEN & CARPEN | 900 RIVERVIEW TOWER 2300 KNOXVILLE TN 37902 |
| 669809 | WOOLFOLK EDMUND | Attn EDMUND 4917 RAVENSWOOD RD. 804 SAN ANTONIO TX 78227 |
| 669810 | WOOLHOUSE ARTHUR | Attn ARTHUR 1906 MAPLE ROAD CORINTH MS 38834 |
| 557112 | WOOLLEY'S PETITE SUITES | 2721 HOTEL TERRACE SANTA ANA CA 92705 |
| 559555 | WOOLLEY'S RESTAURANT | Attn EMBASSY SUITES HOTEL 7901 34TH AVENUE SOUTH BLOOMINGTON MN 55425 |
| 669811 | WOOLSEY R | Attn R R.T. 1, BOX 70 ORONOGO MO 64855 |
| 569874 | WOOLWICH SEWER CO | VILLAGE CENTER DRIVE SUITE 210 SWEDESBORO NJ 8085 |
| 069291 | WOOLWICH TAX COLLECTOR | P. O. BOX 385 SWEDESBORO NJ 8085 |
| 44299 | WOOLWICH TOWNSHIP TAX COLLECTOR | P. O. BOX 385 SWEDESBORO NJ 8085 |
| 569975 | WOOLWICH WATER COMPANY | VILLAGE CENTER DRIVE SUITE 210 SWEDESBORO NJ 8085 |
| 569912 | WOOLWINE AMY | Attn AMY P O BOX 356 MEDIAPOLIS IA 52637 |
| 79841 | WOOLWORTH MUSIC CENTER | PRINCETON UNIVERSITY PRINCETON NJ 8540 |
| 669813 | WOOMER DENISE | Attn DENISE 111 CLUB ROAD PASADENA MD 21122 |
| 072243 | WOOMER SHIRLEY | 909 CHESTNUT MANR CT BALTIMORE MD 21226 |
| 072243 | WOOMER SHIRLEY A | 909 CHESTNUT MANR CT BALTIMORE MD 21226 |
| 669815 | WOOSLEY PAUL | Attn PAUL 3501 MT VERNON CIRCLE DORAVILLE GA 30340 |
| 669816 | WOOSLEY PAUL | Attn PAUL 4302 MEADOW RIDGE DRIVE CHARLOTTE NC 28226 |
| 599692 | WOOSTER COMMUNITY HOSPITAL | Attn C/O SPRAY CRAFT 1761 BEALL AVENUE WOOSTER OH 44691 |
| 549095 | WOOSTER PRODUCTS INC. | PO BOX 6005 WOOSTER OH 44691 |
| 469817 | WOOTEN CAROL | Attn CAROL 1260 KIST ROAD GREER SC 29651 |
| 1669818 | WOOTEN DAVID | Attn DAVID 8010 TUCKASEGEE RD CHARLOTTE NC 28214 |
| 1669819 | WOOTEN FREDERICK | Attn FREDERICK 116 N BALDWIN GREENFIELD IN 46140 |
| 1669820 | WOOTEN GLENN | Attn GLENN 46781 TRAILWOOD PLACE STERLING VA 20165 |
| 1669821 | WOOTEN JOSEPH | Attn JOSEPH 207 BRITON WAY GREENVILLE SC 29615 |
| 1669822 | WOOTEN KEITH | Attn KEITH 4807 JARVIS RD HILLSBORO MO 63050 |
| 1669823 | WOOTEN MICHAEL | Attn MICHAEL 11 MCGILL ROAD TAYLORS SC 29687 |
| 1669824 | WOOTEN SAMUEL | Attn SAMUEL 1155 HOLIDAY DAM ROAD HONEA PATH SC 29654 |
| 290098 | WOOTEN TRANSPORTS, INC. | P.O. BOX 725 MEMPHIS TN 38101 |
| 1669825 | WOOTEN WILLIAM | Attn WILLIAM 7304 BOISENBERRY LN DALLAS TX 75249 |
| 1669826 | WOOTEN WILLIE | Attn WILLIE 752 E. 36TH ST BALTIMORE MD 21218 |
| 1669827 | WORACHEK CHRISTOPHE | Attn CHRISTOPHE E2076 CTY X CASCO WI 54205 |
| 1108794 | WORCESTER ART MUSEUM | Attn ATTN ACCOUNTS PAYABLE 55 SALISBURY STREET WORCESTER MA 1609 |
| 1112732 | WORCESTER ART MUSEUM | 55 SALISBURY STREET WORCESTER MA 1609 |
| 1612454 | WORCESTER CITY CAMPUS | Attn C/O H. CARR & SONS 362 PLANTATION STREET WORCESTER MA 1605 |
| 1070262 | WORCESTER CITY DELIVERY INC | VALLEY STREET SPENCER MA 1562 |

| Person Code | Name | Address |
|---|---|---|
| 1585152 | WORCESTER CONVENTION CENTER | Attn C/O NEW ENGLAND CONTRACTING 75 EXCHANGE STREET WORCESTER MA 1608 |
| 1561081 | WORCESTER POLYTECHNIC INSTITUTE | CENTER FOR FIRESAFETY WORCESTER MA 1609 |
| 1604230 | WORCESTER POLYTECHNIC INSTITUTE | Attn C/O EAST COAST FIREPROOFING CO 100 WEST STREET WORCESTER MA 1609 |
| 1564109 | WORCESTER POLYTECHNIC INSTITUTE | BUSINESS OFFICE WORCESTER MA 1609 |
| 5498877 | WORCESTER TANK & EQUIPMENT | Attn CO INC P.O. BOX 57 GREENDALE STATION WORCESTER MA 1606 |
| 1698828 | WORCHECK STEPHEN | Attn STEPHEN 401 MAIN ST AP U PO82 BLANDON PA 19510 |
| 1598948 | WORD OF FAITH CHURCH | Attn C/O COMMERCIAL INTERIORS 23399 EVERGREEN SOUTHFIELD MI 48075 |
| 5826067 | WORDNET INC | Attn P O BOX 2255 282 CENTRAL STREET ACTON MA 01720-2255 |
| 1616678 | WORDPERFECT CORP | P O BOX 31453 SALT LAKE CITY UT 84131-0453 |
| 5553012 | WORDS MAIL SERVICE OF TEXAS INC | PO BOX 2941 HOUSTON TX 77252-2941 |
| 1669830 | WORK CELIA | Attn CELIA 1028 ECTOR DENTON TX 76201 |
| 1546301 | WORK CONSTRUCTION INC | P.O. BOX 1413 MANDEVILLE LA 70470-1413 |
| 1564741 | WORK KARE OF WILLIS-KNIGHTON | P O BOX 31600 SHREVEPORT LA 71130-1600 |
| 1551166 | WORK RIGHTS PRESS | 678 MASSACHUSETTS AVENUE CAMBRIDGE MA 2139 |
| 1549878 | WORKCARE L.L.C. | P O BOX 99461 CHICAGO IL 60693 |
| 1566795 | WORKERS COMPENSATION COMMISSION | 6 NORTH LIBERTY STREET BALTIMORE MD 21201-3785 |
| 5553983 | WORKERS COMPENSATION LAW BULLETIN | Attn QUINLAN PUBLISHING CO INC 23 DRYDOCK AVENUE BOSTON MA 2210 |
| 5659832 | WORKFORCE | PO BOX 55695 BOULDER CO 80322-5695 |
| 1556798 | WORKFORCE INC. | 9909 W. ROOSEVELT ROAD SUITE 204 WESTCHESTER IL 60154 |
| 1558884 | WORKGROUP SOLUTIONS | 76 BLANCHARD RD. BURLINGTON MA 1803 |
| 1702391 | WORKGROUP SOLUTIONS LLC | 76 BLANCHARD RD. BURLINGTON MA 1803 |
| 5585499 | WORKING CONCEPTS INC | 10490 LITTLE PATUXENT PKWY STE 600 COLUMBIA MD 21044 |
| 1702088 | WORKING INC. | HIGHWAY 69 PARSONS TN 38363 |
| 1698833 | WORKING SMART | PO BOX 9186 MC LEAN VA 22102-0186 |
| 1698834 | WORKMAN ROBERT | Attn ROBERT 480 N. MAIN ST. COALVILLE UT 84107 |
| 1408632 | WORKMAN WAYNE | Attn WAYNE 134 W BERRYS CREEK ROAD DUNCAN SC 29334 |
| 1552875 | WORKMED DAVIS | 1992 WEST 2000 NORTH STE 2B LAYTON UT 84041 |
| 1817353 | WORKPLACE LEARNING CONFERENCE | Attn UNIVERSITY OF WISCONSIN - MADISON ROOM 964 MADISON WI 53706-1796 |
| 1698907 | WORKRITE | 77 DIGITAL DR NOVATO CA 94949 |
| 5558824 | WORKS IN PROGRESS | 20 FARRELL STREET, STE 103 SOUTH BURLINGTON VT 5403 |
| 1614686 | WORKSAFE | Attn SUITE 213 206 WAREHAM STREET MIDDLEBORO MA 2346 |
| 5553632 | WORKSTATIONS INTL. | 5580 GOLDEN HILLS DRIVE MINNEAPOLIS MN 55416 |
| 1549879 | WORLD AUTO SUPPLY, INC. | P.O. BOX 870 BEDFORD MA 1730 |
| 1546307 | WORLD BANK PUBLICATIONS | P O BOX 7247-8619 PHILADELPHIA PA 19170-8619 |
| 1573536 | WORLD CHANGERS MINISTRIES | BURDETT ROAD COLLEGE PARK GA 30337 |

| Person Code | Name | Address |
|---|---|---|
| 1546305 | WORLD COURIER | 137-42 GUY R BREWER BLVD JAMAICA NY 11434 |
| 1552734 | WORLD COURIER INC | P O BOX 425480 NEW HYDE PARK NY 11042-5480 |
| 1546231 | WORLD COURIER METRO SERVICES | 137-42 GUY R BREWER BLVD JAMAICA NY 11434 |
| 1621077 | WORLD DAIRY EXPO INC | |
| 103449 | WORLD DATA PUBLISHERS | THOMAS MCKITTRICK 2820 WALTON COMMONS W SUITE 101 MADISON WI 53704 |
| 1616273 | WORLD DATA PUBLISHERS | 178 WEST SERVICE ROAD CHAMPLAIN NY 12919 |
| 605268 | WORLD ELECTRIC SUPPLY | 178 WEST SERVICE ROAD CHAMPLAIN NY 12919 |
| 614366 | WORLD ELECTRIC SUPPLY | 1500 NW 159TH STREET MIAMI FL 33162 |
| 214 | WORLD ELECTRIC SUPPLY | 2510 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| 1612569 | WORLD ELECTRIC SUPPLY | 2510 WEST COPANS ROAD POMPANO BEACH FL 33069 |
| 1546300 | WORLD ENVIRONMENT CTR INC | Attn SUITE 1800 419 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 600199 | WORLD FIBERS | 231 POUNDS AVE. S.W. CONCORD NC 28026-0586 |
| 1546314 | WORLD FREIGHT FOWARDERS | Attn HEMISPHERE CTR - STE 606 RT 1 & 9 SOUTH NEWARK NJ 7114 |
| 1114308 | WORLD HEADQUATERS | WORLD DANA CORPORATION PO BOX 1000 TOLEDO OH 43697 |
| 1553949 | WORLD INTELLECTUAL PROPERTY ORG. | Attn 34, CHEMIN DES COLOMBETTES 1211 GENEVA 20 SWITZERLAND SZ 2166 |
| 1263707 | WORLD OF CONCRETE | 426 SOUTHWESTGATE STREET ADDISON IL 60101 |
| 1553541 | WORLD POLYMER CONGRESS | Attn C/O AMERICAN EXPRESS BANK LTD WORLD FINANCIAL CENTER NEW YORK NY 10285-2150 |
| 1546302 | WORLD RESOURCES INSTITUTE | PUBLICATIONS P O BOX 4852-HAMPDEN STA BALTIMORE MD 21211-4852 |
| 1067984 | WORLD SOURCE LTD. CO. | Attn W. REGION OFFICE 1736 E. HAYES CT. PLACENTIA CA 92870 |
| 1102303 | WORLD SOURCES LTD. CO. | 23372 VIA SAN MIGUEL LAGUNA BEACH CA 92656 |
| 1606783 | WORLD SPAN LP JAMES LOWRY | 760 DOUG DAVIS DRIVE HAPEVILLE GA 30354 |
| 1575658 | WORLD TELECOMMUNICATION | CLUIS SAGNIER 74-76 BARCELONA SPAIN 8 8032 |
| 978192 | WORLD TOWER | MELCO LAS VEGAS NV 89101 |
| 1614896 | WORLD TRADE ADVERTISING | PO CASTELLANA, 141 MADRID 28 28046 |
| 898542 | WORLD TRADE CENTER | Attn BARKLEY & BROADWAY GO TO LOADING DOCK NEW YORK NY 10001 |
| 401752 | WORLD TRADE CENTER | Attn C/O H. CARR 164 NORTHERN AVENUE BOSTON MA 2216 |
| 1600470 | WORLD TRADE CENTER | Attn C/O S. CARNAVALE WORLD TRADE CENTER NEW YORK NY 10001 |
| 1568793 | WORLD TRADE CENTER - WEST BLDG | Attn C/O H. CARR & SONS, INC. 164 NORTHERN AVENUE BOSTON MA 2216 |
| 556307 | WORLD TRADE CENTER BOSTON | 164 NORTHERN AVE, SUITE 50 BOSTON MA 2210 |
| 501181 | WORLD TRADE CENTER ELEVATOR SHAFT | Attn C/O ENVIRONMENTAL WASTE TECH. WORLD TRADE CENTER NEW YORK NY 10001 |
| 504336 | WORLD TRADE CENTER HOTEL | Attn C/O H. CARR & SONS BOSTON MA 2110 |
| 504231 | WORLD TRADE CENTER STATION | Attn C/O WORLD TRADE CENTER BOSTON MA 2110 |
| 1548303 | WORLD TRADE INSTITUTE | Attn C/O EASTERN MATERIALS PICK UP AT BARRETT'S 505 UNIVERSITY AVENUE NORWOOD MA 2062 |
| 546004 | WORLD TRADE PRESS | 1505 FIFTH AVENUE SAN RAFAEL CA 94901 |
| 546306 | WORLD VISION | 919 WEST HUNTINGTON DRIVE MONROVIA CA 91016 |
| 1572242 | WORLD WIDE FILTRATION INC. | P.O. BOX 1186 BAYTOWN TX 77522-1186 |
| 1559410 | WORLD WIDE JEWISH NEWS SERVICE | 1317 3RD AVE SUITE 100 NEW YORK NY 10021 |
| 1072882 | WORLD WIDE MARINE | Attn MOBILE NAVY HOMEPORT 7116 LAKE ROAD SOUTH MOBILE AL 36605 |
| 1072683 | WORLD WIDE MARINE | PO BOX 10356 PRICHARD AL 36610 |
| 1069863 | WORLD WIDE SIGN COMPANY | P O BOX 87454 ATLANTA GA 30337 |
| 1549595 | WORLD-WIDE SIGN CO | P O BOX 87454 ATLANTA GA 30337 |

| Person Code | Name | Address |
|---|---|---|
| 1570469 | WORLD-WIDE SIGN CO | P O BOX 87454 ATLANTA GA 30337 |
| 1616497 | WORLDATWORK | P O BOX 29312 PHOENIX AZ 85038-9312 |
| 1560525 | WORLDCOM ADVANCED NETWORKS | DEPT L-390 COLUMBUS OH 43260 |
| 1561194 | WORLDCOM TECHNOLOGIES INC | P O BOX 96008 CHARLOTTE NC 28296-0008 |
| 561358 | WORLDWIDE CREDITY SERVICES | P O BOX 2433 SHAWNEE MISSION KS 66201 |
| 1553638 | WORLDWIDE RECLAMATION INC | 2183 BUCKINGHAM RD., SUITE 266 RICHARDSON TX 75081 |
| 1550074 | WORLDWIDE TECHNOLOGIES | 437 CHESTNUT STREET PHILADELPHIA PA 19106 |
| 1669836 | WORLEY DONALD | Attn DONALD 1913 BAY OAKS CIRCLE MILTON FL 32583 |
| 1669837 | WORLEY EARL | Attn EARL 3112 N HICKORY ST CHATTANOOGA TN 37406 |
| 1669838 | WORLEY GARY | Attn GARY P.O. BOX 544 LEICESTER NC 28748 |
| 1669839 | WORLEY MARIETTA | Attn MARIETTA 10387 BRYAN ST RIVERSIDE CA 92505 |
| 1669840 | WORLEY MARVIN | Attn MARVIN 711 CENTRAL CHURCH MORRISTOWN TN 37814 |
| 1669841 | WORLEY PATTI | Attn PATTI RT 1, BOX 1746 HOMER GA 30547 |
| 1669842 | WORLEY RICHARD | Attn RICHARD 5011 CLIFTON GLINDALE RD SPARTANBURG SC 29302 |
| 1669843 | WORLEY TIMOTHY | Attn TIMOTHY 904 WEST LOUISA IOWA PARK TX 76367 |
| 1518747 | WORMALD INTL | 111 MUSKIN DRIVE WALKERTON IN |
| 1669844 | WORMAS DELORES | Attn DELORES 4628 HAMPSHIRE AVE NORTH MINNEAPOLIS MN 55428 |
| 1669845 | WORMLEY VALERIE | Attn VALERIE 70 CHAMBERLAIN AVE WESTWOOD MA 2090 |
| 1669846 | WORMLEY ADAM | Attn ADAM 299 MOUNTAIN AVE NORTH PLAINFIELD NJ 7060 |
| 1592029 | WORMS LUMBER & READY MIX | Attn PO BOX 119 MAIN STREET NEW MUNICH MN 56356 |
| 1613606 | WORMS LUMBER & READY MIX | P O BOX 119 NEW MUNICH MN 56356 |
| 1592030 | WORMS LUMBER & READY MIX | P O BOX 119 NEW MUNICH MN 56356 |
| 1592031 | WORMS LUMBER & READY MIX | 556 MAIN STREET NEW MUNICH MN 56356 |
| 1592033 | WORMS LUMBER & READY MIX | Attn DO NOT USE RT 3 SAUK CENTRE MN 56378 |
| 1079917 | WORMSBECHER RICHARD | RT 2 LONG PRAIRIE MN 56347 |
| 1569948 | WORMSBECHER RICHARD F | 13521 ORION DRIVE L DAYTON MD 21036 |
| 1569849 | WOROBEL DORIE | 13521 ORION DRIVE L DAYTON MD 21036 |
| 1669850 | WORRALL ARTHUR | Attn DORIE PO BOX 10064 BEDFORD NH 3110 |
| 1669851 | WORRELL CHERYL | Attn ARTHUR 1613 SPARKS ROAD SPARKS MD 21152 |
| 1130 | WORRELL DANIEL | Attn CHERYL 3211 MC HENRY STREET CINCINNATI OH 45211 |
| 1669852 | WORRELL WAYNE | Attn DANIEL 74 VENABLE DANVILLE IN 46122 |
| 1669853 | WORRELS PHILLIP | Attn WAYNE 50 OAK ST EXT APT201 BROCKTON MA 2401 |
| 1669854 | WORSDALE RAYMOND | Attn PHILLIP 408 BASSADENA CIR N LAKELAND FL 33805 |
| 1669855 | WORSHAM JERRY | Attn RAYMOND 8459 NW 3RD STREET CORAL SPRINGS FL 33071 |
| 1669856 | WORSHAM STEVEN | Attn JERRY 10014 ANTRIM LAPORTE TX 77571 |
| 1549880 | WORTH CHEMICAL CORPORATION | Attn STEVEN 16 LAFAYETTE AVENUE A6 DANVERS MA 1923 |
| 1550870 | WORTH CHEMICAL CORPORATION | P.O. BOX 75401 CHARLOTTE NC 28275 |
| 1588415 | WORTH COUNTY HIGH SCHOOL | P O BOX 75401 CHARLOTTE NC 28275 |
| 1588467 | WORTH COUNTY HIGH SCHOOL | Attn N. MONROE ST. C/O SOUTHEASTERN ROOF DECKS SYLVESTER GA 31791 |
| 1549882 | WORTH KEETER INC. | Attn N. MONROE ST. C/O SOUTHEASTERN ROOF DECKS SYLVESTER GA 31791 |
|  |  | P.O. BOX 31804 CHARLOTTE NC 28231 |

| Person Code | Name | Address |
|---|---|---|
| 1556863 | WORTH KEETER, INC. | PO BOX 19467 CHARLOTTE NC 28219-9467 |
| 1668857 | WORTH LAWRENCE | Attn LAWRENCE 510 OAK STREET ATLANTIC IA 50022 |
| 1079108 | WORTH WILLIAM | 4338 EAGLE COURT GURNEE IL 60031 |
| 1668859 | WORTH WILLIAM | Attn WILLIAM PO BOX 83 511 OREGON LEWIS IA 51544 |
| 1079108 | WORTH WILLIAM H | 4338 EAGLE COURT GURNEE IL 60031 |
| 1668860 | WORTHINGTON MERLIN | Attn JOSEPH 2807 TANGLEWOOD DR SARASOTA FL 34239 |
| 1668861 | WORTHAM JOSEPH | Attn SYBIL 145 PEACHTREE LN ATHENS GA 30607 |
| 1607222 | WORTHEN INDUSTRIES INC. | 4105 CASTLEWOOD ROAD RICHMOND VA 23234 |
| 1599127 | WORTHINGTON BLOCK & TILE | RR 1, 409 OXFORD ST. WORTHINGTON MN 56187 |
| 1668862 | WORTHINGTON JOHN | Attn JOHN 2319 ALGONQUIN ROAD NISKAYUNA NY 12309 |
| 1668863 | WORTHINGTON KENNETH | Attn KENNETH 57 TURGEON AVENUE DRACUT MA 1826 |
| 1668864 | WORTHINGTON MERLIN | Attn MERLIN 196 E HAIL STREET BUSHNELL IL 61422 |
| 1671487 | WORTHINGTON PUMP | STAT AGNT CORPORATION SERVICE CO. 1013 CENTER ROAD WILMINGTON DE 19805 |
| 1671488 | WORTHINGTON PUMP CO. | 6250 HALLE DR. CLEVELAND OH 44125 |
| 1102477 | WORTHINGTON PUMP ENGINEERING | 625 DISTRICT DRIVE ITASCA IL 60143 |
| 1668865 | WORTHINGTON SARA | Attn SARA 1H BROOKLINE COURT PRINCETON NJ 8540 |
| 1668866 | WORTHY FLOYDE | Attn FLOYDE 180 ROBERT HARRIS CT GRAY COURT SC 29645 |
| 1668867 | WORTMAN PLASTERING | 1717 W. POPLAR ROGERS AR 72756 |
| 1592406 | WORTMAN PLASTERING | Attn CORNER OF 13TH & WALNUT C/O ST. MARY'S HOSPITAL ROGERS AR 72756 |
| 1592413 | WOSCA TRANSPORTATION SER. | 1021 MELROSE STREET MEMPHIS TN 38114 |
| 1115140 | WOTKOWICZ CHESTER | Attn CHESTER 31 WINTER STREET ADAMS MA 1220 |
| 1668869 | WOTKOWICZ JOSEPH | Attn JOSEPH 31 WINTER ST ADAMS MA 1220 |
| 1668870 | WOVA | Attn C/O PATRICIA MAGOFFIN 4750 HAYMAN AVENUE LA CANADA CA 91011 |
| 561944 | WOVEN ELECTRONICS | 1001 OLD STAGE RD SIMPSONVILLE SC 29681 |
| 072431 | WPI | PO BOX 72401 CLEVELAND OH 44192-0401 |
| 563374 | WPI HICKMAN SYSTEMS INC | 100 INSTITUTE ROAD WORCESTER MA 1609 |
| 570154 | WPI CAREER DEVELOPMENT CENTER | DEPOT STREET WARNER NH 3278 |
| 073088 | WPI ELECTRONICS INC | 40 DEPOT STREET WARNER NH 3278 |
| 072261 | WPI GROUP INC | Attn SPANCRETE INDUSTRIES, INC PO BOX 828 WAUKESHA WI 53187-0828 |
| 554144 | WPPCA | 4175 BRIARGLEN ROAD MILTON FL 32583 |
| 608192 | WPR INC | 4175 BRIARGLEN ROAD MILTON FL 32583 |
| 608122 | WPR INC. | Attn ZONOLITE DIV GENERAL DELIVERY ENOREE SC 29335-9999 |
| 453391 | WR GRACE | 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 592748 | WR GRACE & CO | Attn GRACE DAVISON 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 072943 | WR GRACE & CO (5200) | Attn DAREX CONTAINER PRODUCTS 5529 US 60 E OWENSBORO KY 42303 |
| 072944 | WR GRACE & CO (1008) | Attn ATTN: NANCY MCARTHUR 5225 PHILLIP LEE DR ATLANTA GA 30336 |
| 592784 | WR GRACE & CO DEWEY &ALMY | KEARNEY EXPANDING DEPT ENOREE SC 29335 |
| 592791 | WR GRACE & CO. | ONE TOWN CTR. RD BOCA RATON FL 33486 |
| 592796 | WR GRACE & CO. | Attn GRACE CONSTRUCTION PRODUCTS 62 WHITTENMORE AVENUE CAMBRIDGE MA 2140 |
| 1114322 | WR GRACE & COMPANY-CONN | Attn K. R. NARASIMHAN GROUND FLOOR, AHAD CHAMBERS 406, 7TH BLOCK KORAMANGALA BANGALORE 5600950 |
| 1069399 | WR GRACE (INDIA) PRIVATE LTD | |

| Person Code | Name | Address |
|---|---|---|
| 1613822 | WR GRACE (MALAYSIA) SDN BHD. (4160) | Attn GRACE CONSTRUCTION PRODUCTS 7 LRG1, JLN SATU, OFF JLN BALAKONG CHERAS JAYA IT 43200 MALAYSIA |
| 1069407 | WR GRACE (MY'S) SENDIRAN BERHAD | Attn TEE AH HENG 7 LORONG CJ 1/1A OFF JALAN BALAKONG 43200 CHERAS JAYA SELANGOR DARUL EHSAN MALAYSIA |
| | | INDIA |
| 0213710 | WR GRACE (NZ) LIMITED - INTEREST | PROSSER STREET ELSDON, PORIRUA 0 |
| 0694257 | WR GRACE (NZ) LIMITED - LOAN | PROSSER STREET ELSDON, PORIRUA 0 |
| 0069420 | WR GRACE (SINGAPORE) PRIVATE LTD | Attn H S. KANG 25. TANJONG PENJURU JURONG INDUSTRIAL TOWN 609024 SINGAPORE |
| 1594234 | WR GRACE (SINGAPORE) PTE LTD-INT | Attn JURONG INDUSTRIAL 25 TANJONG PENJURU SINGAPORE 609024 IT 0 SINGAPORE |
| 0694250 | WR GRACE (SINGAPORE) PTE LTD-INT | Attn JURONG INDUSTRIAL 25 TANJONG PENJURU SINGAPORE 609024 0 |
| 0694233 | WR GRACE (SINGAPORE) PTE LTD-LOAN | Attn JURONG INDUSTRIAL 25 TANJONG PENJURU SINGAPORE 609024 IT 0 SINGAPORE |
| 0694251 | WR GRACE (SINGAPORE) PTE LTD-LOAN | Attn JURONG INDUSTRIAL 25 TANJONG PENJURU SINGAPORE 609024 0 |
| 1596633 | WR GRACE (SINGAPORE) PTE. | Attn JURONG INDUSTRIAL 25 TANJONG PENJURU SINGAPORE TOWN IT 0 SINGAPORE |
| 1596624 | WR GRACE (SINGAPORE) PTE. | Attn GRACE CONSTRUCTION PRODUCTS 22 PIONEER SECTOR 2, JURONG TOWN IT 628380 SINGAPORE |
| 0063461 | WR GRACE (SINGAPORE) PTE. LTD. | Attn GRACE CONSTRUCTION PRODUCTS 47 JALAN BUROH SINGAPORE IT 619491 SINGAPORE |
| 1795810 | WR GRACE (SINGAPORE) PTE. LTD. | Attn GRACE CONSTRUCTION PRODUCTS 47 JALAN BUROH SINGAPORE IT 619491 |
| 0055874 | WR GRACE AUSTRALIA LIMITED | Attn 07-02A WHEELOCK PLACE 501 ORCHARD ROAD SINGAPORE IT 238880 SINGAPORE |
| 0058297 | WR GRACE CLASS NOTICE & ADMIN FUND | 1126 SYDNEY ROAD FAWKNER VICTORIA VC 3060 |
| 0052802 | WR GRACE CPD CAMB | ONE TOWN CENTER BOCA RATON FL. 33486 |
| 1592839 | WR GRACE CPD CAMB | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1592854 | WR GRACE CPD CAMB | 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0062803 | WR GRACE CPD N BERGEN | 2133 86 ST NORTH BERGEN NJ 7047 |
| 1592785 | WR GRACE CPD NEWARK | 6851 SMITH AVE NEWARK CA 94560 |
| 1592782 | WR GRACE CPD-ATLANTA | Attn 6300 BUTTON GWINNETT DR 6300 BUTTON GWINNETT DR ATLANTA GA. 30362 |
| 0062783 | WR GRACE CPD-DALLAS | P.O. BOX 6306 DALLAS TX 75222 |
| 0063638 | WR GRACE CRYOVAC DIV | Attn P.O.BOX 464 ATTN: CHRISTY PEARSON DUNCAN SC 29334 |
| 1581791 | WR GRACE CTI | 1005 BLUE MOUND RD COMPOSITE TECHNOOGY FORT WORTH TX. 76131 |
| 1564440 | WR GRACE EMPLOYEE FCU | 5500 CHEMICAL RD. BALTIMORE MD 21226 |
| 1592004 | WR GRACE GRAPHICS ART | Attn C/O PHIL CRONIS 62 WHITTEMORE AVENUE CAMBRIDGE MA 2140 |
| 1592285 | WR GRACE HOLDING S.A. DE C.V. #4430 | Attn GRACE CONSTRUCTION PRODUCTS FRACCIONAMIENTO INDUSTRIAL CALLE 8, #710 TOLUCA IT 50070 MEXICO |
| 1588922 | WR GRACE HOLDING S.A. DE C.V. #4430 | Attn GRACE CONSTRUCTION PRODUCTS FRACCIONAMIENTO INDUSTRIAL CALLE 8, #710 TOLUCA IT 50070 MEXICO |
| 1738264 | WR GRACE HOLDING S.A. DE C.V. (811) | Attn GRACE CONSTRUCTION PRODUCTS AV. ISIDRO FABELA PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO IT |
| 1609418 | WR GRACE HOLDING S.A. DE C.V. (811) | Attn GRACE CONSTRUCTION PRODUCTS AV. ISIDRO FABELA PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO IT 52600 MEXICO |
| 1598276 | WR GRACE HOLDINGS, S.A. DE C.V. #4431 | Attn AV. ISIDRO FABELA S/N GRACE DAVISON CALLE OCHO #710 FRACCIONAMIENTO INDUSTRIAL TOLUCA, ESTADO DE MEXICO IT 52800 MEXICO |
| 1609418 | WR GRACE HOLDINGS, S.A. DE C.V. | Attn AV. ISIDRO FABELA S/N PARQUE INDUSTRIAL SANTIAGO, TIANGUISTENCO SANTIAGO, TIANGUISTENCO IT 52600 MEXICO |
| 1609887 | WR GRACE HOLDINGS SADECV MEXICO 811 | Attn ATTN: ACCOUNTING AV. ISIDRO FABELA S/N AV. ISIDRO FABELA SANTIAGO TIANGUISTENCO IT 52600 MEXICO |
| 1609893 | WR GRACE HOLDING, S.A. DE C.V. | Attn AV. ISIDRO FABELA S/N AV. ISIDRO FABELA SANTIAGO TIANGUISTENCO IT 52600 MEXICO |
| 1065824 | WR GRACE HOLDING, S.A. DE C.V. | Attn AV. ISIDRO FABELA S/N PARQUE INDUSTRIAL SANTIAGO TIANGUISTENCO IT 52600 MEXICO |
| 1598276 | WR GRACE HOLDINGS, SA DE CV | Attn SPA#811 CALLE 8 #710 ZONA INDUSTRIAL 50070 TOLUCA, EDO. IT 0 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1594237 | WR GRACE HONG KONG LTD.-INT | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT 0 HONG KONG |
| 1594248 | WR GRACE HONG KONG LTD.-INT | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT 0 HONG KONG |
| 1594236 | WR GRACE HONG KONG LTD.-INT | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT HONG KONG |
| 1594249 | WR GRACE HONG KONG LTD.-LOAN | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY IT 0 HONG KONG |
| 1553576 | WR GRACE HONG KONG LTD.-LOAN | Attn DEVON HOUSE, 20TH FLOOR 979 KING'S ROAD QUARRY BAY |
| 1555873 | WR GRACE LIMITED | NORTH CIRCULAR ROAD LONDON LO NW10 7UH |
| 1555879 | WR GRACE LIMITED | Attn CLIFTON HOUSE 1 MARSHTON ROAD ST NEOTS CA PE19 2HN |
| 1554728 | WR GRACE OF CANADA | 2365 DIXIE RD. MISSISSAUGA ON L4Y 2A2 CANADA |
| 1560627 | WR GRACE S.A.S. | Attn DAREX CONTAINER PRODUCTS 33 ROUTE DE GALLARDON - BP 39 EPERNON 28 28234 |
| 1560153 | WR GRACE SAS CAPITAL 26 250 000 FF | Attn RCS CHARTRES B 414781641 SIEGE SOCIAL 33 ROUTE DE GALLARDON BP 39 28234 EPERNON CEDEX 75 28234 |
| 1069397 | WR GRACE SE ASIA HOLDINGS LTD | Attn NONE LISTED 673 NATHAN ROAD 5TH FLOOR KOWLOON HONG KONG |
| 1069408 | WR GRACE SPEC CHEM (MYS) SDN. BHD | Attn NANDITA K. K. CHOUDHURY LOT 114, GEBENG INDUSTRIAL ESTATE 26080 KUANTAN PAHANG DARUL MAKMUR MALAYSIA |
| 1592794 | WR GRACE TRAVELERS SHOP | ATTN: RONNIE TIMMONS TRAVELERS REST SC 29690 |
| 1615948 | WR GRACE,INC TAIWAN | Attn ATTN. JULIANA PEI PING E. RD. TAIPEI    TAIWAN IT 99999 |
| 613561 | WR-AL-DSS | Attn 375 PERRY ST. SBSS OPERATIONS ROBINS AIR FORCE BASE GA 31098-1865 |
| 1669871 | WRABACK THOMAS | Attn THOMAS 65 YORK ST OLD BRIDGE NJ 8857 |
| 553748 | WRANGLER TRAILERS INC | 915 SOUTH COUNTRY CLUB DR MESA AZ 85210 |
| 1669872 | WRANOSKY GARY | Attn GARY 220 W 3RD HALSTEAD KS 67056 |
| 1575336 | WRAPS INC. | 810 SPRINGFIELD AVE EAST ORANGE NJ 7017 |
| 1610134 | WRAPS INC. | 810 SPRINGDALE AVE. EAST ORANGE NJ 7017 |
| 2969873 | WRAY ALAN | Attn ALAN 247 WENDOVER ROAD RIVERA BEACH MD 21122 |
| 6080368 | WRAY ALAN C | 247 WENDOVER ROAD RIVERA BEACH MD 21122 |
| 2969874 | WRAY ALAN C | Attn ALAN 247 WENDOVER ROAD RIVERA BEACH MD 21122 |
| 2969875 | WRAY DAVID | Attn DAVID PO BOX 1401 SIMPSONVILLE SC 29681 |
| 2969876 | WRAY ELAINE | Attn ELAINE 6614 N. KNOX LINCOLNWOOD IL 60646 |
| 2969877 | WRAY GERALDINE | Attn GERALDINE 118 SOUTH 3RD STREET HAMBURG PA 19526 |
| 1669877 | WRAY JR.J | Attn J COUNTY ROAD 213 CALICO ROCK AK 72519 |
| C1008821 | WRC | Attn ATTN. TIM BOYER 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 2969878 | WRENN FREIDA | Attn FREIDA 716 FAIRVIEW CH RD FOUNTAIN INN SC 29644 |
| 1596703 | WRENN HANDLING INC. | DRAWER CS 100916 ATLANTA GA 30384-0916 |
| 2969879 | WRENN PATRICK | Attn PATRICK 700 FAIRVIEW CHRCH RD FOUNTAIN INN SC 29644 |
| 1465374 | WRG ARGENTINA, S.A. | WRG ARGENTINA, S.A. |
| T128817 | WRG ASSOC SEVEN DAVID JACOBS | Attn DANIEL MORA PRIMERA JUNTA 550 BUENOS AIRES ARGENTINA |
| T128310 | WRG ASSOC SEVEN DAVID JACOBS | TOTALES DE BEVOISE GEN COUNSEL 36 MAPLE PLACE MANHASSET NY 11030 |
| T128088 | WRG ASSOC. SIX | TOTALES DE BEVOISE GEN COUNSEL 36 MAPLE PLACE MANHASSET NY 11030 |
| T128088 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| T128089 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128090 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128091 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128099 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128114 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1128121 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128146 | WRG ASSOC. SIX | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128103 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128104 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128112 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128118 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128120 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128142 | WRG ASSOCIATES FIVE | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128125 | WRG ASSOCIATES FOUR | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128137 | WRG ASSOCIATES FOUR | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128309 | WRG ASSOCIATES FOUR | SHELDON J. STREISAND 111 GREAT NECK RD. SUITE 412 GREAT NECK NY 11021 |
| 1128141 | WRG ASSOCIATES III | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128134 | WRG ASSOCIATES SEVEN | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128123 | WRG ASSOCIATES SEVEN | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128126 | WRG ASSOCIATES SEVEN A NJ LTD PS | DAVID JACOBS 8843 76TH AVENUE GLENDALE NY 11385 |
| 1128124 | WRG ASSOCIATES SEVEN DAVID JACOBS | DAVID JACOBS 8843 76TH AVENUE GLENDALE NY 11385 |
| 1128093 | WRG ASSOCIATES SEVEN DAVID JACOBS | TOTALES DE BEVOISE GEN COUNSEL 36 MAPLE PLACE MANHASSET NY 11030 |
| 1128102 | WRG III L.P. | TOTALES DE BEVOISE GEN COUNSEL 36 MAPLE PLACE MANHASSET NY 11030 |
| 1128106 | WRG III L.P. | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128108 | WRG III L.P. | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128109 | WRG III L.P. | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128139 | WRG III L.P. | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1128148 | WRG III L.P. | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1078644 | WRICE JIMMY | SHELDON J. STREISAND 111 GREAT NECK RD. GREAT NECK NY 11021 |
| 1078644 | WRICE JIMMY | SHELDON J. STREISAND 111 GREAT NECK RD. SUITE 412 GREAT NECK NY 11021 |
| 1076879 | WRIGHT & L'ESTRANGE | 224 JERSEY ST LAURENS SC 29360 |
| 1078640 | WRIGHT ALFRED | 224 JERSEY ST LAURENS SC 29360 |
| 1078640 | WRIGHT ALFRED R | STE 1550 IMPERIAL BNK TWR 701 'B' STR SAN DIEGO CA 92101 |
| 1669882 | WRIGHT ALICE | P. O. BOX 346 ENOREE SC 29335 |
| 1669883 | WRIGHT ALICE | P. O. BOX 346 ENOREE SC 29335 |
| 1669884 | WRIGHT ANNE | Attn ALICE 4400 POPLAR AVENUE #31 MEMPHIS TN 38117 |
| 1669885 | WRIGHT ARTHUR | Attn ANNE 3206 BERKSHIRE RD. DOYLESTOWN PA 18901 |
| 1669886 | WRIGHT ARTHUR | Attn ARTHUR 170 ICEHOUSE ROAD ENOREE SC 29335 |
| 1669887 | WRIGHT BARBARA | Attn ARTHUR 5220 JOE KING ROAD PLANT CITY FL 33566 |
| 1669888 | WRIGHT BARRY | Attn BARBARA 202 W 5TH S ATLANTIC IA 50022 |
| 1078613 | WRIGHT BARRY | Attn BARRY 28 WHILLER DRIVE GREENVILLE SC 29605 |
| 1078613 | WRIGHT BOBBY | 3281 HIGHWAY 92 ENOREE SC 29335 |
| 1669889 | WRIGHT BOBBY J | 3281 HIGHWAY 92 ENOREE SC 29335 |
| 1102083 | WRIGHT BRIAN | Attn BRIAN 304 N. CHANNEL DR. WRIGHTSVILLE NC 28480 |
| 1669890 | WRIGHT BROTHERS, INC. | 1930 LOSANTIVILLE AVE. CINCINNATI OH 45237 |
| 1611934 | WRIGHT BRUCE | Attn BRUCE 165 COLUMBINE #3 CASPER WY 82604 |
| | WRIGHT CAMPUS | Attn C/O MAX TRUE 900 GRAND AVENUE SHERMAN TX 75090 |

| Person Code | Name | Address |
|---|---|---|
| 1669891 | WRIGHT CAROL | Attn CAROL 441 ROSE ST CRAIG CO 81625 |
| 1669892 | WRIGHT CELESTE | Attn CELESTE 309 E CASH IOWA PARK TX 76367 |
| 1078153 | WRIGHT CHARLES | 340 GWYNN AVE. BALTIMORE MD 21229 |
| 1669894 | WRIGHT CHARLES | Attn CHARLES 2638 NE SEWALL'S LDG WAY JENSEN BEACH FL 34957 |
| 3669893 | WRIGHT CHARLES | Attn CHARLES 19 BONITA RD PALMYRA VA 22963 |
| 1078153 | WRIGHT CHARLES | 340 GWYNN AVE. BALTIMORE MD 21229 |
| 0557043 | WRIGHT COLLEGE NORTH | 4300 NORTH NARRAGANSETT CHICAGO IL 60634 |
| 0505621 | WRIGHT CONSULTING | 7734 MEADOW ROAD #123 DALLAS TX 75230 |
| 1669897 | WRIGHT DAVID | Attn DAVID 615 W. TEXAS IOWA PARK TX 76367 |
| 3669898 | WRIGHT DAVID | Attn DAVID 7050 JOHN T WHITE 1045 FORT WORTH TX 76112 |
| 1669900 | WRIGHT DENNIS | Attn DENNIS HWY 670 GENERAL DELIVERY VALENTINES VA 23887 |
| 1669901 | WRIGHT DIANA | Attn DIANA 106 HAMILTON DRIVE LANDRUM SC 29356 |
| 3278691 | WRIGHT EVELYN | Attn EVELYN 3019 VERNON NEDERLAND TX 77627 |
| 3278691 | WRIGHT FABIAN | 2103 HOWARD MILL RD NORTH AUGUSTA SC 29841 |
| 1669903 | WRIGHT FABIAN A | 2103 HOWARD MILL RD NORTH AUGUSTA SC 29841 |
| 1669904 | WRIGHT FRANKLIN | Attn FRANKLIN 202 ARNOLD ROAD WOODRUFF SC 29388 |
| 1669905 | WRIGHT HAROLD | Attn HAROLD 23 KENNEL COURT SIMPSONVILLE SC 29681 |
| 1669906 | WRIGHT J | Attn J 156 DUFFIE RD SIMPSONVILLE SC 29681 |
| 1669907 | WRIGHT JARROD | Attn JARROD 7734 MEADOW RD #123 DALLAS TX 75230 |
| 1669908 | WRIGHT JEFFREY | Attn JEFFREY 900 15TH ST SW CEDAR RAPIDS IA 52404 |
| 3669909 | WRIGHT JESSE | Attn JESSE 8400 MARYLAND RD. PASADENA MD 21122 |
| 3669910 | WRIGHT JIMMIE | Attn JIMMIE 0215 ROCK LEDGE DR GLENWOOD SPGS CO 81601 |
| 1669911 | WRIGHT JIMMY | Attn JIMMY 107 SANDRA STREET PIEDMONT SC 29673 |
| 1669912 | WRIGHT JIMMY | Attn JIMMY 715 WEST AVENUE ELECTRA TX 76360 |
| 1669913 | WRIGHT JOAN | Attn JOAN 12321 HICKORY GROVE MARIBEL WI 54227 |
| 3669914 | WRIGHT JOHNNY | Attn JOHNNY 209 BLACKHAWK DR. SIMPSONVILLE SC 29681 |
| 3669915 | WRIGHT JOSEPH | Attn JOSEPH 10 GRACIE SQUARE NEW YORK NY 10028 |
| 1669916 | WRIGHT JUDY | Attn JUDY 6956 ASPENHILL DRIVE BARTLETT TN 38134 |
| 1669917 | WRIGHT JULIAN | Attn JULIAN 3521 S. BARNES SPRINGFIELD MO 65804 |
| 1669918 | WRIGHT K. | Attn K. 2388 VALENCIA WAY SPARKS NV 89431 |
| 1078689 | WRIGHT KATHI | Attn KATHI 187 E 2000 SOUTH OREM UT 84058 |
| 1078689 | WRIGHT KEITH A. | Attn KEITH A. 6500 MONTGOMERY ROAD APT. #3 CINCINNATI OH 45213 |
| 1083369 | WRIGHT LARRY | 6500 MONTGOMERY ROAD APT. #3 CINCINNATI OH 45213 |
| 1083369 | WRIGHT LARRY | 11253 LOCKPORT COURT FOREST PARK OH 45240 |
| 1669921 | WRIGHT LAWRENCE | 11253 LOCKPORT COURT FOREST PARK OH 45240 |
| 1669922 | WRIGHT LAWRENCE | Attn LAWRENCE 2601 S. 94TH STREET WEST ALLIS WI 53227 |
| 1103197 | WRIGHT LINDA | Attn LINDA 22 SPRING PARK AVENUE DRACUT MA 1826 |
| 1103856 | WRIGHT LINE | Attn SPECTRUM OFFICE TOWER 11260 CHESTER RD., STE. 610 CINCINNATI OH 45246 |
| 1556489 | WRIGHT LINE | 858 W. ARMITAGE CHICAGO IL 60614 |
| 1556489 | WRIGHT LINE | Attn TECHNICAL FURNITURE SOLUTIONS 160 GOLD STAR BLVD. WORCESTER MA 1606 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 221 of 258
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1097514 | WRIGHT LINE INC. | DEPT. L561P PITTSBURGH PA 15264-0561 |
| 1546313 | WRIGHT LINE INC. | DEPARTMENT L561P PITTSBURGH PA 15264-0561 |
| 1669923 | WRIGHT LORENE | Attn LORENE 6246 RINCONWAY DALLAS TX 75214 |
| 1669924 | WRIGHT LOYD | Attn LOYD RT 2 BOX 56 RUSH SPRINGS OK 73082 |
| 1669925 | WRIGHT LUTHER | Attn LUTHER 208 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1669926 | WRIGHT LUTHER | Attn LUTHER 208 BOYD AVENUE SIMPSONVILLE SC 29681 |
| 1669927 | WRIGHT LYKETTA | Attn LYKETTA 375 N 6TH AVE KANKAKEE IL 60901 |
| 1669928 | WRIGHT MARK | Attn MARK 2822 S 29TH ST JOSEPH MO 64503 |
| 1669929 | WRIGHT MARY | Attn MARY 139 FAIRGROUND ROAD SIMPSONVILLE SC 29680 |
| 1669930 | WRIGHT MICHAEL | Attn MICHAEL 1723 N ONEIDA ST APPLETON WI 54911 |
| 1669931 | WRIGHT MILDRED | Attn MILDRED 6435 W KEEFE AVE MILWAUKEE WI 53216 |
| 1669932 | WRIGHT NELLIE | Attn NELLIE 7831 BODKIN VIEW DRIVE PASADENA MD 21122 |
| 1077888 | WRIGHT NORMAN | 348 TULIP OAK COURT LINTHICUM MD 21090 |
| 1077888 | WRIGHT NORMAN L | 348 TULIP OAK COURT LINTHICUM MD 21090 |
| 1669933 | WRIGHT OTTO | Attn OTTO 222 HAMILTON ROANOKE RAPIDS NC 27870 |
| 1669934 | WRIGHT PHILIP | Attn PHILIP 62 BARTEMUS TRAIL NASHUA NH 03063 |
| 080592 | WRIGHT PHILIP D | 202 BARTEMUS TRAIL NASHUA NH 03063 |
| 1669935 | WRIGHT PRYOR | Attn PRYOR 3262 LEVEL GROVE ROAD CORNELIA GA 30531 |
| 1669936 | WRIGHT RICHARD | 3436 LINCOLN ROAD ORA SC 29645 |
| 2076657 | WRIGHT RICHARD | 3436 LINCOLN ROAD ORA SC 29645 |
| 1669939 | WRIGHT RICHARD | Attn RICHARD 900 MULBERRY STREET ATLANTIC IA 50022 |
| 2076657 | WRIGHT RICHARD | Attn RICHARD 1406 SAIZ LANE 8-B BLOOMFIELD NM 87413 |
| 2076657 | WRIGHT RICHARD | 3436 LINCOLN ROAD ORA SC 29645 |
| 1669940 | WRIGHT ROBERT | Attn ROBERT 1335 KINGS LYNN COURT BEL AIR MD 21014 |
| 1669941 | WRIGHT ROBERT | Attn ROBERT BOX 2451 SOLDOTNA AK 99669 |
| 1060038 | WRIGHT ROGER | 84 WILLOW WINDS DR LAURENS SC 29360 |
| 1060038 | WRIGHT ROGER D | 84 WILLOW WINDS DR LAURENS SC 29360 |
| 1389858 | WRIGHT SEED FARM | Attn 18360 N. COUNTY ROAD 750 WEST RR #2 GASTON IN 47342 |
| 1669943 | WRIGHT SPENCER | Attn SPENCER 720 DEGRAW STREET APT 2B BROOKLYN NY 11217 |
| 1669944 | WRIGHT STANLEY | Attn STANLEY 250 E. TELEGRAPH RD. 325 FILLMORE CA 93015 |
| 1669945 | WRIGHT STANLEY | Attn STANLEY P O BOX 122 WOODLAND IL 60974 |
| 1669946 | WRIGHT SUSANA | Attn SUSANA 20782 VIA VALENCIA DR BOCA RATON FL 33433 |
| 1669947 | WRIGHT TERRY | Attn TERRY 409 PARTRIDGE EDMOND OK 73034 |
| 1669948 | WRIGHT TROY | Attn TROY 10 3RD AVENUE NO. TEXAS CITY TX 77590 |
| 1669949 | WRIGHT TROY | Attn TROY PO BOX 2676 SHELBY NC 28151 |
| 1669951 | WRIGHT W. REED | Attn W. REED 304 NO. CHANNEL DRIVE WRIGHTSVILL BCH NC 28480 |
| 1669952 | WRIGHT WENDALL | Attn WENDALL 201 BULLWINKLE DRIVE WALHALLA SC 29691 |
| 1669953 | WRIGHT WILLIAM | Attn WILLIAM 59 DUNHAM STREET ATTLEBORO MA 2703 |
| 1669954 | WRIGHT WILLIAM | Attn WILLIAM 7541 RED OAK ROAD LINCOLN NE 68516 |
| 1669955 | WRIGHT WILLIE | Attn WILLIE 312 IDLEWILE AVE GREENVILLE SC 29605 |
| 1102364 | WRIGHT'S MOWER & SAW REPAIR | 101 WHEAT RD. AIKEN SC 29801 |

W.R. Grace Co.

Service List

Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1070267 | WRIGHT-LINE INC | DEPARTMENT L561P PITTSBURGH PA 15264-0561 |
| 1669956 | WRIGHTBROUGHTON DAVID | Attn DAVID 507 S. RICHEY #314 PASADENA TX 77506 |
| 1548883 | WRIGHTLINE | DEPARTMENT L561P PITTSBURGH PA 15264-0561 |
| 1669957 | WRINKLE MICHAEL | Attn MICHAEL 622 YORKSHIRE DR., COURT B EDGEWOOD MD 21040 |
| 1669958 | WROBEL AUDREY | Attn AUDREY 216 ONIZUKA CT SOMERSET NJ 8873 |
| 1669959 | WROBEL JENNIFER | Attn JENNIFER RT 1 BOX 426N LAKE VILLAGE IN 46349 |
| 1669960 | WROBLEWSKI CELIA | Attn CELIA 2 WATER STREET ADAMS MA 1220 |
| 1669961 | WROBLEWSKI M | Attn M 1122A WEST GRANT STREET MILWAUKEE WI 53215 |
| 1669962 | WROBLEWSKI R | Attn R 292 NO. STATE RD. CHESHIRE MA 1225 |
| 1017739 | WROE PALLET | PO BOX 415 HAWESVILLE KY 42348 |
| 1669963 | WRONIESKI BLANCHE | Attn BLANCHE 154 BLACKBIRD DRIVE MONROE TOWNSHIP NJ 8831 |
| 1669964 | WRONKA DOUGLAS | Attn DOUGLAS 2725 MILES AVENUE BALTIMORE MD 21211 |
| 1669965 | WROTEN JOHN | Attn JOHN 410 CEDAR DRIVE KEARNEYSVILLE WV 25430 |
| 1669966 | WROTEN JR. ALBERT | Attn ALBERT 1 FERDINAND AVENUE GLEN BURNIE MD 21061 |
| 1545315 | WRO INC | Attn DEPT NO 1071 P O BOX 34936 SEATTLE WA 98124-1936 |
| 1669967 | WRUBLE TIMOTHY | Attn TIMOTHY 8759 DOVER DRIVE MAINEVILLE OH 45039 |
| 1669968 | WRYNN MARY | Attn MARY 564806 ARBOR CLUB WAY BOCA RATON FL 33433 |
| 1035260 | WS CENTRAL SAFE T SHOES | Attn P.R. 2 K.M. 46.5 SUITE 341 P.O. BOX 30160 MANATI PR 674 |
| 1012857 | WS DARLEY & CO | 2000 ANSON DRIVE MELROSE PARK IL 60160 |
| 1551344 | WSA SYSTEMS, INC | Attn SUITE 145 5680 OAKBROOK PARKWAY NORCROSS GA 30093 |
| 1564458 | WSA SYSTEMS, INC. | Attn SUITE 200 4560 BLUE LAKE DR. BOCA RATON FL 33431 |
| 1551793 | WSF INDUSTRIES INC | Attn KENMORE BRANCH PO BOX 400 BUFFALO NY 14217-0400 |
| 1689740 | WSI, INC. | P.O. BOX 200103 DALLAS TX 75320-0103 |
| 1152317 | WSI, INC. | Attn 3297 METRIC DR. P.O. BOX 557 SULPHUR LA 70664-0577 |
| 1541775 | WSRCA | Attn SUITE 412 800 AIRPORT BOULEVARD BURLINGAME CA 94010 |
| 1669969 | WSZOLEK WALTER | Attn WALTER 2825 TERN COURT ST. JAMES CITY FL 33956 |
| 1541181 | WTCI TV45 | 7 ALFRED CIRCLE BEDFORD MA 1730 |
| 1541712 | WTE RECYCLING CORP. | 4411 AMNICOLA HWY CHATTANOOGA TN 37406 |
| 1669970 | WU HOWARD | Attn HOWARD 219-10 36TH AVE BAYSIDE NY 11361 |
| 1070528 | WU JIANXIN | 10205 BLANDFORD WAY ELLICOTT CITY MD 21042 |
| 1070828 | WU JIANXIN | 10205 BLANDFORD WAY ELLICOTT CITY MD 21042 |
| 1669972 | WU JOYCE | Attn JOYCE 417 GLENSHIRE RD GLENVIEW IL 60025 |
| 1669973 | WU SHAOHAI | Attn SHAOHAI 4702 RAMSGILL COURT ELLICOTT CITY MD 21043 |
| 1109346 | WU-CHENG CHENG | Attn C/O WRC 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1118926 | WUANETA WOHLERS | C/O EVERETTE WOHLERS JR RT 2 BOX 99 MISSOURI VALLEY IA 51555-9631 |
| 1669974 | WUCHER KATHRYN | Attn KATHRYN 20 SUNNYHILL DRIVE PITTSBURGH PA 15228 |
| 1669975 | WUEPPER LETHART | Attn LETHART 700 E. PECKHAM 100 RENO NV 89520 |
| 1669976 | WUERTHNER ANDREA | Attn ANDREA BX 74B RD 2 ANNANDALE NJ 8801 |
| 1669977 | WUERTHNER ANDREA | Attn ANDREA BX 74B RD 2 ANNANDALE NJ 8801 |
| 1669978 | WUJEK RICHARD | Attn RICHARD 5A MASON STREET NASHUA NH 3060 |

| Person Code | Name | Address |
|---|---|---|
| 1593961 | WULFENSTEIN CONSTRUCTION CO. | 1111 SOUTH HWY 160 PAHRUMP NV 89041 |
| 1669979 | WUNDER WENDY | Attn WENDY S DIX ST. NEW BRUNSWICK NJ 8901 |
| 1076883 | WUNDER, DIEFENDERFER, RYAN, CANNON | 1615 L ST, N.W. SUITE 650 WASHINGTON DC 20036 |
| 1076980 | WUNSCHEL LEONARD | Attn LEONARD 108 MAPLE ARTHUR IA 51431 |
| 1669981 | WUNSCHEL LEONARD | Attn LEONARD 108 MAPLE ARTHUR IA 51431 |
| 1669982 | WURMBRAND ESTHER | Attn ESTHER 8224 NW 16TH ST          LAUDE PLANTATION FL 33322 |
| 1669983 | WURPES K | Attn K 17718 NE 22ND STREET VANCOUVER WA 98684 |
| 2361465 | WURZBURG INC | P O BOX 710 MEMPHIS TN 38101-0710 |
| 223 618174 | WW AUTOMOTIVE-TIRE AND BATTERY INC | JOYCE M WILLIAMS 3220 W BEAVER ST. JACKSONVILLE FL 32205 |
| 1614484 | WW GAY MECHANICAL CONTRACTOR INC | 524 STOCKTON STREET JACKSONVILLE FL 32204-2500 |
| 1081159 | WW GRAINGER INC | DEPT 737-846569499 PALATINE IL 60038-0001 |
| 1103310 | WW GRAINGER INC | 8820 CITATION RD BALTIMORE MD 21221 |
| 1553029 | WW GRAINGER INC | DEPT 136  841664873 PALATINE IL 60038-0001 |
| 1562677 | WW GRAINGER INC | DEPT 136 - 851708636 PALATINE IL 60038-0001 |
| 614516 | WW TRUCKING | PO BOX 652 ROANOKE AL 36274 |
| 1605269 | WYANDOTTE ELECTRIC SUPPLY | P.O. BOX 690 WYANDOTTE MI 48192 |
| 1605682 | WYANDOTTE ELECTRIC SUPPLY | 212 S. WAGNER ANN ARBOR MI 48103 |
| 1605683 | WYANDOTTE ELECTRIC SUPPLY | 6140 WALL ST. STERLING HEIGHTS MI 48312 |
| 1669984 | WYANT THOMAS | Attn THOMAS 2301 EDBORNE 405 METAIRIE LA 70001 |
| 1102261 | WYATT DATA SERVICES | 218 ROUTE 17 N. ROCHELLE PARK NJ 7662 |
| 1546323 | WYATT DATA SERVICES | TWO EXECUTIVE DRIVE FORT LEE NJ 7024 |
| 1572556 | WYATT DATA SERVICES | 218 ROUTE 17 NORTH ROCHELLE PARK NJ 7662 |
| 1564374 | WYATT INC. | 4545 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| 2592095 | WYATT INC. | 7400 BREWSTER AVE PHILADELPHIA PA 19153 |
| 2592095 | WYATT INC. | 4545 CAMPBELLS RUN RD PITTSBURGH PA 15205 |
| 1587458 | WYATT INC. | Attin PO4282 AUTH AA506 STERLING DRUG JOB COLLEGEVILLE PA 19426 |
| 1611266 | WYATT PHILIP | Attn PHILIP 224 HICKORY DR.          RT. 8 RINGGOLD GA 30736 |
| 1593678 | WYATT INC @ @ | Attn C/O SAINT FRANCIS HOSPITAL @ @ PENN AVE & 45TH STREET PITTSBURGH PA 15224 |
| 1592093 | WYATT INC. | 4545 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| 1592101 | WYATT INC. | Attn SEE DIRECTIONS DCSC OPERATIONS, INC. COLUMBUS OH 43216 |
| 1611565 | WYATT INC. | Attn WAREHOUSE 7400 BREWSTER AVENUE PHILADELPHIA PA 19153 |
| 1611266 | WYATT PHILIP | Attn PHILIP 224 HICKORY DR. |
| 1570484 | WYATT READY MIX | Attn POINTE BLVD SUITE 300 8502 CENTRAL AVE NW MINNEAPOLIS MN 55434 |
| 1570485 | WYATT SEAL INC | PO BOX 21705 COLUMBIA SC 29221 |
| 1593966 | WYATT STEVEN | Attn STEVEN 27 BROOK STREET NASHUA NH 3060 |
| 1076884 | WYATT TARRANT & COMBS | 1100 KINCAID TOWERS LEXINGTON KY 40207 |
| 1076885 | WYATT TARRANT & COMBS | 2800 CITIZENS PLAZA LOUISVILLE KY 40202 |
| 1561509 | WYATT TECHNOLOGY CORP | 30 SOUTH LA PATERA LANE B-7 SANTA BARBARA CA 93117 |
| 1669987 | WYATT WENDY | Attn WENDY 2308 CANTERBURY DR. KOKOMO IN 46902 |
| 1669988 | WYATT WILLIAM | Attn WILLIAM P O BOX 1259 EATON PARK FL 33840 |
| 1669989 | WYATT WILLIAM | Attn WILLIAM P O BOX 1259 EATON PARK FL 33840 |

| Person Code | Name | Address |
|---|---|---|
| 1594843 | WYATT, TARRANT & COMBS | Attn C/O ONE MELLON BANK CENTER ROSS STREET DOCK ATTN: BILL ELDER 500 GRANT STREET REAR PITTSBURGH PA 15219 |
| 1601715 | WYATT, INC. | Attn WAREHOUSE 4545 CAMPBELLS RUN RD. PITTSBURGH PA 15205 |
| 1601716 | WYATT, INC. | Attn C/O SCI PRISON 189 MESSER ROAD INDIANA PA 15701 |
| 1602202 | WYATT, INC. | Attn C/O FORE SYSTEMS, INC 100 FORE DRIVE WARRENDALE PA 15086 |
| 1646322 | WYBIERALLA GEORGE | CITIZENS PLAZA LOUISVILLE KY 40202 |
| 1669990 | WYBLE JAMES | Attn JEAN 230 FAIRWAY LANE PAWLEYS ISLAND SC 29585 |
| 1669991 | WYBLE KENNETH | Attn GEORGE 16 DANA RD BELMONT MA 2178 |
| 1659992 | WYCHE BURGESS FREEMAN & PARHAM | Attn JAMES 2356 SCENIC DRIVE EMMETT ID 83617 |
| 1659994 | WYCHE, BURGESS, FREEMAN & PARHAM PA | Attn KENNETH 322 HYLAND GHEENS LA 70355 |
| 1617950 | WYCHE, BURGESS, FREEMAN & PARHAM, P | Attn BEACO RD PRP GROUP P. O. BOX 728 GREGORY J. ENGLISH GREENVILLE SC 29602-0728 |
| 0788887 | WYCHOCK JEAN | POST OFFICE BOX 728 GREENVILLE SC 29602-8200 |
| 1669993 | WYCKOFF EUGENE | 10207 GREENVILLE SC 29603 |
| 1659994 | WYCLIFFE BIBLE TRANSLATORS | Attn JEAN 230 FAIRWAY LANE PAWLEYS ISLAND SC 29585 |
| 1609765 | WYCO INC | Attn EUGENE 155 WILDERNESS ROAD TRYON NC 28782 |
| 1654335 | WYCOFF SANDRA | Attn C/O MADER SOUTHEAST 11998 WEWAHOOTEE RD ORLANDO FL 32832 |
| 1639995 | WYDRA WALTER | Attn DBA REED'S SALES & SERVICE 1260 PAYNE AVE. SAINT PAUL MN 55101 |
| 1679045 | WYDRA WALTER | Attn SANDRA 6110 LAKEVIEW DR., #178 INDIANAPOLIS IN 46224 |
| 1679046 | WYER JAMES | 723 N WALNUT ST ITASCA IL 60143 |
| 1669997 | WYETH AYERS | 723 N WALNUT ST ITASCA IL 60143 |
| 1674249 | WYETH AYERST | Attn JAMES 25 STABILIZER DRIVE BALTIMORE MD 21220 |
| 1602713 | WYETH AYERST | C/O AMERICAN COATINGS RICHMOND VA 23298 |
| 1608422 | WYETH AYERST | Attn ATTN: JOHN SPIGIEL 64 MAPLE STREET ROUSES POINT NY 12979 |
| 1620931 | WYETH LAB | Attn C/O COX ENGINEERING TECHNOLOGY WAY WEST GREENWICH RI 2817 |
| 1708038 | WYETH LABS INC. | CORNER OF CEDAR & W. NORTH ST. MASON MI 48854 |
| 1608468 | WYETH LEDERLE VACCINE FACILITY | Attn ATTN: SANDY ACKEY CHEMICAL DEVELOPMENT 64 MAPLE STREET ROUSES POINT NY 12979 |
| 1108787 | WYETH-AYERST LABORATORIES | Attn C/O EASTERN MATERIALS CORP. 401 NORTH MIDDLETOWN ROAD PEARL RIVER NY 10965 |
| 1142735 | WYETH-AYERST LABORATORIES | Attn ATTN: ACCOUNTS PAYABLE PO BOX 1897 WEST CHESTER PA 19382 |
| 1135361 | WYETH-AYERST LABORATORIES | Attn WEST CHESTER MFG 611 E. NIELD STREET WEST CHESTER PA 19382 |
| 1669994 | WYETH-AYERST LABORATORIES, INC. | Attn WEST CHESTER MFG 611 E. NIELD STREET WEST CHESTER PA 19382 |
| 1611151 | WYETH-AYERST LABS DSE FACILITY | Attn C/O DUGGAN & MARCON 555 E. LANCASTER AVENUE SAINT DAVIDS PA 19087 |
| 1608816 | WYETH-AYERST RESEARCH | 42 AYERST LABS - SITE OFFICE CHAZY NY 12921 |
| 1675679 | WYLE ENG-FT LAUDERDALE | 865 RIDGE ROAD MONMOUTH JUNCTION NJ 8852 |
| 1668998 | WYLE JEWEL | DRAWER CS 100568 ATLANTA GA 30384-0568 |
| 1123596 | WYLIE C KIRKPATRICK & REBECCA C | Attn JEWEL 121-11 196TH ST 2NDFL JAMAICA NY 11413 |
| 1612484 | WYLIE HIGH SCHOOL | KIRKPATRICK TR UA JAN 07 93 KIRKPATRICK REVOCABLE LIVING TRUST 15 TERRELL RD NEWPORT NEWS VA 23606-2 |
| 1595012 | WYLIE PACKAGING, INC. | Attn C/O WILLIAMS 2550 WEST FM 544 WYLIE TX 75098 |
| 1595013 | WYLIE PACKAGING, INC. | ATT: NAN HENDERSON 710 S. MARKET ST. LANCASTER SC 29720 |
| 1669999 | WYLIE VIOLA | 220 DALTON AVE. CHARLOTTE NC 28206 |
|  |  | Attn VIOLA 11030 SE SEA PINES CIR HOBE SOUND FL 33455 |

| Person Code | Name | Address |
| --- | --- | --- |
| 1670000 | WYLIE VIOLA | Attn VIOLA 11030 SE SEA PINES CIR HOBE SOUND FL 33455 |
| 1670001 | WYMAN DAVID | Attn DAVID 867 EAST CHRISTY LANE POWELL WY 82435 |
| 1557060 | WYMAN GORDAN INVESTMENT CASTING | GRANITE STREET TILTON NH 3276 |
| 1670002 | WYMAN JAMES | Attn JAMES 13130 44TH AVE WEST MUKILTEO WA 98275 |
| 0367003 | WYMAN WALTER | Attn WALTER 710 NORTH 15TH STREET 7 WORLAND WY 82401 |
| 255 | WYMAN-GORDON | 414 HESTER STREET SAN LEANDRO CA 94577-1099 |
| 0487112 | WYMAN-GORDON INVESTMENT | FRANKLIN INDUSTRIAL PARK FRANKLIN NH 3235 |
| 0110550 | WYMAN-GORDON INVESTMENT CASTINGS | 839 POQUONNOCK ROAD GROTON CT 6340 |
| LS571822 | WYMAN-GORDON INVESTMENT CASTINGS IN | P O BOX 751900 CHARLOTTE NC 28275-1900 |
| 0350405 | WYMER JEFFREY | Attn JEFFREY 4009 S FM 368 IOWA PARK TX 76367 |
| 0367004 | WYN MOLDED PLASTICS INC | LOCK BOX 710932 CINCINNATI OH 45271-0932 |
| 0317098 | WYNANT JOHN | Attn JOHN 30 CARROLL CIRCLE WESTON MA 2193 |
| 1670005 | WYNDHAM | Attn C/O SPRAY INSULATION 633 NORTH ST. CLAIR CHICAGO IL 60611 |
| 1599783 | WYNDHAM | 2201 STEMMONS FRWY , STE 500 DALLAS TX 75207 |
| 0098122 | WYNDHAM ANATOLE HOTEL | Attn OAKBROOK TERRACE 17 W.350 22ND STREET OAKBROOK TERRACE IL 60181 |
| 1755801 | WYNDHAM GARDEN HOTEL | 2857 PACES FERRY ROAD ATLANTA GA 30339 |
| LS562725 | WYNDHAM GARDEN HOTEL VININGS | 420 TOTTEN POND ROAD WALTHAM MA 2154 |
| LS46824 | WYNDHAM GARDEN HOTELS | Attn ARTIE 1109 BERNADETTE DR SULPHUR LA 70663 |
| 1670006 | WYNINGER ARTIE | Attn ARTIE 1109 BERNADETTE DR SULPHUR LA 70663 |
| 1670007 | WYNINGER ARTIE | Attn ALICE 1755 OLIVER AVENUE CHESAPEAKE VA 23324 |
| 1670008 | WYNN ALICE | Attn ALICE 1755 OLIVER AVENUE CHESAPEAKE VA |
| 1670009 | WYNN ALICE | Attn CHRISTOPHER 6030 SHORT ROAD FAIRBURN GA 30213 |
| 1670010 | WYNN CHRISTOPHER | Attn DONALD 1375 EAST CLINTON ST BARTOW FL 33830 |
| 1670011 | WYNN DONALD | Attn JOHN P. O. BOX 2426 NATCHITOCHES LA 71457 |
| 1670012 | WYNN JOHN | Attn MARY RT 1 BOX 1390 HULL GA 30646 |
| 1670013 | WYNN MARY | Attn MELODY 5370 N. 62ND STREET MILWAUKEE WI 53218 |
| 1670014 | WYNN MELODY | Attn PEGGY 107 CANEBRAKE DR GREER SC 29650 |
| 1670015 | WYNN PEGGY | Attn PHILIPPE 17002 SPRUCE RUN SPRING TX 77379 |
| 1670016 | WYNN PHILIPPE | Attn STEVEN 346 KEOWEE SCHOOL RD #2 SENECA SC 29678 |
| 1670017 | WYNN STEVEN | Attn SUSAN 1217 SHADOWOOD DRIVE SPARTANBURG SC 29301 |
| 1670018 | WYNN SUSAN | Attn TAMARA 380 MAC DONOUGH STREET, 2ND FL BROOKLYN NY 11233 |
| 1670019 | WYNN TAMARA | PO BOX 15437 HOUSTON TX 77220 |
| 1599914 | WYNN'S PRECISION | Attn MAIN POST OFFICE DRAWER 1378 NASHVILLE TN 37244 |
| 1560972 | WYNN'S PRECISION INC | PO BOX 395 WYNNEWOOD OK 73098 |
| 1599273 | WYNNEWOOD REFINING CO. | 200 WEST SOUTH STREET WYNNEWOOD OK 73098 |
| 1613251 | WYNNEWOOD REFINING CO. | REPUBLIC PLAZA 370 17TH STREET SUITE 5300 DENVER CO 80202 |
| 114367 | WYNNEWOOD REFINING COMPANY | Attn C/O SPRAY APPLIED FIREPROOFING 32 PLUM STREET TRENTON NJ 8638 |
| 1611965 | WYNNWOOD @ GALLOWAY | WYNOT WYNOT NE 68792 |
| 1591007 | WYNOT SAND & GRAVEL | 4405 KEEGAN AVENUE WYNOT NE 68792 |
| 1591008 | WYNOT SAND & GRAVEL | P. O. BOX 186 WYNOT NE 68792 |
| 1611202 | WYNOT SAND & GRAVEL | |

Page: 4112 of 4145

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1670020 | WYNSHAW DAVID | Attn DAVID 2150 SANS SOUCI BLVD NORTH MIAMI FL 33181 |
| 1596005 | WYNWOOD | Attn C/O SPRAY APPLIED HORSHAM & HARTMAN ROAD MONTGOMERY PA 17752 |
| 1597102 | WYNWOOD OF 7 FIELDS | Attn C/O VINFRED RTE. 228 & ADAMS RIDGE MARS PA 16046 |
| 1597103 | WYNWOOD OF 7 FIELDS | Attn C/O VINFRED RTE. 228 AND ADAMS RIDGE MARS PA 16046 |
| 1598409 | WYNWOOD OF NEW CASTLE COUNTRY | Attn C/O KENT PAINTING HARMONY ROAD NEWARK DE 19713 |
| N618999 | WYODAK CHEMICAL CO | 4600 E 71ST ST CLEVELAND OH |
| 7619021 | WYOMING DEPT OF ENVIAL QUALITY | DENNIS HEMMER DIRECTOR 122 WEST 25TH 4W HERSCHLER BLDG CHEYENNE WY 82002 |
| 7573772 | WYOMING BLOCK CO. | P O BOX 206 WYOMING DE 19934 |
| 7573773 | WYOMING BLOCK CO. | P O BOX 206 WYOMING DE 19934 |
| 573688 | WYOMING CONCRETE | SOUTHERN BLVD WYOMING DE 19934 |
| 573688 | WYOMING CONCRETE | P O BOX 206 WYOMING DE 19934 |
| 573689 | WYOMING CONCRETE IND | Attn PO BOX 206 RR AVENUE & SO. BLVD. WYOMING DE 19934 |
| 1573687 | WYOMING CONCRETE IND | R.R. LINE & SOUTHERN BLVD. WYOMING DE 19934 |
| 692067 | WYOMING CONCRETE PRODUCTS | 725 BRYAN STOCK TRAIL CASPER WY 82609 |
| 599739 | WYOMING COUNTY COURTHOUSE | P O BOX 302 SILVER LAKE NY 14549 |
| 549884 | WYOMING GLASS | Attn C/O NORTHEASTERN INSULATION 143 NORTH MAIN STREET WARSAW NY 14569 |
| 610678 | WYOMING MATERIALS | PO BOX1930 GILLETTE WY 82717 |
| 583407 | WYOMING MAT'LS & IMPROV | Attn DO NOT USE 2805 CONESTOGA GILLETTE WY 82716 |
| 583256 | WYOMING MATERIALS | P.O. BOX 1930 GILLETTE WY 82717 |
| 1583256 | WYOMING MATERIALS & IMPV. | 2805 CONESTOGA DR. GILLETTE WY 82716 |
| 1112736 | WYOMING MATERIALS & IMPV. | 740 WEST MAIN STREET NEWCASTLE WY 82701 |
| 114394 | WYOMING REFINING COMPANY | Attn ATTN: ACCOUNTS PAYABLE PO BOX 820 NEWCASTLE WY 87201 |
| 115654 | WYOMING REFINING COMPANY | Attn HERMES CONSOLIDATED INC DBA ACCTS PAYABLE 1600 BROADWAY SUITE 2300 DENVER CO 80202 |
| 616041 | WYOMING REFINING COMPANY | 630 PINEY DRIVE BIG PINEY WY 83114 |
| N626705 | WYOMING STATE BOARD OF CONTROL | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE SUITE 502 CHEYENNE WY 82002-0001 |
| N470021 | WYOMING STATE TREASURER | Attn BOBBY 1500 E BLUEBELL #231 LIBERAL KS 67901 |
| 1670022 | WYRICK BOBBY | Attn CLAUDIA 17351 VIA LINDO TUSTIN CA 92680 |
| 1670023 | WYSE CLAUDIA | Attn JAY 468 E. MCMURRAY RD. P O B MCMURRAY PA 15317 |
| 1670024 | WYSOCKI JAY | 340 GEORGE STREET NEW BRUNSWICK NJ 8901 |
| 571005 | WYSOKER GLASSNER & WEINGARTNER PA | Attn C/O WARCO CONSTRUCTION 600 W. RIDGE RD. WYTHEVILLE VA 24382 |
| 594841 | WYTHE COMMUNITY HOSPITAL | 5436 SOUTH WASHINGTON TACOMA WA |
| 0118879 | X-CELL | 2001 NO MAIN ST WASHINGTON PA 15301 |
| 1113078 | X-MARK INDUSTRIES | P. O. BOX 96 SULPHUR LA 70664 |
| 1105699 | X-RAY INDUSTRIES | P.O. BOX 51651 O.C.S. LAFAYETTE LA 70505 |
| 097444 | X-RAY INSPECTION, INC. | 3100 44TH ST., S.W. GRANDVILLE MI 49418-2582 |
| 087444 | X-RAY INSPECTION, INC. | 102 XALOY WAY PULASKI VA 24301 |
| 550073 | X-RITE, INC. | Attn SCIENCE & ACADEMIC COMPLEX CORNER OF PALMETTO & CARROLTON C/O KING & COMPANY 7325 PALMETTO NEW |
| 1020190 | XALOY INCORPORATION | ORLEANS LA 70125 |
| 1598164 | XAVIER COLLEGE | HEDDA R BROCK JT TEN 10006 BROAD ST BETHESDA MD 20814-1824 |
| 1120419 | XAVIER M BROCK JR & | Attn XAVIER MANAGEMENT CONSULTING GROUP 3800 VICTORY PARKWAY CINCINNATI OH 45207-3241 |
| 1097912 | XAVIER UNIVERSITY | Attn MECKSAVANH 3303 KING DR. SW CEDAR RAPIDS IA 52404 |
| 1670024 | XAYASOUK MECKSAVANH | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 227 of 258
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1561077 | XCD INCORPORATED | 1692 BROWNING IRVINE CA 92606-4809 |
| 1109193 | XCEL ENERGY | Attn: PUBLIC SERVICE COMPANY OF COLORADO ATTN: PAYMENT AND REPORTING PO BOX 840 DENVER CO 80201-0840 |
| 1114666 | XCEL ENERGY | Attn PUBLIC SERVICE COMPANY NATURAL GAS GROUP PO BOX 99 MEEKER CO 81641-0099 |
| 1548985 | XCHANGER INC. | 1401 SOUTH 7TH STREET HOPKINS MN 55343-7868 |
| 1547722 | XCHANGER, INC. | 1401 SO. 7TH STREET HOPKINS MN 55343 |
| 1562263 | XCHANGER, INC. | 1401 S. 7TH STREET HOPKINS MN 55343 |
| 1607292 | XENON PRODUCTS INC | 100-07 91ST AVE RICHMOND HILL NY 11418 |
| 1108789 | XENTAUR CORPORATION | Attn: ACCTS PAYABLE UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 1112738 | XENTAUR CORPORATION | Attn UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 1112739 | XENTAUR CORPORATION | Attn UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 1114074 | XENTAUR CORPORATION | Attn UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 1114075 | XENTAUR CORPORATION | Attn ATTN: PURCHASING UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 549886 | XERO-FAX INC. | Attn ATTN: PURCHASING UNIT K 3661 HORSEBLOCK ROAD MEDFORD NY 11763 |
| 1073146 | XEROX | P.O. BOX 65777 CHARLOTTE NC 28265-0777 |
| 1103181 | XEROX | Attn ATTN: MIKE STICKLE 5450 CAMPUS DRIVE CANANDAIGUA NY 14425 |
| 108788 | XEROX | P.O. BOX 1892 LAKE CHARLES LA 70602 |
| 1112737 | XEROX | Attn ATTN: ACCOUNTS PAYABLE PO BOX 301 WEBSTER NY 14580 |
| 1560666 | XEROX | Attn BLDG. 143, DOCK 143 800 PHILLIPS ROAD WEBSTER NY 14580 |
| 1069696 | XEROX BUSINESS SERVICES | 15150 NW 79TH COURT MIAMI LAKES FL 33016 |
| 270592 | XEROX CORP | P O BOX 802555 CHICAGO IL 60680-2555 |
| 670688 | XEROX CORP | PO BOX 650961 DALLAS TX 75265-0361 |
| 671091 | XEROX CORP | P O BOX 802555 CHICAGO IL 60680-2555 |
| 671117 | XEROX CORP | Attn BLDG 139 DOCK 140 800 PHILLIPS RD WEBSTER NY 14580 |
| 671118 | XEROX CORP | Attn BLDG 200 DOCK 1 800 PHILLIPS RD WEBSTER NY 14580 |
| 971119 | XEROX CORP | 6077 FULTON IND BLVD ATLANTA GA 30336 |
| 971568 | XEROX CORP | Attn BLDG 200 DOCK 1 800 PHILLIPS ROAD WEBSTER NY 14580 |
| 972687 | XEROX CORP | ACCOUNTS PAYABLE DEPT ROCHESTER NY 14602 |
| 972866 | XEROX CORP | Attn C/O FRITZ COMPANIES 2970 NW 75TH AVENUE MIAMI FL 33122 |
| 972900 | XEROX CORP | Attn C/O FRITZ EXPORT PACKING ATTN: SUSAN GROARK 2463 KING STREET EXTENSION CHARLESTON SC 29405 |
| 973104 | XEROX CORP | Attn ATTN DICK MORANO 5450 CAMPUS DRIVE CANANDAIGUA NY 14425 |
| 1551167 | XEROX CORP | Attn ATTN DICK MORANO 5450 CAMPUS DRIVE CANANDAIGUA NY 14425 |
| 1655025 | XEROX CORP | Attn BLDG 1005 5450 CAMPUS DRIVE CANANDAIGUA NY 14425 |
| 1563482 | XEROX CORP | P O BOX 890990 DALLAS TX 75389-0990 |
| 1553856 | XEROX CORP | PO BOX 650361 DALLAS TX 75265-0361 |
| 1614921 | XEROX CORP | P O BOX 802555 CHICAGO IL 60680-2555 |
| 1097445 | XEROX CORP | POST OFFICE BOX 660506 DALLAS TX 75266-9937 |
| 1097725 | XEROX CORP. | Attn OMNIFAX DIVISION P O BOX 676772 DALLAS TX 75267-6772 |
| 1102197 | XEROX CORP. | Attn XEROX SQUARE 0870-87L ATTENTION: ACCOUNTS RECEIVABLE ROCHESTER NY 14644 |
| 1105657 | XEROX CORP. | P.O. BOX 827598 PHILADELPHIA PA 19182-7598 |
|  | XEROX CORP. | 555 N. PLEASANTBURG, STE. 110 GREENVILLE SC 29507 |
|  | XEROX CORP. | P.O. BOX 802555 CHICAGO IL 60680-2555 |

| Person Code | Name | Address |
|---|---|---|
| 1554695 | XEROX CORP. | Attn PNC BANK 312 WEST RTE 38 EASTGATE DRIVE MOORESTOWN NJ 8057 |
| 1585970 | XEROX CORP. | Attn 6077 FULTON INDUSTRIAL BLVD. LATIN AMERICA OPERATION ATLANTA GA, 30336 |
| 1069783 | XEROX CORPORATION | P.O. BOX 827598 PHILADELPHIA PA 19182-7598 |
| 1069889 | XEROX CORPORATION | P.O. BOX 890990 DALLAS TX 75389-0990 |
| 069894 | XEROX CORPORATION | P.O. BOX 890990 DALLAS TX 75389-0990 |
| N070912 | XEROX CORPORATION | POST OFFICE BOX 660506 DALLAS TX 75266-9937 |
| 097318 | XEROX CORPORATION | XEROX SQUARE 0870-871 ROCHESTER NY 14644 |
| 097362 | XEROX CORPORATION | P. O. BOX 660361 DALLAS TX 75265-0361 |
| N099005 | XEROX CORPORATION | P.O. BOX 910139 DALLAS TX 75391 |
| 0108859 | XEROX CORPORATION | 350 SOUTH NORTHWEST HIGHWAY PARK RIDGE IL 60068 |
| 0105909 | XEROX CORPORATION | P.O. BOX 660361 DALLAS TX 75265-0361 |
| P546325 | XEROX CORPORATION | P.O. BOX 0870-871 ROCHESTER NY 14664 |
| 1546326 | XEROX CORPORATION | P.O. BOX 25177 SANTA ANA CA 92799-5177 |
| 0546327 | XEROX CORPORATION | P O BOX 7405 PASADENA CA 91109-7405 |
| 1546328 | XEROX CORPORATION | Attn COLLECTION SERVICES DEPT 800 CARRILON PARKWAY SAINT PETERSBURG FL 33716 |
| 0549888 | XEROX CORPORATION | P.O. BOX 7598 PHILADELPHIA PA 19101-7598 |
| 0549889 | XEROX CORPORATION | P.O. BOX 25177 SANTA ANA CA 92799-5177 |
| 0850012 | XEROX CORPORATION | P.O. BOX 890990 DALLAS TX 75389-0990 |
| E550172 | XEROX CORPORATION | P.O. BOX CAROL STREAM IL 60197-5990 |
| 1530680 | XEROX CORPORATION | Attn XEROX DOCUMENT UNIVERSITY P O BOX 2000 LEESBURG VA 22075-0198 |
| 552897 | XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| 555799 | XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| 558104 | XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| 560096 | XEROX CORPORATION | PO BOX 660361 DALLAS TX 75265-0361 |
| E70158 | XEROX CORPORATION | 1301 RIDGEVIEW BUILDING 300 LEWISVILLE TX 75057 |
| 1615625 | XEROX CORPORATION | P.O. BOX 827598 PHILADELPHIA PA 19182-7598 |
| 16882 | XEROX CORPORATION | Attn GATEWAY CENTRE XEROX SQUARE - 870-871 ROCHESTER NY 14664 |
| 552017 | XEROX CORPORATION | P.O. BOX 7405 PASADENA CA 91109-7405 |
| U22073 | XEROX SUPPLIES | 11 LINDEN PARK ROCHESTER NY 14625 |
| 1108193 | XEROX ENGINEERING SYSTEMS | P.O. BOX 660501 DALLAS TX 75266-0501 |
| 1108384 | XERXES, INC. | Attn SDS 12-0949 PO BOX 86 MINNEAPOLIS MN 55486-0949 |
| 1057241 | XIAN NORTHWEST AVIATION SUPPLIES CO | Attn XIGUAN AIRPORT 2 FENG HAO RD XI'AN IT 710082 CHINA |
| 1537256 | XIANDONG CONG | Attn C/O GEORGE KELSO CO. 515 STUMP RD., SUITE 218 NORTH WALES PA 19454 |
| 1049913 | XICOM | 100 NOBLE VISTA APT 403 GREENSBURG PA 15601 |
| 1483347 | XIN SHERRY CHEN | RR2, WOODS ROAD TUXEDO NY 10987 |
| 1104858 | XIN JIN ZHAO | 6154 LAUDERDALE ST JUPITER FL 33468 |
| 1565642 | XIRCOM INC | Attn C/O WRG 7500 GRACE DRIVE COLUMBIA MD 21044 |
| 1608735 | XIT CONCRETE | P O BOX 51418 LOS ANGELES CA 90051-5718 |
| 1568142 | XIUDONG SUN | HCR 2 BOX 200 0 DALHART TX 79022 |
| 1069784 | XMC SALES LLC | 12 GROVE STREET #2 ARLINGTON MA 2476 |
|  |  | 823 EXOCET SUITE 109 CORDOVA TN 38018 |

| Person Code | Name | Address |
|---|---|---|
| 1570159 | XMC SALES LLC | 823 EXOCET SUITE 109 CORDOVA TN 38018 |
| 1593046 | XOLOX CORP | 1415 DIVIDEND DRIVE FORT WAYNE IN 46808 |
| 1593225 | XOLOX CORPORATION | 6932 GETTYSBURG PIKE FORT WAYNE IN 46804-5555 |
| 1565523 | XPECT FIRST AID | P O BOX 6718 ORANGE CA 92863-6718 |
| 0256083 | XPECT FIRST AID | 1560 TELLER ST LAKEWOOD CO 80215 |
| 0311771 | XPECT FIRST AID | 633 S ROCKFORD DR TEMPE AZ 85281 |
| 0997279 | XPEDX | 4510 READING RD. CINCINNATI OH 45229-1230 |
| 0102014 | XPEDX | Attn 4510 READING RD. P.O. BOX 29460 CINCINNATI OH 45229 0460 |
| 0103265 | XPEDX | 7445 NEW RIDGE RD. HANOVER MD 21076 |
| 0108790 | XPEDX | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 0108791 | XPEDX | PO BOX 29561 GLASSPORT PA 15045 |
| 0408793 | XPEDX | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 1108794 | XPEDX | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 0108795 | XPEDX | PO BOX 29561 CINCINNATI OH 45229 0561 |
| 0108796 | XPEDX | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 1208740 | XPEDX | PO BOX 29561 CINCINNATI OH 45229-0561 |
| 0112743 | XPEDX | 9450 ALLEN DRIVE CLEVELAND OH 44125-4690 |
| 0113252 | XPEDX | 613 MAIN STREET WILMINGTON MA 01887-3236 |
| 0114692 | XPEDX | 2100 JEFFERSON DAVIS HIGHWAY RICHMOND VA 23224-7610 |
| 1115009 | XPEDX | 2920 NEW BEAVER AVENUE PITTSBURGH PA 15233 |
| 1550933 | XPEDX | PO BOX 34748 RICHMOND VA 23234-0748 |
| 1552099 | XPEDX | 613 MAIN ST WILMINGTON MA 01887-3236 |
| 0114436 | XPEDX | FILE #82396 LOS ANGELES CA 90074-2396 |
| 1566650 | XPEDX | PO BOX 91694 CHICAGO IL 60693 |
| 1601940 | XPEDX | 541 REPUBLIC CIRCLE BIRMINGHAM AL 35214 |
| 1601962 | XPEDX | 3900 SPRING GARDEN ST GREENSBORO NC 27420 |
| 1637396 | XPEDX | Attn LOCKHEED MARTIN BLDG. # 10 E SANDLAKE ROAD ORLANDO FL 32809 |
| 1637105 | XPEDX (RESOURCE NET INTERNATIONAL) | PO BOX 5-0207 WOBURN MA 01815-0207 |
| 1557064 | XPEDX - AUGUSTA | P.O. BOX 905577 CHARLOTTE NC 28290-5577 |
| 1556096 | XPEDX - BIRMINGHAM | P.O. BOX 1330 AUGUSTA GA 309003-1330 |
| 1566615 | XPEDX - GREENVILLE | P O BOX 11367 BIRMINGHAM AL 35202-1367 |
| 1560639 | XPEDX - ORLANDO | P O BOX 2067 GREENVILLE SC 29502-2067 |
| 1565284 | XPEDX ATLANTA | P O BOX 547838 ORLANDO FL 32854 |
| 1108792 | XPEDX RESOURCENET | PO DRAWER 100981 ATLANTA GA 30384-0981 |
| 1560896 | XPEDX, LOS ANGELES | 613 MAIN STREET WILMINGTON MA 01887-3236 |
| 1117589 | XPRESS FREIGHT FORWARDERS | 1411 VALLEY BLVD CITY OF INDUSTRY CA 91744 |
| 1564422 | XPRESSION PRODUCTS INC | 2586 LANE AVE. NORTH JACKSONVILLE FL 32254 |
| 1597020 | XR CONSOL PROP OFF | P O BOX 39 WAUCONDA IL 60084 |
| 1508895 | XRF/USPFO MS LOGISTIC DIV. | Attn CONS-W62GW C/O F.P. WOL SIERRA ARMY DEPOT HERLONG CA 96113-5520 |
| 1508895 | XRF/USPFO MS LOGISTIC DIV. | Attn TCN W81CUH2295010XXX FOX HALL ROAD THOMPSON FIELD JACKSON MS 39296-4447 |
| 1508896 | XRF/USPFO MS LOGISTIC DIV. | Attn TCN W81CUH2244020XXX FOX HALL RD. THOMPSON FIELD JACKSON MS 39296-4447 |

| Person Code | Name | Address |
|---|---|---|
| 1071844 | XTALONIX | 1215 CHESAPEAKE AVENUE COLUMBUS OH 43212 |
| 1613650 | XTALONIX | 1215 CHESAPEAKE AVENUE COLUMBUS OH 43212 |
| 1103242 | XTEK | 11451 READING RD. CINCINNATI OH 45241-2283 |
| 1546329 | XTEND COMMUNICATIONS | 171 MADISON AVENUE NEW YORK NY 10016 |
| 1071546 | XTO INC | 110 WRENTHAM DR LIVERPOOL NY 13088 |
| N102184 | XTRA LEASE | P.O. BOX 99262 CHICAGO IL 60693-9262 |
| O557462 | XTRA LEASE | PO BOX 99262 CHICAGO IL 60693-9262 |
| N114473 | XU DEF DIST DEPOT SAN JOAQUIN | Attn RECEIVING WISE. 25600 S. CHRISMAN RD. TRACY CA 95376-5000 |
| 1123950 | XU HUA QIANG | BUILDING NO 6 1 102 AN HUALI CHAO YANG DISTRICT BEIJING 1000011 PR CHINA |
| 589002 | XUAN ZHANG | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1589003 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593004 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593005 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593006 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593007 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593008 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593009 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593010 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593011 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593012 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593013 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593014 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593015 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1493016 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593017 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593018 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1593019 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| O593020 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1451327 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1451328 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| 1413648 | XXXXXX | XXXXXX XXXXXX MA 2000 |
| R65180 | XYCOM INC | Attn COMERICA BANK DRAWER #64452 DETROIT MI 48264-0452 |
| 1461032 | XYMOX TECHNOLOGIES | 9099 W DEAN RD MILWAUKEE WI 53224 |
| 1572961 | XYMOX TECHNOLOGIES INC | 8225 W PARKLAND CT MILWAUKEE WI 53223 |
| 1551153 | XYPLEX INC | PO BOX 3598 BOSTON MA 02241-3598 |
| 1098493 | XYTEL CORP. | Attn ATT: JOE CIRRINCIONE 1001 CAMBRIDGE DR. ELK GROVE VILLAGE IL 60007 |
| 1102149 | XYTEL CORP. | 1001 CAMBRIDGE DRIVE ELK GROVE IL 60007 |
| 1592111 | Y D LUMBER CO INC. | P O BOX 673 BELZONI MS 39038 |
| 1607397 | Y M C A | Attn C/O STANDARD 1105 N.CHURCH STREET CHARLOTTE NC 28206 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Page 231 of 258
Filed 05/17/01

| Person Code | Name | Address |
|---|---|---|
| 1592110 | Y-D LUMBER COMPANY | Attn P O BOX 119 W JACKSON ST BELZONI MS 39038 |
| 1592109 | Y-D LUMBER COMPANY* | Attn PO BOX 673 119 W JACKSON ST BELZONI MS 39038 |
| 1071955 | Y-Z INDUSTRIES | 206 OLD LUBBOCK HIGHWAY SNYDER TX 79549 |
| 1071956 | Y-Z INDUSTRIES | PO BOX 890 SNYDER TX 79550 |
| 1670025 | YACESHYN LANA | Attn LANA P O BOX 693 JACKSON NH 3846 |
| N1688992 | YACKTMANN CHILDREN'S PAVILLION | Attn 1775 DEMPSTER LUTHERAN GENERAL HOSPITAL - SPRAY PARK RIDGE IL 60068 |
| 1670027 | YACOBACK RODNEY | Attn RODNEY 3026 FOREST DRIVE BRYANT AR 72022 |
| 1670028 | YACU AMJAD | Attn AMJAD 3 BRANDYWINE CRT GREENVILLE SC 29615 |
| 1670029 | YACU FRANK | Attn FRANK 207 HEDGEWOOD TERRACE GREER SC 29650 |
| 1670030 | YACU JACK | Attn JACK 419 LONG STREET DR. GREER SC 29650 |
| 1609419 | YADKINS STREET M.O.B | Attn C/O WARCO YADKINS ST ALBEMARLE NC 28001 |
| 1670031 | YAEGER JULIE | Attn JULIE 802 RAYMOND ROAD WAUNAKEE WI 53597 |
| 612624 | YAFTALI FAROUK | Attn FAROUK 4168 MINNESOTA DRIVE THOUSAND OAKS CA 91360 |
| 1593982 | YAGER MATERIALS, INC. | P. O. BOX 2000 OWENSBORO KY 42302 |
| 2692830 | YAGGARTS GREENHOUSE | Attn ROUTE 3 BOX 29 OFF HWY. 51 HENNESSEY OK 73742 |
| 102358 | YAGGIE'S, INC. | 3RD & MULBERRY STS. YANKTON SD 57078 |
| 1670033 | YAHOO! | P.O. BOX 53380 BOULDER CO 80322 |
| LI670034 | YAKALIS HELEN | Attn HELEN 2005 BEGONIA CT. JACKSON NJ 8527 |
| 1080217 | YAKEL ANNE | Attn ANNE 113 RIDGEFIELD RD LUTHERVILLE MD 21093 |
| Q080217 | YAKEL WILLIAM | 5621 MCCLEAN BLVD BALTIMORE MD 21214 |
| 992116 | YAKEL WILLIAM A | 5621 MCCLEAN BLVD BALTIMORE MD 21214 |
| C611267 | YAKIMA PRECAST | 1210 SOUTH FIRST STREET #104 YAKIMA WA 98901 |
| 962238 | YAKIMA PRECAST | 1210 SOUTH 1ST ST YAKIMA WA 98907 |
| 4456830 | YALE - NORTHERN CALIFORNIA | Attn DO NOT USE SEE V'25448 30361 WHIPPLE ROAD UNION CITY CA 94587 |
| 1592117 | YALE CAROLINAS, INC. | P.O. BOX 32457 CHARLOTTE NC 28232 |
| 1349890 | YALE ENGINEERING | 4025 N. RAVENWOOD CHICAGO IL 60613 |
| 1208560 | YALE EQUIPMENT & SERVICES INC. | BIN 176 MILWAUKEE WI 53288-0176 |
| 1208560 | YALE HOSPITAL C WING | Attn C/O KEN WATERWORTH 141 AVENUE OF INDUSTRY WATERBURY CT 6705 |
| 1591996 | YALE INC | 9649 GIRARD AVE SOUTH MINNEAPOLIS MN 55431 |
| 1348891 | YALE INDUSTRIAL TRUCKS | Attn GULF/ATLANTIC P.O. BOX 915114 ORLANDO FL 32891-5114 |
| Q1547742 | YALE INDUSTRIAL TRUCKS | 1915 N ORANGE BLOSSOM TRAIL ORLANDO FL 32804 |
| 1670037 | YALE JAMES | Attn JAMES 1609 PLEASANTVLE DR GLEN BURNIE MD 21061 |
| R977715 | YALE JAMES R | 1609 PLEASANTVLE DR GLEN BURNIE MD 21061 |
| 959018 | YALE JAMES R | PO BOX 4240 CAROL STREAM IL 60197 |
| US1421 | YALE MATERIALS HANDLING OF ILL INC | Attn DEPT #05281 P O BOX 39000 SAN FRANCISCO CA 94139-5281 |
| 1607742 | YALE NORTHERN CALIFORNIA INC | Attn C/O THERMO FIREPROOFING 29 BROADWAY NEW HAVEN CT 6511 |
| 1608541 | YALE PROPERTIES | Attn CONGRESS AVENUE BUILDING C/O WESCONN COMPANY 350 CONGRESS AVENUE NEW HAVEN CT 6519 |
| 1597170 | YALE SCHOOL OF MEDICINE | Attn C/O WESCONN CO SHIP TO THE FOX STEEL CO 312 BOSTON POST ROAD ORANGE CT 6477 |
| 1559503 | YALE UNIVERSITY | 9416 STEEPLE COURT LAUREL MD 20723 |
| 1079235 | YALE-NORTHERN CALIFORNIA INC | |
| | YALURIS GEORGE | |

| Person Code | Name | Address |
|---|---|---|
| 1079235 | YALLIRIS GEORGE | 9416 STEEPLE COURT LAUREL MD 20723 |
| 1670039 | YAMADA, DARLA | Attn DARLA 3136 21ST AVE CT GREELEY CO 80631 |
| 1670040 | YAMANAKA LYNN | Attn LYNN 3819 HARVARD TERRACE SKOKIE IL 60076 |
| 1568989 | YAMASAKI LAW & PATENT OFFICE | Attn SOGO NAGATOCHO BLDG 8F 11-28 NAGATA-CHO 1-CHOME CHIYODA-KU TOKYO 100 13 100 |
| 01080823 | YAMASAKI LAW & PATENT OFFICE | SOGO NAGATOCHO BLDG 8F 11-28 NAGATA-CHO 1-CHOME CHIYODA-KU TOKYO 100 |
| 258 | YAMNITZ JAMES | Attn JAMES 938 MORNINGSTAR DRIVE LAKELAND FL 33809 |
| N1670041 | YAMNITZ JAMES | Attn JAMES 938 MORNINGSTAR DRIVE LAKELAND FL 33809 |
| 0 592120 | YAMNITZ PRE MIX | HWY 28 OWENSVILLE MO 65066 |
| 611268 | YAMNITZ PRE MIX | P O BOX 539 OWENSVILLE MO 65066 |
| 232 | YAMNITZ PREMIX | Attn P.O. BOX 539 HWY 28 WEST & 6TH ST OWENSVILLE MO 65066 |
| 592119 | YAMNITZ PREMIX | P O BOX 539 HWY 28 WEST & 6TH ST OWENSVILLE MO 65066 |
| 01548366 | YAMPA VALLEY ELECTRIC | Attn ASSOCIATION, INC. BOX 1218 STEAMBOAT SPRINGS CO 80477 |
| 1670042 | YAN HOH-JIEAR | Attn HOH-JIEAR 1751 MILFORD CREEK MARIETTA GA 30073 |
| 1670043 | YAN KAY | Attn KAY 14809 WHEATSTONE AVE NORWALK CA 90650 |
| Page | | |
| 1670044 | YANCEY DONNA | Attn DONNA 267 WINDSOR AVE WESTFIELD NJ 7090 |
| 1670045 | YANCEY EUGENE | Attn EUGENE 4540 N HOLLYWOOD STREET MEMPHIS TN 38127 |
| 1670046 | YANCEY FRANCES | Attn FRANCES 267 WINDSOR AVENUE WESTFIELD NJ 7090 |
| Filed 05/17/01 | YANCEY LARRY | Attn LARRY 8330 40TH AVENUE NORTH ST. PETERSBURG FL 33709 |
| 1670048 | YANCEY LINDA | Attn LINDA P O BOX 23 PALO IA 52324 |
| 1670049 | YANCEY MARY | Attn MARY RT 2 BOX 550 COMMERCE GA 30529 |
| 1079260 | YANCEY OMER | 6932 OAKWOOD DR APT 4 FLORENCE KY 41042 |
| 1079260 | YANCEY OMER | 6932 OAKWOOD DR. APT 4 FLORENCE KY 41042 |
| 1670051 | YANDA KEITH | Attn KEITH 628 N FULTON PL STURGEON BAY WI 54235 |
| 1670053 | YANDELL TERRY | Attn TERRY 1010 W. CHEROKEE PL. LINDSAY OK 73562 |
| 1670054 | YANEZ GABRIEL | Attn GABRIEL 1600 E COUNTY RD. #76 WELLINGTON CO 80549 |
| 1670057 | YANEZ III THOMAS | Attn THOMAS 109 E. PARKER HOUSTON TX 77076 |
| 1670055 | YANEZ JAIME | Attn JAIME 10619 CONDON AVE LENNOX CA 90304 |
| 1670056 | YANEZ LUCY | Attn LUCY 1919 RIVERLANE DRIVE LAKE STATION IN 46405 |
| 1670058 | YANG HOU-CHING | Attn HOU-CHING RT. 2, BOX 574 CONOVER NC 28613 |
| 1670059 | YANG JOHN | Attn JOHN 1803 CHESTNNUT HILL RICHARDSON TX 75082 |
| 1670060 | YANG JULIE | Attn JULIE 4025 VILLA VISTA PALO ALTO CA 94306 |
| 1670061 | YANG LING | Attn LING 101 BOB CAT TRAIL SIMPSONVILLE SC 29681 |
| 1670062 | YANG MICHAEL | Attn MICHAEL 1085 ARDEN DRIVE MARIETTA GA 30008 |
| 1598692 | YANG MING LINE | 1800 WEST LOOP SOUTH, STE 1860 HOUSTON TX 77027 |
| 1559765 | YANG MING MARINE LINE | 3100 BRECKENRIDGE BLVD SUITE 175 DULUTH GA 30096 |
| 1670063 | YANG NING-SUN | Attn NING-SUN 3423 ICE AGE LANE VERONA WI 53593 |
| 1670064 | YANG WEI | 16 MURIEL RD SWAMPSCOTT MA 01907 |
| 1670065 | YANG WEI | 16 MURIEL RD SWAMPSCOTT MA 01907 |
| 1560875 | YANG WEI | 10 MASON STREET WORCESTER MA 1609 |
| 1670065 | YANKEE ENGINEERING & TESTING INC. | Attn BASIL 34 BUTTONWOOD LANE PEABODY MA 1960 |
| 1670066 | YANKOPOULOS BASIL | Attn BASIL 34 BUTTONWOOD LANE PEABODY MA 1960 |
| 1670067 | YANKOWSKI CATHERINE | Attn CATHERINE 696 N VIEW DR BRIDGEWATER NJ 8807 |

| Person Code | Name | Address |
|---|---|---|
| 1670068 | YANNETTI JR GEORGE | Attn GEORGE 2 MOSS STREET BURLINGTON MA 1803 |
| 1670069 | YANOK BRIAN | Attn BRIAN 3 HEATHER PLACE WASHINGTON WV 26181 |
| 1670070 | YANTOSCA LOUIS | Attn LOUIS 16 VILLANOVA DR WESTFORD MA 1886 |
| 1670071 | YANUSKEVICH MICHAEL | Attn MICHAEL 7 ALGONQUIN LN NASHUA NH 3063 |
| 258 670072 | YAO TSINIE | Attn TSIN-IE 12 LOYOLA CIRCLE W ROXBURY MA 2132 |
| 1670073 | YARAMISHYN GREGORY | Attn GREGORY 525 BENSON HURST DR. MABLETON GA 30059 |
| 670074 | YARBOROUGH MICHAEL | Attn MICHAEL 7611 CHATTINGTON DRIVE DALLAS TX 75248 |
| 233 670075 | YARBOROUGH ROBERT | Attn ROBERT 913 GEORGETOWN STREET CLEMSON SC 29631 |
| 670076 | YARBROUGH DWIGHT | Attn DWIGHT 213 W VIRGINIA AVE BESSEMER CITY NC 28016 |
| 670077 | YARBROUGH GISELE | Attn GISELE 1810 QUAIL RUN DR GARLAND TX 75040 |
| 670078 | YARBROUGH GISELE | Attn GISELE 1810 QUAIL RUN DR GARLAND TX 75040 |
| 1670079 | YARBROUGH JAMES | Attn JAMES 1106 BISHOP ROAD BURKBURNETT TX 76354 |
| 1670080 | YARBROUGH JASON | Attn JASON 3650 BURKE, #301 PASADENA TX 77504 |
| 670082 | YARBROUGH MARTHA | Attn MARTHA RT 1 BOX 684 MAYSVILLE GA 30558 |
| 670083 | YARBROUGH TOMMIE | Attn TOMMIE 1106 BISHOP RD BURKBURNETT TX 76354 |
| 670084 | YARDE CORNELL | Attn CORNELL 830 LINCOLN ST READING PA 19601 |
| 315626 | YARD SYSTEMS INC. | 819 REDDICK STREET SANTA BARBARA CA 93103-3124 |
| 1865270 | YARDLEY PUMP AND VACUUM INC | 17260 NEWHOPE ST FOUNTAIN VALLEY CA 92708 |
| 954113 | YARDLEY-ORGIL | 1120 WESTERN AVENUE STANTON CA 90680 |
| 1670085 | YARKA BARBARA | Attn BARBARA 28 JOHNSON STREET SOUTH BOUND BROOK NJ 8880 |
| 2705111 | YARMOUTH LUMBER INC | 384 PORTLAND ROAD GRAY ME 4039 |
| 679842 | YARRINGTON RUSSELL | 7613 CHASE STREET MERRILLVILLE IN 46410 |
| 679842 | YARRINGTON RUSSELL P | 7613 CHASE STREET MERRILLVILLE IN 46410 |
| 304145 | YARWAY CORP | 480 NORRISTOWN RD BLUE BELL PA 19422 |
| 471469 | YARWAY CORP. | 480 NORRISTOWN RD BLUE BELL PA 19422 |
| 1670087 | YARWOOD MICHAEL | P O BOX 350 480 NORRISTOWN ROAD BLUE BELL PA 19422-0760 |
| 1670088 | YARWORTH SALLY | Attn MICHAEL 604 JOHN CHARLES DRIVE BURLESON TX 76028 |
| 262385 | YASHODHARA PAWAR | Attn SALLY 36 LODGE ROAD BELMONT MA 2478 |
| 611787 | YASKAWA | 180 FRANKLIN CORNER ROAD G4 LAWRENCEVILLE NJ 8648 |
| 670089 | YASSEN ANNETTE | Attn C/O SPRAY INSULATION 2121 SOUTH NORMAN DRIVE WAUKEGAN IL 60085 |
| 18503 | YASUHIRO FUJITA TR UA | Attn ANNETTE 14440 COUNTRY CLUB ORLAND PARK IL 60462 |
| 1128763 | YASUO ATOBE | JUL 18 91 YASUHIRO FUJITA TRUST 2635 OAHU AVE HONOLULU HI 96822-1722 |
| 670090 | YATES ALLEN | 2-6-20 IMAGAWA URAYASU CITY CHIBA PREF 279 |
| 1670091 | YATES DAVID | Attn ALLEN 4120 FM 367 W IOWA PARK TX 76367 |
| 670092 | YATES JAMES | Attn DAVID 12 BUCHANAN STREET NASHUA NH 3060 |
| 670093 | YATES MELVIN | Attn JAMES 10 FULLER ST PELZER SC 29669 |
| 1670095 | YATES THOMAS | Attn MELVIN PO BOX 94 ENOREE SC 29335 |
| 1670096 | YATKIEWICZ WALENTY | Attn THOMAS 30343 OLD SALT WORKS RD MEADOW VIEW VA 24361 |
| 1670097 | YAUGER EUGENE | Attn WALENTY 8 FOREST STREET MAYNARD MA 1754 |
| 1670098 | YAUN STEVEN | Attn EUGENE P O BOX 603 GRAY COURT SC 29645 |
|  |  | Attn STEVEN 2717 GREGORY ST. MADISON WI 53711 |

| Person Code | Name | Address |
|---|---|---|
| 1573081 | YAVAPAI BLOCK | ATTENTION: ACCOUNTS PAYABLE PRESCOTT AZ 86301 |
| 1573082 | YAVAPAI BLOCK | P O BOX 786 GLENDALE AZ 85302 |
| 1573083 | YAVAPAI BLOCK | 1249 N. HWY 89 PRESCOTT AZ 86301 |
| 1592112 | YAVAPAI BLOCK CO.INC. | PO BOX 786 PRESCOTT AZ 86302 |
| 1670100 | YAWN DOUGLAS | Attn DOUGLAS 18082 CLEARBROOK CRICL BOCA RATON FL 33498 |
| 1670101 | YAWN ELIJAH PAUL | Attn ELIJAH PAUL 435 SPRINGFIELD CT JACKSONVILLE FL 32206 |
| 1670102 | YAZEK JR.JOHN | Attn JOHN 6381 SUMMERHILL DRIVE HUNSONVILLE MI 49426 |
| 1670104 | YEADON ROBERT | Attn ROBERT 20 COURT STREET CHARLESTON SC 29403 |
| 1670105 | YEAGER CHARLES | Attn CHARLES 804 CLEARVIEW AVE HAMPSTEAD MD 21074 |
| 1449893 | YEAGER DOOR | P.O. BOX 27869 TEMPE AZ 85282 |
| 1670106 | YEAGER FERN | Attn FERN 3518 MONT CLARE ST LAURELDALE PA 19605 |
| 1670107 | YEAGER JACK | Attn JACK 22 RIVER DRIVE EXT WILLIAMSTON SC 29697 |
| 1077924 | YEAGER LAWRENCE | 3032 GLENVUE DR WESTMINSTER MD 21157 |
| 1077924 | YEAGER LAWRENCE J | 3032 GLENVUE DR WESTMINSTER MD 21157 |
| 1578555 | YEAGER WILLIAM | 155 RIVIERA DRIVE PASADENA MD 21122 |
| 1578555 | YEAGER WILLIAM E | 155 RIVIERA DRIVE PASADENA MD 21122 |
| 1670112 | YEAKEL MARIANNE | Attn MARIANNE 235 SO THIRD ST QUAKERTOWN PA 18951 |
| 173367 | YEARGAN MARSHALL | 250 WESTLEY ROAD WHITWELL TN 37397 |
| 173367 | YEARGAN MARSHALL G | RT. 1 BOX 500A DUNLAP TN 37327 |
| 1080702 | YEARGAN MAX | RT. 1 BOX 500A DUNLAP TN 37327 |
| 1080702 | YEARGAN MAX C | RT. 1 BOX 500A DUNLAP TN 37327 |
| 670115 | YEARGIN CARROLL | Attn CARROLL 14 BEAUFORT STREET GREENVILLE SC 29615 |
| 670116 | YEARGIN PHYLLIS | Attn PHYLLIS 540 BETHANY ROAD SIMPSONVILLE SC 29681 |
| 670117 | YEARGIN ROBERT | Attn ROBERT 13 BLACK OAK CT SIMPSONVILLE SC 29680 |
| 1670118 | YEARGIN STANLEY | Attn STANLEY 110 VILLAGE PARK DR #73 SIMPSONVILLE SC 29681 |
| 1670119 | YEARGIN WILLIE LEE | Attn WILLIE LEE RT 3 BOX 303 BOYD STREET LAURENS SC 29360 |
| 1670120 | YEAROUT JACOB | Attn JACOB 6311 ACORN FOREST DRIVE HOUSTON TX 77088 |
| 1670121 | YEAROUT RICK | Attn RICK 6311 ACRON FOREST HOUSTON TX 77088 |
| 1670122 | YEARY WILLIAM | Attn WILLIAM 1409 SEWANEE DR CHATTANOOGA TN 37412 |
| 1670123 | YEATMAN NICOLE | Attn NICOLE 3601 BISSONET DRIVE METAIRIE LA 70003 |
| 1670124 | YEDLIN-LANKFORD NANCY | Attn NANCY 820 VERA LN WHEELING IL 60090 |
| 1670125 | YEE CLARA | Attn CLARA 82-32 165TH STREET JAMAICA NY 11432 |
| 1670126 | YEE CLIFFORD | Attn CLIFFORD 636 DEDHAM STREET NEWTON MA 2459 |
| 87218 | YEE CLIFFORD E | 636 DEDHAM STREET NEWTON MA 02459 |
| 152763 | YEE CONSULTING GROUP INC | 46 CENTRAL STREET WALTHAM MA 2453 |
| 1670127 | YEE KELVIN | Attn KELVIN 20 TYLER LN ASHLAND MA 1721 |
| 1115976 | YEE KIM SAN | BLOCK 254 CHOA CHU KANG AVE 2 04-282 680254 |
| 1670128 | YEGGE LAURA | Attn LAURA 709 S MCHENRY AVE MCHENRY IL 60050 |
| 1670129 | YEH HUNG-CHEN | Attn HUNG-CHEN 1313 AMY LANE LIBERTYVILLE IL 60048 |
| 1670130 | YEH KELVIN | Attn KELVIN 1129 S GRANADA AVE ALHAMBRA CA 91801 |

| Person Code | Name | Address |
|---|---|---|
| 1670131 | YEILDING GLENN | Attn GLENN 1272 GROVELAND LANE LAKELAND FL 33803 |
| 1670132 | YEKELCHIK LAZAR | Attn LAZAR 72 PETERBOROUGH ST 33 BOSTON MA 2215 |
| 1118135 | YELBA ICAZA | 1901 S W 129 TERRACE MIRAMAR FL 33027-3427 |
| 1118136 | YELBA R ICAZA & JAVIER ICAZA | JT TEN 1901 S W 129 TERRACE MIRAMAR FL 33027-3427 |
| 0550152 | YELLOW CAB ASSOC | Attn ATTN: FRAN 640 BOSTON AVE MEDFORD MA 2155 |
| 0550149 | YELLOW CAB ASSOCIATION | 640 BOSTON AVE MEDFORD MA 2155 |
| 0081314 | YELLOW FREIGHT | P O BOX YELLOW SANTURCE PR 908 |
| 1546370 | YELLOW FREIGHT | Attn 10990 ROE AVENUE P.O. BOX 7914 OVERLAND PARK KS 66207 |
| 0570458 | YELLOW FREIGHT | P O BOX 730333 DALLAS TX 75373-0333 |
| 1069825 | YELLOW FREIGHT SYSTEM | P O BOX 13850 NEWARK NJ 07188-0850 |
| 0102054 | YELLOW FREIGHT SYSTEM | P.O. BOX 13850 NEWARK NJ 7188 |
| 0070477 | YELLOW FREIGHT SYSTEM INC | P.O. BOX 730333 DALLAS TX 75373 |
| 0070799 | YELLOW FREIGHT SYSTEM INC | P O BOX 73149 CHICAGO IL 60673 |
| 0546332 | YELLOW FREIGHT SYSTEM INC | P O BOX 13850 NEWARK NJ 07188-0850 |
| 0550176 | YELLOW FREIGHT SYSTEM INC | P O BOX 13850 NEWARK NJ 07188-0850 |
| 0550236 | YELLOW FREIGHT SYSTEM INC | P O BOX 905175 CHARLOTTE NC 28290-5175 |
| 0550587 | YELLOW FREIGHT SYSTEM INC | P O BOX 73149 CHICAGO IL 60673-7149 |
| 0098458 | YELLOW FREIGHT SYSTEM INC. | Attn POSTAL STATION A P.O. BOX 2431 TORONTO ON M6W 2K6 CANADA |
| 1097387 | YELLOW FREIGHT SYSTEM, INC. | PO BOX 730333 DALLAS TX 75373-0333 |
| 1097386 | YELLOW FREIGHT SYSTEM,INC. | P.O. BOX 13850 NEWARK NJ 07188-0850 |
| 0070098 | YELLOW FREIGHT SYSTEMS INC | Attn P O BOX 7929 % CORPORATE LEGAL COLLECTIONS OVERLAND PARK KS 66207 |
| 0551022 | YELLOW FREIGHT SYSTEMS INC | P O BOX 453 AGOURA HILLS CA 91376-0453 |
| 0621078 | YELLOW FREIGHT SYSTEMS INC | 1800 COMMERCIAL AVE MADISON WI 53704 |
| 0021079 | YELLOW FREIGHT SYSTEMS INC | JERRY BOWLIN 1099 ROW OVERLAND PARK KS 66211 |
| 0355427 | YELLOW FREIGHT SYSTEMS, INC. | PO BOX 100299 PASADENA CA 91189 |
| 1105640 | YELLOW FREIGHT SYSTEMS, INC. | P.O. BOX 905175 CHARLOTTE NC 28290-5175 |
| 0350697 | YELLOW INC | P O BOX 905175 CHARLOTTE NC 28290-5175 |
| 0560969 | YELLOW INC | 1038 WASHINGTON STREET HOLLISTON MA 1746 |
| 0560677 | YELLOW INTERNATIONAL | 16 TECHNOLOGY DR. STE. 134 IRVINE CA 92618-2326 |
| 0562384 | YELLOW PAGES CO | PO BOX 9077 BOSTON MA 02205-9077 |
| 0562964 | YELLOW PAGES INC | P O BOX 9999 COLORADO SPRINGS CO 80932-0999 |
| 0554078 | YELLOW PAGES INC | P O BOX 14221 ORANGE CA 92863-1221 |
| 0517615 | YELLOW PAGES INC | P O BOX 1027 SAN JUAN CAPISTRANO CA 92693 |
| 1854550 | YELLOW PAGES, INC. | 1401 NORTH WAYNE ST STE 5 ANGOLA IN 46703 |
| 1670133 | YELTON DIANE | Attn DIANE 109 MEDALLION LANE LYMAN SC 29365 |
| 1670134 | YELVERTON JR. JOHN | Attn JOHN ROUTE 7, BOX 272 LAUREL MS 39440 |
| 1670135 | YEM PAUL | Attn PAUL 100 PARK LANE TRENTON NJ 8609 |
| 1670136 | YEN WILLIAM | Attn WILLIAM 51 ALTON STREET ARLINGTON MA 2174 |
| 1670137 | YENCHIK DONNA | Attn DONNA 320 CLINTON STREET MANVILLE NJ 8835 |
| 1108797 | YENKIN MAJESTIC PAINT CO | Attn ATTN: ACCOUNTS PAYABLE PO BOX 369004 COLUMBUS OH 43236 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Filed 05/17/01    Page 236 of 258

| Person Code | Name | Address |
|---|---|---|
| 1112748 | YENKIN MAJESTIC PAINT CO. | 1920 LEONARD AVENUE COLUMBUS OH 43219 |
| 1114076 | YENKIN MAJESTIC PAINT CO. | Attn ATTN: PURCHASING DEPT. PO BOX 369004 COLUMBUS OH 43236 |
| 1670138 | YENSER LUTHER | Attn LUTHER RD #3 BOX 118 FLEETWOODS PA 19522 |
| 1670139 | YEOMANS JOHN | Attn JOHN 1808 OAK PT DRIVE MIDDLEBOURGH MA 2346 |
| 1670140 | YERS JAMES | Attn JAMES 7403 COURTLAND AVE SOUTH GATE CA 90280 |
| 1605473 | YESCO DISTRIB (SCHAEDLER) | PO BOX 2008 HARRISBURG PA 17105-2008 |
| 01606585 | YESCO ELECTRIC SUPPLY CO | DUKE ST. & 4TH. AVENUE YORK PA 17404 |
| 1612252 | YESCO ELECTRIC SUPPLY CO | 815 N. GEORGE ST YORK PA 17405 |
| 01556501 | YESCO INDUSTRIAL | 11C KRIPES RD. EAST GRANBY CT 6026 |
| 01568852 | YESCO INDUSTRIAL | 65 TOSCA DR STOUGHTON MA 2072 |
| 01602118 | YESHIVA OF FAR ROCKAWAY | Attn C/O J ROSEN PLASTERING INC. 802 HICKSVILLE ROAD FAR ROCKAWAY NY 11691 |
| 1670141 | YESIS LEONARD | Attn LEONARD 315 SANFORD AVE DUNELLEN NJ 8812 |
| 1670142 | YESSAK DOUGLAS | Attn DOUGLAS 44195 MCLEAN COURT SOLDOTNA AK 99669 |
| 079981 | YGLESIAS ANTHONY D. | 15892 BOGART CT FOUNTAIN VALLEY CA 92708 |
| 079981 | YGLESIAS SR. ANTHONY | 15892 BOGART CT FOUNTAIN VALLEY CA 92708 |
| 670144 | YI CHONG | Attn CHONG 1456 PLEASANTVILLE DRIVE GLEN BURNIE MD 21061 |
| 121002 | YIN A YEE TR | UA 02 02 95 FOR YIN A YEE TRUST 16389 CRESCENT SOUTHFIELD MI 48076-5802 |
| 121003 | YIN A YEE TR UA FEB 2 95 | YINA A YEE TRUST 16389 CRESCENT SOUTHFIELD MI 48076-5802 |
| LI670145 | YIN AIJING | Attn AIJING #908 WESTGATE CAMBRIDGE MA 2139 |
| 1127587 | YINGER DANIEL | ROSE MAN JT TEN 170 MADISON ST 2A NEW YORK NY 10002-7417 |
| 670146 | YINGER DANIEL | Attn DANIEL 4447 OLMSTED ROAD NEW ALBANY OH 43054 |
| 670147 | YIP LINDA | Attn LINDA 6130 NW 43RD AVENUE COCONUT CREEK FL 33073 |
| 670148 | YIRKOVSKY WILLIAM | Attn WILLIAM 1033 8TH ST CEDAR RAPIDS IA 52302 |
| 671977 | YKK (U.S.A.) INC. | 4234 OCMULGEE EAST BOULEVARD MACON GA 31297 |
| 608119 | YMCA | BETWEEN CENTRAL PARK W & BROADWAY 15 WEST 63RD STREET NEW YORK NY 10001 |
| 1599780 | YMCA - JOHN PLANKINTON BUILDING | Attn C/O JL MANTA 161 W. WISCONSIN AVENUE MILWAUKEE WI 53202 |
| 546334 | YMCA OF BOCA RATON | 6631 PALMETTO CIRCLE S BOCA RATON FL 33433 |
| 546335 | YMCA OF GREATR GREENVILLE | Attn SUITE 212 601 E. MCBEE AVE. GREENVILLE SC 29601 |
| 659772 | YMCA OF METROPOLITAN MILWAUKEE, INC | Attn JOHN PLANKINTON BLDG. 735 WEST WISCONSIN AVE. SUITE 600 MILWAUKEE WI 53233 |
| 1363 | YMCA, FOREMAN-REYNAUD | 215 ALBERT ST. LAKE CHARLES LA 70601 |
| 1698543 | YNGSON ROMMEL | Attn ROMMEL 4829 W. 99TH ST. OAK LAWN IL 60453 |
| 1670149 | YNGSON ROMMEL | Attn ROMMEL 4829 W. 99TH ST. OAK LAWN IL 60453 |
| 1670150 | YOAKAM BERNARD | Attn BERNARD 1091 E OLIVE WAY PALM SPRINGS CA 92262 |
| 1670151 | YOAKEM JAMES | Attn JAMES 251 E SOUTH ST BOX 49 SHREVE OH 44676 |
| 1670152 | YOAST WILLIAM | Attn WILLIAM 940 WILSON CRAIG CO 81625 |
| 1670153 | YOBBAGY JR WILLIAM | Attn WILLIAM 157 SELLERSVILLE RD CHALFONT PA 18914 |
| 1670154 | YOCOM MASONRY | PO BOX7621 REDLANDS CA 92375 |
| 1611834 | YOCUM EDGAR | Attn EDGAR RT 1 BOX 135K ALICE TX 78332 |
| 1670155 | YODER BARBARA | Attn BARBARA 716 CHISHOLM BURLESON TX 76028 |
| 1670157 | YODER ELWOOD | Attn ELWOOD 121 EAST 29TH LAGRANGE PARK IL 60525 |
| 1670158 | | |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Date: 04/25/2001
Time: 13:01:37

Page 237 of 258

| Person Code | Name | Address |
|---|---|---|
| 1077824 | YODER GEORGE | 5416 RADECKE AVENUE BALTIMORE MD 21206 |
| 1077824 | YODER GEORGE R | 5416 RADECKE AVENUE BALTIMORE MD 21206 |
| 1670160 | YODER JODI | Attn JODI 4715 CENTERVILLE RD SHREVE OH 44676 |
| 1670161 | YODER MOZELL | Attn MOZELL RT 3 BOX 89 |
| 670162 | YODER TRUDI | 8802 FREDERICKSBURG OH 44627 |
| 670163 | YOGERST JOHN | Attn TRUDI 8802 FREDERICKSBURG ROAD FREDERICKSBURG OH 44627 |
| of 592125 | YOHN & SON READY MIX CO | Attn JOHN 411 LAZY LANE KEWASKUM WI 53040 |
| 592128 | YOHN & SON READY MIX CO | Attn BOX 246 1910 4TH AVE. SOUTH CLEAR LAKE IA 50428 |
| 237 611269 | YOHN & SON READY MIX CO | HWY 18, BOX 429 GARNER IA 50438 |
| of 70164 | YOHN CONSULA | BOX 429 GARNER IA 50438 |
| Page 592126 | YOHN READY MIX | Attn CONSULA 108 PARK AVENUE READING PA 19605 |
| 258 592127 | YOHN READY MIX | Attn BOX 284 HIGHWAY 69 BELMOND IA 50421 |
| 1670165 | YOHN READY MIX | Attn BOX 107 HIGHWAY 69 FOREST CITY IA 50436 |
| 1704 | YOHN SHARON | Attn SHARON 529 PIKE STREET READING PA 19601 |
| 1664984 | YOHN-SONS CONC & CONST | BOX 429 GARNER IA 50438 |
| 05 704161 | YOKAGAWA CORPORATION | Attn C/O PAT ASSOCIATES 118 POINT JUDITH RD NARRAGANSETT RI 2882 |
| ed 104184 | YOKOGAWA CORP OF AMERICA | Attn C/O SHENANDOAH INDUSTRIAL PARK 2 DART RD NEWNAN GA 30265-1040 |
| 549881 | YOKOGAWA CORP OF AMERICA | Attn 2505 W 147TH ST C/O MAUND RICHARDS & ASSOC POSEN IL 60469 |
| 4497578 | YOKOGAWA CORP OF AMERICA | PO BOX 905411 CHARLOTTE NC 28290-5411 |
| 1598194 | YOKOGAWA CORP. OF AMERICA | P.O. BOX 905411 CHARLOTTE NC 28290-5411 |
| 2 102131 | YOKOGAWA CORP. OF AMERICA | P.O. BOX 905411 CHARLOTTE NC 28290-5411 |
| 286 2 013073 | YOKOGAWA CORP. OF AMERICA | Attn C/O CEMTECH ENERGY CONTROLS 21 E. 5TH. AVE. CONSHOHOCKEN PA 19428 |
| C 98434 | YOKOHAMA TIRE CORP | 1500 INDIANA AVENUE SALEM VA 24153 |
| 014996 | YOKOHAMA TIRE CORP. | Attn ATTN: RENEE COOK 1500 INDIANA STREET SALEM VA 24153 |
| 705206 | YOKOHAMA TIRE CORP. | PO BOX 3250 SALEM VA 24153 |
| 116867 | YOLANDA BEASLEY | 2525 17TH ST. LAKE CHARLES LA 70601-9050 |
| 225400 | YOLANDA DEARING CUST | JAIME N DEARING UNIF GIFT MIN ACT CA 110 E LOWELL AVE SIERRA MADRE CA 91024-2512 |
| 467659 | YOLANDA P BARNETT | 1351 NORTH PARKWAY MEMPHIS TN 38104-6830 |
| 1070166 | YOLENE JEAN-JACQUES | 3505 MONROE ST. #303 HOLLYWOOD FL 33021 |
| ga 1670169 | YONCE ANNIE | Attn ANNIE 1169 LORDS MILL ROAD COMMERCE GA 30529 |
| 1670167 | YONCE DIANE | Attn DIANE 493 MILE BRIDGEWAY JOHNSTON SC 29832 |
| G 38927 | YONEMOTO BROTHERS | 3992 FORESTWOOD DR SAN JOSE CA 95121-1121 |
| 141561 | YONG BEE TRADING CORPORATION | 454 TOGOK-DONG KANGNAM-KU SEOUL IT O KOREA, REPUBLIC OF |
| 1670168 | YONKE DARLENE | Attn DARLENE 495 NAIRVIEW DRIVE BRADLEY IL 60915 |
| 1670170 | YONKE JANE | Attn JANE 29 HOYTS WHARF ROAD GROTON MA 1450 |
| 1670171 | YONNEY RICHARD | Attn RICHARD 3825 LOWER SAUCON RD HELLERTOWN PA 18055 |
| 1602419 | YOPP JOANN | Attn JOANN 15475 SORRENTO DETROIT MI 48227 |
| 1670172 | YORK  PECAN COMPANY | Attn C/O FOAMCO HIGHWAY 32 EAST FOREMAN AR 71836 |
| 1106122 | YORK ANTHONY | Attn ANTHONY 10809 ELAINE STREET AMARILLO TX 79119 |
| 1559152 | YORK BARBELL TOTAL FITNESS | 9632 YORK RD, SUITE 1-F COCKEYSVILLE MD 21030 |
|  | YORK BUILDING PRODUCTS | 1020 HARTLEY STREET YORK PA 17404 |

| Person Code | Name | Address |
|---|---|---|
| 1573244 | YORK BUILDING PRODUCTS | 910 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| 1573246 | YORK BUILDING PRODUCTS | 915 LQUCKS MILL RD. YORK PA 17405 |
| 1573248 | YORK BUILDING PRODUCTS | 1020 N. HARTLEY YORK PA 17405 |
| 1609989 | YORK BUILDING PRODUCTS | PO BOX 1708 YORK PA 17405 |
| 1609990 | YORK BUILDING PRODUCTS | Attn RT 30 W. NEAR THOMASVILLE AIRPORT SPECIALTY PLANT THOMASVILLE PA 17364 |
| 1609619 | YORK BUILDING PRODUCTS | 910 OLD PHILADELPHIA ROAD ABERDEEN MD 21001 |
| 1573247 | YORK BUILDING PRODUCTS | Attn COLLINS PRODUCT DIVISION BLITTNER AVENUE HANOVER PA 17331 |
| 1573245 | YORK BUILDING PRODUCTS | 325 FULLING MILL ROAD MIDDLETOWN PA 17057 |
| 1573242 | YORK BUILDING PRODUCTS | P O BOX 1708 YORK PA 17403 |
| 1573243 | YORK BUILDING PRODUCTS | PO BOX 1708 YORK PA 17405 |
| 1071923 | YORK CASKET COMPANY | 2125 E COUNTY ROAD 1050S LYNN IN 47355 |
| 1670173 | YORK CHESTER | Attn CHESTER 631 STRAIN BLVD LAKELAND FL 33801 |
| 1670174 | YORK CHRIS | Attn CHRIS 708 MOCKINGBIRD IOWA PARK TX 76367 |
| 0811697 | YORK CONSTRUCTION | Attn MICHELIN MARK WAREHOUSE 515 MICHELIN ROAD GREENVILLE SC 29605 |
| 1670175 | YORK DANIEL | Attn DANIEL 1502 DOUGLAS IOWA PARK TX 76367 |
| 1670176 | YORK DAVE | Attn DAVE 2345 MIDDLE ROAD COLUMBIA FALLS MT 59912 |
| 1670177 | YORK DAVID | Attn DAVID 314 N FANNIN HENRIETTA TX 76365 |
| 1670178 | YORK DEBORAH | Attn DEBORAH 2851 SW 12TH ST DEERFIELD BEACH FL 33442 |
| 1102133 | YORK DISTRIBUTORS | P O BOX 850 FOREST HILL MD 21050-0850 |
| 1670179 | YORK GILBERT | Attn GILBERT 229 CO. RD. 2550 N MILL SHOALS IL 62862 |
| 0903205 | YORK INTERNATIONAL | P.O BOX 1069 JESSUP MD 20794 |
| 0909798 | YORK INTERNATIONAL CORP | Attn ACCTS. PAYABLE PO BOX 15131 YORK PA 17405-7131 |
| 1112749 | YORK INTERNATIONAL CORP. | Attn DOOR #14 631 S. RICHLAND AVENUE YORK PA 17403 |
| 0904432 | YORK INTERNATIONAL CORP. | 905S-A GUILFORD ROAD COLUMBIA MD 21046 |
| 1056897 | YORK INTERNATIONAL CORP. | P.O BOX 640064 PITTSBURGH PA 15264-0064 |
| 1090029 | YORK INTERNATIONAL CORPORATION | P.O BOX 640064 PITTSBURGH PA 15264 0064 |
| 1051502 | YORK INTERNATIONAL CORPORATION | P.O. BOX 640064 PITTSBURGH PA 15264-0064 |
| 1247470 | YORK INTERNATIONAL CORPORATION | P.O. BOX 1592 YORK PA 17405-1592 |
| 1670180 | YORK JAMES | Attn JAMES 3111 UNO CIRCLE ANCHORAGE AK 99507 |
| 1670181 | YORK JOHNNIE | Attn JOHNNIE 802 SYCAMORE BURKBURNETT TX 76354 |
| 1670182 | YORK L | Attn L 701 CASTLE DRIVE JOPLIN MO 64804 |
| 1670413 | YORK LINTEL & CAST STONE | 3400 BOARD RD YORK PA 17402 |
| 1004369 | YORK LINTEL & CAST STONE | 1555 HANOVER ST. HANOVER PA 17331 |
| 1670183 | YORK MELODY | Attn MELODY 1313 BLUE JAY IOWA PARK TX 76367 |
| 1565415 | YORK MEMORIAL HOSPITAL | Attn C/O NOVINGERS 3RD FLOOR YORK PA 17401 |
| 1656207 | YORK MIDDLE SCHOOL | Attn C/O NEW ENGLAND FIREPROOFING 505 UNIVERSITY AVE BLDG. 3 NORWOOD MA 2062 |
| 1670184 | YORK OTIS | Attn OTIS 4445 CAMDEN CIRCLE DUBLIN OH 43017 |
| 1670185 | YORK ROGER | Attn ROGER 125 SOUTHGATE GARDEN IOWA PARK TX 76367 |
| 1670186 | YORK SANDRA | Attn SANDRA 9585 RESEDA #339 NORTHRIDGE CA 91324 |
| 1104135 | YORK TAPE & LABEL CO | Attn 2401 ALPINE RD PO BOX 6805 COLUMBIA SC 29260 |

| Person Code | Name | Address |
|---|---|---|
| 1619260 | YORK TAPE & LABEL, CO | ALEXANDER MAY HUNTER UARCO INC 700 WEST MAIN ST BARRINGTON IL 60010-4999 |
| 1108799 | YORK TAPE & LABEL, INC. | 405 WILLOW SPRINGS LANE YORK PA 17405 |
| 1112750 | YORK TAPE & LABEL, INC. | Attn ATTN: BRIAN UHLIN, STOCKROOM G 405 WILLOW SPRINGS LANE YORK PA 17405 |
| 1108800 | YORK WALL COVERINGS | Attn ATTN: ACCOUNTS PAYABLE PO BOX 5166 YORK PA 17405-5166 |
| 1251251 | YORK WALL COVERINGS | Attn ATTN. RECEIVING DEPT. 750 LINDEN AVENUE YORK PA 17404 |
| 1114077 | YORK WALL COVERINGS | Attn ATTN: PURCHASING DEPT. PO BOX 5166 YORK PA 17405-5166 |
| 1069177 | YORKE ENGINEERING | JUDY YORKE 3144 BONN DR. LAGUNA BEACH CA 92651 |
| 39 | YORKE ENGINEERING | 3144 BONN DR. LAGUNA BEACH CA 92651 |
| 1354794 | YORKE ENGINEERING | Attn MICHAEL 2202 CRYSTAL WAY CRYSTAL LAKE IL 60012 |
| 1670187 | YORKE MICHAEL | 9000 WEST SMITH'S ST YORKTOWN IN 47396 |
| 1351191 | YORKTOWN PRECISION EONIC | 601 W. VALENCIA DRIVE FULLERTON CA 92632 |
| 1549662 | YOSEMITE WATERS | Attn SEIICHI E 210 LINCOLN ROAD     APT 79 SPOKANE WA 99208 |
| 1670188 | YOSHIDA SEIICHI | 4555 CARTER COURT CHINO CA 91710 |
| 1496232 | YOSHIMURA ENTERTAINMENT COMPANY | Attn DAVID 4 WEST CHERRY ST. PO BOX 2264 NEW CASTLE PA 16102 |
| 1670189 | YOST DAVID | Attn EDWARD 523 PENN ST BATH PA 18014 |
| 1670190 | YOST EDWARD | Attn EDWARD 523 PENN ST BATH PA 18014 |
| 1670191 | YOST EDWARD | Attn JOHN 3521 LEXINGTON AVE 2 MADISON WI 53714 |
| 1670192 | YOST JOHN | Attn JOYCE 27 CLARK ST WATERLOO NY 13165 |
| 1670193 | YOST JOYCE | Attn WILLIAM 4601 BAYBROOK WAY BAKERSFIELD CA 93313 |
| 1670194 | YOST WILLIAM | Attn ROBERT 918 RUSSELLWOOD AVENUE MC KEES ROCKS PA 15136 |
| 1670195 | YOST, JR. ROBERT | Attn TONIA 15 GIBSON OAKS DR GREER SC 29651 |
| 1670196 | YOTHER TONIA | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1068713 | YOUCEF BOUDEFFA | Attn LINTON 4815 W MILEY ROAD PLANT CITY FL 33565 |
| 1670197 | YOUMANS LINTON | Attn SHARON 4416 B SHARON CHASE CHARLOTTE NC 28215 |
| 1670198 | YOUNCOFSKI SHARON | 2118 WINCHELL AVE. CINCINNATI OH 45214 |
| 1702084 | YOUNG & BERTKE AIR SYSTEMS | 2118 WINCHELL AVE. CINCINNATI OH 45214 |
| 52 | YOUNG & BERTKE AIR SYSTEMS CO | 170 ANNE STREET NW BEMIDJI MN 56619 |
| 1617246 | YOUNG & DAVIS DRYWALL | 1301 MCKINNEY SUITE 3400 HOUSTON TX 770103094 |
| 1463035 | YOUNG & HAMPTON | Attn ALGIE 1518 EDDY ST VINTON LA 70668 |
| 1496883 | YOUNG ALGIE | Attn ALLEN 3121 HODGES ST LAKE CHARLES LA 70601 |
| 1670199 | YOUNG ALGIE | Attn ALVIN 116 KIMBLE DRIVE SIMPSONVILLE SC 29681 |
| 1670200 | YOUNG ALLEN | Attn ALVIN P.O. BOX 464 GARYSBURG NC 27831 |
| 1573201 | YOUNG ALVIN | Attn ANGELA 1502 BEVERLY RD. GREER SC 29651 |
| 1670201 | YOUNG ALVIN | Attn ANGELA 1605 N. CORD SPEEDWAY IN 46224 |
| 1670202 | YOUNG ANGELA | Attn BESSIE P O BOX 152 FOUNTAIN INN SC 29644 |
| 1670203 | YOUNG ANGELA | Attn BILLY RT. 1 PARIS AR 72855 |
| 1670204 | YOUNG ANGELA | 2200 GARDENER LANE TUCSON AZ 85705 |
| 1670205 | YOUNG BESSIE | 2200 GARDENER LANE TUCSON AZ 85705 |
| 1670206 | YOUNG BILLY | ATTN: ACCOUNTS PAYABLE SIERRA VISTA AZ 85635 |
| 1573084 | YOUNG BLOCK | 2200 GARDNER LANE TUCSON AZ 85705 |
| 1573085 | YOUNG BLOCK | 5601 E.HWY 90 SIERRA VISTA AZ 85635 |
| 1573086 | YOUNG BLOCK | |
| 1592146 | YOUNG BLOCK | |

| Person Code | Name | Address |
|---|---|---|
| 1596510 | YOUNG BLOCK | 5601 E. HWY 90 SIERRA VISTA AZ 85635 |
| 1670207 | YOUNG BRENDA | Attn BRENDA 203 MAIN STREET 47 SOUTH BOUND BROOK NJ 8880 |
| 1670208 | YOUNG BRENDA | Attn BRENDA 3311 ADAMS STREET OWENSBORO KY 42303 |
| 1080232 | YOUNG BRUCE | 713 HUNTINGTON WAY BEL AIR MD 21014 |
| 0080232 | YOUNG BRUCE | 713 HUNTINGTON WAY BEL AIR MD 21014 |
| 258 | YOUNG BRUCE E | 713 HUNTINGTON WAY BEL AIR MD 21014 |
| 0670215 | YOUNG BRUCE E | 713 HUNTINGTON WAY BEL AIR MD 21014 |
| 0670211 | YOUNG C | Attn C RR 2 CARTHAGE MO 64836 |
| 0670212 | YOUNG CARLTON | Attn CARLTON 7295 B COACH LIGHT COURT FREDERICK MD 21703 |
| 240 | YOUNG CATRENA | Attn CATRENA 317 ACKER PKWY DE FOREST WI 53532 |
| 0670213 | YOUNG CATRENA | Attn CATRENA 317 ACKER PKWY DE FOREST WI 53532 |
| 0670214 | YOUNG CLARENCE | Attn CLARENCE 108 DOYLE DR GREENVILLE SC 29615 |
| 0670215 | YOUNG CLARENCE | Attn CLARENCE 5207 NESMITH ROAD PLANT CITY FL 33567 |
| 1587561 | YOUNG CLEMENT RIVERS & TISDALE | Attn 28 BROAD STREET PO BOX 993 CHARLESTON SC 29402-0993 |
| 0592146 | YOUNG CONNIE | Attn CONNIE 12585 CR 330 BIG PRAIRIE OH 44611 |
| 0592147 | YOUNG CONNIE | Attn CONNIE 12585 CR 330 BIG PRAIRIE OH 44611 |
| 1592148 | YOUNG CONTRACTING & SUPPLY | 822 WEST MAGNOLIA LOUISVILLE KY 40208 |
| 0703693 | YOUNG CONTRACTING & SUPPLY | 822 W. MAGNOLIA LOUISVILLE KY 40208 |
| 1599586 | YOUNG CONTRACTING & SUPPLY | PO BOX2796 LOUISVILLE KY 40201 |
| 0670216 | YOUNG CONTRACTING & SUPPLY | |
| 0670217 | YOUNG CRAIG | "TO BE DELETED" LOUISVILLE KY 40208 |
| 1670218 | YOUNG CRAIG | Attn CRAIG 249 BRONCO CIRCLE LAKE CHARLES LA 70611 |
| 1670219 | YOUNG DANNY | Attn DANNY 255 5TH AVE. MARION IA 52302 |
| 1670220 | YOUNG DAVID | Attn DAVID P O BOX 7261 NIKISKI AK 99635 |
| 0670221 | YOUNG DENISE | Attn DENISE CR61.HWY632.BOX436 DESALLEMANDS LA 70030 |
| 0670222 | YOUNG DENNIS | Attn DENNIS HCR 2. BOX 7224 SANDRA TX 78383 |
| 0670223 | YOUNG DESHANNON | Attn DESHANNON RT. 1 BOX 140-K MONTICELLO MS 39654 |
| 0670224 | YOUNG DUDLEY | Attn DUDLEY 5019 GRANDVIEW DRIVE OWENSBORO KY 42303 |
| 0670226 | YOUNG E RICHARD | Attn E RICHARD 211 MILLWRIGHT DR. NASHUA NH 3063 |
| 1670227 | YOUNG ELLIE | Attn ELLIE P.O. BOX 713 AYNOR SC 29511 |
| 0670228 | YOUNG FRANCES | Attn FRANCES P O BOX 5     333 T EDMOND OK 73083 |
| 0678842 | YOUNG GEORGE | 308 OLD POINT ROAD CHESTER MD 21619 |
| 0678842 | YOUNG GEORGE W | 308 OLD POINT ROAD CHESTER MD 21619 |
| 1140230 | YOUNG GREGORY | Attn GREGORY 2337 TRELLIS PLACE RICHARDSON TX 75081 |
| 0672231 | YOUNG HAROLD | Attn HAROLD 106 LAUREL DR GREENVILLE SC 29607 |
| 1149373 | YOUNG HO NOH | 366-153 SHINDAEBANG 2-DONG DONGJAK-KSEOUL |
| 0151296 | YOUNG II WILLIAM | Attn WILLIAM 618 NORTH HALIFAX AVE DAYTONA BEACH FL 32118 |
| 1031965 | YOUNG INDUSTRIES INC. | 16 PAINTER ST. MUNCY PA 17756 |
| 1025149 | YOUNG INSUL GROUP OF NASH | PO BOX 41088 NASHVILLE TN 37204 |
| 1670232 | YOUNG J ROY | Attn J ROY 47 ELDORA DR MOUNTAIN VIEW CA 94041 |
| 1670233 | YOUNG JACKIE | Attn JACKIE 505 W REBECCA IOWA PARK TX 76367 |
| 1080196 | YOUNG JAMES | 6 CLOVERWOOD CT APT. 103 BALTIMORE MD 21221 |
| 1670234 | YOUNG JAMES | Attn JAMES 1502 BEVERLY ROAD GREER SC 29651 |
| 1670235 | YOUNG JAMES | Attn JAMES 38 OLD LOOKOUT CEMETARY RD. CHICKAMAUGA GA 30707 |

W.R. Grace Co.
Service List

Notice of Commencement and Meeting of Creditors

Date:  04/25/2001
Time:  13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1080196 | YOUNG JAMES H | 6 CLOVERWOOD CT APT. 103 BALTIMORE MD 21221 |
| 1670237 | YOUNG JEFFREY | Attn JEFFREY 1405 NINTH ST GREEN BAY WI 54304 |
| 1670238 | YOUNG JEFFREY | Attn JEFFREY 6092 BELLE GROVE COVE N MEMPHIS TN 38115 |
| 1670239 | YOUNG JIMMY | Attn JIMMY 310 DELLWOOD DRIVE GREENVILLE SC 29609 |
| 1670240 | YOUNG JOHN | Attn JOHN 407 MEADOW ROAD BALTIMORE MD 21206 |
| 1670241 | YOUNG JOSEPH | Attn JOSEPH 708 BELMONT ROAD NEW IBERIA LA 70560 |
| 01670297 | YOUNG JR CHARLES | Attn CHARLES 809 E HIXON ST BIRMINGHAM AL 35214 |
| 1670298 | YOUNG JR. DAVID | Attn DAVID 5917 BELLEGROVE ROAD BALTIMORE MD 21225 |
| 1670242 | YOUNG JUNE | Attn JUNE 4704 NORTH SHORE WICHITA FALLS TX 76310 |
| 1670243 | YOUNG KAREN | Attn KAREN 2926 FOREST PARK GARLAND TX 75040 |
| 1670244 | YOUNG KAUFMAN & CUMBERLAND | 820 SUPERIOR BUILDING 815 SUPERIOR AVENUE CLEVELAND OH 44114 |
| 076895 | YOUNG KENNETH | Attn KENNETH 2303 WAVERLY DETROIT MI 48236 |
| 1670245 | YOUNG KENNETH | Attn KENNETH P. O. BOX 1144 LITTLETON NC 27850 |
| 1670246 | YOUNG KERRY | Attn KERRY RT. 1 BOX 140W MONTICELLO MS 39654 |
| 078079 | YOUNG KEVIN | 7749 MEADOW ROAD PASADENA MD 21122 |
| 078079 | YOUNG KEVIN V | 7749 MEADOW ROAD PASADENA MD 21122 |
| 1670248 | YOUNG KITTY | Attn KITTY 14833 TURLOCK ROAD LA MIRADA CA 90638 |
| 1670249 | YOUNG KRISTIE | Attn KRISTIE RT 1 BOX 574 STUART VA 24171 |
| 1079339 | YOUNG KRISTIE | HC 71 BOX 123 GRAYSVILLE TN 37338 |
| 1670250 | YOUNG LARRY | HC 71 BOX 123 GRAYSVILLE TN 37338 |
| 1670251 | YOUNG LARRY | Attn LARRY 3624 IMPERIAL PLACE #4 OWENSBORO KY 42301 |
| 1079339 | YOUNG LARRY | Attn LARRY 4 WHITBREAD COURT GREENVILLE SC 29615 |
| 1670253 | YOUNG LARRY C | HC 71 BOX 123 GRAYSVILLE TN 37338 |
| 1670254 | YOUNG LELA | Attn LELA P. O. BOX 582283 TULSA OK 74158 |
| 1546336 | YOUNG LIFE | 720 W. MONUMENT COLORADO SPRINGS CO 80901 |
| 1670255 | YOUNG LISA | Attn LISA 301 CORNELSON DR GREER SC 29651 |
| 1670256 | YOUNG LOUIS | Attn LOUIS 4702 TOWERMONT SPRING TX 77388 |
| 1670257 | YOUNG MALCOLM | Attn MALCOLM 12 VESTA ST BELMONT NC 28012 |
| 1670258 | YOUNG MARGARET | Attn MARGARET 1061 LAUREL DR GREENVILLE SC 29607 |
| 1670259 | YOUNG MARK | Attn MARK 2788 HWY 33 SAUKVILLE WI 53080 |
| 1670260 | YOUNG MELISSA | Attn MELISSA 626 STAUNTON BR RD GREENVILLE SC 29611 |
| 1670261 | YOUNG MICHAEL | Attn MICHAEL 1308 KING CHARLES RD DALLAS GA 30132 |
| 1670262 | YOUNG MICHAEL | Attn MICHAEL 4698 OAKLEIGH MANOR DRIVE POWDER SPRINGS GA 30073 |
| 1670263 | YOUNG MICHAEL | Attn MICHAEL 2711 BRANDON IOWA PARK TX 76367 |
| 1670264 | YOUNG ODIS | Attn ODIS 404 N W 5TH ANDREWS TX 79714 |
| 1546337 | YOUNG MOORE HENDERSON & ALVIS, P. A. | 2700 WYCLIFF RD. SUITE 400 31627 RALEIGH NC 27622 |
| 1559989 | YOUNG OFFICE SUPPLY CO | P.O. BOX 5210 SPARTANBURG SC 29304 |
| 1670264 | YOUNG OIL CO INC | 2451 N.E. 4TH AVENUE POMPANO BEACH FL 33064 |
| 1670265 | YOUNG RALPH | Attn RALPH 102 WILMA DR GREENVILLE SC 29617 |
| 1670265 | YOUNG RALPH | Attn RALPH 9368 AUBURN DETROIT MI 48228 |
| 1670266 | YOUNG RANDY | Attn RANDY ROUTE 1, BOX 285 MAGAZINE AR 72943 |

| Person Code | Name | Address |
|---|---|---|
| 1670267 | YOUNG RANDY | Attn RANDY ROUTE 1, BOX 285 MAGAZINE AR 72943 |
| 1592105 | YOUNG READY MIX | Attn DO NOT USE PO BOX 224 MARENGO IA 52301 |
| 1592106 | YOUNG READY MIX | Attn DO NOT USE 834 S.E. CREEKVIEW DRIVE ANKENY IA 50021 |
| 1592129 | YOUNG READY MIX | P.O. DRAWER 1800 WACO TX 76703 |
| 1592130 | YOUNG READY MIX | HWY 6 COLLEGE STATION TX 77840 |
| 1611270 | YOUNG READY MIX | PO DRAWER 1800 WACO TX 76703 |
| 613610 | YOUNG READY MIX | 2001 MARLIN HIGHWAY WACO TX 76703 |
| 1592131 | YOUNG READY MIX | BRYAN/COLLEGE STATION 6300 HIGHWAY 21 WEST COLLEGE STATION TX 77840 |
| 1671006 | YOUNG REVERMAN & NAPIER CO. LPA | 1014 VINE STREET SUITE 2400 CINCINNATI OH 45202 |
| 1670288 | YOUNG RHONDA | Attn RHONDA 19 BAPTIST CHRUCH ROAD W FROSTPROOF FL 33843 |
| 1670827 | YOUNG ROBERT | PO BOX 967 TRAVELERS REST SC 29690 |
| 1670272 | YOUNG ROBERT | Attn ROBERT PO BOX 152 FOUNTAIN INN SC 29644 |
| 1670269 | YOUNG ROBERT | Attn ROBERT 1402 W MC GEE ROAD PLANT CITY FL 33565 |
| 1670270 | YOUNG ROBERT | Attn ROBERT 1402 W MC GEE ROAD PLANT CITY FL 33565 |
| 1670827 | YOUNG ROBERT S | PO BOX 967 TRAVELERS REST SC 29690 |
| 1078110 | YOUNG RONALD | 654 B STREET PASADENA MD 21122 |
| 1078110 | YOUNG RONALD | 654 B STREET PASADENA MD 21122 |
| 1078110 | YOUNG RONALD | 654 B STREET PASADENA MD 21122 |
| 1670276 | YOUNG RONALD | Attn RONALD 8700 PLUTO DR. ANCHORAGE AK 99507 |
| 1670277 | YOUNG RONALD | Attn RONALD 920 DEYOUNG ROAD GREER SC 29651 |
| 1670273 | YOUNG RONALD | Attn RONALD 199 NW 9THAVE MULBERRY FL 33860 |
| 1078110 | YOUNG RONALD J | 654 B STREET PASADENA MD 21122 |
| 1670278 | YOUNG SAMUEL | Attn SAMUEL 15330 O'HARA DR. MISSOURI CITY TX 77489 |
| 1676901 | YOUNG SCANLON & SESSUMS | Attn PAT H SCANLON PO BOX 23059 JACKSON MS 292253059 |
| 1676901 | YOUNG SCANLON & SESSUMS | PO BOX 23059 JACKSON MS 292253059 |
| 1670279 | YOUNG SCANLON & SESSUMS | PO BOX 23059 JACKSON MS 292253059 |
| 1670281 | YOUNG SHANNON | Attn SHANNON 4710 BELLAIRE BLVD HOUSTON TX 77401 |
| 1078337 | YOUNG SHIRLEY | Attn SHIRLEY 230 SOUTH ADAMS ST LOUDONVILLE OH 44842 |
| 1078337 | YOUNG STACY | HC71 BOX 122E GRAYSVILLE TN 37338 |
| 1040309 | YOUNG STACY A | HC71 BOX 122E GRAYSVILLE TN 37338 |
| 1040309 | YOUNG STEVEN | 1503 GALENA ROAD BALTIMORE MD 21221 |
| 1670284 | YOUNG STEVEN | 1503 GALENA ROAD BALTIMORE MD 21221 |
| 1670285 | YOUNG STEVEN L | Attn STEVEN 8903 C.E. KING HOUSTON TX 77044 |
| 1670286 | YOUNG SUE | Attn SUE 1195 B TEMPLEMORE DALLAS TX 75218 |
| 1670287 | YOUNG TAMMY | Attn TAMMY 656 PLYMOTH ALICE TX 78332 |
| 1073532 | YOUNG TERRY | Attn TERRY P.O BOX 1253 MULBERRY FL 33860 |
| 1670290 | YOUNG THOMAS | 150 FEDERAL ANN LANE WESTMINSTER MD 21157 |
| 1670288 | YOUNG THOMAS | Attn THOMAS 6998 ADA DRIVE SE GRAND RAPIDS MI 49546 |
| 1073532 | YOUNG THOMAS E | Attn THOMAS 107 JAMES DRIVE GREENVILLE SC 29605 |
| 1670291 | YOUNG TIMOTHY | 150 FEDERAL ANN LANE WESTMINSTER MD 21157 |
|  |  | Attn TIMOTHY 34 HOPKINS AURORA IL 60505 |

| Person Code | Name | Address |
|---|---|---|
| 1670292 | YOUNG VIRGINIA | Attn VIRGINIA 5510 KIRKWOOD BLVD SW CEDAR RAPIDS IA 52404 |
| 1670293 | YOUNG W | Attn W 613 E TRANT ROAD KINGSVILLE TX 78363 |
| 1670294 | YOUNG WAYNE | Attn WAYNE 645 SHADY LANE BARTOW FL 33830 |
| 1670295 | YOUNG WEBSTER | Attn WEBSTER 1200 CLANTON STREET EUNICE LA 70535 |
| 611412 | YOUNG'S ENV CLEAN UP, INC. | G 5305 NORTH DORT HWY FLINT MI 48505 |
| 258 | YOUNG'S PLANT FARM, INC. | PO BOX3410 AUBURN AL 36830 |
| 603493 | YOUNG'S PLANT FARM, INC. | 1166 LEE ROAD 9 AUBURN AL 36830 |
| 603494 | YOUNG, CLEMENT, RIVERS & TISDALE | P.O. BOX 993 CHARLESTON SC 29402 |
| 243 | YOUNG, CLEMENT, RIVERS & TISDALE | P.O. BOX 993 CHARLESTON SC 29402 |
| 3568418 | YOUNG, CONWAY, STARGATT & TAYLOR | RODNEY SQUARE NORTH 391 WILMINGTON DE 19899 |
| 0076890 | YOUNG, MOORE, HENDERSON & ALVIS, P | P.O. BOX 31627 RALEIGH NC 27622 |
| 0076891 | YOUNG, SR HAROLD | Attn HAROLD RT. 1 BOX 140C MONTICELLO MS 39654 |
| 0076898 | YOUNG-BANDALA LINDA | Attn LINDA 301 S. STONE AVENUE LA GLANGE IL 60525 |
| 1670299 | YOUNGBAR WILLIAM | 7820 TELEGRAPH ROAD SEVERN MD 21144 |
| 1670300 | YOUNGBAR WILLIAM L | 7820 TELEGRAPH ROAD SEVERN MD 21144 |
| 0078238 | YOUNGBLOOD CONCRETE INC | 5683 PLOTTOWN RD YOUNG HARRIS GA 30582 |
| 0078239 | YOUNGBLOOD HARVEY | Attn HARVEY P O BOX 412 NEWTON TX 75966 |
| 1592132 | YOUNGBLOOD RAYMOND | Attn RAYMOND 113 ANTIGUA WAY GREER SC 29650 |
| 1592133 | YOUNGBLOOD TRUCK LINES | P.O. BOX 1629 FLETCHER NC 28732 |
| 13-46331 | YOUNGBLOOD TRUCKING & R/M, INC | 5683 PLOTT TOWN ROAD YOUNG HARRIS GA 30582 |
| 1670306 | YOUNGER GEORGE | Attn GEORGE 4631 FLICKA CT VIRGINIA BEACH VA 23455 |
| 0071725 | YOUNGER MANUFACTURING | 138 W 38TH STREET LOS ANGELES CA 90037 |
| 0072238 | YOUNGER MANUFACTURING | 2925 CALIFORNIA STREET TORRANCE CA 90503 |
| 1670307 | YOUNGER PHILIP | Attn PHILIP 109 NORTH DR. COOVINGTON LA 70433 |
| 1592122 | YOUNGUIST BROS, INC | 15465 PINERIDGE FORT MYERS FL 33908 |
| 1592123 | YOUNGUIST BROTHERS INC | 15465 PINE RIDGE ROAD FORT MYERS FL 33908 |
| 1670308 | YOUNGUIST STANLEY | Attn STANLEY 73 CIRCUIT ROAD MEDFORD MA 2155 |
| 1670309 | YOUNT CYNTHIA | Attn CYNTHIA 1229 SCOTT ROAD BURBANK CA 91504 |
| 1670310 | YOUNT WAYNE | Attn WAYNE 109 STONECREST ROAD GREER SC 29650 |
| 695271 | YOUR BUILDING CENTERS, INC | PO BOX 1230 ALTOONA PA 16603 |
| 695586 | YOUR BUILDING CENTERS, INC | 1120 EAST COLLEGE AVE. STATE COLLEGE PA 16801 |
| 149899 | YOUR CHOICE REFRESHMENT | Attn SERVICES INC 1500 BRIDGEWATER ROAD BENSALEM PA 19020 |
| 1670311 | YOUSE ROBERT | Attn ROBERT 7 CHERRY TREE LANE BERNVILLE PA 19506 |
| 1670312 | YOUSEF S QANDEEL | 20664 WILLIAMSBURG RD DEARBORN HEIGHTS MI 48127-2757 |
| 1670313 | YOUSEY WILLIAM | Attn WILLIAM 429 E. HILLCREST ST. MUSTANG OK 73064 |
| 1124378 | YOUSSEF KHALIL | Attn KHALIL 5401 CHIMNEY ROCK 261 HOUSTON TX 77081 |
| 1670314 | YOUTH SERVICES FOR OKLAHOMA | COUNTY INC 600 N HARVEY OKLAHOMA CITY OK 73102-3002 |
| 1592152 | YOW ANTHONY | Attn ANTHONY 1620 32ND ST., WEST BIRMINGHAM AL 35208 |
| 1592153 | YREKA TRANSIT MIX CONCRETE | FAIR & SCHANTZ LANE YREKA CA 96097 |
| | YREKA TRANSIT MIX CONCRETE | ATTN: ACCOUNTS PAYABLE YREKA CA 96097 |

| Person Code | Name | Address |
|---|---|---|
| 1592154 | YREKA TRANSIT MIX CONCRETE | 126 SCHANTZ LANE YREKA CA 96097 |
| 1670316 | YRUEGAS EDWARD | Attn: EDWARD 3804 MURIEL DRIVE SNYDER TX 79549 |
| 1670316 | YTTEROCK SUSAN | Attn: SUSAN 720 EMERSON DRIVE, N E PALM BAY FL 32907 |
| 1670317 | YU JULIE | Attn: JULIE BOX 6140 BROWN UNIV PROVIDENCE RI 2912 |
| 1670318 | YUAN LYNN | Attn: LYNN 68 TAMWORTH HILL AVENUE WAKEFIELD MA 1880 |
| 255079 | YUASA AND HARA | P O BOX 714 TOKYO CENTRAL 13 99999 |
| 980824 | YUASA AND HARA | SECTION 206 NEW OHTEMACHI BUILDING 2-1 OHTEMACHI 2-CHOME CHIYODA-KU TOKYO 100 |
| 904587 | YUASA AND HARA | Attn: ATTN: MR. K. SAKAMATO SECTION 206, NEW OHTEMACHI BLDG. 2-1, OHTEMACHI 2-CHOME CHIYODA-KU, TOKYO IT 100-0004 JAPAN |
| 803883 | YUASA GENERAL | 7521 BRUSHILL RD BURR RIDGE IL 60521 |
| 555982 | YUASA INC | BOX 77000(DEPT 77007) DETROIT MI 48277-0007 |
| 1670319 | YUCH CAROL | Attn: CAROL 348 CHARNWOOD RD. NEW PROVIDENCE NJ 7974 |
| 1670320 | YUE ALAN | Attn: ALAN 6476 RACQUET CLUB DR LAUDERHILL FL 33319 |
| 1670321 | YUE JOHNNY | Attn: JOHNNY 9 PROSPECT STREET HOLMDEL NJ 7733 |
| 1677659 | YUHAS KENNETH | 440 BENNETT CERF DRIVE WESTMINSTER MD 21157 |
| 1677659 | YUHAS KENNETH J | 440 BENNETT CERF DRIVE WESTMINSTER MD 21157 |
| 16751 | YUI C CHAN CUST DAVID H CHAN | UNIF GIFT MIN ACT CA 2654 BURLINGAME WAY SAN JOSE CA 95121-1213 |
| 195272 | YUMA | 616 EAST 18TH PLACE YUMA AZ 85365 |
| 479539 | YUMA REGIONAL MEDICAL CENTER | Attn: 2400 AVENUE A P.O. #9930010 YUMA AZ 85364 |
| 1670323 | YUREK JR DANIEL | Attn: DANIEL N4433 LAKESHORE DR CHILTON WI 53014 |
| 1670324 | YUREVICH DAVE | Attn: DAVE 403 ATLANTIC DRIVE NE POPLAR GROVE, IL 61065 |
| 1670325 | YUREVICH SUSAN | Attn: SUSAN 7412 HICKORY GROVE WONDER LAKE IL 60097 |
| 1670326 | YURKO MIKE | Attn: MIKE 802 BROADWAY GALVESTON TX 77550 |
| 1055824 | YUSEN AIR & SEA SERVICE (USA) INC | 340 BEACH ROAD BURLINGAME CA 94010 |
| 1056693 | YUSEN AIR & SEA SERVICE (USA) INC. | 1001 N. MITTEL DRIVE WOOD DALE IL 60191 |
| 1654520 | YUSEN AIR & SEA SERVICE (USA) INC. | PO BOX 66280 CHICAGO IL 60666 |
| 1657239 | YUSEN AIR & SEA SERVICE (USA)INC | 230 MCCLELLAN HGWY EAST BOSTON MA 2128 |
| 1560724 | YUSEN AIR & SEA SERVICE (USA)INC | 230 MCCLELLAN HGWY EAST BOSTON MA 2128 |
| 1559020 | YUSEN AIR & SEA SERVICE USA INC | 1 MADISON STREET EAST RUTHERFORD NJ 7073 |
| 1560706 | YUSEN AIR & SEA SERVICE USA INC | Attn: SUITE 201 BUILDING 200 TRADEPORT DRIVE ATLANTA GA 30354 |
| 1573988 | YUSTEN ERICA | 1126 RAYMOND AVE APT 8 LONG BEACH CA 90804 |
| 1046968 | YUSTEN ERICA | 1126 RAYMOND AVE APT 8 LONG BEACH CA 90804 |
| 1550698 | YUTING WANG | 3974-524 WATER OAK RD. VIRGINIA BEACH VA 23452 |
| 1107796 | YVES BOURBONNAIS | 900 ST-GUILLAUME STE-MARTHE QC J0P 1W0 CANADA |
| 168165 | YVON COUTURE | Attn: 2820 EST BOUL ST-MARTIN BUREAU 100 VILLA DE LAVAL QUEBEC QC H7E 3V6 CANADA |
| 1546238 | YVONNE & CO BAKERY INC | 131 DALLAS TOWNE PLAZA DALLAS NC 28034 |
| 1123464 | YVONNE E HAJJAR | ONE HOWARD PLACE BROOKLYN NY 11215-6008 |
| 1121500 | YVONNE M HEWITT | 3217 TOLLEY STREET CLAREMONT NC 28610-8553 |
| 1125001 | YVONNE V RIEFER | BIGELOW APTS PITTSBURGH PA 15219-0000 |
| 1546639 | YWCA | 230 S. MADISON GREEN BAY WI 54301 |

| Person Code | Name | Address |
|---|---|---|
| 1602594 | YWCA | Attn C/O MINUTI OGLE 2101 EAST LAKE STREET MINNEAPOLIS MN 55407 |
| 1560336 | YWCA OF CAMBRIDGE | 7 TEMPLE ST CAMBRIDGE MA 2139 |
| 1670328 | YZENAS CYNTHIA | Attn CYNTHIA 428 DRIFTWOOD DRIVE HOBART IN 46342 |
| 1670329 | YZENAS JR JOHN | Attn JOHN 428 DRIFTWOOD DRIVE HOBART IN 46342 |
| 1593240 | Z AXIS | 2730 THOMAS GRADE MORGAN HILL CA 95037 |
| 1593155 | Z-MAN & ASSOCIATES | 7633 S 180TH STREET KENT WA 98032 |
| 1670330 | ZABALETA JOSE | Attn JOSE 74-08 2ND FLOOR BROOKLYN NY 11209 |
| 1670331 | ZABALETA LEONARDO | Attn LEONARDO 74-08 5TH AVENUE BROOKLYN NY 11209 |
| 1670332 | ZABELKA ROBIN | Attn ROBIN 8459 S 83RD AVE HICKORY HILLS IL 60457 |
| 1670333 | ZABICA ANTON | Attn ANTON 4739 EDEN LANE WICHITA FALLS TX 76306 |
| 1670334 | ZABIELSKI DARLENE | Attn DARLENE 1415 EDGEWOOD LANE MCHENRY IL 60050 |
| 1670335 | ZABIELSKI JOHN | Attn JOHN 1415 EDGEWOOD LANE MCHENRY IL 60050 |
| 1670336 | ZABIELSKI RUTH | Attn RUTH 2005 FERNWOOD LANE MCHENRY IL 60050 |
| 1670337 | ZABLOCKI JAMES | Attn JAMES RFD 4 BOX 240 HOPKINTON NH 3229 |
| 1680068 | ZAC CATALOGS | 106 ACCESS ROAD NORWOOD MA 2062 |
| 1580068 | ZACCHEO ANNE | 40 NANCY ROAD CONCORD MA 01742 |
| 1670038 | ZACCHEO ANNE | Attn ANNE 40 NANCY ROAD CONCORD MA 01742 |
| 1670039 | ZACCHEO BRIAN | Attn BRIAN 40 NANCY ROAD CONCORD MA 1742 |
| 1616084 | ZACH MCCLENDON | 1580 HW 278W MONTICELLO AR 71655-0000 |
| 1670340 | ZACHARIS ANNE | Attn ANNE 6624 SWEET MAPLE LANE BOCA RATON FL 33433 |
| 1722916 | ZACHARY WOLF | 52 A CEDAR DR GREAT NECK NY 11021-1936 |
| 1670341 | ZACHMAN CATHY | Attn CATHY 906 RODGERS AVENUE GLEN BURNIE MD 21060 |
| 1670342 | ZACHMAN JOHN | Attn JOHN 406 RODGERS AVE. GLEN BURNIE MD 21060 |
| 1670343 | ZACHOS JOHN | Attn JOHN 340 PEARL ST BROCKTON MA 2401 |
| 1670344 | ZACHOS JOHN | Attn JOHN 340 PEARL ST BROCKTON MA 2401 |
| 1592155 | ZACHRY CONSTRUCTION CO. | PO BOX1006 MCKINNEY TX 75070 |
| 1670345 | ZACK DEBRA | Attn DEBRA 325 ROUTE 13 BROOKLINE NH 3033 |
| 1677379 | ZACK DEBRA M | 325 ROUTE 13 BROOKLINE NH 03033 |
| 1670346 | ZACK JEROME | Attn JEROME 1050 CITRUS WAY CE39 #97-204 DELRAY BEACH FL 33445 |
| 1670347 | ZACK JUDY | Attn JUDY 208 HICKORY LANE MOMENCE IL 60954 |
| 1592163 | ZACK PAINTING | 900 KING GEORGE RD FORDS NJ 8863 |
| 1592164 | ZACK PAINTING | 900 KING GEORGES ROAD FORDS NJ 8863 |
| 1650185 | ZACLON INC | DEPT NO 771209 DETROIT MI 48277-1209 |
| 1560316 | ZACLON INC | DEPT NO 771209 DETROIT MI 48277-1209 |
| 1650143 | ZACLON INCORPORATED | DEPARTMENT NO. 771209 DETROIT MI 48277-1209 |
| 1670348 | ZACONET FELIX | Attn FELIX NORTHSTREAM DR. #2 CHARLOTTE NC 28208 |
| 1670349 | ZADOFF MICHAEL | Attn MICHAEL 15766 LOCH MAREE 3905 DELRAY BEACH FL 33446 |
| 1549897 | ZAENTZ | 75 STATE STREET HACKENSACK NJ 7601 |
| 1670350 | ZAFAR MAQBOOL | Attn MAQBOOL 6131 ROBERTS PLACE RANCHO CUCAMONGA CA 91739 |
| 1670351 | ZAGAR STEVEN | Attn STEVEN E 1377 NORTHBROOK RD LUXEMBURG WI 54217 |

| Person Code | Name | Address |
|---|---|---|
| 1670352 | ZAGARI RICHARD | Attn RICHARD 3 TUTTLE COURT BELLE MEAD NJ 8502 |
| 1079215 | ZAGLANICZNY ANDREW | 42360 KOLLMORGEN CLINTON TWNSHP MI 48038 |
| 1079215 | ZAGLANICZNY ANDREW C | 42360 KOLLMORGEN CLINTON TWNSHP MI 48038 |
| 1609431 | ZAGLANICZNY TEMPLETE | 2601 COMMERCE BLVD, IRONDALE AL 35210 |
| 1670354 | ZAGORSKY RICHARD | Attn RICHARD 1072 WALT WILLIAMS RD LAKELAND FL 33809 |
| 258 | ZAGRANICZNY RICHARD | Attn RICHARD 1404 RAVENHURST DR, RALEIGH NC 27615 |
| 1670356 | ZAHARI RONALD | Attn RONALD 415 E WALNUT WHEELING IL 60090 |
| 892167 | ZAHNER SHEET METAL | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 246 | ZAHNER SHEET METAL | 1400 E. 9TH STREET KANSAS CITY MO 64106 |
| 592168 | ZAHNER SHEET METAL | 1400 E. 9TH STREET KANSAS CITY MO 64106 |
| 592169 | ZAHNER SHEET METAL | 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 596762 | ZAHNER SHEET METAL | ***DO NOT USE*** KANSAS CITY MO 64106 |
| 1604033 | ZAHNER SHEET METAL | ***DO NOT USE*** KANSAS CITY MO 64106 |
| 4407633 | ZAHNER SHEET METAL | Attn UNION STATION 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 7567638 | ZAHNER SHEET METAL | Attn UNION STATION 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 414150 | ZAHNER SHEET METAL | Attn KEMPER MUSEUM OF CONTEMPORARY ART & DESIGN / CAFE 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1979071 | ZAHNER SHEET METAL | Attn #7243 EXPERIENCE MUSIC PROJECT 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1670357 | ZAHORA MARK A | Attn TOPEKA SHAWNEE PUBLIC LIBRARY 1400 EAST 9TH STREET KANSAS CITY MO 64106 |
| 1670357 | ZAHORIK CHARLES | 11937 S LAWLER ALSIP IL 60653 |
| 1670358 | ZAHREN AMY | Attn CHARLES 1421 WINNIE GALVESTON TX 77550 |
| 1670359 | ZAIED SAMIR | Attn AMY 22 BRADSHAW DRIVE SEWICKLEY PA 15143 |
| 1670360 | ZAK KENNETH | Attn SAMIR 74 BEACH ST WOBURN MA 1801 |
| 1670361 | ZAK ROBIN | Attn KENNETH 2070 SANDALWOOD CT GREEN BAY WI 54304 |
| 1670362 | ZAKI NABIL | Attn ROBIN 6120 SNOWDENS RUN ROAD ELDERSBURG MD 21784 |
| 1670363 | ZAKRZEWSKI WALTER | Attn NABIL 367 BROADWAY FLOOR 2 BAYONNE NJ 7002 |
| 1670364 | ZALESCIK KAREN | Attn WALTER 15 HIGHLAND WAY BURLINGTON MA 1803 |
| 1670365 | ZALESKA ADELCA | Attn KAREN 1249 BEAR TAVERN RD, TITUSVILLE NJ 8560 |
| 1670366 | ZALESKY LAWRENCE | Attn ADELCA 6236A FLAT ROCK RD COLUMBUS GA 31907 |
| 1670367 | ZALEWSKI KARI | Attn LAWRENCE 617 29TH ST. SE CEDAR RAPIDS IA 52403 |
| 1670368 | ZAMARRIPA JOHNNY | Attn KARI 10914 W. MARION STREET WAUWATOSA WI 53222 |
| 1670369 | ZAMARRIPA MARIO | Attn JOHNNY 1412 TALMAGE ALVIN TX 77511 |
| 133 | ZAMBARDINO SR. JOSEPH | Attn MARIO 1412 W. TALMAGE ALVIN TX 77511 |
| 1025749 | ZAMBRANA JULIO | Attn JOSEPH 4210 TERRACE P.O. BOX 403 VIDOR TX 77627 |
| 1025749 | ZAMBRANA JULIO | 9306 BRAEBURN GLEN HOUSTON TX 77074 |
| 1601007 | ZAMLER, MELLEN & SHIFFMAN, P.C. | 9306 BRAEBURN GLEN HOUSTON TX 77074 |
| 1670372 | ZAMORA AGUSTINA | 23077 GREENFIELD, SUITE 557 SOUTHFIELD MI 48075 |
| 1670373 | ZAMORA FLORENCIO | Attn AGUSTINA 4145 FOLSOM ST. LOS ANGELES CA 90063 |
| 1670374 | ZAMORA JACKIE | Attn FLORENCIO 219 VERA CRUZ STREET HEREFORD TX 79045 |
| 1670375 | ZAMORA MELVIN | Attn JACKIE 3766 ROCKDALE DRIVE DALLAS TX 75220 |
| 1078974 | ZAMORA SUSAN M | Attn MELVIN 4866 WASHTENAW CHICAGO IL 60625 |
| 1078974 | ZAMORA SUSAN M | 3318 W 63RD PLACE CHICAGO IL 60629 |
| 1670377 | ZAMORSKI CONSTANCE | 3318 W 63RD PLACE CHICAGO IL 60629 |
| 1670377 | ZAMORSKI CONSTANCE | Attn CONSTANCE 87 LOUISE DRR MANVILLE NJ 8835 |

247

| Person Code | Name | Address |
|---|---|---|
| 16/0378 | ZANDER KAREN | Attn KAREN 506 CORWIN LANE FORT WAYNE IN 46816 |
| 16/0379 | ZANDONATTI JOSEPH | Attn JOSEPH P. O. BOX 7274 VICTORIA TX 77905 |
| 16/0380 | ZANDONATTI RONALD | Attn RONALD 1721 MILAM VICTORIA TX 77901 |
| 1120406 | ZANE L BERGE CUST | JENNA B BERGE UNIF GIFT MIN ACT MI 9525 PAMPLONA RD COLUMBIA MD 21045-3920 |
| 1120407 | ZANE L BERGE CUST | MARK B BERGE UNIF GIFT MIN ACT MI 9525 PAMPLONA RD COLUMBIA MD 21045-3920 |
| 1125393 | ZANE W BELL & | LINDA WEITZ BELL JT TEN 113 CHESTNUT HILL RD OAK RIDGE TN 37830-7113 |
| 2/27912 | ZANE WILLIAM BELL & LINDA ANN | WEITZ BELL JT TEN 113 CHESTNUT HILL RD OAK RIDGE TN 37830-7113 |
| 2/47381 | ZANGARO PATRICIA | Attn PATRICIA 144 N 8TH AVE MANVILLE NJ 8835 |
| 10/75576 | ZANGHI PHILIP | 10 MARY JANE ROAD FRANKLIN MA 02038 |
| 10/75576 | ZANGHI PHILIP A | 10 MARY JANE ROAD FRANKLIN MA 02038 |
| 10/97596 | ZANNINO'S CATERING | 7770 GOUGH ST. BALTIMORE MD 21224 |
| 1553827 | ZANNINO'S CATERING | 7770 GOUGH STREET BALTIMORE MD 21224 |
| 16/0383 | ZAORSKI JAMES | Attn JAMES 1850 PERKIOMEN AVENUE READING PA 19606 |
| 16/0384 | ZAORSKI JAMES | Attn JAMES 1850 PERKIOMEN AVENUE READING PA 19606 |
| 16/0385 | ZAORSKI MICHAEL | Attn MICHAEL 1850 PERKIOMEN AV READING PA 19606 |
| 16/0386 | ZAPATA ENRIQUE | Attn ENRIQUE 1028 CROSBY STREET SAN DIEGO CA 92113 |
| 1/57089 | ZAPATA ENVASES S.A. DE C.V. | Attn CALZADA DE GUADALUPE NO. 504 COL CENTRO CUAUTITLAN IT 54800 MEXICO |
| 1/509347 | ZAPATA HIGH SCHOOL | Attn C/O TOMAN & ASSOCIATES INTERSECTION HWY 83 & HWY 15 ZAPATA TX 76076 |
| 14/70387 | ZAPATA RAUL | Attn RAUL 3551 96TH STREET SAN DIEGO CA 92104 |
| 1551690 | ZAPATA TECHNOLOGIES | P O BOX 2278 HAZELTON PA 18201 |
| 16/70389 | ZAPP OTTO | Attn OTTO 719 N. 20TH ORD NE 68862 |
| 05/70390 | ZAPPALA TIMOTHY | Attn TIMOTHY 8 PRESERVATION WAY WESTFORD MA 1886 |
| 16/0391 | ZAPPULLA BARBARA | Attn BARBARA 11813 SUNCHASE CT BOCA RATON FL 33498 |
| 4/70392 | ZAPPULLA RICHARD | Attn RICHARD 11813 SUNCHASE COURT BOCA RATON FL 33498 |
| 1/70402 | ZAR-TECH | 17 MALCOLM HOYT DRIVE NEWBURYPORT MA 01950-4017 |
| 1/70002 | ZAREMBSKI PAUL | 1435 W BELLE PLAINE CHICAGO IL 60613 |
| 1/70002 | ZAREMBSKI PAUL | 1435 W BELLE PLAINE CHICAGO IL 60613 |
| 4/78786 | ZAREMBY FRED | 6820 TOWN HARBOUR BLVD #3616 BOCA RATON FL 33433 |
| 4/78786 | ZAREMBY FRED | 6820 TOWN HARBOUR BLVD #3616 BOCA RATON FL 33433 |
| 6/13397 | ZARKE JOSEPHINE | Attn JOSEPHINE 62-59 108TH ST APT 3T FOREST HILLS NY 11375 |
| 6/70395 | ZARKE JOSEPHINE | Attn JOSEPHINE 62-59 108TH ST APT 3T FOREST HILLS NY 11375 |
| 16/70397 | ZARNFALLER ERICH | Attn ERICH P O BOX 2025 STAMFORD CT 6906 |
| 16/70398 | ZARTLER RICHARD | Attn RICHARD 2013 DUBLIN ROAD PLANO TX 75094 |
| 10/0632 | ZARUBA MARY | 3712 9TH STREET BALTIMORE MD 21225 |
| 10/0632 | ZARUBA MARY L | 3712 9TH STREET BALTIMORE MD 21225 |
| 16/0400 | ZASTROW ELDOR | Attn ELDOR N3264 TWELVE CORNERS APPLETON WI 54915 |
| 16/0401 | ZAUGG CARL | Attn CARL RD. #1 MILLERSBURG OH 44654 |
| 16/0402 | ZAVACKI JOSEPH | Attn JOSEPH 770 OLD FARM RD BRIDGEWATER NJ 8807 |
| 10/78090 | ZAVADSKIY PAVEL | 7 TENTMILL LANE #K PIKESVILLE MD 21208 |
| 10/78090 | ZAVADSKIY PAVEL | 7 TENTMILL LANE #K PIKESVILLE MD 21208 |
| 16/0404 | ZAVALA ANGEL | Attn ANGEL 36683 RUSCHIN DRIVE NEWARK CA 94560 |

| Person Code | Name | Address |
|---|---|---|
| 1601746 | ZAVALA ELEMENTARY SCHOOL | Attn BAHL INSULATION 310 ROBERT MARTINEZ JR. ST. AUSTIN TX 78702 |
| 1670405 | ZAVALA JOAQUIN | Attn JOAQUIN 35607 NEWARK BLVD NEWARK CA 94560 |
| 1670406 | ZAVALA JOSE | Attn JOSE 2704 POINSETTIA DALLAS TX 75211 |
| 1670407 | ZAVALA VICENTE | Attn VICENTE 36683 RUSCHIN DRIVE NEWARK CA 94560 |
| 1670408 | ZAVIS SANDRA | Attn SANDRA 18 MARUDY DR CLINTON NJ 9809 |
| 1670409 | ZAVORAL GEORGE | Attn GEORGE 4721 EWING AVE. SOUTH MINNEAPOLIS MN 55488 |
| 0599436 | ZAWADA SUPPLY | 1009 MAIN ST. NIAGARA WI 54151 |
| 1670410 | ZAWITOSKI JOHN | Attn JOHN 3769 STEPPINGSTONE LANE BURTONSVILLE MD 20866 |
| 248 | ZAYAS JOSE | |
| 1670411 | ZAYAS JOSE | Attn JOSE 15 FRANCINE DRIVE TRENTON NJ 8610 |
| 1670412 | ZAYAS NELSON | Attn NELSON 40 BRUENIG AVE TRENTON NJ 8638 |
| P6670413 | ZAZAC GINA | Attn GINA 828 JOAN DRIVE NORTH VERSAILLES PA 15137 |
| 1670414 | ZBANEK WILLIAM | Attn WILLIAM 1517 CURTIS BRG RD NE SWISHER IA 52338 |
| 1670415 | ZBIEGIEN MARY | Attn MARY 4200 WEST HILLCREST DRIVE 104 GREENFIELD WI 53221 |
| 0098031 | ZD JOURNALS | P.O. BOX 23809 ROCHESTER NY 14692-3809 |
| 1702331 | ZD JOURNALS | P.O. BOX 35720 LOUISVILLE KY 40232-5720 |
| 0560599 | ZD JOURNALS | P.O. BOX 35720 LOUISVILLE KY 40232-5720 |
| 1670416 | ZDROJ EDWARD | Attn EDWARD 509 N MIDDLE STREET FARMINGTON MO 63640 |
| 1670417 | ZECCHINO PATRICK | Attn PATRICK 126 HAZLET AVE HAZLET NJ 7730 |
| 1819994 | ZECCO INC | 345 WEST MAIN ST NORTHBORO MA 01532 |
| 1120408 | ZEDDIE H BERNHARDT | 1499 ELM AVE ELDERSBURG MD 21784-6523 |
| 1846341 | ZEE MEDICAL | P.O. BOX 4175 TIMONIUM MD 21094 |
| 0599342 | ZEE MEDICAL INC | PO BOX 1210 - S.C. #134 INDIAN TRAIL SC 28079 |
| 1833850 | ZEE MEDICAL INC | 1226 ZONOLITE ROAD S.C. #134 ATLANTA GA 30306 |
| 1845458 | ZEE MEDICAL PRODUCTS & TRAINING SVC | PO BOSX 8003 WILLOUGHBY OH 44096-8003 |
| 1670313 | ZEE MEDICAL SERVICE | 20 R HENSHAW STREET WOBURN MA 1801 |
| 1533712 | ZEE MEDICAL SERVICE | PO BOX 35 SOUTH HOUSTON TX 77587-0035 |
| 1456566 | ZEE MEDICAL SERVICE | 605 LEMOYNE RD. NORTHWOOD OH 43619-1811 |
| 1468762 | ZEE MEDICAL SERVICE | PO BOX 6050 HILLIARD OH 43026-6050 |
| 1459969 | ZEE MEDICAL SERVICE | P O BOX 45761 OMAHA NE 68145-0761 |
| 1841120 | ZEE MEDICAL SERVICE CO | P O BOX 29449 SAN JUAN PR 00929-0449 |
| 1754528 | ZEE MEDICAL SERVICE CO | PO BOX 15069 ATLANTA GA 30333-0069 |
| 1548385 | ZEE MEDICAL SERVICE CO | PO BOX 2928 DECATUR GA 35602 |
| 1674960 | ZEE MEDICAL SERVICE CO #52 | 2745B LEISCZ'S BRIDGE ROAD READING PA 19605 |
| 1883185 | ZEE MEDICAL SERVICE CO. | 5825 COMMON ST. LAKE CHARLES LA 70605 |
| 1883895 | ZEE MEDICAL SERVICE CO. | 2845 S. WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1549002 | ZEE MEDICAL SERVICE CO. | #20 R HENSHAW STREET WOBURN MA 1801 |
| 1546340 | ZEE MEDICAL SERVICE INC | P O BOX 5620 HOLLYWOOD FL 33083 |
| 1102450 | ZEE MEDICAL SERVICES | 5636 ETHRIDGE HOUSTON TX 77087 |
| 1102210 | ZEE MEDICAL SERVICES CO | P.O. BOX 4175 S.C. #136 TIMONIUM MD 21093 |
| 1097775 | ZEE MEDICAL, INC. | P. O. BOX 35 SOUTH HOUSTON TX 77587 |

| Person Code | Name | Address |
|---|---|---|
| 1560693 | ZEE MEDICAL INC. | 9 WHIPPANY RD WHIPPANY NJ 7981 |
| 1554958 | ZEE SERVICE CO | 2845 S WORKMAN MILL ROAD WHITTIER CA 90601 |
| 1097393 | ZEE SERVICE CO. | P.O. BOX 29099 SHREVEPORT LA 71149-9099 |
| 1549900 | ZEE SERVICE CO. | 20 WEST STOW RD.-UNIT 9 MARLTON NJ 08053-3115 |
| 1549894 | ZEE SERVICE COMPANY | 605 LEMOYNE ROAD NORTHWOOD OH 43619 |
| 1549896 | ZEE SERVICE COMPANY | P.O. BOX 4 BROOKFIELD WI 53008-0004 |
| 1549901 | ZEE SERVICE COMPANY | P.O.BOX 5620 HOLLYWOOD FL 33083 |
| 1920374 | ZEE SERVICE COMPANY | P O BOX 911 BURNSVILLE MN 55337 |
| 1707408 | ZEELAND CHEMICALS | 215 CENTENNIAL STREET ZEELAND MI 49464 |
| 911245 | ZEELAND CHEMICALS | 215 N. CENTENNIAL STREET ZEELAND MI 49464 |
| 1549903 | ZEFF PHOTO SUPPLY CO INC. | P.O.BOX 311 BELMONT MA 02478-0910 |
| 1670418 | ZEGA ANTHONY | Attn ANTHONY 23 MANSION DRIVE TOPSFIELD MA 1983 |
| 1670419 | ZEGA ANTHONY | Attn ANTHONY 23 MANSION DRIVE TOPSFIELD MA 1983 |
| 1580359 | ZEHENDER MICHAEL | 4400 HARDY ST. HATTIESBURG MS 39402 |
| 1580359 | ZEHENDER MICHAEL W | 4400 HARDY ST. HATTIESBURG MS 39402 |
| 1670421 | ZEHNER BRYAN | Attn BRYAN 7014 ZENITH CT LIBERTY TWP OH 45011 |
| 1670422 | ZEHNER LEWIS | Attn LEWIS P. O. BOX 51 LEAKESVILLE MS 39451 |
| 1670423 | ZEHREN KATHRYN | Attn KATHRYN 275 SPRINGHILL DRIVE 204 ROSELLE IL 60172 |
| 1670424 | ZEICHNER SUSAN | Attn SUSAN 6530 INDEPENDENCE AV #365 CANOGA PARK CA 91303 |
| 160 | ZEIDEL UNIFORMS INC. | 203 SIXTH STREET WEST PALM BEACH FL 33401 |
| 1546343 | ZEIDLER CONCRETE | PO BOX1320 WATERLOO IA 50704 |
| 1671271 | ZEIDLER CONCRETE | BOX 1320 WATERLOO IA 50704 |
| 1032178 | ZEIDLER CONCRETE PRODUCTS | BOX 1320 WATERLOO IA 50704 |
| 1032179 | ZEIDLER CONCRETE PRODUCTS | 1001 NEWELL WATERLOO IA 50703 |
| 1670425 | ZEIGEN KENNETH | Attn KENNETH 1230 N ST PKWY 14C CHICAGO IL 60610 |
| 1670426 | ZEIGENFUSE ALICE | Attn ALICE 1020 THOMAS ROAD GLEN BURNIE MD 21060 |
| 1619012 | ZEIGLER & JOHNSON PC | MR PETER JOHNSON 2211 NORFOLK SUITE 425 HOUSTON TX 77098 |
| 1670427 | ZEIMETZ FRANK | Attn FRANK PTY050, PO BOX 25275 MIAMI FL 33102 |
| 1670428 | ZEITLER BONNIE | Attn BONNIE 2449 ST PATS DR GREEN BAY WI 54313 |
| 1670429 | ZEITLER GEORGE | Attn GEORGE 1887 S PINE TREE RD DE PERE WI 54115 |
| 1549951 | ZEKE'S QUICK TOW INC | 6710 NW 15TH WAY FORT LAUDERDALE FL 33309 |
| 1549904 | ZEKS AIR DRIER CORP | Attn ATTN: RECEIVING DEPT MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1143756 | ZEKS AIR DRIER CORP | Attn ATTN: ACCTS PAYABLE MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1371079 | ZEKS AIR DRIER CORP | Attn ATTN: PURCHASING DEPT MALVERN INDUSTRIAL PK MALVERN PA 19355 |
| 1166803 | ZEKS AIR DRIER CORPORATION | PO BOX 2660 WEST CHESTER PA 19380 |
| 1113754 | ZEKS AIR DRIER CORPORATION | 1302 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| 1112755 | ZEKS AIR DRIER CORPORATION | 1302 GOSHEN PARKWAY WEST CHESTER PA 19380 |
| 1077698 | ZELAC STEVEN | 3010 SUSANNE COURT OWINGS MILLS MD 21117 |
| 1077698 | ZELAC STEVEN | 3010 SUSANNE COURT OWINGS MILLS MD 21117 |
| 1120751 | ZELDA V BARTUS E | 3010 SUSANNE COURT OWINGS MILLS MD 21117 |
| 1120751 | ZELDA V BARTUS TR UA AUG 13 96 | BARTUS LIVING TRUST 2110 WINCHELL DR ANN ARBOR MI 48104-4775 |
| 1670431 | ZELEK ALBIN | Attn ALBIN 4672 FLEMING DEARBORN HGT MI 48125 |

| Person Code | Name | Address |
|---|---|---|
| 1670432 | ZELEZNIK GEORGE | Attn GEORGE 11218-A AVALANCHE WAY COLUMBIA MD 21044 |
| 1670433 | ZELHART BARBARA | Attn BARBARA 1145 N 12000 E RD MOMENCE IL 60954 |
| 1670434 | ZELHART CANDACE | Attn CANDACE 10604 E 1000 S ROAD MOMENCE IL 60954 |
| 1670435 | ZELHART PAULA | Attn PAULA 209 ST JAMES CT MOMENCE IL 60954 |
| 1670436 | ZELL CRAIG | Attn CRAIG 325 WOODVALE DR DEFOREST WI 53562 |
| 1670437 | ZELLER AUGUST | Attn AUGUST 4638 SANDYDALE HOUSTON TX 77039 |
| 1670438 | ZELLER BRENT | Attn BRENT P.O. BOX 84 PIERRE PART LA 70339 |
| 1670439 | ZELLER PAUL | Attn PAUL 10602 STONEBRIDGE BLVD BOCA RATON FL 33498 |
| 1672260 | ZELLER PLASTIK, INC. | 1515 FRANKLIN BOULEVARD LIBERTYVILLE IL 60048 |
| 1890440 | ZELLER SUSAN | Attn SUSAN 2 PLASIC ROAD MERRIMACK NH 3054 |
| 1108806 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1108807 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1408808 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1408809 | ZELLERBACH | Attn A MEAD CORPORATION PO BOX 750490 DAYTON OH 45475-0490 |
| 1108811 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1408812 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1908812 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1908813 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1412757 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1415655 | ZELLERBACH | 9450 ALLEN DRIVE CLEVELAND OH 44125-4690 |
| 1549906 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1549911 | ZELLERBACH | DRAWER CS 100889 ATLANTA GA 30384-0889 |
| 1549912 | ZELLERBACH | Attn A MEAD COMPANY PO BOX 750490 DAYTON OH 45475-0490 |
| 1553783 | ZELLERBACH | DEPT. #7115 LOS ANGELES CA 90088-7115 |
| 1108805 | ZELLERBACH - DO NOT USE | PO BOX 73154 CHICAGO IL 60673-7154 |
| 1521172 | ZELLERBACH A MEAD CO | Attn ACCOUNTS PAYABLE DEPT PO BOX750490 DAYTON OH 45475-0490 |
| 1108810 | ZELLERBACH A MEAD COMP. | PO BOX 750490 DAYTON OH 45475-0490 |
| 1521170 | ZELLERBACH CO | 4000 E UNION PACIFIC LOS ANGELES CA 90023 |
| 1508814 | ZELLERBACH CO | PO BOX 750490 DAYTON OH 45475-0490 |
| 1500441 | ZELLERBACH, A MEAD COMP | PO BOX 750490 DAYTON OH 45475-0490 |
| 1500442 | ZELLERS ROBERT | Attn ROBERT 3505 N. 28 1/2 MCALLEN TX 78501 |
| 1670442 | ZELLERS THOMAS | Attn THOMAS 119 SMITH BURKBURNETT TX 76354 |
| 1670443 | ZELLMER DALE | Attn DALE 3612 N 78TH STREET MILWAUKEE WI 53222 |
| 1670444 | ZELLMER ERVIN | Attn ERVIN 6546 JACKSON RD. ATLANTIC IA 50022 |
| 1670445 | ZELLMER TERRY | Attn TERRY W4285 VALLEY VIEW DRIVE FREDONIA WI 53021 |
| 1670534 | ZELLNER | Attn 1546 MARTIN LUTHER KING BLVD. S.W. POLICE STATION LOS ANGELES CA 90050 |
| 1670446 | ZELLNER JONATHAN | Attn JONATHAN 2803 DELTA WICHITA FALLS TX 76308 |
| 1670447 | ZELLNER MARK | Attn MARK 4113 BERWICK WICHITA FALLS TX 76309 |
| 1591532 | ZELLNER PLASTERING | BELMONT HIGH SCHOOL LOS ANGELES CA 90050 |
| 1561712 | ZELLWEGER ANALYTICS INC | P O BOX 60961 CHARLOTTE NC 28260-0961 |
| 1549907 | ZELLWOOD HARDWARE & SUPPLY | P.O. BOX 1240 ZELLWOOD FL 32798 |
| 1591537 | ZELNER PLASTERING | MESA VERDA MIDDLE SCHOOL SAN DIEGO CA 92119 |
| 1591553 | ZELNER PLASTERING | Attn 16130 LA SALLE MORENO VALLEY JR. COLLEGE MORENO VALLEY CA 92552 |

| Person Code | Name | Address |
|---|---|---|
| 1670448 | ZELONIS JAMES | Attn JAMES 112 PATRICIA LANE DRACUT MA 1826 |
| 1670449 | ZEMA ROSE | Attn ROSE 46-88 188TH STREET FLUSHING NY 11358 |
| 1558716 | ZEMEX MICA CORPORATION | P.O. BOX 277 SPRUCE PINE NC 28777 |
| 1670450 | ZEMLICKA MICHAEL | Attn MICHAEL W68 N1009 ESSEX DR CEDARBURG WI 53012 |
| 1212352 | ZEMILY S FEMRITE | 325 E JEFFERSON KOSCIUSKO MS 39090-3719 |
| 1670451 | ZEN JOSEPH | Attn JOSEPH 3050 NORMANDY CHICAGO IL 60634 |
| 1670452 | ZENDE CHARLES | Attn CHARLES 505 E SILVERLEAF STREET GREER SC 29650 |
| 1670453 | ZENDEJAS VALDEMAR | Attn VALDEMAR 1739 ARLENE WAY PERRIS CA 92570 |
| 2659019 | ZENECA INC | PO BOX 751822 CHARLOTTE NC 28275-1822 |
| 0800792 | ZENECA PRODUCTS | Attn R.M. WAITE 1200 S. 47TH ST. RICHMOND CA 94804 |
| 0860021 | ZENECA RESINS | P O BOX 75297 CHARLOTTE NC 28275 |
| 1560031 | ZENECA, INC. | P. O. BOX 751822 CHARLOTTE NC 28275 |
| 1670454 | ZENEK CINDY | Attn CINDY 516 W 5 STREET MOMENCE IL 60954 |
| 1670455 | ZENEK KOULA | Attn KOULA 516 W 5TH STREET MOMENCE IL 60954 |
| 1670456 | ZENEK SHARON | Attn SHARON 516 W FITH MOMENCE IL 60954 |
| 1670457 | ZENELI JERRY | Attn JERRY 240 BAY 14TH STREET BROOKLYN NY 11214 |
| 1555516 | ZENICA RESINS | 730 MAIN STREET WILMINGTON MA 1887 |
| 1670458 | ZENIECKI PAULA | Attn PAULA 5617 N. 69TH STREET MILWAUKEE WI 53218 |
| 1670459 | ZENISEK RANDY | Attn RANDY 1004 LAREDO DRIVE DOUGLAS WY 82633 |
| 1071575 | ZENITH ELECTRONICS | Attn ATTN GABRIEL HERNANDEZ/PLANT #13 1501 TEJANO ROAD HIDALGO TX 78557 |
| 1072449 | ZENITH ELECTRONICS | 1270 ROJAS DRIVE EL PASO TX 79936 |
| 0872450 | ZENITH ELECTRONICS | PO BOX 9100 MCALLEN TX 78502 |
| 0873041 | ZENITH ELECTRONICS | PO BOX 9100 MCALLEN TX 78503 |
| 0879261 | ZENITH ELECTRONICS | JOHN L VAN ZEYL SR ATTORNEY 1000 MILWAUKEE AVE GLENVIEW IL 60025-2493 |
| 0872481 | ZENITH ELECTRONICS CORP | Attn BROWNSVILLE COMPRESS WAREHOUSE #800 ATTN N BARRALES PLANT#14 BROWNSVILLE TX 78520 |
| 1106578 | ZENITH ELECTRONICS CORP OF TEXAS | 4400 BISCAYNE BLVD MIAMI FL 33137 |
| 0810346 | ZENITH GOLDINE PHARM. | Attn ATTN: RECEIVING DEPT. 50 N.W. 176TH STREET MIAMI FL 33169 |
| 0897437 | ZENITH GOLDINE PHARM. | P.O. BOX 129 COCKEYSVILLE MD 21030-0129 |
| 0892070 | ZENMAR PNEUMATIC TOOLS INC. | 243 COCKEYSVILLE RD., SUITE E COCKEYSVILLE MD 21030-0129 |
| 0833 | ZENMAR PNEUMATIC TOOLS, INC. | Attn WARREN 233 WEST 77TH STREET NEW YORK NY 10024 |
| 0870460 | ZENNA WARREN | 98 ANNEX 699 ATLANTA GA 30398-0699 |
| 0837007 | ZENO MBM | 1511 MADISON AVENUE TOLEDO OH 43624 |
| 1549808 | ZENOBIA SHRINE CIRCUS | TR UA APR 18 90 FBO ZENOBIA V CHAMBERLAIN ET AL. 8732 VIKING LANE LAKELAND FL 33809-1749 |
| 1176049 | ZENOBIA V CHAMBERLAIN | P O BOX 1033 BRIDGEPORT CT 06601-1033 |
| 1127017 | ZENON PODUJBYNSKYJ | Attn KIRK 2309 CARLING DRIVE 3 MADISON WI 53711 |
| 0790482 | ZENTNER KIRK | P.O. BOX 830 VALLEY FORGE PA 19482-0830 |
| 1102379 | ZEOLYST INTERNATIONAL | P. O. BOX 830 VALLEY FORGE PA 19482-0830 |
| 1102463 | ZEOLYST INTERNATIONAL | SECTION 685 LOUISVILLE KY 40289 |
| 1563498 | ZEON CHEMICALS LP | P O BOX 530737 ATLANTA GA 30353-0737 |
| 1561390 | ZEP MANUFACTURING CO | P. O. BOX 382012 PITTSBURGH PA 15250-8012 |
| 1098846 | ZEP MANUFACTURING CO. | |

| Person Code | Name | Address |
|---|---|---|
| 1102068 | ZEP MANUFACTURING CO. | 8230-D SANDY COURT JESSUP MD 20194 |
| 1104434 | ZEP MANUFACTURING CO. | 6650-C BUSINESS PARKWAY ELKRIDGE MD 21075 |
| 1105381 | ZEP MANUFACTURING CO. | P.O. BOX 382012 PITTSBURGH PA 15250-8012 |
| 1552103 | ZEP MANUFACTURING CO. | P O BOX CH10697 PALATINE IL 60055-0697 |
| 1549910 | ZEP MANUFACTURING COMPANY | DEPT LA21294 PASADENA CA 91185-1294 |
| 3172639 | ZEPEDA INSTRUMENTS | P.O. BOX 3159 BROCKTON MA 2404 |
| 0670463 | ZEPEDA JOSE | 615 ALOHA STREET SEATTLE WA 98109 |
| 0670441 | ZEPHYRHILLS | Attn JOSE 2820 ROSS LAREDO TX 78043 |
| 1669284 | ZEPHYRHILLS NATURAL SPRING WATER | Attn PROCESSING CENTER P.O. BOX 85111 LOUISVILLE KY 40285-5111 |
| 0670464 | ZEPPETELLI CECILIA | Attn CECILIA 32-69 45 STREET ASTORIA NY 11103 |
| 1501990 | ZERA CONSTRUCTION COMPANY | Attn PROCESSING CENTER PO BOX 650640 DALLAS TX 75265-0640 |
| 1670465 | ZERBE BETH | 7800 LEHIGH AVENUE NILES IL 60714 |
| 0670466 | ZERBE KELLY | Attn BETH 4340 MC CONNELL STREET MADISON WI 53711 |
| 1670467 | ZERHUSEN HENRY | Attn KELLY RD#4 BX 4937 GOLF CRS RD BIRDSBORO PA 19508 |
| 1570468 | ZERILLI KATHLEEN | Attn HENRY 5055 DRY WELL COURT COLUMBIA MD 21045 |
| 1592171 | ZERO BREEZE CO | Attn KATHLEEN 365 JACARANDA DRIVE PLANTATION FL 33324 |
| 1564368 | ZESTA ENGINEERING LTD | 4120 CLIFTON AVE CINCINNATI OH 45212 |
| 1614536 | ZETA RECORDING | 212 WATLINE AVE MISSISSAUGA ONTARIO ON L4Z 1P4 CANADA |
| 1102245 | ZETON INC | 6549 ANGOLA RD HOLLAND OH 43528 |
| 0385912 | ZETON INC | 5325 HARVESTER RD BURLINGTON ONTARIO IT L7L 5K4 CANADA |
| 0670471 | ZEY SCOTT | 5325 HARVESTER RD BURLINGTON ONTARIO IT L7L 5K4 CANADA |
| 0670472 | ZEYGER GALINA | Attn SCOTT 1313 CHARLES ST DEPERE WI 54115 |
| 1670473 | ZEZULAK GEORGE | Attn GALINA 5 AUTUMN DRIVE BEDFORD MA 1730 |
| 0189189 | ZHAGRUS ENVIRONMENTAL, INC. | Attn GEORGE 5143 S MASSASOIT CHICAGO IL 60638 |
| 1102321 | ZHAGRUS ENVIRONMENTAL, INC. | CHARLES JUDD 46 WEST BROADWAY SUITE 125 SALT LAKE CITY UT 84101 |
| 0670474 | ZHANG JIM | 46 W. BROADWAY, STE. 130 SALT LAKE CITY UT 84101 |
| 0670475 | ZHANG JINWEN | Attn JIM 571 HAMMOND STREET CHESTNUT HILL MA 2167 |
| 0135363 | ZHANG SU QIANG | Attn JINWEN 410 MERRILL LANE #11 DRACUT MA 1826 |
| 0670476 | ZHANG XUAN | BLK 201 BUKIT BOTAK ST 21 17 162 650201 |
| 1606670 | ZHANG XUAN | 2 MIKAILA WAY WOBURN MA 01801 |
| 1670477 | ZHANG YUGANG | 2 MIKAILA WAY WOBURN MA 01801 |
| 1670478 | ZHANG ZHIYI | Attn YUGANG 950 MAIN ST BOX 2398CLARK UNIVERSIT WORCESTER MA 1610 |
| 1667344 | ZHAO XINJIN | Attn ZHIYI 96 RICHARDSON ROAD B-22 NORTH CHELMSFORD MA 1863 |
| 1670479 | ZHAO XINJIN | 1731 CATTAIL MEADOWS DRIVE WOODBINE MD 21797 |
| 1568637 | ZHIPING JIANG | Attn XINJIN 1731 CATTAIL MEADOWS DRIVE WOODBINE MD 21797 |
| 1562081 | ZHIYI (JERRY) ZHANG PH.D | 5 SWEETWOOD CIRCLE WESTFORD MA 1886 |
| 1569008 | ZHIYI ZHANG | 1101 LAGUILLE CT APT #3 ROLLA MO 65401 |
| 1670480 | ZHOU JEANNA | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1670481 | ZHU CHANG | Attn JEANNA 8200 KRAMER COURT, #2D GLEN BURNIE MD 21061 |
| | | Attn CHANG 541 LEAGUE AVE LA PUENTE CA 91744 |

| Person Code | Name | Address |
|---|---|---|
| 1594469 | ZHU HAI LSO ENDS PACKAGING LTD | Attn ATTN: DAVID TANG HONGQUI ROAD WEST HONGQUI DISTRICT ZHUHAI IT 0 CHINA |
| 1670482 | ZHU JIAN- | Attn JIAN- 5 MISSION PARK DR BOSTON MA 2115 |
| 1670483 | ZIADEH SAM | Attn SAM 8159 CHASE DRIVE ARVADA CO 80003 |
| 1602044 | ZIAKAM CONSTRUCTION | Attn DO NOT USE BROWER ROAD LIMA OH 45801 |
| 1577690 | ZICCARDI GEORGIA | 21391 BRETON LANE HUNTINGTON BEACH CA 92646 |
| 1577690 | ZICCARDI GEORGIA | 21391 BRETON LANE HUNTINGTON BEACH CA 92646 |
| 1670485 | ZICK JOHN | Attn JOHN 85-10 LITTLE NECK PKWY FLORAL PARK NY 11004 |
| 1570486 | ZICKEFOOSE CLARK | Attn CLARK 4095 NE 45TH DRIVE DES MOINES IA 50317 |
| 1670487 | ZICKERT DAVID | Attn DAVID 617 TERRACE ROAD DEERFIELD WI 53531 |
| 1670488 | ZICKERT PAMELA | Attn PAMELA 101 DOUGHERTY COURT RIDGEWAY WI 53582 |
| 1670489 | ZIEBA JOSEPH | Attn JOSEPH 14 MURRAY ST ADAMS MA 1220 |
| 1079794 | ZIEBARTH MICHAEL | 12071 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| 1079794 | ZIEBARTH MICHAEL S | 12071 LITTLE PATUXENT PKWY COLUMBIA MD 21044 |
| 1670491 | ZIEGELHOFFER PAMELA | Attn PAMELA 418 OAKCREST AVENUE MADISON WI 53705 |
| 1670492 | ZIEGENFUSS STEVEN | Attn STEVEN 206 ACADEMY ST LAURENS SC 29360 |
| 1670493 | ZIEGLER DALE | Attn DALE 1612 PEPPERMINT ROAD COOPERSBURG PA 18036 |
| 1670494 | ZIEGLER JR. MOSES | Attn MOSES 130 NE 5TH ST DEERFIELD BEACH FL 33441 |
| 1670494 | ZIEGLER LAVERN | Attn LAVERN 6645 PERTZBORN ROAD DANE WI 53629 |
| 1670495 | ZIEGLER MICHAEL | Attn MICHAEL 2905 RICHLANDTOWN PK COOPERSBURG PA 18036 |
| 1670496 | ZIEGLER STEVE | Attn STEVE RR #2, BOX 237C BURNS RD CALIFORNIA KY 41007 |
| 1554759 | ZIEGLER TOOLS, INC | PO BOX 93958 ATLANTA GA 30377-0958 |
| 1670497 | ZIEGLER WILLIAM | Attn WILLIAM 7715 BRRETON ROAD DANE WI 53629 |
| 1593743 | ZIELDER CONCRETE PRODUCTS | 1714 FOURTH AVENUE SOUTH CLEAR LAKE IA 50428 |
| 1670499 | ZIELINSKI FRANCIS | Attn FRANCIS 219 FEDERAL HILL ROAD MILFORD NH 3055 |
| 1670500 | ZIELINSKI MARK | Attn MARK N2264 CTY J LODI WI 53555 |
| 1670501 | ZIELINSKI PAMELA | Attn PAMELA 6326 NORTH KEELER CHICAGO IL 60646 |
| 1670502 | ZIEMANIS V | Attn V 11 GRANT PLACE RED BANK NJ 7701 |
| 1670503 | ZIEMBA BERNARD | Attn BERNARD P O BOX 175 DUNCAN SC 68634 |
| 1670504 | ZIEMBA HELEN | Attn HELEN P O BOX 175 DUNCAN NE 68694 |
| 1670505 | ZIEMEK HENRIETTA | Attn HENRIETTA 107 CLEARVIEW AVENUE HUNTINGDON PA 19006 |
| 1670506 | ZIERATH ROBERT | Attn ROBERT 899 LAPOINTE DRIVE BOURBONNAIS IL 60914 |
| 1670909 | ZIERCHER & HOCKER, P.C. | Attn STEVEN W KOSLOVSKY 231 SOUTH BEMISTON 8TH FLOOR CLAYTON MO 63105 |
| 1670909 | ZIERCHER & HOCKER, P.C. | 231 SOUTH BEMISTON 8TH FLOOR CLAYTON MO 63105 |
| 1670907 | ZIERCHER & HOCKER, P.C. | 231 SOUTH BEMISTON 8TH FLOOR CLAYTON MO 63105 |
| 1670508 | ZIESCH SHARON | Attn SHARON 5241 DOMMERS DR MADISON WI 53711 |
| 1670508 | ZIESE JOHN | Attn JOHN 820 EAST SECOND STREET ALICE TX 78332 |
| 1670509 | ZIFCAK CYNTHIA | Attn CYNTHIA 3727 STRAIGHTFORK DR HOUSTON TX 77082 |
| 1671008 | ZIFF WEIERMILLER & HAYDEN | 303 WILLIAM STREET P O. BOX 1338 ELMIRA NY 14209 |
| 1567178 | ZIG R VITOLS | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1120771 | ZIGMUND S KRYSZAK & | DIANA KRYSZAK JT TEN 576 LAKE SHORE LANE GROSSE POINTE MI 48236-2467 |

| Person Code | Name | Address |
|---|---|---|
| 1565255 | ZIGNEGO COMPANY | W226 N2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 1592181 | ZIGNEGO COMPANY | Attn PORTABLE PAVING PLANT PAVING CONTRACTOR WAUKESHA WI 53186 |
| 1592180 | ZIGNEGO READY MIX INC | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 1549905 | ZIGNEGO READY MIX INC | W226 N2940 DUPLAINVILLE RD. WAUKESHA WI 53186 |
| 592182 | ZIGNEGO READY MIX INC. | 14425 W 58TH ROAD STURTEVANT WI 53177 |
| 258 | ZIGNEGO READY MIX INC. | 571 CURTIS ROAD WEST ALLIS WI 53214 |
| 592183 | ZIGNEGO READY MIX INC. | Attn PLANT #1 W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 611272 | ZIGNEGO READY MIX INC. | W 226 N 2940 DUPLAINVILLE ROAD WAUKESHA WI 53186 |
| 1613613 | ZIGNEGO READY MIX INC. | 2777 SCENIC ROAD RICHFIELD WI 53076 |
| 254 | ZIGNEGO READY MIX, INC. | Attn EVA 36 TURNING MILL RD LEXINGTON MA 2173 |
| 1601713 | ZILBERMAN EVA | Attn MARILYN 545 DENNIS DRIVE DE FOREST WI 53532 |
| 1870510 | ZILIC MARILYN | Attn SUITE 3200 1201 LOUISANA HOUSTON TX 77002 |
| 1670511 | ZILKHA ENERGY COMPANY | Attn RAFFAELA 6425 ALEMENDRA ST FORT PIERCE FL 34951 |
| 1108817 | ZILLANTE RAFFAELA | Attn. JOHN 20945 HUNTERS RUN BROOKFIELD WI 53045 |
| 1870512 | ZIMA JOHN | ONE OXFORD CENTRE PITTSBURGH PA 15219 |
| 1870513 | ZIMMER KUNZ LOUGHEN HART LAZAUFF | Attn HERMAN C/O J AYERS RD 2 BOX 351AA MEHOOPANY PA 18629 |
| 1678911 | ZIMMERLICH HERMAN | Attn P O BOX 1 SO. MARSHALL ST. PARIS IL 61944 |
| 1705514 | ZIMMERLY READY MIX | SO. MARSHALL ST. PARIS IL 61944 |
| 1592185 | ZIMMERLY READY MIX | Attn PO BOX 1 1604 SO MARSHALL PARIS IL 61944 |
| 1592186 | ZIMMERLY READY MIX COMPANY | Attn RONALD 507 8TH AVE SW INDEPENDENCE IA 50644 |
| 1592184 | ZIMMERLY READY MIX | Attn RONALD 507 8TH AVE SW INDEPENDENCE IA 50644 |
| 1670515 | ZIMMERLY RONALD | Attn CYNTHIA 499 CEDARWOOD DRIVE LEXINGTON OH 44904 |
| 1670516 | ZIMMERLY RONALD | Attn DALE 618 TAYLOR LAREDO TX 78040 |
| 1670517 | ZIMMERMAN CYNTHIA | Attn DEBRA 613 N PINE MOMENCE IL 60954 |
| 1670518 | ZIMMERMAN DALE | Attn ETHEL 318 E. OHIO STREET MOMENCE IL 60954 |
| 1670519 | ZIMMERMAN DEBRA | Attn HALLIESTINE 319 ROSEWOOD CIRCLE MAULDIN SC 29662 |
| 1670520 | ZIMMERMAN ETHEL | 3708 BRENTFORD RD. RANDALLSTOWN MD 21133 |
| 1670521 | ZIMMERMAN HALLIESTINE | Attn HAROLD 1510 CYPRESS STREET BALTIMORE MD 21226 |
| 1278083 | ZIMMERMAN HAROLD | 3708 BRENTFORD RD. RANDALLSTOWN MD 21133 |
| 1670522 | ZIMMERMAN HAROLD | Attn HERBERT 1008 THIRD AVENUE NW WANTON IA 52172 |
| 1678083 | ZIMMERMAN HAROLD F | Attn BRADLEY 8060 WHEELER AVENUE DETROIT MI 48210 |
| 1670524 | ZIMMERMAN HERBERT | DEPT L609P PITTSBURGH PA 15264 |
| 1670535 | ZIMMERMAN III BRADLEY | Attn KAREN 75 FAIRFIELD AVE - #2 NORWALK CT 6854 |
| 1549904 | ZIMMERMAN INTERNATIONAL CO | Attn KIM 4509 C.R. #30 CRAIG CO 81625 |
| 1670525 | ZIMMERMAN KAREN | Attn KIM 4509 C.R. #30 CRAIG CO 81625 |
| 1670526 | ZIMMERMAN KIM | 2768 HIGHLAND AVE. CINCINNATI OH 45212 |
| 1670527 | ZIMMERMAN KIM | Attn MELINDA RT 2 BOX 86 GRAY COURT SC 29645 |
| 1670528 | ZIMMERMAN MELINDA | Attn PAUL 1317 NORTH 5TH ST READING PA 19601 |
| 1101981 | ZIMMERMAN PACKING CO. | 111 W. WASHINGTON ST. STE. 902 CHICAGO IL 60602 |
| 1670529 | ZIMMERMAN PAUL | 111 WEST WASHINGTON ST STE 902 CHICAGO IL 60602 |
| 1098266 | ZIMMERMAN REAL ESTATE GROUP | |
| 1616883 | ZIMMERMAN REAL ESTATE GRP LTD | |

W.R. Grace Co
Service List
Notice of Commencement and Meeting of Creditors

Page 255 of 258

Date: 04/25/2001
Time: 13:01:37

| Person Code | Name | Address |
|---|---|---|
| 1670530 | ZIMMERMAN RELINDE | Attn RELINDE 7390 HICKORY LOG CIR COLUMBIA MD 21045 |
| 1077531 | ZIMMERMAN RELINDE K | 7390 HICKORY LOG CIR COLUMBIA MD 21045 |
| 1670531 | ZIMMERMAN ROBERT | Attn ROBERT 519 HULL STREET LAKELAND FL 33805 |
| 1670532 | ZIMMERMAN RUBY | Attn RUBY PO BOX 21 EATON PARK FL 33840 |
| 1670533 | ZIMMERMAN RUSSELL | Attn RUSSELL 2889 NW 24TH TERRACE BOCA RATON FL 33431 |
| 1670534 | ZIMMERMAN TOM | Attn TOM 57 MAIN STREET WOMELSDORF PA 19567 |
| 0353667 | ZIMMERMAN, ALEXRAD, MEYER, STERN, | Attn & WISE, P.C. 3040 POST OAK BLVD., SUITE 1300 HOUSTON TX 77056 |
| 1670536 | ZIMMERMANN DENNIS | Attn DENNIS 3409 SANDY LEE LANE MADISON WI 53704 |
| 1670537 | ZIMMERMANN DORIS | Attn DORIS 116 BURGUNDY C DELRAY BEACH FL 33484 |
| P112768 | ZINC AIR POWER CORP. | Attn SUITE N BP AMERICA WARRENSVILLE FACILITY 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128-2837 |
| 0108818 | ZINC AIR POWER CORP. | Attn SUITE N 4440 WARRENSVILLE CENTER ROAD CLEVELAND OH 44128-2837 |
| 1616950 | ZINC CORPORATION OF AMERICA | CORPORATE PROCESSING DEPT 0963 COLUMBUS OH 43271 |
| 1670539 | ZINNERMAN RUDOLPH | Attn RUDOLPH P.O. BOX 365 EATON PARK FL 33840 |
| 1670540 | ZINS STEVEN | Attn STEVEN 209 SANFORD DE FOREST WI 53532 |
| 1670541 | ZINTS RAWLE | Attn RAWLE 2200 HERO DRIVE GRETNA LA 70053 |
| 1670542 | ZIOBER JAMES | Attn JAMES 6N006 RIVERSIDE DR. ST CHARLES IL 60174 |
| 1356962 | ZIOLKOWSKI CONST. | Attn C/O SUBURU/ISUZA PLT.SIA MOTORPOOL USE WEST GATE 5500 ST RD 38 LAFAYETTE IN 47903 |
| 1670543 | ZIOLKOWSKI SUSAN | Attn SUSAN 4015 TANBARK CT GREENSBORO NC 27407 |
| 1697863 | ZION CHURCH ERECTORS | Attn C/O CAPE BIBLE CHAPEL 2911 KAGE ROAD CAPE GIRARDEAU MO 63701 |
| 1565254 | ZION CLINIC SC | 3115 LEWIS AVE ZION IL 60099 |
| 5079079 | ZIONS SHARON | 23910 COUNTY RD 44A EUSTIS FL 32736 |
| 5080079 | ZIONS SHARON L | 23910 COUNTY RD 44A EUSTIS FL 32736 |
| 1446345 | ZIP FREIGHT SERVICES | 400 CASCADE IRVING TX 75061 |
| 1670546 | ZIPPERER ALLEN | Attn ALLEN N22 W26684 SHOOTING STAR PEWAUKEE WI 53072 |
| 1670547 | ZIRBEL MICHELLE | Attn MICHELLE 3251 SHARI WAY SPARKS NV 89431 |
| 1590981 | ZIRKLE FRUIT | 152 HARRISON SELAH WA 98942 |
| 1508688 | ZITTOLI ELEMENTARY SCHOOL | Attn C/O FORGE INDUSTRIES CO., INC. PICK UP AT BARRETT'S WAREHOUSE 505 UNIVERSITY AVENUE BLDG #3 NORWOOD MA 2062 |
| 1538181 | ZIX CORPORATION | Attn C/O TAMPA AIRLINES 6210 NW 22 STREET; BLDG 6210 MIAMI FL 33125 |
| 5115548 | ZIX IRVIN | Attn IRVIN APT 1301 4051 BELTWAY DR ADDISON TX 75244 |
| 5115549 | ZIX THOMAS | Attn THOMAS 108 E FERNWOOD DRIVE SIMPSONVILLE SC 29681 |
| 1444085 | ZMIPORTEC PROCESS DIV | Attn 1102 EGRET DRIVE P.O. BOX 274 SIBLEY IA 51249 |
| 1670550 | ZOBEL LYNN | Attn LYNN 2703 AVON SOUTH WEST WYOMING MI 49509 |
| 1670551 | ZOBELL ALAN | Attn ALAN 150 E. 750 N. #50 VERNAL UT 84078 |
| 1670552 | ZOBL THOMAS | Attn THOMAS 2742 DALEWOOD AVE SE CEDAR RAPIDS IA 52403 |
| 1670553 | ZOBLISIEN DAVID | Attn DAVID 318 EAST STREET VINTON LA 70668 |
| 1670554 | ZOBLISIEN DAVID | Attn DAVID 318 EAST STREET VINTON LA 70668 |
| 1670555 | ZOCCOLA BRYCE | Attn BRYCE 1603 SHARON HOGUE ROAD MASURY OH 44438 |
| 1670556 | ZODY KELLY | Attn KELLY PO BOX 164 303 N ADAMS STREET LOUDONVILLE OH 44842 |
| 1670557 | ZOELLER CHRISTINA | Attn CHRISTINA W267 N6685 BEACON HILLS DR. SUSSEX WI 53089 |

Date: 04/25/2001
Time: 13:01:37

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

Page: 256 of 258

| Person Code | Name | Address |
|---|---|---|
| 1670558 | ZOGLMANN EUGENE | Attn EUGENE 1611 PLEASANT VALLEY RD. OWENSBORO KY 42303 |
| 1670559 | ZOGLMANN WILLIAM | Attn WILLIAM 6821 THOMA DR OWENSBORO KY 42303 |
| 1670560 | ZOLL MICHAEL | Attn MICHAEL 4120 ELKHORN DR NE CEDAR RAPIDS IA 52411 |
| 1670561 | ZOLLNER LAWRENCE | Attn LAWRENCE 6704 LAUREL VALLEY DR. BARTLETT TN 38135 |
| 0596460 | ZOLLO CONSTRUCTION CORP. | 604 JOHNSON AVE. BROOKLYN NY 11237 |
| 0596461 | ZOLLO CONSTRUCTION CORP. | 604 JOHNSON AVE. BROOKLYN NY 11237 |
| 1670562 | ZOLTON MARILYN | Attn MARILYN P BOX 62 BETHLEHEM NH 3574 |
| 1670563 | ZONA ALFONZO | Attn ALFONZO P.O. BOX 221 WATERLOO NY 13165 |
| 1606656 | ZONA PLUMBING INC | 11010 PARKER DRIVE WESTMORELAND PK NORTH HUNTINGDON PA 15642 |
| 0679314 | ZONNI, GINOCCHIO & TAYLOR | 450 WEST FOURTH STREET 4257 SANTA ANA, CA 92702 |
| 1618815 | ZONOLITE CO | DADE COUNTY FL |
| 1618816 | ZONOLITE CO | PALM BEACH COUNTY FL |
| 1618510 | ZONOLITE CO (SHARPSBURG) | 23 & PA RR PITTSBURGH PA 16150 |
| 1618858 | ZONOLITE CO / WR GRACE | 515 MADISON ST KANSAS CITY MO 64101 |
| 1618859 | ZONOLITE CO / WR GRACE | 5100 MANCHESTER AVE 1705 SULPHUR AVE ST LOUIS MO 63110 |
| 1618679 | ZONOLITE CO DAVIDSON COUNTY - NASHV | THOMPSON LANE NASHVILLE TN |
| 1618807 | ZONOLITE CO/WR GRACE/TX OK | 201 N EASTERN OKLAHOMA CITY OK 73117 |
| 1618788 | ZONOLITE CO/WR GRACE | FOOT OF DIXIE LN LITTLE ROCK AR 72115 |
| 1618792 | ZONOLITE CO/WR GRACE | 4729 RIVER RD NEW ORLEANS LA 70181 |
| 1549911 | ZONOLITE EMPLOYEES CREDIT | Attn UNION 402 MONTANA AVENUE LIBBY MT 59923 |
| 1102874 | ZOOK | Attn C/O INSCO, LLP 2718 RUBY AVENUE GONZALES LA 70737 |
| 1502173 | ZOOK ENTERPRISES | P.O. BOX 419 CHAGRIN FALLS OH 44022 |
| 1550688 | ZOOK ENTERPRISES INC | PO BOX 419 CHAGRIN FALLS OH 44022 |
| 1670564 | ZOOK WARREN | Attn WARREN 3023 OCOTILLO BILLINGS MT 59102 |
| 1670565 | ZORICH FERN | Attn FERN ROUTE 3 BOX 78Y BERKLEY SPRINGS WV 25411 |
| 1670566 | ZORN ALAN | Attn ALAN 1214 EAST KANE PLACE          APT. MILWAUKEE WI 53202 |
| 1670567 | ZORN STEVEN | Attn STEVEN 9250 S CHICAGO AVENUE OAK CREEK WI 53154 |
| 1564937 | ZORY KANEVSKY | Attn C/O WR GRACE 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 0596765 | ZORY KANEVSKY | Attn C/O W R GRACE & CO 62 WHITTEMORE AVE CAMBRIDGE MA 2140 |
| 1615101 | ZORY KANEVSKY | 203 LAKE SHORE ROAD   APT # 2 BRIGHTON MA 02135-6365 |
| 1615102 | ZORYA KANEVESKY | 203 LAKESHORE RD. APT #2 BRIGHTON MA 02135 |
| 1618014 | ZOTOS INTL INC | THOMAS R SMITH  BOND SCHOENECKE & ONE LINCOLN CENTER SYRACUSE NY 13202-1355 |
| 1619277 | ZOTOS INTL INC | BOND SCHOENECKE & KING 300 FORGE AVE GENEVA NY |
| 1619278 | ZOTOS INTL INC | Attn ATTN: ACCOUNTS PAYABLE TS 145 ENTERPRISE DRIVE MARSHFIELD MA 2050 |
| 1008801 | ZRC WORLDWIDE | 145 ENTERPRISE DRIVE MARSHFIELD MA 2050 |
| 1012752 | ZRC WORLDWIDE | 145 ENTERPRISE DRIVE MARSHFIELD MA 2050 |
| 1115530 | ZRC WORLDWIDE | Attn GREGORY 3 OAKLAND DR WHITEHOUSE STATION NJ 8889 |
| 1670568 | ZRIPKO GREGORY | 200 BROOKSCHASE LN RICHMOND VA 23229 8432 |
| 1126086 | ZUBAIRU HASSAN | Attn ABBEY 741 KENSINGTON AVE PLAINFIELD NJ 7060 |
| 1670569 | ZUBAIRU ABBEY | Attn JOHN P. O. BOX 488 CUERO TX 77954 |
| 1670570 | ZUBER JOHN | |

| Person Code | Name | Address |
|---|---|---|
| 1670571 | ZUBER RANDALL | Attn RANDALL 545 S. MAIN ST. MONTICELLO WI 53570 |
| 1670574 | ZUCCOLA JAMES | Attn JAMES 6 CRESCENT AVE STONEHAM MA 2180 |
| 1670575 | ZUCKERBROD DAVID | Attn DAVID 2705 COPPERFIELD COURT BALTIMORE MD 21209 |
| 1670576 | ZUCOFSKI MICHAEL | Attn MICHAEL 24413 WELSH ROAD GAITHERSBURG MD 20882 |
| 1670577 | ZUCOSKY HELEN | Attn HELEN 31 N BEECH ROAD PLAINS PA 18705 |
| 1670578 | ZUCOSKY HELEN | Attn HELEN 31 N BEECH ROAD PLAINS PA 18705 |
| 1670579 | ZUFELT KIM | Attn KIM 159 E REDOUBT AVE SOLDOTNA AK 99669 |
| 1670580 | ZUIDMULDER LARRY | Attn LARRY 1115 CARDINAL LA GREEN BAY WI 54303 |
| 1670581 | ZUK STANLEY R | Attn STANLEY 19 BRACKETT AVE STONEHAM MA 2180 |
| 1077286 | ZUK STANLEY R | 19 BRACKETT AVE STONEHAM MA 2180 |
| 1078530 | ZUKAS GEORGE W | 10611 ST PAUL AVENUE WOODSTOCK MD 21163 |
| 1078530 | ZUKAS GEORGE W | 10611 ST PAUL AVENUE WOODSTOCK MD 21163 |
| 1078530 | ZUKOWSKI DAVID | Attn DAVID 7 RAYMOND RD CHELMSFORD MA 1824 |
| 1670583 | ZULIAN DAN | Attn DAN 300 WOODBURY CRAG CO 81625 |
| 1670585 | ZULLI TARA | Attn TARA 2300 BLANCHARD CHALMETTE LA 70043 |
| 1670586 | ZUM MALLEN TRACY | Attn TRACY RT 3 BOX 23 MOMENCE IL 60954 |
| 1670587 | ZUMMALLEN JACQUELINE | Attn JACQUELINE RR 3 BOX 23 MOMENCE IL 60954 |
| 1670595 | ZUNIGA DIONICIO FRA | Attn FRA P.O. BOX 77738 LOS ANGELES CA 90007 |
| 1670688 | ZUNIGA EDELMIRO | Attn EDELMIRO 402 WASHINGTON ST. TAUNTON MA 2780 |
| 1670689 | ZUNIGA EDWARD | Attn EDWARD 2222 N WASHINGTON PEARLAND TX 77581 |
| 1670590 | ZUNIGA HERLINDO | Attn HERLINDO 1102 GARVEY STREET FT WORTH TX 76102 |
| 1670591 | ZUNIGA JOHN | Attn JOHN 2502 SACRAMENTO PEARLAND TX 77581 |
| 1670592 | ZUNIGA MARK | Attn MARK 1413 CHESTNUT DRIVE MT PROSPECT IL 60056 |
| 1670593 | ZUNIGA RICHARD | Attn RICHARD 54 AVENUE ALPHONSE XIII BRUSSELS 1180 BELGIUM |
| 1670594 | ZUNIGA YVONNE | Attn YVONNE 1128 HIGHLAND HOUSTON TX 77009 |
| 1670597 | ZUNK JEFFERY | Attn JEFFERY RT 1 BOX 85B CACHE OK 73527 |
| 1670598 | ZUNKER GREGORY | Attn GREGORY 521 SHERMAN AVENUE SOUTH MILWAUKEE WI 53172 |
| 1492135 | ZUNKER RICKY | Attn RICKY 5302 CTY T WHITELAW WI 54247 |
| 1492136 | ZUPAN & SMITH | 11519 ANDERSON ROAD GREENVILLE SC 29611 |
| 1492137 | ZUPAN & SMITH | WORLEY ROAD GREENVILLE SC 29601 |
| 1592138 | ZUPAN & SMITH | 2040 SANDIFER BLVD. HWY 123 SENECA SC 29678 |
| 1592139 | ZUPAN & SMITH | 1031 OLD STAGE RD. SIMPSONVILLE SC 29681 |
| 1492140 | ZUPAN & SMITH | HIGHWAY 81 POWDERSVILLE SC 29673 |
| 1592141 | ZUPAN & SMITH | BRICK YARD ROAD CONVERSE SC 29329 |
| 1613611 | ZUPAN & SMITH | 290 SOUTH AVENUE SPARTANBURG SC 29301 |
| 1596056 | ZUPAN & SMITH | 231 E VICTOR HILL ROAD DUNCAN SC 29334 |
| 1592134 | ZUPAN & SMITH CONCRETE | Attn TABLE ROCK FILTER PLANT 50 PLEASANT RETREAT RD. TRAVELERS REST SC 29690 |
| 1592134 | ZUPAN & SMITH SAND & CONC | 11519 ANDERSON RD GREENVILLE SC 29611 |
| 1670599 | ZURICK TOM | Attn TOM 3426 NORTH 62ND PLACE SCOTTSDALE AZ 85251 |
| 1102493 | ZURN AIR SYSTEM | Attn 245 CENTRE ST. N P.O. BOX 2206 BIRMINGHAM AL 35215 |

W.R. Grace Co.
Service List
Notice of Commencement and Meeting of Creditors

| Person Code | Name | Address |
|---|---|---|
| 1104232 | ZURN IND. C/O HAYDEN COMPANY | Attn SUITE 204 950 NORTH YORK ROAD HINSDALE IL 60521 |
| 1670600 | ZUROMSKI CLAIRE | Attn CLAIRE 86 FINDERNE AVENUE C-2 BRIDGEWATER NJ 8807 |
| 1670602 | ZWANG BRUCE | Attn BRUCE 517 WEST 9TH STREET LIBBY MT 59923 |
| 0570603 | ZWANG MARY | Attn MARY P.O. BOX 642 LIBBY MT 59923 |
| 1670604 | ZWEIFEL JERRALD | Attn JERRALD 401 COATES AVE MONTICELLO WI 53570 |
| 1670605 | ZWEIFEL JERRALD | Attn JERRALD 401 COATES AVE MONTICELLO WI 53570 |
| 0570606 | ZWIERZYNA PATRICIA | Attn PATRICIA 2848 N. MCVICKER CHICAGO IL 60634 |
| 1071899 | ZYCON | 445 EL CAMINO SANTA CLARA CA 95050 |
| 1670607 | ZYDOR DOREEN | Attn DOREEN 47 BOMBAY STREET STATEN ISLAND NY 10309 |
| 0570608 | ZYDUCK ROBERT | Attn ROBERT 3620 S. 7TH STREET MILWAUKEE WI 53215 |
| 0670609 | ZYGAROWSKI FRANCIS | Attn FRANCIS 16 CRYSTAL CIRCLE BURLINGTON MA 1803 |
| 1102258 | ZYGO | AUREL BROOK RD. MIDDLEFIELD CT 6455 |
| 1097893 | ZYGO CORP. | P.O. BOX 30423 HARTFORD CT 6150 |
| 1546388 | ZYL-VU LTD | P O BOX 347 SOUTHEASTERN PA 19399 |
| 1097391 | ZYMARK CORP. | P.O. BOX 8500-50335 PHILADELPHIA PA 19178-8500 |
| 1102065 | ZYMARK CORP. | ZYMARK CENTER HOPKINTON MA 1748 |
| 1008816 | ZYNOLYTE | Attn A DIVISION OF ICI PAINTS PO BOX 6244 CARSON CA 90749-6244 |
| 1112787 | ZYNOLYTE PRODUCTS | 2320 EAST DOMINGUEZ STREET CARSON CA 90749 |
| 1072556 | ZYTEC CORPORATION | 202 INDUSTRIAL DRIVE REDWOOD FALLS MN 56283 |

Number of Recipient(s):    164,927