**ORIGINAL**

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (RJN) |
| | ) | Jointly Administered |
| Debtors. | ) | |

2001 MAY 25   PM 3:36

US BANKRUPTCY COURT
DISTRICT OF DELAWARE

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF DELAWARE | ) |
| | )SS |
| COUNTY OF NEW CASTLE | ) |

Patricia E. Cuniff, being duly sworn according to law, deposes and says that she is employed by the law firm of Pachulski, Stang, Ziehl, Young & Jones P.C., co-counsel for the Debtors, in the above-captioned action, and that on the 25th day of May, 2001 she caused a copy of the following document(s) to be served upon the attached service list(s) in the manner indicated:

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

311

1.      Notice of Motion of Debtors for an Order Granting an Extension of Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property;

2.      Motion of Debtors for an Order Granting an Extension of Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property; and

3.      [Proposed] Order Granting an Extension of Time to Assume, Assume and Assign, or Reject Unexpired Leases of Nonresidential Real Property.

Dated: May 25, 2001

Patricia E. Cuniff

Sworn to and subscribed before
me this 25th day of May, 2001

Notary Public
My Commission Expires:  02/11/02

91100-001\DOCS_DE:20485.2
05/25/01 12:10 PM

-2-

W.R. Grace & Co. Pix of America Creditors
Service List
Case No. 01-01139
May 25, 2001
Doc. #23242
3 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(43 - San Antonio, TX)
Ilse Friedman & Jerome Schwartz
(successor to Harry R. Friedman), Trustees
of the Harry R. Friedman Trust
c/o Jerome Schwartz
18 Southern Wood
Irvine, CA

*First Class Mail*
(44 - Phoenix, AZ)
Westbar
Attn: General Counsel
3550 North Central Avenue
Suite 1600
Phoenix, AZ 85012

*First Class Mail*
(46 - Arlington, TX)
Leonard Weil, successor trustee Leon S.
Gold Trust
Attn: Leonard Weil, trustee
233 Wilshire Boulevard
6th Floor
Santa Monica, CA 90401-1312

91100-001\DOCS_DE:23242.1

W.R. Grace & Co. Channel Creditors
Service List
Case No. 01-01139
May 25, 2001
Doc. #23206
110 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(CH991 - Brandywine, DE)
LEGACY, LTD.
c/o Stephen E. Herrmann, Esq.
Richards, Layton & Finger
P. O. Box 551
Wilmington, DE  19899

*First Class Mail*
(CH103-Springfield, NJ)
Springfield Associates
Robert Slater
301 Livingston Ave.
Suite 204
Livingston, NJ  07039

*First Class Mail*
(CH103-Springfield, NJ, CH107-Totowa,
NJ)
GECC
Joan Lavis, Sr. V.P. Marketing
292 Long Ridge Road
Stamford, CT  06927

*First Class Mail*
(CH107-Totowa, NJ)
Fidelity Syndications
c/o Robert D. Schlenger
75 Main Street
Millburn, NJ  07041

*First Class Mail*
(CH117- Dover, NJ)
Pal Pike Associates
c/o A.L. Levine Company - Attn: General
Counsel
One Wayne Hills Mall
Wayne, NJ  07470

*First Class Mail*
(CH117- Dover, NJ)
Pal Pike Associates
Attn:  General Counsel
115 Ellison Street
Patterson, NJ  07505

*First Class Mail*
(CH117- Dover, NJ, CH134-Iselin, NJ,
CH160-Park Ridge, NJ, CH162-South
Plainfield, NJ, CH163-Hamilton Twp., NJ,
CH164-Toms River, NJ)
Staples
Jack Van Woerkom; Sr. V.P., General
Counsel & Secretary
500 Staples Drive
Framingham, MA  01702

*First Class Mail*
(CH134-Iselin, NJ)
A&R Woodbridge Associates
General Counsel
888 Seventh Ave.
New York, NY  10019

*First Class Mail*
(CH160-Park Ridge, NJ)
Hye Partners
c/o Gabellian Jessourian Ass. - Attn:
General Counsel
95 Route 17 South
Paramus, NJ 07652

*First Class Mail*
(CH161-Wayne, NJ, CH162-South
Plainfield, NJ, CH163-Hamilton Twp., NJ,
CH164-Toms River, NJ. HC238-Augusta,
GA)
The Langfan Co.
General Counsel
6 E. 45th St.
New York, NY 10017

*First Class Mail*
(CH161-Wayne, NJ)
Channel National Associates
c/o A. Glynn Batson, General Counsel
Stonewood Commons, 101 Bradford Road
Suite 310
Wexford, PA 15090

*First Class Mail*
(CH161-Wayne, NJ)
Community Distributors
General Counsel
251 Industrial Parkway
Somerville, NJ 08876

*First Class Mail*
(CH259-Warminster, PA)
Abnet Realty Company
General Counsel
6 East 45th St.
New York, NY 10017

*First Class Mail*
(CH259-Warminster, PA)
WalMart Stores, Inc.
General Counsel
701 S. Walton Blvd.
Bentonville, AR 72716

*First Class Mail*
(CH482-Waterbury, CT)
Mattatuck Plaza Associates
c/o Konover Management Corp. - Attn:
General Counsel
2410 Albany Ave.
West Hartford, CT 06117

*First Class Mail*
(CH482-Waterbury, CT, CH485-
Southington, CT, CH369-Seldon, NY)
Marshalls, Inc.
General Counsel
200 Brickstone Square
P. O. Box 9030
Andover, MA 01810

*First Class Mail*
(CH485-Southington, CT)
Steven Pontiac, Cadillac, Inc.
General Counsel
P. O. Box 409
1097 Farmington Ave.
Bristol, CT 06010

*First Class Mail*
(CH486-Milford, CT)
Milford Associates
c/o Fidelity Maintenance - Attn: General
Counsel
641 Shunpike Rd.
Chatham, NJ 07928

*First Class Mail*
(CH486-Milford, CT)
The TJX Companies, Inc. re: Marshalls
Attn: VP - Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA 01701

*First Class Mail*
(HC206-Alamonte Springs, FL)
Flany Associates
General Counsel
29 Park Ave.
Manhasset, NY  11030

*First Class Mail*
(HC206-Alamonte Springs, FL, HC207-Orlando, FL)
Rhodes, Inc.
General Counsel
4370 Peachtree Rd., NE
Atlanta, GA  30319

*First Class Mail*
(HC207-Orlando, FL)
Robert O. Schlytter, Sr.
P. O. Box 21839
4201 S. 27th St.
Milwaukee, WI  53221-0839

*First Class Mail*
(HC209-Bradenton, FL)
Juster Development
General Counsel
P. O. Box 365
Yonkers, NY  10704

*First Class Mail*
(HC209-Bradenton, FL)
Office Depot
David Fannin, Exec. V.P., Gen. Counsel, Sec.
2200 Old Germantown Road
Delray Beach  FL 33445

*First Class Mail*
(HC232-Atlanta, GA)
Mimms Enterprises
General Counsel
1901 Montreal Rd., Suite 108
Tucker, GA  30084

*First Class Mail*
(HC232-Atlanta, GA)
Grand Union Co.
General Counsel
201 Willowbrook Blvd.
Wayne, NJ  07470

*First Class Mail*
(CH103-Springfield, NJ ,CH099-Whippany, NJ, CH202-Philadelphia, PA)
LRF SLATER COMPANY
Attn:  General Counsel
301 Livingston Ave., Suite 204
P. O. Box 462
Livingston, NJ  07039

*First Class Mail*
(CH099- Whippany, NJ)
Whippany Associates
Attn:  General Counsel
301 South Livingston Avenue
Livingston, NJ  07039

*First Class Mail*
(CH151 - Audubon, NJ)
American Real Estate Holdings LP
Attn:  General Counsel
90 South Bedford Rd.
Mount Kisco, NY  10549

*First Class Mail*
(CH166 - Clementon, NJ)
Furniture Outlet, Inc
Attn:  General Counsel
160 N. Delsea Drive
Vineland, NJ  08360

*First Class Mail*
(CH166-Clementon, NJ)
First Northern Star, LLC (successor to Channel Bell Associates)
c/o The Langfan Co. - Attn:  General Counsel
6 E. 45th St.
New York, NY  10017

*First Class Mail*
(CH166-Clementon, NJ)
Consolidated Stores Corp.
General Counsel
300 Phillipi Rd. P.O. Box 28512
Dept. 10051
Columbus, OH  43228

*First Class Mail*
(CH202-Philadelphia, PA)
Rising Sun Plaza Associates
c/o LRF Slater Companies, Inc. - Attn:
General Counsel
2 West Northfield Road
Roosevelt Plaza
Livingston, NJ  07039

*First Class Mail*
(CH202-Philadelphia, PA)
OfficeMax, Inc.(Ref.Store #313)
Attn:  General Counsel
308 Constitution Drive
P.O. Box 62526
Virginia Beach, VA  23462

*First Class Mail*
(CH202-Philadelphia, PA)
OfficeMax, Inc.(Ref.Store #313)
General Counsel
P. O. Box 228070
Cleveland, OH  44122

*First Class Mail*
(CH231 - West Chester, PA)
JAYMATE ASSOCIATES
Attn:  General Counsel
237 Harrogate Rd.
Penn Wyne, PA  19151

*First Class Mail*
(CH245 - Philadelphia, PA)
City Line Shopping Center Associates
Attn:  General Counsel
7616 City Line Ave
Philadelphia, PA

*First Class Mail*
(CH255 - Allentown, PA)
Mark Three Realty, LP
c/o Mark Centers Trust;  Attn:  General
Counsel
600 Third Avenue
Kingston, PA  18704

*First Class Mail*
(CH255 - Allentown, PA)
Klings Handyman Paint & Hardware Corp.
Attn:  General Counsel
1431 South Fourth Street
Allentown, PA  18703

*First Class Mail*
(CH257-Lancaster, PA)
Lampeter Joint Venture
c/o Basser Kaufman
335 Central Avenue
Lawrence, NY  11559

*First Class Mail*
(CH257-Lancaster, PA)
The Pep Boys-Manny, Moe & Jack
General Counsel
3111 West Allegheny Ave.
Philadelphia, PA  19132

*First Class Mail*
(CH257-Lancaster, PA)
Blank, Rome, Comisky & McCauley
Attn:  Jon G. Hillsberg, Esq.
1200 Four Penn Center Plaza
Philadelphia, PA  19102

*First Class Mail*
(CH261-York, PA)
West York Partnership
General Counsel
P. O. Box 1283
Delco Centre
Mechanicsburg, PA  17055

*First Class Mail*
(CH261-York, PA)
West York Partnership
Attn:  General Counsel
P.O. Box 334
Lenox Hill Station
New York, NY  10021

*First Class Mail*
(CH261-York, PA)
Ollies Bargain Outlet
General Counsel
6040 Carlisle Pike
Mechanicsburg, PA  17055

*First Class Mail*
(CH369-Seldon, NY)
The Stop & Shop Co.
General Counsel
1776 Heritage Dr.
North Quincy, MA  02171

*First Class Mail*
(CH371-East Meadow, NY)
Serota & Sons
General Counsel
70 East Sunrise Highway
Suite 610
Valley Stream, NY  11581-1260

*First Class Mail*
(CH371-East Meadow, NY)
Serota  & Sons
Attn:  General Counsel
233 West Merrick Road
Valley Stream, NY  11580

*First Class Mail*
(CH371-East Meadow, NY, CH372-Jericho, NY)
Marshall's of East Meadow, NY
Attn:  General Counsel
200 Brickstone Square
Andover, MA  01810

*First Class Mail*
(CH371-East Meadow, NY)
Marshall's of MA, Inc.
Attn:  V.P. of Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA  01701

*First Class Mail*
(CH371-East Meadow, NY)
Melville Corporation
Attn:  General Counsel
3000 Westchester Avenue
Harrison, NY  10528

*First Class Mail*
(CH372-Jericho, NY)
Birchwood at Jericho Associates
General Counsel
410 E. Jericho Turnpike
Mineola, NY  11501

*First Class Mail*
(CH372-Jericho, NY)
Marshall's of MA, Inc.
Attn:  V.P. of Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA  01701

*First Class Mail*
(CH372-Jericho, NY)
Melville Corporation
Attn:  General Counsel
3000 Westchester Avenue
Harrison, NY  10528

*First Class Mail*
(CH375-Wappinger Falls, NY)
Wappinger Associates L.L.C.
c/o Wharton Realty Group -Attn: General
Counsel
Old Mill Plaza, 2100 Route 35
Suite A
Sea Girt, NJ  08750

*First Class Mail*
(CH375-Wappinger Falls, NY)
Goodwill Industries of Greater NY., Inc.
General Counsel
4-21 27th Avenue
Astoria, NY  11102

*First Class Mail*
(CH483 - East Haven, CT)
K.D.S. Associates
c/o C.A. White, Inc. Attn:  David Schaffer
1211 Chapel St.
New Haven, CT  06511

*First Class Mail*
(CH487-West Hartford, CT)
W.H.C. Realty Corporation
c/o Sierra Management Corporation - Attn:
General Cousel
292 Madison Ave., 2nd Floor
New York, NY  10017

*First Class Mail*
(CH487 - Wesr Hartford, CT)
The Salvation Army
Attn:  General Counsel
440 West Nyack Rd.
West Nyack, NY  10994

*First Class Mail*
(CH487 - Wesr Hartford, CT)
Administrator Salvation Army
Attn:  General Counsel
333 Homestead Ave
Hartford, CT  06112

*First Class Mail*
(CH487-West Hartford, CT)
A. Dong Oriental Grocery and Gifts, Inc.
General Counsel
146 Shield Street
West Hartford, CT  06110

*First Class Mail*
(CH487-West Hartford, CT)
Kaufman, Gelbert & Bern, Esqs.
Attn:  Paul Kaufman, Esq.
Two Executive Drive
Fort Lee, NJ  07024

*First Class Mail*
(CH601 - Hagerstown, MD)
Allan V. Rose or Enal Productions
No information

-

, ,

*First Class Mail*
(HC205-Winter Park, FL)
Pat Legan
4402 Vance Jackson
San Antonio, TX  78230

*First Class Mail*
(HC205 - Winter Park, FL)
Montgomery Ward & Co., Inc.
Attn:  Vice President Real Estate
One Montgomery Ward Plaza
Chicago, IL  60671

*First Class Mail*
(HC205-Winter Park, FL)
Heilig-Meyers Furniture
General Counsel
12560 West Creek Parkway
Richmond, VA  23238

*First Class Mail*
(HC205-Winter Park, FL)
Salvation Army
General Counsel
1424 North East Expressway
Atlanta, GA  30329-2088



**First Class Mail**
(HC215 - Ft. Myers, FL)
William Street Realty
Attn: Alan Levinson
1258 Rock Hill Rd
Accord, NY 12404

**First Class Mail**
(HC215-Ft. Myers, FL)
Jay Peak LLC
c/o Jaspan Schlesinger & Hoffmann LLP -
Attn: Steven R. Schlesinger, Esq.
300 Garden City Plaza
Garden City, NY 11530

**First Class Mail**
(HC215-Ft. Myers, FL)
Warehouse Home Furnishings Distributors,
Inc.
Attn: General Counsel
1851 Telfair Street
Dublin, GA 31021

**First Class Mail**
(HC221 - Memphis, TN, HC222 - Memphis,
TN)
Belz Investment Co., Inc.
Attn: General Counsel
5118 Park Avenue
Memphis, TN 38117

**First Class Mail**
(HC221 - Memphis, TN, HC222 - Memphis,
TN)
Fleming Furniture Inc.
Attn: General Counsel
2753 S. Mendenhall
Memphis, TN 39115

**First Class Mail**
(HC223 - Chattanooga, TN)
Old America Pottery Co., Corp.
d/b/a Old America Stores; Attn: General
Counsel
811 North Collins Fwy, Hwy #75 N
P. O. Box 370
Howe, TX 75059

**First Class Mail**
(HC223-Chattanooga, TN)
Chattanooga Realty Assoc..
c/o I. Reiss & Son - Attn: General Counsel
60 E. 42nd St., Suite 2201
New York, NY 10165

**First Class Mail**
(HC223-Chattanooga, TN)
Chattanooga Realty Assoc..
c/o Pownsner Saft & Pownsner
3 East 54th Street
New York, NY 10022

**First Class Mail**
(HC223-Chattanooga, TN)
Furniture Warehouse Liquidators, Inc.
Attn: Harvey R. Williams, Presdient
3344 Battlefield Parkway
Ft. Oglethorpe, GA 30742-4045

**First Class Mail**
(HC226-Knoxville, TN)
William B. Dunbar, Trustee
PACIFIC CENTURY TRUST - Attn:
General Counsel
Waialae Avenue, Suite 200
Honolulu, HI 96816

**First Class Mail**
(HC226-Knoxville, TN)
William B. Dunbar, Trustee
c/o Daniel H. Case, Esq.; Case & Lynch
737 Bishop Street
Suite 2600 Mauka Tower, Grosvenor Center
Honolulu, HI 98813

*First Class Mail*
(HC226-Knoxville, TN)
Northern Hydraulics, Inc.
General Counsel
2800 Southcross Drive-West
P. O. Box 1219
Burnsville, MN 55337

*First Class Mail*
(HC226-Knoxville, TN)
The American Council of the Blind
Enterprises & Services, Inc.
General Counsel
One Financial Plaza, 120 S. 6th St.
Ste. 1005
Minneapolis, MN 55402-1839

*First Class Mail*
(HC238-Augusta, GA)
Office Depot, Inc.
David Fannin, Exec. V.P., Gen. Counsel,
Sec.
2200 Old Germantown Road
Delray Beach, FL 33445

*First Class Mail*
(HC240 - Lilburn, GA)
Leather Creations
Attn: Barry Gold
6527-B Jimmy Carter Blvd.
Norcross, GA 30071

*First Class Mail*
(HC240-Lilburn, GA)
Connolly Realty Services, Inc.
General Counsel
1505 Lakes Parkway
Suite 140
Lawrenceville, GA 30043

*First Class Mail*
(HC240-Lilburn, GA)
Connolly Realty Services, Inc.
Attn: Timothy J. Connolly
2026 Powers Ferry Road, N.W.
Suite 120
Atlanta, GA 30339

*First Class Mail*
(HC240-Lilburn, GA)
Autozone, Inc.
General Counsel
Dept. 4040 P. O. Box 2198
Memphis, TN 38101-9842

*First Class Mail*
(HC240-Lilburn, GA)
Olympia Management
Attn: Sterling Westhrop
3899 Park Ave.
Memphis, TN 38111

*First Class Mail*
(HC241 - Metairie, LA)
George M. Wainer
Attn: George M. Wainer
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA

*First Class Mail*
(HC241 - Metairie, LA)
Brown Group Retail, Inc.
Attn: Director Lease Admin. Cloth World
8500 Maryland Ave.
P.O. Box 66810
St. Louis, MO 63166

*First Class Mail*
(HC241 - Metairie, LA)
The TJX Operating Companies, Inc.
Attn: Vice President - Real Estate
770 Cochituate Rd.
P. O. Box 9123
Framingham, MA 01701



*First Class Mail*
(HC244 - Houma, LA)
Cascade Drive Limited Partnership
c/o Stirling Properties Inc.; Attn: General
Counsel
3840 Highway 22
Suite 300
Madeville, LA 70471-2940

*First Class Mail*
(HC244 - Houma, LA)
Consolidated Store Corp.
Attn: Real Estate Dept.
300 Phillips Rd.
P.O. Box 28512, Dept. 80061
Columbus, OH 42228-0512

*First Class Mail*
(HC247-Monroe, LA)
Peters, Smith & Co.
General Counsel
3209 Armand St.
Monroe, LA 71201

*First Class Mail*
(HC247 - Monroe, LA)
GCO, Inc. (Georgia Carpet Outlet)
Attn: Ronnie Ceasar
3500 Eastern Road
Suite 100
Montgomery, AL 36116

*First Class Mail*
(HC247-Monroe, LA)
Michaels Stores, Inc.
General Counsel
8000 Bent Branch Drive
Irving, TX 75063

*First Class Mail*
(HC247-Monroe, LA)
National Furniture Gallery
Phillip Wright
P. O. Box 14965
Monroe, LA 71207

*First Class Mail*
(HC248-Lafayette, LA)
J & F Enterprises, Inc.
Attn: Mr. Jerry Pearlman
838 Woodacres Road
Santa Monica, CA 90402

*First Class Mail*
(HC248-Lafayette, LA)
Office Depot, Inc.
David Fannin, Exec. V.P., Gen. Counsel,
Sec.
2200 Old Germantown Rd., 3rd Fl.
Delray Beach, FL 33445

*First Class Mail*
(HC252-Charlotte, NC (Tyvola), HC253-
Charlotte, NC (Sharon Amity), HC254-
Gastonia, NC)
Delco Development Co.
c/o Blumenfeld Development Group - Attn:
General Counsel
6800 Jericho Turnpike
Syosset, NY 11791

*First Class Mail*
(HC252-Charlotte, NC (Tyvola))
Delco Development Co. of Tyvola
Attn: General Counsel
70 Jericho Turnpike
Jericho, NY 11753

*First Class Mail*
(HC252-Charlotte, NC (Tyvola))
Mars, Inc. also D/B/A Ace Music Center,
Inc.
General Counsel
5300 N. Powerline Road
Ft. Lauderdale, FL 33309

*First Class Mail*
(HC253-Charlotte, NC (Sharon Amity))
H.C. Associates
c/o R.A. Inbows, Ltd. - Attn:  General
Counsel
421 W. 54th Street
New York, NY  11019

*First Class Mail*
(HC253-Charlotte, NC (Sharon Amity)
Syms Corp.
General Counsel
Syms Way
Secaucus, NJ  07049

*First Class Mail*
(HC254-Gastonia, NC)
Gaston Health Care, Inc.
General Counsel
2525 Court Drive
P. O. Box 1747
Gastonia, NC  28053-1747

*First Class Mail*
(HC254-Gastonia, NC)
NORTHERN HYDRAULICS, INC.
General Counsel
2800 Southcross Drive-West
P. O. Box 1219
Burnsville, MN  55306

*First Class Mail*
(HC261 - Mobile, AL)
White-Spunner Commercial Development
Inc.
Attn:  General Counsel
3201 Dauphin St.
Mobile, AL  36616

*First Class Mail*
(HC261 - Mobile, AL)
Wood Bell Joint Venture
Attn:  General Counsel
3201 Dauphin St.
Mobile, AL  36616

*First Class Mail*
(HC261 - Mobile, AL)
Goodwill Industries of Mobile Area, Inc.
Attn:  General Counsel
2448 Gordon Smith Dr.
Mobile, AL  36617

*First Class Mail*
(HK428 - Harvey, LA)
George M. Wainer
Attn:  George M. Wainer
2201 Veterans Memorial Blvd
Suite 403
Metairie, LA

*First Class Mail*
(HK428 - Harvey, LA)
Universal Furniture House, Inc.
Attn:  Wilfred M. Kullman, Jr.
2372 St. Claude Ave.
New Orleans, LA  70117

*First Class Mail*
(HK428 - Harvey, LA)
Raymond J. Brandt, Esq.
Attn:  Raymond J. Brandt, Esq.
Two Lakeway Ctr., Suite 1200
3850 N. Causeway Blvd
Metairie, LA  70002

W.R. Grace & Co. Sheplers Creditors
Service List
Case No. 01-01139
May 25, 2001
Doc. #23217
17 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(SH004 - Englewood, CO)
C$^2$ H$^2$ Ltd.
General Counsel
30 Harbor Island Drive
Newport Beach, CA 92660

*First Class Mail*
(SH004 - Englewood, CO)
Bear Brand Ranch Company
General Counsel
230 Newport Center Dr.
Suite M 100
Newport Beach, CA 92660

*First Class Mail*
(SH004 - Englewood, CO, SH005-
Arlington, TX, SH008-Austin, TX, SH009-
San Antonio, TX, SH010-Northglen, CO,
SH011-Mesquite, TX)
Sheplers of Texas, L.P., Inc.
General Counsel
6501 West Kellogg
Wichita, KS 67207

*First Class Mail*
(SH004 - Englewood, CO, SH008-Austin,
TX, SH010-Northglen, CO, SH011 –
Mesquite, TX)
Shook, Hardy & Bacon
Attn: General Counsel
1200 Main Street
One Kansas City Place
Kansas City, MO 64105

*First Class Mail*
(SH005-Arlington, TX)
Mamiye Brothers
General Counsel
26 Englehard Ave.
Avenel, NJ 07001

*First Class Mail*
(SH005-Arlington, TX)
Mamiye Brothers, Inc.
General Counsel
300 MacLane
Keasbey, NJ 08832

*First Class Mail*
(SH008-Austin, TX)
OTR
General Counsel
275 East Broad Street
Columbus, OH 43215

*First Class Mail*
(SH008-Austin, TX)
The Snyder Living Trust, Norman P. Snyder
and Laurle L. Snyder as Trustees
Attn: Norman P. Snyder
120 Wood Road
Los Gatos, CA 95030



*First Class Mail*
(SH009-San Antonio, TX)
Ingram Plaza Company
c/o M.S. Management Associates, Inc.;
Attn:  General Counsel
P.O. Box 7033
Indianapolis, IN  46207

*First Class Mail*
(SH010-Northglen, CO)
MCC Group Northglen Joint Venture
c/o MaClay Properties Co.-Attn: General
Counsel
300 Oak Lawn
Suite 810
Dallas, TX  75210

*First Class Mail*
(SH010-Northglen, CO)
Northglen Lease Venture
General Counsel
10200 E. Girard Ave.
Bldg. C,Suite 355
Denver, CO  80231

*First Class Mail*
(SH011-Mesquite, TX)
MCC Group-Mequite #1 Joint Venture
General Counsel
3131 Turtle Creek Blvd.
Suite 416
Dallas, TX  75219

*First Class Mail*
(SH006-Omaha, NE)
Beekman Street Partners/Colliers
General Counsel
1300 Post Oak Blvd.
Suite 225
Houston, TX  77056

*First Class Mail*
(SH006-Omaha, NE)
Burlington Coat Factory Warehouse Corp.
General Counsel
Route 130
Burlington, NJ  08016

*First Class Mail*
(SH007-Overland Park, KS)
Q95 Associates, L.P.
General Counsel
P. O. Box 413952
Kansas City, MO  64141

*First Class Mail*
(SH007-Overland Park, KS)
Stein Mart, Inc.
General Counsel
1200 Riverplace Blvd.
Jacksonville, FL  32207

*First Class Mail*
(SH007-Overland Park, KS)
Stein Mart, Inc.
Attn:  General Counsel
7825 Baymeadows Way
Suite 200B
Jacksonville, FL  32216

W.R. Grace & Co. Herman's Creditors
Service List
Case No. 01-01139
May 24, 2001
Doc. #23223
17 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(HC312-Whitehall, PA)
Lehigh Valley Associates
c/o Kravco Co.-Attn: General Counsel
234 Goddard Blvd.
King of Prussia, PA  19046

*First Class Mail*
(HW000-Carteret, NJ)
Carteret Venture c/o The Schultz
Organization
General Counsel
Aspen Corporate 1 - 1480 Route 9 North
Woodbridge, NJ  07095

*First Class Mail*
(HW000-Carteret, NJ)
The Hungarian Reformed Church of
Carteret
General Counsel
175 Pershing Ave.
Carteret, NJ  07008

*First Class Mail*
(HW000-Carteret, NJ)
AMF Trucking & Warehousing, Inc.
General Counsel
2 Germak Drive
Bldgs 1,2 & 4
Carteret, NJ  07008

*First Class Mail*
(HW000-Carteret, NJ)
Gemini Sound Products Corp.
General Counsel
2 Germak Drive
Building 3
Carteret, NJ  07008

*First Class Mail*
(HW000-Carteret, NJ)
*    Pezzullo & Patel, PC
Attn:  Milan C. Patel, Esq.
1740 Oak Tree Road
Second Floor
Edison, NJ  08820

*First Class Mail*
(HW000-Carteret, NJ)
*    Dornbush, Mensch, Mandelstam, &
Schaeffer, LLP
Attn:  Jerold P. Dornbush, Esq.
747 Third Ave.
New York, NY  10017

*First Class Mail*
(HW120 - Massapequa, NY)
Sunrise Mall Associates
Attn:  General Counsel
Church Street Station, P.O.Box 6680
New York, NY  10249

*First Class Mail*
(HW127 - East Brunswick, NJ)
Landthorp Enterprises, LLC
Attn: Vice President Real Estate
Park 80 West
Plaza II
Saddle Brook, NJ 07663

*First Class Mail*
(HW127 - East Brunswick, NJ)
Landthorp Enterprises, LLC
Attn: Chief Financial Officer
Park 80 West
Plaza II
Saddle Brook, NJ 07663

*First Class Mail*
(HW127 - East Brunswick, NJ)
The Book Market
Attn: Donna J. Taylor, Lease Administrator
5915 Casey Drive
Knoxville, TN 37909

*First Class Mail*
(HW215-Douglaston, NY)
A1 Store Realty Corp.
General Counsel
61st Ave. and Douglaston Pkwy.
Little Neck, NY 11363

*First Class Mail*
(HW414 - Fairfax, VA)
The Corner Associates, Inc.
Attn: General Counsel
320 108th Ave. NE
Suite 406
Bellevue, WA 98004

*First Class Mail*
(HW504-Williamsville, NY)
Jay Birnbaum Company
General Counsel
Eight Tobey Road
Pittsford, NY 14534

*First Class Mail*
(HW504-Williamsville, NY)
Pier 1 Imports (US), Inc.
General Counsel
301 Commerce Street
Suite 600
Fort Worth, TX 76102

*First Class Mail*
(HW890-Hollywood, FL)
Track II Associates
c/o Rosenberg & Rich-Attn: General
Counsel
149 Grand St.
White Plains, NY 10601

*First Class Mail*
(HW890-Hollywood, FL)
D&B of Hollywood
Attn: General Counsel
14200 NW 4th Street
Sunrise, FL 33325

W.R. Grace & Co. Coco's Creditors Service
List
Case No. 01-01139
May 25, 2001
Doc. #23227
59 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(025-Huntington Beach, CA)
Catherine C. Buccola & First Interstate
Bank, Co-Trustees of the Buccola Family
Trust
c/o First Interstate Bank-Attn: General
Counsel
P. O. Box 9900
A87-3
Calabasas, CA 91302

*First Class Mai)*
WRG
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY 11021

*First Class Mail*
(132-La Mesa, CA, 133-Los Angeles, CA,
3147-Fort Worth, TX, 3224-East Hartford,
CT)
WRG Assoc. Seven, David Jacobs
c/o Totales' De Bevoise – Attn: General
Counsel
36 Maple Place
Manhasset, NY 11030

*First Class Mail*
(025-Huntington Beach, CA, 027-Modesto, CA, 057-
Redmond, WA, 059-Sunnyvale, CA, 070-Frontenac, MO,
089-Boulder, CO, 095-Arvada, CO, 106-Arcadia, CA,
111/112-San Pedro, CA, 114-Bellevue, WA)
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's &
Carrows
3355 Michelson Drive
Suite 350
Irvine, CA 92612

*First Class Mail*
(115-Carlsbad, CA, 119-Fountain Valley, CA, 120-Mission
Viejo, CA, 122/123-Brea, CA, 124-Dallas, TX, 126-
Cerritos, CA, 128-Tucson, AZ, 132-La Mesa, CA, 133-Los
Angeles, CA, 136-San Bernadino, CA, 137-Fort Worth,
TX, 140-Orange, CA, 3109-Dallas, TX,)
Advantica Restaurant Group, Inc.
David O. Devoy: President of Coco's &
Carrows
3355 Michelson Drive
Suite 350
Irvine, CA 92612

*First Class Mail*
(027-Modesto, CA)
Vintage Faire Associates
c/o Ernest W. Hahn, Inc.
4350 La Jolla Village Dr.
Suite 700
San Diego, CA 92122-1233

*First Class Mail*
(070-Frontenac, MO)
Elizabeth S. Forshaw
c/o Forshaw of St. Louis, Inc.
825 S. Lindbergh Blvd
St. Louis, MO 63131

*First Class Mail*
(074 - Woodland Hills, CA, 075 – Sacramento, CA, 077 –
Mesa, AZ, 083 – Campbell, CA, 3073 – Woodland Hills,
CA, 3206 – Syosset, NY, 3218 – Wayne, NJ)
Two Forty Associates
c/o Bolger & Company, Inc.; Attn:  General
Counsel
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
(074 - Woodland Hills, CA)
West Valley Partnership
c/o May Centers, Inc.; Attn:  General
Counsel
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
(077 - Mesa, AZ)
Burkhardt Wurts, Jr.
Attn:  Burkhardt Wurts, Jr.
P. O. Box 296
Mesa, AZ  85201

*First Class Mail*
(077 - Mesa, AZ)
Mary E. Wurts
Attn:  Mary E. Wurts
P. O. Box 27
Apache Junction, AZ  85220

*First Class Mail*
(089-Boulder, CO)
Robert H. Smellage, Jr.
2700 E. Valley Pkwy
#51
Escondido, CA  92027

*First Class Mail*
(093 - Huntington Beach, CA, 094 – Phoenix, AZ, 3091 –
Littleton, CO, 3104 – Cupertino, CA)
T/H Associates
c/o Bolger & Company, Inc.; Attn:  General
Counsel
79 Chestnut Street
Ridgewood, NJ  07450

*First Class Mail*
(094 - Phoenix, AZ)
Westbar, Ltd PS
Attn:  General Counsel
11411 North Tatum Blvd
Phoenix, AZ  85028

*First Class Mail*
(095-Arvada, CO)
AMCAP/Denver Ltd. Partnership
c/o AmCap, Inc.-Attn: General Counsel
201 Steele Street
Suite 201
Denver, CO  80206

*First Class Mail*
(095-Arvada, CO, 3098-San Jose, CA,
3099-Concord, CA, 3109-Dallas, TX, 3110-
Tempe, AZ)
Robert Sylvor
605 Third Avenue
Suite 1501
New York, NY  10017

*First Class Mail*
(106-Arcadia, CA)
James Rodney Youngson
c/o Youngson Co., Inc.-Attn: General
Counsel
1155 Coast Village Rd.
Suite F
Montecito, CA  93108



*First Class Mail*
(106-Arcadia, CA)
John C. & Susan E. Youngson
885 San Vicent
Arcadia, CA  91006

*First Class Mail*
(115-Carlsbad, CA)
Plaza Camino Real, a CA Ltd. PS,
Centermark Properties, Inc. it's gen'l partner
& the May Department Stores Co.
c/o Westfield Corp., Inc.-General Counsel
11111 Santa Monica Blvd., 17th Floor
Los Angeles, CA  90025

*First Class Mail*
(119-Fountain Valley, CA)
Kwo-Tai Richard Sun & Ivy Hsiao-Ming
Chen Sun (Tenants-in-Common)
Valley Garden Plaza-Attn: General Counsel
1720 S. San Gabriel Blvd.
Suite 212
San Gabriel, CA  91766

*First Class Mail*
(124-Dallas, TX)
Orien L. Woolf joined proforma by her
husband, & Jack Wolf
4231 Lawther Drive
Dallas, TX  75214

*First Class Mail*
(126-Cerritos, CA)
Dr. & Mrs. Robert Schmit
4305 Torrance Blvd.
Torrance, CA

*First Class Mail*
(128-Tucson, AZ)
Broadway Place I, L.L.C.
c/o Arnco & Assoc of AZ - Attn:  General
Counsel
1951 West Grant Rd.
#110
Tucson, AZ  85711

*First Class Mail*
(132-La Mesa, CA)
Investcal Develop Co., Investcal Realty
Corp., Peter H. Peckman & Nancy M.
Peckman
c/o Investcal Realty Corp. - Attn:  General
Counsel
1400 Fifth Ave.
Suite 101
San Diego, CA  92101

*First Class Mail*
(133-Los Angeles, CA)
Joyce L. Alyn
15963 Woodvale Ave.
Encino, CA  91436

*First Class Mail*
(137-Fort Worth, TX)
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

*First Class Mail*
(3007-Upland, CA)
MGSC Corp.
c/o Heitman Properties Ltd. - Attn:  General
Counsel
1255 W. 7th Street
Upland, CA  91786

*First Class Mail*
(3007-Upland, CA)
WRG Associates Seven, a NJ Ltd PS
c/o David Jacobs
8843 76th Avenue
Glendale, NY  11385

*First Class Mail*
(3041 - Creve Coeur, MO)
Banker's Life of Nebraska
Attn:  Mortgage Loan Dept.
P. O. Box 81889
Lincoln, NE,

*First Class Mail*
(3073 - Woodland Hills, CA)
West Valley Partnership
c/o May Centers, Inc.; Attn:  General
Counsel
611 Olive Street
St. Louis, MO  63101

*First Class Mail*
(3076-Sacramento, CA)
PH Associates (Steakhouse)
c/o Bolger & Company, Inc. - Attn:  General
Counsel
79 Chestnut St.
Ridgewood, NJ  07450

*First Class Mail*
(3076-Sacramento, CA, 3098 – San Jose,
CA, 3099 – Concord, CA, 3142 – Simi
Valley, CA, )
General Mills
Attn:  General Counsel
1751 Directors Row
Orlando, FL  32809

*First Class Mail*
(3091-Littleton, CO)
REEF USA Fund-III/Southglenn
c/o Southglenn Mall Mgmt Office - Attn:
General Counsel
6911-399 South University Blvd.
Littleton, CO  80122

*First Class Mail*
(3091-Littleton, CO)
PMB Enterprises West, Inc.
Pancho's Mexican Buffet
P. O. Box 7407
3500 Noble Ave.
Fort Worth, TX  76111-0407

*First Class Mail*
(3098-San Jose, CA)
Winfield Group
c/o Argus Grp., Ltd. - Attn:  General
Counsel
320-108th Ave, NE
Suite 406
Bellevue, WA  98004

*First Class Mail*
(3099-Concord, CA)
Robert V. McKeen
Robert McKeen & Co., Inc. - Attn:  General
Counsel
3650 Mt. Diablo Blvd.
Suite 101
La Fayette, CA  94549

*First Class Mail*
(3104-Cupertino, CA)
Allan G. Byer & Marian Byer
c/o Byer Properties - Attn:  General Counsel
1000 Brannan St.
Suite 2
San Francisco, CA  94103

*First Class Mail*
(3104-Cupertino, CA)
Carrows Restaurants, Inc.
Attn:  General Counsel
2701 Alton Avenue
Irvine, CA  92714

*First Class Mail*
(3107-Dallas, TX)
Romacorp, Inc.
Attn:  General Counsel
P. O. Box 643
720 W. 20th St.
Pittsburg, KS  66762

*First Class Mail*
(3109-Dallas, TX)
Carlisle Property Co.
General Counsel
12340 Inwood Road
Dallas, TX  75380

*First Class Mail*
(3110-Tempe, AZ)
DAS Restaurants, Inc.
Attn:  General Counsel
2350 E. Southern Ave.
Tempe, AZ  85282

*First Class Mail*
(3118-Kirkland, WA)
Paccar, Inc. a Delaware Corp.
General Counsel
P.O. Box 1518
Bellevue, WA  98009

*First Class Mail*
(3118-Kirkland, WA)
Keg Restaurants
Attn:  General Counsel
14655 Bel-Red Roaad
Suite 102
Bellevue, WA  98007

*First Class Mail*
(3121-Colorado Springs, CO)
WRG Associates III
c/o Sheldon J. Streisand
111 Great Neck Rd.
Great Neck, NY  11021

*First Class Mail*
(3121-Colorado Springs, CO)
Craddock Diversified Enterprises
James Berry Craddock
228 N. Cascade, P.O. Box 2929
Suite 301
Colorado Springs, CO  80903

*First Class Mail*
(3129-Stockton, CA)
Konstantinos A. Aliferis & Eleni A. Aliferis
c/o UJ's Family Restaurants; Attn:  General
Counsel
700 East Victor Road
Lodi, CA  95240

*First Class Mail*
(3142-Simi Valley, CA)
WRG Associates Seven
c/o David Jacobs
8843 76th Avenue
Glendale, NY  11385

*First Class Mail*
(3147-Fort Worth, TX)
Cassco Land Co.
General Counsel
4200 S. Hulen
Suite 614
Fort Worth, TX  76109

*First Class Mail*
(3147-Fort Worth, TX)
C & S Inc.
Attn:  General Counsel
913 Airport Freeway
Fort Worth, TX  76117

*First Class Mail*
(3206-Syossett, NY,)
The Hewlett W. Lewis Revocable Real
Estate Trust (1/3), John L. Sherman (1/9),
Nicole I. Lewis-Oakes (1/6), & Noelle F.
Lewis (1/6); Laurel S. Sherman (1/9);
Susanna S. Membrino (1/9)
General Counsel
P.O. Box 15051
Surfside Beach, SC  29587

*First Class Mail*
(3206-Syossett, NY)
Two Forty Assoc., a PA Ltd. Partnership
c/o Bolger & Company, Inc. - Attn:  General
Counsel
79 Chestnut St.
Ridgewood, NJ  07450

*First Class Mail*
(3206-Syossett, NY)
Jericho Restaurants Associates LLC
Attn:  Robert M. Morgillo
763 Larkfield Rd
Commack, NY  11725

*First Class Mail*
(3208-Sandy Springs, GA)
Springs Associates, L.P.
General Counsel
400 Colony Sq.
Suite 1630
Atlanta, GA  30361

*First Class Mail*
(3208-Sandy Springs, GA)
Spring Associates
c/o John W. Lundeen
400 Colony Square, 1201 Peachtree St.
Suite 1600
Atlanta, GA  30361-0701

*First Class Mail*
(3213 - Atlanta, GA)
Embry Development Company, Inc.
Attn:  General Counsel
P. O. Box 80526
Atlanta, GA  30341

*First Class Mail*
(3219-Stone Mountain, GA)
Green Pastures, Inc.
General Counsel
2859 Paces Ferry Road
Suite 810
Atlanta, GA  30339

*First Class Mail*
(3223-Danbury, CT)
Seymour Powers & Richard Gretsch
P. O. Box 581 Commerce Park
Danbury, CT  06810-0581

*First Class Mail*
(3007 – Upland, CA, 3223-Danbury, CT,
3224-East Hartford, CT)
El Torito Restaurants, Inc.
Acapulco Restaurants
4001 Via Oro Ave
Suite 200
Long Beach, CA  90810

W.R. Grace & Co. El Dorito Creditors
Service List
Case No. 01-01139
May 24, 2001
Doc. #23234
57 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Jr., Esquire
Pachulski, Stang, Ziehl, Young & Jones P.C.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

*First Class Mail*
(059-Columbus, OH)
El Toro Properties/Corp Trust Center
General Counsel
1209 Orange St.
Wilmington, DE  19801

*First Class Mail*
(021-Torrance, CA)
Lynda L. Ward
1023 Bonnie Doone
Corona del Mar,CA  92625

*First Class Mail*
(021-Torrance, CA, 034-Woodland Hills,
CA, 027-West Covina, CA, 036-Anaheim,
CA, 038-Phoenix, AZ, 040-Scottsdale, AZ,
043-Laguna Hills, CA, 047-La Jolla, CA,
048-Stockton, CA, 051-Citrus Heights, CA,
053-Indianapolis, IN, 054-Beaverton, OR,
060-Santa Clara, CA)
Prandium, Inc.
General Counsel
18831 Van Karmen
Irvine,CA  92715

*First Class Mail*
(062-Bakersfield, CA, 071-La Puente, CA,
073-Dublin, CA, 074-Sherman Oaks, CA,
082-La Mesa, CA, 084-Eugene, OR, 098-
Fresno, CA)
Prandium, Inc.
General Counsel
18831 Van Karmen
Irvine,CA  92715

*First Class Mail*
(027-West Covina, CA)
Joseph K. & Inez Foundation
General Counsel
270 N. Canyon Dr.
Suite 1191
Beverly Hills, CA  90210

*First Class Mail*
(033-Bellevue, WA)
Chrisbell Hospitality Co.
c/o Bellevue Hilton - Attn:  General Counsel
100-112th Ave. NE
Bellevue, WA  98004

*First Class Mail*
(033-Bellevue, WA)
Aztec Restaurants, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA  98166

*First Class Mail*
(034-Woodland Hills, CA)
Robert D. Voit
c/o The Voit Companies - Attn:  General
Counsel
21600 Oxnard St.
Suite 300
Woodland Hills, CA  91367



*First Class Mail*
(035-Tucson, AZ)
Soll Trust
c/o Taecker, Marshall, Neyhoff - Attn:
General Counsel
11661 San Vicente Blvd
#802
Los Angeles, CA  90049

*First Class Mail*
(035-Tucson, AZ)
Paragon Steakhouse Restaurants, Inc.
General Counsel
6620 Conway Court
San Diego, CA  92111

*First Class Mail*
(036-Anaheim, CA)
Gerald Vance Dicker
c/o GVD Commercial Properties - Attn:
General Counsel
1160 S. Harbor Blvd.
Fullerton, CA  92632

*First Class Mail*
(038-Phoenix, AZ)
Westbar
c/o Westcor Partners - Attn:  General
Counsel
11411 N. Tatum Blvd.
Phoenix, AZ  85028-2399

*First Class Mail*
(039-Indianapolis, IN)
Garec Limited Partnership
c/o Feit & Ahrens - Attn:  General Counsel
488 Madison Ave.
New York, NY  10022

*First Class Mail*
(039-Indianapolis, IN)
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY  40223

*First Class Mail*
(040-Scottsdale, AZ)
Clayton J. Dean
Clayton J. Dean
19 Chanelle Circle
Sedona, AZ  86336

*First Class Mail*
(041-Tucker, GA)
Garec Limited Partnership
c/o Feit & Ahrens - Attn:  General Counsel
488 Madison Ave.
New York, NY  10022

*First Class Mail*
(041-Tucker, GA)
General Mills
General Counsel
1751 Directors Row
Orlando, FL  32809

*First Class Mail*
(043-Laguna Hills, CA)
Laguna Hills Investment Company
c/o Fritz Duda Company - Attn:  General
Counsel
3471 Via Lido
Suite 207
Newport Beach, CA  92663-3929

*First Class Mail*
(044-Houston, TX)
Hines Interest Ltd. Partnership
c/o PM Realty Group; Attn:  Don Emerson
16945 North Chase Dr.
Suite 2300
Houston, TX  77060-2544

*First Class Mail*
(044-Houston, TX)
De Nada Restuarants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX 75240-7563

*First Class Mail*
(047-La Jolla, CA)
VMS Realty, Inc.
Attn: P. Warnock
8950 Villa La Jolla Dr.
Ste. 2141 Office of Building
La Jolla, CA 92037

*First Class Mail*
(048-Stockton, CA)
Grupe-Squaw Valley Company Ltd.
c/o Mariposa Company - Attn: General
Counsel
3255 W. March Lane
Stockton, CA 95219

*First Class Mail*
(050-Schaumburg, IL)
La Salle National Bank
Trust No. 100609 - Attn: General Counsel
135 S. La Salle St.
Chicago, IL 60603

*First Class Mail*
(050-Schaumburg, IL)
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY 40223

*First Class Mail*
(051-Citrus Heights, CA)
Leo Speckert
General Counsel
P. O. Box 4
Yuba City, CA 95992

*First Class Mail*
(052-Houston, TX)
New England Mutual Life Ins. Co.
c/o Trammel Crow Houston, Inc. - Attn:
General Counsel
1800 W. Loop South
Suite 600
Houston, TX 77027

*First Class Mail*
(052-Houston, TX)
Rodco, L.C. dba Ninfa's
General Counsel
214 N. Nagle St.
Houston, TX 77003

*First Class Mail*
(053-Indianapolis, IN)
Galahad Real Estate Corp.
c/o Duke Associates - Attn: General
Counsel
8888 Keystone Crossing
#1200
Indianapolis, IN 46240

*First Class Mail*
(054-Beaverton, OR)
Gene Biggi Properties
General Counsel
3800 S.W. Cedar Hills Blvd.
Suite 101
Beaverton, OR 97005

*First Class Mail*
(056-Brighton, NY)
Southview Mexican Ltd. Partnership
c/o James H. Biben, Gen'l Partner
1510 Midtown Tower
Rochester, NY 14604

*First Class Mail*
(056-Brighton, NY)
Jack Astor's Leasing
General Counsel
5360 S. Service Rd.
Suite 200
Burlington
Ontario, Canada
L7L5L1

*First Class Mail*
(057-Addison, TX)
Metropolitan Life Insurance Co.
General Counsel
8150 N. Central Expressway
Suite 1201
Dallas, TX  75206-1877

*First Class Mail*
(057-Addison, TX)
De Nada Restaurants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX  75240-7563

*First Class Mail*
(058-New Orleans, LA)
Chan Dvlmt., Inc.
c/o Wendy's Int'l - General Counsel
4288 W. Dublin Granville Rd
Dublin, OH  43017

*First Class Mail*
(059-Columbus, OH)
Ludo Bevilacqua
Ludo Bevilacqua
2650 Teak Court
Columbus, OH  43229

*First Class Mail*
(059-Columbus, OH)
General Mills
General Counsel
1751 Directors Row
Orlando, FL  32809

*First Class Mail*
(060-Santa Clara, CA)
Caringello Investment II
General Counsel
795 South Clover Ave.
San Jose, CA  95128

*First Class Mail*
(062-Bakersfield, CA)
H-T Enterprises V
General Counsel
115 S. Lacumbre Lane
Suite 302
Santa Barbara, CA  93105

*First Class Mail*
(065-Roseville, MN)
S.A.H. Partnership
Attn:  Behrooz Anvary
19675 Mulfield Circle
Sherwood, MN  55331

*First Class Mail*
(065-Roseville, MN)
Chi Chi's, Inc.
General Counsel
10200 Linn Station Rd.
Louisville, KY  40223

*First Class Mail*
(069-Fullerton, CA)
Schantz, Schantz & Pernell
c/o John R. Schantz
21 Chelsea Point
Dana Point, CA  92629

*First Class Mail*
(069-Fullerton, CA)
Sergio Calderon
d/b/a Taco Mesa - General Counsel
3106 Fallow Field Dr.
Diamond Bar, CA  91765

*First Class Mail*
(071-La Puente, CA)
Bixby Ranch Company a CA Ltd. PS
General Counsel
3010 Old Ranch Pkwy.
Suite 100
Seal Beach, CA  90740-2750

*First Class Mail*
(072-Houston, TX)
Weingarten Realty Investors
General Counsel
2600 Citadel Plaza Dr.
Houston, TX  77292-4133

*First Class Mail*
De Nada Restaurants, Inc.
General Counsel
14800 Quorum Drive
Suite 140 LB-4
Dallas, TX  75240-7563

*First Class Mail*
(073-Dublin, CA)
Dublin Associates
General Counsel
2377 Crenshaw Blvd.
Suite 300
Torrance, CA  90501

*First Class Mail*
(074-Sherman Oaks, CA)
The Oaks
c/o Key Centers - Attn:  General Counsel
2899 Agoura Road
#590
Westlake Village, CA  91361

*First Class Mail*
(077-Lynnwood, WA)
M.S.B. Properties
General Counsel
600 John Street
Seattle, WA  98109

*First Class Mail*
(077-Lynnwood, WA)
Aztec Restaurant Enterprises, Inc.
General Counsel
133 S.W. 158th Street
Seattle, WA  98166

*First Class Mail*
(078-Houston, TX)
Weingarten Realty, Inc.
General Counsel
P. O. Box 200518
Houston, TX  77216

*First Class Mail*
(078-Houston, TX)
Dinner's Served, Inc.
General Counsel
P. O. Box 770788
Houston, TX  77215

*First Class Mail*
(081-Dallas, TX)
2700 Stemmons
General Counsel
2001 Bryan St.
Suite 3200
Dallas, TX  75201

*First Class Mail*
(082-La Mesa, CA)
La Mesa Crossroads
c/o Beauchamp Realty Inc. - Attn:  General
Counsel
1641 Langley Avenue
Irvine, CA  92714

*First Class Mail*
(084-Eugene, OR)
Whittaker/Valley River Partners
c/o Commercial Investment Prop. - Attn:
General Counsel
1600 Valley River Dr.
#160
Eugene, OR  97401

*First Class Mail*
(098-Fresno, CA)
Anthony H. Jew, M.D.
General Counsel
2485 High School Ave.
Suite 208
Concord, CA  94520

*First Class Mail*
(128 - Darien, CT)
Alfred, Charles & Joseph Lupinacci
c/o Colonial Land Co.
90 Brookdale Drive
Stamford, CT  06903

*First Class Mail*
(128 - Darien, CT)
Maxwell's, Inc.  dba Fuji
c/o Mr. Nan Jay Hwang
11 Armstrong Ct.
Norwalk, CT  06851

W.R. Grace & Co.
Miscellaneous Creditors List
Case No. 01-1139
Document No. 23231
May 25, 2001
47 – First Class Mail


***(Co-Counsel for Debtors)***
Laura Davis Jones, Esquire
Christopher J. Lhulier, Esquire
Pachulski Stang Ziehl Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

***First Class Mail***
(Baltimore, MD – Freezer)
Phillips Foods, Inc.
Attn:  Mark Sneed, President
137 South Warwick Ave.
Baltimore, MD  21223

***First Class Mail***
(Carson, CA)
Watson Land Co.
General Counsel
22010 Wilmington Ave.
Suite 400
Carson, CA  90745

***First Class Mail***
(Carson, CA)
Solid Gold Distributing Co., Inc.
General Counsel
23839 South Banning Blvd.
Carson, CA  90745

***First Class Mail***
(Clint Moore Road)
Tyco International (US) Inc.
Lou Chiesa, Vice President
One Town Center Road
Boca Raton, FL  33486

***First Class Mail***
(Clint Moore Road)
Daleen Technologies, Inc.
General Counsel
1750 Clint Moore Road
Boca Raton, FL  33487

***First Class Mail***
(Foster Bldg-Woburn, MA)
American Real Estate Holdings Ltd. PS
General Counsel
90 South Bedford Rd.
Mount Kisco, NY  10549

***First Class Mail***
(Foster Bldg. - Woburn, MA)
Parker Hannifin
Attn:  Thomas J. Meyer
6035 Parkland Blvd.
Cleveland, OH  44124

***First Class Mail***
(Foster Bldg-Woburn, MA)
Icast Corporation
Attn:  Chief Financial Officer
78 Dragon Court
Woburn, MA  01888

***First Class Mail***
(Foster Bldg-Woburn, MA)
Zaig Technologies, Inc.
Attn:  General Counsel
78 Dragon Court
Woburn, MA  01888

***First Class Mail***
(Foster Bldg-Woburn, MA)
CMGI, Inc.
Attn:  General Counsel
100 Brickstone Square
Andover, MA  01810

*First Class Mail*
(Foster Bldg-Woburn, MA)
Hale & Dorr, LLP
Pamela Coravos, Esq.
60 State Street
Boston, MA  02109

*First Class Mail*
(Stamford, CT)
Trizec Properties, Inc.
Attn:  Vice President
3011 West Grand Blvd.  Fisher Bldg.
Suite 450
Detroit, MI  48202-3099

*First Class Mail*
(Stamford, CT)
First Stamford Place Company
Attn:  General Counsel
100 First Stamford Place
Stamford, CT  06904-2085

*First Class Mail*
(Stamford, CT)
Keyspan Energy Services, Inc.
Attn:  General Counsel
300 First Stamford Place
Stamford, CT  06902

*First Class Mail*
(Stamford, CT)
Cullen and Dykman
Attn:  Paul A. Michels, Esq.
177 Montague Street
Brooklyn, NY  11201-3611

*First Class Mail*
(Stamford, CT)
Northstar Holdings, Inc.
Attn:  Winifred S. Smith, Sr. VP
100 Washington Avenue South
Suite 800
Minneapolis, MN  55401-2121

*First Class Mail*
(Stamford, CT)
Northstar Holdings, Inc.
Attn:  Chief Financial Officer
300 First Stamford Place
Stamford, CT  06902

*First Class Mail*
(Stamford, CT)
Gerald J. Sullivan & Assoc., Inc.
Attn:  John Bigelow
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
(Stamford, CT)
Gerald J. Sullivan & Assoc., Inc.
Attn:  Ron Taylor
800 West 6th Street
Los Angeles, CA  90010

*First Class Mail*
(Stamford, CT)
Gerald J. Sullivan & Assoc., Inc.
Attn:  Robert R. Bothamley
800 West 6th Street
7th Floor
Los Angeles, CA  90017

*First Class Mail*
(Stamford, CT)
Archer-Daniels-Midland Co.
Attn:  Bradley E. Riley
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
(Stamford, CT)
Archer-Daniels-Midland Co.
Attn:  James C. Ielase, Group VP
4666 Faries Parkway
Decater, IL  62525

*First Class Mail*
(OS050-Sunnyvale, CA)
Vincent Ditommaso & Rose Ditommaso
13251 Paramount Drive
Saratoga, CA  95070

*First Class Mail*
Wickes Companies, Inc.
General Counsel
3340 Ocean Park Boulevard; P.O. Box 4056
Suite 200
Santa Monica, CA  90405

*First Class Mail*
(OS080A - Livermore, CA (1336 First
Street))
William C. Garcia & Virginia Garcia
1359 Chelsea Way
Livermore, CA  94550

*First Class Mail*
(OS080B - Livermore, CA (1450 First
Street))
Stark Investment Company
Attn:  General Counsel
22300 Foothill Boulevard
Suite 1031
Hayward, CA  94541

*First Class Mail*
(OS100 - Fremont, CA)
Frank & Maria Sorci
1574 Chambers Drive
San Jose, CA  95118

*First Class Mail*
(OS120 - Dublin, CA)
Peter Bedford
c/o Bedford Properties; Attn:  General
Counsel
3470 Mount Diable Boulevard
Lafayette, CA  94549

*First Class Mail*
(OS130 - Vallejo, CA)
Manor Development Company
Attn:  General Counsel
110 Pt. San Pedro Rd.
San Rafael, CA  94902

*First Class Mail*
(OS180-Stockton, CA)
Emma Santini, Joseph C. Fedi, John S. Fedi,
Sr., Mary V. Jaworski, dba fedi, Fedi,
Jaworski & Santini
c/o Mary Jaworski
4777 Grouse Run, #174
Stockton, CA  95207

*First Class Mail*
(OS180-Stockton, CA)
Orchard Supply Hardware Stores, Corp.
General Counsel
1555 S. Seventh Street
San Jose, CA  95112

*First Class Mail*
(OS190-Milpitas, CA)
Shapell Industries of Northern CA, Inc.
Attn:  General Counsel
100 N. Milpitas Blvd.
Milpitas, CA

*First Class Mail*
(OS190-Milpitas, CA)
Shapell Industries of Northern CA, Inc.
Attn:  General Counsel
8383 Wilshire Blvd.
Suite 700
Beverly Hills, CA  90211

*First Class Mail*
(OS200 - Gilroy, CA)
Mike J. Conrotto & Margaret Conrotto
1320 Cedar Court
Gilroy, CA  95020

*First Class Mail*
(OS210 - Millbrae, CA (City and County of
San Francisco))
City & County of San Francisco, a
Municipal Corporation
c/o Public Utilities; Attn:  General Counsel
City Hall, Room 287
San Francisco, CA  94102

*First Class Mail*
(OS210 - Millbrae, CA (Pacific Gas &
Electric))
Pacific Gas & Electric Land Development
Attn:  General Counsel
1170 Market Street
San Francisco, CA  94102

*First Class Mail*
(OS220 - Redwood City, CA)
The Price Company
Attn:  General Counsel
2657 Ariane Drive
San Diego, CA  92117

*First Class Mail*
(OS240 - Concord, CA)
Russell J. Bruzzone & Milton F. Bruzzone
Attn:  Russell J. Bruzzone
899 Hope Lane
Lafayette, CA  94549

*First Class Mail*
(OS240 - Concord, CA)
Russell J. Bruzzone & Milton F. Bruzzone
Attn:  Milton F. Bruzzone
3745 St. Francis Drive
Lafayette, CA  94549



W.R. Grace & Co. Del Taco Creditors
Service List
Case No. 01-01139
May 25, 2001
Doc. #23212
43 – First Class Mail


(Counsel to Debtors and Debtors in
Possession)
Laura Davis Jones, Esquire
David Carickhoff, Esquire.
Pachulski, Stang, Ziehl, Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705

*First Class Mail*
(Del Taco – California)
Del Taco, Inc.
Attn: General Counsel
1800 West Katella
Orange, CA 92667

*First Class Mail*
(Del Taco – California)
Bradford Miller
Attn: Bradford Miller
One Brookhollow Dr.
Santa Ana, CA 92705

*First Class Mail*
(Del Taco – California)
Eber E. Jacques
Attn: Eber E. Jacques
1053 Grandville
Newport Beach, CA 92660

*First Class Mail*
(Del Taco – California)
Fisher Trust Agreement
Attn: General Counsel
2126 Cotner
Los Angeles, CA 90025

*First Class Mail*
(Del Taco – California)
Kendall C. Simpson
Attn: Kendall C. Simpson
4 Upper Newport Plaza
Suite 102
Newport Beach, CA 92660

*First Class Mail*
(Del Taco – California)
Marilyn Lee Rea
Attn: Marilyn Lee Rea
1400 S. Oak Knoll Rd.
Pasadena, CA 91106

*First Class Mail*
(Del Taco – California)
Sharon R. Ormsbee
Attn: Sharon R. Ormsbee
1219 Bayside Drive
Corona Del Mar, CA 92625

*First Class Mail*
(Del Taco – California)
William C. Baker
Attn: William C. Baker
3 Lockmoor Lane
Newport Beach, CA 92660

*First Class Mail*
(DT1004-Carrollton, TX)
Mr. Peter D. Fonberg, Trustee
5452 Glen Lakes Drive
Suite 203
Dallas, TX 75231

**First Class Mail**
(DT1001 - Dallas, TX, DT1004-Carrollton,
TX, DT1008-Plano, TX, DT1012-
Duncanville, TX, DT1018-Dallas, TX,
DT1032-McKinney, TX, DT1058-Waco,
TX, DT1230-Longview, TX)
Unigate Restaurants Casa Bonita, Inc.
d/b/a Taco Bueno - General Counsel
8115 Preston Rd.
Suite 800
Dallas, TX  75225

**First Class Mail**
(DT1008-Plano, TX)
Inge Investment, Inc.
Mr. Charles Inge
3415 Milton Street
Dallas, TX  75205

**First Class Mail**
(DT1012-Duncanville, TX)
Cedar Square
General Counsel
1600 Airport Freeway
Suite 500
Bedford, TX  76022

**First Class Mail**
(DT1018-Dallas, TX)
Pepper Sq. Venture 1
c/o McCutchin Properties - Attn: General
Counsel
14902 Preston Rd.
Suite 201
Dallas, TX  75240

**First Class Mail**
(DT1021 - Dallas, TX, DT9305 – Sulphur
Springs, TX, DT9306 – Commerce, TX,
DT9318 – Huntsville, TX, DT9312 –
Witchita Falls, TX)
First Harris Associates, Ltd.
c/o FHAL, Inc.; Attn:  General Counsel
521 Fifth Ave.
New York, NY  10175

**First Class Mail**
(DT1032-McKinney, TX)
Virginia Sq. Ltd.
c/o Sterling Projects, Inc.-Attn: General
Counsel
5949 Sherry Lane
Suite 1700
Dallas, TX  75225

**First Class Mail**
(DT1058-Waco, TX)
Sun Belt Properties, Inc.
General Counsel
P. O. Box 17805
San Antonio, TX  78127

**First Class Mail**
(DT1064-Lancaster, TX)
Amrecorp Realty, Inc.
General Counsel
16415 Addison Road
Suite 200  LB #6
Dallas, TX  75248

**First Class Mail**
(DT1064-Lancaster, TX)
Barrand, Inc.
General Counsel
6607 Clearhaven Circle
Dallas, TX  75248

**First Class Mail**
(DT1230-Longview, TX)
Longview Realty
General Counsel
401 East 7th St.
Odessa, TX  79760

**First Class Mail**
(DT2009-Humble, TX)
John H. Baker, III
1177 W. Loop South
Suite 1177
Houston, TX  77027

2
91100-001\DOCS_DE:23212.1

*First Class Mail*
(DT2009-Humble, TX, DT2042-Houston,
TX, DT2045-Spring, TX)
A. Copeland Enterprises, Inc.
d/b/a Popeyes Famous Fried Chicken &
Biscuits-Attn:  General Counsel
1333 S. Clearview Parkway
Jefferson, LA  70121

*First Class Mail*
(DT2033-Houston, TX)
Northborough Square Limited
General Counsel
580 Westlake Park Blvd.
Suite 810
Houston, TX  77079

*First Class Mail*
(DT2033-Houston, TX, DT9308 – Houston,
TX)
Whataburger, Inc.
General Counsel
P. O. Box 6220
4000 Parkdale Dr.
Corpus Christi, TX  78411-6220

*First Class Mail*
(DT2042-Houston, TX)
J.P. Forney, Jr., Trustee
947 Nellie Esperson Bldg.
Houston, TX  77002

*First Class Mail*
(DT2043-Houston, TX, DT2045-Spring,
TX)
Principal Mutual Life Ins. Co.
General Counsel
P. O. Box 10387
Des Moines, IA  50306

*First Class Mail*
(DT2043-Houston, TX)
TW Services & El Pollo Loco
General Counsel
P. O. Box 3168
Spartanburg, SC  29304

*First Class Mail*
(DT9311-Houston, TX)
Bissnott/Beltway Plaza, Ltd.
General Counsel
1250 W. Belt South
Suite 602
Houston, TX  77042

*First Class Mail*
(DT9311-Houston, TX)
Safia, Inc. Popeye's
Hashim Lakhany
3670 West Chase
Houston, TX  77042

*First Class Mail*
(DT9313-Mesquite, TX)
Jim Dandy's Fast Food, Inc.
Ross Peterson
3301 Plaza Del Paz
Las Vegas, NV  89102

*First Class Mail*
(DT9313-Mesquite, TX)
*    Sybra, Inc.
Attn:  Real Estate Department
9255 Towne Center Drive
6th Floor
San Diego, CA  92121

*First Class Mail*
(DT9313-Mesquite, TX)
FUCO, INC.
Attn:  Mr. Chen-Lung Yen
2041 Town East Blvd.
Mesquite, TX  75150

91100-001\DOCS_DE:23212.1

*First Class Mail*
(DT9503 - Orlando, FL , DT6032 - Phenix City, AL)
Gulf Pacific America, Inc.
c/o Mar-Gulf Management Co.-Attn:
General Counsel
7083 Hollywood Blvd.
Suite 304
Los Angeles, CA  90028

*First Class Mail*
(DT6032 - Phenix City, AL)
Hua Xing Zzhau & L.G. Gang
1515 Alta Vista Drive
Columbus, GA  39107

*First Class Mail*
(DT6032 - Phenix City, AL)
*    Hua Xing Zzhau & L.G. Gang
Hua Xing Zzhau & L.G. Gang
300 North Dean Road
Auburn, AL  36830

*First Class Mail*
(DT9305 - Sulphur Springs, TX)
Royal China #9305
c/o Jack Kuang-Sui
5403 Wesley Street
Greenville, TX  75401

*First Class Mail*
(DT9306 - Commerce, TX)
Tiner Commerce Ventures #9306
Attn:  General Counsel
9850 Chartwell Dr.
Dallas, TX  75243

*First Class Mail*
(DT9308-Houston, TX)
SW Jones Road, L.P.
General Counsel
1675 Larimer St.
Suite 720
Denver, CO  80202

*First Class Mail*
(DT9308-Houston, TX)
*    Column Financial, Inc.
General Counsel
3414 Peachtree Rd., NE
Suite 1140
Atlanta, GA  30326-1113

*First Class Mail*
(DT9312 - Witchita Falls, TX)
Lalani/Reg. Food Systems #9312
Attn:  General Counsel
1111-B Holliday
Wichita Falls, TX  76301

*First Class Mail*
(DT9314-Houston, TX)
Hornberger Bros. Properties, Inc.
General Counsel
P. O. Box 542178
Houston, TX  77254-2178

*First Class Mail*
(DT9314-Houston, TX)
Memorial Equities
Attn: Mr. Alex  Fouad
14510 Memorial Drive
Houston, TX  77079

*First Class Mail*
(DT9318 - Huntsville, TX)
Anna Jacob Corp.
dba Texas Burger Huntsville; Attn:  General Counsel
P. O. Box 429
Madisonville, TX  77864

*First Class Mail*
(DT9503 - Orlando, FL)
Mr. Randall K. Kopelman
c/o Dunkin Donuts
6215 S. Orange Blossom Trail
Orlando, FL  32809

91100-001\DOCS_DE:23212.1

W.R. Grace & Co.
Taco Bell Service List
Case No. 01-1139
Document No. 23237
May 25, 2001
18 – First Class Mail

*(Co-Counsel for Debtors)*
Laura Davis Jones, Esquire
Christopher J. Lhulier, Esquire
Pachulski Stang Ziehl Young & Jones
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

*First Class Mail*
(DT1238-Clovis, NM)
Scott William Wood
2004 Yuma Trail
Okence, MI  48864

*First Class Mail*
(DT3101-Douglasville, GA; DT3102-Stone
Mountain, GA; DT3105-Columbia, SC; DT3106-
Chattanooga, TN; DT8402-Houston, TX; DT8415-
Clute, TX; DT8430-Garland, TX; DT9703-Marietta,
GA)
Taco Del Sur
Subsidiary of Taco Bell Corp.-General
Counsel
17901 Van Karmon
Irvine, CA  92614

*First Class Mail*
(DT1261-Amarillo, TX)
Gourmet Investors
General Counsel
P.O. Box 901
Lawton, OK  73502

*First Class Mail*
(DT3001-College Park, GA; DT3014-
Lilburn; GA; )
D.T. Propiedades Co.
c/o Mar-Gulf Mgmt. Co., Inc. - Attn:
General Counsel
26300 La Alameda
Suite 370
Mission Viejo, CA  92691

*First Class Mail*
(DT3015-Riverdale, GA)
Naughton Company, N.V.
General Counsel
3151 Airway Ave, 8-1-2
Costa Mesa, CA  92626

*First Class Mail*
(DT3019-Snellville, GA)
Newco Mgmt Co., Inc. - Attn:  General
Counsel
6320 Canoga Ave.
Suite 1430
Woodland Hills, CA  91367-2591

*First Class Mail*
(DT3028-Conyers, GA)
Altash Corp. N.V.
c/o Hutton Ingram et al - Attn:  General
Counsel
530 Fifth Ave.
New York, NY  10036

*First Class Mail*
(DT3029-Macon, GA)
Hutton Ingram et al - Attn:  General Counsel
530 Fifth Ave.
New York, NY  10036

*First Class Mail*
(DT3042-Gainesville, GA)
D.R. Meeks
General Counsel
1521 Atlanta Road
Gainesville, GA  30501

**First Class Mail**
(DT3075-Sandersville, GA)
Hugh M. Tarbutton
P. O. Box 269
Sandersville, GA  31082

**First Class Mail**
(DT3076-LaGrange, GA)
C & S Bank
c/o Trustee
200 Main Street
Suite 3-99
La Grange, GA 30240

**First Class Mail**
(DT3098 - Kennesaw, GA)
Cadillac Fairview Shopping Centers
c/o Cobb Place Associates, LP; Attn:
General Counsel
900 N. Michigan Ave
Suite 1400
Chicago, IL  60611-1581

**First Class Mail**
(DT3101-Douglasville, GA)
Frederick J. Axelberd
General Counsel
P. O. Box 670
Monroe, GA  30655

**First Class Mail**
(DT3102-Stone Mountain, GA: DT3105-
Columbia, SC; DT3016-Chattanooga, TN)
FFCA/IPP 1986 Prop. Co.
General Counsel
3443 N. Central Ave.
Suite 500
Phoenix, AZ  85012

**First Class Mail**
(DT8402-Houston, TX)
Associate Enterprises of Houston
General Counsel
P.O. Box 1074
Bellaire, TX  77401

**First Class Mail**
(DT8415-Clute, TX; DT8430-Garland, TX)
First Harris Associates, Ltd.
Mr. Alan Gordon
521 5th Ave.
23rd Floor
New York, NY  10019

**First Class Mail**
(DT9316 - Houston, TX)
K.V. Associates
Attn:  General Counsel
851 Traeger Ave.
#200
San Bruno, CA  94066

**First Class Mail**
(DT9703-Marietta, GA)
H-B, Inc.
c/o Herlis Realty - Attn:  General Counsel
5455 Buford Hwy.
Suite 122A
Atlanta, GA  30340