ORIGINAL

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

FILED
2001 JUN -1 PM 3:59
CLERK
U.S. BANKRUPTCY COURT
DISTRICT OF DELAWARE

In re:

W. R. Grace & Co.

Debtor.

Case No. 01-01139

STATEMENT OF FINANCIAL AFFAIRS

**NOTE 1**: The Schedules and Statements have been prepared by the Debtor's Management and are unaudited. While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist. To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes. Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

**NOTE 2**: Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date that each Debtor commenced its chapter 11 case (collectively, the "Chapter 11 Cases").

**NOTE 3**: It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

**NOTE 4**: The Debtors in the Chapter 11 Cases have made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

**NOTE 5**: The Debtors in the Chapter 11 Cases have made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

**NOTE 6**: The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

1.    Income from employment or operation of business.

    State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.)

    **NONE**

2.    Income other than from employment or operation of business.

    State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| 1/1/2001 – 3/31/2001 | Intercompany interest/royalties | $11,141,415 |
| 2000 | Intercompany interest/royalties | $43,156,780 |
| 1999 | Intercompany interest/royalties | $41,698,907 |

3.    Payment to creditors.

    a.    List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case.

    **NONE**

In re: W. R. Grace & Co., Debtor                                    Case No. 01-01139

b.    List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Intercompany Loan Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| W. R. GRACE & CO.-CONN. | $646,754,219 | $705,384,689 |
| Remedium Group, Inc. | 9,880,115 | 15,952,921 |
| **Totals** | **$656,634,334** | **$721,337,610** |

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| W. R. GRACE & CO.-CONN. | $(342,909,812) | $(373,651,681) |
| Remedium Group, Inc. | (1,157,166) | (1,157,166) |
| Litigation Management, Inc. | (13,500,000) | (13,500,000) |
| Totals | **$(357,566,978)** | **$(388,308,847)** |

**Note:** Unbracketed numbers represent receivables and bracketed numbers represent payables.

**SEE EXHIBIT SOFA-3b - Officers/Directors for W. R. Grace & Co.-Conn.**

4.    Suits and administrative proceedings, executions, garnishments, and attachments.

a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

       **SEE EXHIBIT SOFA-4a**

b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

       **NONE**

In re: W. R. Grace & Co., Debtor                                    Case No. 01-01139

5.    Repossessions, foreclosures, and returns.

      List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred
      through a deed in lieu of foreclosure or returned to the seller, within one year immediately
      preceding the commencement of this case.

      **NONE**

6.    Assignments and receiverships.

      a.    Describe any assignment of property for the benefit of creditors made within 120 days
            immediately preceding the commencement of this case.

            **NONE**

      b.    List all property which has been in the hands of a custodian, receiver, or court-appointed
            official within one year immediately preceding the commencement of this case.

            **NONE**

7.    Gifts.

      List all gifts or charitable contributions made within one year immediately preceding the
      commencement of this case except ordinary and usual gifts to family members aggregating less
      than $200 in value per individual family member and charitable contributions aggregating less
      than $100 per recipient.

      **NONE**

8.    Losses.

      List all losses from fire, theft, other casualty or gambling within one year immediately preceding
      the commencement of this case or since the commencement of this case.

      **The Debtor may, from time to time, incur losses due to theft and damage in the
      ordinary course of business, which are below the Debtor's property insurance
      deductible of $100,000. Such losses, which would be paid directly by the
      Debtor, are not tracked centrally by the Debtor in the ordinary course of**

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

**business, and therefore, are not itemized herein. These losses do not include third-party claims against the Debtor such as general liability, product liability and auto liability claims.**

9.      Payments related to debt counseling or bankruptcy.

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

**NONE**

10.     Other transfers.

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.

**NONE**

11.     Closed financial accounts.

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

**NONE**

12.     Safe deposit boxes.

List each safe deposit box or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

**NONE**

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

13.    Setoffs.

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within 90 days preceding the commencement of this case.

**NONE**


14.    Property held for another person.

List all property owned by another person that the debtor holds or controls.

**NONE**


15.    Prior address of debtor.

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| 1750 Clint Moore Road Boca Raton, FL  33486 | W. R. Grace & Co. | 6/1998 to 8/1999 |


16.    Nature, location, and name of business.

    a.    If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the two years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

        **N/A**

    b.    If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

        **N/A**

In re: W. R. Grace & Co., Debtor                              Case No. 01-01139

c.     If the debtor is a corporation, list the names and addresses of all businesses in which the
       debtor was a partner or owned 5 percent or more of the voting securities, within the two
       years immediately preceding the commencement of this case.

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| W. R. Grace & Co.-Conn.<br>7500 Grace Drive<br>Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date -11/18/1899<br>Currently Active |
| Litigation Management, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Litigation Services | Incorporation Date – 12/7/1994<br>Currently Active |
| Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Environmental Services | Incorporation Date – 7/25/1980<br>Currently Active |

17.    Books, records and financial statements.

a.     List all bookkeepers and accountants who within the six years immediately preceding the
       filing of this bankruptcy case kept or supervised the keeping of books of account and
       records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Tarola,<br>7500 Grace Drive<br>Columbia, MD 21044 | 5/99 - Present |
| Kathleen Brown<br>1 Town Center Rd,<br>Boca Raton, FL 33486<br><br>1750 Clint Moore Road<br>Boca Raton, FL 33486 | 3/31/96 – 5/99 |
| Richard Sukenik,<br>1 Town Center Rd,<br>Boca Raton, FL 33486 | 4/2/95 - 3/31/96 |

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

b.   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**PricewaterhouseCoopers, LLP**
**250 W. Pratt Street Suite 2100**
**Baltimore, MD  21201**

**PricewaterhouseCoopers, LLP audits the consolidated financial statements for the Debtor including the two years immediately preceding the filing.**

c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Robert Tarola | 7500 Grace Drive, Columbia MD  21044 |

d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

**The Debtors provide financial statements in the ordinary course of business, and in compliance with federal securities laws and other regulations, to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys.  The Debtors have not maintained records of the parties who requested or obtained copies of the Debtors' financial statements, and therefore, such parties are not listed herein.**

18.   Inventories.

a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**NONE**

In re: W. R. Grace & Co., Debtor                                    Case No. 01-01139

b.   List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

**PricewaterhouseCoopers, LLP**
**250 W. Pratt Street Suite 2100**
**Baltimore, MD  21201**

**PricewaterhouseCoopers, LLP audits the consolidated financial statements for the Debtor including the two years immediately preceding the filing.**

c.   List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| Robert Tarola | 7500 Grace Drive, Columbia MD  21044 |

d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

**The Debtors provide financial statements in the ordinary course of business, and in compliance with federal securities laws and other regulations, to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys.  The Debtors have not maintained records of the parties who requested or obtained copies of the Debtors' financial statements, and therefore, such parties are not listed herein.**

18.   Inventories.

a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**NONE**

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

        **NONE**

19.    Current Partners, Officers, Directors and Shareholders.

    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of partnership interest of each member of the partnership.

        **N/A**

    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| The Baupost Group, L.L.C.<br>44 Brattle Street, 5th Floor<br>Cambridge, MA 02138 | Stockholder | 8.8% |
| FMR Corp.<br>62 Devonshire Street<br>Boston, MA 02109 | Stockholder | 5.6% |
| Peninsula Partners, L.P.<br>Peninsula Capital Advisors, LLC<br>404B East Main Street, 2nd Floor<br>Charlottesville, VA 22902 | Stockholder | 5.1% |
| Marye Anne Fox<br>NC State University<br>Box 7001/A Holladay Hall<br>Raleigh, NC 27695 | Class I Director | < 1% |
| Thomas A. Vanderslice<br>P.O. Box 2072<br>280 Grand Island Drive<br>Osterville, MA 02655 | Class I Director | < 1% |

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| John F. Akers<br>One Sturges Highway<br>Westport, CT 06880 | Class II Director | < 1% |
| John J. Murphy<br>5956 Sherry Lane, Suite 710<br>Dallas, TX 75225 | Class II Director | < 1% |
| Ronald C. Cambre<br>1700 Lincoln Street, Suite 2800<br>Denver, CO 80203 | Class III Director | < 1% |
| Paul J. Norris<br>7500 Grace Drive<br>Columbia, MD 21044 | Class III Director / Chairman / President / Chief Executive Officer | < 1% |
| Robert J. Bettacchi<br>62 Whittemore Avenue<br>Cambridge, MA 02140 | Senior Vice President | < 1% |
| Robert M. Tarola<br>7500 Grace Drive<br>Columbia, MD 21044 | Senior Vice President / Chief Financial Officer | < 1% |
| W. Brian McGowan<br>7500 Grace Drive<br>Columbia, MD 21044 | Senior Vive President | < 1% |
| David B. Siegel<br>7500 Grace Drive<br>Columbia, MD 21044 | Senior Vice President / General Counsel | < 1% |
| William M. Corcoran<br>7500 Grace Drive<br>Columbia, MD 21044 | Vice President | < 1% |
| Mark A. Shelnitz<br>7500 Grace Drive<br>Columbia, MD 21044 | Secretary | < 1% |

20.   Former partners, officers, directors, and shareholders.

a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

**N/A**

In re: W. R. Grace & Co., Debtor                    Case No. 01-01139

b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| William L. Monroe<br>5200 Town Center Road<br>Suite 201<br>Boca Raton, FL 33486 | Vice President | February 28, 2001 |

21.    Withdrawals from a partnership or distributions by a corporation.

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

**SEE RESPONSE TO 3b.**

In re: W. R. Grace & Co., Debtor                              Case No. 01-01139

## DECLARATION

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that to the best of my knowledge and belief they are true and correct.

Date _5/24/01_____          Signature _____
                                      of Debtor

Date _____          Signature _____
                                      of Joint Debtor
                                   (if any)

## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                          Case No. 01-01139

**Note**: In the ordinary course of business, the Debtor participates in a large
number of lawsuits, arbitrations, administrative and other proceedings, involving
federal, state, local, and, in some cases, foreign laws. The Debtor has used
reasonable efforts to identify such proceedings, however, the Debtor reserves all
rights to amend Statement 4a as necessary or appropriate to identify any
additional proceedings. The Debtor reserves all rights on behalf of itself and its
estate to commence and pursue any and all causes of action or defenses it may
possess in the matters listed below and the failure to list any particular action or
proceeding herein is not intended to, and does not, limit the rights of the Debtor or
its successors or assigns, if any, from pursuing such causes of action, defenses,
counterclaims or cross-claims in any such action or proceeding. This listing shall
not constitute an admission by any Debtor that the actions or proceedings herein
were filed against any particular Debtor and the Debtor reserves its right to assert
that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an
appropriate party to such actions or proceedings.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Ralph Mason and Elizabeth Mason v. Regional Concrete Co., Inc., Howard U. Freeman Sr., Howard U. Freeman Jr., W. R. Grace & Co.-Conn. and W. R. Grace of Canada, Holman Inc. d/b/a Holman Texas Limited Partnership and d/b/a Holman Texas Case No. 349-4317 | Personal injury | District Court of Anderson County, Texas, 349th Judicial District | Settled |
| Ricky M. Albury v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. Case No. 00-8325-CIV | Personal injury/product liability | United States District Court, Southern District of Florida | Pending |



## SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                          Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Gloria Munoz v. W. R. Grace & Co. and C. C. Frial, Pedro Gonzales, J. C. Gonzales Case No. 810748-2 | Employment suit | Superior Court/ State of California | Pending |
| Werner F. Kessling v. W.R. Grace Chemical Company Case No. A0006857 | Personal injury | Court of Common Pleas, Hamilton, Ohio | Pending |
| Gary and Alice Smolker v. Home Savings Termite Control, Inc.; W. F. Morris; Rikk Thompson; W. R. Grace & Co.; Grace Davison; Albert J. Costello; James R. Hyde; Matthew J. Fredericks; et al. LASC Case No. BC 173 952 | Product liability | Superior Court Los Angeles County, California | Pending |

# SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Tri-State Generation & Transmission, Inc. and Western Fuels-Colorado, v. Colowyo Coal Company, L.P.; Colowyo Coal Company; Gracoal, Inc.; Gracoal II, Inc.; W.R. Grace & Co., et al. Civil Action No. 97-CV-97 | Mining royalty litigation | District Court of Moffat, State of Colorado | Settled |
| William C. Baker, Eber E. Jaques, Bradford H. Miller, Montgomery R. Fisher, Sharon R. Ormsbee, Marilyn Rea, The Fisher Trust v. Del Taco, Inc.; W. R. Grace & Co.; Creative Food 'N Fun Company, Del Taco, Inc., et al Case No. 758512 | Contract litigation | Superior Court, Orange County, California | Pending |
| Frank Falco and Roberta J. Prete v. W. R. Grace & Co., a Florida corporation, Timothy L. Fisher and Thomas J. Mommaerts Case No.: 99-1178-CI-20 | Personal injury | Circuit Court for Pinellas County, Florida, Circuit Civil Division | Pending |
| Cary G. Youpee, et al v. Murphy Oil USA, Inc., Grace Petroleum Docket: V98108BLGJD | Environmental/ Indemnification | United States District Court, Billings Division, Montana | Pending |

# SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                              Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Ruppel K. Perry v. State of Michigan, Dept. of Corrections; and State of Michigan, Dept. of Corrections v. Grace Dearborn Company, predecessor company of BetzDearborn Inc. Case No.: 95-15855 | Wrongful death | Michigan Court of Claims | Pending |
| The District of Columbia, A Municipal Corporation vs. Owens-Corning Fiberglass Corp., GAF Corporation, The Celotex Corporation, Eagle Picher Industries, Armstrong World Industries, W. R. Grace & Co.-Conn., etc. Docket:  38860011 | Asbestos –property damage | Superior Court of the District of Columbia Washington DC | Pending |
| Sheldon H. Solow and Solow Development Corporation v. W. R. Grace & Co. Docket:  245388 | Asbestos property damage | Supreme Court of New York County New York | Appeal pending |
| Ohio Hospital Association v. Armstrong World Industries, Inc. Case No. 90187471CV | Asbestos property damage | Common Pleas Court, Cuyahoga County, Ohio | On Appeal |



## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Anderson Memorial Hospital, et al. (Class Action) v. W. R. Grace & Company [sic.]; W. R. Grace & Company-Connecticut [sic.]; et al. Case No. 92CP25279 | Asbestos property damage | Common Pleas Court, Cuyahoga County, Ohio | Pending |
| Edward M. Lindholm, on behalf of himself and all others similarly situated (a class nationwide), v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. (Connecticut) Docket: MDL1376 | Asbestos property damage | United States District Court/Massachusetts | Pending |
| Marco Barbanti, indiv. and on behalf of a class (in State of WA) etc. v. W. R. Grace & Company-Conn.; W. R. Grace & Company [sic.] (a DE corp.); W. R. Grace & Co.; Sealed Air Corporation; and William V. Culver Docket: 002017566 | Asbestos property damage/Fraudulent Conveyance | Superior Court of Spokane County Washington | Pending |



# SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                                    Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Paul Price, John Prebil and Margery Prebil, et al. v. W. R. Grace & Company (a DE corp.); W. R. Grace & Company-Conn. (a CT corp.) W. R. Grace & Co., a/k/a Grace; Sealed Air Corporation (a DE corp.) Docket:  MDL1376 | Asbestos property damage | United States District Court/Massachusetts | Pending |
| Stephen B. Walsh v. W. R. Grace & Company and W. R. Grace & Company-Conn. Docket:  00CV2486 | Asbestos property damage | District Court of Hennepin County, Minnesota | Pending |
| James and Doris McMurchie v. W. R. Grace & Co.-Conn. (a CT corp.); W. R. Grace & Co. (a DE corp.); W. R. Grace & Co., a/k/a Grace; Sealed Air Corp (US) (a DE corp.); and McArthur Company (a MN corp.) Docket:  P100015072 | Asbestos property damage | District Court of Hennepin County Minnesota | Pending |
| William Pat Harris v. W. R. Grace & Company, W. R. Grace & Company-Conn., and Does 1-50 Docket:  C004738MMC | Asbestos property damage | Superior Court of Alameda County, California | Pending |



# SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Willard Manning v. National Tankers Corp., Redel, O.Y. Sea Freight, Texaco Refining and Marketing, Inc., Texaco Marine Services, Inc., Chas Kurz & Co., Amoco Shipping Company, et al. Docket: 314443 | Personal injury litigation | Superior Court of California County of San Francisco | Pending |
| Kathleen A. Tennison and L. Diane Walker, et al. v. W. R. Grace & Company (a Delaware corp.); W. R. Grace & Company-Conn. (a Connecticut corp.) et al., and Sealed Air Corporation (a Delaware corp.) Docket: CV00035DWM | Environmental litigation | United States District Court/Montana | Pending |
| Mel Parker and Lerah Parker v. W.R. Grace & Co. (CT); W.R. Grace & Co. (DE); Kootenai Dev. Co.; Michael D. Ray, d/b/a Ray Engineering; Robinson Insulation Co.; Jack DeShazer and DOES A-Z Docket: ADV00669 | Environmental litigation | District Court of Cascade County Montana | Pending |



## SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                              Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Charline Garrison, Individually and as Personal Rep. of the Est.  of Daniel Garrison, Sr., Deceased v. W. R. Grace & Co., W. R. Grace & Co.-Conn. and   DOES A-Z, Inclusive Docket:  ADV01086 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Geraldine Nelson, Plaintiff v. W. R. Grace & Co.-Conn, a foreign corporation for profit, W. R. Grace & Co., a foreign corporation for profit; and DOES A-Z, Inclusive Docket:  BDV01085 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Gary Bowen v. W. R. Grace & Co.-Conn. a Foreign in corporation for profit; W. R. Grace & Co., a Foreign corporation for profit and DOES A-Z, inclusive Docket:  ADV01113 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |

## SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Harrison E. Thompson, v. W. R. Grace & Co.-Conn., a foreign corporation, W. R. Grace & Co., a foreign corporation for profit; and DOES A-Z, inclusive Docket:  ADV01097 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Jefferson Parish School Board, Lafourche Parish School Board, St. Charles Parish School Board. St. Tammany Parish School Board, et al. v. W. R. Grace and Company, et al. Docket:  883844 | Asbestos property damage | U. S. District Court, Eastern District of Louisiana | Pending |
| Travis Abner, James Gill, Richard Mesquita, et al. v. W.R. Grace & Company; W.R. Grace Co.-Conn.; Grace Holdings, Inc.; Grace Specialty Chemicals, Inc.; Merrill Lynch, et al. Docket: 315485 | Asbestos/fraudulent conveyance litigation | Superior Court of California, County of San Francisco | Pending |
| The Prudential Insurance Company of America and PIC Realty Corporation vs. National Gypsum Company, et al. Docket:  874238 | Asbestos property damage | United States District Court/New Jersey | Pending |



# SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| The Ohio Hospital Association, St. Luke's Hospital, The Metro Health System, Individually and on behalf of all others similarly situated, v. Armstrong World Industries, Inc. ACandS, Inc., et al. Docket: 90187471CV | Asbestos property damage | Court of Common Pleas of Hampton County South Carolina | Pending |
| Barbara S. Nelson, plaintiff v. W. R. Grace & Company (CT), a foreign corporation for profit; W. R. Grace & Co. (DEL), a foreign corporation for profit and DOES A-Z, Inclusive Docket: BDV01110 | Asbestos property damage | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Ferriero, Bruce v. W. R. Grace Company Case No. 97-1788 | Product liability | Massachusetts Superior Court, Essex County | Settled |
| Interstate Roofing Supply, L.C. v. W. R. Grace Case No. 990407610 | Product liability | 3d Judicial District Court, Salt Lake County, Sandy Department, State of Utah | Dismissed |
| King, Diane v. W. R. Grace et al. Case No. 99-16 | Product liability | Circuit Court of King George County, Virginia | Dismissed |
| The Rechler Partnership v. W. R. Grace Case No. SOM L-1353-98 | Product liability | Superior Court of New Jersey, Somerset County | Settled |
| Comsewogue Union Free School District v. Grace, et al. Case No. 97-14460 | Product liability | Supreme Court, State of New York, County of Suffolk | Dismissed |

## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Finley v. W. R. Grace Case No. 99-CP-30-50 | Personal injury | State of South Carolina, County of Laurens, Court of Common Pleas 8th Judicial Circuit | Settled |
| Mesa Verde Home Owners Association v. Boulevard Development v. W. R. Grace Case No. H-202035-0 | Product liability | Superior Court, State of California | Settled |
| Virginia Vermiculite v. W. R. Grace Case No. 96-0013-C | Antitrust | U. S. District Court for Western District of Virginia, Charlottesville Division | Settled |
| Jones, Curtis T. v. Clemtex Ltd, et al Case No. B-148,215 | Product liability | District Court, Jefferson County, Texas, 60th Judicial District | Dismissed |
| Thomas Dugdale v. W. R. Grace & Co., et al. Case No. 96 L483 Calendar C | Personal injury | Circuit Court of Cook County, Illinois | Settled |
| Fausto Evangelista v. W. R. Grace and Company, et al. Case No. 00CC04084 | Personal injury | Superior Court, State of California, County of Orange | Settled |
| Gabriella J. Toeneboehn v. W. R. Grace and Company Case No.: 120A00859 | Sex discrimination charge | EEOC, Baltimore District Office, Baltimore, MD | Pending |
| W.R. Grace & Co. and Subsidiaries/Massachusetts Department of Revenue | State Income Tax Matters – Years 1991-1993 | Massachusetts Department of Revenue | Pending |

## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                          Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W.R. Grace & Co. and Subsidiaries/Colorado Department of Revenue | State Income Tax Matters Years 1983-1985 Years 1990-1996 | Colorado Department of Revenue | Pending |
| W.R. Grace & Co./Michigan Department of Revenue | State Income Tax Refund Years 1985, 1986, and 1988 | Michigan Department of Revenue | Pending |
| W.R. Grace & Co./Pennsylvania Board of Appeals | State Income Tax Matters Year 1997 | Pennsylvania Department of Revenue | Pending |
| W.R. Grace & Co. and Subsidiaries/Arizona Department of Revenue | State Income Tax Matters Years 1993-1995 | Arizona Department of Revenue | Pending |
| W.R. Grace & Co. and Subsidiaries/Florida Department of Revenue | State Income Tax Matters Years 1993-1995 | Florida Department of Revenue | Pending |
| W.R. Grace & Co. – Conn. and W. R. Grace (Delaware), Inc./Wisconsin Department of Revenue | State Income Tax Matters Years 1988-1996 | Wisconsin Department of Revenue | Pending |
| U.S. v. W. R. Grace & Company (sic) Kootenai Development Corporation Case No. CV 00-167-M-DWM | Environmental claim | U.S. District Court, District of Montana, Missoula Division | Settled, Appeal period ends 5/7 |



## SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                              Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| U.S. v. W. R. Grace & Company, W.R. Grace & Co. – Conn., and Kootenai Development Corporation Case No. CV 01-72-M-DWM | Environmental claim | U.S. District Court, District of Montana, Missoula Division | Complaint, filed 3/30 |
| Petro Resources, Inc. v. N.Y. Hillside, Inc. International Petroleum Management Inc., Charles Jurgens, Mahguib L-Arabi, John Does 1-100<br><br>N.Y. Hillside, Inc., International Petroleum Management Inc., Charles Jurgens, Mahguib L-Arabi v. W. R. Grace & Co., a Delaware Corporation, and Grace Energy Corporation, a Delaware Corportion (sic), Occidental Oil and Gas Holding Corporation, Berry Petroleum Company, Chevron USA Inc., Tosco Refining Company, Tosco Corporation, TEORCO, Petro Resources, Inc., Kent Riley, Joe Rose, Does 2-10 Case No.:  BC222456 | Environmental claim | Superior Court of California, LA County | Complaint, filed 12/29/99 |

# SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Interfaith Community Association, Lawrence Baker, Martha Webb Herring, Margaret Webb, Rev. Winston Clarke, Margarita Navas v. AlliedSignal, Inc., Roned Realty of Jersey City, Inc., Roned Realty of Union City, Inc., W.R. Grace & Co., W.R. Grace, Ltd., and ECARG, Inc.<br><br>W. R. Grace & Co., W.R. Grace, Ltd., and ECARG, Inc. v. AlliedSignal, Inc. Case No. 95-2097 | Environmental claim | U.S. District Court for District of New Jersey | Discovery Trial set for 9/01 |
| City of Trenton Missouri, Nestle USA, Inc., Modine Manufacturing Company v. W. R. Grace & Co. – Conn. d/b/a W. R. Grace & Co. (sic) Case No. 00 CV 62160 | Environmental claim | Circuit Court of Grundy, County Missouri | Discovery |

## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Seneca Meadows, Inc. and Macedon Homes, Inc. v. ECI Liquidating, Inc. Evans Chemetics, Inc., Evans Chemetics division of Hampshire Chemical Corp. (sic), Evans Chemetics division of W.R. Grace & Co. (sic), Evans Chemetics division of W. R. Grace & Co. – Conn. (sic), Fisher Body Division of General Motors Corp., Fisher Guide Division of General Motors Corp., GTE Corporation, GTE Sylvania Incorporated, General Motors Corporation, General Telephone & Electronics Corporation, Gould Pumps, Inc., Goulds Pumps (N.Y.), Inc., Hampshire Chemical Corporation, North American Philips Corporation, Osram Sylvania, Inc., Philips Electronics North America Corporation, Sales Affiliates, Inc., Sylvania Electric Products, Inc., Sylvania Electrical Products Inc., W. R. Grace & Co., W. R. Grace & Co. – Conn., Zotos International, Inc. Case No. 95-CV-64-00L | Environmental claim | U.S. District Court for Western District of New York | Discovery |

| | Exhibit SOFA-4a | | Page 15 of 21 |



# SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                                   Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W. R. Grace & CO. and ECARG, Inc. v. WEJA, Inc. d/b/a Clean Machine Car Wash, Sun Company, Inc. (R&M), Shell Oil Products Company, Wallace Teich, G.B. 440, Inc., Daniel V. Richards, Mo-Park Industries, Inc., Jerry Feldman, and John Does 1-10 v. Shell Oil and Continental Insurance Company, and Insurance Company of North America Case No. L7908-95 | Environmental claim | Superior Court of New Jersey, Law Division, Hudson County | Waiting for judicial decision |
| John Morgan, Elizabeth Morgan and Angela MacConckey v. W. R. Grace, Inc., John Dinapoli d/b/a Menotomy Trucking, Inc. and William Shannon Case No. 99-P-1965 | Environmental claim | Commonwealth of Massachusetts Appeals Court for the Commonwealth | On Appeal |
| United States of America v. AAI Corporation et al. {21 pages of defendants) Case No. 00-N-1909 | Environmental claim | U.S. District Court for the District of Colorado | Consent Decree approved |
| W.R. Grace & Co. v. U.S. EPA Case No. 00-3302 | Environment claim | U.S. Court of Appeals for the 3rd Circuit | Awaiting decision of 3rd Circuit |



## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Joseph Frank Bellow (Belleu) v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1661-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, with prejudice, 5/1/00; Settled, 6/29/00 |
| Charles E. Wilson v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1663-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 4/24/00 |
| Anthony Simien v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1659-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, 9/19/00 |
| Charles H. Sias v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1658-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, 10/4/00; Amended judgement of dismissal, 10/16/00 |
| Mark E. Golden v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1660-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 8/18/00 |
| James Arceneaux v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1881 | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 1/12/00 |
| Newell K. Woodward v. Sealed Air Corp., et al. Case No.: 01-10547PBS | Fraudulent conveyance | U.S. District Court, District of Massachusetts | Motion to intervene; transfer venue to DE, pending |



## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                        Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Ralph Brueckner v. MRA Staffing and CCHP, Inc., d/b/a Cross Country Staffing (n/k/a CC Partners) Case No.: 98-005261-AG | Breach of Employment Agreement | Circuit Court, Palm Beach Co., Florida | Pending |
| Joyce Ramsay v. MRA Staffing and CCHP, Inc., d/b/a Cross Country Staffing (n/k/a CC Partners) Case No..: CL-99-7377AG | Breach of Employment Agreement | Circuit Court, Palm Beach Co., Florida | Pending |
| Gary Butzlaff, et al. v. Cross Country Staffing (n/k/a CC Partners) and CAN Healthpro Case No.: 98CV006556 | Professional responsibility | Circuit Court, Milwaukee Co., State of Wisconsin | Pending |
| Benjamin Cutler, Jr., et al., Halifax Hospital Medical Center, Halifax Staffing, CCHP Inc. d/b/a Cross Country Staffing (n/k/a CC Partners), and Wagid Guirgis, M.D. Case No.: 99-30555 CICI | Professional responsibility | Circuit Court, Seventh Judicial District, Volusia, Florida | Pending |
| Francis Pitts, et al. v. Shivanand S. Karkal, CCHP, Inc. d/b/a Cross Country Staffing, et al. (n/k/a CC Partners) Case No.: CI-99-4855 | Professional responsibility | Circuit Court, Orange Co., Florida | Pending |

## SOFA-4a – Suits

In re: W.R. Grace & Co.  Debtor.                              Case No.  01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Barbara N. Poole and Roy Poole v. Jacob S. Chachkes, M.D., Cross Country Staffing Delaware GP d/b/a Cross Country Staffing (n/k/a CC Partners), CCHP, Inc., et al. Case No.:  98-VS-0138876-F | Professional responsibility | State Court, Fulton Co., State of Georgia | Pending |
| Maria Rivera Powers v. Yvette Fletcher and Cross Country Health Care Case No.:  207 1999 | Professional responsibility | Territorial Court of the Virgin Islands, Division of St. Thomas and St. John | Pending |
| Deborah Fusting v. Greater Baltimore Medical Center, Inc. and Cross Country Nurses (CCN), a division of CCHP, Inc. Case No. 03-C-96-006970 | Medical Malpractice | *Circuit Court for Baltimore County, Maryland* | Pending |
| Continental Casualty Company v. W.R. Grace and W.R. Grace & Co. – Conn. Case No.: 00CIV.4524 | Insurance Coverage | U.S. District Court, S.D.N.Y. | By agreements with CNA counsel as permitted by the Court, Grace was not required to file and serve an answer prior to Ch. 11 filing |
| Maryland Casualty v. W.R. Grace & Co. and Continental Casualty Co. Case No.: 88CIV4337 | *Insurance Coverage* | U.S. District Court, S.D.N.Y. | Settled; appeal pending |

## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| United States of America ex rel. and State of California ex rel. Robert Costa, and Ronald Thornburg v. Baker & Taylor, Inc.; The Carlye Group; and W. R. Grace & Co., Inc. Civil No.: 95-1825-VRW | Conspiracy Investigation by the Office of the Inspector General | U. S. District Court, Northern District of California | Settled |
| LRF Whippany Associates, L.L.C. v, W. R. Grace & Co; Whippany Leasing Co., Inc. Channel Holdings, Inc.; Channel Home Centers Realty Corporation; and Channel Home Centers Case No. L-3446-98 | Lease Guarantee | Superior Court of New Jersey Law Division: Morris County | Dismissed |
| Anderson Memorial Hospital, et al. (Class Action) v. W. R. Grace & Company [sic.]; W. R. Grace & Company-Connecticut [sic.]; et al. Case No. 92CP25279 | Asbestos property damage | Common Pleas Court, Cuyahoga County, Ohio | Pending |
| Arvil Daily, James Gilreath, Jerry L. Parnell, Sr., Dennis Muelchi, and Jessie Brown, individually and on behalf of all others similarly situated v. W. R. Grace & Co.-Conn. Docket: 00L656 | Asbestos property damage | Circuit Court of Madison County Illinois | Pending |



## SOFA-4a – Suits

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| In re: Zonolite Attic Insulation Products Liability Llitigation MDL No.: 1376 | Asbestos Property Damage | U.S. District Court, Massachusetts | Pending |
| Jan Hunter v. W.R. Grace & Co., W.R. Grace & Co. – Conn. | Asbestos Property Damage | U.S. District Court, Massachusetts | Pending |
| Joel Goldstein & John J. Szufnarowski v. W.R. Grace & Company; W.R. Grace & Company – Conn.; W.R. Grace & Co., a/k/a Grace; and Sealed Air Corporation (consolidated with Lindholm case) Case No.: Unknown | Unknown | Unknown | Unknown |
| Thomas A. Bockrath v. Aldrich Chemical Company, Inc. et al. Case No.: YC 022766 | Breach of Express Warranty | Superior Court of the State of California for the County of Los Angeles | Dismissed |
| Gaskin, L.L.C. & J.M. Huber Corporation v. W.R. Grace & Co. Case No.: 2001CV35838 | Unknown | Superior Court for Fulton County, Georgia | Dismissed by Plaintiffs |
| Exxon Corporation v. Samson Hydrocarbons Co. Case No.: CJ-99-390 | Environmental Liability | District Court, Creek County, Oklahoma | Pending |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO. | ) | Case No. 01-01139 (JJF) |
| | ) | |
| Debtor. | ) | |

# SCHEDULES OF ASSETS AND LIABILITIES

KIRKLAND & ELLIS
James H.M. Sprayregen
James W. Kapp III
Samuel A. Schwartz
Roger J. Higgins
200 East Randolph Drive
Chicago, Illinois   60601
(312) 861-2000

and

PACHULSKI, STANG, ZIEHL, YOUNG &
  JONES P.C.
Laura Davis Jones
Hamid R. Rafatjoo
David W. Carickhoff, Jr.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware   19899-8705
(302) 652-4100

Co-counsel for the Debtors and Debtors
  in Possession

## GENERAL NOTES REGARDING THE DEBTOR'S
## SCHEDULES OF ASSETS AND LIABILITIES

1.    The Schedules and Statements have been prepared by the Debtor's Management and are unaudited. While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist. To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes. Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

2.    It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

3.    Any failure to designate a claim on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

4.    While every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend its Schedules as necessary or appropriate.

5.    Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date each Debtor commenced its chapter 11 case (collectively, the "Chapter 11 Cases").

6.    The Debtors have been parties to a substantial number of business transactions and relationships since the formation of the original W. R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

7.    In the ordinary course of business, persons, entities or governmental instrumentalities (a) may assert liens against the Debtor, such as tax, water and sewage, mechanics', materialmen's, warehouseman's or carrier's liens, or (b) may assert claims against letters of credit, surety bonds, or guarantees, issued on behalf of the Debtor, such as standby letters of credit and bonds relating to environmental remediation, customs bonds and appeals bonds, as to which the Debtor may have liability.  The Debtor has conducted due diligence to identify such liens and claims, but may not have received notice of all such claims as of the Commencement Date and therefore, such liens or claims may not be listed herein.  The Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

8.    The Debtors in the Chapter 11 Cases have made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

9.    The Debtors in the Chapter 11 Cases  have made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

10.   The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits and allowances.

In re: W. R. Grace & Co., Debtor                                    Case No.:              01-01139

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals
from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to
determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total
amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 36 | $962,849,721.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 4 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 19 | | $388,308,847.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 23 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 90 | | | |
| Total Assets | | | $962,849,721.00 | | |
| Total Liabilities | | | | $388,308,847.00 | |

24-May-01

Note: The amounts listed in the table above include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and
affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

In re: W.R. Grace & Co., Case No. 01-01139

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| None | None | $0 | |
| | Total | $0 | |



In re: <u>W.R. Grace & Co.</u>, Debtor    Case No. <u>01-01139</u>

# SCHEDULE B - PERSONAL PROPERTY

**Note:** The amounts listed in this schedule include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1. Cash on hand. | NONE | | |
| 2. Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | NONE | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | NONE | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | NONE | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | NONE | | |
| 6. Wearing apparel. | NONE | | |
| 7. Furs and jewelry. | NONE | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | NONE | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Exhibit B-9 | Deductibles and limits per policy |
| 10. Annuities. Itemize and name each issuer. | NONE | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | NONE | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | W. R. Grace & Co. – Conn.<br><br>7500 Grace Drive<br>Columbia, MD 21044 | $226,842,945 |
| | | Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,168,166 |
| | | Litigation Management, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $13,501,000 |
| 13. Interests in partnerships or joint ventures. Itemize. | NONE | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | NONE | | |
| 15. Accounts Receivable. | NONE | | |

Page 1 of 5

In re: W.R. Grace & Co., Debtor    Case No. 01-01139

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | NONE | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | NONE | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | NONE | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each.[1,2,3,4] | | Claim against Nestor - BNA Holdings Corp. under Stock Sale Agreement dated June 23, 1999. Claim for indemnification with respect to certain liabilities, including, but not limited to a certain tax dispute in connection with Cross Country Staffing, a Delaware general partnership ("CCS") meals and incidental expense program. CCS is a former subsidiary of the Debtor. | $0 |

---

[1] The Debtor is a party in many civil actions pending in courts throughout the United States. The Debtor may have claims, including indemnity and contribution claims, against other parties in those civil actions which it has not yet asserted and are not listed herein. The Debtor may also have similar claims against persons or entities which are not currently parties to those civil actions. The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to assert such claims in the appropriate forums in the future. The Debtor reserves all rights on behalf of itself and its estate to commence and pursue any and all causes of action or defenses it may possess in the matters listed below and the failure to list any particular action or proceeding herein is not intended to, and does not, limit the rights of the Debtor or its successors or assigns, if any, from pursuing such causes of action, defenses, counterclaims or cross-claims in any such action or proceeding.

[2] The Debtor is a potentially responsible party with respect to approximately 90 environmental remediation sites and may be named as a potentially responsible party with respect to other sites in the future. The Debtor may have claims, including indemnity and contribution claims, against other parties identified as potentially responsible parties at those remediation sites and against persons or entities not currently so identified. The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

[3] The Debtor has been a party to a substantial number of business transactions and relationships since its formation 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

[4] The list of actions and proceedings herein shall not constitute an admission by any Debtor that the actions or proceedings herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

In re: W.R. Grace & Co., Debtor    Case No. 01-01139

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | | Claim against Sealed Air Corporation under the Tax Sharing Agreement dated March 30, 1998. Use of W. R. Grace & Co. and subsidiaries tax attributes in Germany, Malaysia and other tax jurisdictions. | $0 |
| | | Claim against Fresenius National Medical Care, Inc., Fresenius AG, and members of the NMC Group under the Tax Sharing Agreement dated September 27, 1996. Use of tax attributes in various jurisdictions. | $0 |
| | | Contingent Environmental Claims:<br><br>W. R. Grace & Co., W. R. Grace, Ltd., and ECARG, Inc. v. AlliedSignal, Inc.<br><br>Case No. 95-2097<br><br>W. R. Grace & CO. and ECARG, Inc. v. WEJA, Inc. d/b/a Clean Machine Car Wash, Sun Company, Inc. (R&M), Shell Oil Products Company, Wallace Teich, G.B. 440, Inc., Daniel V. Richards, Mo-Park Industries, Inc., Jerry Feldman, and John Does 1-10 v. Shell Oil and Continental Insurance Company, and Insurance Company of North America<br><br>Case No. L7908-95<br><br>W.R. Grace & Co. v. U.S. EPA<br><br>Case No. 00-3302 | $0 |
| | | U.S. Federal Income Tax Refund Form 1120X, Amended U.S. Corporation Income Tax Return, for the tax year beginning 4/1/98 and ending 12/31/98. | $0[5] |
| | | State of Arizona State of Arizona W.R. Grace & Co., NKA Fresenius National Medical Care Holdings, Inc. | $0[6] |

---

[5] May be subject to setoff by IRS against other W.R. Grace & Co. and affiliated group tax exposures.

[6] May be subject to setoff by Fresenius National Medical Care Holdings, Inc.



In re: <u>W.R. Grace & Co.</u>, Debtor    Case No. <u>01-01139</u>

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | | Distribution Agreement dated as of March 30, 1988 , by and among W. R. Grace & Co. (now Sealed Air Corporation), W. R. Grace & Co. – Conn., and Grace Specialty Chemicals, Inc. (now W. R. Grace & Co.) | $0 |
| | | Employee Benefits Allocation Agreement dated as of March 30, 1988, by and among W. R. Grace & Co. (now Sealed Air Corporation), W. R. Grace & Co. – Conn., and Grace Specialty Chemicals, Inc. (now W. R. Grace & Co.) | $0 |
| | | WR Grace-Conn<br><br>Co-obligor on $250,000,000 5 year facility with Chase Manhattan Bank | $0 |
| | | WR Grace-Conn<br><br>Co-obligor on $250,000,000 364-day facility with Chase Manhattan Bank | $0 |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | | Debtor may have patents, trademarks and copyrights as shown on B-21 – W. R. Grace & Co. – Conn. | $0 |
| 22.  Licenses, franchises, and other general intangibles. Give particulars. | | The Debtor is a party to certain license agreements under which intellectual property rights have been licensed to the Debtor. For a list of such license agreements, see Schedule G. | |
| 23.  Automobiles, trucks, trailers, and other vehicles. | NONE | | |
| 24.  Boats, motors, and accessories. | NONE | | |
| 25.  Aircraft and accessories. | NONE | | |
| 26.  Office equipment, furnishings, and supplies. | NONE | | |
| 27.  Machinery, fixtures, equipment and supplies used in business. | NONE | | |
| 28.  Inventory. | NONE | | |
| 29.  Animals. | NONE | | |
| 30.  Crops - growing or harvested. Give particulars. | NONE | | |
| 31.  Farming equipment and implements. | NONE | | |
| 32.  Farms supplies, chemicals, and feed. | NONE | | |
| 33.  Other personal property of any kind not already listed. Itemize. | | **Intercompany Loans Receivable** | |

In re: W.R. Grace & Co., Debtor    Case No. 01-01139

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | | Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $15,952,921 |
| | | W. R. Grace & Co. – Conn.<br><br>7500 Grace Drive<br>Columbia, MD 21044 | $705,384,689 |
| | | Total | $1,925,699,442.00 |

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 03/31/53 | 03/31/54 | Royal Indemnity Company | RLG27635 | As Per Policy | Primary Liability |
| 03/31/54 | 04/01/55 | Royal Indemnity Company | RLG31840 | As Per Policy | Primary Liability |
| 04/01/55 | 04/01/56 | Royal Indemnity Company | RLG035805 | As Per Policy | Primary Liability |
| 04/01/56 | 04/01/57 | Royal Indemnity Company | RLG045762 | As Per Policy | Primary Liability |
| 04/01/57 | 04/01/58 | Royal Indemnity Company | RLG045836 | As Per Policy | Primary Liability |
| 04/01/58 | 04/01/59 | Royal Indemnity Company | RLG053959 | As Per Policy | Primary Liability |
| 04/01/59 | 04/01/60 | Royal Indemnity Company | RLG021629 | As Per Policy | Primary Liability |
| 04/01/60 | 04/01/61 | Royal Indemnity Company | RLG021620 | As Per Policy | Primary Liability |
| 04/01/61 | 04/01/62 | Royal Indemnity Company | RLG021621 | As Per Policy | Primary Liability |
| 06/01/61 | 06/01/62 | General Insurance Company of America | BLP186027 | As Per Policy | Primary Liability |
| 04/01/62 | 04/01/63 | Royal Indemnity Company | RLG021622 | As Per Policy | Primary Liability |
| 06/01/62 | 06/01/63 | General Insurance Company of America | BLP205359 | As Per Policy | Primary Liability |
| 06/30/62 | 06/30/63 | Maryland Casualty Company | 96-205800 | As Per Policy | Primary Liability |
| 06/01/63 | 06/01/64 | General Insurance Company of America | BLP221289 | As Per Policy | Primary Liability |
| 06/01/64 | 06/30/64 | Maryland Casualty Company | 96-224900 | As Per Policy | Primary Liability |
| 06/01/64 | 06/01/65 | General Insurance Company of America | BLP245115 | As Per Policy | Primary Liability |
| 06/01/65 | 06/30/65 | Maryland Casualty Company | 96-243400 | As Per Policy | Primary Liability |
| 06/01/65 | 06/01/66 | General Insurance Company of America | BLP260071 | As Per Policy | Primary Liability |
| 06/01/66 | 06/30/66 | Maryland Casualty Company | 96-257400 | As Per Policy | Primary Liability |
| 06/01/66 | 06/01/67 | General Insurance Company of America | BLP270815 | As Per Policy | Primary Liability |
| 06/01/67 | 06/30/67 | Maryland Casualty Company | 96-269500 | As Per Policy | Primary Liability |
| 06/30/67 | 06/30/68 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/68 | 06/30/69 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/69 | 06/30/70 | Maryland Casualty Company | 31-278301 | As Per Policy | Primary Liability |
| 06/30/70 | 06/30/71 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/71 | 06/30/72 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/72 | 06/30/73 | Maryland Casualty Company | 31-R-911051 | As Per Policy | Primary Liability |
| 06/30/73 | 06/30/76 | Continental Casualty Company | CCP9023670 | As Per Policy | Primary Liability |
| 06/30/76 | 06/30/83 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |
| 06/30/83 | 06/30/88 | Continental Casualty Company | CCP2483440 | As Per Policy | Primary Liability |
| 06/30/88 | 06/30/89 | Continental Casualty Company | CCP001604364 | As Per Policy | United States General & Automobile Liability |
| 06/30/88 | 06/30/89 | Continental Casualty Company | CCP9001604498 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/88 | 06/30/89 | Continental Casualty Company | CCP3001606790 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/89 | 06/30/90 | Continental Casualty Company | CCP001604364 | As Per Policy | United States General & Automobile Liability |
| 06/30/89 | 06/30/90 | Continental Casualty Company | CCP9001604498 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/89 | 06/30/90 | Continental Casualty Company | CCP3001606790 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/90 | 06/30/91 | Continental Casualty Company | CCP001604364 | As Per Policy | United States General & Automobile Liability |
| 06/30/90 | 06/30/91 | Continental Casualty Company | CCP9001604498 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/90 | 06/30/91 | Continental Casualty Company | CCP3001606790 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/91 | 06/30/92 | Continental Casualty Company | CCP001604364 | As Per Policy | United States General & Automobile Liability |
| 06/30/91 | 06/30/92 | Continental Casualty Company | CCP9001604498 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/91 | 06/30/92 | Continental Casualty Company | CCP3001606790 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/92 | 06/30/93 | Continental Casualty Company | CCP001604364 | As Per Policy | United States General & Automobile Liability |
| 06/30/92 | 06/30/93 | Continental Casualty Company | CCP9001604498 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/92 | 06/30/93 | Continental Casualty Company | CCP3001606790 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/93 | 06/30/94 | Continental Casualty Company | CCP902514766 | As Per Policy | United States General & Automobile Liability |
| 06/30/93 | 06/30/94 | Continental Casualty Company | CCP602514776 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/93 | 06/30/94 | Continental Casualty Company | CCP402514777 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/94 | 06/30/95 | Continental Casualty Company | CCP902514766 | As Per Policy | United States General & Automobile Liability |
| 06/30/94 | 06/30/95 | Continental Casualty Company | CCP602514776 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/94 | 06/30/95 | Continental Casualty Company | CCP402514777 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/95 | 06/30/96 | Continental Casualty Company | CCP902514766 | As Per Policy | United States General & Automobile Liability |
| 06/30/95 | 06/30/96 | Continental Casualty Company | CCP602514776 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/95 | 06/30/96 | Continental Casualty Company | CCP402514777 | As Per Policy | Puerto Rico General & Automobile Liability |

Exhibit B-9                                        Page 1 of 28



# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co. Debtor.                              Case No. 01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/96 | 06/30/97 | Continental Casualty Company | CCP902514766 | As Per Policy | United States General & Automobile Liability |
| 06/30/96 | 06/30/97 | Continental Casualty Company | CCP602514776 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/96 | 06/30/97 | Continental Casualty Company | CCP402514777 | As Per Policy | Puerto Rico General & Automobile Liability |
| 06/30/97 | 04/01/98 | Continental Casualty Company | CCP166800586 | As Per Policy | United States General & Automobile Liability |
| 06/30/97 | 04/01/98 | Continental Casualty Company | CCP166800636 | As Per Policy | Canadian General & Automobile Liability |
| 06/30/97 | 04/01/98 | Continental Casualty Company | CCP166800619 | As Per Policy | Puerto Rico General & Automobile Liability |
| 04/01/98 | 06/30/99 | Continental Casualty Company | CCP166809546 | As Per Policy | United States and Puerto Rico General & Automobile Liability |
| 04/01/98 | 06/30/99 | Continental Casualty Company | CCP166809577 | As Per Policy | Canadian General Liability |
| 04/01/98 | 06/30/99 | Continental Casualty Company | CAE6809644 | As Per Policy | Canadian Automobile Liability |
| 04/01/98 | 06/30/99 | Continental Casualty Company | BUA166809594 | As Per Policy | Texas Automobile Liability |
| 06/30/99 | 06/30/00 | Continental Casualty Company | CCP189190695 | As Per Policy | United States and Puerto Rico General & Automobile Liability |
| 06/30/99 | 06/30/00 | Continental Casualty Company | CCP189190714 | As Per Policy | Canadian General Liability |
| 06/30/99 | 06/30/00 | Continental Casualty Company | CBP189190714 | As Per Policy | Canadian Automobile Liability |
| 06/30/99 | 06/30/00 | Continental Casualty Company | BUA189190731 | As Per Policy | Texas Automobile Liability |
| 06/30/00 | 06/30/01 | American Home Assurance Company | RMGL6123815 | As Per Policy | United States General Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | RMGLA2505995 | As Per Policy | Canadian General Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | CGL 05-69067 | As Per Policy | Puerto Rico General Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | RMCA5347978 | As Per Policy | United States Automobile Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | RMBA1166985 | As Per Policy | Canadian Automobile Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | AL14880096 | As Per Policy | Puerto Rico Automobile Liability Policy |
| 06/30/00 | 06/30/01 | American Home Assurance Company | RMCA5347979 | As Per Policy | Texas Automobile Liability |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E11109B/BB760883 | $125 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $1,163 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/BB760883 | $1,213 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E11109C/BB760884 | $1,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Fidelidade Ins. Co. of Lisbon | 59E11109D/BB760885 | $2,325 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Home & Overseas Ins. Co. Ltd. | 59E11109A/BB760881 | $10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109B/BB760883 | $12,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109C/BB760884 | $13,950 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/BB760884 | $14,550 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109D/BB760885 | $15,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Helvetia Accident Swiss Ins. Co. | 59E11109D/BB760885 | $21,622 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/BB760885 | $22,552 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $23,250 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109C/BB760884 | $25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/BB760881 | $29,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sphere Drake Ins. Co. Ltd. | 59E11109D/BB760885 | $43,400 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/BB760885 | $62,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co. Debtor.                     Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 10/20/59 | 10/20/60 | London & Edinburgh General Ins. Co. | 59E11109A/BB760881 | $80,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $13,520 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109B/BB760883 | $20,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109A/BB760881 | $21,280 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/BB760885 | $31,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | British National Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109B/BB760883 | $67,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $80,600 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Orion Ins. Co. Ltd. | 59E11109C/BB760884 | $125,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109A/BB760881 | $188,200 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109B/BB760883 | $277,500 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109C/BB760884 | $660,000 | Excess Liability Policy |
| 10/20/59 | 10/20/60 | Lloyds Underwriters | 59E11109D/BB760885 | $2,162,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109B/BB760883 | $250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109C/BB760884 | $1,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Fidelidade Ins. Co. of Lisbon | 59E11109D/BB760885 | $2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $2,325 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/BB760883 | $2,425 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/BB760883 | $5,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Home & Overseas Ins. Co. Ltd. | 59E11109A/BB760881 | $10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109B/BB760883 | $12,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109C/BB760884 | $13,950 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/BB760884 | $14,550 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109D/BB760885 | $15,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Helvetia Accident Swiss Ins. Co. | 59E11109D/BB760885 | $21,622 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/BB760885 | $22,552 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $23,250 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109C/BB760884 | $25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760881 | $29,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sphere Drake Ins. Co. Ltd. | 59E11109B/BB760885 | $43,400 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/BB760885 | $62,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | London & Edinburgh General Ins. Co. | 59E11109A/BB760881 | $80,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $13,520 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109B/BB760883 | $20,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109A/BB760881 | $21,280 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/BB760885 | $31,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | British National Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109B/BB760883 | $60,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $80,600 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Orion Ins. Co. Ltd. | 59E11109C/BB760884 | $125,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109A/BB760881 | $188,200 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109B/BB760883 | $277,500 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109C/BB760884 | $660,000 | Excess Liability Policy |
| 10/20/60 | 10/20/61 | Lloyds Underwriters | 59E11109D/BB760885 | $2,162,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109B/BB760883 | $250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109C/BB760884 | $1,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Fidelidade Ins. Co. of Lisbon | 59E11109D/BB760885 | $2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109B/BB760883 | $2,325 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109B/BB760883 | $2,425 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109B/BB760883 | $5,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109A/BB760881 | $9,680 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Home & Overseas Ins. Co. Ltd. | 59E11109A/BB760881 | $10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109B/BB760883 | $10,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109B/BB760883 | $12,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109C/BB760884 | $13,950 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109C/BB760884 | $14,550 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Black Sea & Baltic Gen'l Ins. Co. | 59E11109C/BB760884 | $15,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109A/BB760881 | $19,320 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Helvetia Accident Swiss Ins. Co. | 59E11109D/BB760885 | $21,622 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Alba Gen'l. Ins. Co. Ltd. | 59E11109D/BB760885 | $22,552 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | United Standard Ins. Co. Ltd. | 59E11109D/BB760885 | $23,250 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109C/BB760884 | $25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109A/BB760881 | $29,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sphere Drake Ins. Co. Ltd. | 59E11109D/BB760885 | $43,400 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E11109C/BB760884 | $50,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | World Auxiliary Ins. Corp. Ltd. | 59E11109D/BB760885 | $62,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | River Thames Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Overseas Ins. Co. Ltd. | 59E11109D/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | London & Edinburgh General Ins. Co. | 59E11109A/BB760881 | $80,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Andrew Weir Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Excess Ins. Co. Ltd. | 59E11109D/BB760885 | $155,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109A/BB760881 | $13,520 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109B/BB760883 | $20,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109A/BB760881 | $21,280 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109B/BB760883 | $25,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109C/BB760884 | $30,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Sovereign Marine & Gen'l Ins. Co. | 59E11109D/BB760885 | $31,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | British National Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | St. Helens Ins. Co. Ltd. | 59E11109D/BB760885 | $46,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109B/BB760883 | $60,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109C/BB760885 | $77,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109D/BB760885 | $80,600 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Orion Ins. Co. Ltd. | 59E11109C/BB760884 | $125,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109A/BB760881 | $188,200 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109B/BB760883 | $277,500 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109C/BB760884 | $660,000 | Excess Liability Policy |
| 10/20/61 | 10/20/62 | Lloyds Underwriters | 59E11109D/BB760885 | $2,162,250 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | American Employers | A-15-2127-51 | $5,000,000 | Excess Liability Policy |
| 10/20/62 | 10/20/63 | Home Insurance Co | HEC9543206 | $5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | American Employers | A-15-2127-51 | $5,000,000 | Excess Liability Policy |
| 10/20/63 | 10/20/64 | Home Insurance Co | HEC9543206 | $5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | American Employers | A-15-2127-51 | $5,000,000 | Excess Liability Policy |
| 10/20/64 | 10/20/65 | Home Insurance Co | HEC9543206 | $5,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | American Employers | A-15-8138-001 | $10,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | Fireman's Fund | XL76937 | $5,000,000 | Excess Liability Policy |
| 01/27/65 | 10/20/65 | American Reinsurance Co | M-6672-0001 | $5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-001 | $5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | Home Insurance Co | HEC9544498 | $5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Employers | A-16-8220-002 | $5,000,000 | Excess Liability Policy |
| 10/20/65 | 10/20/66 | American Home Assurance | CE351082 | $5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | American Reinsurance Co | M-6672-0002 | $5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Fireman's Fund | XL91085 | $5,000,000 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $99,300 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $198,500 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | London & Overseas Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Minster Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Stronghold Ins. Co. Ltd. | 66/180390 | $893,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | St. Helens Ins. Co. Ltd. | 66/180390 | $148,900 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Orion Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | British National Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | English & American Ins. Co. Ltd. | 66/180390 | $645,300 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Dominion Ins. Co. Ltd. | 66/180390 | $992,700 | Excess Liability Policy |
| 05/17/66 | 10/20/66 | Lloyds Underwriters | 66/180390 | $4,242,200 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-001 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Home Insurance Co | HEC9544498 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Employers | A-16-8220-002 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Home Assurance | CE351082 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | American Reinsurance Co | M-6672-0002 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Fireman's Fund | XL91085 | $5,000,000 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $99,300 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $198,500 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | London & Overseas Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Minster Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 10/20/66 | 10/20/67 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Stronghold Ins. Co. Ltd. | 66/180390 | $893,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | St. Helens Ins. Co. Ltd. | 66/180390 | $148,900 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Orion Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | British National Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | English & American Ins. Co. Ltd. | 66/180390 | $645,300 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Dominion Ins. Co. Ltd. | 66/180390 | $992,700 | Excess Liability Policy |
| 10/20/66 | 10/20/67 | Lloyds Underwriters | 66/180390 | $4,242,200 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-001 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Home Insurance Co | HEC9544498 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Employers | A-16-8220-002 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Home Assurance | CE351082 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | American Reinsurance Co | M-6672-0002 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Fireman's Fund | XL91085 | $5,000,000 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | World Auxiliary Ins. Corp. Ltd. | 66/180390 | $99,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Sphere Drake Ins. Co. Ltd. | 66/180390 | $198,500 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | London & Overseas Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Swiss Union Gen. Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Minster Ins. Co. Ltd. | 66/180390 | $496,350 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Andrew Weir Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Stronghold Ins. Co. Ltd. | 66/180390 | $893,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | St. Helens Ins. Co. Ltd. | 66/180390 | $148,900 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Orion Ins. Co. Ltd. | 66/180390 | $397,100 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | British National Ins. Co. Ltd. | 66/180390 | $496,400 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | English & American Ins. Co. Ltd. | 66/180390 | $645,300 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Dominion Ins. Co. Ltd. | 66/180390 | $992,700 | Excess Liability Policy |
| 10/20/67 | 10/20/68 | Lloyds Underwriters | 66/180390 | $4,242,200 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Home Insurance Co | HEC9304605 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | US Fire Insurance Co | XS2108 | $500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Fireman's Fund | XLX1026877 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Home Assurance | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | British Northwestern | 411-4307 | $1,500,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Lloyds Underwriters | 914-102502 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | American Employers | A-16-8220-004 | $5,000,000 | Excess Liability Policy |
| 10/20/68 | 10/20/69 | Maryland Casualty Co. | WRG-1. | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Home Insurance Co | HEC9304605 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | US Fire Insurance Co | XS2108 | $500,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Fireman's Fund | XLX1026877 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Home Assurance | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 11/14/69 | British Northwestern | 411-4307 | $1,500,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Lloyds Underwriters | 914-102502 | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | Maryland Casualty Co. | WRG-1. | $5,000,000 | Excess Liability Policy |
| 10/20/69 | 10/20/70 | American Employers | A-16-8220-004 | $5,000,000 | Excess Liability Policy |
| 11/14/69 | 10/20/70 | British Northwestern | 411-4307. | $450,000 | Excess Liability Policy |
| 11/14/69 | 10/20/70 | Lloyds Underwriters | 914/1/4116 | $1,050,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-003 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Home Insurance Co | HEC9304605 | $5,000,000 | Excess Liability Policy |

Exhibit B-9                              Page 6 of 28

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co.  Debtor.  Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 10/20/70 | 06/30/71 | INA | XBC1834 | $10,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | US Fire Insurance Co | XS2108 | $500,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Home Assurance | WRG-1 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Fireman's Fund | XLX1026877 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | British Northwestern | 411-4307. | $450,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914/1/4116 | $1,050,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Lloyds Underwriters | 914-102502 | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | Maryland Casualty Co. | WRG-1. | $5,000,000 | Excess Liability Policy |
| 10/20/70 | 06/30/71 | American Employers | A-16-8220-004 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220005 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Home Insurance Co | HEC9919945 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | INA | XCP3745 | $10,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | American Home Assurance | CE2691919 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Employers Comm'l Union | EY8220006 | $3,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Midland Insurance Co | XL1611 (WRG-2) | $4,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Lloyds Underwriters | 914105953 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Maryland Casualty Co. | WRG-2 | $5,000,000 | Excess Liability Policy |
| 06/30/71 | 06/30/72 | Aetna Casualty & Surety | 01XN150WCA | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220005 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Home Insurance Co | HEC9919945 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | INA | XCP3745 | $10,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | American Home Assurance | CE2691919 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Employers Comm'l Union | EY8220006 | $3,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Midland Insurance Co | XL1611 (WRG-2) | $4,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Maryland Casualty Co. | WRG-2 | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Aetna Casualty & Surety | 01XN150WCA | $5,000,000 | Excess Liability Policy |
| 06/30/72 | 06/30/73 | Lloyds Underwriters | 914105953 | $5,000,000 | Excess Liability Policy |
| 02/27/73 | 06/30/73 | Unigard Security | 1-0589 | $20,000,000 | Excess Liability Policy |
| 02/27/73 | 06/30/73 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220005 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC9919945 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 08/09/73 | INA | XCP3745 | $10,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Reinsurance Co | M0085374 | $3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | American Home Assurance | CE2691919 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Employers Comm'l Union | EY8220006 | $3,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Midland Insurance Co | XL1611 (WRG-2) | $4,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Maryland Casualty Co. | WRG-2 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Lloyds Underwriters | 914105953 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Aetna Casualty & Surety | 01XN150WCA | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/73 | 06/30/74 | Unigard Security | 1-0589 | $20,000,000 | Excess Liability Policy |
| 08/09/74 | 06/30/74 | Continental Casualty Co. | RDX8936833 | $10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-2517 | $10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Continental Casualty Co. | RDX9156645 | $10,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Home Assurance | 74DD662C | $16,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $27,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $53,006 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $66,483 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $133,066 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD662C | $177,454 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $265,931 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD662C | $354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | National Casualty Co. of America | 74DD662C | $399,197 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Terra Nova Ins. Co. Ltd. | 74DD662C | $400,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD662C | $400,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | American Reinsurance Co | M1025776 | $3,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $45,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | 74DD662C | $88,500 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD662C | $199,448 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD662C | $354,708 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Midland Insurance Co | 111017056574-7 | $2,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Mission Insurance Co | M81721 | $5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lexington Ins. Co. | 74DD662C | $5,343,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Lloyds Underwriters | 74DD662C | $6,675,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Highlands Ins. Co. | SR10579 | $5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/74 | 06/30/75 | Unigard Security | 1-0589 | $20,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Boston Old Colony Ins Co | LX2666569 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Midland Insurance Co | 1110171611748 | $2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Aetna Casualty & Surety | 01XN607WCA | $3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Home Insurance Co | HEC4495872 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Mission Insurance Co | M81722 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | SR10580 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | 74DD663C | $11,138 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | $18,562 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $25,194 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $31,599 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $63,246 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | London & Edinburgh General Ins. Co. | 74DD663C | $84,344 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Acc. & Casualty Ins. of Winterthur | 74DD663C | $126,397 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | St. Katherine Ins. Co. Ltd. | 74DD663C | $168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | National Casualty Co. of America | 74DD663C | $189,738 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Stronghold Ins. Co. Ltd. | 74DD663C | $476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Turegum Ins. Co. | 74DD663C | $476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Wausau Insurance Co | 053700086732 | $2,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | North Star Reinsurance | NXS12398 | $3,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Centennial Ins Co | 462013040 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Home Assurance | CE3436358 | $10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | American Manufacturers Mutual | 4SG-010001 | $10,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $29,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Highlands Ins. Co. | 74DD663C | $59,700 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Argonaut Northwest Ins. Co. | 74DD663C | $94,798 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Walbrook Ins. Co. Ltd. | 74DD663C | $168,592 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | North Atlantic Ins. Co. Ltd. | 74DD663C | $476,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Lloyds Underwriters | 74DD663C | $500,100 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Federal Insurance Co | 79221530 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/30/75 | Harbor Insurance Co | 120346 | $5,000,000 | Excess Liability Policy |
| 07/17/74 | 06/01/75 | Aetna Casualty & Surety | 01XN608WCA | $7,000,000 | Excess Liability Policy |
| 06/01/75 | 06/30/75 | Aetna Casualty & Surety | 01XN608WCA. | $10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001170 | $1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Admiral Insurance | 75DD1064C | $500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750444 | $1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Central National Ins Co | CNU123383 | $1,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001171 | $1,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | New Hampshire Insurance | 51750445 | $625,000 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | California Union Ins Co | ZCX001391/75DD1065C | $250,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001172 | $3,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | First State Ins Co | 922099 | $625,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Continental Casualty Co. | RDX9156645 | $10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD662C | $16,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $27,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $53,006 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $66,483 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $133,066 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD662C | $177,454 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $265,931 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD662C | $354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD662C | $399,197 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Terra Nova Ins. Co. Ltd. | 74DD662C | $400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD662C | $400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $400,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Reinsurance Co | M1025776 | $3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $45,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD662C | $88,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD662C | $199,448 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mentor Ins. Co. (U.K.) Ltd. | 74DD662C | $267,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD662C | $354,708 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 111017056574-7 | $2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81721 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lexington Ins. Co. | 74DD662C | $5,343,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD662C | $6,007,500 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10579 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Northbrook Ins Co | 63001173 | $20,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Boston Old Colony Ins Co | LX2666569 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Midland Insurance Co | 1110171611748 | $2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN607WCA | $3,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Mission Insurance Co | M81722 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Home Insurance Co | HEC4495872 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | SR10580 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | 74DD663C | $11,222 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | $18,703 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Bishopsgate Ins. Co. Ltd. | 74DD663C | $25,356 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | $31,803 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | $47,950 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | $63,654 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | London & Edinburgh General Ins. Co. | 74DD663C | $84,888 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Acc. & Casualty Ins. of Winterthur | 74DD663C | $127,213 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | St. Katherine Ins. Co. Ltd. | 74DD663C | $169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | National Casualty Co. of America | 74DD663C | $190,963 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Turegum Ins. Co. | 74DD663C | $479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Stronghold Ins. Co. Ltd. | 74DD663C | $479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Wausau Insurance Co | 053700086732 | $2,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Centennial Ins Co | 462013040 | $4,500,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Manufacturers Mutual | 4SG-010001 | $10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | American Home Assurance | CE3436358 | $10,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | $29,925 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Highlands Ins. Co. | 74DD663C | $59,850 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/75 | 06/30/76 | Argonaut Northwest Ins. Co. | 74DD663C | $95,410 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Walbrook Ins. Co. Ltd. | 74DD663C | $169,681 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | North Atlantic Ins. Co. Ltd. | 74DD663C | $479,150 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Lloyds Underwriters | 74DD663C | $936,250 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Harbor Insurance Co | 120346 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Federal Insurance Co | 79221530 | $5,000,000 | Excess Liability Policy |
| 06/30/75 | 06/30/76 | Aetna Casualty & Surety | 01XN608WCA. | $10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $519,200 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $796,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002048 | $1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1594C | $1,298,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Assicurazioni Generali S.p.A. | 76DD1595C | $46,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 76DD1595C | $138,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $209,497 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 76DD1595C | $276,800 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $279,545 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $46,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $279,545 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $321,347 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 76DD1595C | $461,200 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 76DD1595C | $524,066 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901145 | $1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 76DD1595C | $1,417,600 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Continental Casualty Co. | RDX9156645 | $10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Bishopsgate Ins. Co. Ltd. | 74DD662C | $53,056 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $66,546 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | $133,192 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $177,622 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD662C | $178,100 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD662C | $195,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Acc. & Casualty Ins. of Winterthur | 74DD662C | $266,183 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | St. Katherine Ins. Co. Ltd. | 74DD662C | $355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | National Casualty Co. of America | 74DD662C | $399,575 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD662C | $400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Terra Nova Ins. Co. Ltd. | 74DD662C | $400,400 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Granite State Ins | SCLD80-93954 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Insurance Co State of PA | 4176-7052 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Reinsurance Co | M1025776 | $3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Argonaut Northwest Ins. Co. | 74DD662C | $199,637 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Walbrook Ins. Co. Ltd. | 74DD662C | $355,044 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 111017056574-7 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81721. | $4,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lexington Ins. Co. | 74DD662C | $4,842,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD662C | $4,977,700 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100043 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923099 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901146 | $1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Northbrook Ins Co | 63002049 | $17,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Hartford Insurance | 10XS100044 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Fireman's Fund | XLX1202930 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Boston Old Colony Ins Co | LX2666569 | $5,000,000 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/76 | 06/30/77 | Prudential Reinsurance | DXC901147 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Midland Insurance Co | 1110171611748 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN607WCA | $3,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Home Insurance Co | HEC4495872 | $5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Mission Insurance Co | M81722 | $5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | First State Ins Co | 923100 | $1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Yasuda Fire & Marine Ins. Co. Ltd. | 74DD663C | $47,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | London & Edinburgh General Ins. Co. | 74DD663C | $117,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Stronghold Ins. Co. Ltd. | 74DD663C | $471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Turegum Ins. Co. | 74DD663C | $471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Wausau Insurance Co | 053700086732 | $2,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Centennial Ins Co | 462013040 | $4,500,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Manufacturers Mutual | 4SG-010001 | $10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | American Home Assurance | CE3436358 | $10,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | North Atlantic Ins. Co. Ltd. | 74DD663C | $471,250 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Lloyds Underwriters | 74DD663C | $921,500 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Zurich Insurance Co | IRD8R4010 | $1,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Federal Insurance Co | 79221530 | $5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Harbor Insurance Co | 120346 | $5,000,000 | Excess Liability Policy |
| 06/30/76 | 06/30/77 | Aetna Casualty & Surety | 01XN608WCA. | $10,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $519,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $796,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63002048 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1594C | $1,298,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Assicurazioni Generali S.p.A. | 76DD1595C | $49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 76DD1595C | $146,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | CNA Reinsurance of London Ltd. | 76DD1595C | $195,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $222,153 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 76DD1595C | $293,500 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $49,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $296,432 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $340,760 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 76DD1595C | $489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 76DD1595C | $489,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 76DD1595C | $555,724 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 76DD1595C | $1,577,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0250 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1631C | $228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1631C | $228,800 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $369,280 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1631C | $492,160 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1631C | $492,480 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1631C | $320,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1631C | $738,560 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1631C | $787,520 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1631C | $914,400 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0251 | $2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1631C | $3,428,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $213,721 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Winterthur Swiss Ins. Co. | 77DD1632C | $284,838 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | St. Katherine Ins. Co. Ltd. | 77DD1632C | $285,023 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1632C | $463,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Turegum Ins. Co. | 77DD1632C | $694,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD8093266 | $2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7981 | $4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Bermuda Fire & Marine Ins. Co. Ltd. | 77DD1632C | $185,200 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Mutual Reinsurance Co. Ltd. | 77DD1632C | $427,442 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Walbrook Ins. Co. Ltd. | 77DD1632C | $455,777 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lexington Ins. Co. | 77DD1632C | $1,852,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Prudential Reinsurance | DXCDX0252 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1632C | $5,139,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Gerling Konzern Ins | 49/99/6212/01 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100176 | $3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593 | $2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4356740 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Northbrook Ins Co | 63003296 | $17,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Reunion-Adriatica | EL2046 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788117 | $2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Fireman's Fund | XLX1299553 | $2,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593. | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | 4177-7982 | $6,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Zurich Insurance Co | IRDSR401072 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1400WCA | $3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC4495872 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Stronghold Ins. Co. Ltd. | 77DD1826 | $402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | AG Belge de 1830 | AVB102 | $500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Eisen Und Stahl | 6-1-31-181-001 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Insurance Co State of PA | SEP 396-3996 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Granite State Ins | SCLD80-93292 | $1,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Continental Casualty Co. | RDX1788118 | $3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Centennial Ins Co | 462-01-68-10 | $4,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Natl Union Fire Pttsbrgh | 1228593.. | $7,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | North Atlantic Ins. Co. Ltd. | 77DD1826 | $402,111 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Royale Belge S.A. | AVB102. | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Allianz Underwriters Ins | H00011428 | $1,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | English & American Ins. Co. Ltd. | 77DD1826 | $1,005,700 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Lloyds Underwriters | 77DD1826 | $1,690,076 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Swiss Reinsurance | ZH/R4020/0601 | $2,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Home Insurance Co | HEC9531436 | $3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Midland Insurance Co | XL152467 | $3,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | INA | XCP12378 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Federal Insurance Co | (78) 79221530 | $5,000,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Aetna Casualty & Surety | 01XN1422WCA | $5,500,000 | Excess Liability Policy |
| 06/30/77 | 06/30/78 | Hartford Insurance | 10XS100181 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $519,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1594C | $692,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1594C | $796,400 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63002048 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1594C | $1,298,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Assicurazioni Generali S.p.A. | 76DD1595C | $49,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 76DD1595C | $146,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | CNA Reinsurance of London Ltd. | 76DD1595C | $195,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $222,153 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 76DD1595C | $293,500 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 76DD1595C | $296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mentor Ins. Co. (U.K.) Ltd. | 76DD1595C | $49,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 76DD1595C | $296,432 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 76DD1595C | $340,760 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | English & American Ins. Co. Ltd. | 76DD1595C | $489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 76DD1595C | $489,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 76DD1595C | $555,724 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 76DD1595C | $1,577,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1417C | $232,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1417C | $309,600 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1417C | $437,578 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1417C | $583,572 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780491 | $5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1417C | $495,975 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1417C | $773,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1417C | $816,758 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1417C | $1,721,517 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1417C | $3,629,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Gerling Konzern Ins | 01/49/99/6282 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Winterthur Swiss Ins. Co. | 78DD1418C | $211,667 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | St. Katherine Ins. Co. Ltd. | 78DD1418C | $282,289 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1418C | $490,100 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Turegum Ins. Co. | 78DD1418C | $735,800 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100696 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 61780492 | $7,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1418C | $122,200 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Bermuda Fire & Marine Ins. Co. Ltd. | 78DD1418C | $239,916 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Mutual Reinsurance Co. Ltd. | 78DD1418C | $395,086 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Walbrook Ins. Co. Ltd. | 78DD1418C | $832,742 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lexington Ins. Co. | 78DD1418C | $1,961,700 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1418C | $7,728,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100666 | $3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895 | $2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000304 | $500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Integrity Insurance Co | XL200420 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1419C | $2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694109 | $3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Northbrook Ins Co | 63004784 | $12,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MMO-70347 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Reunion-Adriatica | EL2787 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Fireman's Fund | XLX1362955 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895. | $5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Granite State Ins | 6178-0493 | $6,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000306 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Zurich Insurance Co | Z17052/3 | $1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1846WCA | $3,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694108 (CITY) | $3,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70348 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Stronghold Ins. Co. Ltd. | 78DD1420C | $362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | AG Belge de 1830 | AVB124 | $500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Int'l Underwriter | 75100695 | $1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Birmingham Fire Ins Co | SE6073371 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Centennial Ins Co | 462017826 | $4,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Natl Union Fire Pttsbrgh | 1231895.. | $7,500,000 | Excess Liability Policy |

Exhibit B-9                                        Page 13 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/78 | 06/30/79 | North Atlantic Ins. Co. Ltd. | 78DD1420C | $362,250 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Allianz Underwriters Ins | H0001428 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | American Centennial | CC000305 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Royale Belge S.A. | AVB124. | $1,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Lloyds Underwriters | 78DD1420C | $1,775,500 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Midland Insurance Co | XL147450 | $2,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Swiss Reinsurance | ZH/R4020/0601 | $2,500,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Home Insurance Co | HEC9694110 (CITY) | $5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | INA | XCP14341 | $5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Federal Insurance Co | (79) 79227260 | $5,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Aetna Casualty & Surety | 01XN1847WCA | $6,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Employers Mutual Cas Co | MM0-70349 | $1,000,000 | Excess Liability Policy |
| 06/30/78 | 06/30/79 | Hartford Insurance | 10XS100665 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $389,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1633C | $519,040 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1633C | $259,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $441,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $467,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005793 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1633C | $1,922,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1634C | $481,034 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1634C | $641,544 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791383 | $3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1634C | $320,525 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1634C | $545,238 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1634C | $577,340 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1634C | $803,250 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1634C | $1,758,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1634C | $2,373,069 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005794 | $3,750,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1635C | $219,880 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1635C | $293,249 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1635C | $940,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101107 | $3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791384 | $7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1635C | $146,512 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1635C | $249,228 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1635C | $263,902 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mentor Ins. Co. (U.K.) Ltd. | 79DD1635C | $423,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1635C | $1,084,729 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955191 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1635C | $2,350,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1635C | $9,028,500 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Gerling Konzern Ins | 49/99/6340/01 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100842 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | St. Katherine Ins. Co. Ltd. | 79DD1636C | $22,285 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Kraft Ins. Co. Ltd. | 79DD1636C | $29,721 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101108 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791385 | $4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | El Paso Ins. Co. Ltd. | 79DD1636C | $14,849 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1636C | $25,260 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Mutual Reinsurance Co. Ltd. | 79DD1636C | $26,747 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Walbrook Ins. Co. Ltd. | 79DD1636C | $109,938 | Excess Liability Policy |

Exhibit B-9                                          Page 14 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co.  Debtor.                                Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/79 | 06/30/80 | Integrity Insurance Co | XL200699 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1636C | $3,771,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955192 | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Northbrook Ins Co | 63005795 | $7,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Reunion-Adriatica | EL794120 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319. | $6,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Granite State Ins | 61791386 | $8,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Transit Casualty | SCU955193 | $3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826188 (CITY) | $5,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100841 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | American Int'l Underwriter | 75101109 | $1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU78819413178 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Birmingham Fire Ins Co | SE6073508 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370426 | $4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Centennial Ins Co | 462019494 | $4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319.. | $10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Allianz Underwriters Ins | H0001428 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025 A/B | $1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Zurich Insurance Co | Z17052/4 | $1,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1637C | $2,500,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Midland Insurance Co | XL147540 | $3,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Home Insurance Co | HEC9826189 (CITY) | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Associated International | AEL00208C | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227260 | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Hartford Insurance | 10XS100843 | $2,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | C.A.M.A.T. | 79DD1638C | $535,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Stronghold Ins. Co. Ltd. | 79DD1638C | $715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | European General | FU78819413679 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Haftpflichtverband | EWI1016 | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Fireman's Fund | XLX1370427 | $4,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Natl Union Fire Pttsbrgh | 9782319... | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Continental Casualty Co. | RDX1784282 | $10,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Dominion Ins. Co. Ltd. | 79DD1638C | $715,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Bermuda Fire & Marine Ins. Co. Ltd. | DM025. A/B | $1,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | North Atlantic Ins. Co. Ltd. | 79DD1638C | $1,250,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lexington Ins. Co. | 79DD1638C | $1,786,200 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Federal Insurance Co | (80) 79227298 | $5,000,000 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Lloyds Underwriters | 79DD1638C | $7,997,600 | Excess Liability Policy |
| 06/30/79 | 06/30/80 | Aetna Casualty & Surety | 01XN2306WCA | $10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $389,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 79DD1633C | $519,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 79DD1633C | $259,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $441,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $467,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63005793 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 79DD1633C | $1,922,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1643C | $428,179 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1643C | $534,914 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1643C | $820,988 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1643C | $892,971 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5013 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $106,735 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1643C | $356,196 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1643C | $356,816 | Excess Liability Policy |

Exhibit B-9                                Page 15 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $605,657 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $641,649 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955565 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1643C | $1,201,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1643C | $1,461,395 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | English & American Ins. Co. Ltd. | 80DD1643C | $1,599,750 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1643C | $2,243,250 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006854 | $3,750,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1644C | $179,842 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1644C | $224,672 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1644C | $344,827 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1644C | $375,061 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1644C | $434,400 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102424 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5014 | $6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1644C | $44,830 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1644C | $149,607 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1644C | $149,868 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1644C | $254,385 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1644C | $269,502 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029. | $500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1644C | $613,807 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1644C | $1,629,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955566 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1644C | $7,329,600 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gerling Konzern Ins | 49/99/6409/01 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100990 | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Louisville Ins. Co. Ltd. | 80DD1645C | $13,800 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | St. Katherine Ins. Co. Ltd. | 80DD1645C | $17,240 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Kraft Ins. Co. Ltd. | 80DD1645C | $26,460 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Winterthur Swiss Ins. Co. | 80DD1645C | $28,780 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102422 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5015 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Cie Europeene D'Ass. Industrielles | 80DD1645C | $3,440 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | El Paso Ins. Co. Ltd. | 80DD1645C | $11,480 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bryanston Ins. Co. Ltd. | 80DD1645C | $11,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1645C | $19,520 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Mutual Reinsurance Co. Ltd. | 80DD1645C | $20,680 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Walbrook Ins. Co. Ltd. | 80DD1645C | $47,100 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Integrity Insurance Co | XL201688 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1645C | $3,800,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955567 | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Northbrook Ins Co | 63006855 | $7,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Reunion-Adriatica | EL794416 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910363 | $6,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Granite State Ins | 6480-5016 | $8,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Gibraltar Cas. Co. | GMX00656 | $2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Ideal Mutual | 0052 | $3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Transit Casualty | SCU955568 | $3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100988 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | American Int'l Underwriter | 75102423 | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Birmingham Fire Ins Co | SE6073646 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU78819413180 | $2,000,000 | Excess Liability Policy |

## SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co. Debtor.                    Case No. 01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/80 | 06/30/81 | Centennial Ins Co | 462023810 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437060 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362.. | $10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Allianz Underwriters Ins | H0001428 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Zurich Insurance Co | ZIB7434/5 | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029.. | $1,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1646C | $2,500,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Midland Insurance Co | XL706665 | $3,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Associated International | AEL00208C | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Home Insurance Co | HEC9826575 (CITY) | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7260 | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Hartford Insurance | 10XS100989 | $2,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Stronghold Ins. Co. Ltd. | 80DD1647C | $708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Haftpflichtverband | EWI-1030 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | European General | FU78819413680 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Fireman's Fund | XLX1437061 | $4,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Natl Union Fire Pttsbrgh | 9910362... | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Continental Casualty Co. | RDX1784981 | $10,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Dominion Ins. Co. Ltd. | 80DD1647C | $708,500 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10029 | $1,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | North Atlantic Ins. Co. Ltd. | 80DD1647C | $1,238,900 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lexington Ins. Co. | 80DD1647C | $1,769,300 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Federal Insurance Co | (81) 7922-7298 | $5,000,000 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Lloyds Underwriters | 80DD1647C | $8,574,800 | Excess Liability Policy |
| 06/30/80 | 06/30/81 | Aetna Casualty & Surety | 01XN2669WCA | $10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 79DD1633C | $389,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 79DD1633C | $519,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 79DD1633C | $259,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 79DD1633C | $441,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 79DD1633C | $467,600 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63005793 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 79DD1633C | $1,922,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | 80DD1643C | $428,179 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | St. Katherine Ins. Co. Ltd. | 80DD1643C | $534,914 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | 80DD1643C | $820,988 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | 80DD1643C | $892,971 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5220 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | 80DD1643C | $106,735 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | 80DD1643C | $356,196 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | 80DD1643C | $356,816 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | 80DD1643C | $605,657 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | 80DD1643C | $641,649 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955978 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | 80DD1643C | $1,201,500 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | 80DD1643C | $1,461,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | English & American Ins. Co. Ltd. | 80DD1643C | $1,599,750 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | 80DD1643C | $2,243,250 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008153 | $3,750,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030181 | $178,186 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030181 | $296,718 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030181 | $430,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030181 | $474,903 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102641 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5221 | $6,000,000 | Excess Liability Policy |

Exhibit B-9

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030181 | $59,395 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030181 | $148,488 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030181 | $230,092 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030181 | $237,323 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030181 | $267,278 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040. | $500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030181 | $690,017 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lexington Ins. Co. | PY030181 | $1,614,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955979 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030181 | $7,372,800 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Gerling Konzern Ins | 49/6409/01 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102369 | $1,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Louisville Ins. Co. Ltd. | PY030281 | $8,004 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Winterthur Swiss Ins. Co. | PY030281 | $13,328 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Kraft Ins. Co. Ltd. | PY030281 | $21,332 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Stronghold Ins. Co. Ltd. | PY030281 | $232,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102642 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5222 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Cie Europeene D'Ass. Industrielles | PY030281 | $2,668 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bryanston Ins. Co. Ltd. | PY030281 | $6,670 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | El Paso Ins. Co. Ltd. | PY030281 | $10,336 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | PY030281 | $10,660 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mutual Reinsurance Co. Ltd. | PY030281 | $12,006 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Walbrook Ins. Co. Ltd. | PY030281 | $30,995 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203279 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030281 | $3,652,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955980 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Northbrook Ins Co | 63008154 | $7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931. | $6,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Granite State Ins | 6481-5223 | $8,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Centennial | CC002418 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 11/01/81 | Gibraltar Cas. Co. | GMX01275 | $2,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Ideal Mutual | 0076 | $3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955981 | $3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102370 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Birmingham Fire Ins Co | SE6073657 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481490 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Centennial Ins Co | 462021419 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931.. | $10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Transit Casualty | SCU955982 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Allianz Underwriters Ins | H0001428 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Lloyds Underwriters | PY030381 | $2,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040 | $3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Midland Insurance Co | XL724449 | $3,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7631-81-C | $3,500,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Centennial | CC002419 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Associated International | AEL00208C | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7260 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Hartford Insurance | 10XS102371 | $2,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481491 | $4,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Natl Union Fire Pttsbrgh | 9602931... | $9,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Continental Casualty Co. | RDX1784981 | $10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Buffalo Reinsurance | BR507551 | $10,000,000 | Excess Liability Policy |

Exhibit B-9

# SCHEDULE B
## Item 9 – Insurance
In re: W.R. Grace & Co.  Debtor.                          Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/81 | 06/30/82 | Bermuda Fire & Marine Ins. Co. Ltd. | KJ10040.. | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Zurich Insurance Co | ZIB7632-81-C | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198526 (CITY) | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Protective Nat'l Ins Co | XUB1806925 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Federal Insurance Co | (82) 7922-7298 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | London Guarantee & Acc | LX3193640 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | American Int'l Underwriter | 75-102643 | $7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Fireman's Fund | XLX1481492 | $7,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Continental Ins Co | SRX3193093 | $10,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Integrity Insurance Co | XL203280 | $1,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Home Insurance Co | HEC1198525 (CITY) | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | Mission Insurance Co | M877286 | $5,000,000 | Excess Liability Policy |
| 06/30/81 | 06/30/82 | GEICO | GXU30031 | $10,000,000 | Excess Liability Policy |
| 11/01/81 | 06/30/82 | CNA Reinsurance of London Ltd. | KY003382 | $1,500,000 | Excess Liability Policy |
| 11/01/81 | 06/30/82 | Lexington Ins. Co. | KY003382 | $1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017582 | $322,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017582 | $430,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017582 | $752,800 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017582 | $86,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $344,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017582 | $387,200 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017582 | $430,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | UMB950239 | $1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017582 | $1,247,200 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017782 | $578,053 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017782 | $1,349,747 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5442 | $4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017782 | $154,195 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $617,498 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017782 | $694,237 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017782 | $940,500 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017782 | $1,344,375 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | English & American Ins. Co. Ltd. | KY017782 | $1,793,250 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017782 | $2,236,191 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956259 | $4,750,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Louisville Ins. Co. Ltd. | KY017882 | $362,764 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Winterthur Swiss Ins. Co. | KY017882 | $483,836 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Stronghold Ins. Co. Ltd. | KY017882 | $782,400 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Kraft Ins. Co. Ltd. | KY017882 | $847,051 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133 | $1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102158 | $4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5443 | $10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950030 | $500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Cie Europeene D'Ass. Industrielles | KY017882 | $96,767 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017882 | $387,519 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mutual Reinsurance Co. Ltd. | KY017882 | $435,677 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | El Paso Ins. Co. Ltd. | KY017882 | $483,836 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Walbrook Ins. Co. Ltd. | KY017882 | $1,403,349 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091 | $2,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017882 | $2,348,800 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017882 | $8,368,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956260 | $14,000,000 | Excess Liability Policy |

Exhibit B-9                                          Page 19 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/82 | 06/30/83 | Gerling Konzern Ins | 49/6409/01. | $1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102369. | $1,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Birmingham Fire Ins Co | SE6073957 | $2,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532474 | $4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Centennial Ins Co | 462023979 | $4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Granite State Ins | 6482-5444 | $13,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133. | $16,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Guarantee Insurance Co | SL0950031 | $3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Allianz Underwriters Ins | C7300025 | $1,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lexington Ins. Co. | KY017982 | $1,108,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Midland Insurance Co | XL739548 | $3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Ideal Mutual | 0109 | $3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Zurich Insurance Co | ZIB7631-82-C | $3,500,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Transit Casualty | SCU956261 | $4,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | American Centennial | CC005317 | $5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Lloyds Underwriters | KY017982 | $8,892,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Hartford Insurance | 10XS102370. | $3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | London Guarantee & Acc | LX1898010 | $5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | American Int'l Underwriter | 75102159 | $7,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Natl Union Fire Pttsbrgh | 9603133.. | $9,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Casualty Co. | RDX1785056 | $10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Buffalo Reinsurance | BR508040 | $10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Fireman's Fund | XLX1532475 | $11,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Continental Ins Co | SRX1591702 | $15,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Integrity Insurance Co | XL204091. | $3,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Protective Nat'l Ins Co | XUB1807108 | $5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Mission Insurance Co | M885801 | $5,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | Home Insurance Co | HEC1199602 | $10,000,000 | Excess Liability Policy |
| 06/30/82 | 06/30/83 | GEICO | GXU30152 | $10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017582 | $322,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017582 | $430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017582 | $752,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017582 | $86,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $344,400 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017582 | $387,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017582 | $430,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | UMB950239 | $1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017582 | $1,247,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY017782 | $578,053 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY017782 | $1,349,747 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5666 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY017782 | $154,195 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $617,498 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY017782 | $694,237 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY017782 | $940,500 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY017782 | $1,344,375 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | English & American Ins. Co. Ltd. | KY017782 | $1,793,250 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY017782 | $2,236,191 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956535 | $4,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Louisville Ins. Co. Ltd. | KY048183 | $463,456 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074145 | $500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Winterthur Swiss Ins. Co. | KY048183 | $618,134 | Excess Liability Policy |

Exhibit B-9                                    Page 20 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/83 | 06/30/84 | Stronghold Ins. Co. Ltd. | KY048183 | $1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141 | $1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Kraft Ins. Co. Ltd. | KY048183 | $1,082,165 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103044 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5667 | $10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Ludgate Ins. Co. Ltd. | KY048183 | $370,880 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Cie Europeene D'Ass. Industrielles | KY048183 | $123,627 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $495,082 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Mutual Reinsurance Co. Ltd. | KY048183 | $556,608 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | El Paso Ins. Co. Ltd. | KY048183 | $618,134 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Walbrook Ins. Co. Ltd. | KY048183 | $1,421,995 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048183 | $2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Integrity Insurance Co | XL207784 | $2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048183 | $3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048183 | $4,249,920 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956536 | $14,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Gerling Konzern Ins | 49/6409/01. | $1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102369. | $1,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Dairyland Insurance Co | XL17275 | $2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074116 | $2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Birmingham Fire Ins Co | SE6074146 | $2,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532227 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141. | $12,250,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Granite State Ins | 6483-5668 | $13,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Allianz Underwriters Ins | C7300025 | $1,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | British National Ins. Co. Ltd. | KY048283 | $1,818,200 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lexington Ins. Co. | KY048283 | $2,020,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071. | $2,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748917 | $3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0749 | $3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Zurich Insurance Co | ZIB-70-631-83-C | $3,500,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Century Indemnity Co | CIZ426249 | $3,750,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Transit Casualty | SCU956537 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Centennial | CC015780 | $5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Lloyds Underwriters | KY048283 | $6,161,800 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Hartford Insurance | 10XS102370. | $3,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | National Casualty Co. of America | XU000042 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Natl Union Fire Pttsbrgh | 9607141.. | $5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | London Guarantee & Acc | LX2107836 | $5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Illinois National | 886-7134 | $5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | American Int'l Underwriter | 75103045 | $7,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Casualty Co. | RDX1785096 | $8,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Fireman's Fund | XLX1532228 | $11,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Continental Ins Co | SRX1591976 | $15,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Midland Insurance Co | XL748919 | $2,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | INA | XCP145667 | $4,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Protective Nat'l Ins Co | XUB1807216 | $5,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Republic Insurance Co | CDE0750 | $6,600,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Royal Insurance Co | ED102071 | $7,400,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | GEICO | GXU30267 | $10,000,000 | Excess Liability Policy |
| 06/30/83 | 06/30/84 | Twin City Fire Ins Co | 97CXS100005 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XM0017204 | $250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017582 | $322,400 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017582 | $430,000 | Excess Liability Policy |

Exhibit B-9                                                    Page 21 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017582 | $752,800 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017582 | $86,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017582 | $344,400 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017582 | $387,200 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017582 | $430,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | UMB950239. | $750,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017582 | $1,247,200 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY017782 | $578,053 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784529 | $1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY017782 | $1,349,747 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Employers Ins Co | XCC012283 | $1,750,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5867 | $4,750,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY017782 | $154,195 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY017782 | $617,498 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY017782 | $694,237 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY017782 | $770,977 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY017782 | $940,500 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956881 | $1,250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lexington Ins. Co. | KY017782 | $1,344,375 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | English & American Ins. Co. Ltd. | KY017782 | $1,793,250 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY017782 | $2,236,191 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Louisville Ins. Co. Ltd. | KY048183 | $447,239 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Folksam International Ins. Co. Ltd. | KY048183 | $482,500 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Ancon Ins. Co. (U.K.) | KY048183 | $482,500 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Winterthur Swiss Ins. Co. | KY048183 | $596,504 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Kraft Ins. Co. Ltd. | KY048183 | $1,044,297 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074398 | $1,887,500 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Natl Union Fire Pttsbrgh | 9607216 | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5866 | $4,550,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103845 | $5,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | International Insurance | 522-036121-5 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20 | $500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Ludgate Ins. Co. Ltd. | KY048183 | $357,902 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Cie Europeene D'Ass. Industrielles | KY048183 | $119,301 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Bermuda Fire & Marine Ins. Co. Ltd. | KY048183 | $477,758 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Mutual Reinsurance Co. Ltd. | KY048183 | $537,131 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | El Paso Ins. Co. Ltd. | KY048183 | $596,504 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770372 | $1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Walbrook Ins. Co. Ltd. | KY048183 | $1,372,236 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | British National Ins. Co. Ltd. | KY048183 | $1,930,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Integrity Insurance Co | XL208627 | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048183 | $3,618,629 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70964-84-C | $6,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397786 | $4,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Haftpflichtverband | EWI1067 | $1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11452 | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Birmingham Fire Ins Co | SE6074318 | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Granite State Ins | 6484-5890 | $2,625,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843126 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | American Int'l Underwriter | 75103864 | $7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | London Guarantee & Acc | LX2110809 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Wausau Insurance Co | 573500101008 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | C7300025 | $1,000,000 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co.  Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/84 | 06/30/85 | American Centennial | CC015996 | $1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royale Belge S.A. | 1251427 | $1,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Republic Insurance Co | CDE1000 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Lloyds Underwriters | KY048283 | $5,250,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Midland Insurance Co | XL770373 | $6,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956882 | $7,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Hartford Insurance | 10XS103326 | $3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000081 | $1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Zurich Insurance Co | ZIB70631-84-C | $3,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transamerica Ins Co. | USE13397798 | $1,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Arab Insurance Group | 3900077100 | $1,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Evanston Insurance Co | EX11453 | $3,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Industrial Indemnity | JE8843127 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Safety Mutual Cas. Co | UF1257NY | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transport Indemnity | TEL00909C | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 05/17/85 | Atlanta Int'l Ins Co | XL06282 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Natl Union Fire Pttsbrgh | 9607216. | $5,125,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Casualty Co. | RDX1784530 | $8,500,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Fireman's Fund | XLX1688067 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Pacific Insurance Co | P133100 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Continental Ins Co | SRX1592218 | $12,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Transit Casualty | SCU956883 | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Federal Insurance Co | 7928-26-20. | $2,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Home Insurance Co | HXL1638423 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Gibraltar Cas. Co. | GMX02683 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Allianz Underwriters Ins | AUX5203042 | $8,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | INA | XCP156206 | $8,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | California Union Ins Co | ZCX007225 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Royal Insurance Co | ED102834 | $10,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | Aetna Casualty & Surety | 01XN4270WCA | $19,875,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | First State Ins Co | EU001538 | $5,000,000 | Excess Liability Policy |
| 06/30/84 | 06/30/85 | New England Reins Corp | NE000082 | $5,000,000 | Excess Liability Policy |
| 05/17/85 | 06/30/85 | Atlanta Int'l Ins Co | XL06282 | $4,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Louisville Ins. Co. Ltd. | PY278185 | $400,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Kraft Ins. Co. Ltd. | PY278185 | $880,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Pacific Employers Ins Co | XMO017211 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Ludgate Ins. Co. Ltd. | PY278185 | $270,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Cie Europeene D'Ass. Industrielles | PY278185 | $200,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Mutual Reinsurance Co. Ltd. | PY278185 | $408,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | El Paso Ins. Co. Ltd. | PY278185 | $452,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Walbrook Ins. Co. Ltd. | PY278185 | $1,390,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Folksam International Ins. Co. Ltd. | PY284785 | $149,998 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Louisville Ins. Co. Ltd. | PY284785 | $600,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Pacific Employers Ins Co | XCC012315 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Kraft Ins. Co. Ltd. | PY284785 | $1,320,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Continental Casualty Co. | RDX1784933 | $3,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | | | $4,850,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Ludgate Ins. Co. Ltd. | PY284785 | $405,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Cie Europeene D'Ass. Industrielles | PY284785 | $300,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Mutual Reinsurance Co. Ltd. | PY284785 | $612,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | El Paso Ins. Co. Ltd. | PY284785 | $678,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Walbrook Ins. Co. Ltd. | PY284785 | $2,085,001 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Storebrand Ins. Co. (UK) Ltd. | PY284885 | $50,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Folksam International Ins. Co. Ltd. | PY284885 | $66,669 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/85 | 06/30/86 | C.A.M.A.T. | PY284885 | $100,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Louisville Ins. Co. Ltd. | PY284885 | $120,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Taisho Marine & Fire Ins. Co. Ltd. | PY284885 | $125,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Tokio Marine & Fire Ins Co Ltd | PY284885 | $187,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Heddington Ins. Co. Ltd. | PY284885 | $200,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Kraft Ins. Co. Ltd. | PY284885 | $264,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Continental Casualty Co. | RDX1784934 | $2,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | | | $3,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Ludgate Ins. Co. Ltd. | PY284885 | $81,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Cie Europeene D'Ass. Industrielles | PY284885 | $60,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Sovereign Marine & Gen'l Ins. Co. | PY284885 | $62,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Allianz International Ins. Co. Ltd. | PY284885 | $75,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Mutual Reinsurance Co. Ltd. | PY284885 | $122,400 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | El Paso Ins. Co. Ltd. | PY284885 | $135,600 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Walbrook Ins. Co. Ltd. | PY284885 | $417,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Republic Insurance Co | CDE1889 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Zurich Insurance Co | ZIB7096485C | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Lloyds Underwriters | PY284885 | $1,033,332 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Storebrand Ins. Co. (UK) Ltd. | PY284885 | $50,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Folksam International Ins. Co. Ltd. | PY284885 | $66,669 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | C.A.M.A.T. | PY284885 | $100,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Louisville Ins. Co. Ltd. | PY284885 | $120,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Taisho Marine & Fire Ins. Co. Ltd. | PY284885 | $125,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Tokio Marine & Fire Ins Co Ltd | PY284885 | $187,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Heddington Ins. Co. Ltd. | PY284885 | $200,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Kraft Ins. Co. Ltd. | PY284885 | $264,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | | | $400,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Continental Casualty Co. | RDX1784935 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Ludgate Ins. Co. Ltd. | PY284885 | $81,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Cie Europeene D'Ass. Industrielles | PY284885 | $60,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Sovereign Marine & Gen'l Ins. Co. | PY284885 | $62,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Allianz International Ins. Co. Ltd. | PY284885 | $75,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Mutual Reinsurance Co. Ltd. | PY284885 | $122,400 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | El Paso Ins. Co. Ltd. | PY284885 | $135,600 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Walbrook Ins. Co. Ltd. | PY284885 | $417,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Republic Insurance Co | CDE1890 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Lloyds Underwriters | PY284885 | $1,033,332 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Zurich Insurance Co | ZIB7282085C | $2,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Aetna Casualty & Surety | 01XN5233WCA | $2,500,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Storebrand Ins. Co. (UK) Ltd. | PY284885 | $50,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Folksam International Ins. Co. Ltd. | PY284885 | $66,669 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | C.A.M.A.T. | PY284885 | $100,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Louisville Ins. Co. Ltd. | PY284885 | $120,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Taisho Marine & Fire Ins. Co. Ltd. | PY284885 | $125,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Tokio Marine & Fire Ins Co Ltd | PY284885 | $187,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Heddington Ins. Co. Ltd. | PY284885 | $200,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Kraft Ins. Co. Ltd. | PY284885 | $264,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | North River Insurance | 522055160-1 | $2,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Ludgate Ins. Co. Ltd. | PY284885 | $81,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Cie Europeene D'Ass. Industrielles | PY284885 | $60,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Sovereign Marine & Gen'l Ins. Co. | PY284885 | $62,500 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Allianz International Ins. Co. Ltd. | PY284885 | $75,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Mutual Reinsurance Co. Ltd. | PY284885 | $122,400 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | El Paso Ins. Co. Ltd. | PY284885 | $135,600 | Excess Liability Policy |

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/85 | 06/30/86 | INA | XCPG0313447-7 | $400,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Walbrook Ins. Co. Ltd. | PY284885 | $417,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Lloyds Underwriters | PY284885 | $1,033,332 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Zurich Insurance Co | ZIB7281985C | $2,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Aetna Casualty & Surety | 01XN5234WCA | $2,500,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Pacific Insurance Co | PI33259 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Republic Insurance Co | CDE1891 | $1,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Aetna Casualty & Surety | 01XN5235WCA | $1,500,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | INA | XCPG 0313447-7 | $1,500,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Natl Union Fire Pttsbrgh | 9603735 | $3,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Granite State Ins | 6485-6418 | $4,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Landmark Insurance Co | FE4002289 | $5,000,000 | Excess Liability Policy |
| 06/30/85 | 06/30/86 | Lexington Ins. Co. | 5527727 | $3,000,000 | Excess Liability Policy |
| 01/01/86 | 06/27/87 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 05/30/86 | 04/16/87 | ACE Ins Co Ltd | GRA-5130 | $100,000,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Assicurazioni Generali S.p.A. | PY052786 | $124,987 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Louisville Ins. Co. Ltd. | PY052786 | $350,001 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Kraft Ins. Co. Ltd. | PY052786 | $600,002 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | | | $775,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Ludgate Ins. Co. Ltd. | PY052786 | $270,001 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Dominion Ins. Co. Ltd. | PY077186 | $100,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Cie Europeene D'Ass. Industrielles | PY052786 | $200,001 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Mutual Reinsurance Co. Ltd. | PY052786 | $360,001 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | El Paso Ins. Co. Ltd. | PY052786 | $600,002 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Walbrook Ins. Co. Ltd. | PY052786 | $1,620,005 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Assicurazioni Generali S.p.A. | PY052886 | $224,722 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Louisville Ins. Co. Ltd. | PY052886 | $525,024 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Kraft Ins. Co. Ltd. | PY052886 | $900,042 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | | | $2,775,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Continental Casualty Co. | RDX001704311 | $3,000,000 | Excess Liability Policy |
| 06/30/86 | 01/01/87 | | | $3,000,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Ludgate Ins. Co. Ltd. | PY052886 | $405,019 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Cie Europeene D'Ass. Industrielles | PY052886 | $300,014 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Mutual Reinsurance Co. Ltd. | PY052886 | $540,025 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | El Paso Ins. Co. Ltd. | PY052886 | $900,042 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Walbrook Ins. Co. Ltd. | PY052886 | $2,430,112 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Continental Casualty Co. | RDX001704307 | $2,500,000 | Excess Liability Policy |
| 06/30/86 | 06/30/87 | Zurich Insurance Co | 7343186C | $2,500,000 | Excess Liability Policy |
| 09/10/86 | 06/30/87 | INA | XLPG0313827-6 | $2,000,000 | Excess Liability Policy |
| 01/01/87 | 06/30/87 | Lexington Ins. Co. | 551/UVA0073 | $3,000,000 | Excess Liability Policy |
| 04/16/87 | 06/30/87 | ACE Ins Co Ltd | GRA-5130 | $150,000,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Louisville Ins. Co. Ltd. | PY037087 | $187,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Kraft Ins. Co. Ltd. | PY037087 | $438,500 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Anglo American Ins. Co. Ltd. | PY037087 | $1,671,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Ludgate Ins. Co. Ltd. | PY037087 | $179,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Cie Europeene D'Ass. Industrielles | PY037087 | $132,500 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Mutual Reinsurance Co. Ltd. | PY037087 | $260,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | El Paso Ins. Co. Ltd. | PY037087 | $325,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Walbrook Ins. Co. Ltd. | PY037087 | $1,807,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Folksam International Ins. Co. Ltd. | PY037287 | $102,383 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Assicurazioni Generali S.p.A. | PY037287 | $298,619 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Turegum Ins. Co. | PY037287 | $341,263 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Louisville Ins. Co. Ltd. | PY037287 | $409,062 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Continental Casualty Co. | RDX001602439 | $487,500 | Excess Liability Policy |

Exhibit B-9                                        Page 25 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/87 | 06/30/88 | Kraft Ins. Co. Ltd. | PY037287 | $959,218 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Anglo American Ins. Co. Ltd. | PY037287 | $3,655,309 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Ludgate Ins. Co. Ltd. | PY037287 | $391,562 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Dominion Ins. Co. Ltd. | PY037287 | $136,510 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Lloyds Underwriters | PY037287 | $196,236 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Cie Europeene D'Ass. Industrielles | PY037287 | $289,843 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Mutual Reinsurance Co. Ltd. | PY037287 | $568,749 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | El Paso Ins. Co. Ltd. | PY037287 | $710,937 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | Walbrook Ins. Co. Ltd. | PY037287 | $3,952,809 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/87 | 06/30/88 | ACE Ins Co Ltd | GRA-5130 | $150,000,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Baltica Skandinavia Assurance | 60870 | $525,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Skandia International Ins Corp | 60870 | $525,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Arab Insurance Group | 60870 | $875,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | UNI Forsikring | 60870 | $1,050,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Samvirke Skandeforsikring | 60870 | $1,750,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Gjensidige Norsk Skadeforsikring | 60870 | $1,750,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Arendal Forsikringsselskab | 60870 | $1,750,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Qatar General Ins & Reins Co | 60870 | $2,275,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Storebrand Reinsurance Company A/S | 60870 | $3,500,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | Skadeforsikringsselskapet Vesta | 60870 | $3,500,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/88 | 06/30/89 | ACE Ins Co Ltd | GRA-5130 | $150,000,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Reunion-Adriatica | 61477 | $175,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | UNI Forsikring | 61477 | $1,050,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Arab Insurance Group | 61477 | $1,137,500 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Samvirke Skandeforsikring | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Gjensidige Norsk Skadeforsikring | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Baltica Skandinavia Assurance | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Qatar General Ins & Reins Co | 61477 | $2,275,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Skadeforsikringsselskapet Vesta | 61477 | $2,800,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Storebrand Reinsurance Company A/S | 61477 | $3,937,500 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | Lloyds Underwriters | 61477 | $875,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/89 | 06/30/90 | ACE Ins Co Ltd | GRA-5130 | $150,000,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Reunion-Adriatica | 61477 | $87,500 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | UNI Forsikring | 61477 | $1,050,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Samvirke Skandeforsikring | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Arab Insurance Group | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Gjensidige Norsk Skadeforsikring | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Baltica Skandinavia Assurance | 61477 | $1,750,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Qatar General Ins & Reins Co | 61477 | $2,275,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Storebrand Reinsurance Company A/S | 61477 | $3,062,500 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Skadeforsikringsselskapet Vesta | 61477 | $3,150,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | Lloyds Underwriters | 61477 | $875,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/90 | 06/30/91 | ACE Ins Co Ltd | GRA-6130 | $200,000,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Americas Insurance Co. | 27392 | $7,500,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Hansa Marine Insurance Co. Ltd. | 61477 | $500,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Arab Insurance Group | 61477 | $800,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Skadeforsikringsselskapet Vesta | 61477 | $1,000,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Hafnia-Skadeforsikrings | 61477 | $1,000,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Qatar General Ins & Reins Co | 61477 | $1,300,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Gjensidige Norsk Skadeforsikring | 61477 | $1,300,000 | Excess Liability Policy |

Exhibit B-9                                    Page 26 of 28

# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 06/30/91 | 06/30/92 | Samvirke Skandeforsikring | 61477 | $1,350,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | UNI Storebrand | 61477 | $2,000,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | Lloyds Underwriters | 61477 | $750,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/91 | 06/30/92 | ACE Ins Co Ltd | GRA-5130 | $200,000,000 | Excess Liability Policy |
| 06/30/92 | 06/30/93 | Natl Union Fire Pttsbrgh | CLM3087566 | $17,500,000 | Excess Liability Policy |
| 06/30/92 | 06/30/93 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/92 | 06/30/93 | ACE Ins Co Ltd | GRA-5130 | $200,000,000 | Excess Liability Policy |
| 06/30/93 | 06/30/94 | Natl Union Fire Pttsbrgh | CLM3091316 | $17,500,000 | Excess Liability Policy |
| 06/30/93 | 06/30/94 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/93 | 06/30/94 | ACE Ins Co Ltd | GRA-5130/4 | $200,000,000 | Excess Liability Policy |
| 06/30/94 | 06/30/95 | Natl Union Fire Pttsbrgh | CLM 309-13-94 | $17,500,000 | Excess Liability Policy |
| 06/30/94 | 06/30/95 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/94 | 06/30/95 | ACE Ins Co Ltd | GRA-5130/4 | $200,000,000 | Excess Liability Policy |
| 06/30/95 | 06/30/96 | American Int'l Specialty Lines Ins. | CLM 8180951 | $17,500,000 | Excess Liability Policy |
| 06/30/95 | 06/30/96 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/95 | 06/30/96 | Starr Excess Liability Ins. Co. Ltd | 200840 | $100,000,000 | Excess Liability Policy |
| 06/30/95 | 06/30/96 | ACE Ins Co Ltd | GRA-5130/4 | $100,000,000 | Excess Liability Policy |
| 06/30/96 | 06/30/97 | American Int'l Specialty Lines Ins. | 8186218 | $15,000,000 | Excess Liability Policy |
| 06/30/96 | 06/30/97 | XL Ins Co Ltd | XLUMB-00456 | $75,000,000 | Excess Liability Policy |
| 06/30/96 | 06/30/97 | Starr Excess Liability Ins. Co. Ltd | 200840 | $100,000,000 | Excess Liability Policy |
| 06/30/96 | 06/30/97 | ACE Ins Co Ltd | GRA-5130/5 | $100,000,000 | Excess Liability Policy |
| 06/30/97 | 06/30/98 | XL Insurance Co. Ltd | XLUMB-00456 | $100,000,000 | Excess Liability Policy |
| 06/30/97 | 06/30/98 | Starr Excess Liability Insurance Co. Ltd | 200840 | $100,000,000 | Excess Liability Policy |
| 06/30/97 | 06/30/98 | National Union Fire Ins. Co. of Pittsburgh, PA | BE9325990 | $90,000,000 | Excess Liability Policy |
| 06/30/98 | 06/30/99 | TIG Insurance Company | XLX9152612 | $50,000,000 | Excess Liability Policy |
| 06/30/98 | 06/30/99 | American Zurich Insurance Company | EUO2940015-00 | $50,000,000 | Excess Liability Policy |
| 06/30/98 | 06/30/99 | Agricultural Insurance Company | EXC3991533-00 | $50,000,000 | Excess Liability Policy |
| 06/30/98 | 06/30/99 | National Union Fire Ins. Co. of Pittsburgh, PA | BE3577449 | $90,000,000 | Excess Liability Policy |
| 06/30/99 | 06/30/00 | Great Lakes Reinsurance (UK) PLC | 01-UK-FO-0000001-00 | $50,000,000 | Excess Liability Policy |
| 06/30/99 | 06/30/00 | TIG Insurance Company | XLX9152725 | $50,000,000 | Excess Liability Policy |
| 06/30/99 | 06/30/00 | American Zurich Insurance Company | EUO2940015-01 | $50,000,000 | Excess Liability Policy |
| 06/30/99 | 06/30/00 | Agricultural Insurance Company | EXC3994742 | $50,000,000 | Excess Liability Policy |
| 06/30/99 | 06/30/00 | National Union Fire Ins. Co. of Pittsburgh, PA | BE7016214 | $40,000,000 | Excess Liability Policy |
| 6/30/99 | 6/30/00 | Normandy Reinsurance Co. Ltd | NOR1-10000-00 | $42,500,000 | Excess Liability - Punitive Damages |
| 6/30/99 | 6/30/00 | Princeton Eagle West | PEW/WRG001/99 | $50,000,000 | Excess Liability - Punitive Damages |
| 6/30/99 | 6/30/00 | Normandy Reinsurance Co. Ltd/TIG Bermuda | NOR1-10001-00 & 2796897 | $100,000,000 | Excess Liability - Punitive Damages |
| 6/30/99 | 6/30/00 | Magna Carta | MCPD200923 | $50,000,000 | Excess Liability - Punitive Damages |
| 06/30/00 | 06/30/01 | Great Lakes Reinsurance (UK) PLC | 01-UK-FO-0000001-01 | $50,000,000 | Excess Liability Policy |
| 06/30/00 | 06/30/01 | TIG Insurance Company | XLX9154079 | $50,000,000 | Excess Liability Policy |
| 06/30/00 | 06/30/01 | American Guarantee & Liability Insurance Co. | AEC2940015-02 | $50,000,000 | Excess Liability Policy |
| 06/30/00 | 06/30/01 | Liberty Mutual Insurance Company | LQ1-B71-073617/010 | $50,000,000 | Excess Liability Policy |
| 06/30/00 | 06/30/01 | National Union Fire Ins. Co. of Pittsburgh, PA | BE7394790 | $42,500,000 | Excess Liability Policy |
| 6/30/00 | 6/30/01 | Normandy Reinsurance Co. Ltd | NOR1-10000-00 | $42,500,000 | Excess Liability - Punitive Damages |
| 6/30/00 | 6/30/01 | Princeton Eagle West | PEW/WRG001/99 | $50,000,000 | Excess Liability - Punitive Damages |
| 6/30/00 | 6/30/01 | Normandy Reinsurance Co. Ltd/TIG Bermuda | NOR1-10001-00 & BDA2796920 | $100,000,000 | Excess Liability - Punitive Damages |
| 6/30/00 | 6/30/01 | Magna Carta | 073617-010PD | $50,000,000 | Excess Liability - Punitive Damages |
| 6/30/00 | 6/30/01 | Insurance Company State of Pennsylvania | RMWC5275087(FL,MA,TN,VA) | WC - Statutory | Workers' Compensation |

Exhibit B-9                              Page 27 of 28



# SCHEDULE B
## Item 9 – Insurance

In re: W.R. Grace & Co. Debtor.                    Case No.  01-01139

| Policy Year Begin | End | Insurer | Policy Number | Limits | Category |
|---|---|---|---|---|---|
| 6/30/00 | 6/30/01 | National Union Fire Insurance Co. of Pittsburgh, PA | RMWC5275088(NJ,NV,NY,OR,WI) | WC - Statutory | Workers' Compensation |
| 6/30/00 | 6/30/01 | American Home Assurance Company | RMWC5275086 (All States) | WC - Statutory | Workers' Compensation |
| 6/30/00 | 6/30/01 | American Home Assurance Company | RMWC5275089 (CA) | WC - Statutory | Workers' Compensation |
| 10/3/00 | 10/3/01 | Zurich Canada Insurance Company | 8421918 | $3,000,000 | Professional Environmental Consultant's Liability Policy |
| 12/31/00 | 12/31/01 | FM Global & Commonwealth | LC033 & OLP2140 | $500,000,000 | Fire and Allied Perils |
| Continuous from 10/1/98 | | MOAC | OC 242458 | $10,000,000 | Ocean Cargo |
| 1/1/01 | 1/1/02 | United States Aircraft Insurance Group | SIHL1 - 9192 | $200,000,000 | Aircraft Products Liability |
| 12/31/00 | 12/31/01 | St. Paul Insurance Fire and Marine | 400 JW 6202 | $25,000,000 | Blanket Crime - Worldwide |
| 12/31/00 | 12/31/01 | St. Paul Insurance Fire and Marine | 400 JW 6203 | $500,000 | Blanket Crime - Canada |
| 11/4/00 | 11/4/02 | TWIN CITY FIRE INSURANCE CO. | NDA0150530-00 | $25,000,000 | Directors and Officers Liability |
| 11/4/00 | 11/4/01 | A.C.E. Insurance Co., Ltd. & CODA | GRA-8973D & GRA638C | $50,000,000 | Directors and Officers Liability |
| 11/4/00 | 11/4/01 | CODA | GRA638C | $25,000,000 | Directors and Officers Liability |
| 11/4/00 | 11/4/01 | Gulf Insurance Company | GA 0431297 | $10,000,000 | Directors and Officers Liability |
| 11/4/00 | 11/4/01 | National Union Fire Insurance Company | 008572345 | $25,000,000 | Fiduciary Liability |
| 11/4/00 | 11/4/01 | Federal Insurance Co. (Chubb) | 8121 - 26 - 42H | $25,000,000 | Fiduciary Liability |
| 10/10/00 | 10/10/01 | Reliance | SCC - 01122700 | $50,000,000 | Kidnap & Ransom |
| 1/1/01 | 1/1/02 | American Nuclear Insurers (domestic) | NS - 004 | $50,000,000 | Nuclear Liability |
| 1/1/01 | 1/1/02 | American Nuclear Insurers & (foreign) | FS - 161 | $25,000,000 | Nuclear Liability |
| 1/1/00 | 8/31/01 | Ohio Bureau of Workers' Compensation | 4650 | WC - Statutory | Ohio Workers' Compensation |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO., Case No. 01-01139

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| AAI CORPORATION ET AL. | ADVENTIST HEALTH SYSTEMS/SUNBELT IN | ALLIEDSIGNAL INC<br>LOWENSTEIN SANDLER KOHL<br>FISHER & BOYLAN<br>65 LIVINGSTON AVENUE<br>ROSELAND    NJ    7068 |
| BAKER & TAYLOR, INC.<br>555 ELEVENTH STREET, NW<br>SUITE 1000<br>WASHINGTON    DC    20004-1304 | BERRY PETROLEUM COMPANY<br>NORDMAN CORMANY HAIR & COMPTON<br>100 TOWN CENTER DRIVE<br>6TH FLOOR<br>OXNARD    CA    93031-9100 | BOST RICHARD M. M.D. |
| CAN HEALTHPRO | CARDIACARE SERVICES PA. | CARROWS RESTAURANTS INC. |
| CASTON PLASTERING & DRYWALL, INC. | CCHP INC.<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL    33487 | CHACHKES, M.D. JACOB S |
| CHEVRON USA INC.<br>DAVID EDSON W/ CHEVRON<br>2613 CAMINO RAMON<br>3208C<br>SAN RAMON    CA    94583 | COLOWYO COAL COMPANY, LP<br>7500 GRACE DRIVE<br>COLUMBIA    MD    21044 | COLSTON SUSAN R.N. |
| CROSS COUNTRY HEALTH CARE<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL    33487 | CROSS COUNTRY NURSES, DIV OF CCHP<br>7500 GRACE DRIVE<br>COLUMBIA    MD    21044 | CROSS COUNTRY STAFFING DELAWARE GP<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL    33487 |
| CROSS COUNTY STAFFING INC.<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL    33487 | EVANS RESEARCH & DEVELOPMENT CORP.<br>2400 CHASE SQUARE<br>900 MIDTOWN TOWER<br>ROCHESTER    NY    14604 | FL EMERGENCY PHYSICIANS-KANG& ASSOC |

In re: W.R. GRACE & CO., Case No. 01-01139

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| FRESENIUS NATIONAL MEDICAL CARE HOL<br>95 HAYDEN AVENUE<br>LEXINGTON      MA      02173 | GEN TELEPHONE & ELECTRONICS CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO      NY      14203 | GOULDS PUMPS (N.Y.) INC.<br>WHITEMAN OSTERMAN & HANNA<br>PHILIP H. GITLEN AND M STERTHOUSE<br>ONE COMMERCE PLAZA<br>ALBANY      NY      12260 |
| GRACOAL II, INC.<br>7500 GRACE DRIVE<br>COLUMBIA      MD      21044 | GRACOAL, INC.<br>7500 GRACE DRIVE<br>COLUMBIA      MD      21044 | GREATER BALTIMORE MEDICAL CENTER IN |
| GTE SYLVANIA INCORPORATED<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO      NY      14203 | GUIRGIS WAGID MD | GWINNETT EMERGENCY SPECIALISTS P.C. |
| GWINNETT HOSPITAL SYSTEM INC. | GWINNETT SURGICAL ASSOCIATES | HALIFAX HOSPITAL MEDICAL CENTER |
| HALIFAX MEDICAL CENTER INC. | HALIFAX STAFFING INC. | HAMPSHIRE CHEMICAL CORP.<br>KEVIN HOGAN ESQ.<br>PHILIPS LYTLE HITCHCOCK |
| JACOB S. CHACHKES M.D. | JEREMIAH'S RESTAURANTS INC. | JOE ROSE<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES      CA      90071-2901 |
| KARKAL SHIVANAND S. M.D. | KENT RILEY<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES      CA      90071-2901 | LANDIS ANTHONY M. D.O. |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO., Case No. 01-01139

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| MRA STAFFING SYSTEM INC. | NANCARROW DEETTA M. | OCCIDENTAL OIL AND GAS HOLDING CORP<br>ELLIOTT HEIDE<br>OCCIDENTAL PETROLEUM CORP.<br>10889 WILSHIRE BLVD.<br>SUITE 1500<br>LOS ANGELES    CA    90024 |
| ONCARE SOUTHEAST P.C. | OSRAM SYLVANIA INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | PETRO RESOURCES INC.<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES    CA    90071-2901 |
| PHILIPS ELECTRONICS N AMERICAN CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | PURCELL CONSTRUCTION, INC.<br>2900 WESLAYAN<br>SUITE 375<br>HOUSTON    TX    77027 | R. C. LUKER CONSTRUCTION |
| RONED REALTYOF JERSEY CITY INC.<br>WILLIAM F. MUELLER CLEMENTE<br>MUELLER & TOBIA P.A.<br>218 RIDGEDALE AVENUE<br>P.O. BOX 1296<br>MORRISTOWN    NJ    07962-1296 | RONED REALTYOF UNION CITY INC.<br>WILLIAM F. MUELLER CLEMENTE<br>MUELLER & TOBIA P.A.<br>218 RIDGEDALE AVENUE<br>P.O. BOX 1296<br>MORRISTOWN    NJ    07962-1296 | SALES AFFILIATES INC.<br>BOYLAN BROWN CODE FOWLER & WILSON<br>RICHARD A. PALUMBO AND LOUIS MICCA<br>900 MIDTOWN TOWER<br>ROCHESTER    NY    14604 |
| SCHLEGEL GREGORY M.D. | SUBURBAN HEMATOLOGY-ONCOLOGY ASSOC | SURGERYNET INC. |
| SYLVANIA ELECTRICAL PRODUCTS INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | TEORCO<br>MAHER & MAHER LLP<br>660 NEWPORT CENTER DRIVE<br>SUITE 1600<br>NEWPORT BEACH    CA    92660 | THOMAS J. MOMMAERTS<br>FORIZ & DOGALI, P.L.<br>600 NORTH WESTSHORE BLVD<br>SUITE 502<br>TAMPA    FL    33609 |
| TIMOTHY L. FISHER<br>TARPON SPRINGS    34689 | TOSCO REFINING COMPANY<br>MAHER & MAHER LLP<br>660 NEWPORT CENTER DRIVE<br>SUITE 1600<br>NEWPORT BEACH    CA    92660 | ZOTOS INTERNATIONAL INC<br>THOMAS R. SMITH ESQ.<br>BOND SCHOENICK & KING<br>ONE LINCOLN CENTER<br>SYRACUSE    NY    13202-1355 |

In re: W.R. Grace & Co., Debtor    Case No. 01-01139

SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | BOOK VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*In re: W.R. Grace & Co., Case No. 01-01139*

## SCHEDULE D

## CREDITORS HOLDING SECURED CLAIMS

## GENERAL NOTES

The Debtors in the Chapter 11 Cases have been a party to a substantial number of business transactions and relationships since the formation of the original W.R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships.  In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions.  The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date.  The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| None. | | | | |

Page:   1 of   1

*In re: W.R. Grace & Co., Case No. 01-01139*

## SCHEDULE E

## CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## GENERAL NOTES

1.  By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor is authorized to pay the following prepetition claims:

    a.    employee wages, salaries and other compensation for current employee wages and benefits earned within 90 days of the Commencement Date;

    b.    workers' compensation for all current and former employees; and

    c.    certain reimbursable employee expenses and benefits.

    Accordingly, such claims are not listed on Schedule E.

2.  By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor received authority to pay prepetition sales and use taxes owed to state and local taxing authorities.  Thus, sales and use taxes are not listed on Schedule E.

3.  The Debtor's characterization of these claims as priority claims is preliminary in nature and the Debtor reserves its rights to dispute or challenge whether such claims are entitled to priority status.

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1685009  -  10069575<br>INTERNAL REVENUE SERVICE<br>ATTN:  JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION      FL    33324 | TAXES, INTEREST AND PENALTIES<br>1993 - 1996 AUDIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685010  -  10069576<br>INTERNAL REVENUE SERVICE<br>ATTN:  JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION      FL    33324 | TAXES, INTEREST AND PENALTIES<br>1997 - 2000 OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685012  -  10069578<br>STATE OF ALASKA<br>DEPARTMENT OF REVENUE<br>P. O. BOX 110400<br>JUNEAU    AK    99811 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685011  -  10069577<br>STATE OF ARIZONA<br>DEPARTMENT OF REVENUE<br>1600 W. MONROE STREET<br>PHOENIX     AZ    85007 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685013  -  10069579<br>STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>P. O. BOX 942840<br>SACRAMENTO    CA    94240 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685014  -  10069580<br>STATE OF COLORADO<br>DEPARTMENT OF REVENUE<br>STATE CAPITOL ANNEX<br>1375 SHERMAN STREET<br>DENVER    CO    80261 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685015  -  10069581<br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON     DE    19801 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685016  -  10069582<br>STATE OF FLORIDA<br>DEPARTMENT OF REVENUE<br>104 CARLTON BUILDING<br>TALLAHASSEE    FL    32399 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685018  -  10069584<br>STATE OF IDAHO<br>STATE TAX COMMISSION<br>P. O. BOX 36<br>800 PARK BOULEVARD PLAZA IV<br>BOISE    ID    83722 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685017  -  10069583<br>STATE OF ILLINOIS<br>DEPARTMENT OF REVENUE<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD     IL    62702 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1685019 - 10069585<br>STATE OF KANSAS<br>DEPARTMENT OF REVENUE<br>ROBERT B. DOCKING STATE OFFICE BLDG<br>915 SW HARRISON STREET<br>TOPEKA   KS   66612 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685020 - 10069586<br>STATE OF MAINE<br>REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA   ME   04333 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685021 - 10069587<br>STATE OF MINNESOTA<br>DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL   MN   55146 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685022 - 10069588<br>STATE OF MONTANA<br>DEPARTMENT OF REVENUE<br>455 SAM W. MITCHELL BUILDING<br>125 N. ROBERTS P. O. BOX 5805<br>HELENA   MT   59604 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685023 - 10069589<br>STATE OF NEBRASKA<br>DEPARTMENT OF REVENUE<br>301 CENTENNIAL MALL SOUTH<br>P. O. BOX 94818<br>LINCOLN   NE   68509 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685024 - 10069590<br>STATE OF NEW HAMPSHIRE<br>DEPT. OF REVENUE ADMINISTRATION<br>45 CHENNELL DRIVE<br>P. O. BOX 457<br>CONCORD   NH   03301 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685025 - 10069591<br>STATE OF NEW MEXICO<br>TAXATION AND REVENUE DEPARTMENT<br>P. O. BOX 630<br>1100 S. ST. FRANCIS DRIVE<br>SANTA FE   NM   87504 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685027 - 10069593<br>STATE OF OKLAHOMA<br>STATE TAX COMMISSION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA CITY   OK   73194 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685026 - 10069592<br>STATE OF OREGON<br>DEPARTMENT OF REVENUE<br>955 CENTER STREET, N.E.<br>SALEM   OR   97310 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1685029 - 10069595<br>STATE OF UTAH<br>STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY   UT   84134 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1685028  -  10069594<br>STATE OF WEST VIRGINIA<br>DEPARTMENT OF TAX AND REVENUE<br>BUILDING 1<br>STATE CAPITOL BUILDING<br>CHARLESTON   WV   25305 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| | | TOTAL: | Unknown | |

Page:   3 of   3

*In re: W.R. Grace & Co., Case No. 01-01139*

## **SCHEDULE F**

### **CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS**

### **GENERAL NOTES**

1. The Debtors in the Chapter 11 Cases have been a party to a substantial number of business transactions and relationships since the formation of the original W.R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

2. In the ordinary course of business, persons, entities or governmental instrumentalities (a) may assert liens against the Debtor, such as tax, water and sewerage, mechanics', materialmen's, warehouseman's or carrier's liens, or (b) may assert claims against letters of credit, surety bonds, or guarantees, issued on behalf of the Debtor, such as standby letters of credit and bonds relating to environmental remediation, customs bonds and appeals bonds, as to which the Debtor may have liability. The Debtor has conducted due diligence to identify such liens and claims, but may not have received notice of all such claims as of the Commencement Date and therefore, such liens or claims may not be listed herein. The Debtor reserves all rights to amend its Schedules as may be necessary or appropriate.

3. By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor is authorized to pay certain prepetition claims relating to the Debtor's customer programs and practices, including, without limitation, certain product guarantees and warranties and certain licensing fees and expenses. Accordingly, such claims are not listed on Schedule F.

*In re: W.R. Grace & Co., Case No. 01-01139*

## SCHEDULE F

## CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## GENERAL NOTES - Continued

4.  The environmental claims set forth on Schedule F of W.R. Grace & Co. – Conn., were asserted against W. R. Grace & Co., W.R. Grace & Co. - Conn. and/or Remedium Group, Inc.  The Debtor is not able to determine in all instances which Debtor in the Chapter 11 Cases the claims were filed against.  Thus, environmental claims were only included on Schedule F of W.R. Grace & Co. – Conn.  This listing shall not constitute an admission by any Debtor that the environmental claims herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

5.  Certain asbestos claims may have been asserted against the Debtor, however, the Debtor is not able to determine in all instances which other Debtors in the Chapter 11 Cases the claims were filed against.  Thus, asbestos claims are only listed on Schedule F of W.R. Grace & Co. - Conn.  The listing therein shall not constitute an admission by the Debtor that the asbestos claims herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693771 - 10327157<br>AAI CORPORATION ET AL. | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129372 - 10243226<br>ABNER TRAVIS<br>c/o BRAYTON PURCELL<br>222 RUSH LANDING ROAD<br>PO BOX 2109<br>NOVATO   CA   94945 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694641 - 10328133<br>ADVENTIST HEALTH SYSTEMS/SUNBELT IN | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069221 - 10069626<br>ALBURY RICKY M<br>Attn RICKY M. ALBURY<br>P. O. BOX AB20480<br>MARSH HARBOR<br>ABACO<br>BAHAMAS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693772 - 10327129<br>ALLIEDSIGNAL INC<br>LOWENSTEIN SANDLER KOHL<br>FISHER & BOYLAN<br>65 LIVINGSTON AVENUE<br>ROSELAND   NJ   7068 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694494 - 10328026<br>ANDERSON MEMORIAL HOSPITAL | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694538 - 10328070<br>ARABI MAHGUIB L | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694643 - 10328135<br>ARTIS CAROLYN | REAL ESTATE LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144289 - 10326530<br>BAKER WILLIAM C<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA   92715 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691078 - 10096121<br>BAKER & TAYLOR, INC.<br>Attn THOMAS L. PATTEN, ESQ.<br>555 ELEVENTH STREET, NW<br>SUITE 1000<br>WASHINGTON   DC   20004-1304 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621225 - 10073131<br>BARBANTI MARCO<br>Attn LIEF CABRASER HEIMANN &<br>         BERNSTEIN H<br>275 BATTERY ST<br>EMBARCADERO CENTER WEST 30TH FLOOR<br>SAN FRANCISCO   CA   94111 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693773 - 10327121<br>BERRY PETROLEUM COMPANY<br>NORDMAN CORMANY HAIR & COMPTON<br>100 TOWN CENTER DRIVE<br>6TH FLOOR<br>OXNARD   CA   93031-9100 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693047 - 10325120<br>BETZDEARBORN INC<br>4636 SOMERTON ROAD<br>PO BOX 3002<br>TREVOSE   PA   19053-6783 | GUARANTEE<br>GUARANTY DATED 10-1-1996, BY W. R.<br>GRACE CO. (NOW SEALED AIR CORP) OF<br>THE OBLIGATIONS OF W. R. GRACE<br>CO.-CONN. UNDER THE GRACE DEARBORN<br>WORLDWIDE PURCHASE AND SALE AGREEMENT<br>DATED 3-11-1996, AS AMENDED, B/W W.<br>R. GRACE CO.-CONN. AND BETZ LABS, INC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694646 - 10328138<br>BOST RICHARD M. M.D. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1165419 - 10326552<br>BOWEN GARY | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128747 - 10065385<br>BRADFORD MILLER<br>ONE BROOKHOLLOW DR.<br>SANTA ANA   CA   92705 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1173540 - 10153582<br>BROWN JESSIE O<br>Attn  CRIS E QUINN<br>c/o REAUD MORGAN | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694647 - 10328139<br>BRUECKNER RALPH | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694648 - 10328140<br>BURZLAFF GARY JR. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694649 - 10328141<br>BUTZLAFF ANITA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694650 - 10328142<br>BUTZLAFF GARY III | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694798 - 10328215<br>CAN HEALTHPRO | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694651 - 10328143<br>CARDIACARE SERVICES PA. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694652 - 10328144<br>CARROWS RESTAURANTS INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691095 - 10096184<br>CASTON PLASTERING & DRYWALL, INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694653 - 10328145<br>CCHP INC.<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL   33487 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694799 - 10328216<br>CHACHKES, M.D. JACOB S | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691145 - 10096359<br>CHAFFEY COMMUNITY COLLEGE DISTRICT<br>c/o MICHAEL A. FONTINO, ESQ.<br>RIVERSIDE        92507 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693813 - 10327162<br>CHARLES JURGENS | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1568744 - 10327096<br>CHASE MANHATTAN BANK, THE<br>Attn  LAWRENCE PALUMBO<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | BANK LOAN<br>CO-OBLIGOR ON $250,000,000 FIVE-YEAR<br>FACILITY EXPIRING 16-MAY-2003 PLUS<br>INTEREST | Unliquidated | Unknown |
| 1568744 - 10327097<br>CHASE MANHATTAN BANK, THE<br>Attn  LAWRENCE PALUMBO<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | BANK LOAN<br>CO-OBLIGOR ON $250,000,000 364 DAY<br>FACILITY EXPIRING 3-MAY-2001 PLUS<br>INTEREST | Unliquidated | Unknown |
| 1693775 - 10327122<br>CHEVRON USA INC.<br>DAVID EDSON W/ CHEVRON<br>2613 CAMINO RAMON<br>3208C<br>SAN RAMON   CA  94583 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693814 - 10327171<br>CITY OF TRENTON MISSOURI | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694658 - 10328150<br>CLARK RAYMOND M. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691075 - 10096110<br>COLOWYO COAL COMPANY, LP<br>7500 GRACE DRIVE<br>COLUMBIA    MD  21044 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694660 - 10328152<br>COLSTON SUSAN R.N. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694809 - 10328226<br>CONTINENTAL CASUALTY COMPANY | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694552 - 10328084<br>COSTA ROBERT | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694661 - 10328153<br>CROSS COUNTRY HEALTH CARE<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL   33487 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694800 - 10328217<br>CROSS COUNTRY NURSES, DIV OF CCHP<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694662 - 10328154<br>CROSS COUNTRY STAFFING DELAWARE GP<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL   33487 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694663 - 10328155<br>CROSS COUNTY STAFFING INC.<br>EMIL HENSEL CEO<br>TRAVCORPS/CROSS COUNTRY STAFFING IN<br>6551 PARK OF COMMERCE BLVD. N.W.; S<br>BOCA RATON    FL   33487 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694664 - 10328156<br>CUTLER BENJAMIN R. JR. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1215293 - 10249697<br>DAILY ARVIL<br>c/o SIMMONS FIRM LLC<br>301 EVANS SUITE 300<br>P.O. BOX 559<br>PO BOX 559<br>WOOD RIVER    IL   62095 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1128748 - 10065396<br>EBER E. JACQUES<br>1053 GRANDVILLE<br>NEWPORT BEACH    CA   92660 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693779 - 10327145<br>EVANS RESEARCH & DEVELOPMENT CORP.<br>2400 CHASE SQUARE<br>900 MIDTOWN TOWER<br>ROCHESTER    NY   14604 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694481 - 10328013<br>FISHER MONTGOMERY R | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1494983 - 10326882<br>FISHER TRUST, THE<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE    CA   92715 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694670 - 10328162<br>FL EMERGENCY PHYSICIANS-KANG& ASSOC | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694671 - 10328163<br>FLETCHER YVETTE | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691146 - 10096363<br>FORT BEND INDEPENDENT SCHOOL DISTRI | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691129 - 10096306<br>FRANK FALCO | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1683683 - 10068249<br>FRESENIUS NATIONAL<br>Attn MEDICAL CARE HOLDINGS, INC.<br>95 HAYDEN AVENUE<br>LEXINGTON    MA   02173 | TAXES, INTEREST AND PENALTIES INDEMNIFICATION UNDER TAX SHARING AND INDEMNIFICATION AGREEMENT DATED SEPTEMBER 27, 1996. | Contingent, Disputed, Unliquidated | Unknown |
| 1684766 - 10069332<br>FRESENIUS NATIONAL MEDICAL CARE HOL<br>95 HAYDEN AVENUE<br>LEXINGTON    MA   02173 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694672 - 10328164<br>FUSTING DEBORAH | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1260182 - 10326643<br>GARRISON CHARLINE<br>c/o TOM F LEWIS<br>PO BOX 2325<br>GREAT FALLS    MT | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694556 - 10328088<br>GASKIN LLC | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1621164 - 10073070<br>GE 440 INC | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693783 - 10327140<br>GEN TELEPHONE & ELECTRONICS CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY  14203 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1264281 - 10243222<br>GILL JAMES<br>c/o BRAYTON PURCELL<br>222 RUSH LANDING ROAD<br>PO BOX 2109<br>NOVATO   CA  94945 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694554 - 10328086<br>GILREATH JAMES | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694546 - 10328078<br>GOLDEN MARK E | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1267248 - 10326653<br>GOLDSTEIN JOEL<br>c/o BORRELLI HUTTON  WILLIAMS<br>376 TRAPELO ROAD<br>BELMONT  MA  02478 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693785 - 10327148<br>GOULDS PUMPS (N.Y.) INC.<br>WHITEMAN OSTERMAN & HANNA<br>PHILIP H. GITLEN AND M STERTHOUSE<br>ONE COMMERCE PLAZA<br>ALBANY  NY  12260 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691077 - 10096117<br>GRACOAL II, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691076 - 10096113<br>GRACOAL, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694675 - 10328167<br>GREATER BALTIMORE MEDICAL CENTER IN | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693789 - 10327139<br>GTE SYLVANIA INCORPORATED<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO  NY  14203 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694676 - 10328168<br>GUIRGIS WAGID MD | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694677 - 10328169<br>GURNEY FLORENCE J. | REAL ESTATE LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694678 - 10328170<br>GWINNETT EMERGENCY SPECIALISTS P.C. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694679 - 10328171<br>GWINNETT HOSPITAL SYSTEM INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694680 - 10328172<br>GWINNETT SURGICAL ASSOCIATES | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694682 - 10328174<br>HALIFAX HOSPITAL MEDICAL CENTER | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694683 - 10328175<br>HALIFAX MEDICAL CENTER INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694684 - 10328176<br>HALIFAX STAFFING INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693790 - 10327149<br>HAMPSHIRE CHEMICAL CORP.<br>KEVIN HOGAN ESQ.<br>PHILIPS LYTLE HITCHCOCK | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1286036 - 10326668<br>HARRIS WILLIAM P<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA   94104 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694539 - 10328071<br>HERRING MARTHA WEBB | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1308717 - 10326682<br>HUNTER JAN<br>c/o HOPKINS GOLDENBERG<br>2132 PONTOON ROAD<br>GRANITE CITY    IL   62040 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1621171 - 10073077<br>INTERFAITH COMMUNITY ORGANIZATION<br>83 WAYNE ST<br>JERSEY CITY    NJ   07302 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1683703 - 10068269<br>INTERNAL REVENUE SERVICE<br>Attn JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION    FL   33324 | TAXES, INTEREST AND PENALTIES<br>1993 - 1996 AUDIT | Contingent, Disputed, Unliquidated | Unknown |
| 1683704 - 10068270<br>INTERNAL REVENUE SERVICE<br>Attn JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION    FL   33324 | TAXES, INTEREST AND PENALTIES<br>1997 - 2000 OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1694537 - 10328069<br>INTERNATIONAL PETROLEUM MANAGEMENT | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693819 - 10327161<br>INTERNATIONAL PETROLEUM MGMT INC | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694690 - 10328182<br>JACOB S. CHACHKES M.D. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694533 - 10328065<br>JEFFERSON PARISH SCHOOL BOARD | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694691 - 10328183<br>JEREMIAH'S RESTAURANTS INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621173 - 10073079<br>JERRY FELDMAN | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693791 - 10327128<br>JOE ROSE<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES    CA   90071-2901 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694541 - 10328073<br>JOHN DOES 1-10 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694692 - 10328184<br>KARKAL SHIVANAND S. M.D. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691124 - 10096290<br>KENNECOTT COLORADO COAL COMPANY<br>c/o PATRICIA A. BRITTON, ESQ.<br>GILLETTE       82716 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693794 - 10327127<br>KENT RILEY<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES    CA   90071-2901 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694534 - 10328066<br>LAFOURCHE PARISH SCHOOL BOARD | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694693 - 10328185<br>LANDIS ANTHONY M. D.O. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693821 - 10327165<br>LAWRENCE BAKER | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621255 - 10073161<br>LINDHOLM EDWARD M US ENTITIES IN ZE<br>Attn GILMAN PASTOR BROOKS<br>GILMAN AND PASTOR<br>ONE BOSTON PLACE 28TH FLOOR<br>BOSTON   MA   02108 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694378 - 10327916<br>LITIGATION MANAGEMENT, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $13,500,000.00 |

In re: W.R. GRACE & CO., Case No. 01-01139

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694542 - 10328074<br>MACCONCKEY ANGELA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693822 - 10327177<br>MACEDON HOMES INC. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693823 - 10327163<br>MAHGUIB L-ARABI | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693824 - 10327167<br>MARGARET WEBB | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693825 - 10327169<br>MARGARITA NAVAS | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1128745 - 10065430<br>MARILYN LEE REA<br>1400 S. OAK KNOLL RD.<br>PASADENA    CA    91106 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693826 - 10327166<br>MARTHA WEBB HERRING | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694551 - 10328083<br>MARYLAND CASUALTY | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694500 - 10328032<br>MCMURCHIE JAMES | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694501 - 10328033<br>MCMURCHIE DORIS | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1379941 - 10243237<br>MESQUITA RICHARD<br>c/o BRAYTON PURCELL<br>222 RUSH LANDING ROAD<br>PO BOX 2109<br>NOVATO    CA    94945 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1621174 - 10073080<br>MO-PARK INDUSTRIES INC | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693827 - 10327173<br>MODINE MANUFACTURING CO. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694697 - 10328189<br>MRA STAFFING SYSTEM INC. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1393373 - 10326762<br>MUELCHI DENNIS<br>c/o CARR KOREIN TILLERY KUNIN<br>    MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA    IL    62226 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |



In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693828 - 10327160<br>N.Y. HILLSIDE INC. | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694699 - 10328191<br>NANCARROW DEETTA M. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1398010 - 10326765<br>NELSON BARBARA S<br>c/o TOM F LEWIS<br>PO BOX 2325<br>GREAT FALLS    MT | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694531 - 10328063<br>NELSON GERALDINE | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693829 - 10327172<br>NESTLE USA INC. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693795 - 10327120<br>OCCIDENTAL OIL AND GAS HOLDING CORP<br>ELLIOTT HEIDE<br>OCCIDENTAL PETROLEUM CORP.<br>10889 WILSHIRE BLVD.<br>SUITE 1500<br>LOS ANGELES    CA    90024 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694700 - 10328192<br>ONCARE SOUTHEAST P.C. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693796 - 10327142<br>OSRAM SYLVANIA INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694701 - 10328193<br>PARISH OF LAFAYETTE | GENERAL LITIGATION<br>PARISH OF LAFAYETTE V. W.R. GRACE & CO. | Contingent, Disputed, Unliquidated | Unknown |
| 1694497 - 10328029<br>PARNELL JERRY L | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693797 - 10327126<br>PETRO RESOURCES INC.<br>WESTON BENSHOOF ROCHEFORT<br>444 SOUTH FLOWER STREET<br>FORTY THIRD FLOOR<br>LOS ANGELES    CA    90071-2901 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693798 - 10327141<br>PHILIPS ELECTRONICS N AMERICAN CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694702 - 10328194<br>PITTS FRANCES | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694703 - 10328195<br>POOLE BARBARA N. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694704 - 10328196<br>POOLE ROY | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694705 - 10328197<br>POWERS MARIA RIVERA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694495 - 10328027<br>PREBIL JOHN | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694496 - 10328028<br>PREBIL MARGERY | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1427307 - 10250478<br>PRICE PAUL D<br>c/o WALLACE AND GRAHAM<br>525 NORTH MAIN STREET<br>SALISBURY   NC   28144 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691097 - 10096191<br>PURCELL CONSTRUCTION, INC.<br>Attn KEITH E. COULTER, ESQ.<br>2900 WESLAYAN<br>SUITE 375<br>HOUSTON   TX   77027 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691096 - 10096187<br>R. C. LUKER CONSTRUCTION | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694706 - 10328198<br>RAMSAY JOYCE | EMPLOYMENT LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694377 - 10327915<br>REMEDIUM GROUP, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $1,157,166.00 |
| 1693830 - 10327168<br>REV. WINSTON CLARKE | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694540 - 10328072<br>RICHARDS DANIEL V | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691130 - 10096310<br>ROBERTA J. PRETE | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693799 - 10327130 RONED REALTYOF JERSEY CITY INC. WILLIAM F. MUELLER CLEMENTE MUELLER & TOBIA P.A. 218 RIDGEDALE AVENUE P.O. BOX 1296 MORRISTOWN   NJ   07962-1296 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693800 - 10327131 RONED REALTYOF UNION CITY INC. WILLIAM F. MUELLER CLEMENTE MUELLER & TOBIA P.A. 218 RIDGEDALE AVENUE P.O. BOX 1296 MORRISTOWN   NJ   07962-1296 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693801 - 10327146 SALES AFFILIATES INC. BOYLAN BROWN CODE FOWLER & WILSON RICHARD A. PALUMBO AND LOUIS MICCA 900 MIDTOWN TOWER ROCHESTER   NY   14604 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694711 - 10328201 SCHLEGEL GREGORY M.D. | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693636 - 10327009 SEALED AIR CORP. PARK 80 EAST SADDLEBROOK   NJ   07663 | TAXES, INTEREST AND PENALTIES INDEMNIFICATION UNDER TAX SHARING AND INDEMNIFICATION AGREEMENT DATED MARCH 30, 1998. | Contingent, Disputed, Unliquidated | Unknown |
| 1693831 - 10327176 SENECA MEADOWS INC. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1128746 - 10065446 SHARON R. ORMSBEE 1219 BAYSIDE DRIVE CORONA DEL MAR   CA   92625 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694545 - 10328077 SIAS CHARLES | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694544 - 10328076 SIMIEN ANTHONY | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694527 - 10328059 SMOLKER ALICE | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694529 - 10328061 SOLOW SHELDON H | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694530 - 10328062 SOLOW DEVELOPMENT CORPORATION | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694535 - 10328067<br>ST CHARLES PARISH SCHOOL BOARD | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1683706 - 10068272<br>STATE OF ALASKA<br>Attn DEPARTMENT OF REVENUE<br>P. O. BOX 110400<br>JUNEAU   AK  99811 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683705 - 10068271<br>STATE OF ARIZONA<br>Attn DEPARTMENT OF REVENUE<br>1600 W. MONROE STREET<br>PHOENIX   AZ  85007 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683707 - 10068273<br>STATE OF CALIFORNIA<br>Attn FRANCHISE TAX BOARD<br>P. O. BOX 942840<br>SACRAMENTO   CA  94240 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683708 - 10068274<br>STATE OF COLORADO<br>Attn DEPARTMENT OF REVENUE<br>STATE CAPITOL ANNEX<br>DENVER   CO  80261 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683709 - 10068275<br>STATE OF DELAWARE<br>Attn DIVISION OF REVENUE<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON   DE  19801 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683710 - 10068276<br>STATE OF FLORIDA<br>Attn DEPARTMENT OF REVENUE<br>104 CARLTON BUILDING<br>TALLAHASSEE   FL  32399 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683712 - 10068278<br>STATE OF IDAHO<br>Attn STATE TAX COMMISSION<br>P. O. BOX 36<br>800 PARK BOULEVARD PLAZA IV<br>BOISE   ID  83722 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683711 - 10068277<br>STATE OF ILLINOIS<br>Attn DEPARTMENT OF REVENUE<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD   IL  62702 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683713 - 10068279<br>STATE OF KANSAS<br>Attn DEPARTMENT OF REVENUE<br>ROBERT B. DOCKING BLDG.<br>915 SW HARRISON STREET<br>TOPEKA   KS  66612 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683714 - 10068280<br>STATE OF MAINE<br>Attn REVENUE SERVICES<br>24 STATE HOUSE STATION<br>AUGUSTA    ME    4333 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694528 - 10328060<br>STATE OF MICHIGAN, DEPT. OF CORRECT | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683715 - 10068281<br>STATE OF MINNESOTA<br>Attn DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL    MN    55146 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683716 - 10068282<br>STATE OF MONTANA<br>Attn DEPARTMENT OF REVENUE<br>455 SAM W. MITCHELL BUILDING<br>125 N. ROBERTS P. O. BOX 5805<br>HELENA    MT    59604 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683717 - 10068283<br>STATE OF NEBRASKA<br>Attn DEPARTMENT OF REVENUE<br>301 CENTENNIAL MALL SOUTH<br>P. O. BOX 94818<br>LINCOLN    NE    68509 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683718 - 10068284<br>STATE OF NEW HAMPSHIRE<br>Attn DEPT. OF REVENUE ADMINISTRATION<br>45 CHENNELL DRIVE<br>P. O. BOX 457<br>CONCORD    NH    3301 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683719 - 10068285<br>STATE OF NEW MEXICO<br>Attn TAXATION AND REVENUE DEPARTMENT<br>P. O. BOX 630<br>1100 S. ST. FRANCIS DRIVE<br>SANTA FE    NM    87504 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691126 - 10096296<br>STATE OF OHIO<br>c/o JENNIFER PRATT, ASSISTANT<br>     ATTORNEY<br>COLUMBUS    42315 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683721 - 10068287<br>STATE OF OKLAHOMA<br>Attn STATE TAX COMMISSION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA CITY    OK    73194 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683720 - 10068286<br>STATE OF OREGON<br>Attn DEPARTMENT OF REVENUE<br>955 CENTER STREET, N.E.<br>SALEM    OR    97310 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683723 - 10068289<br>STATE OF UTAH<br>Attn STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY    UT    84134 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683722 - 10068288<br>STATE OF WEST VIRGINIA<br>Attn DEPARTMENT OF TAX AND REVENUE<br>BUILDING 1<br>STATE CAPITOL BUILDING<br>CHARLESTON    WV    25304 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683674 - 10068240<br>STATE OF WISCONSIN<br>Attn DEPARTMENT OF REVENUE<br>125 SOUTH WEBSTER STREET<br>MADISON    WI    53708 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694715 - 10328205<br>SUBURBAN HEMATOLOGY-ONCOLOGY ASSOC | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621181 - 10073087<br>SUN CO INC (R&M) | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694716 - 10328206<br>SURGERYNET INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693805 - 10327144<br>SYLVANIA ELECTRICAL PRODUCTS INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490535 - 10326878<br>SZUFNAROWSKI JOHN<br>c/o BORRELLI HUTTON    WILLIAMS<br>376 TRAPELO ROAD<br>BELMONT    MA    02478 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494210 - 10170258<br>TENNISON KATHLEEN A<br>Attn ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>           &<br>745 SOUTH MAIN<br>KALISPELL    MT    59901 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693806 - 10327125<br>TEORCO<br>MAHER & MAHER LLP<br>660 NEWPORT CENTER DRIVE<br>SUITE 1600<br>NEWPORT BEACH    CA    92660 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694492 - 10328024<br>THE DISTRICT OF COLUMBIA, A MUNICIP | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691082 - 10096135<br>THOMAS J. MOMMAERTS<br>Attn JAMES K. HICKMAN, ESQ.<br>FORIZ & DOGALI, P.L.<br>600 NORTH WESTSHORE BLVD<br>SUITE 502<br>TAMPA   FL   33609 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694532 - 10328064<br>THOMPSON HARRISON E | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694553 - 10328085<br>THORNBURG RONALD | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691081 - 10096132<br>TIMOTHY L. FISHER<br>TARPON SPRINGS       34689 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694536 - 10328068<br>TOENEBOEHN GABRIELLA J | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693808 - 10327123<br>TOSCO REFINING COMPANY<br>MAHER & MAHER LLP<br>660 NEWPORT CENTER DRIVE<br>SUITE 1600<br>NEWPORT BEACH    CA   92660 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691121 - 10096280<br>TRI-STATE GENERATION & TRANSMISSION | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693833 - 10327159<br>U. S. EPA<br>ARIEL RIOD BUILDING<br>1200 PENNSYLVANIA AVE, NW<br>WASHINGTON   DC   20460 | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693834 - 10327182<br>UNITED STATES OF AMERICA<br>Attn ATTORNEY GENERAL<br>US DEPARTMENT OF JUSTICE<br>950 PENNSYLVANIA AVE, NW<br>WASHINGTON   DC   20530-0001 | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694376 - 10327914<br>W. R. GRACE & CO.-CONN.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $373,651,681.00 |
| 1592616 - 10327092<br>W.R. GRACE & CO.-CONN.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | CO-OBLIGOR<br>CO-OBLIGOR ON FIVE-YEAR FACILITY WITH CHASE | Contingent,<br>Unliquidated | Unknown |
| 1592616 - 10327183<br>W.R. GRACE & CO.-CONN.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | CO-OBLIGOR<br>CO-OBLIGOR ON 364 DAY FACILITY WITH CHASE | Contingent,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1513296 - 10326910<br>WALKER L. DIANE<br>Attn ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>&<br>745 SOUTH MAIN<br>KALISPELL   MT   59901 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621185 - 10073091<br>WALLACE TEICH | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694499 - 10328031<br>WALSH STEPHEN B | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1519655 - 10192010<br>WEBB MARGARET<br>Attn ANA M RIVERO<br>c/o FERRARO & ASSOCIATES<br>3520 S.E. FINANCIAL CENTER<br>200 S. BISCAYNE BLVD.<br>MIAMI   FL   331312331 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621186 - 10073092<br>WEJA INC<br>FREDERICK C BIEHL III   SORIANO HENK<br>75 EISENHOWER PARKWAY<br>ROSELAND   NJ   7068-1693 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691122 - 10096283<br>WESTERN FUELS-COLORADO | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694805 - 10328222<br>WOODWARD NEWELL K | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693836 - 10327170<br>WR GRACE&CO WR GRACE LTD &ECARG INC | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694490 - 10328022<br>YOUPEE CARY G | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694555 - 10328087<br>ZONOLITE ATTIC INSULATION PRODUCTS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693811 - 10327133<br>ZOTOS INTERNATIONAL INC<br>THOMAS R. SMITH ESQ.<br>BOND SCHOENICK & KING<br>ONE LINCOLN CENTER<br>SYRACUSE   NY   13202-1355 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| | | TOTAL: | $388,308,847.00 |

*In re: W.R. Grace & Co., Case No. 01-01139*

## SCHEDULE G

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## GENERAL NOTES

1.  While every effort has been made to ensure the accuracy of this Schedule G, inadvertent errors or omissions may have occurred.  The Debtor does not make any representations or warranties as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements, leases or documents listed herein.  The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this Schedule G.  Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease.

2.  Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein.  The Debtor hereby reserves all rights to amend this Schedule to provide such additional information as may be necessary or appropriate.

3.  Schedule G does not include standard form purchase orders which might have been issued by the Debtor, by the Debtor's customers, or by others for the purchase of goods or services.  It would be unduly burdensome and cost prohibitive on the Debtor to provide such information.  The Debtor hereby reserves all rights to amend this Schedule to provide additional information as may be necessary or appropriate to reflect such agreements.

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680900 - 10063855<br>@ ROAD<br>47200 BAYSIDE PARKWAY<br>FREMONT   CA   94538 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   10/30/01 |
| 1681125 - 10064051<br>ADT<br>P.O. BOX 371956<br>PITTSBURGH   PA   15250 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   8/24/04 |
| 1680897 - 10063854<br>ADT SECURITY SERVICES<br>2625 LOUISIANA<br>HOUSTON   TX   77006 | Type of Contract:    EQUIPMENT LEASE<br>Term:   10/4/02 |
| 1680873 - 10063845<br>ADVANCED PLUMBING<br>1106 E. 3200 NORTH<br>OGDEN   UT   84414 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   ONE MONTH |
| 1680397 - 10063677<br>AGILENT TECHNOLOGIES<br>2850 CENTERVILLE ROAD<br>WILMINGTON   DE   19808 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:   12 MONTHS |
| 1681398 - 10064324<br>AIG RISK MANAGEMENT GROUP<br>80 PINE STREET<br>NEW YORK   NY   10005 | Type of Contract:    PAYMENT AGREEMENT<br>Term:   6/30/01 |
| 1679543 - 10063349<br>AIR PRODUCTS  & CHEMICALS<br>P.O. BOX 25760<br>LEIGH VALLEY   PA   18002 | Type of Contract:    SUPPLIER<br>Term:   5/1/97-4/30/02 |
| 1679546 - 10063352<br>AIR PRODUCTS & CHEMICALS<br>P.O. BOX 25760<br>LEIGH VALLEY   PA   18002 | Type of Contract:    SUPPLIER<br>Term:   12/1/93-11-30-04 |
| 1683252 - 10066258<br>ALCOA WORLD CHEMICALS, DIV. ALCOA W<br>ATTN: HAMISH PETRIE<br>300 PARK LANE<br>SUITE 450<br>201 ISABELLA STREET<br>PITTSBURGH   PA   15275-1119 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWELVE MONTHS |
| 1681356 - 10064282<br>ALLSTATE INS. CO.<br>ENV'L CLAIMS MANAGEMENT, E&S<br>CIGNA P&C MANAGEMENT FACILITY<br>1601 CHESTNUT STREET-TL16A<br>PHILADELPHIA   PA   19192-1546 | Type of Contract:    INSURANCE AGREEMENT |
| 1681355 - 10064281<br>ALLSTATE INSURANCE CO.<br>ALLSTATE COMMERCIAL PLAZA<br>51 WEST HIGGINS ROAD<br>SOUTH BARRINGTON   IL   60010 | Type of Contract:    INSURANCE AGREEMENT |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680878 - 10063847<br>APPLEBROOK RLLP<br>153 DENARGO MARKET<br>DENVER   CO  80216 | Type of Contract:    LEASE: BUILDING<br>Term:  8/02 |
| 1680345 - 10063658<br>APPLIED RELIABILITY CONCEPTS<br>3933 HWY 61 N.<br>BOONVILLE  IN   47601 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1681141 - 10064067<br>AQUAWAVE<br>1679 LANCE POINT<br>MAUMEE   OH  43537 | Type of Contract:    RENTAL AGREEMENT<br>Term:  12 MONTH THEN 4 YEAR TERM |
| 1680356 - 10063662<br>ARAMARK<br>P.O. BOX 329<br>EVANSVILLE   IN  47702-0329 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1680405 - 10063680<br>ARCH PAGING<br>11570 MOSTELLER ROAD<br>CINCINNATI   OH  45241 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1683140 - 10066146<br>ASPEN TECHNOLOGY, INC.<br>ATTN: GERARD V. CURTIN, JR.<br>10 CANAL PARK<br>CAMBRIDGE   MA  02141 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  FIVE YEARS |
| 1683281 - 10066287<br>ASPEN TECHNOLOGY, INC.<br>ATTN: BOURAN QADDUMI<br>TEN CANAL PARK<br>CAMBRIDGE   MA  02141 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  FIVE YEARS |
| 1680090 - 10063566<br>AT&T CO.<br>ATTN: KENNETH A. FOSTER, V.P. SALES<br>295 NORTH MAPLE AVENUE<br>BASKING RIDGE   NJ   07920 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  (SECOND TERM - 12/01) |
| 1680221 - 10063614<br>AUTOMATIC DATA PROCESSING<br>225 SECOND AVENUE<br>WALTHAM  MA  02454 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  5/10/01 |
| 1679383 - 10063189<br>AV PRODUCTS, INC.<br>27 CONGRESS ST.<br>SALEM  MA  01970 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  PERPETUAL, 60 DAY NOTICE |
| 1680859 - 10063840<br>B.O.C.A./ICBO<br>5360 WORKMAN MILL ROAD<br>WHITTIER   CA  90601-2298 | Type of Contract:    VENDOR CONTRACT<br>Term:  4/9/02 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679476 - 10063282<br>BETZ-DEARBORN<br>9669 GROGANS MILL RD<br>THE WOODLANDS    TX   77380 | Type of Contract:    BPO - MISCELLANEOUS ITEM<br>Term:   2/1/01-12/31/01 |
| 1679477 - 10063283<br>BETZ-DEARBORN<br>9669 GROGANSD MILL RD<br>P.O. BOX 4300<br>THE WOODLANDS    TX   77380 | Type of Contract:    VENDOR CONTRACT<br>Term:   EVERGREEN |
| 1683415 - 10066435<br>BIOMARIN PHARMACEUTICAL INC.<br>ATTN: RAYMOND W. ANDERSON<br>371 BEL MARIN KEYS BOULEVARD<br>SUITE 210<br>NOVATO   CA   94949 | Type of Contract:    LICENSE AGREEMENT<br>Term:   EXPIRE OF THE PATENTS |
| 1694631 - 10328124<br>BRIDGEWAY SOFTWARE, INC.<br>5959 WEST LOOP SOUTH<br>BELLAIRE   TX   33496-1010 | Type of Contract:    LICENSE AGREEMENT<br>Term:   RENEWED ANNUALLY |
| 1680856 - 10063839<br>BUILDINGS NY<br>P.O. BOX 7247-7285<br>PHILADELPHIA    PA   19170-7585 | Type of Contract:    VENDOR CONTRACT<br>Term:   6/21/01 |
| 1680837 - 10063832<br>BURRELLE'S<br>75 E. NORTHFIELD ROAD<br>LIVINGSSTON    NJ   07039 | Type of Contract:    VENDOR CONTRACT<br>Term:   5/1/02 |
| 1679199 - 10063005<br>CANBERRA INDUSTRIES<br>800 RESEARCH PARKWAY<br>MERIDEN   CT   06450 | Type of Contract:    EQUIPMENT LEASE<br>Term:   24 MONTHS |
| 1681080 - 10064006<br>CAROLINA RECYCLING GROUP, LLC<br>P.O. BOX 578<br>LYMAN   SC   29365 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   9/31/02 |
| 1679250 - 10063056<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 6/27/02 |
| 1679251 - 10063057<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679252 - 10063058<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679253 - 10063059<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679254 - 10063060<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679270 - 10063076<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   60 MONTHS |
| 1679271 - 10063077<br>CATERPILLAR FINANCIAL SERVICES CORP<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   60 MONTHS |
| 1679255 - 10063061<br>CATERPILLAR FINANICIAL SERVICES COR<br>1800 PARKWAY PLACE #820<br>MARIETTA   GA   30067 | Type of Contract:    EQUIPMENT LEASE<br>Term:   THROUGH 10/20/04 |
| 1679221 - 10063027<br>CDI TECHNICAL SERVICES<br>A DIVISION OF CDI CORP.<br>700 S. ILLINOIS AVE., #A-103<br>OAK RIDGE   TN   37830 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   1 YEAR - RENEWED YEARLY |
| 1679222 - 10063028<br>CDI TECHNICAL SERVICES<br>A DIVISION OF CDI CORP.<br>700 S. ILLINOIS AVE., #A-103<br>OAK RIDGE   TN   37830 | Type of Contract:    EMPLOYMENT AGREEMENT<br>Term:   1 YEAR - RENEWED YEARLY |
| 1694625 - 10328118<br>CENTRAL WESLEYAN COLLEGE<br>C/O EDWARD J. WESTBROOK<br>NESS, MOTLEY, LOADHOLT, RICHARDSON<br>151 MEETING STREET, SUITE 600<br>CHARLESTON   SC   29402 | Type of Contract:    SETTLEMENT AGREEMENT<br>Term:   UNKNOWN |
| 1694626 - 10328119<br>CENTRAL WESLEYAN COLLEGE<br>C//O DANIEL A. SPEIGHTS<br>SPEIGHTS & RUNYAN<br>304 LEE AVENUE<br>HAMPTON   SC   29924 | Type of Contract:    SETTLEMENT AGREEMENT<br>Term:   UNKNOWN |
| 1681083 - 10064009<br>CINTAS | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR |
| 1681327 - 10064253<br>COMMERCIAL UNION INS. CO.<br>P.O. BOX 9545<br>BOSTON   MA   02110 | Type of Contract:    INSURANCE AGREEMENT |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681035 - 10063961<br>COMPUCHEM (LABCORP)<br>P.O. BOX 65891<br>CHARLOTTE   NC   28265-0891 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   EVERGREEN |
| 1683328 - 10066348<br>CONDEA VISTA  COMPANY<br>ATTN: DAVID PERSON<br>P. O. BOX 19029<br>HOUSTON   TX   77224 | Type of Contract:    SALES AGREEMENT<br>Term:   THREE YEARS |
| 1680881 - 10063848<br>COPY CONCEPTS<br>P.O. BOX 31001-0271<br>PASADENA   CA   91110 | Type of Contract:    LEASE: EQUIPMENT<br>Term:   3 YEARS |
| 1680839 - 10063833<br>CYRKACQUISITION CORP.<br>101 EDGEWATER DRIVE<br>WAKEFIELD   MA   01880 | Type of Contract:    VENDOR CONTRACT<br>Term:   3/30/01 |
| 1680336 - 10063655<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   KY   42303 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   10 YEARS |
| 1680340 - 10063656<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   42 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   12/31/02 |
| 1681047 - 10063973<br>DARAMIC<br>5527 HWY 60E<br>OWENSBORO   KY   42303 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   10 YEARS |
| 1681070 - 10063996<br>DATASTREAM SYSTEMS, INC.<br>50 DATASTREAM PLAZA<br>GREENVILLE   SC   29605 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   12 MONTHS |
| 1694627 - 10328120<br>DAVID BERGER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHA   PA   19103 | Type of Contract:    SETTLEMENT AGREEMENT<br>Term:   UNKNOWN |
| 1679979 - 10063528<br>DAVISON CHEMICAL CO., LTD. | Type of Contract:    LICENSE AGREEMENT<br>Term:   STILL IN FORCE |
| 1679340 - 10063146<br>DAZEL DIVISION<br>HEWLETT PACKARD<br>CONTRACT ADMINISTRATOR<br>301 CONGRESS AVE., SUITE 1100<br>AUSTIN   TX   78701 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   01/29/02 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683240 - 10066246<br>DEGUSSA-HULS CORPORATION<br>ATTN: ROD REBER<br>65 CHALLENGER ROAD<br>RIDGEFIELD PARK    NJ   07660 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1683350 - 10066370<br>E-CATALYSTS, INC.<br>700 DRESHER ROAD<br>SUITE 100<br>HORSHAM   PA   19044 | Type of Contract:    TRADEMARK |
| 1683264 - 10066270<br>E. I. DU PONT DE NEMOURS & COMPANY<br>ATTN: LADONNA LINDSTEDT<br>BARLEY MILL PLAZA 11-1150<br>WILMINGTON   DE   80011 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   ONE YEAR |
| 1683058 - 10066064<br>E. T. TECHNOLOGY, L.C.<br>ATTN: DR. MOHAMMAD FATEMI<br>4010 N. BEECHWOOD COURT<br>HOUSTON   TX   77059 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1679341 - 10063147<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON   MA   02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   10/24/01 |
| 1679342 - 10063148<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON   MA   02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   07/11/02 |
| 1679343 - 10063149<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON   MA   02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   08/19/02 |
| 1679344 - 10063150<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON   MA   02459 | Type of Contract:    MAINTENANCE CONTRACT<br>Term:   INDEFINITE, 30-DAY NOTICE |
| 1679345 - 10063151<br>EMC CORPORATION<br>95 WELLS AVE.<br>NEWTON   MA   02459 | Type of Contract:    SOFTWARE CONTRACT<br>Term:   INDEFINITE, 30-DAY NOTICE |
| 1683173 - 10066179<br>ENGELHARD CORPORATION<br>ATTN: RICHARD A. GAY<br>101 WOOD AVENUE<br>P.O. BOX 770<br>ISELIN   NJ   08820-0770 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680362 - 10063664<br>EPIC SYSTEMS<br>14140 CHASE ROAD<br>REED   KY  42451-9723 | Type of Contract:    JANITORIAL SERVICES<br>Term:   12 MONTHS |
| 1679223 - 10063029<br>EXPANETS, INC.<br>555 OAKBROOK PKWY., #500<br>NORCROSS   GA  30093 | Type of Contract:    TELEPHONE CONTRACT<br>Term:   5 YEARS |
| 1681130 - 10064056<br>FISHER SCIENTIFIC<br>585 ALPHA DRIVE<br>PITTSBURGH   PA  15238 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1680365 - 10063665<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY  40228 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   12 MONTHS |
| 1680368 - 10063666<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY  40228 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   12 MONTHS |
| 1680370 - 10063667<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUSIVILLE   KY  40228 | Type of Contract:    LEASE: MISCELLANEOUS<br>Term:   36 MONTHS |
| 1681057 - 10063983<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY  40228 | Type of Contract:    LEASE: BUILDING<br>Term:   12 MONTHS |
| 1681058 - 10063984<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY  40228 | Type of Contract:    LEASE: BUILDING<br>Term:   12 MONTHS |
| 1681059 - 10063985<br>GE CAPITAL<br>6010 FERN VALLEY ROAD<br>LOUISVILLE   KY  40228 | Type of Contract:    LEASE: BUILDING<br>Term:   36 MONTHS |
| 1681019 - 10063945<br>GENERAL AMERICAN TRANSPORTATION COR<br>500 WEST MONROE STREET<br>CHICAGO   IL  60661-3677 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1681020 - 10063946<br>GENERAL ELECTRIC RAILCAR SERVICES C<br>33 WEST MONROE STREET<br>CHICAGO   IL  60603 | Type of Contract:    EQUIPMENT LEASE<br>Term:   EVERGREEN |
| 1678965 - 10062771<br>GEORGIA-PACIFIC CORP.<br>14950 HEATHROW FOREST PARKWAY<br>HOUSTON   TX  77032 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   INDETERMINATE |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1678964 - 10062770<br>GEORGIA-PACIFIC CORPORATION<br>14950 HEATHROW FOREST PARKWAY<br>HOUSTON  TX  77032 | Type of Contract:    PURCHASING AGREEMENT<br>Term:   EVERGREEN |
| 1683191 - 10066197<br>GFS CHEMICALS, INC.<br>ATTN: J. STEEL HUTCHINSON<br>P.O. BOX 245<br>POWELL  OH  43065 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:   TWO YEARS |
| 1683159 - 10066165<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER,<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683160 - 10066166<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683161 - 10066167<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683162 - 10066168<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCESCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683163 - 10066169<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683164 - 10066170<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683165 - 10066171<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO   CA  94111 | Type of Contract:    RENTAL AGREEMENT |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1683166 - 10066172<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO    CA   94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683167 - 10066173<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO<br>SUITE 420<br>SAN FRANCISCO    CA   94111 | Type of Contract:    RENTAL AGREEMENT |
| 1683168 - 10066174<br>GREENBRIER RENTAL SERVICES<br>CORPORATE OFFICE<br>TWO EMBARCADERO CENTER<br>SUITE 420<br>SAN FRANCISCO    CA   94111 | Type of Contract:    RENTAL AGREEMENT |
| 1681081 - 10064007<br>GREENVILLE SCALE CO., INC.<br>P.O. BOX 578<br>TAYLORS   SC   29687 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/31/01 |
| 1681124 - 10064050<br>GRINELL FIRE PROTECTION<br>4708 PARKWAY COMMERCE<br>ORLANDO   FL   32808 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  12/31/01 |
| 1679576 - 10063382<br>GULF CHEMICAL & METALLURGICAL CORP.<br>302 MIDWAY RD.<br>P.O. BOX 2290<br>FREEPORT   TX   77542-2290 | Type of Contract:    RAW MATERIAL SALES<br>Term:  3 YRS |
| 1681075 - 10064001<br>HAMPSHIRE CHEMICAL  CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  3 YEARS |
| 1680382 - 10063671<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  12 MONTHS |
| 1681062 - 10063988<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVENUE<br>LEXINGTON   MA   02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  24 MONTHS |
| 1683018 - 10066024<br>HANJIN SHIPPING CO., LTD.<br>ATTN: S. W. CHOI<br>80 EAST ROUTE 4<br>SUITE 390<br>PARAMUS   NJ   07652 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  ONE YEAR |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1694628 - 10328121<br>HARVEY S. KRONFELD<br>LAW OFFICES OF HARVEY S. KRONFELD<br>22 UNION AVENUE, #100<br>BALA CYNWYD    PA   19004 | Type of Contract:    SETTLEMENT AGREEMENT<br>Term:   UNKNOWN |
| 1679298 - 10063104<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679299 - 10063105<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679300 - 10063106<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679301 - 10063107<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679302 - 10063108<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679303 - 10063109<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679304 - 10063110<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679305 - 10063111<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679306 - 10063112<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679307 - 10063113<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679308 - 10063114<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679309 - 10063115<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679310 - 10063116<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679311 - 10063117<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679312 - 10063118<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679313 - 10063119<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679314 - 10063120<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679315 - 10063121<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679316 - 10063122<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679317 - 10063123<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679318 - 10063124<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679319 - 10063125<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE   CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |



In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679320 - 10063126<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679321 - 10063127<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679322 - 10063128<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679323 - 10063129<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679324 - 10063130<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679325 - 10063131<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679326 - 10063132<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679327 - 10063133<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679328 - 10063134<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679329 - 10063135<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679330 - 10063136<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |
| 1679331 - 10063137<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE    CA   95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12/31/03 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679332 - 10063138<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679333 - 10063139<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679334 - 10063140<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679335 - 10063141<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679336 - 10063142<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679337 - 10063143<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1679338 - 10063144<br>HEWLETT PACKARD<br>8000 FOOTHILLS BLVD MS 5531<br>ROSEVILLE  CA  95747-5531 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12/31/03 |
| 1680927 - 10063864<br>HONEYWELL<br>514 S. LYON STREET<br>SANTA ANA  CA  92701 | Type of Contract:    GENERAL<br>Term:  3/18/03 |
| 1683142 - 10066148<br>HONEYWELL INC.<br>ATTN: CHERYL FULTON<br>INDUSTRIAL AUTOMATION AND CONTROL<br>1100 VIRGINIA DRIVE<br>FT. WASHINGTON    PA   19034 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   THREE YEARS |
| 1680343 - 10063657<br>HYLAND FILTER SERVICE<br>914 JACKSON STREET<br>OWENSBORO   KY  42303 | Type of Contract:    MAINTENANCE AGREEMENT |
| 1681128 - 10064054<br>IKON<br>4780 N.O. B.T.<br>ORLANDO   FL  810-1601 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  11/1/01 |

Page:  13 of  22

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681066 - 10063992<br>IKON OFFICE SOLUTIONS<br>11401 BLUEGRASS PARKWAY<br>LOUISVILLE   KY   40299-2349 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:  1/15/02 |
| 1679212 - 10063018<br>INNOTECH, LLC<br>3077 E. 98TH STREET<br>INDIANAPOLIS   IN   46280 | Type of Contract:    RENTAL AGREEMENT<br>Term:  1 YEAR |
| 1681322 - 10064248<br>INS. CO. OF NORTH AMERICA AND OTHER<br>MAJOR CLAIMS DEPT.<br>CIGNA PROPERTY & CASUALTY INS. COS.<br>1601 CHESTNUT STREET, P.O. BOX 7716<br>PHILADELPHIA   PA   19192-2195 | Type of Contract:    INSURANCE AGREEMENT |
| 1679269 - 10063075<br>IOS CAPITAL<br>P.O. BOX 740540<br>ATLANTA   GA   30374 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  THROUGH 12/22/02 |
| 1680924 - 10063863<br>JANI KING<br>555 POINTE DRIVE, BLDG 3, STE 212`<br>BREA   CA   92821 | Type of Contract:    GENERAL<br>Term:  RENEWED ANNUALLY |
| 1680902 - 10063856<br>JANI-KING OF HOUSTON<br>3727 GREENBRIAR SUITE 208<br>STAFFORD   TX   77477 | Type of Contract:    GENERAL<br>Term:  2/23/01 |
| 1683418 - 10066438<br>JOHN, JOHN N., III, INC.<br>ATTN: ALI GUILLOT<br>P. O. BOX 921<br>CROWLEY   LA   70508 | Type of Contract:    DISTRIBUTOR AGREEMENT<br>Term:  ONE YEAR |
| 1683180 - 10066186<br>JOHNSON MATTHEY INC., CHEMICALS-N.A<br>ATTN: KEVIN M. DONEGAN<br>2001 NOLTE DRIVE<br>WEST DEPTFORD   NJ   08066 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  TWO YEARS |
| 1680216 - 10063612<br>LABCORP OF AMERICA<br>P.O. BOX 65891<br>CHARLOTTE   NC   28265 | Type of Contract:    PRE-EMPLOYMENT TESTING<br>Term:  AUTOMATIC YEARLY |
| 1683232 - 10066238<br>MARSH USA INC.<br>ATTN: RICHARD C. ROSE | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  N/A |
| 1680864 - 10063842<br>METALCON<br>10 MIDLAND AVENUE<br>NEWTON   MA   02158 | Type of Contract:    VENDOR CONTRACT<br>Term:  4/11/02 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681082 - 10064008<br>MINOLTA<br>SEVEN E. SKIPPACK PIKE<br>AMBLER   PA   19002 | Type of Contract:    EQUIPMENT LEASE<br>Term:   12/12/01 |
| 1681084 - 10064010<br>MINOLTA CORP. (MAJOR ACCOUNTS)<br>101 WILLIAMS DRIVE<br>RAMSEY   NJ   07446 | Type of Contract:    EQUIPMENT LEASE<br>Term:   RENEWED? |
| 1680892 - 10063852<br>NEOPOST LEASING<br>P.O. BOX 73740<br>CHICAGO   IL   60673-7740 | Type of Contract:    EQUIPMENT LEASE<br>Term:   6/30/01 |
| 1680862 - 10063841<br>NFPA<br>1 BATTERYMARCH PK<br>QUINCY   MA   02269-9101 | Type of Contract:    VENDOR CONTRACT<br>Term:   5/17/01 |
| 1683209 - 10066215<br>NORTON CHEMICAL PROCESS PRODUCTS CO<br>ATTN: DR. KEN MILLS<br>P.O. BOX 350<br>AKRON   OH   44309-0350 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1683431 - 10066451<br>NOXSO CORPORATION<br>P. O. BOX 586<br>LIBRARY   PA   15129 | Type of Contract:    LICENSE AGREEMENT<br>Term:   TWENTY YEARS |
| 1680867 - 10063843<br>NRCA<br>10255 W. HIGGINS ROAD<br>ROSEMONT   IL   60018-5607 | Type of Contract:    VENDOR CONTRACT<br>Term:   3/15/02 |
| 1681034 - 10063960<br>NTS - COMDATA NETWORK<br>5301 MARYLAND WAY<br>BRENTWOOD   TN   37027 | Type of Contract:    SUPPORT SERVICES AGREEMENT<br>Term:   EVERGREEN |
| 1681129 - 10064055<br>OMEGA<br>P.O. BOX 1231<br>TAVARES   FL   32778 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   12/31/01 |
| 1683184 - 10066190<br>OMGROUP, INC.<br>ATTN: TERRY L. GUCKES<br>3700 TERMINAL TOWER<br>CLEVELAND   OH   44113-0350 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:   TWO YEARS |
| 1681127 - 10064053<br>PACLEASE | Type of Contract:    EQUIPMENT LEASE<br>Term:   CORP CONTRACT |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680218 - 10063613<br>PARSON GROUP, LLC<br>75 FEDERAL STREET, 7TH FLOOR<br>BOSTON  MA  02110 | Type of Contract:    CONSULTING SERVICES<br>Term:  PROJECT COMPLETION 4/1/01 |
| 1681126 - 10064052<br>PENSKE | Type of Contract:    EQUIPMENT LEASE<br>Term:  CORP. CONTRACT |
| 1679349 - 10063155<br>PEREGRINE SYSTEMS<br>1277 LENNOX PARK BLVD.<br>ATLANTA  GA  30319 | Type of Contract:    SOFTWARE CONTRACT<br>Term:  ANNUAL SUPPORT |
| 1681024 - 10063950<br>PHH LEASING, INC.<br>307 INTERNATIONAL CIRCLE<br>HUNT VALLEY   MD   21030 | Type of Contract:    EQUIPMENT LEASE<br>Term:  EVERGREEN |
| 1680391 - 10063675<br>PHOENIX ENVIRONMENTAL ENGINEERS<br>P.O. BOX 12155<br>NASHVILLE   TN   37212 | Type of Contract:    GENERAL<br>Term:  1 YEAR |
| 1694632 - 10328125<br>PIERCE LEAHY ARCHIVES<br>C/O IRON MOUNTAIN<br>ATTN: BARBARA BATTISTA<br>1000 CAMPUS DRIVE<br>COLLEGEVILLE   PA   19426 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  5 YEARS |
| 1680895 - 10063853<br>PITNEY BOWES<br>P.O. BOX 856460<br>LOUISVILLE   KY   40285-6460 | Type of Contract:    EQUIPMENT LEASE<br>Term:  4/30/02 |
| 1681087 - 10064013<br>PITNEY BOWES<br>5301 ROBIN HOOD ROAD, SECOND FLOOR<br>NORFOLK  VA  23513 | Type of Contract:    GENERAL<br>Term:  51 MONTHS |
| 1681088 - 10064014<br>PITNEY BOWES<br>5301 ROBIN HOOD ROAD, SECOND FLOOR<br>NORFOLK  VA  23513 | Type of Contract:    GENERAL |
| 1681122 - 10064048<br>PITNEY BOWES<br>P.O. BOX 2351<br>ORLANDO  FL  32700 | Type of Contract:    EQUIPMENT LEASE<br>Term:  6/25/05 |
| 1679262 - 10063068<br>PITNEY BOWES CREDIT CORP.<br>P.O. BOX 85460<br>LOUISVILLE   KY   40285 | Type of Contract:    EQUIPMENT LEASE<br>Term:  THROUGH 9/30/04 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679263 - 10063069<br>PREDICT/DLI<br>253 WINSLOW WAY WEST<br>BAINBRIDE ISLAND    WA   98110 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   THROUGH 8/7/03 |
| 1679350 - 10063156<br>PREMENOS CORP.<br>1000 BURNETT AVENUE<br>SUITE 200<br>CONCORD   CA   94520 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT |
| 1680387 - 10063673<br>QUALITY CARRIERS, INC.<br>1107 WING AVENUE<br>OWENSBORO   KY   42303 | Type of Contract:     MISCELLANEOUS SERVICES |
| 1680876 - 10063846<br>R&O CONSTRUCTION<br>933 WALL AVENUE<br>OGDEN   UT   84404 | Type of Contract:     CONSTRUCTION CONTRACT<br>Term:   ONE MONTH |
| 1683169 - 10066175<br>RENTAL AMERICA, INC. | Type of Contract:     LEASE: MISCELLANEOUS<br>Term:   MONTH-TO-MONTH |
| 1680408 - 10063681<br>REXEL/SOUTHLAND ELECTRICAL SUPPLIES<br>P.O. BOX 120902<br>DALLAS   TX   75312-0902 | Type of Contract:     MISCELLANEOUS SERVICES<br>Term:   30 DAY NOTICE |
| 1683177 - 10066183<br>RHI CONSULTING TECHNOLOGY PROFESSIO<br>ATTN: WILLIAM T. STICE<br>6996 COLUMBIA GATEWAY DR.<br>SUITE 200<br>COLUMBIA   MD   21046 | Type of Contract:     SERVICE/REFURBISHMENT/REPAIR<br>Term:   N/A |
| 1679352 - 10063158<br>SAP AMERICA, INC.<br>SIX CONCOURSE PARKWAY, SUITE 1200<br>ATLANTA   GA   30328 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   ANNUAL SUPPORT  RENEWAL |
| 1683004 - 10066010<br>SAP AMERICA, INC.<br>INTERNATIONAL COURT THREE<br>300 STEVENS DRIVE<br>LESTER   PA   19133 | Type of Contract:     SOFTWARE CONTRACT<br>Term:   N/A |
| 1693636 - 10327024<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK   NJ   07663 | Type of Contract:     BENEFIT PROGRAM AGREEMENT |
| 1693636 - 10327021<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK   NJ   07663 | Type of Contract:     DISTRIBUTOR AGREEMENT |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679213 - 10063019<br>SEVENSON ENVIRONMENTAL SERVICES, IN<br>2749 LOCKPORT ROAD<br>NIAGRA FALLS    NY    14305 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:    THROUGH 3/1/02 |
| 1683278 - 10066284<br>SIGMA-ALDRICH CO.<br>ATTN: BRAD JOHNSON<br>3050 SPRUCE STREET<br>SAINT LOUIS    MO    63103 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:    TWO YEARS |
| 1681121 - 10064047<br>SPARKLE CLEAN<br>P.O. BOX 1355<br>SORRENTO    FL    32776 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:    10/2/01 |
| 1680373 - 10063668<br>STERI TECHNOLOGIES<br>857 LINCOLN AVENUE<br>BOHEMIA    NY    11716 | Type of Contract:    EQUIPMENT LEASE<br>Term:    12 MONTHS |
| 1679273 - 10063079<br>STOWERS RENTAL & SUPPLY<br>1132 E. MAIN STREET<br>CHATTANOOGA    TN    37408 | Type of Contract:    EQUIPMENT LEASE<br>Term:    47 MONTHS |
| 1683253 - 10066259<br>SUED-CHEMIE AG<br>ATTN: DR. HANS JURGEN WERNICKE<br>LENBACHPLATZ 6<br>MUENCHEN    80333<br>GERMANY | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:    TWO YEARS |
| 1679353 - 10063159<br>SUNGARD PLANNING SOLUTIONS INC.<br>1285 DRUMMERS LANE<br>FIRST FLOOR<br>WAYNE    PA    19087 | Type of Contract:    SOFTWARE CONTRACT<br>Term:    ANNUAL SUPPORT RENEWAL |
| 1679392 - 10063198<br>SUNGARD RECOVERY SERVICES INC.<br>1285 DRUMMERS LANE<br>FIRST FLOOR<br>WAYNE    PA    19087 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1680359 - 10063663<br>SWEET WATERS OF KY<br>P.O. BOX 331<br>OWENSBORO    KY    42302 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1680845 - 10063835<br>SWEETS<br>P.O. BOX 18116<br>NEWARK    NJ    01791 | Type of Contract:    VENDOR CONTRACT<br>Term:    2/5/02 |
| 1680847 - 10063836<br>SWEETS<br>P.O. BOX 18116<br>NEWARK    NJ    01791 | Type of Contract:    VENDOR CONTRACT<br>Term:    3/8/02 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680850 - 10063837<br>SWEETS<br>P.O. BOX 18116<br>NEWARK NJ 01791 | Type of Contract:    VENDOR CONTRACT<br>Term:  3/8/02 |
| 1683143 - 10066149<br>SYNETIX MEMBER OF THE ICI GROUP<br>ATTN: MAIKO VAN DER MEER<br>HAVERTON HILL ROAD<br>P.O. BOX 88<br>BILLINGHAM<br>CLEVELAND     TS23 1XN<br>UNITED KINGDOM | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1679236 - 10063042<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679237 - 10063043<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679238 - 10063044<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679239 - 10063045<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679240 - 10063046<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679241 - 10063047<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679242 - 10063048<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679243 - 10063049<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 10/20/04 |
| 1679244 - 10063050<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE    TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  THROUGH 2/14/02 |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1679245 - 10063051<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1679246 - 10063052<br>THE BAILEY CO.<br>501 COWAN STREET<br>NASHVILLE   TN  37228 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  1 YEAR |
| 1681064 - 10063990<br>THE DOW CHEMICAL CO<br>45 HAYDEN AVENUE<br>LEXINGTON  MA  02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  24 MONTHS |
| 1681074 - 10064000<br>THE DOW CHEMICAL COMPANY<br>45 HAYDEN AVENUE<br>LEXINGTON  MA  02421-7994 | Type of Contract:    CONFIDENTIALITY AGREEMENT<br>Term:  4 YEARS |
| 1683185 - 10066191<br>THE ROYAL SOCIETY OF CHEMISTRY ("RS<br>ATTN: ANDREW WILKINSON<br>THOMAS GRAHAM HOUSE<br>SCIENCE PARK, MILTON ROAD<br>CB4 0WF<br>CAMBRIDGE<br>UNITED KINGDOM | Type of Contract:    LICENSE AGREEMENT<br>Term:  N/A |
| 1680831 - 10063830<br>TOSHIBA<br>600 RESEARCH DRIVE<br>WLIMINGTON   MA  01887 | Type of Contract:    VENDOR CONTRACT<br>Term:  12/8/01 |
| 1681311 - 10064237<br>TRANSIT CASUALTY COMPANY IN RECEIVE<br>MCCARTHY, LEONARD, KAEMMERER, OWEN,<br>16141 SWINGLEY RIDGE ROAD<br>SUITE 300<br>CHESTERFIELD   MO  63017 | Type of Contract:    INSURANCE AGREEMENT |
| 1681412 - 10064338<br>TRANSPORTATION INS. CO.<br>C N A PLAZA<br>CHICAGO  IL  60685 | Type of Contract:    GENERAL<br>Term:  6/30/92 |
| 1680351 - 10063660<br>TRUGREEN CHEMLAWN<br>1400 NORTH CULLEN AVENUE<br>EVANSVILLE   IN  47715 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  12 MONTHS |
| 1680348 - 10063659<br>TSF COMPANY, INC.<br>2930 S. ST. PHILLIPS ROAD<br>EVANSVILLE   IN  47712 | Type of Contract:    MISCELLANEOUS SERVICES |

In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1680354 - 10063661<br>UNIFIRST<br>6050 WEDBKING AVENUE, BLDG 7<br>EVANSVILLE   IN   47715 | Type of Contract:    MISCELLANEOUS SERVICES |
| 1681021 - 10063947<br>UNION TANK CAR COMPANY<br>340 MANOR OAK ONE<br>PITTSBURGH   PA   15220 | Type of Contract:    EQUIPMENT LEASE<br>Term:  EVERGREEN |
| 1679390 - 10063196<br>UUNET TECHNOLOGIES INC.<br>22001LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   21047 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  12 MONTHS |
| 1679391 - 10063197<br>UUNET TECHNOLOGIES INC.<br>22001LOUDOUN COUNTY PARKWAY<br>ASHBURN   VA   21047 | Type of Contract:    MISCELLANEOUS SERVICES<br>Term:  12 MONTHS |
| 1680932 - 10063866<br>VERIZON WIRELESS - LA<br>P.O. BOX 19769<br>IRVINE   CA   92623-9769 | Type of Contract:    GENERAL<br>Term:  9/18/01 |
| 1683138 - 10066144<br>VERTICALNET, INC.<br>ATTN: FELICIA GARNETT<br>700 DRESHER ROAD, SUITE 100<br>HORSHAM   PA   19044 | Type of Contract:    CONSTRUCTION CONTRACT<br>Term:  TWO YEARS |
| 1681106 - 10064032<br>W. R. GRACE & CO. OF CANADA, LTD. | Type of Contract:    LICENSE AGREEMENT<br>Term:  INITIAL TERM OF 5 YEARS |
| 1681077 - 10064003<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD   SC   29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  11/30/01 |
| 1681078 - 10064004<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD   SC   29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  1/31/03 |
| 1681079 - 10064005<br>WASTE MANAGEMENT<br>390 INNOVATION WAY<br>WELTFORD   SC   29385 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:  11/30/01 |
| 1680394 - 10063676<br>WATERS CORP.<br>34 MAPLE STREET<br>MILFORD   MA   1757 | Type of Contract:    OFFICE SERVICE AGREEMENT<br>Term:  5/21/01 |
| 1680402 - 10063679<br>WHITE'S SERVICE COMPANY<br>8953 SACRA DRIVE<br>MACEO   KY   42355 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:  12 MONTHS |



In re: W.R. GRACE & CO. Debtor, Case No. 01-01139

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681071 - 10063997<br>WHITE'S SERVICE COMPANY<br>8953 SACRA DRIVE<br>MACEO  KY  42355 | Type of Contract:    MAINTENANCE AGREEMENT<br>Term:   12 MONTHS |
| 1681123 - 10064049<br>WILLIAMS COMM<br>500 CHASTIAN BLVD<br>30144   GA | Type of Contract:    EQUIPMENT LEASE<br>Term:   CORP. CONTRACT |
| 1679260 - 10063066<br>WILLIAMS SCOTSMAN, INC.<br>5012 MALONE ROAD<br>MEMPHIS   TN   38118 | Type of Contract:    LEASE: BUILDING<br>Term:   THROUGH 9/29/01 |
| 1680834 - 10063831<br>XEROX<br>350 S. NORTHWEST HWY<br>PARK RIDGE    IL   60068 | Type of Contract:    VENDOR CONTRACT<br>Term:   5/26/01 |
| 1680929 - 10063865<br>XEROX<br>350 S. NORTHWEST HIGHWAY<br>PARK RIDGE    IL   60068 | Type of Contract:    GENERAL<br>Term:   7/30/01 |
| 1681131 - 10064057<br>XEROX CORP.<br>P.O. BOX 660501<br>DALLAS   TX  266-0501 | Type of Contract:    SERVICE/REFURBISHMENT/REPAIR<br>Term:   5/4/02 |
| 1681046 - 10063972<br>YEISER'S WAREHOUSE<br>2300 W. 2ND STREET<br>OWENSBORO   KY   42303 | Type of Contract:    STORAGE AGREEMENT |
|  |  |

*In re: W.R. Grace & Co., Case No. 01-01139*

## SCHEDULE H

## CODEBTORS

## GENERAL NOTES

The Debtors are defendants in numerous proceedings and lawsuits in which there are multiple defendants.  Such defendants may be codebtors with respect to certain of the Debtors' liabilities.  It would be prohibitively expensive and unduly burdensome to obtain a comprehensive list of such potential codebtors, therefore, certain of the Debtors' codebtors may not be listed herein.

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE H - CODEBTORS

AAI CORPORATION ET AL.

ADVENTIST HEALTH SYSTEMS/SUNBELT IN

ALLIEDSIGNAL INC
LOWENSTEIN SANDLER KOHL
FISHER & BOYLAN
65 LIVINGSTON AVENUE
ROSELAND      NJ    7068


BAKER & TAYLOR, INC.
555 ELEVENTH STREET, NW
SUITE 1000
WASHINGTON      DC    20004-1304

BERRY PETROLEUM COMPANY
NORDMAN CORMANY HAIR & COMPTON
100 TOWN CENTER DRIVE
6TH FLOOR
OXNARD      CA    93031-9100

BOST RICHARD M. M.D.


CAN HEALTHPRO

CARDIACARE SERVICES PA.

CARROWS RESTAURANTS INC.


CASTON PLASTERING & DRYWALL, INC.

CCHP INC.
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON      FL    33487

CHACHKES, M.D. JACOB S


CHEVRON USA INC.
DAVID EDSON W/ CHEVRON
2613 CAMINO RAMON
3208C
SAN RAMON      CA    94583

COLOWYO COAL COMPANY, LP
7500 GRACE DRIVE
COLUMBIA      MD    21044

COLSTON SUSAN R.N.


CROSS COUNTRY HEALTH CARE
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON      FL    33487

CROSS COUNTRY NURSES, DIV OF CCHP
7500 GRACE DRIVE
COLUMBIA      MD    21044

CROSS COUNTRY STAFFING DELAWARE GP
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON      FL    33487


CROSS COUNTY STAFFING INC.
EMIL HENSEL CEO
TRAVCORPS/CROSS COUNTRY STAFFING IN
6551 PARK OF COMMERCE BLVD. N.W.; S
BOCA RATON      FL    33487

EVANS RESEARCH & DEVELOPMENT CORP.
2400 CHASE SQUARE
900 MIDTOWN TOWER
ROCHESTER      NY    14604

FL EMERGENCY PHYSICIANS-KANG& ASSOC

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE H - CODEBTORS

FRESENIUS NATIONAL MEDICAL CARE HOL
95 HAYDEN AVENUE
LEXINGTON       MA       02173

GEN TELEPHONE & ELECTRONICS CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO       NY      14203

GOULDS PUMPS (N.Y.) INC.
WHITEMAN OSTERMAN & HANNA
PHILIP H. GITLEN AND M STERTHOUSE
ONE COMMERCE PLAZA
ALBANY       NY      12260

GRACOAL II, INC.
7500 GRACE DRIVE
COLUMBIA       MD      21044

GRACOAL, INC.
7500 GRACE DRIVE
COLUMBIA       MD      21044

GREATER BALTIMORE MEDICAL CENTER IN

GTE SYLVANIA INCORPORATED
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO       NY      14203

GUIRGIS WAGID MD

GWINNETT EMERGENCY SPECIALISTS P.C.

GWINNETT HOSPITAL SYSTEM INC.

GWINNETT SURGICAL ASSOCIATES

HALIFAX HOSPITAL MEDICAL CENTER

HALIFAX MEDICAL CENTER INC.

HALIFAX STAFFING INC.

HAMPSHIRE CHEMICAL CORP.
KEVIN HOGAN ESQ.
PHILIPS LYTLE HITCHCOCK

JACOB S. CHACHKES M.D.

JEREMIAH'S RESTAURANTS INC.

JOE ROSE
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES       CA      90071-2901

KARKAL SHIVANAND S. M.D.

KENT RILEY
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES       CA      90071-2901

LANDIS ANTHONY M. D.O.

In re: W.R. GRACE & CO., Case No. 01-01139

# SCHEDULE H - CODEBTORS

MRA STAFFING SYSTEM INC.

NANCARROW DEETTA M.

OCCIDENTAL OIL AND GAS HOLDING CORP
ELLIOTT HEIDE
OCCIDENTAL PETROLEUM CORP.
10889 WILSHIRE BLVD.
SUITE 1500
LOS ANGELES       CA      90024

ONCARE SOUTHEAST P.C.

OSRAM SYLVANIA INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO       NY      14203

PETRO RESOURCES INC.
WESTON BENSHOOF ROCHEFORT
444 SOUTH FLOWER STREET
FORTY THIRD FLOOR
LOS ANGELES       CA      90071-2901

PHILIPS ELECTRONICS N AMERICAN CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO       NY      14203

PURCELL CONSTRUCTION, INC.
2900 WESLAYAN
SUITE 375
HOUSTON       TX      77027

R. C. LUKER CONSTRUCTION

RONED REALTYOF JERSEY CITY INC.
WILLIAM F. MUELLER CLEMENTE
MUELLER & TOBIA P.A.
218 RIDGEDALE AVENUE
P.O. BOX 1296
MORRISTOWN       NJ      07962-1296

RONED REALTYOF UNION CITY INC.
WILLIAM F. MUELLER CLEMENTE
MUELLER & TOBIA P.A.
218 RIDGEDALE AVENUE
P.O. BOX 1296
MORRISTOWN       NJ      07962-1296

SALES AFFILIATES INC.
BOYLAN BROWN CODE FOWLER & WILSON
RICHARD A. PALUMBO AND LOUIS MICCA
900 MIDTOWN TOWER
ROCHESTER       NY      14604

SCHLEGEL GREGORY M.D.

SUBURBAN HEMATOLOGY-ONCOLOGY ASSOC

SURGERYNET INC.

SYLVANIA ELECTRICAL PRODUCTS INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO       NY      14203

TEORCO
MAHER & MAHER LLP
660 NEWPORT CENTER DRIVE
SUITE 1600
NEWPORT BEACH       CA      92660

THOMAS J. MOMMAERTS
FORIZ & DOGALI, P.L.
600 NORTH WESTSHORE BLVD
SUITE 502
TAMPA       FL      33609

TIMOTHY L. FISHER
TARPON SPRINGS       34689

TOSCO REFINING COMPANY
MAHER & MAHER LLP
660 NEWPORT CENTER DRIVE
SUITE 1600
NEWPORT BEACH       CA      92660

ZOTOS INTERNATIONAL INC
THOMAS R. SMITH ESQ.
BOND SCHOENICK & KING
ONE LINCOLN CENTER
SYRACUSE       NY      13202-1355

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|                        |     |                       |
|------------------------|-----|-----------------------|
| In re:                 | )   |                       |
|                        | )   |                       |
| W.R. Grace & Co.       | )   | **Chapter 11**        |
|                        | )   |                       |
|                        | )   |                       |
| Debtor.                | )   | **Case No. 01-01139** |

## DECLARATION UNDER PENALTY OF PREJURY ON BEHALF OF A CORPORATION

I, the <u>Senior Vice President, General Counsel and Chief Restructuring Officer</u> of the <u>W.R. Grace & Co.</u> named as a Debtor in the Chapter 11 Cases, and a duly authorized officer of the above captioned debtor and debtor in possession, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __94__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __5/24/01__

Signature

Print Name     David B. Siegel