**ORIGINAL**

FILED

2001 JUN -1 PM 4:04

CLERK
US BANKRUPTCY COURT
DISTRICT OF DELAWARE

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---

In re:

Creative Food 'N Fun Company

           Debtor.

Case No. 01-01149

---

STATEMENT OF FINANCIAL AFFAIRS

**NOTE 1**: The Schedules and Statements have been prepared by the Debtor's Management and are unaudited. While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist. To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes. Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

**NOTE 2**: Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date that each Debtor commenced its chapter 11 case (collectively, the "Chapter 11 Cases").

**NOTE 3**: It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

**NOTE 4**: The Debtors in the Chapter 11 Cases have made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

**NOTE 5**: The Debtors in the Chapter 11 Cases have made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

**NOTE 6**: The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits and allowances.

1.      Income from employment or operation of business.

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)

**NONE**

2.      Income other than from employment or operation of business.

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.

**NONE**

3.      Payment to creditors.

a.      List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case.

**NONE**

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

b.    List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| W. R. GRACE & CO.-CONN. | $2,967,616 | $2,982,481 |
| Del Taco Restaurants, Inc. | 20,530,824 | 20,530,824 |
| Gloucester New Communities Company, Inc. | (33,157) | (33,157) |
| **Totals** | **$23,465,283** | **$23,480,148** |

**Note:** Unbracketed numbers represent receivables and bracketed numbers represent payables.

**SEE EXHIBIT SOFA-3b - Officers/Directors for W. R. Grace & Co.-Conn.**

4.    Suits and administrative proceedings, executions, garnishments, and attachments.

a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

**NOTE:**  In the ordinary course of business, the Debtor participates in a large number of lawsuits, arbitrations, administrative and other proceedings, involving federal, state, local, and, in some cases, foreign laws.   The Debtor has used reasonable efforts to identify such proceedings, however, the Debtor reserves all rights to amend Statement 4a as necessary or appropriate to identify any additional proceedings.   The Debtor reserves all rights on behalf of itself and its estate to commence and pursue any and all causes of action or defenses it may possess in the matters listed below and the failure to list any particular action or proceeding herein is not intended to, and does not, limit the rights of the Debtor or its successors or assigns, if any, from pursuing such causes of action, defenses, counterclaims or cross-claims in any such action or proceeding.   This listing shall not constitute an admission by any Debtor that the actions or proceedings herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| William C. Baker, Eber E. Jaques, Bradford H. Miller, Montgomery R. Fisher, Sharon R. Ormsbee, Marilyn Rea, The Fisher Trust v. Del Taco, Inc.; W. R. Grace & Co.; Creative Food 'N Fun Company, DEL TACO, INC., ET AL Case No. 758512 | Contract litigation | Superior Court, Orange County, California | Pending |

     b.     Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

         **NONE**

5.     Repossessions, foreclosures, and returns.

     List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

     **NONE**

6.     Assignments and receiverships.

     a.     Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.

         **NONE**

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.

        **NONE**

7.    Gifts.

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

    **NONE**

8.    Losses.

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Owned building – former Del Taco location – Phoenix City, Alabama - $250,000-275,000 | Fire loss covered by policy subject to $100,000 deductible. Loss not yet settled. | August 23, 2000 |

**The Debtor may, from time to time, incur losses due to theft and damage in the ordinary course of business, which are below the Debtor's property insurance deductible of $100,000. Such losses, which would be paid directly by the Debtor, are not tracked centrally by the Debtor in the ordinary course of business, and therefore, are not itemized here. These losses do not include third-party claims against the Debtor such as general liability, product liability and auto liability claims.**

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

9.      Payments related to debt counseling or bankruptcy.

        List all payments made or property transferred by or on behalf of the debtor to any persons,
        including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy
        laws, preparation of a petition in bankruptcy within one year immediately preceding the
        commencement of this case.

        **NONE**

10.     Other transfers.

        List all other property, other than property transferred in the ordinary course of the business or
        financial affairs of the debtor, transferred either absolutely or as security within one year
        immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE AND RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **D&B Pizza**<br><br>Attn: David R. Ingram<br>Rt. 3 Box 11-A<br>Cumby, TX 75433<br><br>**Relationship:** Contract Buyer | 5/30/00 | **Description:** 2200 Live Oak Street<br>Commerce, TX<br><br>**Consideration:** $140,000 |
| **Danny Foix & Calvin D. Towry (Partners)**<br><br>P.O. Box 4393<br>Wichita Falls, TX 76308<br><br>**Relationship:** Contract Buyer | 5/25/00 | **Description:** 3900 Sheppard Access Road<br>Wichita Falls, TX<br><br>**Consideration:** $225,000 |

11.     Closed financial accounts.

        List all financial accounts and instruments held in the name of the debtor or for the benefit of the
        debtor which were closed, sold, or otherwise transferred within one year immediately preceding
        the commencement of this case.  Include checking, savings, or other financial accounts,
        certificates of deposit, or other instruments; shares and share accounts held in banks, credit

In re: Creative Food 'N Fun Company, Debtor                Case No. 01-01149

unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

**NONE**

12.    Safe deposit boxes.

List each safe deposit box or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

**NONE**

13.    Setoffs.

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within 90 days preceding the commencement of this case.

**NONE**

14.    Property held for another person.

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF PERSON | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| Hua Xing Zhou & Li G. Yang dba China Buffet1 515 Alta Vista Drive Columbus, GA  39107 | NonResLease security deposit - $3,300 DT6032 - Phenix City, AL | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Memorial Equities 14510 Memorial Dr Houston, TX  77079 | NonResLease security deposit - $5,000 DT9314 - Houston, TX | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

15.    Prior address of debtor.

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---------|-----------|--------------------|
| 1750 Clint Moore Road Boca Raton, FL  33486 | Creative Food 'N Fun Company | 6/1998 to 8/1999 |

16.    Nature, location, and name of business.

a.    If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the two years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

**N/A**

b.    If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

**N/A**

c.    If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

**NONE**

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

17.    Books, records and financial statements.

   a.    List all bookkeepers and accountants who within the six years immediately preceding the
         filing of this bankruptcy case kept or supervised the keeping of books of account and
         records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Tarola,<br>7500 Grace Drive<br>Columbia, MD 21044 | 5/99 - Present |
| Kathleen Brown<br>1 Town Center Rd,<br>Boca Raton, FL 33486<br><br>1750 Clint Moore Road<br>Boca Raton, FL 33486 | 3/31/96 – 5/99 |
| Richard Sukenik,<br>1 Town Center Rd,<br>Boca Raton, FL 33486 | 4/2/95 - 3/31/96 |

   b.    List all firms or individuals who within the two years immediately preceding the filing of
         this bankruptcy case have audited the books of account and records, or prepared a
         financial statement of the debtor.

         **PricewaterhouseCoopers, LLP**
         **250 W. Pratt Street Suite 2100**
         **Baltimore, MD 21201**

         **PricewaterhouseCoopers, LLP audits the consolidated financial statements for the**
         **Debtor including the two years immediately preceding the filing.**

   c.    List all firms or individuals who at the time of the commencement of this case were in
         possession of the books of account and records of the debtor.  If any of the books of
         account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Robert Tarola** | **7500 Grace Drive, Columbia MD  21044** |

In re: Creative Food 'N Fun Company, Debtor                Case No. 01-01149

    d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

        **The Debtors provide financial statements in the ordinary course of business, and in compliance with federal securities laws and other regulations, to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys. The Debtors have not maintained records of the parties who requested or obtained copies of the Debtors' financial statements, and therefore, such parties are not listed herein.**

18.    Inventories.

    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

        **NONE**

    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

        **NONE**

19.    Current Partners, Officers, Directors and Shareholders.

    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of partnership interest of each member of the partnership.

        **N/A**

In re: Creative Food 'N Fun Company, Debtor          Case No. 01-01149

b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Del Taco Restaurants, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Parent Company | 100% |
| W. Brian McGowan<br>7500 Grace Drive<br>Columbia, MD 21044 | Director / President | 0% |
| Akos L. Nagy<br>7500 Grace Drive<br>Columbia, MD 21044 | Director / Vice President | 0% |
| Paul J. Norris<br>7500 Grace Drive<br>Columbia, MD 21044 | Director | 0% |
| Robert M. Tarola<br>7500 Grace Drive<br>Columbia, MD 21044 | Vice President / Treasurer | 0% |
| David B. Siegel<br>7500 Grace Drive<br>Columbia, MD 21044 | Vice President / Assistant Secretary | 0% |
| Elyse Napoli Filon<br>5400 Broken Sound Blvd NW<br>Suite 300<br>Boca Raton, FL 33487 | Assistant Treasurer | 0% |
| David Nakashige<br>5400 Broken Sound Blvd NW<br>Suite 300<br>Boca Raton, FL 33487 | Assistant Treasurer | 0% |
| Mark A. Shelnitz<br>7500 Grace Drive<br>Columbia, MD 21044 | Secretary | 0% |

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

20.    Former partners, officers, directors, and shareholders.

    a.    If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

    **N/A**

    b.    If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Timothy M. Cremin<br>5400 Broken Sound Blvd NW<br>Suite 300<br>Boca Raton, FL 33487 | Assistant Treasurer | December 31, 2000 |

21.    Withdrawals from a partnership or distributions by a corporation.

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

**SEE RESPONSE TO 3b.**

In re: Creative Food 'N Fun Company, Debtor                    Case No. 01-01149

## DECLARATION

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that to the best of my knowledge and belief they are true and correct.

Date 5/24/01 _____                    Signature _____
                                                            of Debtor

Date _____                    Signature _____
                                                            of Joint Debtor
                                                            (if any)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| **CREATIVE FOOD 'N FUN COMPANY** | ) | Case No. 01-01149 (JJF) |
| | ) | |
| Debtor. | ) | |

# SCHEDULES OF ASSETS AND LIABILITIES

KIRKLAND & ELLIS
James H.M. Sprayregen
James W. Kapp III
Samuel A. Schwartz
Roger J. Higgins
200 East Randolph Drive
Chicago, Illinois   60601
(312) 861-2000

and

PACHULSKI, STANG, ZIEHL, YOUNG &
 JONES P.C.
Laura Davis Jones
Hamid R. Rafatjoo
David W. Carickhoff, Jr.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware   19899-8705
(302) 652-4100

Co-counsel for the Debtors and Debtors
 in Possession

## GENERAL NOTES REGARDING THE DEBTOR'S
## SCHEDULES OF ASSETS AND LIABILITIES

1.      The Schedules and Statements have been prepared by the Debtor's Management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist.  To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes.  Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

2.      It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

3.      Any failure to designate a claim on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

4.      While every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend its Schedules as necessary or appropriate.

5.      Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date each Debtor commenced its chapter 11 case (collectively, the "Chapter 11 Cases").

6.      The Debtors have been parties to a substantial number of business transactions and relationships since the formation of the original W. R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships.  In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date.  The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

7.      In the ordinary course of business, persons, entities or governmental instrumentalities (a) may assert liens against the Debtor, such as tax, water and sewage, mechanics', materialmen's, warehouseman's or carrier's liens, or (b) may assert claims against letters of credit, surety bonds, or guarantees, issued on behalf of the Debtor, such as standby letters of credit and bonds relating to environmental remediation, customs bonds and appeals bonds, as to which the Debtor may have liability.  The Debtor has conducted due diligence to identify such liens and claims, but may not have received notice of all such claims as of the Commencement Date and therefore, such liens or claims may not be listed herein.  The Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

8.      The Debtors in the Chapter 11 Cases have made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

9.      The Debtors in the Chapter 11 Cases  have made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

10.     The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits and allowances.

In re: Creative Food 'N Fun Company, Debtor                    Case No.:        01-01149

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine thetotal amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
|---|---|---|---|---|---|
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 3 | $23,513,305.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $0.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 16 | | $41,457.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 30 | | | |
| Total Assets | | | $23,513,305.00 | | |
| Total Liabilities | | | | $41,457.00 | |

24-May-01

Note: The amounts listed in the table above include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

In re: Creative Food 'N Fun Company, Case No. 01-01149

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| None | None | $0 | |
| | Total | $0 | |

In re: <u>Creative Food 'N Fun Company</u>, Debtor   Case No. <u>01-01149</u>

## SCHEDULE B - PERSONAL PROPERTY

**Note**: The amounts listed in this schedule include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | NONE | | |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | NONE | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | NONE | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | NONE | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | NONE | | |
| 6.  Wearing apparel. | NONE | | |
| 7.  Furs and jewelry. | NONE | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | NONE | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Debtor has insurance coverage through various policies maintained by W. R. Grace & Co. (see Exhibit B-9 on W. R. Grace & Co. for a list of insurance policies). | Deductibles and limits per policy |
| 10.  Annuities.  Itemize and name each issuer. | NONE | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | NONE | | |
| 12.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | NONE | | |
| 13.  Interests in partnerships or joint ventures.  Itemize. | NONE | | |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | NONE | | |
| 15.  Accounts Receivable. | NONE | | |
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | NONE | | |

In re: Creative Food 'N Fun Company, Debtor    Case No. 01-01149

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | NONE | | |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | NONE | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | NONE | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | NONE | | |
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | Debtor may have patents, trademarks and copyrights as shown on Exhibit B-21 – W. R. Grace & Co. – Conn. | $0 |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | NONE | | |
| 23. Automobiles, trucks, trailers, and other vehicles. | NONE | | |
| 24. Boats, motors, and accessories. | NONE | | |
| 25. Aircraft and accessories. | NONE | | |
| 26. Office equipment, furnishings, and supplies. | NONE | | |
| 27. Machinery, fixtures, equipment and supplies used in business. | NONE | | |
| 28. Inventory. | NONE | | |
| 29. Animals. | NONE | | |
| 30. Crops - growing or harvested. Give particulars. | NONE | | |
| 31. Farming equipment and implements. | NONE | | |
| 32. Farms supplies, chemicals, and feed. | NONE | | |
| 33. Other personal property of any kind not already listed. Itemize. | | **Intercompany Trade Receivable:** | |
| | | W. R. Grace & Co. – Conn.<br><br>7500 Grace Drive<br>Columbia, MD 21044 | $2,982,481 |
| | | Del Taco Restaurants, Inc.<br>3901 Roswell Road<br>Suite 337<br>Roswell, GA 30062 | $20,530,824 |
| | | Total | $23,513,305.00 |

In re: <u>Creative Food 'N Fun Company</u>, Debtor    Case No. <u>01-01149</u>

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|

'In re: <u>Creative Food 'N Fun Company</u>, Debtor    Case No. <u>01-01149</u>

SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | BOOK VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## SCHEDULE D

## CREDITORS HOLDING SECURED CLAIMS

## GENERAL NOTES

The Debtors in the Chapter 11 Cases have been a party to a substantial number of business transactions and relationships since the formation of the original W.R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships.  In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions.  The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date.  The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

In re: CREATIVE FOOD 'N FUN COMPANY Debtor, Case No. 01-01149

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| None | | | | |

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## SCHEDULE E

## CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## GENERAL NOTES

1. By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor is authorized to pay the following prepetition claims:

   a.    employee wages, salaries and other compensation for current employee wages and benefits earned within 90 days of the Commencement Date;

   b.    workers' compensation for all current and former employees; and

   c.    certain reimbursable employee expenses and benefits.

   Accordingly, such claims are not listed on Schedule E.

2. By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor received authority to pay prepetition sales and use taxes owed to state and local taxing authorities.  Thus, sales and use taxes are not listed on Schedule E.

3. The Debtor's characterization of these claims as priority claims is preliminary in nature and the Debtor reserves its rights to dispute or challenge whether such claims are entitled to priority status.

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684902 - 10069468<br>STATE OF ALABAMA<br>DEPARTMENT OF REVENUE<br>4112 GORDON PERSONS BLDG.<br>50 N. RIPLEY STREET<br>MONTGOMERY AL 36132 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684903 - 10069469<br>STATE OF GEORGIA<br>DEPARTMENT OF REVENUE<br>270 WASHINGTON STREET, SW<br>ATLANTA GA 30334 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684904 - 10069470<br>STATE OF NEW YORK<br>DEPARTMENT OF TAXATION AND FINANCE<br>W. A. HARRIMAN CAMPUS<br>BUILDING #9<br>ALBANY NY 12227-0125 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684905 - 10069471<br>STATE OF NORTH CAROLINA<br>DEPARTMENT OF REVENUE<br>501 N. WILMINGTON STREET<br>P. O. BOX 25000<br>RALEIGH NC 27640 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684906 - 10069472<br>STATE OF TENNESSEE<br>DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE TN 37242 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684907 - 10069473<br>STATE OF TEXAS<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BUILDING<br>111 E. 17 STREET<br>AUSTIN TX 78774 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| | | TOTAL: | Unknown | |

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## SCHEDULE F

## CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## GENERAL NOTES

1.  The Debtors in the Chapter 11 Cases have been a party to a substantial number of business transactions and relationships since the formation of the original W.R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions. The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

2.  In the ordinary course of business, persons, entities or governmental instrumentalities (a) may assert liens against the Debtor, such as tax, water and sewerage, mechanics', materialmen's, warehouseman's or carrier's liens, or (b) may assert claims against letters of credit, surety bonds, or guarantees, issued on behalf of the Debtor, such as standby letters of credit and bonds relating to environmental remediation, customs bonds and appeals bonds, as to which the Debtor may have liability. The Debtor has conducted due diligence to identify such liens and claims, but may not have received notice of all such claims as of the Commencement Date and therefore, such liens or claims may not be listed herein. The Debtor reserves all rights to amend its Schedules as may be necessary or appropriate.

3.  By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor is authorized to pay certain prepetition claims relating to the Debtor's customer programs and practices, including, without limitation, certain product guarantees and warranties and certain licensing fees and expenses. Accordingly, such claims are not listed on Schedule F.

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## SCHEDULE F

## CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

## GENERAL NOTES - Continued

4.  The environmental claims set forth on Schedule F of W.R. Grace & Co. – Conn.,
    were asserted against W. R. Grace & Co., W.R. Grace & Co. - Conn. and/or
    Remedium Group, Inc.  The Debtor is not able to determine in all instances which
    Debtor in the Chapter 11 Cases the claims were filed against.  Thus, environmental
    claims were only included on Schedule F of W.R. Grace & Co. – Conn.  This listing
    shall not constitute an admission by any Debtor that the environmental claims herein
    were filed against any particular Debtor and the Debtor reserves its right to assert
    that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an
    appropriate party to such actions or proceedings.

5.  Certain asbestos claims may have been asserted against the Debtor, however, the
    Debtor is not able to determine in all instances which other Debtors in the Chapter
    11 Cases the claims were filed against.  Thus, asbestos claims are only listed on
    Schedule F of W.R. Grace & Co. - Conn.  The listing therein shall not constitute an
    admission by the Debtor that the asbestos claims herein were filed against any
    particular Debtor and the Debtor reserves its right to assert that neither the Debtor
    nor any other Debtor in the Chapter 11 Cases is an appropriate party to such
    actions or proceedings.

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672303 - 10059955<br>5018 PEACHTREE LLC<br>Attn RAYMOND L. MOSS GM<br>5018 PEACHTREE INDUSTRIAL ROAD<br>CHAMBLEE   GA   30341 | EXPIRED OR TERMINATED LEASE<br>DEL TACO #3003 CHAMBLEE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672621 - 10060881<br>A. COPELAND ENTERPRISES INC<br>POPEYES CHICKEN & BISCUITS GEN COUN<br>1333 S. CLEARVIEW PARKWAY<br>JEFFERSON   LA   70121 | LEASE GUARANTY<br>DT2009-HUMBLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672622 - 10060882<br>A. COPELAND ENTERPRISES INC<br>POPEYES CHICKEN & BISCUITS GEN COUN<br>1333 S. CLEARVIEW PARKWAY<br>JEFFERSON   LA   70121 | LEASE GUARANTY<br>DT2042-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672623 - 10060883<br>A. COPELAND ENTERPRISES INC<br>POPEYES CHICKEN & BISCUITS GEN COUN<br>1333 S. CLEARVIEW PARKWAY<br>JEFFERSON   LA   70121 | LEASE GUARANTY<br>DT2045-SPRING TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128285 - 10060277<br>AMRECORP REALTY INC.<br>GEN COUNSEL<br>16415 ADDISON ROAD<br>SUITE 200  LB #6<br>DALLAS   TX   75248 | LEASE GUARANTY<br>DT1064-LANCASTER TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128760 - 10065378<br>ANNA JACOB CORP.<br>Attn DBA TEXAS BURGER HUNTSVILLE<br>P. O. BOX 429<br>MADISONVILLE   TX   77864 | EXPIRED OR TERMINATED LEASE<br>DT9318 - HUNTSVILLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144289 - 10326530<br>BAKER WILLIAM C<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA   92715 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128428 - 10060519<br>BARRAND INC<br>GEN COUNSEL<br>6607 CLEARHAVEN CIRCLE<br>DALLAS   TX   75248 | LEASE GUARANTY<br>DT1064-LANCASTER TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128295 - 10060282<br>BISSNOTT/BELTWAY PLAZA LTD.<br>GEN COUNSEL<br>1250 W. BELT SOUTH<br>SUITE 602<br>HOUSTON   TX   77042 | LEASE GUARANTY<br>DT9311-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128747 - 10065385<br>BRADFORD MILLER<br>ONE BROOKHOLLOW DR.<br>SANTA ANA   CA   92705 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128747 - 10065385<br>BRADFORD MILLER<br>ONE BROOKHOLLOW DR.<br>SANTA ANA   CA  92705 | GENERAL LITIGATION<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128281 - 10060290<br>CEDAR SQUARE<br>GEN COUNSEL<br>1600 AIRPORT FREEWAY<br>SUITE 500<br>BEDFORD   TX  76022 | LEASE GUARANTY<br>DT1012-DUNCANVILLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672527 - 10060702<br>COLUMN FINANCIAL INC.<br>GENERAL COUNSEL<br>3414 PEACHTREE RD. NE<br>SUITE 1140<br>ATLANTA   GA  30326-1113 | CONTRACT LIABILITY<br>DT9308-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672294 - 10059946<br>D&B PIZZA<br>Attn DAVID R. INGRAM PRESIDENT<br>RT. 3 BOX 11-A<br>CUMBY   TX  75433 | REAL ESTATE SALE POST CLOSING<br>DEL TACO #9306 COMMERCE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672295 - 10059947<br>DANNY FOIX & CALVIN D. TOWRY<br>P.O. BOX 4393<br>WICHITA FALLS   TX  76308 | REAL ESTATE SALE POST CLOSING<br>DEL TACO #9312 WICHITA FALLS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128743 - 10065394<br>DEL TACO, INC.<br>Attn GENERAL COUNSEL<br>1800 WEST KATELLA<br>ORANGE   CA  92667 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128748 - 10065396<br>EBER E. JACQUES<br>1053 GRANDVILLE<br>NEWPORT BEACH   CA  92660 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128748 - 10065396<br>EBER E. JACQUES<br>1053 GRANDVILLE<br>NEWPORT BEACH   CA  92660 | GENERAL LITIGATION<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672305 - 10059957<br>FIRST HARRIS ASSOCIATES  INC.<br>Attn LOEB PARTNERS REALTY JAMES<br>    GRAVES<br>521 FIFTH AVENUE<br>NEW YORK   NY  10175 | EXPIRED OR TERMINATED LEASE<br>DEL TACO/FIRST HARRIS (AFFECTED SITES<br>- MONTFORD DR. DALLAS TX & SKILLMAN<br>ROAD DALLAS TX) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128752 - 10065398<br>FIRST HARRIS ASSOCIATES, LTD.<br>Attn FHAL, INC.<br>521 FIFTH AVE.<br>NEW YORK   NY  10175 | EXPIRED OR TERMINATED LEASE<br>DT1021 - DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128753 - 10065399<br>FIRST HARRIS ASSOCIATES, LTD.<br>Attn FHAL, INC.<br>521 FIFTH AVE.<br>NEW YORK   NY  10175 | EXPIRED OR TERMINATED LEASE<br>DT9305 - SULPHUR SPRINGS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128755 - 10065400<br>FIRST HARRIS ASSOCIATES, LTD.<br>Attn FHAL, INC.<br>521 FIFTH AVE.<br>NEW YORK   NY   10175 | EXPIRED OR TERMINATED LEASE<br>DT9306 - COMMERCE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128757 - 10065401<br>FIRST HARRIS ASSOCIATES, LTD.<br>Attn FHAL, INC.<br>521 FIFTH AVE.<br>NEW YORK   NY   10175 | EXPIRED OR TERMINATED LEASE<br>DT9312 - WITCHITA FALLS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128759 - 10065402<br>FIRST HARRIS ASSOCIATES, LTD.<br>Attn FHAL, INC.<br>521 FIFTH AVE.<br>NEW YORK   NY   10175 | EXPIRED OR TERMINATED LEASE<br>DT9318 - HUNTSVILLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694481 - 10328013<br>FISHER MONTGOMERY R | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128749 - 10065404<br>FISHER TRUST AGREEMENT<br>2126 COTNER<br>LOS ANGELES   CA   90025 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494983 - 10326882<br>FISHER TRUST, THE<br>c/o CORBETT   STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA   92715 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128620 - 10060524<br>FUCO INC<br>Attn MR. CHEN-LUNG YEN<br>2041 TOWN EAST BLVD.<br>MESQUITE   TX   75150 | LEASE ASSIGNMENT<br>DT9313-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694411 - 10327944<br>GLOUCESTER NEW COMMUNITIES CO, INC.<br>VILLAGE DRIVE<br>SWEDESBORO   NJ   08085 | INTERCOMPANY PAYABLE | | $33,157.00 |
| 1128292 - 10060317<br>GULF PACIFIC AMERICA INC.<br>MAR-GULF MANAGEMENT CO.<br>GEN COUNSEL<br>7083 HOLLYWOOD BLVD.<br>SUITE 304<br>LOS ANGELES   CA   90028 | CONTRACT LIABILITY<br>DT6032-PHENIX CITY AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128762 - 10065416<br>GULF PACIFIC AMERICA, INC.<br>Attn MAR-GULF MANAGEMENT CO.<br>7083 HOLLYWOOD BLVD.<br>SUITE 304<br>LOS ANGELES   CA   90028 | EXPIRED OR TERMINATED LEASE<br>DT9503 - ORLANDO FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128297 - 10060319<br>HORNBERGER BROS. PROPERTIES INC.<br>P. O. BOX 542178<br>HOUSTON   TX   77254-2178 | EXPIRED OR TERMINATED LEASE<br>DT9314-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1682165 - 10066323<br>HUA XING ZHOU & LI G. YANG<br>DBA CHINA BUFFET<br>1515 ALTA VISTA DRIVE<br>COLUMBUS   GA  39107 | SECURITY DEPOSIT<br>DT6032 - PHENIX CITY, AL | | $3,300.00 |
| 1672624 - 10060884<br>HUA XING ZZHAU & L.G. GANG<br>1515 ALTA VISTA DRIVE<br>COLUMBUS   GA  39107 | EXPIRED OR TERMINATED LEASE<br>DT6032 - PHENIX CITY AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672625 - 10060885<br>HUA XING ZZHAU & L.G. GANG<br>300 NORTH DEAN ROAD<br>AUBURN  AL  36830 | EXPIRED OR TERMINATED LEASE<br>DT6032 - PHENIX CITY AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128280 - 10060322<br>INGE INVESTMENT INC.<br>MR. CHARLES INGE<br>3415 MILTON STREET<br>DALLAS   TX  75205 | LEASE GUARANTY<br>DT1008-PLANO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128289 - 10060324<br>J.P. FORNEY JR. TRUSTEE<br>947 NELLIE ESPERSON BLDG.<br>HOUSTON   TX  77002 | LEASE GUARANTY<br>DT2042-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128296 - 10060327<br>JIM DANDY'S FAST FOOD INC.<br>Attn  ROSS PETERSON CHAIRMAN<br>GEN COUNSEL<br>3301 PLAZA DEL PAZ<br>LAS VEGAS   NV  89102 | LEASE ASSIGNMENT<br>DT9313-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128287 - 10060329<br>JOHN H. BAKER III<br>1177 W. LOOP SOUTH<br>SUITE 1177<br>HOUSTON   TX  77027 | LEASE GUARANTY<br>DT2009-HUMBLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128744 - 10065420<br>KENDALL C. SIMPSON<br>4 UPPER NEWPORT PLAZA<br>SUITE 102<br>NEWPORT BEACH   CA  92660 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128758 - 10065423<br>LALANI/REG. FOOD SYSTEMS #9312<br>1111-B HOLLIDAY<br>WICHITA FALLS   TX  76301 | EXPIRED OR TERMINATED LEASE<br>DT9312 - WITCHITA FALLS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128286 - 10060343<br>LONGVIEW REALTY<br>GEN COUNSEL<br>401 EAST 7TH ST.<br>ODESSA   TX  79760 | LEASE GUARANTY<br>DT1230-LONGVIEW TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128745 - 10065430<br>MARILYN LEE REA<br>1400 S. OAK KNOLL RD.<br>PASADENA  CA  91106 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128745 - 10065430<br>MARILYN LEE REA<br>1400 S. OAK KNOLL RD.<br>PASADENA   CA   91106 | GENERAL LITIGATION<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128606 - 10060525<br>MEMORIAL EQUITIES<br>Attn MR. ALEX FOUAD<br>14510 MEMORIAL DRIVE<br>HOUSTON   TX   77079 | CONTRACT LIABILITY<br>DT9314-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1682166 - 10066324<br>MEMORIAL EQUITIES<br>14510 MEMORIAL DR.<br>HOUSTON   TX   77079 | SECURITY DEPOSIT<br>DT9314 - HOUSTON, TX | | $5,000.00 |
| 1128288 - 10060358<br>NORTHBOROUGH SQUARE LIMITED<br>GEN COUNSEL<br>580 WESTLAKE PARK BLVD.<br>SUITE 810<br>HOUSTON   TX   77079 | LEASE GUARANTY<br>DT2033-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128282 - 10060363<br>PEPPER SQ. VENTURE 1<br>MCCUTCHIN PROPERTIES - GEN COUNSEL<br>14902 PRESTON RD.<br>SUITE 201<br>DALLAS   TX   75240 | LEASE GUARANTY<br>DT1018-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128279 - 10060355<br>PETER D. FONBERG TRUSTEE<br>MR. PETER D. FONBERG TRUSTEE<br>5452 GLEN LAKES DRIVE<br>SUITE 203<br>DALLAS   TX   75231 | LEASE GUARANTY<br>DT1004-CARROLLTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128318 - 10060366<br>PINATA INC.<br>NEWCO MANAGEMENT CO. INC.<br>GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | CONTRACT LIABILITY<br>DT3054-CEDARTOWN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128761 - 10065442<br>PINATA, INC.<br>Attn NEWCO MANAGEMENT CO., INC.<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | EXPIRED OR TERMINATED LEASE<br>DT9501 - WINTER PARK FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128764 - 10065443<br>PINATA, INC.<br>Attn NEWCO MANAGEMENT CO., INC.<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | EXPIRED OR TERMINATED LEASE<br>DT3003 - CHAMBLEE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128290 - 10060376<br>PRINCIPAL MUTUAL LIFE INS. CO.<br>GEN COUNSEL<br>P. O. BOX 10387<br>DES MOINES   IA   50306 | LEASE GUARANTY<br>DT2043-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128291 - 10060377<br>PRINCIPAL MUTUAL LIFE INS. CO.<br>GEN COUNSEL<br>P. O. BOX 10387<br>DES MOINES    IA    50306 | LEASE GUARANTY<br>DT2045-SPRING TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672290 - 10059942<br>RANDAL K. KOPELMAN<br>6215 SOUTH ORANGE BLOSSOM TRAIL<br>ORLANDO    FL    32807 | REAL ESTATE SALE POST CLOSING<br>DEL TACO #9503 S. SEMORAN ORLANDO FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128763 - 10065436<br>RANDALL K. KOPELMAN<br>Attn DUNKIN DONUTS<br>6215 S. ORANGE BLOSSOM TRAIL<br>ORLANDO    FL    32809 | EXPIRED OR TERMINATED LEASE<br>DT9503 - ORLANDO FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128754 - 10065444<br>ROYAL CHINA #9305<br>Attn JACK KUANG-SUI<br>5403 WESLEY STREET<br>GREENVILLE    TX    75401 | EXPIRED OR TERMINATED LEASE<br>DT9305 - SULPHUR SPRINGS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672626 - 10060886<br>SAFIA INC. POPEYE?S<br>HASHIM LAKHANY<br>3670 WEST CHASE<br>HOUSTON    TX    77042 | LEASE GUARANTY<br>DT9311-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128746 - 10065446<br>SHARON R. ORMSBEE<br>1219 BAYSIDE DRIVE<br>CORONA DEL MAR    CA    92625 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683599 - 10068165<br>STATE OF ALABAMA<br>Attn DEPARTMENT OF REVENUE<br>4112 GORDON PERSONS BLDG.<br>50 N. RIPLEY STREET<br>MONTGOMERY    AL    36132 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683600 - 10068166<br>STATE OF GEORGIA<br>Attn DEPARTMENT OF REVENUE<br>270 WASHINGTON STREET, SW<br>ATLANTA    GA    30334 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683601 - 10068167<br>STATE OF NEW YORK<br>Attn DEPARTMENT OF TAXATION AND<br>          FINANCE<br>W. A. HARRIMAN CAMPUS<br>BUILDING #9<br>ALBANY    NY    12227-0125 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683602 - 10068168<br>STATE OF NORTH CAROLINA<br>Attn DEPARTMENT OF REVENUE<br>501 N. WILMINGTON STREET<br>P. O. BOX 25000<br>RALEIGH    NC    27640 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683603 - 10068169<br>STATE OF TENNESSEE<br>Attn DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE   TN   37242 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683604 - 10068170<br>STATE OF TEXAS<br>Attn COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BUILDING<br>111 E. 17 STREET<br>AUSTIN   TX   78774 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128284 - 10060411<br>SUN BELT PROPERTIES INC.<br>GEN COUNSEL<br>P. O. BOX 17805<br>SAN ANTONIO   TX   78127 | LEASE GUARANTY<br>DT1058-WACO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128293 - 10060412<br>SW JONES ROAD L.P.<br>GEN COUNSEL<br>1675 LARIMER ST.<br>SUITE 720<br>DENVER   CO   80202 | CONTRACT LIABILITY<br>DT9308-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672538 - 10060713<br>SYBRA INC.<br>REAL ESTATE DEPARTMENT<br>9255 TOWNE CENTER DRIVE<br>6TH FLOOR<br>SAN DIEGO   CA   92121 | LEASE ASSIGNMENT<br>DT9313-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672304 - 10059956<br>TACO BUENO RESTAURANTS INC.<br>Attn FRANK MORALES EXECUTIVE VP<br>3033 KELLWAY<br>SUITE 122<br>CARROLLTON   TX   75006 | EXPIRED OR TERMINATED LEASE<br>DEL TACO/FIRST HARRIS (AFFECTED SITES<br>- MONTFORD DR. DALLAS TX & SKILLMAN<br>ROAD DALLAS TX) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128444 - 10060607<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA   92614 | LEASE GUARANTY<br>DT3013-GRIFFIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128445 - 10060645<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA   92614 | LEASE GUARANTY<br>DT8402-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128454 - 10060616<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA   92614 | LEASE GUARANTY<br>DT3032-WARNER ROBINS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128460 - 10060643<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT1238-CLOVIS NM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128469 - 10060608<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3014-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128470 - 10060615<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3030-SMYRNA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128471 - 10060617<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3034-ATHENS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128472 - 10060618<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3035-NEWNAN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128473 - 10060619<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3036-ROSWELL GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128474 - 10060620<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3037-LAWRENCEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128476 - 10060622<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3042-GAINESVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128477 - 10060623<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3043-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128478 - 10060625<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3046-NORCROSS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128479 - 10060627<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3050-ANNISTON AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128480 - 10060628<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3055-FAYETTEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128481 - 10060629<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3058-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128482 - 10060632<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3064-NORCROSS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128483 - 10060633<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3073-LITHONIA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128484 - 10060636<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3078-OXFORD AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128485 - 10060637<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3079-CLEMSON SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128494 - 10060598<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE  CA  92614 | LEASE GUARANTY<br>DT3001-COLLEGE PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128501 - 10060621<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3039-MORROW GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128502 - 10060630<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3061-JACKSONVILLE AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128503 - 10060631<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3062-UNION CITY GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128508 - 10060641<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3105-COLUMBIA SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128522 - 10060634<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3075-SANDERSVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128523 - 10060635<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3076-LAGRANGE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128529 - 10060646<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT8415-CLUTE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128541 - 10060642<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3106-CHATTANOOGA TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128542 - 10060639<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3101-DOUGLASVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128543 - 10060599<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3002-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128544 - 10060600<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3004-ATLANTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128545 - 10060601<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3005-MARBLETON GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128546 - 10060604<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3010-TUCKER GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128547 - 10060605<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3011-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128548 - 10060606<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3012-FOREST PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128558 - 10060626<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3047-CALHOUN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128573 - 10060648<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT9703-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128578 - 10060638<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3094-DURHAM NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128580 - 10060640<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3102-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128594 - 10060603<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3007-COLLEGE PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128595 - 10060610<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3017-CARROLLTON GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128603 - 10060612<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3019-SNELLVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128612 - 10060644<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT1261-AMARILLO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128615 - 10060647<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT8430-GARLAND TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128619 - 10060611<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3018-MILLEGEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128635 - 10060609<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3015-RIVERDALE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128636 - 10060624<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE    CA   92614 | LEASE GUARANTY<br>DT3044-CUMMINGS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128642  -  10060602<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3006-JONESBORO GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128643  -  10060613<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3028-CONYERS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128646  -  10060614<br>TACO DEL SUR<br>SUBSIDIARY OF TACO BELL CORP<br>GEN COUNSEL<br>17901 VAN KARMON<br>IRVINE   CA  92614 | LEASE GUARANTY<br>DT3029-MACON GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128756  -  10065457<br>TINER COMMERCE VENTURES #9306<br>9850 CHARTWELL DR.<br>DALLAS   TX  75243 | EXPIRED OR TERMINATED LEASE<br>DT9306 - COMMERCE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128532  -  10060522<br>TW SERVICES & EL POLLO LOCO<br>GEN COUNSEL<br>P O BOX 3168<br>SPARTANBURG   SC  29304 | LEASE GUARANTY<br>DT2043-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128751  -  10065466<br>UNIGATE RESTAURANTS<br>Attn CASA BONITA, INC. D/B/A TACO<br>      BUENO<br>8115 PRESTON RD.<br>SUITE 800<br>DALLAS   TX  75225 | EXPIRED OR TERMINATED LEASE<br>DT1001 - DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128427  -  10060514<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1008-PLANO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128455  -  10060513<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1004-CARROLLTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128513  -  10060520<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1230-LONGVIEW TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128550 - 10060516<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1018-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128605 - 10060517<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1032-MCKINNEY TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128625 - 10060518<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE ASSIGNMENT<br>DT1058-WACO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128640 - 10060515<br>UNIGATE RESTAURANTS CASA BONITA INC<br>TACO BUENO - GEN COUNSEL<br>8115 PRESTON RD<br>SUITE 800<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1012-DUNCANVILLE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128283 - 10060423<br>VIRGINIA SQ. LTD.<br>STERLING PROJECTS INC.- GEN COUNSEL<br>5949 SHERRY LANE<br>SUITE 1700<br>DALLAS   TX  75225 | LEASE GUARANTY<br>DT1032-MCKINNEY TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128456 - 10060523<br>WHATABURGER INC<br>GEN COUNSEL<br>P O BOX 6220<br>4000 PARKDALE DR<br>CORPUS CHRISTI   TX  78411-6220 | CONTRACT LIABILITY<br>DT9308-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128496 - 10060521<br>WHATABURGER INC<br>GEN COUNSEL<br>P O BOX 6220<br>4000 PARKDALE DR<br>CORPUS CHRISTI   TX  78411-6220 | LEASE GUARANTY<br>DT2033-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128750 - 10065474<br>WILLIAM C. BAKER<br>3 LOCKMOOR LANE<br>NEWPORT BEACH   CA  92660 | EXPIRED OR TERMINATED LEASE<br>DEL TACO - CALIFORNIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
|  |  | TOTAL: | $41,457.00 |

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## SCHEDULE G

## EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## GENERAL NOTES

1.  While every effort has been made to ensure the accuracy of this Schedule G, inadvertent errors or omissions may have occurred.  The Debtor does not make any representations or warranties as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements, leases or documents listed herein.  The Debtor hereby reserves the right to dispute the validity, status or enforceability of any contracts, agreements, leases or documents set forth herein and to amend or supplement this Schedule G.  Notwithstanding the inclusion of a particular contract, agreement, lease or document in this Schedule G, the Debtor hereby reserves the right to assert that such contract, agreement, lease or document is not an executory contract or unexpired lease.

2.  Certain of the contracts, agreements and leases listed on the Exhibits to Schedule G attached hereto may have expired or may have been modified, amended and supplemented from time to time by the conduct of the parties, various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein.  The Debtor hereby reserves all rights to amend this Schedule to provide such additional information as may be necessary or appropriate.

3.  Schedule G does not include standard form purchase orders which might have been issued by the Debtor, by the Debtor's customers, or by others for the purchase of goods or services.  It would be unduly burdensome and cost prohibitive on the Debtor to provide such information.  The Debtor hereby reserves all rights to amend this Schedule to provide additional information as may be necessary or appropriate to reflect such agreements.

In re: CREATIVE FOOD 'N FUN COMPANY Debtor, Case No. 01-01149

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1681614 - 10064540<br>CHARLIE PATEL<br>C/O CHARLIE PATEL<br>PATEL ENTERPRISES, INC.<br>2100 PLEASANT HILL ROAD, SUITE 322<br>DULUTH    GA    30096 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:    9/29/2006 |
| 1672527 - 10060779<br>COLUMN FINANCIAL INC.<br>GENERAL COUNSEL<br>3414 PEACHTREE RD. NE<br>SUITE 1140<br>ATLANTA    GA    30326-1113 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 10/2004 |
| 1681612 - 10064538<br>DEL SOUTH RESTAURANTS AND CLINTON M | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:    9/29/2006 |
| 1681610 - 10064536<br>DEL TACO, INC.<br>345 BAKER STREET<br>COSTA MESA    CA    92626 | Type of Contract:    PURCHASING AGREEMENT<br>Term:    INDEFINITE |
| 1681611 - 10064537<br>DEL TACO, INC.<br>345 BAKER STREET<br>COSTA MESA    CA    92626 | Type of Contract:    MANAGEMENT AGREEMENT<br>Term:    INDEFINITE |
| 1128292 - 10060461<br>GULF PACIFIC AMERICA INC.<br>MAR-GULF MANAGEMENT CO.<br>GEN COUNSEL<br>7083 HOLLYWOOD BLVD.<br>SUITE 304<br>LOS ANGELES    CA    90028 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 05/2006 |
| 1128297 - 10060462<br>HORNBERGER BROS. PROPERTIES INC.<br>P. O. BOX 542178<br>HOUSTON    TX    77254-2178 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 08/2004 |
| 1681615 - 10064541<br>JIM BONDS ENTERPRISES, INC. AND JAM<br>JAMES A. BONDS<br>JIM BOND ENTERPRISES, INC.<br>118 WORTHING ROAD<br>ST. SIMONS ISLAND    GA    31522 | Type of Contract:    JOINT DEVELOPMENT/RESEARCH<br>Term:    11/19/2006 |
| 1128606 - 10060677<br>MEMORIAL EQUITIES<br>ATTN: MR. ALEX FOUAD<br>14510 MEMORIAL DRIVE<br>HOUSTON    TX    77079 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 8/2004 |
| 1128318 - 10060470<br>PINATA INC.<br>NEWCO MANAGEMENT CO. INC.<br>GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA    91367-2591 | Type of Contract:    LEASE: BUILDING<br>Term:    EXP. 10/2006 |

In re: CREATIVE FOOD 'N FUN COMPANY Debtor, Case No. 01-01149

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 1128293 - 10060474<br>SW JONES ROAD L.P.<br>GEN COUNSEL<br>1675 LARIMER ST.<br>SUITE 720<br>DENVER   CO   80202 | Type of Contract:     LEASE: BUILDING<br>Term:   EXP. 10/2004 |
| 1681616 - 10064542<br>T.L.C., INC. AND SHIRLEY K. LONG | Type of Contract:     JOINT DEVELOPMENT/RESEARCH<br>Term:   5/27/2007 |
| 1128456 - 10060676<br>WHATABURGER INC<br>GEN COUNSEL<br>P O BOX 6220<br>4000 PARKDALE DR<br>CORPUS CHRISTI   TX   78411-6220 | Type of Contract:     LEASE: BUILDING<br>Term:   EXP. 10/2004 |

*In re: Creative Food 'N Fun Company, Case No. 01-01149*

## **SCHEDULE H**

## **CODEBTORS**

## **GENERAL NOTES**

The Debtors are defendants in numerous proceedings and lawsuits in which there are multiple defendants.  Such defendants may be codebtors with respect to certain of the Debtors' liabilities.  It would be prohibitively expensive and unduly burdensome to obtain a comprehensive list of such potential codebtors, therefore, certain of the Debtors' codebtors may not be listed herein.

In re: CREATIVE FOOD 'N FUN COMPANY, Case No. 01-01149

# SCHEDULE H - CODEBTORS

None

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| **Creative Food 'N Fun Company** | ) | **Chapter 11** |
| | ) | |
| | ) | |
| Debtor. | ) | **Case No. 01-01149** |

## DECLARATION UNDER PENALTY OF PREJURY ON BEHALF OF A CORPORATION

I, the <u>Senior Vice President, General Counsel and Chief Restructuring Officer</u> of the <u>W.R. Grace & Co.</u> named as a Debtor in the Chapter 11 Cases, and a duly authorized officer of the above captioned debtor and debtor in possession, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __34__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date _5/24/01_


Signature

Print Name ____David B. Siegel____