**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO.–CONN. | ) | Case No. 01-01140 (JJF) |
| | ) | |
| Debtor. | ) | |

# SCHEDULES OF ASSETS AND LIABILITIES

KIRKLAND & ELLIS
James H.M. Sprayregen
James W. Kapp III
Samuel A. Schwartz
Roger J. Higgins
200 East Randolph Drive
Chicago, Illinois   60601
(312) 861-2000

and

PACHULSKI, STANG, ZIEHL, YOUNG &
   JONES P.C.
Laura Davis Jones
Hamid R. Rafatjoo
David W. Carickhoff, Jr.
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, Delaware   19899-8705
(302) 652-4100

Co-counsel for the Debtors and Debtors
   in Possession

GENERAL NOTES REGARDING THE DEBTOR'S
SCHEDULES OF ASSETS AND LIABILITIES

1.  The Schedules and Statements have been prepared by the Debtor's Management and are unaudited.  While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist.  To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes.  Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

2.  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

3.  Any failure to designate a claim on the Debtor's Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

4.  While every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist.  The Debtor reserves all rights to amend its Schedules as necessary or appropriate.

5.  Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date each Debtor commenced its Chapter 11 case (collectively, the "Chapter 11 Cases").

6.  The Debtor has been a party to a substantial number of business transactions and relationships since its formation 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships. In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions.  The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement

Date. The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

7.  In the ordinary course of business, persons, entities or governmental instrumentalities (a) may assert liens against the Debtor, such as tax, water and sewage, mechanics', materialmen's, warehouseman's or carrier's liens, or (b) may assert claims against letters of credit, surety bonds, or guarantees, issued on behalf of the Debtor, such as standby letters of credit and bonds relating to environmental remediation, customs bonds and appeals bonds, as to which the Debtor may have liability. The Debtor has conducted due diligence to identify such liens and claims, but may not have received notice of all such claims as of the Commencement Date and therefore, such liens or claims may not be listed herein. The Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

8.  The Debtor has made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

9.  The Debtor has made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

10. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

In re:  W. R. Grace & Co. - Conn., Debtor          Case No.:          01-01140

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether the schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts from Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | YES | 8 | $105,964,633.00 | | |
| B - Personal Property | YES | 235 | $3,135,025,941.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $64,254,340.92 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 13 | | $0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 8,842 | | $2,426,502,025.64 | |
| G - Executory Contracts and Unexpired Leases | YES | 245 | | | |
| H - Codebtors | YES | 73 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | N/A |
| Total Number of Sheets in ALL Schedules | | 9,419 | | | |
| Total Assets | | | $3,240,990,574.00 | | |
| Total Liabilities | | | | $2,490,756,366.56 | |

24-May-01

Note: The amounts listed in the table above include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

In re: <u>W.R. Grace & Co. – Conn</u>., Debtor    Case No. <u>01-01139</u>

**SCHEDULE A - REAL PROPERTY**

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 7500 Grace Drive<br>Columbia , Maryland 21044<br>U. S. Headquarters Facility | Owned | $16,467,128 | None |
| 5500 Chemical Road<br>Baltimore, MD 21226<br>Davison Plants and Research Facilities | Owned | $32,855,847 | None |
| 4000 North Hawthorne Street<br>Chattanooga, TN 37406<br>Davison Plants and Research Facilities | Owned | $1,708,111 | None |
| 4775 Paddock Road<br>Cincinnati, OH 45229<br>Davison Plants and Research Facilities | Owned | $2,327,191 | None |
| Davison Road<br>Sulphur, LA 70663<br><br>Davison Plants and Research Facilities | Owned | $13,483,520 | None |
| 4099 West 71st Street<br>Chicago, IL 60629<br><br>Davison Plants and Research Facilities | Owned | $914,381 | None |
| 213 Kaolin Road (Route 1 North)<br>Aiken, SC 29801<br><br>Davison Plants and Research Facilities | Owned | $1,798,559 | None |
| 8101 West Midway Drive<br>Littleton, Colorado 80125<br><br>Davison Plants and Research Facilities | Owned | $0 | None |
| 5215 Kennedy Avenue<br>East Chicago, Indiana<br><br>Davison Plants and Research Facilities | Ground Lease; Improvements Owned | $5,271,462 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor     Case No. <u>01-01139</u>

SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 62 Whittemore Avenue<br>Cambridge, MA 02140-1692<br><br>Construction and Darex Headquarters, Plant and Research Facilities | Owned | $8,500,109 | None |
| 733 Laney-Walker Boulevard<br>Augusta, GA 30903<br><br>Construction Headquarters | Owned | $4,299,900 | None |
| 6051 West 65th Street<br>Bedford Park, IL 60638<br><br>Construction Plants and Research Facilities | Owned | $5,567,654 | None |
| 2601 Commerce Boulevard<br>Irondale, AL 35210<br><br>Construction Plants and Research Facilities | Owned | $1,206,233 | None |
| 4323 Crites Street<br>Houston, TX 77252<br><br>Construction Plants and Research Facilities | Owned | $1,040,190 | None |
| 2502 Garnsey Street<br>Santa Ana, CA 92707<br><br>Construction Plants and Research Facilities | Owned | $860,315 | None |
| Highway 221<br>Enoree, SC 29335<br><br>Mine and Construction Plant | Owned | $1,532,000 | None |
| 4220 West Glenrosa<br>Phoenix, AZ 85019<br><br>Construction Plants and Research Facilities | Owned | $220,498 | None |

In re: <u>W.R. Grace & Co. – Conn</u>., Debtor      Case No. <u>01-01139</u>

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 7237 East Gage Avenue<br>Los Angeles, CA 90040<br><br>Construction Plants and Research Facilities | Owned | $731,665 | None |
| 202 E. Cherry St.<br>New Castle, PA 16102<br><br>CDP Excess Property Under Remediation | Owned | $96,455 | None |
| 1200 NW 15th Avenue<br>Pompano Beach, FL 33069<br><br>Construction Plants and Research Facilities | Owned | $146,667 | None |
| 341 Main Street<br>Danville, VA 24541<br><br>Construction Research Facility (DMA) | Owned | $0 | None |
| 2651 Manila Road<br>Dallas, TX 75212<br><br>CDP Excess Property Under Remediation | Owned | $0 | None |
| Highway 25 Bypass<br>Travelers Rest, SC 29690<br><br>Plants and Research Facilities | Owned | $61,822 | None |
| 6445 West Jones Avenue<br>Zellwood, FL 32798<br><br>Construction Plants and Research Facilities | Owned | $321,873 | None |
| 1820 S. 930 W.<br>Salt Lake City, UT 84104<br><br>Construction Warehouse (Masonry Products) | Owned | $1,590 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01139</u>

<u>SCHEDULE A - REAL PROPERTY</u>

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 6606 Marshall Boulevard<br>Lithonia, GA 30058<br><br>Construction Plants and Research Facilities | Owned | $715,209 | None |
| 2133 85th Street<br>North Bergen, NJ 07047<br><br>Plants and Research Facilities | Owned | $741,807 | None |
| Marietta, Georgia<br>891 Industrial Park Drive<br>Marietta, GA 30062<br><br>Construction Warehouses | Owned | $0 | None |
| 1555 Hawthorne Lane 4W<br>West Chicago, IL 60186-0405<br><br>Construction Warehouses | Owned | $0 | None |
| 301 North Kentucky Avenue<br>Evansville, IN 47711<br><br>Construction Warehouses | Owned | $0 | None |
| 7453 Empire Drive #165<br>Florence, KY 41042<br><br>Construction Warehouses | Owned | $0 | None |
| 1100 24th Street<br>Kenner, LA 70062<br><br>Construction Warehouses | Owned | $0 | None |
| 505 University Avenue<br>Norwood, MA 02062-2636<br><br>Construction Warehouses | Owned | $0 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01139</u>

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| Freight House Road<br>West Brookfield, MA 01585<br><br>Construction Warehouses | Owned | $0 | None |
| 6945 San Tomas Road<br>Elkridge, MD 21227<br><br>Construction Warehouses | Owned | $0 | None |
| 1431 Kingsland<br>Pagedale, MO 63133<br><br>Construction Warehouses | Owned | $0 | None |
| 127A Gaither Drive<br>Mount Laurel, NJ 08054<br><br>Construction Warehouses | Owned | $0 | None |
| 15 Industrial Drive<br>Trenton, NJ 08619-3244<br><br>Construction Warehouses | Owned | $0 | None |
| 500 Breunig Avenue<br>Trenton, NJ 08638<br><br>Construction Warehouses | Owned | $0 | None |
| 1224 Bellamait NW<br>Albuquerque, NM 87103<br><br>Construction Warehouses | Owned | $0 | None |
| 234 West Commerce Street<br>Dallas, TX 75222<br><br>Construction Warehouses | Owned | $246,266 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01139</u>

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 8445 Grand Vista<br>El Paso, TX 79907<br><br>Construction Warehouses | Owned | $0 | None |
| 3560 South 637 West<br>Salt Lake City, UT 84119<br><br>Construction Warehouses | Owned | $0 | None |
| 6960 Koll Center Parkway<br>Pleasanton, CA 94566<br><br>Construction Sales Offices | Owned | $0 | None |
| 5225 Phillip Lee Drive<br>Atlanta, GA 30336<br><br>Darex Plants and Research Facilities | Owned | $1,455,593 | None |
| 6050 West 51st Street<br>Chicago, IL 60638<br><br>Darex Plants and Research Facilities | Owned | $1,975,317 | None |
| 5529 US 60 E<br>Owensboro, KY 42303<br><br>Darex Plants and Research Facilities | Owned | $5,059 | None |
| 50-51 Independence Road<br>Acton, MA  01720<br><br>Remedium Site | Owned | $109,052 | None |
| 369 Washington Ave.<br>Woburn, MA  01810<br><br>Remedium Site | Owned | $149,059 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01139</u>

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 2140 Davis Street<br>San Leandro, CA 94577<br><br>Darex Plants and Research Facilities | Owned | $803,447 | None |
| 6401 Poplar Ave.<br>Suite 301<br>Memphis, TN 38119<br><br>Remedium Facilities | Owned | $329,911 | None |
| Old Millington Rd.<br>Memphis, TN 38127<br><br>Remedium Site #501228 | Owned – Idle asset in remediation | $3,584 | None |
| Near Highway AA<br>Joplin, MO 64801<br><br>Remedium Site #501224 | Owned – Idle asset in remediation | $0 | None |
| 2546 North Old Dixie Hwy<br>Ft. Pierce, FL 33450<br><br>Remedium Site #501223 | Owned – Idle asset in remediation | $0 | None |
| 1820 Harmon St<br>Charleston, SC 29402<br><br>Remedium Site #501221 | Owned – Idle asset in remediation | $0 | None |
| 5513 US Highway 60 East<br>Owensboro, KY 42303<br><br>Remedium Site #501202 | Owned – Idle asset in remediation | $17,159 | None |
| Brewer Road<br>Waterloo, NJ 13165<br><br>Remedium Site #501265 | Owned – Idle asset in remediation | $0 | None |

In re: <u>W.R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01139</u>

## SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTORS INTEREST IN PROPERTY | CURRENT BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|
| 2401 N. High Street<br>Lansing, MI  48906<br><br>Remedium Site #501228 | Owned – Idle asset in remediation | $0 | None |
| State Road 705, Laurens County<br>Simpsonville, SC  29681<br><br>Remedium Site #501282 | Owned – Idle asset in remediation | $0 | None |
| #333, Km 1.9<br>Guanica, PR<br><br>Remedium Site #501246 | Owned – Idle asset in remediation | $0 | None |
| 2122 Maurice Road<br>Odessa, TX  79763<br><br>Remedium Site #501229 | Owned – Idle asset in remediation | $0 | None |
| Oklahoma City<br>7.52 acres in Oklahoma County, OK | Owned (subject to signed contract of sale) | $0 | None |
| Village Center Drive<br>Swedsborough, NJ  08085<br><br>Remedium Site | Owned – Idle asset in remediation | $0 | None |
|  | Total | $105,964,633 |  |

In re: <u>W. R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01140</u>

## SCHEDULE B - PERSONAL PROPERTY

**Note**: The amounts listed in this schedule include intercompany balances between the Debtor and its debtor and non-debtor subsidiaries and affiliates and would not be representative of the Debtor's financial position on a consolidated basis.

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.  Cash on hand. | | See Exhibit B-1 | $187,494 |
| 2.  Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Exhibit B-2 | $7,917,018 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposits in various locations | $2,983,626 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | NONE | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | NONE | | |
| 6.  Wearing apparel. | NONE | | |
| 7.  Furs and jewelry. | NONE | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | NONE | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | The Debtor has insurance coverage through various policies maintained by W. R. Grace & Co. (see Exhibit B-9 on W. R. Grace & Co. for a list of insurance policies). | Deductibles and limits per policy |
| 10.  Annuities.  Itemize and name each issuer. | NONE | | |
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Itemize. | NONE | | |
| 12.  Stock and interests in incorporated and unincorporated businesses.  Itemize. | | See Exhibit B-12 | $818,003,139 |
| 13.  Interests in partnerships or joint ventures.  Itemize. | | Comix Middle East LLC | $2,918,891 |
| | | Emirates Chemicals LLC | $1,196,034 |
| | | E-Catalysts | $1,170,000 |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | NONE | | |
| 15.  Accounts Receivable. | | See Exhibit B-15 | $36,022,701 |

Page 1 of 4

In re: W. R. Grace & Co. – Conn., Debtor    Case No. 01-01140

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | NONE | | |
| 17. Other liquidated debts owing debtor including tax refunds. Give particulars. | | Claim against Sealed Air Corporation under Tax Sharing Agreement dated March 30, 1998.[1] Hypothetical U.S. and foreign taxes due | $10,712,840[2] |
| | | Claim against Advanced Refining Technologies, LLC Reimbursement for expenses | $18,234 |
| | | Deferred Income Taxes | $161,005,821 |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | NONE | | |
| 19. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Hartford Life Insurance Company corporate owned life insurance policies. Whole life insurance policies issued on the lives of employees and former employees with respect to which Grace is the beneficiary. | $378,967,854[3,4] |
| | | Pacific Life Insurance Company corporate owned life insurance policies. Whole life insurance policies issued on the lives of employees with respect to which Grace is the beneficiary. | $48,748,716[4] |
| | | Northwestern Mutual Life Insurance Company corporate owned life insurance policies. Split-Dollar life insurance policies issued on the lives of employees. [5] | $21,663,215[4,6] |
| | | Mutual of New York corporate owned life insurance policies. Whole life insurance policies issued on the lives of employees with respect to which Grace is the beneficiary. | $5,057,907[4,7] |

---

[1] Sealed Air Corporation is currently claiming a setoff against this debt against other pre-petition non-tax claims made against the Debtor.

[2] Plus penalty interest to date.

[3] The cash value includes a contingency reserve in the amount of $7,394,886. The Hartford policies are subject to a nonrecourse loan in the amount of approximately $370.2 million as of March 31, 2001. Net asset value as of March 31, 2001 was $8,747,357.

[4] Cash value as of March 31, 2001.

[5] Nine out of 56 split-dollar policies are on active employees. Grace is the owner and beneficiary of 47 out of 56 split-dollar life insurance policies.

[6] The split-dollar life insurance policies on retired or terminated employees are subject to a nonrecourse loan in the amount of $16,358,184 as of March 31, 2001. Net asset value as of March 31, 2001 was $5,305,031.

[7] The Mutual of New York policies are key man policies and are subject to a nonrecourse loan in the amount of $3,681,101 as of March 31, 2001. Net asset value as of March 31, 2001 was $1,321,085.

In re: W. R. Grace & Co. – Conn., Debtor    Case No. 01-01140

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | | Grace Kirbyville Qualified Settlement Fund<br>Qualified Settlement Fund | $32,7794 |
| | | W.R. Grace & Co Rabbi Trust<br>Undetermined | Unknown |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | See Exhibit B-20(a)<br><br>Codefendants – Unliquidated claims on cross-claims arising against actual or potential parties including asbestos and non-asbestos codefendants and tobacco manufacturers – see Exhibits B-20(b) and B-20(c) . | $0 |
| 21.  Patents, copyrights, and other intellectual property.  Give particulars. | | See Exhibit B-21 | $22,869,990 |
| 22.  Licenses, franchises, and other general intangibles.  Give particulars.[8] | | Goodwill, net, from purchase of businesses<br>The Debtor is a party to certain license agreements under which intellectual property rights have been licensed to the Debtor.  For a list of such license agreements, see Schedule G. | $13,582,063 |
| 23.  Automobiles, trucks, trailers, and other vehicles. | | Automotive & other transportation equipment property primarily located at plants and Research Facilities:<br>5500 Chemical Road<br>Baltimore, MD  21226 | $540,419 |
| | | Misc. trucks, tractors, forklifts and trailers located in various construction sites | $1,653,535 |
| 24.  Boats, motors, and accessories. | | Boats, motors and accessories at plants and research facilities:<br>5500 Chemical Road<br>Baltimore, MD  21226 | $112,139 |
| 25.  Aircraft and accessories. | | 25% ownership in Hawker 1000 Aircraft | $2,425,000 |
| 26.  Office equipment, furnishings, and supplies. | | See Exhibit B-26 | $37,024,919 |
| 27.  Machinery, fixtures, equipment, and supplies used in business. | | See Exhibit B-27 | $222,760,358 |
| 28.  Inventory. | | Raw Materials | $20,244,657 |
| | | In-Process | $16,188,014 |

---

[8] The Debtor is a party to certain license agreements under which intellectual property rights have been licensed to the Debtor.  For a list of such license agreements, see Schedule G of the Schedules of Assets and Liabilities.

In re: <u>W. R. Grace & Co. – Conn.</u>, Debtor    Case No. <u>01-01140</u>

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | BOOK VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| | | Finished Goods | $69,253,930 |
| | | General Merchandise | $9,575,697 |
| | | LIFO Adjustments | ($29,292,475) |
| 29.  Animals. | NONE | | |
| 30.  Crops - growing or harvested.  Give particulars. | NONE | | |
| 31.  Farming equipment and implements. | NONE | | |
| 32.  Farms supplies, chemicals, and feed. | NONE | | |
| 33.  Other personal property of any kind not already listed. Itemize. | | See Exhibit B-33 | $1,251,481,426 |
| | | **Total** | **$3,135,025,941** |

# SCHEDULE B
## Item 1 – Cash on hand

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Location | Amount |
|---|---|
| Plants and Research Facilities<br>5500 Chemical Road<br>Baltimore, MD 21226 | $18,500 |
| Plants and Research Facilities<br>4099 West 71st Street<br>Chicago, IL  29801 | $6,025 |
| Plants and Research Facilities<br>4775 Paddock Road<br>Cincinnati, OH 45229 | $2,500 |
| Plants and Research Facilities<br>Davison Road<br>Sulphur, LA 70663 | $3,400 |
| Plants and Research Facilities<br>213 Kaolin Road (Route 1 North)<br>Aiken, SC 29801 | $3,000 |
| U. S. Headquarters Facility<br>7500 Grace Drive<br>Columbia , Maryland 21044 | $130,550 |
| Plants and Research Facilities<br>2140 Davis Street<br>San Leandro, CA 94577 | $2,800 |
| Plants and Research Facilities<br>6606 Marshall Boulevard<br>Lithonia, GA 30058 | $800 |
| Plants and Research Facilities<br>62 Whittemore Avenue<br>Cambridge, MA  02140-1692 | $10,024 |
| Remedium Facilities<br>6401 Poplar Ave.<br>Suite 301<br>Memphis, TN  38119 | $1,000 |
| First Union<br>Charlotte, NC<br>2079900005600<br>Petty cash check disbursments | $8,894 |
| **TOTAL CASH ON HAND:** | **$187,494** |

## SCHEDULE B
### Item 2 – Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building an loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| Bank | Bank Acct Number | Purpose | Book Value, 03/31/2001 |
|---|---|---|---|
| Wachovia Bank Atlanta, Georgia | 8619039102 | Davison lockbox account PO Box 75195. Main account at Wachovia. | $619,765 |
| Bank of America Chicago, Illinios | 8188203114 (previously 7338783) | Master concentration account at BoA | 1,889,254 |
| JP Morgan Chase New York,  New York | 016001257 | Main concentration account of Debtor | (166,901) |
| First Union Charlotte, North Carolina | 2000000282172 | Master concentration account at First Union | (6,127,217) |
| Merrill Lynch New York, New York | 3323735 | Invests short-term excess cash | 4,960,599 |
| Civic Bank Civic, California | 15502015736 | Payroll account for employees in California. | 20,163 |
| JP Morgan Chase New York,  New York | 9101013572 | | (51,442) |
| First Union Charlotte, North Carolina | 2079900003615 | Primary account for corporate employees. Grace Logistics government withholdings also get paid from this account. Both check and direct deposit activity. | 2,860,593 |
| First Union Jacksonville, Florida | 2199500021812 | Deposit Account | (44) |
| First Union Baltimore, Maryland | 8025296271 | Evergreen Select Money Market Fund account. | (53,661) |
| First Union Baltimore, Maryland | 2000006910969 | Depository account | 50,019 |
| First Union Charlotte, North Carolina | 2079920005761 | Main accounts payable account for corporate (checks and ACH) and Asbestos Related Checks. | 13,255,042 |
| First Union Charlotte, North Carolina | 2079900065006 | Controlled disbursement account. Libby, MT medical payments. | (58,607) |
| Bank of America Chicago, Illinios | 8188903106 (previously 7305974) | Depository account for Darex lockbox PO Box 91458 | 837,227 |
| Bank of America Chicago, Illinios | 8188003115 (previously 7336179) | Payroll disbursement account - checks only | 8,155 |

# SCHEDULE B
## Item 2 – Checking, saving or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building an loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| Bank | Bank Acct Number | Purpose | Book Value, 03/31/2001 |
|---|---|---|---|
| Fleet Bank<br>Boston, Massachusetts | 449-87004 | Payroll disbursement account - checks only | 46,780 |
| Bank of America<br>Houston, Texas | 3750245235 | Payroll disbursement account - checks only | 61,352 |
| First Union<br>Charlotte, North Carolina | 2079900067554 | Hourly payroll account, checks only. | (99,858) |
| First Union<br>Chapel Hill, North Carolina | 2079900016741 | | (186,994) |
| Fleet Bank<br>Boston, Massachusetts | 512-17666 | Payroll disbursement account - checks only | 2,084 |
| Allfirst<br>Baltimore, Maryland | 16298657 | Payroll disbursement account - checks and ACH | 40,760 |
| Allfirst<br>Baltimore, Maryland | 16298631 | Payroll disbursement account - checks and ACH | 195,000 |
| PNC<br>Pittsburgh, PA | 4002641360 | | 25,000 |
| First Union<br>Charlotte, North Carolina | 2079900005260 | Accounts payable account for checks. | (7,175,438) |
| Hibernia National Bank<br>New Orleans, Louisiana | 101391210 | Disbursement account for hourly staff in Lake Charles | 10,000 |
| Wachovia Bank<br>Atlanta, Georgia | 8619039102 | Davison lockbox account PO Box 75195. Main account at Wachovia. | 82,751 |
| First Union<br>Charlotte, North Carolina | 2079900005231 | Accounts payable account for ACH. | (3,616,961) |
| Banco De Credito Del Peru<br>Peru | 1931115122058/Soles | Current Operating Account - Peruvian Sol account | 439,122 |
| Miscellaneous | | | 50,475 |
| Total | | | **$7,917,018** |

## SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Stocks | |
|---|---|
| **Description** | **Amount** |
| Advantium stock - common convertible preferred shares | $2,077,747 |
| Protein Genetics Series B Preferred – 10,000 shares | $0 |
| **Total Stock** | **$2,077,747** |

| Investments in Subsidiaries - Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| CB Biomedical, Inc. 7500 Grace Drive Columbia, MD 21044 | $864,233 |
| Creative Food 'N Fun Company 7500 Grace Drive Columbia, MD 21044 | $34,721,999 |
| Darex Puerto Rico, Inc. 62 Whittemore Avenue Cambridge, MA 02140 | $1,000 |
| Del Taco Restaurants, Inc. 3901 Roswell Road Suite 337 Roswell, GA 30062 | $5,229,952 |
| Dewey and Almy, LLC 7500 Grace Drive Columbia, MD 21044 | $2,000 |
| Ecarg, Inc. 7500 Grace Drive Columbia, MD 21044 | $100 |
| GC Limited Partners I, Inc. 7500 Grace Drive Columbia, MD 21044 | $1,000 |
| GN Holdings, Inc. 7500 Grace Drive Columbia, MD 21044 | $31,429,000 |
| Grace Energy Corporation 501 Elm Street, Suite 410 Dallas, TX 75202-3333 | $449,843,463 |

Exhibit B-12                                                    Page 1 of 7

# SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                              Case No.  01-01140

| Investments in Subsidiaries - Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| Grace Environmental, Inc.<br>3665 Cherry Creek Drive North<br>Suite 235<br>Denver, CO 80209 | $5,150,000 |
| Grace Europe, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| Grace International Holdings, Inc.<br>501 Elm Street, Suite 395<br>Dallas, TX 75202-3333 | $27,698,489 |
| Grace PAR Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $18,091,032 |
| Grace Receivables Purchasing, Inc.<br>501 Elm Street<br>Dallas, TX 75202 | $250,000 |
| Grace Tarpon Investors, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $3,137,087 |
| Grace Ventures Corp.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,900,000 |
| Grace Washington, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| Guanica-Caribe Land Development Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $5,824,446 |
| Hanover Square Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| L B Realty, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $25,358,993 |
| Monolith Enterprises, Incorporated<br>7500 Grace Drive<br>Columbia, MD 21044 | $11,592,491 |

Exhibit B-12                                                         Page 2 of 7

## SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| Investments in Subsidiaries -<br>Filing Entities | |
| --- | --- |
| **Subsidiary** | **Amount** |
| Monroe Street, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $8,568,506 |
| W. R. Grace Land Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $19,741,537 |
| Water Street Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| **Total Investments in Subsidiaries -<br>Filing Entities:** | $649,410,328 |

| Investments in Subsidiaries -<br>Non-Filing Entities | |
| --- | --- |
| **Subsidiary** | **Amount** |
| Chasmbridge Limited<br>Clifton House<br>1 Marston Road<br>St Neots, Cambs<br>England PE19 2HN | $1,538,008 |
| Darex UK Limited<br>635 Ajax Avenue<br>Slough, Berkshire SL1 4BH, England | $2,124,705 |
| Denac Nederland B.V.<br>Chasseled 9<br>4811 DH Breda<br>The Netherlands | $1,361,241 |
| Grace (New Zealand) Limited<br>20 Mohuia Crescent<br>Porirua, New Zealand | $244,800 |
| W. R. Grace A/S<br>Generatorvej 8 D<br>DK-2730 Herlev<br>Denmark | $593,098 |

# SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Investments in Subsidiaries - Non-Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| Grace AB<br>Berga Alle<br>SE-254 52 Helsingborg, Sweden | $7,021,370 |
| Grace Australia Pty. Ltd.<br>1126 Sydney Road<br>Fawknwer, Victoria, 3060<br>Australia | $5,967,800 |
| Grace Brazil Ltda<br>Avenida Mofarres No. 619<br>Vila Leopoldina<br>Sao Paulo, SP, Brazil<br>Cep: 05311-902 | $1,157,074 |
| Grace Canada, Inc.<br>294 Clements Road W.<br>Ajax, Ontario L1S 3C6<br>Canada | $614,186 |
| Grace China Ltd.<br>30 Hong He Road<br>Minhang Economic & Industrial<br>Development Zone<br>Shanghai, PRC | $6,235,000 |
| Grace Collections, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $6,079,914 |
| Grace Construction Products (Ireland)<br>Limited<br>Unit 200<br>Holly Road, Western Industrial Estate<br>Naas Road<br>Dublin 12<br>Ireland | $145 |
| Grace Colombia S.A.<br>Calle 18 No. 69-19<br>Zona Industria Montevideo<br>Bogota, Colombia | $100,000 |
| Grace Davison B.V. (Netherlands)<br>Ingenieur Rocourstraat 28<br>6245AD Eijsden<br>Netherlands | $332,870 |

## SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Investments in Subsidiaries - Non-Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| Grace Hellas E.P.E.<br>Lagoumitzi Street 20<br>176 71 Kallithea, Athens<br>Greece | $104,823 |
| Grace Holding GmbH<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $7,272,440 |
| Grace Japan Kabushiki Kaisha<br>100 Kaneda, Atsugi-shi<br>Kanagawa 243-0807<br>Japan | $1,022,974 |
| Grace Korea Inc.<br>Room 501 Hamni Plaza Building<br>925-3, Osan-Dong, Osan City<br>Kyunggi-Do, Korea 447 010 | $6,327,413 |
| Grace Management Services, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,000 |
| Grace N.V.<br>Mechelsesteenweg 136<br>2018 Antwerp, Belgium | $1,252,136 |
| Grace Quimica Compania Limitada<br>Puerto Montt 3250<br>Renca, Santiago, Chile | $910,000 |
| Grace S.A.<br>Riera de Fonollar No.12<br>08830 Sant Bol de Llobregat<br>(Barcelona), Spain | $5,602,238 |
| Grace Sp. zo.o.<br>Niedzwiedzia St. 10A<br>02-737 Warsaw<br>Poland | $113,000 |
| Grace TLS (Turkey)<br>7500 Grace Drive<br>Columbia, MD 21044 | $250,000 |

## SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Investments in Subsidiaries - Non-Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| Grace Venezuela, S.A. Prolongacion Av. Michelena con Calle Norte- Sur 3 Zona Industrial Municipal Valencia, Venezuela | $7,160,134 |
| The Separations Group 17434 Mojave Street Hesperia, CA  92345 | $15,000,000 |
| Trans-Meridian Insurance (Dublin) Ltd. 5th Floor, 25-28 Adelaide Road Dublin 2 Ireland | $1,100,000 |
| W.  R. Grace Southeast Asia Holdings Ltd. 673 Nathan Road, 5th Floor Kowloon, Hong Kong | $2,029,390 |
| W. R. Grace & Co. (India) Private Ltd. Ground Floor, AHAD Chambers 406, 7th Block, Koramangala Bangalore – 56000950 India | $118,384 |
| W. R. Grace (Hong Kong) Limited Units 1001-4, 10/F AXA Centre 151 Gloucester Road Wanchai, Hong Kong | $8,781 |
| W. R. Grace (Philippines), Inc. Silangang Canlubang Industrial Park Canlubang, Calamba, Laguna Philippines | $100,384 |
| W. R. Grace (Thailand) Limited 253/2 Bangpoo Industrial Estate Sukhumvit Road KM. 34 Samutprakarn 10280, Thailand | $68,250 |
| W. R. Grace Africa (Pty.) Limited P.O. Box 274 Bellville, 7530, South Africa | $8,497,175 |

## SCHEDULE B
## Item 12 – Stock and Interests in Businesses

In re: W.R. Grace & Co. – Conn. Debtor.                     Case No.  01-01140

| Investments in Subsidiaries - Non-Filing Entities | |
|---|---|
| **Subsidiary** | **Amount** |
| W. R. Grace Argentina S.A.<br>Primera Junta 550<br>Quilmes (Prov. Buenos Aires)<br>Argentina | $2,953,985 |
| W. R. Grace Finance (NRO) Ltd.<br>3465 Semenyk Court, 2nd Floor<br>Mississauga, Ontario L5C 4P9<br>Canada | $2,880,314 |
| W. R. Grace Holdings, S.A. de C.V.<br>Av. Isidro Fabela S/N<br>Parque Industrial Santiago Tianguistenco<br>Santiago Tianguistenco<br>Estado de Mexico<br>C.P. 52600 | $853,354 |
| W. R. Grace Italiana S.p.A.<br>Via Trento, 7<br>20017 Passirana di Rho<br>Milan, Italy | $2,929,924 |
| W. R. Grace S.A.S.<br>33, route de Gallardon<br>Boite Postale 39<br>28234 Epernon CEDEX, France | $21,260,210 |
| W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.<br>Lot 114, Gebeng Industrial Estate<br>26080 Kuantan<br>Pahang Darul Makmur, W. Malysia | $39,909,019 |
| W. R. Grace Taiwan, Inc.<br>No. 38, Pei-Yuan Road<br>Chung-Li City<br>Taoyuan County 320, Taiwan | $816,000 |
| W. R. Grace Lmt  (GCP Holding-Chem) | $4,603,525 |
| **Total Investments in Subsidiaries - Non-Filing Entities:** | **$166,515,064** |

| **Total Stock & Interests in Business** | **$818,003,139** |
|---|---|

# SCHEDULE B
## Item 15 – Accounts Receivable

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Description | Amount |
|---|---|
| **Accounts Receivable Trade, net** | **29,756,176** |
| CCE Materne, Belgium | 277,041 |
| Sheplers | 1,439,939 |
| Misc Other | 152,500 |
| **Long-term Non-Trade Accounts Rreceivable, net** | **1,869,481** |
| **Accounts Receivable Non-Trade, net** | **4,397,044** |
| **Total Accounts Receivable** | **36,022,701** |

# SCHEDULE B
## Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

**NOTE 1**: The Debtor is a party in many civil actions pending in courts throughout the United States.  The Debtor may have claims, including indemnity and contribution claims, against other parties in those civil actions which it has not yet asserted and are not listed herein.  The Debtor may also have similar claims against persons or entities which are not currently parties to those civil actions.  The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to assert such claims in the appropriate forums in the future.  The Debtor reserves all rights on behalf of itself and its estate to commence and pursue any and all causes of action or defenses it may possess in the matters listed below and the failure to list any particular action or proceeding herein is not intended to, and does not, limit the rights of the Debtor or its successors or assigns, if any, from pursuing such causes of action, defenses, counterclaims or cross-claims in any such action or proceeding.

**NOTE 2**: The Debtor is a potentially responsible party with respect to approximately 90 environmental remediation sites and may be named as a potentially responsible party with respect to other sites in the future.  The Debtor may have claims, including indemnity and contribution claims, against other parties identified as potentially responsible parties at those remediation sites and against persons or entities not currently so identified. The Debtor has used reasonable efforts to identify such claims, however, the Debtor reserves all rights to amend its Schedules as may be necessary or appropriate to reflect such claims.

**NOTE 3**: The Debtor has been a party to a substantial number of business transactions and relationships since its formation 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships.  In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions.  The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date.  The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

**NOTE 4**: The list of actions and proceedings herein shall not constitute an admission by any Debtor that the actions or proceedings herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| U.S. Federal Income Tax Refund<br>Form 1120X, Amended U.S. Corporation Income Tax Return, for tax year ending 12/31/1990 | $0 |

Exhibit B-20(a)

## SCHEDULE B
### Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| U.S. Federal Income Tax Refund Form 1120X, Amended U.S. Corporation Income Tax Return, for tax year ending 12/31/1991 | $0 |
| U.S. Federal Income Tax Refund Form 1120X, Amended U.S. Corporation Income Tax Return, for tax year ending 12/31/1992 | $0 |
| Claim against Sealed Air Corporation under Tax Sharing Agreement dated March 30, 1998 Use of W. R. Grace & Co. – Conn.'s South Carolina Jobs Tax Credit | $0 |
| Commonwealth of Massachusetts Income Tax Refund Income tax refund for the 1986 tax year for case won –W.R. Grace & Co.-Conn. v. Commissioner of Revenue. Appeals Court No. 2000-P-254 | $0 |
| Claims against Sealed Air Corporation under Tax Sharing Agreement dated March 30, 1998 Use of W.R. Grace & Co. and subsidiaries tax attributes in Germany, Malaysia and other tax jurisdictions | $0 |
| Claim against Nestor-BNA Holdings Corp. under Stock Sale Agreement dated June 23, 1999. Claim for indemnification with respect to certain liabilities, including but not limited to the tax dispute in connection with the Cross Country Staffing, a Delaware general partnership ("CCS"), meals and incidental expense program. | $0 |
| Claim against Joseph A. Boshart under Indemnity Agreement dated June 24, 1999. Reimbursement for amounts paid with respect to tax dispute in connection with the CCS meal and incidental expense program. | $0 |
| Claim against Emil Hensel under Indemnity Agreement dated June 24, 1999. Reimbursement for amounts paid with respect to tax dispute in connection with the CCS meal and incidental expense program. | $0 |
| Claim against Vickie Anenberg under Indemnity Agreement dated June 24, 1999. Reimbursement for amounts paid with respect to tax dispute in connection with the CCS meal and incidental expense program | $0 |
| Claim against Jonathan W. Ward under Indemnity Agreement dated June 24, 1999. Reimbursement for amounts paid with respect to tax dispute in connection with the CCS meal and incidental expense program | $0 |

## SCHEDULE B
## Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.                                      Case No.  01-01140

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| Illinois State Tax Refund.<br>Refunds for Grace-Conn and subsidiaries.  Tax years 1983 & 1984.  Income tax refund | $0 |
| Contingent Environmental Claim:<br><br>W. R. Grace & Co. – Conn. v. Zotos International, Inc.<br>Case No. 98-CV-0838S(F) | $0 |
| Contingent Intellectual Property Litigation:<br><br>W. R. Grace & Co.-Conn. v. Capsules Zapata Auscan Inc. Case No. T-44697<br><br>W. R. Grace & Co.-Conn. v. Tapon France Co.<br>RG No. 97/04962<br><br>W. R. Grace & Co.-Conn. v. United States Mineral Products Co., Inc. d.b.a. Isolatek International Civil Action No. 99 Civ. 784 (AJL)<br><br>W. R. Grace & Co.-Conn. and Grace Italiana v. Foreco S.R.L. and Forestali S.p.A.<br>First Civil Session No. 13607/93 | $0 |
| Contingent Breach of Contract Litigation:<br><br>W. R. Grace & Co.-Conn. v. Ogden Teck, Inc.<br>Civ. Action No. 97-09782<br><br>W. R. Grace & Co.-Conn., Plaintiff, v. Lampeter Joint Venture and Myron L. Kaufman, Defendants, and W. R. Grace & Co.-Conn, Third-Party Plaintiff, v. The Pep Boys – Manny Moe & Jack, Third Party Defendants<br>Civil Action No. 00-CV 4268 | $0 |
| Contingent Real Estate Litigation:<br><br>W. R. Grace & Co.-Conn. v. City of Cambridge<br>A.C.-2000-P-27 | $0 |

## SCHEDULE B
## Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| Contingent Trademark Claims:<br><br>W. R. Grace & Co. – Conn. v. Superintendency of Industry of Trade No. 2987 11601<br><br>W. R. Grace & Co.-Conn. v. Julia Esther Gomez<br>Serial No.:  9505833<br><br>W. R. Grace & Co. – Conn. v. Christian Rimbo<br>Serial No.:  008010<br><br>W. R. Grace & Co. – Conn v. Pt. Sinar Antjol<br>Serial No.:  006850<br><br>W. R. Grace & Co. – Conn. v. Paula Grace Consulting & Training Serial No.:  2221463 and 2167138<br><br>W. R. Grace & Co. – Conn. v. Grace Industries<br>Serial No.:  472415<br><br>W. R. Grace & Co. – Conn. v. Century's News – Advanced Technology Serial No.:  8216786 | $0 |
| Contingent Patent Claim:<br><br>W. R. Grace & Co. – Conn. v. D. S. Chemie GmbH<br>Case No.  3297,3292,3311; EP 0 503 124 | $0 |
| New York State Tax Refund<br>Depreciation refund claim<br>Tax years 1988 & 1990; income tax refund | $0 |
| Claim against Sealed Air Corporation under Tax Sharing Agreement dated March 30, 1998[1]<br>1998 refunds due to state NOL utilization | $0 |
| Commonwealth of Massachusetts Tax Refund<br>Abatement claims for income tax years 1988, 1989 and 1990. | $0 |

---

[1] Sealed Air Corporation is currently setting off this debt against other non-tax claims made against Grace.

## SCHEDULE B
## Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| State of Michigan Tax Refund<br>Refund claim for Single Business Tax for years 1985, 1986 and 1988 | $0 |
| International Protective Coatings deposited a $750 ,000 escrow fund into the First Union Bank, N.A. in connection with representations made in a March 24, 2000 acquisition agreement. Grace is not currently asserting a claim to any portion of the escrowed funds.<br><br>First Union National Bank<br>Corporate Trust - VA 3279<br>800 East Main Street<br>Lower Memnine, VA 23219<br>Attention Joy Edwards<br><br>International Protective Coatings Corp.<br>1275 Highway 35<br>P.O. Box 4128<br>Middletown NJ 07748<br>Attention Charles Boeddinghaus | $0 |
| Claims under Distribution Agreement  with Sealed Air Corporation | $0 |
| Claims under Employee Benefits Allocation Agreement with Sealed Air Corporation | $0 |
| WR Grace & Co<br>Co-obligor on $250,000,000 5 year facility with Chase Manhattan Bank | $0 |
| WR Grace & Co<br>Co-obligor on $250,000,000 364-day facility with Chase Manhattan Bank | $0 |
| Sealed Air Corporation<br>Guarantor on $5,723,000 8% notes due August 16, 2004 | $0 |
| Sealed Air Corporation<br>Guarantor on $1,972,000 7.75% notes due October 1, 2002 | $0 |
| Unlwaful taking of Property Claim:<br><br>W.R. Grace & Co. - Conn. and Alewife Land Corp. v. Cambridge City Council<br>Case No.:  A.C. 2000- P-27 | $0 |

# SCHEDULE B
## Item 20 – Other Contingent and Unliquidated Claims

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Description and Location of Property. | Book Value of Debtor's Interest in Property, without deducting any secured claim or exemption. |
|---|---|
| Alewife Land Corporation (01-01143):<br><br>W.R. Grace & Co. - Conn. and Alewife Land Corp. v. Cambridge City Council<br>Case No.:  A.C. 2000- P-27 | $0 |
| **Total** | **$0** |

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140                    Exhibit B-20(b)

SCHEDULE B

QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:

TOBACCO CODEFENDANTS

BATUS INC.
200 BROWN & WILLIAMSON TOWER
LOUISVILLE      KY      40202

BATUS TOBACCO SERVICES INC.
200 BROWN & WILLIAMSON TOWER
LOUISVILLE      KY      40202

BROOKE GROUP, INC.
100 S.E. SECOND STREET
32ND FLOOR
MIAMI      FL      33131

BROWN & WILLIAMSON TOBACCO CORP
200 BROWN & WILLIAMSON TOWER
LOUISVILLE      KY      40202

COUNCIL FOR TOBACCO RESEARCH, THE
c/o COUNCIL FOR TOBACCO RESEARCH, THE
-U.S.A., INC.
110 E. 59TH STREET
NEW YORK      NY      10022

HILL & KNOWLTON, INC.
466 LEXINGTON AVE.
NEW YORK      NY      10017

LIGGETT & MYERS TOBACCO CO.
700 W. MAIN STREET
DURHAM      NC      27701

LIGGETT GROUP, INC.
300 NORTH DUKE STREET
DURHAM      NC      27701

LORILLARD TOBACCO CO.
714 GREEN VALLEY ROAD
GREENSBORG      NC      27408

NABISCO GROUP HOLDING CORP
1301 AVENUE OF THE AMERICAS
NEW YORK      NY      10019

PHILIP MORRIS TOBACCO, INC.
4001 COMMERCE ROAD
RICHMOND      CA      23234

R.J. REYNOLDS TOBACCO CO.
401 N. MAIN STREET
WINSTON SALEM      NC      27102

TOBACCO INSTIUE, INC.
c/o CT CORPORATION SYSTEM
11 8TH AVENUE
NEW YORK      NY      10011

Number of Recipient(s):      13

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| A-BEST PRODUCTS COMPANY<br>3200 NATIONAL CITY CENTER<br>CLEVELAND    OH    44114 | A-BEST PRODUCTS COMPANY<br>705 MCKNIGHT PARK DR.<br>PITTSBURGH    PA    15237 | A. P. GREEN REFRACTORIES<br>HERLIHY & O'BRIEN<br>133 FEDERAL STREET<br>BOSTON    MA    02109 |
| A. P. GREEN SERVICES, INC. | A.H. BENNETT COMPANY<br>900 GLENWOOD AVE.<br>MINNEAPOLIS    MN    55405 | A.O. SMITH<br>11270 W. PARK PLACE<br>MILWAUKEE    WI    53024 |
| A.O. SMITH COMPANY<br>REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO    IL    60606-2903 | A.P. GREEN INDUSTRIES<br>C/O C.T. CORPORATION<br>350 NORTH ST. PAUL ST.<br>DALLAS    TX    75201 | A.P. GREEN INDUSTRIES<br>GREEN BLVD.<br>MEXICO    MO    65265 |
| A.P. GREEN INDUSTRIES INC.<br>815 SUPERIOR AVE. N.E.<br>CLEVELAND    OH    44114 | A.P. GREEN INDUSTRIES INC.<br>DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS    TX    75202-3736 | A.P. GREEN REFRACTORIES<br>GREEN BLVD.<br>MEXICO    MO    65265 |
| A.P. GREEN SERVICES INC.<br>8TH FLOOR<br>888 MILILANI ST.<br>HONOLULU    HI    96813 | A.W. CHESTERTON COMPANY<br>225 FALLON RD.<br>STONEHAM    MA    02180-9101 | AAER SPRAYED INSULATIONS, INC. |
| AAI CORPORATION<br>FAEGRE & BENSON L.L.P.<br>2500 REPUBLIC PLAZA<br>370 SEVENTEENTH STREET<br>DENVER    CO    80202-4004 | ABB LUMMUS GLOBAL INCORPORATED<br>1515 BROAD ST.<br>BLOOMFIELD    NJ    07003-3096 | ABCO INC. |
| ABCO INC.<br>C/O LEON J. KAPLAN<br>1600 SOUTH AKARD<br>DALLAS    TX    75215 | ABEX CORPORATION<br>RANDOLPH & GREEN STS.<br>PORTSMOUTH    VA    23704 | ABLE SUPPLY COMPANY<br>JACKSON WALKER LLP<br>1100 LOUISIANA SUITE 4100<br>P.O. BOX 4717<br>HOUSTON    TX    77210-4771 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| ABRAHAM OSTER | AC & S INC.<br>KIRKLEY SCHMIDT & COTTON<br>301 COMMERCE ST. SUITE 2700<br>FORT WORTH    TX    76102 | AC&R INSULATION CO. INC.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE    MD    20855 |
| ACADEMY OF NATURAL SCIENCES<br>10545 MACKALL ROAD<br>ST. LEONARD    MD    20685 | ACANDS INC.<br>GOLLATZ GRIFFIN & EWING & MCCARTHY<br>2 PENN CENTER PLAZA 6TH FLOOR<br>PHILADELPHIA    PA    19102 | ACANDS INC.<br>P.O. BOX 1548<br>120 NORTH LIME STREET<br>LANCASTER    PA    17603 |
| ACCRA PAK INC.<br>2626 INDUSTRIAL PARKWAY<br>ELKHART    IN | ACCRA PAK, INC. | ACCU-LABS RESEARCH   INC.<br>4663 TABLE MOUNTAIN DRIVE<br>GOLDEN    CO    80403-1650 |
| ACMC<br>CHURCH & HOUFF<br>2 NORTH CHARLES ST.  6TH FLOOR<br>BALTIMORE    MD    21201 | ACME INSULATIONS INC.<br>100 LOGAN ST. S.W.<br>GRAND RAPIDS    MI    49503 | ACRO TRECH LABS |
| ACRO TRECH LABS<br>728 NW 7TH TERR.<br>FORT LAUDERDALE    FL    33311 | ADDICTION RESEARCH FOUNDATION<br>P.O. BOX 1299<br>PALO ALTO    CA    94302-1299 | ADV HEALTH SYSTEMS/SUNBELT, INC. |
| ADVANCED BIOTECHNOLOGIES INC.<br>9108 GUILFORD ROAD<br>COLUMBIA    MD    21046 | AEA TECHNOLOGY QSA<br>40 NORTH AVENUE<br>BURLINGTON    MA    1803 | AEROSOL SPECIALTIES CORPORATION |
| AEROSOL SPECIALTIES CORPORATION<br>3150 MOON STATION ROAD<br>KENNESAW    GA    30144 | AEROSOL SYSTEMS INC.<br>9150 VALLEY VIEW ROAD<br>MACEDONIA    OH    44056 | AEROSOL SYSTEMS, INC. |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

AGRISEARCH INC.
5734 INDUSTRY LANE
FREDERICK     MD    21704

AIR PRODUCTS AND CHEMICALS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX    75201

AIR PRODUCTS AND CHEMICALS, INC.


AIRCO HEATING & AIR COND. CORP.
4020 CENTRAL AVE. NE
MINNEAPOLIS     MN    55421-2916

AIRCO INC
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL    60606-2903

AKZO NOBEL INC.
7 LIVINGSTON AVENUE
DOBBS FERRY     NY    10522-3408


ALBRIGHT & WILSON AMERICAS INC.
4851 LAKE BROOK DRIVE
GLEN ALLEN     VA    23060

ALCOA INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX    75201

ALCOA, INC.


ALFA-LAVAL INC.
6133 N. RIVER RD.
ROSEMONT     IL    60018

ALLEGHENY GENERAL HOSPITAL
16TH FLOOR SOUTH TOWER
ALLEGHENY GENERAL HOSPITAL
320 EAST NORTH AVENUE
PITTSBURGH     PA    15212

ALLEGHENY SOLVENTS & CHEMICALS CO


ALLEGHENY SOLVENTS AND CHEMICAL CO
HARRISBURG     PA

ALLEN-BRADLEY CORPORATION
1200 RESOURCE DR. #1
CLEVELAND     OH    44131-1893

ALLIED BOILER & IRON WORKS INC.
#160
6480 ROCKSIDE RD.
CLEVELAND     OH    44131


ALLIED CHEMICAL CO.
2217 NICOLLET AVENUE SOUTH
MINNEAPOLIS     MN    55404

ALLIED GLOVE CORPORATION
431 NORTH 5TH ST.
MILWAUKEE     WI    53203-3004

ALLIED SIGNAL INC.
C/O ALLIED CORPORATION
101 COLUMBIA ROAD
MORRISTOWN     NJ    07962


ALLIED SIGNAL INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX    75201

ALLIED SIGNAL, INC.

ALLIS CHALMERS CORPORATION
1126 SOUTH 70TH ST.
MILWAUKEE     WI    53214-3151

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

ALLIS-CHALMERS CORP.
ONE COMMERCIAL PLAZA
HARTFORD     CT     06103

ALLOY RODS
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL     60606-2903

ALNOR INSTRUMENT COMPANY
120 SOUTH LASALLE STREET SUITE 1450
CHICAGO     IL     60603

ALPHARMA USPD INC.
ALPHARAMA INC. ONE EXECUTIVE DRIVE
FORT LEE     NJ     7024

ALUMINUM COMPANY OF AMERICA INC.
BLACK & CONNOLLY LLP
115 EAST 5TH STREET
SUITE 100
AUSTIN     TX     78701

ALZA CORPORATION
V.P. & DEPUTY GENERAL COUNSEL
1900 CHARLESTON ROAD
MOUNTAIN VIEW     CA     94043

AMARCO RESOURCES CORP.

AMARCO RESOURCES CORP.

AMARILLO HOSPITAL DISTRICT
P.O. BOX 1110
AMARILLO     TX     79175

AMATEX CORPORATION
1032 STANBRIDGE ST.
NORRISTOWN     PA     19401-3666

AMAX
PHELPS DODGE CORPORATION
1501 WEST FOUNTAINHEAD PKWY SUITE 2
TEMPE     AZ     85282

AMC CANCER RESEARCH CENTER
1600 PIERCE STREET
LAKEWOOD     CO     80214

AMCHEM PRODUCTS INC.
KELLY DRYE & WARREN
101 PARK AVENUE
NEW YORK     NY     10178

AMCHEM PRODUCTS INC.
PHILADELPHIA     PA

AMCHEM PRODUCTS PVT. LTD.
A-79
SECTOR 58
NOIDA     201 301
INDIA

AMCHEM PRODUCTS, INC.

AMERICAN AEROSOLOS COMPANY

AMERICAN AEROSOLS COMPANY
9353 SEYMOUR AVENUE
SCHILLER PARK     IL     60176

AMERICAN BILTRITE INC.
105 WHITTENDALE DR.
MOORESTOWN     NJ     08057

AMERICAN ELECTRIC POWER CO. INC
1 RIVERSIDE PLAZA  #1600
COLUMBUS     OH     43215-2373

AMERICAN HARDWARE & PAINT CO. INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| AMERICAN HARDWARE AND PARTS CO INC<br>C/O MS. HELENE ROSSENWASSER<br>1909 AVENUE L<br>BROOKLYN    NY    11230 | AMERICAN HOME ASSURANCE | AMERICAN HOME PRODUCTS CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON    DE    19808 |
| AMERICAN HOME PRODUCTS CORPORATION<br>AMERICAN HOME PRODUCT CORPORATION<br>5 GIRALDA FARMS<br>MADISON    NJ    7940 | AMERICAN MEDICAL LABORATORIES INC.<br>AMERICAN MEDICAL LABORATORIES INC.<br>14225 NEWBROOK DRIVE<br>CHANTILLY    VA    20153 | AMERICAN OIL COMPANY |
| AMERICAN OIL COMPANY<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS STREET<br>AUSTIN    TX    78701 | AMERICAN PETROFINA INC. | AMERICAN PETROFINA, INC.<br>VINSON & ELKINS<br>1001 FANNIN ST.<br>SUITE 2300<br>HOUSTON    TX    77002-6760 |
| AMERICAN RED CROSS (MD)<br>15601 CRABBS BRANCH WAY<br>ROCKVILLE    MD    20855 | AMERICAN RED CROSS (MD)<br>MORGAN LEWIS & BOCKIUS L.L.P.<br>1800 M STREET N.W.<br>WASHINGTON    DC    20036 | AMERICAN STANDARD INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 |
| AMERICAN STANDARD INCORPORATED<br>324 4TH AVE.<br>TIFFIN    OH    44883-1227 | AMERICAN STANDARD, INC. | AMERICAN TRADING & PRODUCTION CORP. |
| AMERICAN TRADING & PRODUCTION CORP. | AMERICAN TUBE COMPANY INC<br>MORRIS DUFFY ALONSO & FALEY<br>170 BROADWAY<br>NEW YORK    NY    10038 | AMERICAN TYPE CULTURE COLLECTION<br>10801 UNIVERSITY BOULEVARD<br>MANASSAS    VA    20110 |
| AMERICAN UNIVERSITY<br>OFFICE OF UNIVERSITY COUNSEL<br>LEONARD HALL LOWER LEVEL 4400<br>MASSACHUSETTS AVENUE N.W.<br>WASHINGTON    DC    20016 | AMERICAN WELDING SOCIETY<br>SMITH KATHERINE<br>1 MARK TWAIN PLAZA SUITE 300<br>EDWARDSVILLE    IL    62025 | AMETEK INC.<br>37 NORTH VALLEY ROAD BUILDING 4<br>P.O. BOX 1764<br>PAOLI    PA    19301-0801 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

AMGEN BOULDER INC.
4000 NELSON ROAD
LONGMONT    CO    80503

AMOCO CORPORATION

AMOCO SHIPPING COMPANY

AMOCO SHIPPING COMPANY

AMP INC

ANALYTICAL DEVELOPMENT CORPORATION
4405 NORTH CHESTNUT STREET SUITE D
COLORADO SPRINGS    CO    80907

ANCHOR CHEMICAL COMPANY

ANCHOR CHEMICAL COMPANY

ANCHOR CHEMICAL COMPANY
WEST LAKE    OH

ANCHOR HOCKING DIVISION
NEWELL CO.
P.O. BOX 600
LANCASTER    OH    43130

ANCHOR PACKING CO.
C/O C. T. CORP. SYSTEMS
2 OLIVER STREET
BOSTON    MA    02109

ANCHOR PACKING COMPANY
3789 MAIN STREET
PHILADELPHIA    PA    19127

ANCO INSULATION CO.
P.O. BOX 83730
15981 AIRLINE HWY
BATON ROUGE    LA    70884-3730

ANDREWS OIL COMPANY

ANDREWS OIL COMPANY
PITTSBURGH    PA

ANSALDO NORTH AMERICA INC.
WILSON ELSER MOSKOWITZ
EDELMAN & DICKER
105 EAST 42ND STREET
NEW YORK    NY    10017

ANT CORP.

ANT CORP.
189 GENTRY STREET
POMONA    CA    91767

APPROVED PHARMACEUTICAL CORP.

APPROVED PHARMACEUTICAL CORP.
1643 E. GENESEE STREET
SYRACUSE    NY    13210

AQUA-CHEM INC.
7800 NORTH 113TH STREET
MILWAUKEE    WI    53224

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| ARCO CHEMICAL CO.<br>3801 WESTCHESTER PIKE<br>NEWTOWN SQUARE      PA      19073 | ARCO ENVIRONMENTAL REMEDIATION L.L.<br>BP AMOCO LAW DEPARTMENT<br>444 SOUTH FLOWER STREET ALF 3561<br>LOS ANGELES      CA      90071 | ARIZONA ST UNIV OFFICE OF RADIATION<br>VICE PROVOST FOR ADMINISTRATION SVC<br>ARIZONA STATE UNIVERSITY<br>P.O. BOX 872303<br>TEMPE    AZ    85287-2303 |
| ARMCO INC.<br>ONE OXFORD CENTRE<br>301 GRANT STREE<br>PITTSBURGH      PA      15219-1415 | ARMSTRONG WORLD INDUSTRIES INC.<br>LEGAL DEPARTMENT<br>P. O. BOX 3001<br>LANCASTER      PA      17604 | ARMSTRONG WORLD INDUSTRIES INC.<br>815 SUPERIOR AVE. N.E.<br>CLEVELAND      OH      44114 |
| ARMSTRONG WORLD INDUSTRIES INC.<br>2500 COLUMBIA AVENUE<br>LANCASTER      PA      17604-3001 | ARMSTRONG WORLD INDUSTRIES INC.<br>HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO      CA      94104-3902 | ARTHUR F. HAZEN & SON INC.<br>ELLWOOD CITY      PA |
| ARTHUR F. HAZEN & SON, INC. | ARUP LABORATORIES INC.<br>ARUP LABORATORIES INC.<br>500 CHIPETA WAY<br>SALT LAKE CITY      UT      84108-1221 | ASARCO INC. |
| ASARCO INCORPORATED<br>180 MAIDEN LANE<br>NEW YORK      NY      10038-4991 | ASARCO, INC.<br>180 MAIDEN LAND<br>NEW YORK      NY      10038 | ASARCO, INC.<br>BROWN, MCCARROLL & OAKS HARTLINE<br>111 CONGRESS AVENUE<br>SUITE 1400<br>AUSTIN      TX      78701-4043 |
| ASBESTOS CLAIMS MANAGEMENT CORP<br>FKA NATIONAL GYPSUM COMPANY<br>2609 EASTLAND AVENUE SUITE 202<br>GREENVILLE      TX      75402 | ASBESTOS CORP. LTD.<br>835 MOONEY STREET<br>BOX 9<br>THETFORD MINES      QC      G6G-55<br>CANADA | ASBESTOS CORP.ATLAS ASBESTOSATLAS<br>SUITE 1010<br>400 RENAISSANCE CENTER<br>DETROIT      MI      48243 |
| ASBESTOS INSULATION CO.<br>355 W. MAIN ST.<br>NORRISTOWN      PA      19401 | ASBESTOS PRODUCTS MANUF CORP | ASBESTOSPRAY CORP.<br>305 MADISON AVE<br>MORRISTOWN      NJ      7960 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| ASBESTOSPRAY CORPORATION | ASEA BROWN BOVERI INC.<br>1209 ORANGE STREET<br>WILMINGTON      DE      19801 | ASHLAND INC.<br>50 EAST RIVER CENTER BLVD.<br>P.O. BOX 391<br>COVINGTON      KY      41012-0391 |
| ASHLAND OIL INC.<br>RUSSELL      KY | ASHLAND OIL, INC. | ASHLAND, INC. |
| ASSOCIATION OF AMERICAN RAILROADS<br>CT CORPORATION SYSTEM<br>1025 VERMONT AVENUE N.W.<br>WASHINGTON      DC      20005 | ATLANTIC RESEARCH CORPORATION<br>ATLANTIC RESEARCH CORPORATION<br>5945 WELLINGTON ROAD<br>GAINESVILLE      VA      20155 | ATLANTIC RICHFIELD COMPANY<br>ARCO CHEMICAL CO.<br>515 S. FLOWER ST.<br>LOS ANGELES      CA      90071 |
| ATLANTIC RICHFIELD COMPANY<br>NKA BP-AMOCO INC.<br>200 E. RANDOLPH DR. #3500<br>CHICAGO      IL      60601-6511 | ATLANTIC-RICHFIELD COMPANY | ATLANTIC-RICHFIELD COMPANY |
| ATLAS TURNER INC.<br>BELL ASBESTOS MINES LTD.<br>HINKLEY ALLEN & SNYDER<br>28 STATE STREET<br>BOSTON      MA      02109 | ATLAS TURNER INC.<br>(FORMERLY ATLAS ASBESTOS CO.)<br>850 BD OUELLET OUEST<br>THETFORD MINES      PQ      G6G 7A5<br>CANADA | AULTMAN HOSPITAL<br>400 WEST TUSCARAWAS STREET SUITE 20<br>CANTON      OH      44702 |
| AUSTIN WHITE LIME COMPANY<br>4900 HOWARD LANE<br>AUSTIN      TX      78728-6306 | AVISTA HOSPITAL<br>5570 DTC PARKWAY<br>ENGLEWOOD      CO      80111 | AVONDALE INDUSTRIES INC.<br>400 RIVER RD.<br>WESTWEGO LOUISIANA<br>WESTWEGO      LA |
| AWI<br>CHURCH & HOUFF<br>2 NORTH CHARLES ST.  6TH FLOOR<br>BALTIMORE      MD      21201 | B P OIL CORPORATION | B. F. GOODRICH COMPANY |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| B. G. PRATT | B.F. GOODRICH CO.<br>FOUR COLISEUM CENTRE<br>2730 WEST TYVOLA RD.<br>CHARLOTTE    NC    28217-4578 | B.F. GOODRICH COMPANY<br>3 COLISEUM CENTRE<br>2550 WEST TYVOLA RD.<br>CHARLOTTE    NC    28217 |
| B.F. GOODRICH COMPANY (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | B.G. PRATT<br>450 LAUREL STREET NO. 1050<br>BATON ROUGE    LA    70801 | B.P. OIL CORPORATION |
| B.P. OIL CORPORATION<br>PENNSYLVANIA | BABCOCK & WILCOX<br>HAYES CLARK HUNT AND EMERY<br>P. O. BOX 410206<br>43 THORNDIKE STREET<br>BULFINCH SQUARE<br>CAMBRIDGE    MA    02141-0002 | BABCOCK & WILCOX COMPANY INC. THE<br>AHMUTY DEMERS & MCMANUS<br>200 I U WILLETS RD<br>ALBERSTON    NY    11507 |
| BABCOCK & WILCOX EGYPT SAE<br>P. O. BOX 1626<br>MANIAL SHIHA GIZA<br>CAIRO<br>EGYPT | BAIRNCO CORP.<br>2251 LUCIEN WAY<br>MAITLAND    FL    32751-7037 | BAKER & TAYLOR INC<br>CARLILE PATCHEN & MURPHY LLP<br>366 EAST BROAD STREET<br>COLUMBUS    OH    43215 |
| BAKER & TAYLOR INC<br>555 ELEVENTH STREET NW SUITE 1000<br>WASHINGTON    DC    20004-1304 | BAKER & TAYLOR INC.<br>2533 N. CARSON ST<br>CARSON CITY    NV    89706 | BALTIMORE GAS & ELECTRIC COMPANY<br>17TH FLOOR<br>P.O. BOX 1475<br>BALTIMORE    MD    21203-1475 |
| BALTIMORE GAS & ELECTRIC CORP.<br>39 W. LEXINGTON ST.<br>BALTIMORE    MD    21201-3940 | BARBER-COLMAN OF CANADA | BARBER-COLMAN OF CANADA LIMITED<br>5840 FALBOURNE STREET<br>MISSISSAUGA    ON    L5R3L8<br>CANADA |
| BARBER-COLMAN OF CANADA, LIMITED | BARON OIL COMPANY<br>CLEVELAND    OH | BARRINGER LABORATORIES INC.<br>15000 WEST 6TH AVENUE SUITE 300<br>GOLDEN    CO    80401 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| BASF  CORPORATION<br>1609 BIDDLE AVE.<br>WYANDOTTE    MI    48192 | BASIC INC.<br>1209 ORANGE ST.<br>WILMINGTON    DE    19801 | BASIC INC.<br>CONNECTICUT |
| BASIC, INC. | BATTELLE PACIFIC NORTHWEST LABORATO<br>P.O. BOX 999<br>MAIL STOP K1067<br>RICHLAND    WA    99352 | BATUS TOBACCO SERVICES INC.<br>200 BROWN & WILLIAMSON TOWER<br>LOUISVILLE    KY    40202 |
| BAYER CORPORATION | BAYER CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | BEARING AND TRANSMISSIONS INC.<br>LYONS    IL |
| BEARINGS AND TRANSMISSIONS, INC. | BEARINGS INC.<br>LOUISVILLE    KY | BEARINGS, INC. |
| BEAVER ALKALI PRODUCTS | BEAVER ALKALI PRODUCTS<br>PENNSYLVANIA | BEAZER EAST INC.<br>PITTSBURGH    PA |
| BEAZER EAST, INC. | BEAZER EAST, INC. | BECHTEL CORPORATION<br>50 BEALE ST.<br>SAN FRANCISCO    CA    94105 |
| BECTON DICKINSON MICROBIOLOGY SYSTE<br>BECTON DICKENSON & COMPANY<br>1 BECTON DRIVE<br>FRANKLIN LAKES    NJ    7417 | BELL ASBESTOS MINES<br>P.O. BOX 99<br>THETFORD MINES    PQ    G6G 5S1<br>CANADA | BELL ASBESTOS MINES, LTD. |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| BENDIX CORPORATION<br>SUITE 320<br>1050 WILSHIRE DR.<br>TROY    MI    48084 | BERGEN INDUSTRIAL SUPPLY CO. INC.<br>30 STEFANIS AVE.<br>ELMWOOD PARK    NJ    07407 | BERRY BEARING COMPANY |
| BERRY BEARING COMPANY<br>LYONS    IL | BEST INDUSTRIES INC.<br>7643 FULLERTON ROAD<br>SPRINGFIELD    VA    22153 | BEST WAY PAVING<br>P.O. BOX 3189<br>GREELEY    CO    80633 |
| BESTWAY INC. | BESTWAY, INC. | BETH ISRAEL DEACONESS MEDICAL CENTE<br>GOULSTON & STORRS P.C.<br>400 ATLANTIC AVENUE<br>BOSTON    MA    02110-3333 |
| BETHLEHEM STEEL CORPORATION<br>1170 EIGHTH AVE.<br>BETHLEHEM    PA    18016 | BETTACCHI ROBERT J<br>6 GARFIELD STREET<br>LEXINGTON    MA    02421-7999 | BETZ DEARBORN INC. |
| BETZ DEARBORN INC. [FOR INSURED W.<br>TORONTO    M5G 2L9<br>CANADA | BETZ LABORATORIES INC.<br>LANGHORNE    PA | BETZ LABORATORIES, INC. |
| BETZ LABORATORIES, INC. | BIGELOW-LIPTAK<br>363 EASTERN BLVD.<br>WATERTOWN    NY    13601-3140 | BIGELOW-LIPTAK COMPANY |
| BIGELOW-LIPTAK OF CANADA LTD.<br>518 WILLIAMS DR.<br>SARNIA ONTARIO CANADA<br>N7T 7J4<br>SARNIA    ON    N7T 7J4<br>CANADA | BIO RELIANCE CORPORATION<br>9900 BLACKWELL ROAD<br>ROCKVILLE    MD    20850 | BIO-RAD LABORATORIES INC.<br>1000 ALFRED NOBEL DRIVE<br>HERCULES    CA    94547 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

BIOMEDICAL RESEARCH INSTITUTE
12111 PARKLAWN DRIVE
ROCKVILLE      MD      20852

BIOSPHERICS INC. (12051 INDIAN CREE
12051 INDIAN CREEK COURT
BELTSVILLE      MD      20705

BIRD & SONS
1077 PLEASANT STREET
NORWOOD      MA      02062-4609

BLACK AND DECKER, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

BLACKHAWK CHEMICAL COMPANY

BLACKHAWK CHEMICAL COMPANY
ELLWOOD CITY      PA

BLACKSHIPS INC.

BLACKSHIPS, INC.

BOARD OF REGENTS OF THE UNIVERSITY
3835 HOLDREGE STREET SUITE 231
VARNER HALL
LINCOLN      NE      65853-0745

BOLAND & CORNELIUS INCORPORATED
80 STATE STREET
ALBANY      NY      12207

BONAT INC.
LACKAWANNA AVENUE
WEST PATTERSON
      NJ      07424

BONAT, INC.

BONDED CONCRETE

BORDEN CHEMCIALS, INC.

BORDEN CHEMICALS INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN      TX      78701

BORDEN, INC.

BORG WARNER CORPORATION
P.O. BOX 5060
TROY      MI      48007-5060

BORG-WARNER COROPORATION
200 SOUTH MICHIGAN AVENUE
CHICAGO      IL      60604

BORON OIL COMPANY
MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH      PA      15222-2312

BORON OIL COMPANY

BOSTIK INC.
PENNSYLVANIA

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

BOSTIK, INC.

BOULDER MEDICAL CENTER
HUTCHINSON BLACK & COOK L.L.C.
P.O. BOX 1170
BOULDER    CO    80306-1170

BOYER CHEMICAL LABORATORY COMPANY

BOYER CHEMICAL LABORATORY COMPANY
BEAVER FALLS      PA

BOYLE-MIDWAY

BOYLE-MIDWAY
SOUTH AVENUE AND HALE STREET
CRAWFORD    NJ    07016

BP AMOCO
200 EAST RANDOLPH DRIVE
CHICAGO      IL    60601-7125

BP AMOCO
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

BP-AMOCO INC.
200 E. RANDOLPH DR.   #3500
CHICAGO      IL    60601-6511

BRATON BIOTECH
BRATON BIOTECH
1 TAFT COURT SUITE 101
ROCKVILLE    MD    20850

BRAZOS ELECTRIC POWER COOPERATIVE
SEAGREST & SEAGREST
28015 W. HIGHWAY 84
MCGREGOR      TX    76657

BRIDGESTONE/FIRESTONE
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

BRIDGESTONE/FIRESTONE, INC.

BRIGGS-WEAVER INC.
4505 N. TWIN CITY HWY
NEDERLAND      TX    77627-3137

BRINCO MINING LIMITED

BRK COLORADO
PITTWAY CORPORATION
200 SOUTH WACKER DRIVE SUITE 700
CHICAGO      IL    60606-5802

BROOKE GROUP, INC.
100 S.E. SECOND STREET
32ND FLOOR
MIAMI      FL    33131

BROOKS DRUG INC.
C/O REVCO G.S. INC.
1925 ENTERPRISE PARKWAY
TWINSBURGH    OH    44087

BROOKS DRUG, INC.

BROWN & ROOT
WILSON ELSER MOSKOWITZ EDELMAN
& DICKER
500 RENAISSANCE TOWER
1201 ELM STREET
DALLAS      TX    75270

BROWN & ROOT USA INC.
P.O. BOX 3
HOUSTON      TX    77001

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

BROWN & WILLIAMSON TOBACCO CORP
200 BROWN & WILLIAMSON TOWER
LOUISVILLE    KY    40202

BRULIN CORPORATION INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

BRULIN CORPORATION, INC.


BUDD COMPANY THE
3155 W. BIG BEAVER RD.
TROY    MI    48084

BURRELL CORPORATION

BURRELL CORPORATION
PITTSBURGH    PA


BURRELL SCIENTIFIC, INC.
AGENTO, ESQ.JOHN
DICKIE, MCCARNEY & CHILCOTE
TWO PPG PLACE
SUITE 400
PITTSBURGH    PA    15222-5402

BUTLER CORNEL T
LEBLANC MAPLES  WADDELL
201 ST. CHARLES AVENUE
SUITE 3204
NEW ORLEANS    LA    70170

C V MULJIA DJAJA
JIN SISINGAMANGARAJA #24A
JAKARTA-PUSAT
INDONESIA


C. A. NORGREN COMPANY
CLEVELAND    OH

C. E. REFRACTORIES
CONNECTICUT

C.E. THURSTON & SONS INCORPORATED
4850 BROOKSIDE COURT
NORFOLK    VA    23502-2052


CABOT OIL & GAS CORP
SAFETY ENVIRONMENTAL & COMPLIANCE
1200 ENCLAVE PARKWAY
HOUSTON    TX    77077

CALGON CORPORATION

CALGON CORPORATION
PENNSYLVANIA


CALIFORNIA PACIFIC MEDICAL CENTER
P.O. BOX 7999
SAN FRANCISCO    CA    94120

CALIFORNIA SILICA PRODUCTS INC.
P.O. BOX 249
SAN JUAN CAPISTRANO    CA    92693

CAN MFRS. INSTITUTE


CAN MFRS. INSTITUTE
1625 MASSACHUSETTS AVE. NW
WASHINGTON    DC

CAPITAL PACKAGING COMPANY

CAPITAL PACKAGING COMPANY
1502 NORTH 25TH AVE.
MELROSE PARK    IL

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

CAPITOL HILL HOSPITAL
100 IRVING STREET N.W.
WASHINGTON    DC    20010

CARBORUNDUM COMPANY
31 BOULEVARD DES BOUVETS
92000 NANTERRE
FRANCE

CARBORUNDUM COMPANY
CARBORUNDUM CENTER BUILDING
345 3RD STREET
NIAGARA FALLS    NY    14302

CARDIACARE SERVICES, P.A.

CARDINAL INDUSTRIAL FINISHES

CARDINAL INDUSTRIAL FINISHES
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CAREY CANADA INC.
3 RTE 112
TRING-JONCTION    PQ    G0N 1X0
CANADA

CAREY CANADA&CAREY CANADIAN MINES
SUITE 909
4000 TOWN CENTER
SOUTHFIELD    MI    48075

CAREY CANADA, INC.

CARILION ROANOKE MEMORIAL HOSPITAL
CARILION ROANOKE MEMORIAL HOSPITAL
DEPARTMENT OF CLINICAL ENGINEERING/
BELLEVIEW & JEFFERSON STREETS
ROANOKE    VA    24033

CARNEGIE INSTITUTION
5241 BROAD BRANCH ROAD N.W.
WASHINGTON    DC    20015

CARNEGIE MELLON UNIVERSITY

CARNEGIE MELLON UNIVERSITY
C/O PRSIDENT OF VICE-PRESIDENT
CARNEGIE MELLON UNIVERSITY
5000 FORBES AVENUE
PITTSBURGH    PA    15213

CARNEGIE MELLON UNIVERSITY
ASSOCIATE GENERAL COUNSEL
DEFOREST & KOSCELNIK
3000 KOPPERS BUILDING
PITTSBURGH    PA    15219

CARSON CHEMICAL INC.
4110 SOUTH AKERS DRIVE
SIKESTON    MO

CARSON CHEMICAL, INC.

CARTER MANUFACTURING COMPANY, INC.

CARTER MRG. COMPANY INC.
130 ALDER AVENUE
WAYNE    NJ    07470

CASE WESTERN RESERVE UNIVERSITY
BP AMERICA BUILDING 35TH FLOOR
200 PUBLIC SQUARE
CLEVELAND    OH    44144-2302

CASE WESTERN RESERVE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

CASTON PLASTERING & DRYWALL
222 NORTH SEPULVEDA BLVD.
SUITE 1550
EL SEGUNDO    CA    90245

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

CATALYTIC INC.
1500 MARKET STREET
PHILADELPHIA       PA     19102

CATERPILLAR INC
SANDERS STEVE
ONE METROPOLITAN SQUARE #2600
ST LOUIS        MO     63102

CATHOLIC UNIVERSITY OF AMERICA
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON        DC     20004

CBS CORPORATION
WESTINGHOUSE ELEC. CORP SUCCESSOR
51 W. 52ND ST. FL 35
NEW YORK      NY    10019-6119

CELL TECHNOLOGY
AIR METHODS CORP.
7301 SOUTH PEORIA
ENGLEWOOD       CO      80112

CELLMARK DIAGNOSTIC
ZENECA. INC.
ENVIRONMENTAL LAW DEPARTMENT
1800 CONCORD PIKE
P.O. BOX 15437
WILMINGTON        DE     19850-5437

CELOTEX CORPORATION
4010 BOY SCOUT BLVD.
TAMPA     FL    33607

CELOTEX CORPORATION
9403 KENWOOD RD. #201B
CINCINNATI      OH    45242-6879

CENTER FOR CLAIMS RESOLUTION
504 CARNEGIE CENTER 2ND FLOOR
PRINCETON      NJ     08540

CERTAINTEED CORPORATION
SENIOR COUNSEL & ASS. SEC.
P. O. BOX 860
750 SWEDESFORD ROAD
VALLEY FORGE      PA     19482

CERTAINTEED CORPORATION

CERTANIUM ALLOYS CORPORATION
PAULSEN HARVEY
1761 S NAPERVILLE RD
SUITE 202
WHEATON      IL    60187

CHARLES REYNOLDS INC.
2167 PEACHTREE ROAD N.E.
ATLANTA     GA    30309

CHARLES REYNOLDS, INC.

CHAS DURZ & CO.

CHAS KURZ & CO.

CHEM-TECH INC.
6725 GOVERNOR PRINTZ BLVD.
WILMINGTON      DE    19809

CHEM-TECH, INC.

CHEMED CORPORTAION
CINCINNATI       OH

CHEMETRON CORPORATION
C/O CORPORATION TRUST CO
1209 ORANGE STREET
WILMINGTON      DE    19801

CHEMICAL SPECIALTIES MANUF ASSOC

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

CHEMICAL SPECIALTIES MANUF ASSOC
1913 EYE STREET NW
WASHINGTON      DC     20006

CHESEBROUGH-PONDS, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE     19801

CHEVRON ENVIRONMENTAL MANAGEMENT CO
6001 BOLLINGER CANYON ROAD RM. K204
SAN RAMON     CA     94583

CHEVRON OIL COMPANY
PENNSYLVANIA

CHEVRON PRODUCTS COMPANY

CHEVRON PRODUCTS COMPANY
6001 BOLLINGER CANYON ROAD
SAN RAMON     CA     94583

CHEVRON SHIPPING COMPANY

CHEVRON SHIPPING COMPANY
2613 CAMINO RAMON
SAN RAMON     CA     94583

CHEVRON U.S.A. INC.
575 MARKET STREET
SAN FRANCISCO     CA     94105-2856

CHEVRON U.S.A. INC.
JOHN R. BREIHAN
MCGINNIS, LOCHRIDGE & KILGORE
919 CONGRESS AVE.
SUITE 1300
AUSTIN     TX     78701

CHEVRON U.S.A. INC.
PILLSBURY, MADISON & SUTRO
225 BUSH ST.
P.O. BOX 7880
SAN FRANCISCO     CA     94120-7880

CHILDREN?S HOSPITAL MEDICAL CENTER
CHILDREN?S HOSPITAL OAKLAND RESEARC
747 52ND STREET
OAKLAND     CA     94609

CHILDREN?S NATIONAL MEDICAL CENTER
CHILDREN?S NATIONAL HEALTH CENTER
111 MICHIGAN AVENUE N.W.
WASHINGTON      DC     20010-2970

CHIRON CORPORATION
CHIRON CORPORATION
4560 HORTON STREET
EMERYVILLE     CA     94608

CHOICE INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

CHOICE, INC.

CHRYSTLER CORPORATION
NKA DAIMLER CHRYSTER CORPORATION
1000 CHRYSTLER DR.
AUBURN HILLS     MI     48326-2766

CINCINNATI GASKET PCKG&MANUF INC
40 ILLINOIS AVE.
CINCINNATI     OH     45215

CITY AND COUNTY OF DENVER
CITY AND COUNTY OF DENVER
1437 BANNOCK STREET ROOM 353
DENVER     CO     80202

CITY OF BALTIMORE
BALTIMORE CITY-DEPT OF LAW
CITY HALL ROOM 142
BALTIMORE     MD     21202

CITY OF LONGMONT
408 THIRD AVENUE
LONGMONT     CO     80501

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| CITY OF PERU UTILITIES<br>ELECTRIC LIGHT & POWER PLAN RT 24<br>PERU    IN    46970 | CITY OF PHILADELPHIA QUEENSLANE WAS<br>CHIEF DEPUTY CITY SOLICITOR REGULAT<br>CITY OF PHILADELPHIA<br>1 PARKWAY BUILDING 16TH FLOOR<br>1515 ARCH STREET<br>PHILADELPHIA    PA    19102-1595 | CKE INC.<br>488 EDGEWOOD AVENUE<br>INDIANA    PA    15701 |
| CLAIROL INCORPORATED | CLAIROL INCORPORATED<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | CLAREMONT COMPANY<br>MORRISON MAHONEY & MILLER<br>250 SUMMER STREET<br>BOSTON    MA    02210 |
| CLARION UNIVERSITY OF PENNSYLVANIA<br>PENNSYLVANIA OFFICE OF THE ATTORNEY<br>6TH FLOOR MANOR BUILDING<br>564 FORBES AVENUE<br>PITTSBURGH    PA    15219 | CLARK INDUSTRIAL INSULATION CO.<br>BARBARA BETH CLARK SHAWBER<br>1893 E. 55TH ST.<br>CLEVELAND    OH    44103 | CLEAVER BROOKS COMPANY<br>7800 N. 113TH ST.<br>MILWAUKEE    WI    53224 |
| CLIFFORD MASONRY LIMITED | CLIFFORD MASONRY LIMITED<br>SCARBOROUGH    M1L 1M9<br>CANADA | CLIFFORD MASONRY LIMITED |
| CNA HEALTHPRO | CNA HOLDINGS INC.<br>86 MORRIS AVENUE<br>SUMMIT    NJ    7901 | COACHMEN INDUSTRIES<br>BRUCE FLOWERS ESQ.<br>GUIDA SLAVICH & FLORES P.C.<br>5949 SHERRY LANE SUITE 1150<br>DALLAS    TX    75225 |
| COHART REFRACTORIES<br>MILES & STOCKBRIDGE<br>10 LIGHT ST.<br>BALTIMORE    MD    21201 | COLGATE-PALMOLIVE COMPANY | COLGATE-PALMOLIVE COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 |
| COLLAGEN CORPORATION<br>C/O MCGHAN MEDICAL CORPORATION<br>700 WARD DRIVE<br>SANTA BARBARA    CA    93111 | COLLEGE OF WILLIAM AND MARY<br>MARSHALL-WYTHE SCHOOL OF LAW<br>WILLIAMSBURG    VA    23185 | COLORADO ANALYTICAL RESEARCH & DEVE<br>515 POPES VALLEY DRIVE<br>COLORADO SPRINGS    CO    80919 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| COLORADO CITY INDUSTRIAL TEAM INC. | COLORADO CITY INDUSTRIAL TEAM, INC.<br>THOMPSON, REES & SHERIDAN, LLP<br>P.O. BOX 1007<br>COLORADO CITY     TX     79512 | COLORADO COLLEGE<br>1125 GLEN AVENUE<br>COLORADO SPRINGS     CO     80905 |
| COLORADO DEPARTMENT OF HEALTH<br>EXECUTIVE DIRECTOR<br>4300 CHERRY DRIVE SOUTH<br>DENVER     CO     80222 | COLORADO DEPARTMENT OF HEALTH<br>RADIOACTIVE MATERIALS PROGRAM<br>LABORATORY & RADIATION SERVICES<br>COLORADO DEPARTMENT OF PUBLIC HEALT<br>8100 LOWRY BLVD.<br>DENVER     CO     80230 | COLORADO ONCOLOGY FOUNDATION - DENV<br>CITY AND COUNTY OF DENVER<br>1437 BANNOCK STREET ROOM 353<br>DENVER     CO     80202 |
| COLORADO ONCOLOGY FOUNDATION - DENV<br>12048 BLACKHAWK DRIVE<br>CONIFER     CO     80433 | COLORADO SCHOOL OF MINES<br>COLORADO SCHOOL OF MINES<br>1500 ILLINOIS STREET<br>GOLDEN     CO     80401 | COLORADO SCHOOL OF MINES<br>STATE OF COLORADO<br>TORT LITIGATION UNIT<br>STATE SERVICES BUILDING<br>1525 SHERMAN STREET 5TH FLOOR<br>DENVER     CO     80203 |
| COLOWYO COAL COMPANY, LP<br>7500 GRACE DRIVE<br>COLUMBIA     MD     21044 | COLUMBIA HEALTHONE L.L.C.<br>600 S. CHERRY STREET SUITE 217<br>DENVER     CO     80246 | COLUMBIA HOSPITAL FOR WOMEN<br>2425 L STREET N.W.<br>WASHINGTON     DC     20037 |
| COMBE INCORPORATED | COMBE INCORPORATED<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS     NY     10604 | COMBUSTION ENGINEERING<br>CONNECTICUT VALLEY CLAIM SERVICE CO<br>P. O. BOX 950<br>525 BROOK STREET<br>ROCKY HILL     CT     06067 |
| COMBUSTION ENGINEERING<br>HATCH ANNE<br>5111 WEST MAIN STREET<br>BELLEVILLE     IL     62226 | COMBUSTION ENGINEERING INC.<br>1000 PROSPECT HILL ROAD<br>WINDSOR     CT     06095 | COMPAQ COMPUTER CORPORATION<br>20555 SH 249<br>MAIL CODE 110411<br>HOUSTON     TX     77070-2698 |
| COMPRESSED GAS ASSOCIATION | COMPRESSED GAS ASSOCIATION<br>1725 JEFFERSON DAVIS HIGHWAY<br>SUITE 1004<br>ARLINGTON     VA     22202 | CONGOLEUM CORPORATION<br>P.O. BOX 3127<br>MERCERVILLE     NJ     08619 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| CONOCO INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | CONOCO, INC. | CONSOLIDATED CONTAINER COMPANY |
| CONSOLIDATED CONTAINER COMPANY<br>C/O PHILLIS RUNSTTE<br>2000 POST OAK BLVD. SUTIE 1430<br>HOUSTON    TX    77506 | CONSOLIDATED EDISON CO. OF NEW YORK<br>4  IRVING PL<br>NEW YORK    NY    10003-3598 | CONSOLIDATED RAIL CORP.<br>BURNS WHITE & HICKTON<br>2400 FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH    PA    15222-3001 |
| CONSOLIDATED RAIL CORPORATION<br>2001 MARKET ST.<br>P.O. BOX 41416<br>PHILADELPHIA    PA    19101-1416 | CONSUMER HEALTH FOUNDATION<br>SWANKIN & TURNER<br>1400 16TH STREET N.W. SUITE 330<br>WASHINGTON    DC    20036 | CONTACT INDUSTRIES INC.<br>641 DOWD AVE.<br>ELIZABETH    NJ    07271 |
| CONTACT INDUSTRIES, INC. | CONTRAVES INC.<br>CONTRAVES INC.<br>KEYSTONE COMMONS<br>COMMONWEALTH PLAZA BUILDING<br>700 BRADDOCK AVENUE<br>EAST PITTSBURGH    PA    15112 | COOPER INDUSTRIES INC.<br>600 TRAVIS ST. #5800<br>HOUSTON    TX    77002 |
| COOPER INDUSTRIES, INC.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE    19801 | COOPERATIVE FEDEREE DE QUEBEC | COORS BIOTECH<br>4455 TABLE MOUNTAIN DRIVE<br>GOLDEN    CO    80403 |
| COORS BREWING COMPANY/ADOLPH COORS<br>P.O. BOX 4030 MAIL STOP NH32<br>GOLDEN    CO    80401 | COORSTEK INC.<br>DIRECTOR OF LEGAL SERVICES<br>COORSTEK INC.<br>16000 TABLE MOUNTAIN PARKWAY<br>GOLDEN    CO    80403 | COPPER BRITE INC.<br>5147 W. JEFFERSON BLVD.<br>LOS ANGELES    CA    90016 |
| COPPER BRITE, INC. | COPPER CHEMICAL COMPANY | COPPER CHEMICAL COMPANY<br>436 SEVENTH AVENUE<br>PITTSBURGH    PA    15219 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

CORDANT TECHNOLOGIES INC.
VICE PRESIDENT & GENERAL COUNSEL
P.O. BOX 707
MAIL STOP A10C
BRIGHAM CITY    UT    84302

CORHART REFRACTORIES COMPANY

CORHART REFRACTORIES COMPANY

CORHART REFRACTORIES COMPANY
LOUISVILLE    KY

CORTECH INC.
376 MAIN STREET
P.O. BOX 74
BEDMINSTER    NJ    7921

COSDEN PIPE LINE CO.

COSDEN PIPE LINE CO.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

COSMETIC TOILETRY & FRAGANCE ASSOC

COSMETIC TOILETRY & FRAGRANCE ASSOC
1101 17TH STREET NW
WASHINGTON    DC    20036

COUNCIL FOR TOBACCO RESEARCH, THE
COUNCIL FOR TOBACCO RESEARCH, THE
-U.S.A., INC.
110 E. 59TH STREET
NEW YORK    NY    10022

CPC INTERNATION, INC.

CPC INTERNATIONAL INC.
N/K/A BESTFOODS INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

CRANE COMPANY
100 FIRST STAMFORD PLACE
STAMFORD    CT    06902

CRC INDUSTRIES INC.
C/O PRENTICE HALL CORP SYSTEM
800 BRAZOS
AUSTIN    TX    78701

CRC INDUSTRIES, INC.

CREATIVE FOOD 'N FUN COMPANY
LOS ANGELES    90067-4590

CREDIT SUISSE FIRST BOSTON CORP.
11 MADISON AVE
NEW YORK    NY    10010

CREIGHTON UNIVERSITY
2500 CALIFORNIA PLAZA
OMAHA    NE    68178

CROMPTON CORPORATION
ONE AMERICAN LANE
GREENWICH    CT    06831-2559

CROSS COUNTRY HEALTH CARE

CROSS COUNTRY STAFFING

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

CROWN CORK & SEAL
815 SUPERIOR AVE. N.E.
CLEVELAND      OH      44114

CROWN CORK & SEAL
FOLEY & COLLEY
FIRST PLACE SUITE 404
TYLER      TX      75702

CROWN CORK AND SEAL COMPANY INC.
1 CROWN WAY
PHILADELPHIA      PA      19154-4599

CROWN CORK AND SEAL COMPANY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

CROWN CORK AND SEAL COMPANY, INC.

CROWN INDUSTRIAL PRODUCTS COMPANY

CROWN INDUSTRIAL PRODUCTS COMPANY
11214 ROUTE 47
HEBROW      IL      60034

CRYOVAC

CSR LIMITED
LEVEL 1
9 HELP STREET
CHATSWOOD          02067
AUSTRALIA

CULVER WILLIAM V. WILLIAM V
1300 W BOSTON ST
SEATTLE      WA      98119

CUMMINGS INSULATION
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON      MA      02210

D.A. STUART OIL CO., LTD.

D.A. STUART OIL COMPANY LTD
WILLOWBROOK      IL

D.B. RILEY INC.
45 MCKEON RD.
WORCESTER      MA      01610

DAHL ROBERT W
HERTOGS FLUEGEL SIEBEN POLK JONES
999 WESTVIEW DR
HASTINGS      MN      55033

DALLOZ SAFETY
2ND & WASHINGTON STREETS
P.O. BOX 622
READING      PA      19603-0622

DAN RIVER INC

DANA CORPORATION
P.O. BOX 1000
TOLEDO      OH      43697

DANIEL OLIVEIRA, INDIVIDUALLY AND D

DATA MEASUREMENTS CORPORATION
HONEYWELL-MEASUREX CORPORATION
HONEYWELL PLAZA
P.O. BOX 524
MINNEAPOLIS      MN      55440-0524

DBA PRODUCTS COMPANY

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| DBA PRODUCTS COMPANY<br>ONE SHERWARD TERRACE<br>LAKE BLUFF    IN    60044 | DEL CORP. | DEL CORP.<br>C/O GILMER R. ABLER<br>23210 RED OAK TRAIL<br>TOMBALL    TX    77375 |
| DEL TACO, INC.<br>MORGAN, LEWIS & BOCKIUS<br>300 S. GRAND AVENUE, SUITE 200<br>LOS ANGELES    CA    90071-3132 | DEL TACO, INC., A CALIFORNIA CORP | DEPARTMENT OF ENVIRONMENTAL PROTECT<br>909 ELMERTON AVENUE<br>HARRISBURG    PA    17110 |
| DERREX CORPORATION<br>PHILADELPHIA    PA | DESHAZER JACK JACK<br>697 TERRANCE VIEW RD<br>LIBBY    MT    59923 | DETREX CORP. |
| DETROIT EDISON<br>LANGE WILLIAM<br>2000 SECOND AVE<br>688 WCB<br>DETROIT    MI    48226 | DIAGNOSTIC ASSAY SERVICES<br>9290 GAITHER ROAD<br>GAITHERSBURG    MD    20877 | DIAGON CORPORATION<br>9600 MEDICAL CENTER DRIVE<br>ROCKVILLE    MD    20850 |
| DIAL CORPORATION (THE) | DIAL CORPORATION (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | DIAMOND POWER SPECIALTY CORPORATION<br>AHMUTY DEMERS & MCMANUS<br>200 I U WILLETS RD<br>ALBERSTON    NY    11507 |
| DIDIER TAYLOR REFRACTORIES COMPANY<br>REPCHECK, ESQJOHNJ<br>MARKS, O'NEIL, O'BRIEN & COURTNEY,<br>GULF TOWER<br>SUITE 3200<br>707 GRANT ST<br>PITTSBURGH    PA    15219 | DIDIER TAYLOR REFRACTORIES CORP<br>CINCINNATI    OH | DIDIER TAYLOR REFRACTORIES CORP. |
| DIELECTRIC CORPORATION<br>W141N9250 FOUNTAIN BLVD.<br>MENOMONEE FALLS    WI    53051-1648 | DILBERT BANCROFT & ROSS CO LTD.<br>650 POYDRAS ST.<br>STE. 2100<br>NEW ORLEANS    LA    70130 | DIMENSIONS HEALTH CORPORATION<br>D/B/A PRINCE GEORGE?S HOSPITAL CENT<br>3001 HOSPITAL DRIVE<br>CHEVERLY    MD    20785 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

| | | |
|---|---|---|
| DISTRICT OF COLUMBIA GENERAL HOSPIT INTERIM GENERAL MANAGER/CEO D.C. HEALTH & HOSPITALS PUBLIC BENE 1900 MASSACHUSETTS AVE. S.E. SUITE 1450 WASHINGTON      DC     20003 | DISTRICT OF COLUMBIA GOVERNMENT DEPARTMENT OF HEALTH ENVIRONMENTAL BUREAU OF FOOD DRUG AND RADIATION P 51 N STREET N.W. 6TH FLOOR WASHINGTON      DC     20002 | DOCPLANET.COM INC. 3000 WEST WARNER AVENUE SANTA ANA      CA     92704-5311 |
| DOES A-Z | DOES A-Z | DOES A-Z |
| DOES A-Z | DOES A_Z | DOW CHEMICAL COMPANY |
| DOW CHEMICAL COMPANY C/O C.T. CORP SYSTEM 350 N. ST. PAUL DALLAS      TX     75201 | DOW CHEMICAL COMPANY CORPORATION TRUST CENTER 1209 ORANGE STREET WILMINGTON      DE     19801 | DOW CHEMICAL U.S.A. |
| DOW CHEMICAL U.S.A. CARNEGIE      PA | DOW CHEMICAL USA | DR. GILBERT CUSHNER 11161 NEW HAMPSHIRE AVENUE #201 SILVER SPRING      MD     20904 |
| DRACKETT PRODUCTS CO. C/O C.T. CORP SYSTEM 350 N. ST. PAUL DALLAS      TX     75201 | DRACKETT PRODUCTS COMPANY (THE) | DRAGOCO INC. 422 NNW HWY. PARKRIDGE      IL     60068 |
| DRAGOCO, INC. | DRAGOCO, INC. | DRESSER INDUSTRIES 3600 LINCOLN PLAZA 500 N. AKARD DALLAS      TX     75201 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

DRESSER INDUSTRIES INC
WHITE AND WILLIAMS LLP
ONE LIBERTY PLACE
1650 MARKET STREET
SUITE 1800
PHILADELPHIA    PA    19103-7395

DRS. CUSHNER SCHNAPP & BARTH P.A.
11161 NEW HAMPSHIRE AVENUE #201
SILVER SPRING    MD    20904

DU PONT AGRICHEMICALS CARIBE, INC
1007 MARKET STREET
WILMINGTON    DE    19898

DURABLA MFG. COMPANY
140 SHEREE BLVD.
P.O. BOX 700
LIONVILLE    PA    19341-0700

DURAMETALLIC CORPORATION
2100 FACTORY STREET
KALAMAZOO    MI    49001

DURO-DYNE
LECOMTE EMANUELSON MOTEJUNAS
AND DOYLE
PREISDENTS PLACE SUITE 815
1250 HANCOCK STREET
QUINCY    MA    02169

DUROX COMPANY
12351 PROSPECT RD.
STRONGSVILLE    OH    44136

DYNEGY MIDWEST GENERATION INC.
1000 LOUISIANA SUITE 5800
HOUSTON    TX    77002

E. D. BULLARD COMPANY
1898 SAFETY WAY
CYNTHIANA    KY    41031

E. F. HOUGHTON & COMPANY

E.F. HOUGHTON & COMPANY
VALLEY FORGE    PA

E.I. DUPONT DE NEMOURS & COMPANY
JOLEY CHARLES
8 EAST WASHINGTON STREET
BELLEVILLE    IL    62220

E.L. STEBBING & CO.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANA AVE.
TOWSON    MD    21204

EAGLE PICHER INDUSTRIES INC.
250 EAST 5TH ST. #500
CINCINNATI    OH    45202-4157

EAST TENNESSEE STATE UNIVERSITY
EAST TENNESSEE STATE UNIVERSITY
BOX 70565
JOHNSON CITY    TN    37614-0565

EASTERN REFRACTORIES COMPANY INC.
P. O. BOX 3042
BURLINGTON    MA    01803-0842

EASTERN REFRACTORIES CORPORATION
60 HOLLAND ST.
LEWISTON    ME    04240-7514

EASTMAN CHEMICAL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

ECE GROUP LTD, THE
STIEBER BERLACH GIBBS
130 ADELAID STREET, WEST
SUITE 900
TORONTO    ON    M5H3P5
CANADA

ECE GROUP LTD. THE

ECO INC
2720 N HEMLOCK CT
BROKEN ARROW    OK    740121111

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

EGYPTIAN LACQUER MFG. COMPANY
555 SAGAMORE PARKWAY
SOUTH LAFAYETTE    IN    47905

EGYPTIAN LACQUER MANUFACTURING CO

EHRET MAGNESIA MANUF. CO.
SUITE 320
1050 WILSHIRE DR.
TROY    MI    48084

EKLECCO
ONE N. LEXINGTON AVENUE
WHITE PLAINS    NY    10601

EKLECCO

EL RAY STUCCO COMPANY
3830 SINGER BLVD. NE#2020
ALBUQUERQUE    NM    87109-5844

EL-ARABI, MAHGUIB

ELEANOR ROOSEVELT INSTITUTE
1899 GAYLORD STREET
DENVER    CO    80206

ELLIOT TURBOMACHINERY COMPANY INC
SPITZZERI JOSEPH
222 N LASALLE ST
SUITE 2200
CHICAGO    IL    60601

EMERSON ELECTRIC CO
8000 W. FLORISSANT AVE.
P.O. BOX 4100
ST. LOUIS    MO    63136

EMHART INDUSTRIES INC.
701 EAST JOPPA ROAD
TOWSON    MD    21286

EMPIRE ACE INSULATION MANU'N CORP
1 COZINE AVENUE
BROOKLYN    NY    11207

EMPIRE ACE MFG.
1000 FIRST FEDERAL BLDG.
DETROIT    MI    48226

EMPIRE TRANSPORT INC.
14297 POLO CLUB DR.
STRONGSVILLE    OH    44136

ENGELHARD CORPORATION (120 PINE)
DIRECTOR ENVIRONMENTAL HEALTH & SAF
101 WOOD AVENUE
ISELINE    NJ    08830-0770

ENGLISH CHINA CLAYS
VITSAS, ESQJOHNL
REED SMITH LLP
435 SIXTH AVE
PITTSBURGH    PA    15219

ENGLISH CHINA CLAYS INC.
PENNSYLVANIA

ENGLISH CHINA CLAYS, INC.

ENVIRONMENTAL TECHNOLOGIES GROUP IN
1400 TAYLOR AVENUE
BALTIMORE    MD    21234

ENVIROSOURCE, INC.
1155 BUSINESS CENTER DRIVE
HORSHAM    PA    19044

ENZON INC.
20 KINGSBRIDGE ROAD
PISCATAWAY    NJ    08854-3988

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

EPE INCORPORATED
12418 THE BLUFFS
STRONGSVILLE      OH      44136

ESPI
1050 BENSON WAY
ASHLAND      OR      97520

ETHYL CORPORATION

ETHYL CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

EUTECTIC CORPORATION
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO      IL      60606-2903

EVANS RESEARCH & DEVELOPMENT CORP.
2400 CHASE SQUARE
900 MIDTOWN TOWER
ROCHESTER      NY      14604

EVEREADY INDUSTRIAL SERVICES
2700, 10155-102 STREET
EDMONTON      AB      T5J 468
CANADA

EVEREADY PRODUCTS & MANUF CORP

EVEREADY PRODUCTS & MANUF CORP
1101 BELT LINE STREET
CLEVELAND      OH      44109

EVEREADY PRODUCTS CORPORATION

EXEMPLA MEDICAL CENTER
GABLEHOUSE & EPEL
1050 SEVENTEENTH STREET SUITE 1730
DENVER      CO      80265

EXXON
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

EXXON CO USA

EXXON CO. U.S.A.

EXXON COMPANY USA
PO BOX 4695
HOUSTON      TX      77210-4695

FEL-PRO CHEMICAL PRODUCTS

FEL-PRO CHEMICAL PRODUCTS
45 BRADROCK DRIVE
DES PLAINES      IL      60018

FELDSPAR CORPORATION
1040 CROWN POINTE PARKWAY
SUITE 270
ATLANTA      GA      30338

FELDSPAR PRODUCTS INCORPORATED
767 MASON BR.
AIKEN      SC      29805

FERMENTA ANIMAL HEALTH
BOEHRINGER INGELHEIM CORPORATION
900 RIDGEBURY ROAD P.O. BOX 368
RIDGEFIELD      CT      6877

FIBREBOARD CORPORATION
2200 ROSS AVENUE SUITE 3600
DALLAS      TX      75201

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

FIBREBOARD CORPORATION
CALIFORNIA PLAZA BLDG.
2121 N. CALIFORNIA BLVD.
SUITE 560
WALNUT CREEK    CA    94596

FIBREBOARD CORPORATION
BROBECK PHLEGER & HARRISON LLP
SPEAR STREET TOWER
ONE MARKET
SAN FRANCISCO    CA    94105

FILTRON MANUFACTURING CO. INC. THE

FINA INC.

FINA OIL AND CHEMICAL COMPANY

FINA OIL AND CHEMICAL COMPANY
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

FINA, INC.
VINSON & ELKINS
1001 FANNIN ST.
SUITE 2300
HOUSTON    TX    77002-6760

FIRST UNION NATIONAL BANK TRUSTEE

FISHER BODY DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO    NY    14202

FISHER GUIDE DIVISION OF GM CORP.
RAICHLE BANNING WEISS & STEPHENS
R. WILLIAM STEPHENS ESQ.
410 MAIN STREET
BUFFALO    NY    14202

FISHER, TIMOTHY, L.

FISKE BROS. REFINING CO.

FISKE BROTHERS REFINING COMPANY
NEW YORK    NY

FLETCHER, YVETTE

FLEXITALLIC GASKET CO.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK    NY    10017

FLEXITALLIC GASKET CO.INC
FOLEY & LARDNER
777 EAST WISCONSIN AVE.
MILWAUKEE    WI    53202-5367

FLEXITALLIC INC.
6915 HIGHWAY 225
DEER PARK    TX    77536

FLEXITALLIC INC.
725 N. DRENNAN ST.
HOUSTON    TX    77003-1320

FLEXO PRODUCTS INC.
24864 DETROIT RD.
WESTLAKE    OH    44145

FLINTKOTE CO. THE
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON    MA    02210

FLINTKOTE COMPANY
2 EMBARCADERO CENTER
SAN FRANCISCO    CA    94111-3823

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

FLINTKOTE COMPANY
HARRIS LIVELY & DOUZLER
PO BOX 830
550 FANNIN
BEAUMONT     TX     77704

FLORIDA PHOSPHATE COUNCIL, INC.

FMC CORPORATION
1735 MARKET STREET
PHILADELPHIA     PA     19103


FORD AERO SPACE
CT CORPORATION
818 WEST 7TH STREET SUITE 200
LOS ANGELES     CA     90017

FORD MOTOR COMPANY
1 AMERICAN RD.
DEARBORN     MI     48126-2798

FORD MOTOR COMPANY


FORD MOTOR COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

FORD MOTOR COMPANY
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE     19801

FORMOSA CHEMICALS & FIBRE CORP


FORMOSA CHEMICALS & FIBRE CORP
C/O C.S.C. SERVICE COMPANY
800 BRAZOS STREET
AUSTIN     TX     78701

FORT BEND INDEPENDENT SCHOOL DIST.
5718 WESTHEIMER
SUITE 1200
HOUSTON     TX     77057

FORTY-EIGHT INSULATIONS, INC.


FOSTER WHEELER CORPORATION
PERRYVILLE CORPORATE PARK
CLINTON     NJ     08809-4000

FOSTER WHEELER CORPORATION
PUTNEY TWOMBLEY HALL & HIRSON
521 FIFTH AVE.
NEW YORK     NY     10175

FOXBORO COMPANY THE
SWARTZ GERALD
767 THIRD AVE
NEW YORK     NY     10017


FRANKLIN AND MARSHALL COLLEGE
P.O. BOX 3003
LANCASTER     PA     17604-3003

FRESENIUS A.G.

FRESENIUS A.G.


FRESENIUS MEDICAL CARE, A.G.

FRESENIUS MEDICAL CARE, INC.

FRESENIUS NATIONAL MEDICAL CARE HOL
95 HAYDEN AVENUE
LEXINGTON     MA     02173

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| FRESENIUS NATL MEDICAL CARE, INC. | FRESENIUS NATL MEDICAL CARE, INC. | FRESENIUS U.S.A. INC.<br>767 EUBANKS DR<br>VACAVILLE    CA    95688 |
| FRIAL CONSTANTINO C<br>2135 SPRINGLAKE DRIVE<br>MARTINEZ    CA    94553 | FULLER BRUSH COMPANY (THE) | FULLER BRUSH COMPANY (THE)<br>2667 RIVER SIDE AVE.<br>SOMMERSET    MA    02726 |
| FUSION CERAMICS<br>160 SCIO ROAD<br>CARROLLTON    OH    44615 | G. WHITFIELD RICHARDS | G. WHITFIELD RICHARDS<br>PHILADELPHIA    PA |
| GAF CORPORATION<br>C/O DANA JOHNSON<br>PRENTICE HALL CORP. SYSTEMS<br>84 STATE STREET<br>BOSTON    MA    02109 | GAF CORPORATION<br>HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO    CA    94104-3902 | GAF CORPORATION |
| GAMBRO INC.<br>10811 WEST COLLINS AVENUE<br>LAKEWOOD    CO    80215 | GARLOCK INC.<br>SENIOR V. P. OF LITIGATION<br>2550 W. TYVOLA ROAD<br>CHARLOTTE    NC    28217-4543 | GARLOCK INC.<br>1666 DIVISION STREET<br>PALMYRA    NY    14522 |
| GARLOCK INC.<br>WHITTENBURGWHITTENBURG & SCHACHTER<br>600 N PEARL ST<br>SUITE 2300 LB 133<br>DALLAS    TX    75201 | GASKETS INC.<br>HINSHAW & CULBERTSON<br>SUITE 2600<br>100 EAST WISCONSIN AVE.<br>MILWAUKEE    WI    53202-4115 | GATES CORPORATION<br>P.O. BOX 5887<br>DENVER    CO    80217 |
| GATEWAY INDUSTRIAL SUPPLY | GATEWAY INDUSTRIAL SUPPLY COMPANY<br>LAWRENCE    PA | GEN TELEPHONE & ELECTRONICS CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

GENCO CORP.
1422 EUCLID AVE #1004
CLEVELAND      OH    44115-2001

GENCORP INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX    75201

GENCORP, INC.

GENERAL ELECTRIC COMPANY
3135 EASTON TURNPIKE
FAIRFIELD    CT    06431-0001

GENERAL ELECTRIC COMPANY
C/O CT CORPORATION
350 N. ST. PAUL
DALLAS      TX    75201

GENERAL ELECTRIC COMPANY

GENERAL ELECTRIC COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

GENERAL MOTORS CORPORATION
3044 W. GRAND BLVD.
DETROIT      MI    48202-3037

GENERAL PETROLEUM CORPORATION
TOWNSEND BUILDING
DOVER      DE    19901

GENERAL PETROLEUM INC.
1013 CENTRE ROAD
WILMINGTON      DE    19805

GENERAL PUBLIC UTILITIES
300 MADISON AVENUE
MORRISTOWN      NJ    07960

GENERAL REFRACTORIES CO.

GENERAL REFRACTORIES COMPANY
STRASBURGER & PRICE LLP
4300 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS      TX    75202

GENERAL REFRACTORIES COMPANY
BALA CYNWYD      PA

GENETIC & IVF INSTITUTE
3020 JAVIER ROAD
FAIRFAX      VA    22031

GENETIC THERAPY INC.
938 CLOPPER ROAD
GAITHERSBURG      ND    20878

GEO SPECIALTY CHEMICALS INC.
751 PINEVILLE RD.
CHATTANOOGA      TN    37405-2622

GEORGE MASON UNIVERSITY
4400 UNIVERSITY DRIVE
MAIL STOP 2D7
FAIRFAX      VA    22030

GEORGE V. HAMILTON INCORPORATED
815 SUPERIOR AVE. NE
CLEVELAND      OH    44114

GEORGETOWN UNIVERSITY
3900 RESERVOIR ROAD N.W.
ROOM LM12 PRECLINICAL SCIENCE
WASHINGTON      DC    20007

GEORGETOWN UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON      DC    20004

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

### SCHEDULE B
### QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

GEORGIA MARBLE COMPANY
1201 ROBERTS BLVD. BUILDING 100
KENNESAW    GA    30144

GEORGIA MARBLE COMPANY
2900 FIVE SPRINGS RD. SE
DALTON    GA    30721-4927

GEORGIA PACIFIC CORPORATION
133 PEACHTREE STREET NE
ATLANTA    GA    30303

GEORGIA-PACIFIC CORPORATION
C/O SARA S. TURNIPSEED ESQ.
NELSONMULLINSRILEY & SCARBOROUGH
FIRST UNION PLAZA SUITE 1400
999 PEACHTREE STREET
ATLANTA    GA    30309

GEORGIA-PACIFIC CORPORATION
DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS    TX    75202-3736

GEORGIA-PACIFIC CORPORATION

GEORGIA-PACIFIC CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

GEOTRANS/ROCKY MOUNTAIN CONSULTANTS
MICHELLE ALBER REGISTERED AGENT
46050 MANEKIN PLAZA SUITE 100
STERLING    VA    20166

GILBERT COMMONWEALTH
PARSONS ENERGY & CHEMICALS GROUP
5 GREENWAY PLAZA
HOUSTON    TX    77046

GILLETTE RESEARCH INSTITUTE
PRUDENTIAL TOWER BUILDING
BOSTON    MA    2199

GLIDDEN CO  THE (IMPERIAL CHEMICAL
ROBERT R KOVALAK MANAGER
925 EUCLID AVE
SUITE 900
CLEVELAND    OH    44115

GLIDDEN-DURKE SCM CORPORATE GROUP

GLIDDEN-DURKE SCM CORPORATE GROUP
1920 STANDIFORD AVE. #1
MODESTO    CA    95350

GOJER INC.
PENNSYLVANIA

GOJER, INC.

GONZALES JOSEPH C
56 RANCHERO WAY
HAYWARD    CA    94554

GONZALES PETER
196 BOWLING GREEN
SAN LEANDRO    CA    94577

GOODYEAR TIRE & RUBBER CO (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

GOODYEAR TIRE & RUBBER CO, THE
PO BOX 638
MT PLEASANT    IA    52641

GOODYEAR TIRE & RUBBER COMPANY
1144 E. MARKET ST.
AKRON    OH    44305

GOODYEAR TIRE & RUBBER COMPANY

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

GOODYEAR TIRE AND RUBBER COMPANY

GOUCHER COLLEGE
GOUCHER COLLEGE
1021 DULANEY VALLEY ROAD
BALTIMORE        MD      21204

GOULD PUMPS INCORPORATED
240 FALL STREET
SENECA FALLS      NY      13148-1573

GOULDS PUMPS (N.Y.) INC.
WHITEMAN OSTERMAN & HANNA
PHILIP H. GITLEN AND M STERTHOUSE
ONE COMMERCE PLAZA
ALBANY      NY      12260

GRACE DEARBORN

GRACE DEARBORN COMPANY
300 GENESEE ST
LAKE ZURICH      IL      60047

GRACE DEARBORN INC.
1200, 700-2ND STREET, SW
CALGARY        AB      T2P 4V5
CANADA

GRACE ENERGY CORPORATION

GRACE ENERGY CORPORATION

GRACE EUROPE, INC

GRACE LINE INC.

GRACE SILICA, N.V.
NIJVERHEIDSSTRAAT 5
PUURS        2870
BELGIUM

GRAND SAW & MACHINE INC.
PITTSBURGH        PA

GRAND SAW & MACHINE, INC.

GRANVILLE PHILLIPS COMPANY
GRANVILLE PHILLIPS CO. INC.
6450 DRY CREEK PARKWAY
LONGMONT      CO      80503

GREATER BALTIMORE MEDICAL CENTER IN
6701 NORTH CHARLES STREET
BALTIMORE        MD      21204

GREENE TWEED & CORPORATION
2075 DETWILER RD.
KULPSVILLE      PA      19443

GREG LARSEN
10619 CHRISTOPHER DRIVE
CONIFER      CO      80433

GRIFFIN WHEEL COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON        DE      19801

GTE CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO        NY      14203

GTE PRODUCTS CORPORATION
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO        NY      14203

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

### SCHEDULE B
### QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

GTE SYLVANIA INCORPORATED
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY     14203

GUARDLINE INC.
215-217 S. LOUISE
P.O. BOX 1030
ATLANTA     TX     75551-1030

GUARDLINE INC.
DOGAN & WILKINSON
726 DELMAS AVE
P.O. BOX 1618
PASCAGOULA     MS     39568-1618

GULF ENGINEERING CORPORATION
615 HILL STREET
JEFFERSON     LA     70121-1000

GULF OIL CO.
SAN FRANCISCO     CA

GULF OIL CORP.

GULF OIL CORP.

GULF OIL CORP.

GULF OIL CORP.

H & A CONSTRUCTION CORPORATION
21809 36TH AVENUE
FLUSHING     NY     11361

H.B. SMITH CORPORATION
260 NORTH ELM ST.
WESTFIELD     MA     01085-1614

H.C. SPINKS CLAY COMPANY
275CAROTHERS LOOP
PARIS     TN     38242

H.K. PORTER COMPANY INC.
1013 CENTRE ROAD
WILMINGTON     DE     19801

H.K. PORTER CORPORATION
355  5TH. AVENUE
PITTSBURGH     PA     15222-2407

HALIFAX HOSPITAL MEDICAL CENTER

HALIFAX MEDICAL CENTER, INC.

HAMPSHIRE CHEMICAL CORP.

HAMPSHIRE CHEMICAL CORP.
KEVIN HOGAN ESQ.
PHILIPS LYTLE HITCHCOCK

HAMPSHIRE IND.&HOPEMAN BROS
MR. THOMAS C. SWISS ESQ.
THOMAS & LAYABOUTS P.A.
100 LIGHT ST. SUITE 1100
BALTIMORE     MD     21201-1053

HAMPTON UNIVERSITY
OFFICE OF GENERAL COUNSEL
HAMPTON UNIVERSITY
HAMPTON     VA     23668-0099

HANDY & HARMAN
COON TIMOTHY
PO BOX 5056
WHITE PLAINS     NY     10602-5056

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| HAPAG-LLOYD AMERICA INC.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 | HARBISON-WALKER REFRACTORIES<br>REPCHECK, ESQJOHNJ<br>MARKS, O'NEIL, O'BRIEN & COURTNEY,<br>GULF TOWER<br>SUITE 3200<br>707 GRANT ST<br>PITTSBURGH      PA    15219 | HARBISON-WALKER REFRACTORIES CO<br>DALLAS      TX |
| HARBISON-WALKER REFRACTORIES CO. | HARBISON-WALKER REFRACTORIES INC.<br>SUITE 5100<br>600 GRANT STREET<br>PITTSBURGH      PA    15219-2802 | HARBISOON-WALKER REFRACTORIES CO |
| HARLEY-DAVIDSON MOTOR COMPANY | HARLEY-DAVIDSON MOTOR COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS      TX    75201 | HARNISCHFEGER CORPORATION<br>REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO      IL    60606-2903 |
| HARRY MILLER CORPORATION | HARRY MILLER CORPORATION | HARRY MILLER CORPORATION<br>PHILADELPHIA      PA |
| HARSHAW/FILTROL PARTNERSHIP<br>3400 BANK STREET<br>LOUISVILLE    KY    40212 | HARSHAW/FILTROL PARTNERSHIP<br>6801 COCHRAN RD<br>SOLON    OH    44139 | HATCO CORPORATION<br>45 BROADWAY ATRIUM<br>16TH FLOOR<br>NEW YORK    NY    10006 |
| HATCO CORPORATION | HAVERFORD COLLEGE<br>370 WEST LANCASTER AVENUE<br>HAVERFORD      PA    19041-1392 | HAZEN PETROLEUM INC.<br>ELLWOOD CITY      PA |
| HAZEN PETROLEUM, INC. | HAZEN RESEARCH INC.<br>4601 INDIANA STREET<br>GOLDEN      CO    80403 | HEATWAY |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

HEATWAY
3131 W CHESTNUT EXPRESSWAY
SPRINGFIELD    MO    65802

HEATWAY

HELENE CURTIS INDUSTRIES INC.
325 NORTH WELLS STREET
CHICAGO    IL    60610

HELENE CURTIS INDUSTRIES, INC.

HENRY M. JACKSON FOUNDATION
AGENT FOR SERVICE OF PROCESS
1401 ROCKVILLE PIKE SUITE 600
ROCKVILLE    MD    20852

HERCULES CHEMICAL CORPORATION
HERCULES PLAZA
1313 NORTH MARKET STREET
WILMINGTON    DE    19894

HESS OIL CO. INC.
RT. 219 N
ELKINS    WV    26241

HESS TANKSHIP CO.

HESS TANKSHIP, CO.

HEWLETT PACKARD COMPANY
3000 HANOVER STREET
MAIL STOP 20BQ
PALO ALTO    CA    94304

HIGGINS INDUSTRIES, INC.
INDUSTRIAL CANAL
NEW ORLEANS    LA    70150

HILL & KNOWLTON, INC.
466 LEXINGTON AVE.
NEW YORK    NY    10017

HILLIN OIL CO, THE

HILLIN OIL CO., THE

HJ BAKER & BRO INC

HOBART BROTHERS COMPANY
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

HOLY CROSS HOSPITAL
RUDENT AND MCCLOSKY
222 LAKEVIEW AVENUE SUITE 800
WEST PALM BEACH    FL    33401-6112

HOME SAVINGS TERMITE CONTROL INC
PO BOX 22711
LONG BEACH    CA    90801-5511

HONEYWELL INCORPORATED
2701 4TH AVE. SOUTH
MINNEAPOLIS    MN    55408-1792

HONEYWELL INTERNATIONAL INC.
8550 UNITED PLAZA BLVD.
BATON ROUGE    LA    70809

HONEYWELL INTERNATIONAL INC.
ALLIED SIGNAL
101 COLUMBIA AVENUE
MORRISTOWN    NJ    7962

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

HOPEMAN BROTHERS MARINE INTERIORS
435 ESSEX AVENUE
WAYNESBORO    VA    22980

HORSEHEAD INDUSTRIES
110 EAST 59TH STREET
NEW YORK    NY    10022

HOUSLEY-KIMMICH COMPANY

HOUSLEY-KIMMICH COMPANY
PENNSYLVANIA

HOWARD UNIVERSITY
HOWARD UNIVERSITY
2400 SIXTH STREET N.W. SUITE 321
WASHINGTON    DC    20059

HRH CONSTRUCTION CORP.
121 EAST 41ST STREET
NEW YORK    NY    10017

HUMBLE OIL & REFINING
MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

HUMBLE OIL & REFINING CO.

HUMBLE OIL & REFINING COMPANY
PENNSYLVANIA

HURLEY MEDICAL CENTER
ONE HURLEY PLAZA
FLINT    MI    48503

HYDROSOL INC.
8407 S. 77TH AVENUE
BRIDGEVIEW    IL    60455

HYDROSOL, INC.

HYDROSOL, INC.

I.T. CORPORATION
2790 MOSSIDE BOULEVARD
MONROEVILLE    PA    15146-2792

ICI AMERICAS INC (IMPERIAL CHEMICAL
SAMUEL E MALOVRH VP-SAFETY HEALTH &
10 FINDERNE AVE
BRIDGEWATER    NJ    08807

IDLEDALE WATER AND SANITATION DISTR
ATTORNEY AT LAW
8155 SOUTH GLENCOE COURT
LITTLETON    CO    80122

IGEN INTERNATIONAL INC.
16020 INDUSTRIAL DRIVE
GAITHERSBURG    MD    20877

IKI MANUFACTURING CO. INC.
107 MAPLE COURT
EDGERTON    WI    53534

IKI MANUFACTURING CO., INC.

ILLINOVA CORPORATION
500 S 27TH STREET
DECATUR    IL    62521

IMMUNETECH PHARMACEUTICALS/DURA PHA
DURA PHARMACEUTICALS INC.
7475 LUSK BLVD.
SAN DIEGO    CA    92121

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

IMMUNOLOGICAL ASSOCIATES
DUFFORD & BROWN P.C.
1700 BROADWAY SUITE 1700
DENVER     CO    80290-1701

IMO INDUSTRIES INC.
1009 LENOX DR. BLDG. 4 W
LAWRENCEVILLE     NJ    08648

IMPERIAL METALLIC LUBRICANTS INC.
PENNSYLVANIA

IMPERIAL METALLIC LUBRICANTS, INC.
MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH     PA    15222-2312

IMPERIAL METALLIC LUBRICANTS, INC.

IMPERIAL OIL & GREASE CO.

IMPERIAL OIL & GREASE COMPANY
PENNSYLVANIA

INCO ALLOYS INTERNATIONAL INC
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO     IL    60606-2903

INDIANA UNIVERSITY OF PENNSYLVANIA
DEPUTY ATTORNEY GENERAL
PENNSYLVANIA OFFICE OF THE ATTORNEY
6TH FLOOR MANOR BUILDING
564 FORBES AVENUE
PITTSBURGH     PA    15219

INDRESCO INC.
C/O PRENTICE-HALL CORP SYSTEMS
800 BRAZOS
AUSTIN     TX    78701

INDRESCO INC.
ONE GATEWAY CENTER
PITTSBURGH     PA    15222

INDUSTRIAL PETROLEUM CHEMICALS

INDUSTRIAL PETROLEUM CHEMICALS
PITTSBURGH     PA

INGERSOLL-DRESSER PUMP CORPORATION
942 MEMORIAL PKWY.
PHILLIPSBURG     NJ    08865-2741

INGERSOLL-RAND CO.
200 CHESTNUT RIDGE RD.
WOODCLIFF LAKE     NJ    07675

INLAND CONTAINER CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON     DE    19801

INSLEY MANUFACTURING CORP.
123 N. MAIN STREET
UPLAND     IN    46000-9009

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVENUE
MEMPHIS     TN    38197

INTERPRO
ANN C. UMPHRES P.C.
1445 MARKET STREET SUITE 220
DENVER     CO    80202

INTERSTATE NUCLEAR SERVICE
UNIFIRST CORPORATION
P.O. BOX 51957
295 PARKER STREET
SPRINGFIELD     MA    1151

IOTECH
6060 SOUTH WILLOW DRIVE
GREENWOOD VILLAGE     CO    80111

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

ISLAND LATHING AND PLASTERING
200 I.U. WILLETS ROAD
ALBERTSON    NY    11507

ITT-GOULDS PUMPS
240 FALLS ST.
SENECA FALLS    NY    13148

J. C. PENNEY, INC.

J. H. FRANCE REFRACTORIES
GAVETT & DATT
SUITE 180
15850 CRABBS BRANCH WAY
ROCKVILLE    MD    20855

J. RAY MCDERMOTT INC.
FOUR WESTLAKE PARK
200 WESTLAKE PARK BLVD.
HOUSTON    TX    77079

J.C. PENNEY INC.
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

J.J. STEVENSON & CO.

J.T. THORPE COMPANY
2741 SOUTH YATES AVENUE
LOS ANGELES    CA    90040

J.T. THORPE COMPANY
FAIRCHILD PRICE THOMAS HALEY
& WILLINGHAM
PO DRAWER 1719
413 SHELBYVILLE STREET
CENTER    TX    75935

JAMAR COMPANY THE
4701 MIKE COLALILLO DR.
DULUTH    MN    55807

JAMES MADISON UNIVERSITY
JAMES MADISON UNIVERSITY
HARRISONBURG    VA    22807

JAMESTOWN PAINT & VARNISH COMPANY

JAMESTOWN PAINT & VARNISH COMPANY
JAMESTOWN    PA

JANUS HOTELS AND RESORTS INC.
ONE RIVERFRONT PLAZA
NEWARK    NJ    07102-5497

JOHN CRANE INC.
ROUTE 51 N & PAYNE DR.
VANDALIA    IL    62471

JOHN DINAPOLI
LOUIS R. VITIELLO
D/B/A MENOTOMY TRUCKING INC.
9 MIRIAM STREET SUITE 2 PO BOX 639
LEXINGTON    MA    2173

JOHNS HOPKINS UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

JOHNS MANVILLE COMPANY
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON    DE    19808

JOHNS-MANVILLE CORPORATION
P.O. BOX 5108
DENVER    CO    80217-5108

JOHNSON & JOHNSON

JOHNSON & JOHNSON
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

JOHNSON MATTHEY INC.
VICE PRESIDENT SEC. & GENERAL COUNS
JOHNSON MATTHEY INC.
460 E. SWEDESFORD ROAD
WAYNE     PA     19087

JORDAN ROGER
724 MEDILL AVE
LANCASTER     OH     43130

JORDANE COSMETICS INC.
C/O MR. JOHN FONTANA
75 SABIN STREET
PANTUCKETT     RI     02860

JORDANE COSMETICS, INC.

JOSEPH DIXON CRUCIBLE COMPANY

JOSEPH DIXON CRUCIBLE COMPANY
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS     TX     75201

JURGENS, CHARLES

JUSTIN INDUSTRIES, INC.
2821 WEST 7TH STREET
P.O. BOX 425
FORT WORTH     TX     76107

K & W PRODUCTS, INC.

K&W PRODUCTS INC.
C/O PAUL R. WHITE
1127 SUWANNEE LANE
HOUSTON     TX     77090

K-T FELDSPAR CORPORATION
HIGHWAY 226 NORTH
P.O. BOX 309
SPRUCE PINE     NC     28777

KAESTLE BOOS ASSOCIATES
ONE STATE STREET
P.O. BOX 231277
HARTFORD     CT     06123

KAISER ALUMINUM & CHEMICAL CORP
BELL NUNNALLY & MARTIN PLLC
1400 ONE MCKINNEY PLAZA
3232 MCKINNEY AVENUE
DALLAS     TX     75204

KAISER ALUMINUM & CHEMICAL CORP

KAISER ALUMINUM & CHEMICAL CORP.
5847 SAN FELIPE
SUITE 2600
HOUSTON     TX     77057-3010

KAISER ALUMINUM & CHEMICAL CORP.
6177 SUNOL BLVD.
PLEASANTON     CA     94566-7769

KAISER ALUMINUM & CHEMICAL SALES

KAISER GYPSUM
PACIFIC TOWER SUITE 2650
1001 BISHOP ST.
HONOLULU     HI     96813

KEELER/DORR-OLIVER BOILER CO. INC.
P.O. BOX 548
WILLIAMSPORT     PA     17703

KEENE BUILDING PRODUCTS CORP.
200 PARK AVE
NEW YORK     NY     10017

KEENE CORPORATION
757 THIRD AVENUE
NEW YORK     NY     10017

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

KELLOGG BROWN & ROOT HALLIBURTON NU
4100 CLINTON DRIVE (03-1106E)
HOUSTON    TX    77020

KENNAMETAL

KENNAMETAL
LATROBE    PA


KENT STATE UNIVERSITY
KENT STATE UNIVERSITY
EXECUTIVE OFFICES SECOND FLOOR
KENT    OH    44242-0001

KENTILE FLOOR INC.
KENDRICK & GORMLEY
P. O. BOX 98
ABINGTON    MA    02351-0098

KENTUCKY-TENNESSEE CLAY COMPANY
1441 DONELSON PIKE
NASHVILLE    TN    37217


KEWANEE BOILER MANUF. CO. INC.
101 FRANKLIN ST.
KEWANEE    IL    61443-2649

KEYSTONE TANKER SHIP CORP.

KEYSTONE TANKER SHIP CORP.


KNS COMPANIES INC.
475 RANDY ROAD
CAROL STREAM    IL    60188

KNS COMPANIES, INC.

KOOTENAI DEVELOPMENT COMPANY
PO BOX 1055
LIBBY    MT    59923


KOPPERE COMPANY INC.
301 GRANT STREET
SUITE 3000
PITTSBURGH    PA    15219-6401

KOPPERS INDUSTRIES INC.
436 SEVENTH AVE.
PITTSBURGH    PA    15219

L & M SURCO MANUFACTURING
C/O MAPEI CORP.
2414 CHALK HILL ROAD
DALLAS    TX    75212-5603


L. O. BURRELL COMPANY

L. P. S. RESEARCH LABORATORIES

L.C. HOLDINGS
C/O STEVEN R. SAMPSON ESQ.
OSTRANDER & DINGESS P.C.
7800 EAST UNION AVENUE SUITE 200
DENVER    CO    80237


L.O. BURRELL COMPANY
PENNSYLVANIA

L.P.S. RESEARCH LABORATORIES INC.
PENNSYLVANIA

L.P.S. RESEARCH LABORATORIES, INC.
GRACE, ESQTHOMASP
BODELL, BOVE, GRACE & VAN HORN
ONE PENN SQUARE WEST
SIXTH FLOOR
30 SOUTH 15TH STREET
PHILADELPHIA    PA    19102

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

LABORATORY EQUIPMENT CO.

LABORATORY EQUIPMENT COMPANY
RIDLEY PARK      PA

LABORATORY INSTRUMENT SALVAGE INC.
1710 OAKMONT ROAD
FALLSTON      MD    21047

LAC D'AMIANTE DU QUEBEC LTEE.
WARNER & STOCKPOLE
75 STATE STREET
BOSTON      MA    02109

LAKE ASBESTOS OF QUEBEC
WARNER & STOCKPOLE
75 STATE STREET
BOSTON      MA    02109

LEE'S NIAGARA DRUG CORP.

LEE'S NIAGARA DRUG CORP.

LEE?S NIAGARA DRUG CORP.
C/O BROOKS DRUG INC.
75 SABIN STREET
PAWTUCKET      RI    02860

LEHN & FINK INDUSTRIAL PRODUCTS

LEHN & FINK INDUSTRIAL PRODUCTS
225 SUMMIT AVENUE
MONTVALE      NJ    07645

LIFE TECHNOLOGIES INC.
JONES JAIN L.L.P.
1990 M STREET N.W. 8TH FLOOR
WASHINGTON      DC    20036

LIGGETT & MYERS TOBACCO CO.
700 W. MAIN STREET
DURHAM      NC    27701

LIGGETT GROUP, INC.
300 NORTH DUKE STREET
DURHAM      NC    27701

LIKES CLINIC
208 WILLOW VALLEY
LAMAR      CO    81052

LINCOLN ELECTRIC COMPANY
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO      IL    60606-2903

LINCOLN ELECTRIC CORPORATION
26351 CURTISS-WRIGHT PKWY.
CLEVELAND      OH    44143-1455

LIPE ROLLAWAY CORPORATION
C/O LIPE AUTOMATION EQUIPMENT
6581 TOWN LINE ROAD
P. O. BOX 4826
SYRACUSE      NY    13221

LITTON INDUSTRIES
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE    19808

LLOYD E. MITCHELL INC.
MR. JOHN J. NAGLE III ESQ.
21 W. SUSQUEHANNA AVE.
TOWSON      MD    21204

LOCKHEED MARTIN CORPORATION
1560 BROADWAY SUITE 2090
DENVER      CO    80202

LOFSTRAND LABORATORIES
7961 CESSNA AVENUE
GAITHERSBURG      MD    20879

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

LOGAN & WHALEY COMPANY
P.O. BOX 1089
MARSHALL    TX    75671

LOGAN COUNTY HOSPITAL/DR. TENNANT
STERLING REGIONAL MEDICAL CENTER
P.O. BOX 3500
STERLING    CO    80751-0500

LORILLARD TOBACCO CO.
714 GREEN VALLEY ROAD
GREENSBORG    NC    27408

LOUISIANA STATE UNIVERSITY
(DENTAL AND MEDICAL SCHOOLS)
L.S.U. HEALTH SCIENCES CENTER
1900 PERIDO
NEW ORLEANS    LA    70112

LOUISIANA STATE UNIVERSITY/ NUCLEAR
LOUISIANA STATE UNIVERSITY/
NUCLEAR SCIENCE DEPARTMENT
CENTER FOR ENERGY STUDIES L.S.U.
BATON ROUGE    LA    70803

LOUISVILLE FIRE BRICK WORKS
4500 LOUISVILLE AVE.
LOUISVILLE    KY    40209-1410

LOYOLA COLLEGE
GALLAGHER EVELIUS & JONES
PARK CHARLES SUITE 400
218 NORTH CHARLES STREET
BALTIMORE    MD    21201

LTV AEROSPACE AND DEFENSE
310 NORTH WESTLAKE BLVD SUITE 200
WESTLAKE VILLAGE    CA    91362

LUKER CONSTRUCTION
20131 6TH STREET
LAKEVIEW    CA    92567

LUSE COMPANIES THE
CLAUSEN & MILLER PC
10 SOUTH LASALLE STREET
CHICAGO    IL    60603-1098

M & O INSULATION CO
PO BOX 759
HOMEWOOD    IL    604300759

M. A. HANNA COMPANY
200 PUBLIC SQUARE SUITE 36-5000
CLEVELAND    OH    44114

M.H. DETRICK COMPANY
2000 DAY HILL RD.
WINDSOR    CT    06095-1565

M.W. KELLOGG CORPORATION
16200 PARK ROW
HOUSTON    TX    77084-5108

MACARTHUR CORPORATION
2400 WYCLIFF ST.
ST. PAUL    MN    55114-1268

MACCO CHEMICAL CO. INC.
GLIDDEN COATINGS AND RESINS
DIVISION OF SCM CORP.
925 EUCLID AVENUE
CLEVELAND    OH    44115

MACK TRUCKS INC.
2100 MACK BOULEVARD
ALLENTOWN    PA    18103

MADSEN & HOWELL INC.
500 MARKET ST.
P.O. BOX 391
PERTH AMBOY    NJ    08862

MAGNAFLUX CORPORATION

MAGNAFLUX CORPORATION
PENNSYLVANIA

MALLINCKRODT INC.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON    DE    19808

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

MANAGEMENT, INC.

MANNINGTON MILLS INC.
MANNINGTON RESILIENT FLOORS
MANNINGTON MILLS ROAD
SALEM    NJ    8079

MANVILLE PERS. INJURY SET'MNT TRUST
P.O. BOX 10411
FAIRFAX    VA    22031

MARATHON OIL
555 SAN FELIPE
HOUSTON    TX    77056

MARATHON OIL CO
LINDA E ALDRICH-OSHA COORDINATOR ED
5555 SAN FELIPE PO BOX 4813
HOUSTON    TX    77056

MARINE NAVIGATION CO. INC.

MARINE NAVIGATION CO.., INC.

MARINE TRANSPORT LINES

MARINE TRANSPORT LINES

MARSHALL UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON    DC    20004

MARSON COMPANY

MARSON COMPANY
C/O ROBERT M. FERGUSON
2000 MAGNOLIA
PASADENA    TX    77503

MARTEK BIOSCIENCE CORPORATION
6480 DOBBIN ROAD
COLUMBIA    MD    21045

MARTIN MARIETTA (1450 SOUTH ROLLING
7921 SOUTHPARK PLAZA SUITE 210
LITTLETON    CO    80120

MARYLAND METALS INC.
304 WEST CHURCH STREET
P.O. BOX 31
HAGERSTOWN    MD    21740-0031

MASCO CORP AND MASCO TECH INC
DAVID L HIRSCH
21001 VAN BORN ROAD
TAYLOR    MI    48180

MASON COLOR WORKS
250 EAST SECOND STREET
P.O. BOX 76
EAST LIVERPOOL    OH    43920

MAURICE A. KNIGHT COMPANY

MAURICE A. KNIGHT COMPANY
AKRON    OH

MAY DEPARTMENT STORES CO., THE
121 EAST 41ST STREET
NEW YORK    NY    10017

MCCARTHY LEBIT CRYSTAL & HAIMAN
ATTYS FOR AMERICAN SHIPBUILDING CO.
SUITE 1800
101 W. PROSPECT AVE.
CLEVELAND    OH    44115-1027

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

MCCULLOCH CORP.

MCCULLOCH CORP.
1812 SOUTH WILSON DRIVE
LAKE FORREST      IL      60045

MCDERMOTT INCORPORATED
AHMUTY DEMERS & MCMANUS
200 I U WILLETS RD
ALBERSTON      NY      11507

MCKESSON CHEMICAL   COMPANY
ST. LOUIS      MO

MCKESSON CHEMICAL CO.

MEDICAL SUPPORT SERVICES
WASTE MANAGEMENT INC.
3900 SOUTH WADSWORTH BLVD. SUITE 62
LAKEWOOD      CO      80235

MELRATH GASKET CO.
2901 W. HUNTING PARK AVE.
PHILADELPHIA      PA      19129-1898

MEMORIAL HOSPITAL
P.O. BOX 1103
MAIL CODE 632
COLORADO SPRINGS      CO      80947-0632

MENNEN COMPANY (THE)

MENNEN COMPANY (THE)
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

MERCY HOSPITAL (PA)
MERCY HOSPITAL LEGAL SERVICES DEPT
1400 LOCUST STREET
PITTSBURGH      PA      15219

MERCY HOSPITAL - NUCLEAR MEDICINE (
5570 DTC PARKWAY
ENGLEWOOD      CO      80111

MERRILL LYNCH PIERCE FENNER & SMITH
4 WORLD FINANCIAL CENTER
NEW YORK      NY      10080

MESA PETROLEUM CO.
5608 MALVEY AVE.
FORT WORTH      TX      76107

METALLO GASKET COMPANY
16 BETHANY ST.
NEW BRUNSWICK      NJ      08901-2324

METROPOLITAN LIFE INSURANCE COMPANY
LOCKE LIDDELL & SAPP LLP
601 POYDRAS STREET
SUITE 2400
NEW ORLEANS      LA      70130

METROPOLITAN UROLOGY PSC

METROPOLITAN UROLOGY, PSC

MIAMI UNIVERSITY
6 HUGHES HALL
OXFORD      OH      45056

MICHIGAN TECHNOLOGICAL UNIVERSITY
150 WEST JEFFERSON SUITE 900
DETROIT      MI      48226-4430

MICROCARB
ANTEX BIOLOGICS INC.
300 PROFESSIONAL DRIVE SUITE 100
GAITHERSBURG      MD      20879

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

MILES LABORATORIES INC.
C/O C.T. CORP SYSTEM
1601 ELM STREET
DALLAS      TX    75201

MILES LABORATORIES, INC.

MILLER ELECTRIC MANUFACTURING CO
BROTHERS ALAN
10 N DEARBORN ST SUITE 600
CHICAGO      IL    60602


MILWHITE INC.
7050 PORTWEST DRIVE
SUITE 190
HOUSTON      TX    77024

MINE SAFETY APPLIANCES COMPANY
DIRECTOR ENVIRONMENTAL AFFAIRS
MINE SAFETY APPLIANCES COMPANY
P.O. BOX 426
PITTSBURGH      PA    15230

MINE SAFETY APPLIANCES INC.
1100 CRANBERRY WOODS DR.
CRANBERRY TWP.      PA    16066-7456


MINNESOTA MINING & MANUFACTURING
THOMPSON COE COUSINS & IRONS
200 CRESCENT COURT
11TH FLOOR
DALLAS      TX    75201-1853

MINNESOTA MINING & MANUFACTURING CO

MINNESOTA MINING & MANUFACTURING CO
23 BAY STREET ROAD
CAMBRIDGE      MA    02138


MINNESOTA MINING AND MANUF. CO.
3M CENTER
ST. PAUL      MN    55144-1000

MISSISSIPPI STATE UNIVERSITY
DELTA BRANCH EXP. STATION
OFFICE OF THE GENERAL COUNSEL
P.O. BOX 6171
MISS STATE UNIV      MS    39762

MISSISSIPPI STATE UNIVERSITY
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON      DC    20004


MISSOURI PACIFIC RAILROAD
DEREK R. MCDONALD
BAKER & BOTTS, LLP
98 SAN JACINTO BLVD
SUITE 1600
AUSTIN      TX    78701-4039

MISSOURI PACIFIC RAILROAD
MISSOURI PACIFIC RAILROAD COMPANY
808 TRAVIS ST.
SUITE 620
HOUSTON      TX    77002

MISSOURI PACIFIC RAILROAD COMPANY
D/B/A UNION PACIFIC RAILROAD CO


MOBIL OIL CO.
MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH      PA    15222-2312

MOBIL OIL COMPANY
OAKWOOD      TX    75855

MOBIL OIL COMPANY
NEW YORK      NY


MOMMAERTS THOMAS J
FORIZS & DOGALI PL
600 N WESTSHORE BLVD SUITE 502
TAMPA      FL    33609

MOMMAERTS, THOMAS, J.

MONSANTO COMPANY

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

MONSANTO COMPANY

MONSANTO COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

MONSANTO COMPANY

MONSANTO CORPORATION
800 N. LINDBERGH BLVD.
ST. LOUIS    MO    63141-7843

MORRISON KNUDSON CORPORATION
N.K.A. WASHINGTON GROUP INTL INC.
720 PARK BLVD.
P.O. BOX 73
BOISE    ID    83729

MURPHY EXPLORATION & PRODUCTION CO.
200 PEACH STREET PO BOX 7000
EL DORADO    AR    71731

MURPHY OIL USA INC
200 PEACH ST  P.O. BOX 7000
EL DORADO    AR    71731

MURRAY OHIO MANUFACTURING COMPANY

MURRAY OHIO MFG. COMPANY
100 HANNON DRIVE
LAWRENCEBERG    TN    38464

MUSKINGUM COLLEGE
163 STORMONT
NEW CONCORD    OH    43762

N.Y. HILLSIDE, INC.

NABISCO GROUP HOLDING CORP
1301 AVENUE OF THE AMERICAS
NEW YORK    NY    10019

NATIONAL CHEMSEARCH CORP.

NATIONAL CHEMSEARCH CORPORATION
CHARLESTON    WV

NATIONAL ELECTRIC MFC'S ASSOC
HANDO DAVID
601 13TH ST NW 12TH FLOOR
WASHINGTON    DC    20005

NATIONAL GYPSUM CO.
2001 REXFORD RD
CHARLOTTE    NC    28211

NATIONAL GYPSUM COMPANY

NATIONAL HEALTH LABORATORIES
430 SOUTH SPRING STREET
BURLINGTON    NC    27215

NATIONAL JEWISH HOSPITAL/CENTER
1400 JACKSON STREET M010
DENVER    CO    80206

NATIONAL LABORATORIES L&F PRODUCTS

NATIONAL LABORATORIES L&F PRODUCTS
225 SUMMIT AVENUE
MONTVALE    NJ    07645

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

| | | |
|---|---|---|
| NATIONAL MEDICAL CARE, INC. | NATIONAL RAILROAD PASSENGER CORP.<br>BURNS WHITE & HICKTON<br>2400 FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH    PA    15222-3001 | NATIONAL REFRACTORIES&MINERALS CORP<br>1852 RUTAN DRIVE<br>LIVERMORE    CA    94550-7635 |
| NATIONAL TANKERS CORP. | NATIONAL TANKERS CORP. | NATL MEDICAL CARE INC.<br>767 EUBANKS DR<br>VACAVILLE    CA    95688 |
| NAVISTAR INTERNATIONAL CORP.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE    19801 | NAVISTAR INTL TRANSPORTATION CORP<br>PONTIKIS THOMAS<br>20 N WACKER DRIVE SUITE 2100<br>CHICAGO    IL    60606 | NEVELLE CHEMICAL COMPANY<br>PITTSBURGH    PA |
| NEVER-SEEZ COMPOUND CORPORATION | NEVER-SEEZ COMPOUND CORPORATION<br>PENNSYLVANIA | NEVILLE CHEMICAL COMPANY<br>MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH    PA    15222-2312 |
| NEVILLE CHEMICAL COMPANY | NEW HORIZONS DIAGNOSTICS CORP.<br>11301 BUCKLEBERRY PATH<br>COLUMBIA    MD    21044 | NEWMAN-GREEN INC.<br>57 WEST INTERSTATE ROAD<br>ADDISON    IL    60101 |
| NEWMAN-GREEN, INC. | NEXSTAR PHARMACEUTICALS (NEXAGEN)<br>2860 WILDERNESS PLACE<br>BOULDER    CO    80301 | NFT INC.<br>165 SOUTH UNION BLVD. SUITE 700<br>LAKEWOOD    CO    80228 |
| NGC ASBEST.DISEASE&PROP DAMAGETRUST<br>SUITE 285<br>310 E. INTERSTATE 30<br>GARLAND    TX    75043-1433 | NICKS SILICA COMPANY<br>P.O. BOX 2806<br>JACKSON    TN    38302-2806 | NICOLET INDUSTRIES, INC. |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
## CODEFENDANTS

| | | |
|---|---|---|
| NL INDUSTRIES<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON     DE     19808 | NOHL ELECTRICAL PRODUCTS CORP.<br>5901 W. BENDER CT.<br>MILWAUKEE     WI     53218-1610 | NORFOLK SOUTHERN RAILWAY CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON     DE     19801 |
| NORTH AMERICAN REFRACTORIES CO. | NORTH AMERICAN REFRACTORIES COMPANY<br>350 NORTH ST. PAUL ST.<br>DALLAS     TX     75201 | NORTH AMERICAN REFRACTORIES COMPANY<br>600 GRANT STREET<br>PITTSBURGH     PA     15219 |
| NORTH AMERICAN REFRACTORIES COMPANY<br>SUITE 500<br>1228 EUCLID AVE.<br>CLEVELAND     OH     44115-1831 | NORTH AMERICAN REFRACTORIES COMPANY | NORTH CAROLINA A & T UNIVERSITY<br>1601 EAST MARKET STREET<br>GREENSBORO     NC     27401 |
| NOVARTIS CROP PROTECTION INC.<br>NOVARTIS CROP PROTECTION INC.<br>P.O. BOX 19300<br>410 SWING ROAD<br>GREENSBORO     NC     27419-8300 | NOXELL CORPORATION | NOXELL CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS     TX     75201 |
| O. HOMMEL COMPANY THE<br>235 HOPE STREET<br>CARNEGIE     PA     15106 | O.Y. SEA FREIGHT | O.Y. SEA FREIGHT |
| OCCIDENTAL CHEMICAL CORPORATION | OCCIDENTAL PETROLEUM CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON     DE     19808 | OCCIDENTIAL CHEMICAL CORPORATION<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN     TX     78701 |
| OGDEN CORPORATION<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON     DE     19808 | OHIO POWER COMPANY<br>301 CLEVELAND AVE. S.W.<br>CANTON     OH     44702-1623 | OIL-DRI CORPORATION<br>410 N. MICHIGAN AVENUE<br>SUITE 400<br>CHICAGO     IL     60611-4213 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

OKONITE CO. THE
1209 ORANGE STREET
WILMINGTON    DE    19801

OLD HICKORY CLAY COMPANY
P.O. BOX 66
HICKORY    KY    42051-0066

OLIN CORPORATION

OLIN CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

OLIN CORPORATION
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

OLIVEIRA DANIEL
2 FLORENCE STREET
SUITE 30
MALDEN    MA    02148

OREGON GRADUATE INSTITUTE
20000 N.W. WALKER ROAD
BEVERTON    OR    97006

OSRAM SYLVANIA INC.
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO    NY    14203

OTSUKA PHARMACEUTICAL
OTSUKA AMERICA PHARMACEUTICAL INC.
2440 RESEARCH BOULEVARD
ROCKVILLE    MD    20850

OWENS CORNING CORPORATION
ONE OWENS CORNING PARKWAY
TOLEDO    OH    43659

OWENS ILLINOIS/KIMBLE GLASS
MCCARTER & ENGLISH
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK    NJ    7102

OWENS-CORNING FIBERGLAS CORP.
FIBERGLAS TOWER T-26
TOLEDO    OH    43659

OWENS-CORNING FIBERGLAS CORPORATION
350 NORTH ST. PAUL ST
DALLAS    TX    75201

OWENS-ILLINOIS INC.
ONE SEAGATE
TOLEDO    OH    43666

OWENS-ILLINOIS INC.
BAKER BOTTS L. L. P.
2001 ROSS AVENUE
DALLAS    TX    75201

PARKIN CHEMICAL COMPANY

PARKIN CHEMICAL COMPANY
PITTSBURGH    PA

PARKIN CHEMICAL CORP.
AGENTO, ESQLJOHN
DICKIE, MCCARNEY & CHILCOTE
TWO PPG PLACE
SUITE 400
PITTSBURGH    PA    15222-5402

PARS MANUFACTURING CO.
MILTON LAURENCE & DIXON
500 MECHANICS BANK TOWER
WORCESTER    MA    '01608

PARS MANUFACTURING CORPORATION
101 S. MAIN
AMBLER    PA    19002-4717

PATHOLOGY INSTITUTE
ALTA BATES MEDICAL CENTER
2450 ASHBY AVENUE
BERKELEY    CA    94705

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
## CODEFENDANTS

PCI ENTERPRISES
SECRESTWARDLELYNCHHAMPTONTRUEX
& MORLEY
30903 NORTHWESTERN HWY
P.O. BOX 3040
FARMINGTON HILLS     MI    48333

PEABODY ENGINEERING CORPORATION
JACOBOWITZ GARFINKEL & LESMAN
7 HANOVER SQUARE 9TH FLOOR
NEW YORK     NY    10004

PENN CENTRAL CORP.
BURNS WHITE & HICKTON
2400 FIFTH AVENUE PLACE
120 FIFTH AVENUE
PITTSBURGH     PA    15222-3001


PENROSE HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD     CO    80111

PERKINELMER WALLAC INC.
PHARMACIA LKB NUCLEAR
45 WILLIAM STREET
WELLESLEY     MA    2481

PFIZER CORPORATION


PFIZER CORPORATION
235 EAST 42ND STREET
NEW YORK     NY    10017

PFIZER INC.
MS. CAROLE DOMINGUIN
235 EAST 42ND STREET
NEW YORK     NY    10017

PFIZER INC.
CAREW TOWER
CINCINNATI     OH    45202


PGP INDUSTRIES INC
JERRY D WORSHAM
TWO NORTH CENTRAL AVE
SUITE 1800
PHOENIX     AZ    85004

PHARMACIA & UPJOHN COMPANY
ENVIRONMENTAL COUNSEL
PHARMACIA & UPJOHN
7000 PORTAGE ROAD
KALAMAZOO     MI    49001

PHARMAKINETICS
302 WEST FAYETTE STREET
BALTIMORE     MD    21201-3438


PHILADELPHIA COLLEGE OF OSTEOPATHIC
PHILADELPHIA COLLEGE OF OSTEOPATHIC
4190 CITY AVENUE
PHILADELPHIA     PA    19131

PHILIP MORRIS TOBACCO, INC.
4001 COMMERCE ROAD
RICHMOND     CA    23234

PHILIPS ELECTRONICS N AMERICAN CORP
HARTER SECREST & EMERY
CRAIG A. SLATER AND ANGELA DEMERLE
3550 HSBC CENTER
BUFFALO     NY    14203


PHILLIP MORRIS USA
PHILLIP MORRIS USA
P.O. BOX 26603
RICHMOND     VA    23261-6603

PHILLIPS PETROLEUM CO
MICHAEL C WOFFORD GEN COUN JJ MULVA
1128 ADAMS BLDG
PHILLIPS BLDG
BARTLESVILLE     OK    74004

PIEDMONT MIN. DIV OF RESCO PROD INC
P.O. BOX 566
HILLSBOROUGH     NC    27278


PIONEER NATURAL RESOURCES CO.
1206 S. JORDAN PARKWAY
S. JORDAN     UT    84095

PIONEER NATURAL RESOURCES USA INC.
1206 S. JORDAN PARKWAY
S. JORDAN     UT    84095

PITTS, FRANCIS

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

PITTSBURGH APPLIED RESEARCH CORPORA
UNIVERSITY OF PITTSBURGH
OFFICE OF GENERAL COUNSEL
3200 CATHEDRAL OF LEARNING
PITTSBURGH      PA    15260

PITTSBURGH CORNING
POWER & FROST LLP
810 TWO HOUSTON CENTER
909 FANNIN
HOUSTON     TX    77010

PITTSBURGH CORNING CORP.
LITIGATION SUPPORT GROUP
800 PRESQUE ISLE DRIVE
PITTSBURGH      PA    15239-2799

PITTSBURGH CORNING CORPORATION
800 PRESQUE ISLE DRIVE
PITTSBURGH      PA    15239

PLANT INSULATION CO
1300 64TH ST
PO BOX 8646
EMERYVILLE     CA    946628646

PLASTI-KOTE COMPANY INC.
1000 LAKE ROAD
MEDINA     OH    44256

PLASTI-KOTE COMPANY, INC.

PLIBRICO COMPANY
16 E. BROAD STREET
COLUMBUS     OH    43215

PLIBRICO COMPANY
1800 N. KINGSBURY STREET
CHICAGO     IL    60614

POLYONE CORPORATION

POLYONE CORPORATION
C/O WALTER P. BUBNA
5700 PEARL ROAD #301
CLEVELAND     OH    44129

PONDERCEL S.A.
SIERRA DE LA CAMPANA 3400
CHIHUAHUA
MEXICO

POPE & TALBOT
PO BOX 2000
CASTLEGAR     BC    VIN464
CANADA

PORTER MEMORIAL HOSPITAL
5570 DTC PARKWAY
ENGLEWOOD     CO    80111

POTOMAC ELECTRICAL POWER COMPANY
1900 PENNSYLVANIA AVE. N.W. ROOM 84
WASHINGTON     DC    20068-0001

PPF INDUSTRIES INC.
ONE PPG PLACE
PITTSBURGH      PA    15272

PPG INDUSTRIES
DUNN KACAL ADAMS PAPPAS & LAW
2929 ALLEN PARKWAY
SUITE 2600
HOUSTON     TX    77019

PPG INDUSTRIES (PPG)
ONE PPG PLACE 08N1
PITTSBURGH      PA    15272

PPG INDUSTRIES INC
ONE PPG PLACE
PITTSBURGH      PA    15272-0001

PPG INDUSTRIES, INC.

PPG INDUSTRIES, INC.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON     DE    19808

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

| | | |
|---|---|---|
| PRO-CHEM INC.<br>PENNSYLVANIA | PRO-CHEM, INC. | PROCTOR & GAMBLE DISTRIB CO (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 |
| PROCTOR & GAMBLE DISTRIBUTING CO. | PROKO INDUSTRIES, INC. | PROTECHNICS INTERNATIONAL INC.<br>6316 WINDFERN ROOM 310<br>HOUSTON    TX    77040 |
| PROTZE CHRISTOPHER E<br>ONE FEDERAL STREET<br>BOSTON    MA    02110 | PRUDENTIAL GROUP, THE | PRUDENTIAL GROUP, THE |
| PRUDENTIAL LINES INC. | PRUDENTIAL LINES, INC. | PUBLIC SERVICE OF COLORADO<br>P.O. BOX 840<br>DENVER    CO    80201-0840 |
| PYRAMID COMPANIES, THE<br>ONE N. LEXINGTON AVENUE<br>WHITE PLAINS    NY    10601 | QUAKER CHEMICAL CORPORATION | QUAKER CHEMICAL CORPORATION |
| QUAKER CHEMICAL CORPORATION<br>CONSHOHOCKEN    PA | QUEST DIAGNOSTICS INCORPORATED<br>QUEST DIAGNOSTICS INC.<br>ONE MALCOLM AVENUE<br>TETERBORO    NJ    7608 | QUIGLEY COMPANY INC.<br>GROSVENOR CENTER SUITE 3100<br>737 BISHOP ST.<br>HONOLULU    HI    96813 |
| QUIGLEY CORP.<br>ONE COMMERCE CENTER SUITE 762<br>1201 N. ORANGE ST.<br>WILMINGTON    DE    19801 | QUIGLEY MOTOR CORPORATION<br>100 SUNSET DR.<br>MANCHESTER    PA    17345-1330 | QUINT CORPORATION<br>3725 CASTOR AVE.  #1<br>PHILADELPHIA    PA    19124-5699 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

QUINTANA PETROLEUM CORP
J G MURPHEY DIRECTOR OF HUMAN RESOU
601 JEFFERSON PO BOX 3331
HOUSTON      TX     77253

R.J. REYNOLDS TOBACCO CO.
401 N. MAIN STREET
WINSTON SALEM      NC     27102

RALPH A. HILLER COMPANY


RALPH A. HILLER COMPANY
PENNSYLVANIA

RAPID AMERICAN
MASON KETTERMAN & MORGAN
210 ALLEGHENY AVE.
TOWSON      MD     21204

RAPID AMERICAN CORP.
667 MADISON AVE.
NEW YORK      NY     10021


RAPID AMERICAN CORP.
PHILIP CAREY CORP&PHILLIP CAREY MFG
STATUTORY AGENT STUART H. AARONS
888 SEVENTH AVE.
NEW YORK      NY     10106

RAPID-AMERICAN CORPORATION
THELEN REID & PRIEST LLP
TWO EMBARCADERO CENTER SUITE 2100
SAN FRANCISCO      CA     94111-3945

RARITAN SUPPLY CO.
BRIDGE SUPPLY CO.
30 MEADOW RD.
EDISON      NJ     08817


RAY ENGINEERING
1505 LILBURN-STONE MOUNTAIN RD.
SUITE 205
STONE MOUNTAIN      GA     30087

RAYMARK INDUSTRIES

RAYTHEON ENGIN.&CONSTRUCT. INC
25800 NORTHWESTERN HIGHWAY
SOUTHFIELD      MI     48037


RAYTHEON ENGINEERS&CONSTRUCT. INC.
UE&C CATALYTIC
141 SPRING STREET
LEXINGTON      MA     02421

REALEX CORPORATION

REALEX CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX     75201


RED DEVIL CHEMICAL COMPANY
2401 BAUTHALL ROAD
UNION      NJ     07083-1932

REDEL

REDEL


REDHILL FOREST PROPERTY OWNERS MUTU
WATER AND CATTLE ASSOCIATION
923 DEER CLOVER WAY
CASTLE ROCK      CO     80104

REED COLLEGE
3203 S.E. WOODSTOCK BOULEVARD
PORTLAND      OR     97202

REICHBOLD, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE     19801

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| REICHHOLD INC (DAINIPPON INK & CHEM<br>NANCY J ARMISTON MANAGER<br>PO BOX 13582<br>RESEARCH TRIANGLE PARK    NC   27709 | REILLY TAR & CHEMICAL CORPORATION | REILLY TAR & CHEMICAL CORPORATION<br>NEW YORK    NY |
| REINZ WI GASKET CO<br>FOLEY & LARDNER<br>777 EAST WISCONSIN AVE.<br>MILWAUKEE    WI   53202-5367 | REMINGTON ARMS COMPANY, INC<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | RENDERBROOK-SPADE INC. |
| RENDERBROOK-SPADE, INC.<br>SMALL, CRAIG & WERKENTHIN, PC<br>100 CONGRESS<br>SUITE 1100<br>AUSTIN   TX   78701-4099 | RESEARCH COTTRELL<br>A UNIT OF HAMON CORPORATION INC.<br>HAMON CORPORATE PLAZA<br>58-72 EAST MAIN ST.<br>SOMERVILLE    NJ   08876 | RESEARCH FOR HIRE<br>1696 SOUTH LEGGETT STREET<br>PORTERSVILLE    CA   93257 |
| REVLON INC.<br>625 MADISON STREET<br>NEW YORK    NY   10222 | REVLON, INC. | REYNOLDS METALS COMPANY<br>6601 BROAD ST.<br>RICHMOND    VA   23230 |
| REYNOLDS METALS COMPANY<br>GUNTY SUSAN<br>150 S WACKER DR SUITE 1025<br>CHICAGO    IL   60606 | RHONE-POULENC RORER INC.<br>FOX ROTHSCHILD O?BRIEN & FRANKEL LL<br>2000 MARKET STREET 10TH FLOOR<br>PHILADELPHIA    PA   19103 | RICERCA INC.<br>7474 AUBURN ROAD<br>P.O. BOX 8011<br>CONCORD    OH   44077-8011 |
| RICHARD F. BRENNAN ESQ.<br>380 N. MAIN ST.<br>CLAWWON    MI   48017-1525 | RICHFIELD OIL CORPORATION<br>815 SUPERIOR AVE.<br>CLEVELAND    OH   44114 | RILEY STOKER CORPORATION<br>DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX   75202-3736 |
| ROBINSON INSULATION COMPANY<br>P.O. BOX 1419<br>GREAT FALLS    MT   59403 | ROBINTECH INCORPORATED | ROBINTECH INCORPORATED<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

ROCHESTER GAS & ELECTRIC

ROCK WOOL MANUFACTURING COMPANY
P.O. BOX 506
LEEDS      AL    35094-0506

ROCKBESTOS COMPANY
380 SOUTH 5TH STREET
COLUMBUS    OH   43215-5436

ROCKBESTOS-SURPRENANT CABLE CORP.
20 BRADLEY PARK RD.
E. GRANBY      CT      06026

ROCKWELL AUTOMATION
8440 DARROW RD.
TWINSBURG      OH    44087-2310

ROCKY MOUNTAIN CHEMICAL LABORATORY
QUEST DIAGNOSTICS INC.
ONE MALCOLM AVENUE
TETERBORO    NJ     7608

ROUGE STEEL COMPANY
3001 MILLER RD.
DEARBORN      MI     48121

RPI
RADIATION SAFETY OFFICER
RIBOZYMEN PHARMACEUTICALS INC.
2950 WILDERNESS PLACE
BOULDER      CO    80301-5411

RUBBEROID BUILDING PRODUCTS
UNIT 3 CARRIGLEA INDUSTRIAL ESTATE
NAAS ROAD
DUBLIN 12
IRELAND

RUST OLEUM CORPORATION

RUST OLEUM CORPORATION
11 HAWTHORN PARKWAY
VERNON HILLS      IL     60061

RUTLAND FIRE CLAY CO. INC.
MORRISON MAHONEY & MILLER
250 SUMMER STREET
BOSTON      MA    02210

RUTLAND FIRE CLAY COMPANY
86 CENTER ST.
RUTLAND      VT    05701-4019

RYERSON TULL, INC.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE    19801

S. I. GUTTMAN LTD

S. I. GUTTMAN LTD
51-A ESNA PARK DRIVE
UNIONVILLE      ON    L3R1C9
CANADA

S.I. GUTTMAN LTD.

S.I. GUTTMAN, LTD.
UNIONVILLE         L3R 1C9
CANADA

SACRED HEART HOSPITAL
KITCH DRUTCHAS WAGNER DENARDIS & VA
31555 WEST FOURTEEN MILE RD SUITE 3
FARMINGTON HILLS      MI    48334

SAFETY-KLEEN (TS) INC.
SAFETY-KLEEN CORPORATION
1301 GENVAIS STREET SUITE 300
COLUMBIA      SC    29201

SAKONY MOBIL COMPANY INC.
50 EAST BROAD ST.
COLUMBUS      OH    43215

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

SALES AFFILIATES INC.
BOYLAN BROWN CODE FOWLER & WILSON
RICHARD A. PALUMBO AND LOUIS MICCA
900 MIDTOWN TOWER
ROCHESTER      NY      14604

SALSBURY LABS
PATTON BOGGS
2550 M STREET
WASHINGTON      DC      20037

SAMSON HYDROCARBONS COMPANY
TWO WEST SECOND STREET
TULSA      OK      74103-3103

SAMSON HYDROCARBONS COMPANY

SAN ANTONIO GAS AND ELECTRIC
VILLARREAL MORENO & RUIZ
711 NAVARRO
SUITE 360
SAN ANTONIO      TX      78205

SAN FRANCISCO CITY & COUNTY OF
CITY ATTORNEY'S OFFICE
RONA H SANDLER
CARLTON B GOODLETT PLACE
ROOM 234
SAN FRANCISCO      CA      94102-4682

SAN JOSE UNIVERSITY
ONE WASHINGTON SQUARE
SAN JOSE      CA      95192-0222

SANDSTROM PRODUCTS COMPANY

SANDSTROM PRODUCTS COMPANY
224 MAIN STREET
PORT BYRON      IL

SARGENT & LUNDY ILLINOIS INC.
55 EAST MONROE STREET
CHICAGO      IL      60603-5780

SAUDER WOODWORKING CO
502 MIDDLE ST
ARCHBOLD      OH      43502

SAVILLE & CO.

SAVILLE & COMPANY
PITTSBURGH      PA

SAYERS & ASSOCIATES LIMITED

SAYERS & ASSOCIATES LIMITED
MISSISSAUGA      L5N 2X6
CANADA

SAYERS & ASSOCIATES LIMITED

SCHERING PLOOUGH CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX      75201

SCHERING PLOUGH CORPORATION

SCHMIED, WILLIAM (M.D.), K.

SCHUSTER'S BUILDING PRODUCTS
10 EAST MARKET ST.
SUITE 2700
INDIANAPOLIS      IN      46204

SCHUSTER'S BUILDING PRODUCTS, INC.

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| SCIENCE APPLICATIONS INTERNATIONAL<br>10260 CAMPUS POINT DRIVE<br>SAN DIEGO    CA    92121 | SCIENTECH NES INC.<br>44 SHELTER ROCK ROAD<br>DANBURY    CT    6810 | SCIENTIFIC INTERNATIONAL RESEARCH |
| SCIENTIFIC INTERNL RESEARCH INC.<br>228 MONTGOMERY STREET<br>BLOOMFIELD    NJ    07003 | SCIOS INC.<br>749 NORTH MARY AVENUE<br>SUNNYVALE    CA    94086 | SEAHAWK MANAGEMENT INC.<br>1013 CENTRE RD.<br>WILMINGTON    DE    19805 |
| SEALED AIR (US) CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 | SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK    NJ    07663 | SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 |
| SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK    NJ    7663 | SELBY BATTERSBY INC.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE    MD    20855 | SEPCO<br>AKA SEALING EQUIP. PROD. CO INC.<br>123 AIRPARK INDUSTRIAL RD.<br>ALABASTER    AL    35007-9598 |
| SETON HILL COLLEGE<br>SETON HILL COLLEGE<br>COLLEGE AVENUE<br>GREENSBURG    PA    15601 | SETON HILL COLLEGE<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC    20004 | SGS U.S. TESTING COMPANY INC.<br>CT CORPORATION SYSTEM<br>1675 BROADWAY SUITE 1200<br>DENVER    CO    80202 |
| SHELL CHEMICAL CO. | SHELL CHEMICAL CO.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN    TX    78701 | SHELL DEVELOPMENT COMPANY<br>SHELL OIL COMPANY<br>910 LOUISIANA - OSP 1422<br>P.O. BOX 2463<br>HOUSTON    TX    77252-2463 |
| SHELL OIL COMPANY | SHELL OIL COMPANY<br>C/O C.T. CORP SYSTEM<br>811 DALLAS AVENUE<br>HOUSTON    TX    75201 | SHELL PETROLEUM CORPORATION<br>2711 CENTERVILLE RD<br>STE 400<br>WILMINGTON    DE    19808 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

SHELL PIPE LINE CO.
SHELL OIL COMPANY
4888 ONE SHELL PLAZA
P.O. BOX 2463
HOUSTON    TX    77525-2464

SHELL PIPE LINE CORPORATION

SHERWIN WILLIAMS CO.
101 W. PROSPECT AVE.
CLEVELAND    OH    44115

SHERWIN-WILLIAMS COMPANY

SHERWIN-WILLIAMS COMPANY
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS    TX    75201

SHIELD CHEMICAL CO. INC.
46 OXFORD AVENUE
DUDLEY    MA    01571

SHIELD CHEMICAL CO., INC.

SHIELD PACKAGING CO. INC.
46 OXFORD AVENUE
DUDLEY    MA    01571

SHIELD PACKAGING CO., INC.

SHIVANAND S. KARKAL, M.D.

SHOOK & FLETCHER INSULATION CORP.
HIGHWAY 25
WILSONVILLE    AL    35186

SHORE TILBE IRWIN & PARTNERS INC
BRUNNER & LUNDY
SUITE 200
15 HAZELTON AVENUE
TORONTO    ON    M5R2E1
CANADA

SHORE TILBE IRWIN & PARTNERS INC.

SHORE TILBE IRWIN & PARTNERS, INC.

SHUTTLEWORTH MACHINERY CORP.

SHUTTLEWORTH MACHINERY CORP.
10 COMMERCIAL ROAD
HUNTINGTON    IN    46750

SILOO INC.
885LOUIS DRIVE
WARMISNSTER    PA    18974

SILOO, INC.

SIMPLEX WIRE & CABLE
LAW OFFICES OF RICHARD W. MABLE
246 MAIN STREET
WALPOLE    MA    02081

SINNETT LACQUER MANUFACTURING CO

SINNETT LACQUER MFG. COMPANY
1521 WALNUT BEND LANE
HOUSTON    TX    77042-2332

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| SKAMOL INC<br>6010 NORTH BAILEY SUITE 1<br>AMHURST    NY    14226 | SOCIETE COOPERATIVE AGRICOLE | SOCO-WESTERN CORPORATION<br>PACIFIC TOWER SUITE 2750<br>1001 BISHOP ST.<br>HONOLULU    HI    96813 |
| SOCONY MOBIL COMPANY INC.<br>3225 GALLOWS RD.<br>FAIRFAX    VA    20037 | SOMATOGEN/BAXTER HEALTHCARE CORP<br>ENVIRONMENTAL HEALTH & SAFETY MANAG<br>SOMATOGEN/BAXTER HEALTH CARE CORP.<br>2545 CENTRAL AVENUE<br>BOULDER    CO    541-3411 | SOMATOGEN/BAXTER HEALTHCARE CORP<br>CT CORPORATION<br>1675 BROADWAY SUITE 1200<br>DENVER    CO    80202 |
| SOUTHERN ASBESTOS COMPANY<br>C/O H. K. PORTER CO. INC.<br>355 FIFTH AVENUE<br>PITTSBURGH    PA    15222 | SOUTHERN CALIFORNIA EDISON CO<br>393 N HARBOR BLVD<br>OXNARD    CA    93033 | SOUTHERN TEXTILE CORP.<br>C/O H. K. PORTER CO. INC.<br>355 FIFTH AVENUE<br>PITTSBURGH    PA    15222 |
| SOUTHERN TEXTILE CORPORATION<br>1013 CENTRE RD.<br>WILMINGTON    DE    19805 | SPECTRUM (SPECTRUM TECHNIQUES INC.)<br>622 GARDENIA COURT<br>GOLDEN    CO    80401-4545 | SPRAYON PRODUCTS |
| SPRAYON PRODUCTS<br>31500 SOLON ROAD<br>SOLON    OH    44139 | SRA LIFE SCIENCES<br>8110 GATEHOUSE ROAD<br>SUITE 600 WEST TOWER<br>FALLS CHURCH    VA    22042 | ST ANTHONY CONTINUING CARE<br>767 30TH STREET<br>ROCK ISLAND    IL    61201 |
| ST. AGNES HEALTHCARE<br>KITCH DRUTCHAS WAGNER & KENNY P.C.<br>ONE WOODWARD AVENUE TENTH FLOOR<br>DETROIT    MI    48226-3412 | ST. ELIZABETHS HOSPITAL<br>2700 MARTIN LUTHER KING AVENUE S.E.<br>WASHINGTON    DC    20032 | STANDARD STEEL AND WIRE<br>C/O CORPORATION GUARANTEE & TRUST<br>RODNEY SQUARE N<br>11TH & MARKET<br>WILMINGTON    DE    19801 |
| STANDARD T CHEMICAL COMPANY INC.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN    TX    78701 | STANDARD T CHEMICAL COMPANY, INC. | STARRETT CORPORATION<br>121 EAST 41ST STREET<br>NEW YORK    NY    10017 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| STARRETT CORPORATION | STATE BOARD OF AGRICULTURE FOR COLO<br>ENVIRONMENTAL HEALTH SERVICES<br>COLORADO STATE UNIVERSITY<br>FORT COLLINS    CO    80523-6021 | STATE BOARD OF AGRICULTURE FOR THE<br>OFFICE OF THE GENERAL COUNSEL<br>COLORADO STATE UNIVERSITY<br>202 ADMINISTRATION BUILDING<br>FORT COLLINS    CO    80523 |
| STATE OF ARIZONA<br>RAY CYNTHIA ESQ<br>ASSISTANT ATTORNEY GENERAL<br>INSURANCE DEFENSE SECTION<br>1275 WEST WASHINGTON ST.<br>PHOENIX    AZ    85007 | STATE OF MARYLAND DHMH<br>LABORATORIES ADMINISTRATION<br>201 WEST PRESTON STREET<br>BALTIMORE    MD    21201 | STATE OF MI DEPT. OF CORRECTIONS<br>206 E. MICHIGAN AVE<br>LANSING    MI    48909 |
| STAUFFER CHEMICAL CO. | STAUFFER CHEMICAL COMPANY<br>PENNSYLVANIA | STAUFFER CHEMICAL COMPANY (RICHMOND<br>STAUFFER MANAGEMENT COMPANY<br>1800 CONCORD PIKE<br>P.O. BOX 15437<br>WILMINGTON    DE    19850-5437 |
| STERLING DRUG | STERLING DRUG<br>225 SUMMIT AVENUE<br>MONTVALE    NJ    07645 | STONE & WEBSTER INCORPORATED<br>245 SUMMER ST. #100<br>BOSTON    MA    02210-1127 |
| STOODY DELORO STELLITE<br>REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO    IL    60606-2903 | STRENKOWSKI, ESQ EDWARD A<br>MARATHON OIL COMPANY<br>PO BOX 4813<br>HOUSTON    TX    77210 | STUDEBAKER-WORTHINGTON LEASING CORP<br>100 JERICHO QUADRANGLE<br>JERICHO    NY    11753 |
| SUBURBAN HOSPITAL<br>8600 OLD GEORGETOWN ROAD<br>BETHESDA    MD    20814 | SUN COAST HOSPITAL<br>2025 INDIAN ROCKS ROAD<br>LARGO    FL    33774 | SUN COMPANY |
| SUN COMPANY<br>PHILADELPHIA    PA | SUPERIOR BOILER WORKS INC.<br>3524 E. 4TH AVE.<br>HUTCHINSON    KS    67501-1960 | SWAN ASSOCIATES INC.<br>46 SOUTH WHITTLESEY AVE.<br>P. O. BOX 310<br>WALLINGFORD    CT    06492 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| SWAN ASSOCIATES, INC. | SYLVANIA ELECTRICAL PRODUCTS INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO    NY    14203 | SYNCOR INTERNATIONAL<br>6464 CANOGA AVENUE<br>WOODLAND HILLS    CA    91367 |
| T & N (TURNER & NEWALL FORMERLY) | T&N PLC.<br>HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO    CA    94104-3902 | T. J. STEVENSON & CO. |
| T.J. STEVENSON COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE ST.<br>WILMINGTON    DE    19801 | TAYLOR MADE BUSINESS PRODUCTS LTD<br>C.O CHARLES B. TAYLOR<br>2101 VALLEY VIEW LANE SUITE 120<br>DALLAS    TX    75234 | TAYLOR MADE BUSINESS PRODUCTS, LTD. |
| TECH SPRAY L.P.<br>C/O RICHARD G. RUSSELL<br>88 NORTH HUGHES STREET<br>AMARILLO    TX    79107 | TECH SPRAY, L. P. | TEGERIS LABORATORIES INC.<br>10315 CHESHIRE TERRACE<br>BETHESDA    MD    20814 |
| TELEDYNE INDUSTRIES INC<br>REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO    IL    60606-2903 | TEMPLE UNIVERSITY OF THE COMMONWEAL<br>TEMPLE UNIVERSITY<br>400 CARNELL HALL<br>1801 N. BROAD STREET<br>PHILADELPHIA    PA    19122 | TEMPLE UNIVERSITY OF THE COMMONWEAL<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC    20004 |
| TERUMO MEDICAL CORPORATION<br>2101 COTTONTAIL LANE<br>SOMERSET    NJ    8873 | TESTOR CORP. | TESTOR CORP.<br>620 BUCKBEE STREET<br>ROCKFORD    IL    61104 |
| TEXACO INC.<br>PENNSYLVANIA | TEXACO MARINE SERVICES INC. | TEXACO MARINE SERVICES, INC. |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

TEXACO REFINING AND MARKETING INC.        TEXACO REFINING AND MARKETING, INC.        TEXACO, INC.


TEXACO, INC.                              TEXACO, INC.                               TEXAS AIRCRAFT INSTRUMENTS INC.
                                          SYSTEM                                     8700 TRAVELAIR STREET
                                          2711 CENTERVILLE RD.                       HOUSTON      TX     77061
                                          STE 400
                                          WILMINGTON     DE     19808


TEXAS CITY REFINING INC.                  TEXAS COMPANY                              TEXAS EASTERN CORPORATION
CORPORATION TRUST CENTRE                  50 BROAD ST.                               TEXAS EASTERN CORPORATION
1209 ORANGE ST.                           COLUMBUS     OH     43215                  5400 WESTHEIMER COURT
WILMINGTON     DE     19801                                                          HOUSTON      TX     77056-5310


TEXAS GAS TRANSMISSIONS CORP.             TEXAS INSTRUMENTS INC.                     TEXAS INSTRUMENTS INC.
1021 MAIN STREET                          7839 CHURCH HILL WAY MS-3999               P.O. BOX 655474
SUITE 1150                                DALLAS      TX     75251                   MAIL STOP 3999
HOUSTON     TX     77002                                                            DALLAS      TX     75265


TEXIZE CHEMICALS INC.                     TEXIZE CHEMICALS, INC.                     THE B.F. GOODRICH COMPANY
PENNSYLVANIA                                                                         CORPORATION TRUST CENTER
                                                                                     1209 ORANGE STREET
                                                                                     WILMINGTON     DE     19801


THE DAVID J. JOSEPH COMPANY               THE DOW CHEMICAL COMPANY                   THE ECE GROUP LTD
P.O. BOX 1078                             BASE OF LOVERIDGE ROAD
CINCINNATI     OH     45201-1078          P.O. BOX 1398
                                          PITTSBURGH     CA     94565


THE FILTRON MANUFACTURING CO., INC.       THE GILLETTE COMPANY                      THE GLIDDEN COMPANY
NEW YORK      10279                       CORPORATION TRUST CENTER                   CORPORATION TRUST CENTER
                                          1209 ORANGE STREET                         1209 ORANGE STREET
                                          WILMINGTON     DE     19801                WILMINGTON     DE     19801

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

| | | |
|---|---|---|
| THE GOODYEAR TIRE & RUBBER COMPANY | THE GOODYEAR TIRE AND RUBBER COMPAN<br>MT. PLEASANT        52641 | THE LTV CORPORATION<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON        DE    19801 |
| THE MAY DEPARTMENT STORES COMPANY | THE MIMSTAR, INC.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 | THE MOBIL CORPORATION<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON      DE    19808 |
| THE PROCTOR & GAMBLE MANUFACTURING<br>PROCTER & GAMBLE MANUFACTURING CO<br>ONE PROCTER & GAMBLE PLAZA<br>CINCINNATI      OH    45202 | THE PYRAMID COMPANIES | THE QUEENS MEDICAL CENTER<br>1301 PUNCHBOWL STREET<br>HONOLULU      HI    96813 |
| THE REGENTS OF THE UNIVERSITY OF CA<br>UNIVERSITY COUNSEL<br>THE REGENTS OF THE UNIVERSITY OF CA<br>1111 FRANKLIN STREET<br>OAKLAND    CA    94607-5200 | THE SHERWIN-WILLIAMS CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 | THE STECO CORP. |
| THE STECO CORPORATION<br>PITTSBURGH      PA | THE UNIVERSITY OF ALABAMA AT BIRMIN<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON      DC    20004 | THE UNOCAL CORP.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON      DE    19801 |
| THELEN REID & PRIEST<br>101 2ND ST STE 1800<br>SAN FRANCISCO      CA    94105-3659 | THORPE CORPORATION<br>2741 SOUTH YATES AVENUE<br>LOS ANGELES      CA    90040 | THORPE INSULATION<br>FOXSHJEFLOWOHLNEWKOLD & HARTLEY<br>1730 SOUTH EL CAMINO REAL<br>SIXTH FLOOR WASHINGTON MUTUAL BLDG<br>SAN MATEO      CA    94402 |
| TITAL MECHANICAL CONTRACTORS | TITAN MECHANICAL CONTRACTORS<br>150 BATSON DRIVE<br>MANCHESTER      CT    06040 | TN INDUSTRIES INCORPORATED<br>CORPORATION TRUST CENTRE<br>1209 ORANGE ST.<br>WILMINGTON      DE    19801 |

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

TOBACCO INSTITUE, INC.
CT CORPORATION SYSTEM
11 8TH AVENUE
NEW YORK     NY     10011

TODD SHIPYARDS CORP.
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON      DE      19801

TOWN OF BERLIN
240 KENSINGTON ROAD
BERLIN     CT     06479

TOWN OF BERLIN

TOWSON UNIVERSITY
TOWSON UNIVERSITY
8000 YORK ROAD
TOWSON     MD     21252

TRAIL CHEMICAL CORPORATION

TRAIL CHEMICAL CORPORATION
9904 GIDLEY STREET
EL MONTE     CA     91731

TREADWELL CORPORATION
9 EAST  LOOCKERMAN ST.
DOVER      DE      19901

TRECO SALES INC
C/O OGLEBAY NORTON INDUSTRIAL SANDS
1620 E. BRUNDAGE LANE
BAKERSFIELD     CA     93307-2750

TRENERGY INC
81 EAST CHESTER AVE
ST CATHARINES     ON     L2P 2Y8
CANADA

TRINITY MARINE, INC.
8550 UNITED PLAZA BLVD.
BATON ROUGE     LA     70809

TRT HEATING PRODUCTS INC.
604 LIBERTY LANE
WEST KINGSTON     RI     02892

TRU SERV CORPORATION

TRU SERV CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS     TX     75201

TRUSTEES OF THE UNIVERSITY OF PENN
HALE & DORR L.L.P.
1455 PENNSYLVANIA AVENUE N.W.
WASHINGTON     DC     20004

TRW INC
CHRISTIAN VOLT
ONE MARKET STEWART ST
TOWER - 27TH FLOOR
SAN FRANCISCO     CA     94105

TSA
1830 BOSTON AVENUE SUITE A
LONGMONT     CO     80501

TUBULAR FIBERGLASS CORPORATION
11811 PROCTOR RD.
HOUSTON     TX     77038

TURNER & NEWALL PLC
C/O JAYNE CONROY ESQ.
COBLENCE & WARNER
415 MADISON AVENUE
17TH FLOOR
NEW YORK     NY     10017

TURNER & NEWALL PLC
P.O. BOX 20
ASHBURTON ROAD WEST
TRAFFORD PARK
MANCHESTER          M17 1RA
UNITED KINGDOM

TURNER CONSTRUCTION COMPANY
375 HUDSON ST.
NEW YORK     NY     10014

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

U. S. MINERAL PRODUCTS CO.
DANAHER TEDFORD LAGNESE & NEAL PC
700 CAPITOL PLACE
21 OAK STREET
HARTFORD    CT    06108-8000

U. S. REFINING COMPANY

U.S. ARMY CORPS OF ENGINEER
BATON ROUGE    LA

U.S. GYPSUM COMPANY
125 S. FRANKLIN STREET
CHICAGO    IL    60606-4605

U.S. GYPSUM COMPANY
C/O C.T. CORPORATION SYSTEMS
350 NORTH ST. PAUL ST.
DALLAS    TX    75201

U.S. GYPSUM COMPANY
DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS    TX    75202-3736

U.S. MINERAL PRODUCTS COMPANY
DEHAY & ELLISTON LLP
3500 NATIONSBANK PLAZA
901 MAIN STREET
DALLAS    TX    75202-3736

U.S. NAVY
7 DIVISION NAVAL FACILITIES
ENGINEERING COMMAND
2155 EAGLE DRIVE
NORTH CHARLESTON    SC    29419-9010

U.S. REFINING COMPANY
C/O CONNIE J. FARRAR
4400 POST OAK PARKWAY SUITE 2180
HOUSTON    TX    77027

U.S. STEEL
LAW DEPARTMENT
600 GRANT STREET
PITTSBURGH    PA    15219-2749

U.S. SWIMMING
ONE OLYMPIC PLAZA
COLORADO SPRINGS    CO    80909

UNICAN CORPORATION

UNICAN CORPORATION
4125 CHAPEL HILL BLVD.
DURHAM    NC    27707

UNION CARBIDE CHEMICALS & PLASTICS
REMPE & GLOOR ATTORNEYS AT LAW
20 N WACKER DRIVE
SUITE 1040
CHICAGO    IL    60606-2903

UNION CARBIDE CORP.

UNION CARBIDE CORPORATION
39 OLD RIDGEBURY RD.
DANBURY    CT    06817-0001

UNION CARBIDE CORPORATION

UNION CARBIDE CORPORATION

UNION CARBIDE CORPORATION
C/O C.T. CORP SYSTEM
811 DALLAS AVENUE
HOUSTON    TX    77002

UNION CARBIDE CORPORATION
CHIEF ENVIRONMENTAL COUNSEL
39 OLD RIDGEBURY ROAD
DANBURY    CT    06817-0001

UNION OIL
MILLER, ESQJAMESR
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH    PA    15222-2312

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| UNION OIL CO. OF CALIFORNIA | UNION OIL CORPORATION<br>801 S. WESTERN AVE.<br>LOS ANGELES     CA    90005-3302 | UNION OIL OF CALIFORNIA<br>2141 ROSECRANS AVE.  #4000<br>EL SEGUNDO     CA    90245-4746 |
| UNIROYAL CHEMICAL COMPANY<br>MIDDLEBURY     CT    06749 | UNIROYAL CORPORATION<br>CORPORATIONS & COMPANIES, INC.<br>TWO GREENVILLE CROSSING<br>SUITE 300A<br>WILMINGTON     DE    19807-0477 | UNIROYAL HOLDING INC.<br>CROUCH & HALLETT LLP<br>717 N. HARWOOD<br>SUITE 1400<br>DALLAS     TX    75201 |
| UNIROYAL INC.<br>CADES SCHUTTE FLEMING & WRIGHT<br>1000 BISHOP ST. 11TH FLOOR<br>HONOLULU     HI    96813 | UNIROYAL INC.<br>NORTH & COBB<br>401 WASHINGTON AVE.<br>TOWSON     MD    21204 | UNIROYAL INC.<br>C/O DENNIS M. DUGGAN ESQ.<br>MELISSA BAYER TEARNEY ESQ.<br>PEABODY & BROWN<br>101 FEDERAL STREET<br>BOSTON     MA    02110 |
| UNIROYAL INC.<br>70 GRADE HILL ROAD<br>NAUGATUCK     CT    06770 | UNIROYAL, INC. | UNITED CLAYS INC.<br>7003 CHADWICK DRIVE SUITE 100<br>BRENTWOOD     TN    37027 |
| UNITED FRUIT COMPANY | UNITED FRUIT COMPANY | UNITED PARCEL SERVICE OF AMERICA |
| UNITED REFINING COMPANY | UNITED REFINING COMPANY<br>CALIFORNIA     PA | UNITED STATES DEPT OF THE INTERIOR<br>US DEPARTMENT OF JUSTICE<br>ENVIRONMENTAL NATURAL RESOURCES DIV<br>L'ENFANT STATION<br>PO BOX 23795<br>WASHINGTON     DC    20026 |
| UNITED STATES GYPSUM COMPANY<br>CAREW TOWER<br>CINCINNATI     OH    45202 | UNITED STATES GYPSUM COMPANY<br>C/O THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON     DE    19801 | UNITED STATES STEEL CORP. |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

| | | |
|---|---|---|
| UNITED STATES STEEL CORPORATION<br>PITTSBURGH     PA | UNIVERSAL REFRACTORIES CORPORATION<br>915 CLYDE ST.<br>WAMPUM     PA     16157 | UNIVERSAL SECURITY INSTRUMENTS INC.<br>7-A GWYNNS MILLS COURT<br>OWINGS MILLS     MD     21117 |
| UNIVERSITY HOSPITAL/UNIVERSITY MEDI<br>VICE PRESIDENT FOR LEGAL MANAGEMENT<br>UNIVERSITY OF MEDICINE AND DENTISTR<br>65 BERGEN STREET SUITE 1231<br>NEWARK     NJ     07107-3000 | UNIVERSITY OF ALABAMA (TUSCALOOSA)<br>OFFICE OF COUNSEL<br>THE UNIVERSITY OF ALABAMA SYSTEM<br>BOX 870106<br>TUSCALOOSA     AL     35487-0106 | UNIVERSITY OF ALABAMA (TUSCALOOSA)<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON     DC     20004 |
| UNIVERSITY OF CALIFORNIA - DAVIS<br>1111 FRANKLIN STREET<br>OAKLAND     CA     94607-5200 | UNIVERSITY OF CINCINNATI<br>REGISTERED AGENT<br>P.O. BOX 670591<br>CINCINNATI     OH     45267-0591 | UNIVERSITY OF COLORADO (AT BOULDER)<br>MANAGING SR. ASSOC. UNIVERSITY COUN<br>OFFICE OF THE UNIVERSITY COUNSEL<br>203 REGENT ADMINISTRATIVE CENTER<br>CAMPUS BOX 13<br>BOULDER     CO     80309-0013 |
| UNIVERSITY OF COLORADO HEALTH SERVI<br>CITY AND COUNTY OF DENVER<br>1437 BANNOCK STREET ROOM 353<br>DENVER     CO     80202 | UNIVERSITY OF COLORADO HEALTH SERVI<br>ASSOCIATE UNIVERSITY COUNSEL<br>4200 EAST 9TH AVENUE<br>BOX A077<br>DENVER     CO     80262 | UNIVERSITY OF DENVER<br>UNIVERSITY COUNSEL<br>UNIVERSITY OF DENVER<br>2199 SOUTH UNIVERSITY BOULEVARD<br>DENVER     CO     80208 |
| UNIVERSITY OF HAWAII<br>2040 EAST-WEST ROAD<br>HONOLULU     HI     96822 | UNIVERSITY OF IDAHO<br>1108 WEST SIXTH STREET<br>MOSCOW     ID     83844-2030 | UNIVERSITY OF IOWA<br>100 HPO<br>IOWA CITY     IA     52242-1000 |
| UNIVERSITY OF MARYLAND<br>UNIVERSITY OF MARYLAND<br>COLLEGE PARK     MD     20742-6511 | UNIVERSITY OF MARYLAND BALTIMORE<br>714 WEST LOMBARD STREET<br>BALTIMORE     MD     21201 | UNIVERSITY OF PITTSBURGH<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON     DC     20004 |
| UNIVERSITY OF PITTSBURGH<br>UNIVERSITY OF PITTSBURGH<br>3200 CATHEDRAL OF LEARNING<br>PITTSBURGH     PA     15260 | UNIVERSITY OF THE DISTRICT OF COLUM<br>4200 CONNECTICUT AVENUE N.W.<br>WASHINGTON     DC     20008 | UNIVERSITY OF UTAH<br>ASS?T ATTORNEY GENERAL<br>UTAH ATTORNEY GENERAL?S OFFICE<br>160 EAST 300 SOUTH<br>P.O. BOX 140856<br>SALT LAKE CITY     UT     84114-0856 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

SCHEDULE B
QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
CODEFENDANTS

UNIVERSITY OF VIRGINIA
VIRGINIA TECH & VIRGINIA INSTITUTE
COMMONWEALTH OF VIRGINIA 900 E. MAI
RICHMOND      VA     23219

UNIVERSITY OF VIRGINIA
CKE INCORPORATED
45 JEFFRY STREET
INDIANA      PA     15701

UNIVERSITY OF VIRGINIA
MCCARTER & ENGLISH LLP
4 GATEWAY CENTER
100 MULBERRY STREET
NEWARK      NJ     7102

UNIVERSITY OF VIRGINIA
P.O. BOX 400322
CHARLOTTESVILLE      VA     22904

UNIVERSITY OF WYOMING
OLD MAIN 204
P.O. BOX 3434
LARAMIE      WY     82071

UNKNOWN
A&M INSULATION CO.
2715 GRANT
BELLWOOD      IL     60104

UNR ASBESTOS DISEASE CLAIMS TRUST
161 SOUTH LINCOLNWAY  #206
NORTH AURORA      IL     60542-1660

UPMC SHADYSIDE (SHADYSIDE HOSPITAL)
200 LOTHRUP STREET
PITTSBURGH      PA     15213

US CONSTRUCTION CORP.
177 HILLSIDE AVENUE
WHITE PLAINS      NY     10603

US CONSTRUCTION CORP.

USX CORP.
SYSTEM
2711 CENTERVILLE RD.
STE 400
WILMINGTON      DE     19808

USX CORPORATION
SUITE 1250
600 GRANT STREET
PITTSBURGH      PA     15219

USX CORPORATION
FOR SELF&SUCCESSOR TO US STEEL CORP
STAT.AGNT PRENTICE-HALL CORP SYS.
1013 CENTRE ROAD
WILMINGTON      DE     19805

UTAH STATE UNIVERSITY
8315 OLD MAIN HILL
LOGAN      UT     84322-8315

V. K. MASON CONSTRUCTION LTD.

V. K. MASON CONSTRUCTION LTD.

V.K. MASON CONSTRUCTION LTD.

VALSPAR CORPORATION

VALSPAR CORPORATION
C/O C.T. CORP SYSTEM
350 N. ST. PAUL
DALLAS      TX     75201

VALVOLINE OIL CO.
OWSIANY, ESQROBERTM
KIRKPATRICK & LOCKHART LLP
HENRY W. OLIVER BUILDING
535 SMITHFIELD ST
PITTSBURGH      PA     15222-2312

VALVOLINE OIL CO.

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

VAPOR CORPORATION
ONE BRUNSWICK PLAZA
SKOKIE     IL     60077

VIACOM INC.
GENERAL ELECTRIC COMPANY
640 FREEDOM BUSINESS CENTER
KING OF PRUSSIA       PA    19406

VIAD CORP (THE DIAL CORP)
KENNETH M RIES DIRECTOR
1850 N CENTRAL AVE
PHOENIX     AZ    85077

VIRGINIA INSTITUTE OF MARINE SCIENC
P.O. BOX 1346
GLOUCESTER POINT     VA    23062-1346

VIRGINIA TECH
VIRGINIA TECH BUILDING 459 ROOM 102
TECH CENTER DRIVE MAIL CODE 0423
BLACKSBURG     VA    24061

VITRO DIAGNOSTIC
8100 SOUTHPARK WAY #B-1
LITTLETON     CO    80120

W. J. MOUNTFORD INC.
205 NUMEG RD. SO.
SO. WINDSOR     CT    06074

W. J. MOUNTFORD, INC.

W. J. RUSCO COMPANY

W.J. RUSCO COMPANY
485 KENMORE ROAD
AKRON     OH    44314

W.R. GRACE & CO.
2711 CENTERVILLE RD
SUITE 400
WILMINGTON     DE    19808

W.R. GRACE AND COMPANY
GRACE DAVISON DIVISION COUNSEL
7500 GRACE DRIVE
COLUMBIA     MD    21044

WAGNER ELECTRIC CORPORATION
9151 LATTY AVE.
BERKELEY     MO    63134

WALT DISNEY WORLD CO.
401 E. JACKSON STREET
SUITE 2700
TAMPA     FL    33602

WALT DISNEY WORLD CO.

WALTER E. CAMPBELL
MASON KETTERMAN & MORGAN
SUITE 1700
100 NORTH CHARLES ST.
BALTIMORE     MD    21201

WARREN GAS &PETROLEUM CO LIQUID INC
CORPORATION TRUST CENTER
1209 ORANGE ST.
WILMINGTON     DE    19801

WASHINGTON HOSPITAL CENTER
110 IRVING STREET N.W.
WASHINGTON     DC    20010-2975

WASHINGTON STATE UNIVERSITY
WASHINGTON STATE UNIVERSITY
PULLMAN     WA    99164-1302

WD-40
1061 CUDAHY PLACE
SAN DIEGO     CA    92110-3929

WEIL-MCLAIN COMPANY
500 BLAINE ST.
MICHIGAN CITY     IN    46360-2388

EXHIBIT B-20(c)

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

| | | |
|---|---|---|
| WEST VIRGINIA SCHOOL OF OSTEOPATHIC<br>400 NORTH LEE STREET<br>LEWISBURG    WV    24901 | WESTDALE PETROLEUM INC. | WESTDALE PETROLEUM INC. |
| WESTERN ELECTRIC COMPANY/LUCENT TEC<br>LUCENT TECHNOLOGIES<br>474 SOUTH STREET<br>MORRISTOWN    NJ    7962 | WESTERN MACARTHUR CO<br>2855 MANDELA PKWY #D<br>OAKLAND    CA    94607 | WESTERN MACARTHUR CORPORATION<br>1670 LAS PLUMAS AVE.  #B<br>SAN JOSE    CA    95133-1658 |
| WESTINGHOUSE ELECTRIC COMPANY<br>4350 NORTHERN PIKE<br>MONROEVILLE    PA    15146-2886 | WESTINGHOUSE ELECTRIC CORP.<br>ECKERT SEAMANS CHERIN & MELLOTT<br>ONE INTERNATIONAL PLACE<br>18TH FLOOR<br>BOSTON    MA    02110 | WESTINGHOUSE ELECTRIC CORPORATION<br>C/O PRENTICE-HALL CORP SYSTEMS<br>800 BRAZOS<br>AUSTIN    TX    78701 |
| WESTINGHOUSE ELECTRIC CORPORATION<br>SIX GATEWAY CENTER<br>PITTSBURGH    PA    15222 | WESTVACO CORPORATION<br>WESTVACO CORPORATION<br>299 PARK AVENUE<br>NEW YORK    NY    10171 | WEYERHAEUSER CO<br>SHARI BROWN ENV MANAGER STEVEN R RO<br>333663 WEYERHAEUSER WAY SOUTH<br>CH 1L28<br>FEDERAL WAY    WA    98003 |
| WEYERHAEUSER COMPANY<br>CH 1K35C<br>P.O. BOX 9777<br>FEDERAL WAY    WA    98063-9777 | WHEELER PROTECT. APPAREL<br>PRINDLE DECKER & AMARO<br>SUITE 800<br>369 PINE STREET<br>SAN FRANCISCO    CA    94104-3315 | WHITE CONSOLIDATED INDUSTRIES<br>SUITE 100<br>18013 CLEVELAND PKWY<br>CLEVELAND    OH    44135 |
| WHITTAKER CORP<br>BENNETT F MOORE PRES<br>1955 NORTH SURVEYOR AVE<br>SIMI VALLEY    CA    93063-3349 | WILDLIFE INTERNATIONAL  LTD.<br>8598 COMMERCE DRIVE<br>EASTON    MD    21601 | WILKIN INSULATION  INC.<br>501 W. CARBOY RD.<br>MT. PROSPECT    IL    60056-5791 |
| WILLIAM K. SCHMIED M.D. | WILLIAM SHANNON<br>S. LESTER RALPH<br>88 KING STREET<br>REDDING    MA    1867 | WILLIAMSPORT HOSPITAL AND MEDICAL C<br>1001 GRAMPIAN BOULEVARD<br>WILLIAMSPORT    PA    17701-1995 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE B
## QUESTION 20 - OTHER CONTINGENT & UNLIQUIDATED CLAIMS:
### CODEFENDANTS

WITCO CORPORATION
ONE AMERICAN LANE #2
GREENWICH    CT    06831-2559

WOODHILL CHEMICAL SALES CORPORATION

WOODHILL CHEMICAL SALES CORPORATION
1001 TROUT BROOK CROSSING
ROCKY HILL    CT    06067


WORTHINGTON PUMP
1013 CENTER ROAD
WILMINGTON    DE    19805

WORTHINGTON PUMP CO.
6250 HALLE DR.
CLEVELAND    OH    44125

XENOMETRIX INC.
2425 NORTH 55TH STREET SUITE 111
BOULDER    CO    80301


XOMA CORPORATION
MORRISON AND FOERSTER
425 MARKET STREET
SAN FRANCISCO    CA    94105

YARWAY CORP.
P.O. BOX 350
480 NORRISTOWN ROAD
BLUE BELL    PA    19422-0760

YORK INTERNATIONAL CORPORATION
P.O. BOX 1592
YORK    PA    17405-1592


ZAPATA CORPORATION OF AMERICA, INC
CORPORATION TRUST CENTER
1209 ORANGE STREET
WILMINGTON    DE    19801

ZEIDLER ROBERTS PARTNER/ARCHITECTS

ZEIDLER ROBERTS PARTNERSHIP


ZEIDLER ROBERTS PTNRSP/ARCHITECT
AIRD & BERLIS
BCE PLACE, BOX 754
SUITE 1800
181 BAY STREET
TORONTO    ON    M5J2T9
CANADA

ZOECON CORPORATION
NOVARTIS CROP PROTECTION  INC.
P.O. BOX 19300
GREENSBORO    NC    27419-8300

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

**NOTE**:  The Debtor possesses trade secrets, know-how, and other confidential or proprietary information which are not identified herein.  It would be difficult and unduly burdensome for such intellectual property to be identified by the Debtor and the value of such intellectual property could be significantly impaired by public disclosure in this Schedule B.  The Debtor is also obligated in certain circumstances under confidentiality agreements with third parties not to disclose certain confidential or proprietary information, and, accordingly, such information has not been listed herein.

| COPYRIGHTS | |
|---|---|
| **Reg. No.** | **Copyright** |
| A157364/RE787608 | CONFORM USER'S MANUAL |
| A30776/RE729733 | GRACE PRODUCT GUIDE |
| A363013 | CONFORM USER MANUAL |
| A757387 | GRACE DIGEST |
| A856453/RE666969 | GRACE PRODUCT GUIDE |
| IU 17212 | Graco MX 1000 Bicycle |
| PA 372286 | KNOW WHERE YOU'RE GOIN' |
| PA 513608 | JOPLIN, MO. SITE REMEDIATION |
| RE589366 | Gas Conditioning Through Adsorption Technology |
| TX 1-464-722 | A Brief Description of the Managerial Performance Appraisal Program |
| TX 1-464-724 | MANAGERIAL PERFORMANCE APPRAISAL PROGRAM INSTRUCTIONS TO RATERS AND QUESTIONNAIRE |
| TX 2-367-708 | GRACE SPECIALTY ORGANICS |
| TX 238-427 | TECHNICAL CAREER ADVANCEMENT PROGRAM |
| TX 621-877 | CONFORM (Computer Program) |
| TX1-464-723 | QUESTIONNAIRE RESPONSE SHEET |
| Txu 41-411 | "MERCHANT ADVENTURER" |

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-2627-01 | W. R. Grace & Co.-Conn. | CA | 368017 | 1177991 |
| L-2636-01 | W. R. Grace & Co.-Conn. | CA | 379752 | 1168971 |
| L-2639-01 | W. R. Grace & Co.-Conn. | CA | 422080 | 1197528 |
| L-2639-01 | W. R. Grace & Co.-Conn. | US | 355486 | 4405372 |
| L-2641-01 | W. R. Grace & Co.-Conn. | CA | 379754 | 1169749 |
| L-2649-01 | W. R. Grace & Co.-Conn. | CA | 392394 | 1163394 |
| L-2650-01 | W. R. Grace & Co.-Conn. | CA | 395491 | 1171102 |
| L-2651-01 | W. R. Grace & Co.-Conn. | CA | 395317 | 1172812 |
| L-2659-01 | W. R. Grace & Co.-Conn. | CA | 404249 | 1178041 |
| L-2660-03 | W. R. Grace & Co.-Conn. | CA | 436790 | 1237547 |
| L-2661-01 | W. R. Grace & Co.-Conn. | CA | 389337 | 1191821 |
| L-2664-01 | W. R. Grace & Co.-Conn. | CA | 388085 | 1174391 |
| L-2664-01 | W. R. Grace & Co.-Conn. | US | 277552 | 4360120 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-2665-01 | W. R. Grace & Co.-Conn. | CA | 395901 | 1178662 |
| L-2672-01 | W. R. Grace & Co.-Conn. | CA | 396306 | 1180143 |
| L-2674-01 | W. R. Grace & Co.-Conn. | CA | 396239 | 1179799 |
| L-2677-01 | W. R. Grace & Co.-Conn. | CA | 413716 | 1192579 |
| L-2677-01 | W. R. Grace & Co.-Conn. | US | 324338 | 4375987 |
| L-2678-01 | W. R. Grace & Co.-Conn. | CA | 401790 | 1174024 |
| L-2678-01 | W. R. Grace & Co.-Conn. | US | 268591 | 4386981 |
| L-2679-01 | W. R. Grace & Co.-Conn. | CA | 401799 | 1224495 |
| L-2687-01 | W. R. Grace & Co.-Conn. | CA | 409812 | 1191776 |
| L-2687-01 | W. R. Grace & Co.-Conn. | US | 307702 | 4442148 |
| L-2688-01 | W. R. Grace & Co.-Conn. | CA | 413887 | 1195102 |
| L-2690-01 | W. R. Grace & Co.-Conn. | CA | 409365 | 1180691 |
| L-2690-01 | W. R. Grace & Co.-Conn. | US | 304272 | 4386963 |
| L-2695-01 | W. R. Grace & Co.-Conn. | CA | 407419 | 1204201 |
| L-2696-02 | W. R. Grace & Co.-Conn. | US | 426390 | 4442198 |
| L-2700-01 | W. R. Grace & Co.-Conn. | CA | 522826 | 1253523 |
| L-2700-01 | W. R. Grace & Co.-Conn. | US | 803380 | 4643362 |
| L-2700-02 | W. R. Grace & Co.-Conn. | US | 4356 | 4711401 |
| L-2703-01 | W. R. Grace & Co.-Conn. | CA | 423238 | 1219554 |
| L-2704-01 | W. R. Grace & Co.-Conn. | CA | 407191 | 1191320 |
| L-2704-02 | W. R. Grace & Co.-Conn. | US | 570559 | 4545103 |
| L-2708-01 | W. R. Grace & Co.-Conn. | US | 371631 | 4442259 |
| L-2717-01 | W. R. Grace & Co.-Conn. | CA | 443746 | 1197370 |
| L-2717-01 | W. R. Grace & Co.-Conn. | ES | 528613 | 528613 |
| L-2717-01 | W. R. Grace & Co.-Conn. | FR | 8400018 | 8400018 |
| L-2717-01 | W. R. Grace & Co.-Conn. | GB | 8333775 | 2132599 |
| L-2717-01 | W. R. Grace & Co.-Conn. | HK | | 56/87 |
| L-2717-01 | W. R. Grace & Co.-Conn. | IT | 24436A/83 | 1170078 |
| L-2717-01 | W. R. Grace & Co.-Conn. | JP | 241104/83 | |
| L-2717-01 | W. R. Grace & Co.-Conn. | KR | 83-6319 | 44658 |
| L-2717-01 | W. R. Grace & Co.-Conn. | MQ | | 291/87 |
| L-2717-01 | W. R. Grace & Co.-Conn. | SB | | 210/87 |
| L-2717-01 | W. R. Grace & Co.-Conn. | SG | 8690730.0 | 26753 |
| L-2717-01 | W. R. Grace & Co.-Conn. | SJ | | C3029 |
| L-2717-01 | W. R. Grace & Co.-Conn. | US | 455352 | 4466834 |
| L-2718-01 | W. R. Grace & Co.-Conn. | CA | 436472 | 1215512 |
| L-2718-02 | W. R. Grace & Co.-Conn. | US | 632682 | 4499036 |
| L-2718-03 | W. R. Grace & Co.-Conn. | US | 670781 | 4554347 |
| L-2734-01 | W. R. Grace & Co.-Conn. | CA | 442917 | 1210030 |
| L-2737-01 | W. R. Grace & Co.-Conn. | CA | 452176 | 1224628 |

Exhibit B-21                                    Page 2 of 126

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-2744-01 | W. R. Grace & Co.-Conn. | CA | 468902 | 1214905 |
| L-2764-01 | W. R. Grace & Co.-Conn. | CA | 477803 | 1227505 |
| L-2765-02 | W. R. Grace & Co.-Conn. | CA | 477799 | 1227226 |
| L-2765-02 | W. R. Grace & Co.-Conn. | US | 595066 | 4554020 |
| L-2767-01 | W. R. Grace & Co.-Conn. | CA | 461124 | 1219462 |
| L-2767-01 | W. R. Grace & Co.-Conn. | US | 558750 | 4553852 |
| L-2776-01 | W. R. Grace & Co.-Conn. | CA | 484718 | 1241153 |
| L-2783-01 | W. R. Grace & Co.-Conn. | CA | 488358 | 1255447 |
| L-2797-01 | W. R. Grace & Co.-Conn. | BE | 85308514.0 | BE0182674 |
| L-2797-01 | W. R. Grace & Co.-Conn. | CA | 495973 | 1282892 |
| L-2797-01 | W. R. Grace & Co.-Conn. | DE | 85308514.0 | P3587590.9 |
| L-2797-01 | W. R. Grace & Co.-Conn. | ES | 549803 | 549803 |
| L-2797-01 | W. R. Grace & Co.-Conn. | FR | 85308514.0 | FR0182674 |
| L-2797-01 | W. R. Grace & Co.-Conn. | GB | 85308514.0 | GB0182674 |
| L-2797-01 | W. R. Grace & Co.-Conn. | IT | 85308514.0 | IT0182674 |
| L-2797-01 | W. R. Grace & Co.-Conn. | JP | 261602/85 | 1965665 |
| L-2797-01 | W. R. Grace & Co.-Conn. | NL | 85308514.0 | NL0182674 |
| L-2805-01 | W. R. Grace & Co.-Conn. | CA | 509464 | 1291678 |
| L-2805-01 | W. R. Grace & Co.-Conn. | US | 771527 | 4699822 |
| L-2806-01 | W. R. Grace & Co.-Conn. | CA | 504322 | 1270999 |
| L-2806-01 | W. R. Grace & Co.-Conn. | DE | 86301522.8 | P3667667.5 |
| L-2806-01 | W. R. Grace & Co.-Conn. | ES | 553098 | 553098 |
| L-2806-01 | W. R. Grace & Co.-Conn. | FR | 86301522.8 | FR0196792 |
| L-2806-01 | W. R. Grace & Co.-Conn. | GB | 86301522.8 | GB0196792 |
| L-2806-01 | W. R. Grace & Co.-Conn. | HK | | 1084/90 |
| L-2806-01 | W. R. Grace & Co.-Conn. | IT | 86301522.8 | IT0196792 |
| L-2806-01 | W. R. Grace & Co.-Conn. | ZA | 86/1612 | 86/1612 |
| L-2806-02 | W. R. Grace & Co.-Conn. | US | 11489 | 4699810 |
| L-2896-01 | W. R. Grace & Co.-Conn. | CA | 507362 | 1260352 |
| L-2896-01 | W. R. Grace & Co.-Conn. | DE | 86306202.2 | P3650120.4 |
| L-2896-01 | W. R. Grace & Co.-Conn. | FR | 86306202.2 | FR0212930 |
| L-2896-01 | W. R. Grace & Co.-Conn. | GB | 86306202.2 | GB0212930 |
| L-2896-01 | W. R. Grace & Co.-Conn. | IT | 86306202.2 | IT0212930 |
| L-2896-01 | W. R. Grace & Co.-Conn. | US | 764910 | 4655842 |
| L-2896-02 | W. R. Grace & Co.-Conn. | US | 27713 | 4780147 |
| L-2896-03 | W. R. Grace & Co.-Conn. | BE | 89310960.3 | BE0366417 |
| L-2896-03 | W. R. Grace & Co.-Conn. | CA | 603230 | 1329454 |
| L-2896-03 | W. R. Grace & Co.-Conn. | CH | 89310960.3 | P366417 |
| L-2896-03 | W. R. Grace & Co.-Conn. | DE | 89310960.3 | P68926487.9 |
| L-2896-03 | W. R. Grace & Co.-Conn. | ES | 89310960.3 | 89310960.3 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-2896-03 | W. R. Grace & Co.-Conn. | FR | 89310960.3 | FR0366417 |
| L-2896-03 | W. R. Grace & Co.-Conn. | GB | 89310960.3 | GB0366417 |
| L-2896-03 | W. R. Grace & Co.-Conn. | IT | 89310960.3 | IT0366417 |
| L-2896-03 | W. R. Grace & Co.-Conn. | JP | 20517/90 | 3056225 |
| L-2896-03 | W. R. Grace & Co.-Conn. | NL | 89310960.3 | NL0366417 |
| L-2896-04 | W. R. Grace & Co.-Conn. | US | 606252 | 5102464 |
| L-2916-01 | W. R. Grace & Co.-Conn. | AR | 306855 | 238065 |
| L-2916-01 | W. R. Grace & Co.-Conn. | AT | 87301540.8 | AT0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | BE | 87301540.8 | BE0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | CA | 530655 | 1319129 |
| L-2916-01 | W. R. Grace & Co.-Conn. | CH | 87301540.8 | P239238-0 |
| L-2916-01 | W. R. Grace & Co.-Conn. | DE | 87301540.8 | P3760728.6 |
| L-2916-01 | W. R. Grace & Co.-Conn. | ES | 87301540.8 | 87301540.8 |
| L-2916-01 | W. R. Grace & Co.-Conn. | FR | 87301540.8 | FR0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | GB | 87301540.8 | GB0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | GR | 87301540.8 | 3000256 |
| L-2916-01 | W. R. Grace & Co.-Conn. | IT | 87301540.8 | IT0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | NL | 87301540.8 | NL0239238 |
| L-2916-01 | W. R. Grace & Co.-Conn. | NZ | 219297 | 219297 |
| L-2916-01 | W. R. Grace & Co.-Conn. | SE | 87301540.8 | 87301540-8 |
| L-2916-01 | W. R. Grace & Co.-Conn. | US | 19104 | 4756437 |
| L-2916-01 | W. R. Grace & Co.-Conn. | VE | 223 | 50198 |
| L-2918-01 | W. R. Grace & Co.-Conn. | AT | 87302798.1 | AT0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | BE | 87302798.1 | BE0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | CA | 533246 | 1254589 |
| L-2918-01 | W. R. Grace & Co.-Conn | CH | 87302798.1 | P241205-6 |
| L-2918-01 | W. R. Grace & Co.-Conn. | DE | 87302798.1 | P3780674.2 |
| L-2918-01 | W. R. Grace & Co.-Conn. | ES | 87302798.1 | 87302798.1 |
| L-2918-01 | W. R. Grace & Co.-Conn. | FR | 87302798.1 | FR0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | GB | 87302798.1 | GB0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | GR | 87302798.1 | 3005732 |
| L-2918-01 | W. R. Grace & Co.-Conn. | HK | | 640/1995 |
| L-2918-01 | W. R. Grace & Co.-Conn. | IT | 87302798.1 | IT0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | JP | 79836/87 | 1758430 |
| L-2918-01 | W. R. Grace & Co.-Conn. | JP | 31345/92 | 2558986 |
| L-2918-01 | W. R. Grace & Co.-Conn. | KR | 1987-3207 | 102269 |
| L-2918-01 | W. R. Grace & Co.-Conn. | LU | 87302798.1 | LU0241205 |
| L-2918-01 | W. R. Grace & Co.-Conn. | MX | 5894 | 166578 |
| L-2918-01 | W. R. Grace & Co.-Conn. | MY | PI8700438 | MY-101294-A |
| L-2918-01 | W. R. Grace & Co.-Conn. | NL | 87302798.1 | NL0241205 |

Exhibit B-21

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| \ | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-2918-01 | W. R. Grace & Co.-Conn. | NZ | 219601 | 219601 |
| L-2918-01 | W. R. Grace & Co.-Conn. | PH | 35111 | 22640 |
| L-2918-01 | W. R. Grace & Co.-Conn. | SE | 87302798.1 | 87302798-1 |
| L-2918-01 | W. R. Grace & Co.-Conn. | SG | 9590590-7 | 30610 |
| L-2918-01 | W. R. Grace & Co.-Conn. | TH | 5409 | 3978 |
| L-2918-01 | W. R. Grace & Co.-Conn. | US | 849232 | 4751024 |
| L-2918-01 | W. R. Grace & Co.-Conn. | ZA | 87/1863 | 87/1863 |
| L-2938-01 | W. R. Grace & Co.-Conn. | US | 939647 | 4814014 |
| L-2938-02 | W. R. Grace & Co.-Conn. | CA | 553741 | 1277999 |
| L-2938-02 | W. R. Grace & Co.-Conn. | DE | 87730163.0 | P3789364.5 |
| L-2938-02 | W. R. Grace & Co.-Conn. | FR | 87730163.0 | FR0271435 |
| L-2938-02 | W. R. Grace & Co.-Conn. | GB | 87730163.0 | GB0271435 |
| L-2938-02 | W. R. Grace & Co.-Conn. | IT | 87730163.0 | IT0271435 |
| L-2938-02 | W. R. Grace & Co.-Conn. | US | 121898 | 4960465 |
| L-2949-01 | W. R. Grace & Co.-Conn. | AU | 22480/88 | 616681 |
| L-2949-01 | W. R. Grace & Co.-Conn. | CA | 578633 | 1323637 |
| L-2949-01 | W. R. Grace & Co.-Conn. | JP | 239117/88 | 2603311 |
| L-2949-01 | W. R. Grace & Co.-Conn. | NZ | 226137 | 226137 |
| L-2949-01 | W. R. Grace & Co.-Conn. | PH | 37600 | 24925 |
| L-2949-01 | W. R. Grace & Co.-Conn. | US | 102171 | 4904503 |
| L-3016-02 | W. R. Grace & Co.-Conn. | BE | 89730102.4 | BE0337931 |
| L-3016-02 | W. R. Grace & Co.-Conn. | DE | 89730102.4 | P68925657.4 |
| L-3016-02 | W. R. Grace & Co.-Conn. | FR | 89730102.4 | FR0337931 |
| L-3016-02 | W. R. Grace & Co.-Conn. | GB | 89730102.4 | GB0337931 |
| L-3016-02 | W. R. Grace & Co.-Conn. | LU | 89730102.4 | LU0337931 |
| L-3016-02 | W. R. Grace & Co.-Conn. | NL | 89730102.4 | NL0337931 |
| L-3016-03 | W. R. Grace & Co.-Conn. | US | 634780 | 5082878 |
| L-3028-01 | W. R. Grace & Co.-Conn. | AT | 89302077.6 | AT0331485 |
| L-3028-01 | W. R. Grace & Co.-Conn. | AU | 30938/89 | 611537 |
| L-3028-01 | W. R. Grace & Co.-Conn. | BE | 89302077.6 | BE0331485 |
| L-3028-01 | W. R. Grace & Co.-Conn. | CA | 592748 | 1323169 |
| L-3028-01 | W. R. Grace & Co.-Conn. | CH | 89302077.6 | P331485-6 |
| L-3028-01 | W. R. Grace & Co.-Conn. | DE | 89302077.6 | 68900459-1 |
| L-3028-01 | W. R. Grace & Co.-Conn. | ES | 89302077.6 | 89302077.6 |
| L-3028-01 | W. R. Grace & Co.-Conn. | FR | 89302077.6 | FR0331485 |
| L-3028-01 | W. R. Grace & Co.-Conn. | GB | 89302077.6 | GB0331485 |
| L-3028-01 | W. R. Grace & Co.-Conn. | GR | 89302077.6 | 3003663 |
| L-3028-01 | W. R. Grace & Co.-Conn. | IT | 89302077.6 | IT0331485 |
| L-3028-01 | W. R. Grace & Co.-Conn. | JP | 48688/89 | 2901632 |
| L-3028-01 | W. R. Grace & Co.-Conn. | NL | 89302077.6 | NL0331485 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3028-01 | W. R. Grace & Co.-Conn. | PH | 38276 | 25366 |
| L-3028-01 | W. R. Grace & Co.-Conn. | SE | 89302077.6 | 89302077-6 |
| L-3028-01 | W. R. Grace & Co.-Conn. | TH | 8260 | 5996 |
| L-3028-01 | W. R. Grace & Co.-Conn. | VE | 271-89 | 51.600 |
| L-3028-01 | W. R. Grace & Co.-Conn. | ZA | 89/1372 | 89/1372 |
| L-3028-02 | W. R. Grace & Co.-Conn. | US | 484456 | 4968469 |
| L-3029-01 | W. R. Grace & Co.-Conn. | AT | 89301150.2 | AT0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | AU | 29807/89 | 612463 |
| L-3029-01 | W. R. Grace & Co.-Conn. | BE | 89301150.2 | BE0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | CA | 590557 | 1334881 |
| L-3029-01 | W. R. Grace & Co.-Conn. | CH | 89301150.2 | P328337-9 |
| L-3029-01 | W. R. Grace & Co.-Conn. | DE | 89301150.2 | P68911943.7 |
| L-3029-01 | W. R. Grace & Co.-Conn. | ES | 89301150.2 | 89301150.2 |
| L-3029-01 | W. R. Grace & Co.-Conn. | FR | 89301150.2 | FR0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | GB | 89301150.2 | GB0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | GR | 89301150.2 | 3010812 |
| L-3029-01 | W. R. Grace & Co.-Conn. | IT | 89301150.2 | IT0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | JP | 28806/89 | 2974147 |
| L-3029-01 | W. R. Grace & Co.-Conn. | LU | 89301150.2 | LU0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | MX | 14872 | 171311 |
| L-3029-01 | W. R. Grace & Co.-Conn. | NL | 89301150.2 | NL0328337 |
| L-3029-01 | W. R. Grace & Co.-Conn. | PH | 38176 | 30266 |
| L-3029-01 | W. R. Grace & Co.-Conn. | SE | 89301150.2 | 89301150-2 |
| L-3029-01 | W. R. Grace & Co.-Conn. | TH | 8139 | 7104 |
| L-3029-01 | W. R. Grace & Co.-Conn. | VE | 164-89 | |
| L-3029-01 | W. R. Grace & Co.-Conn. | ZA | 89/0988 | 89/0988 |
| L-3029-02 | W. R. Grace & Co.-Conn. | US | 694158 | 5075362 |
| L-3029-03 | W. R. Grace & Co.-Conn. | US | 679691 | 5106886 |
| L-3029-04 | W. R. Grace & Co.-Conn. | US | 761118 | 5204389 |
| L-3029-05 | W. R. Grace & Co.-Conn. | US | 820430 | 5227411 |
| L-3118-01 | W. R. Grace & Co.-Conn. | AR | 313654 | 243571 |
| L-3118-01 | W. R. Grace & Co.-Conn. | AU | 32734/89 | 634708 |
| L-3118-01 | W. R. Grace & Co.-Conn. | BE | 89303634.3 | BE0339831 |
| L-3118-01 | W. R. Grace & Co.-Conn. | BR | PI8901757.9 | PI8901757-9 |
| L-3118-01 | W. R. Grace & Co.-Conn. | CA | 596748 | 1308833 |
| L-3118-01 | W. R. Grace & Co.-Conn. | CH | 89303634.3 | P339831-6 |
| L-3118-01 | W. R. Grace & Co.-Conn. | DE | 89303634.3 | P68904683.9 |
| L-3118-01 | W. R. Grace & Co.-Conn. | ES | 89303634.3 | 89303634.3 |
| L-3118-01 | W. R. Grace & Co.-Conn. | FR | 89303634.3 | FR0339831 |
| L-3118-01 | W. R. Grace & Co.-Conn. | GB | 89303634.3 | GB0339831 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3118-01 | W. R. Grace & Co.-Conn. | IT | 89303634.3 | IT0339831 |
| L-3118-01 | W. R. Grace & Co.-Conn. | JP | 92020/89 | 2872265 |
| L-3118-01 | W. R. Grace & Co.-Conn. | KR | 89-4607 | 135083 |
| L-3118-01 | W. R. Grace & Co.-Conn. | MY | PI8900469 | MY-105607-A |
| L-3118-01 | W. R. Grace & Co.-Conn. | NL | 89303634.3 | NL0339831 |
| L-3118-01 | W. R. Grace & Co.-Conn. | NZ | 228423 | 228423 |
| L-3118-01 | W. R. Grace & Co.-Conn. | PH | 38479 | 25824 |
| L-3118-01 | W. R. Grace & Co.-Conn. | TH | 8468 | 6170 |
| L-3118-01 | W. R. Grace & Co.-Conn. | TW | 78102159 | |
| L-3118-01 | W. R. Grace & Co.-Conn. | US | 325639 | 5104710 |
| L-3118-01 | W. R. Grace & Co.-Conn. | VE | 431-89 | |
| L-3118-01 | W. R. Grace & Co.-Conn. | ZA | 89/2241 | 89/2241 |
| L-3118-02 | W. R. Grace & Co.-Conn. | US | 337682 | 4981231 |
| L-3125-01 | W. R. Grace & Co.-Conn. | CA | 604520 | 1321112 |
| L-3125-01 | W. R. Grace & Co.-Conn. | US | 238903 | 4994026 |
| L-3152-01 | W. R. Grace & Co.-Conn. | AT | 89908444.6 | AT0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | AU | 39675/89 | 613782 |
| L-3152-01 | W. R. Grace & Co.-Conn. | BE | 89908444.6 | BE0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | CA | 604071 | 1336926 |
| L-3152-01 | W. R. Grace & Co.-Conn. | DE | 89908444.6 | 68902988-8 |
| L-3152-01 | W. R. Grace & Co.-Conn. | ES | 89908444.6 | 89908444.6 |
| L-3152-01 | W. R. Grace & Co.-Conn. | FR | 89908444.6 | FR0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | GB | 89908444.6 | GB0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | GR | 89908444.6 | 3006485 |
| L-3152-01 | W. R. Grace & Co.-Conn. | IT | 89908444.6 | IT0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | JP | 507845/89 | 2059483 |
| L-3152-01 | W. R. Grace & Co.-Conn. | NL | 89908444.6 | NL0378668 |
| L-3152-01 | W. R. Grace & Co.-Conn. | NZ | 229722 | 229722 |
| L-3152-01 | W. R. Grace & Co.-Conn. | SE | 89908444.6 | 89908444.6 |
| L-3152-01 | W. R. Grace & Co.-Conn. | ZA | 89/4877 | 89/4877 |
| L-3152-08 | W. R. Grace & Co.-Conn. | US | 790181 | 5747579 |
| L-3153-01 | W. R. Grace & Co.-Conn. | AU | 37131/89 | 614391 |
| L-3153-01 | W. R. Grace & Co.-Conn. | BE | 89306587.0 | BE0349304 |
| L-3153-01 | W. R. Grace & Co.-Conn. | CA | 604177 | 1328426 |
| L-3153-01 | W. R. Grace & Co.-Conn. | CH | 89306587.0 | P349304 |
| L-3153-01 | W. R. Grace & Co.-Conn. | DE | 89306587.0 | P68926938.2 |
| L-3153-01 | W. R. Grace & Co.-Conn. | ES | 89306587.0 | 89306587.0 |
| L-3153-01 | W. R. Grace & Co.-Conn. | FR | 89306587.0 | FR0349304 |
| L-3153-01 | W. R. Grace & Co.-Conn. | GB | 89306587.0 | GB0349304 |
| L-3153-01 | W. R. Grace & Co.-Conn. | IT | 89306587.0 | IT0349304 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3153-01 | W. R. Grace & Co.-Conn. | NZ | 229531 | 229531 |
| L-3153-01 | W. R. Grace & Co.-Conn. | PH | 38851 | 25805 |
| L-3153-01 | W. R. Grace & Co.-Conn. | US | 370548 | 5045594 |
| L-3153-01 | W. R. Grace & Co.-Conn. | ZA | 89/4543 | 89/4543 |
| L-3154-01 | W. R. Grace & Co.-Conn. | BE | 89306588.8 | BE0349305 |
| L-3154-01 | W. R. Grace & Co.-Conn. | CA | 604178 | 1338360 |
| L-3154-01 | W. R. Grace & Co.-Conn. | DE | 89306588.8 | P68909694.1 |
| L-3154-01 | W. R. Grace & Co.-Conn. | ES | 89306588.8 | 89306588.8 |
| L-3154-01 | W. R. Grace & Co.-Conn. | FR | 89306588.8 | FR0349305 |
| L-3154-01 | W. R. Grace & Co.-Conn. | GB | 89306588.8 | GB0349305 |
| L-3154-01 | W. R. Grace & Co.-Conn. | IT | 89306588.8 | IT0349305 |
| L-3154-01 | W. R. Grace & Co.-Conn. | PH | 38850 | 25804 |
| L-3154-02 | W. R. Grace & Co.-Conn. | US | 718931 | 5186991 |
| L-3154-03 | W. R. Grace & Co.-Conn. | US | 711845 | 5183848 |
| L-3154-04 | W. R. Grace & Co.-Conn. | US | 967468 | 5362531 |
| L-3154-05 | W. R. Grace & Co.-Conn. | US | 286310 | 5430098 |
| L-3154-06 | W. R. Grace & Co.-Conn. | US | 396846 | |
| L-3172-01 | W. R. Grace & Co.-Conn. | AU | 48559/90 | 617236 |
| L-3172-01 | W. R. Grace & Co.-Conn. | CA | 2006998 | 2006998 |
| L-3172-01 | W. R. Grace & Co.-Conn. | JP | 7255/90 | 2509356 |
| L-3172-01 | W. R. Grace & Co.-Conn. | KR | 404/1990 | 152994 |
| L-3172-01 | W. R. Grace & Co.-Conn. | US | 299043 | 4934596 |
| L-3180-01 | W. R. Grace & Co.-Conn. | US | 395238 | 5027572 |
| L-3195-01 | W. R. Grace & Co.-Conn. | US | 494955 | 4504343 |
| L-3196-01 | W. R. Grace & Co.-Conn. | US | 677832 | 4568593 |
| L-3197-01 | W. R. Grace & Co.-Conn. | AT | 90111601.2 | AT0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | BE | 90111601.2 | BE0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | CA | 612256 | 1337360 |
| L-3197-01 | W. R. Grace & Co.-Conn. | CH | 90111601.2 | P405306-0 |
| L-3197-01 | W. R. Grace & Co.-Conn. | DE | 90111601.2 | P69005373.8 |
| L-3197-01 | W. R. Grace & Co.-Conn. | DK | 90111601.2 | DK0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | ES | 90111601.2 | 90111601.2 |
| L-3197-01 | W. R. Grace & Co.-Conn. | FR | 90111601.2 | FR0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | GB | 90111601.2 | GB0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | GR | 90111601.2 | 3010478 |
| L-3197-01 | W. R. Grace & Co.-Conn. | IT | 90111601.2 | IT0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | NL | 90111601.2 | NL0405306 |
| L-3197-01 | W. R. Grace & Co.-Conn. | SE | 90111601.2 | 90111601-2 |
| L-3197-02 | W. R. Grace & Co.-Conn. | US | 922114 | 5294256 |
| L-3199-01 | W. R. Grace & Co.-Conn. | AU | 56961/90 | 637105 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3199-01 | W. R. Grace & Co.-Conn. | CA | 2018005 | |
| L-3199-01 | W. R. Grace & Co.-Conn. | DE | 90308027.3 | P69013605.6 |
| L-3199-01 | W. R. Grace & Co.-Conn. | ES | 90308027.3 | 90308027.3 |
| L-3199-01 | W. R. Grace & Co.-Conn. | FR | 90308027.3 | FR0410662 |
| L-3199-01 | W. R. Grace & Co.-Conn. | GB | 90308027.3 | GB0410662 |
| L-3199-01 | W. R. Grace & Co.-Conn. | IT | 90308027.3 | IT0410662 |
| L-3199-01 | W. R. Grace & Co.-Conn. | NZ | 233950 | 233950 |
| L-3199-01 | W. R. Grace & Co.-Conn. | ZA | 90/5271 | 90/5271 |
| L-3199-03 | W. R. Grace & Co.-Conn. | US | 31041 | 5352390 |
| L-3212-01 | W. R. Grace & Co.-Conn. | AU | 61254/90 | 632611 |
| L-3212-01 | W. R. Grace & Co.-Conn. | CA | 2023830 | 2023830 |
| L-3212-01 | W. R. Grace & Co.-Conn. | DE | 90116148.9 | P69004038.5 |
| L-3212-01 | W. R. Grace & Co.-Conn. | FR | 90116148.9 | FR0416378 |
| L-3212-01 | W. R. Grace & Co.-Conn. | GB | 90116148.9 | GB0416378 |
| L-3212-01 | W. R. Grace & Co.-Conn. | IT | 90116148.9 | IT0416378 |
| L-3212-01 | W. R. Grace & Co.-Conn. | JP | 234627/90 | 2634936 |
| L-3212-01 | W. R. Grace & Co.-Conn. | KR | 90-14221 | 129553 |
| L-3212-01 | W. R. Grace & Co.-Conn. | SG | | 9490298.8 |
| L-3212-01 | W. R. Grace & Co.-Conn. | TR | 831/90 | 26300 |
| L-3212-01 | W. R. Grace & Co.-Conn. | US | 404157 | 4946506 |
| L-3219-01 | W. R. Grace & Co.-Conn. | US | 436584 | 5079280 |
| L-3219-02 | W. R. Grace & Co.-Conn. | US | 734657 | 5116537 |
| L-3235-01 | W. R. Grace & Co.-Conn. | VE | 1681-91 | |
| L-3242-01 | W. R. Grace & Co.-Conn. | US | 530715 | 5330843 |
| L-3250-01 | W. R. Grace & Co.-Conn. | US | 530714 | 5244740 |
| L-3267-01 | W. R. Grace & Co.-Conn. | US | 563580 | 5224774 |
| L-3267-02 | W. R. Grace & Co.-Conn. | AU | 81449/91 | 634409 |
| L-3267-02 | W. R. Grace & Co.-Conn. | CA | 2048468-3 | 2048468 |
| L-3267-02 | W. R. Grace & Co.-Conn. | DE | 91307261.7 | P69109204.4 |
| L-3267-02 | W. R. Grace & Co.-Conn. | DK | 91307261.7 | DK0470829 |
| L-3267-02 | W. R. Grace & Co.-Conn. | ES | 91307261.7 | 91307261.7 |
| L-3267-02 | W. R. Grace & Co.-Conn. | FR | 91307261.7 | FR0470829 |
| L-3267-02 | W. R. Grace & Co.-Conn. | GB | 91307261.7 | GB0470829 |
| L-3267-02 | W. R. Grace & Co.-Conn. | GR | 91307261.7 | 3016077 |
| L-3267-02 | W. R. Grace & Co.-Conn. | HK | | 1817/95 |
| L-3267-02 | W. R. Grace & Co.-Conn. | IT | 91307261.7 | IT0470829 |
| L-3267-02 | W. R. Grace & Co.-Conn. | MY | PI9101414 | MY-106787-A |
| L-3267-02 | W. R. Grace & Co.-Conn. | NO | 19913003 | 308129 |
| L-3267-02 | W. R. Grace & Co.-Conn. | NZ | 239188 | 239188 |
| L-3267-02 | W. R. Grace & Co.-Conn. | SG | | 9592037-7 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                  Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3267-02 | W. R. Grace & Co.-Conn. | TW | 80107155 | NI-66379 |
| L-3267-02 | W. R. Grace & Co.-Conn. | US | 683214 | 5203629 |
| L-3267-02 | W. R. Grace & Co.-Conn. | ZA | 91/5982 | 91/5982 |
| L-3272-01 | W. R. Grace & Co.-Conn. | US | 243377 | 5023290 |
| L-3272-02 | W. R. Grace & Co.-Conn. | US | 628814 | 5116647 |
| L-3273-02 | W. R. Grace & Co.-Conn. | US | 730583 | 5132183 |
| L-3274-01 | W. R. Grace & Co.-Conn. | CA | 2005219-8 | 2005219 |
| L-3274-01 | W. R. Grace & Co.-Conn. | DE | 90300244.2 | P69030826.4 |
| L-3274-01 | W. R. Grace & Co.-Conn. | ES | 90300244.2 | 90300244.2 |
| L-3274-01 | W. R. Grace & Co.-Conn. | FI | 900114 | 102256 |
| L-3274-01 | W. R. Grace & Co.-Conn. | FR | 90300244.2 | FR0378371 |
| L-3274-01 | W. R. Grace & Co.-Conn. | GB | 90300244.2 | GB0378371 |
| L-3274-01 | W. R. Grace & Co.-Conn. | HK | 98103917.7 | HK1004748 |
| L-3274-01 | W. R. Grace & Co.-Conn. | IT | 90300244.2 | IT0378371 |
| L-3274-01 | W. R. Grace & Co.-Conn. | NO | 900101 | 174699 |
| L-3274-01 | W. R. Grace & Co.-Conn. | US | 295331 | 4992334 |
| L-3276-01 | W. R. Grace & Co.-Conn. | CA | 606803 | 1330752 |
| L-3276-01 | W. R. Grace & Co.-Conn. | DE | 89730175.0 | P68907053.5 |
| L-3276-01 | W. R. Grace & Co.-Conn. | ES | 89730175.0 | 89730175.0 |
| L-3276-01 | W. R. Grace & Co.-Conn. | FR | 89730175.0 | FR0410065 |
| L-3276-01 | W. R. Grace & Co.-Conn. | GB | 89730175.0 | GB0410065 |
| L-3276-01 | W. R. Grace & Co.-Conn. | SE | 89730175.0 | 89730175-0 |
| L-3276-01 | W. R. Grace & Co.-Conn. | US | 214707 | 4897313 |
| L-3277-01 | W. R. Grace & Co.-Conn. | AT | 89309242.9 | AT0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | AU | 41212/89 | 627494 |
| L-3277-01 | W. R. Grace & Co.-Conn. | BE | 89309242.9 | BE0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | CA | 610869 | 1337219 |
| L-3277-01 | W. R. Grace & Co.-Conn. | CH | 89309242.9 | P359521-3 |
| L-3277-01 | W. R. Grace & Co.-Conn. | DE | 89309242.9 | P68923137.7 |
| L-3277-01 | W. R. Grace & Co.-Conn. | DK | 4465/89 | |
| L-3277-01 | W. R. Grace & Co.-Conn. | ES | 89309242.9 | 89309242.9 |
| L-3277-01 | W. R. Grace & Co.-Conn. | FR | 89309242.9 | FR0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | GB | 89309242.9 | GB0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | HK | | 1816/95 |
| L-3277-01 | W. R. Grace & Co.-Conn. | IT | 89309242.9 | IT0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | KR | 89-13234 | 133928 |
| L-3277-01 | W. R. Grace & Co.-Conn. | NL | 89309242.9 | NL0359521 |
| L-3277-01 | W. R. Grace & Co.-Conn. | NZ | 230460 | 230460 |
| L-3277-01 | W. R. Grace & Co.-Conn. | SE | 89309242.9 | 89309242-9 |
| L-3277-01 | W. R. Grace & Co.-Conn. | SG | | 9592036-9 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | | | | |
|---|---|---|---|---|
| **PATENTS** | | | | |
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3277-01 | W. R. Grace & Co.-Conn. | TH | 009300 | 6433 |
| L-3277-01 | W. R. Grace & Co.-Conn. | ZA | 89/6631 | 89/6631 |
| L-3278-01 | W. R. Grace & Co.-Conn. | AU | 57549/90 | 632135 |
| L-3278-01 | W. R. Grace & Co.-Conn. | CA | 2017530 | 2017530 |
| L-3278-01 | W. R. Grace & Co.-Conn. | DE | 90111234.2 | P69029609.6 |
| L-3278-01 | W. R. Grace & Co.-Conn. | ES | 90111234.2 | 90111234.2 |
| L-3278-01 | W. R. Grace & Co.-Conn. | FR | 90111234.2 | FR0403958 |
| L-3278-01 | W. R. Grace & Co.-Conn. | GB | 9013696.1 | 2234275 |
| L-3278-01 | W. R. Grace & Co.-Conn. | HK | | 1413/94 |
| L-3278-01 | W. R. Grace & Co.-Conn. | IT | 90111234.2 | IT0403958 |
| L-3278-01 | W. R. Grace & Co.-Conn. | KR | 90-9083 | 146360 |
| L-3278-01 | W. R. Grace & Co.-Conn. | NZ | 233668 | 233668 |
| L-3278-01 | W. R. Grace & Co.-Conn. | SG | | 9491245.8 |
| L-3278-01 | W. R. Grace & Co.-Conn. | TH | 11212 | 7211 |
| L-3278-01 | W. R. Grace & Co.-Conn. | US | 481004 | 5145748 |
| L-3278-01 | W. R. Grace & Co.-Conn. | ZA | 90/3738 | 90/3738 |
| L-3292-01 | W. R. Grace & Co.-Conn. | AR | 320762 | 251971 |
| L-3292-01 | W. R. Grace & Co.-Conn. | AT | 91305089.4 | AT0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | AU | 84729/91 | 639828 |
| L-3292-01 | W. R. Grace & Co.-Conn. | BE | 91305089.4 | BE0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | BR | PI9104174.0 | PI9104174-0 |
| L-3292-01 | W. R. Grace & Co.-Conn. | CA | 2051889-8 | |
| L-3292-01 | W. R. Grace & Co.-Conn. | CL | 928/91 | 38183 |
| L-3292-01 | W. R. Grace & Co.-Conn. | DE | 91305089.4 | P69115819.3 |
| L-3292-01 | W. R. Grace & Co.-Conn. | DK | 91305089.4 | DK0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | ES | 91305089.4 | 91305089.4 |
| L-3292-01 | W. R. Grace & Co.-Conn. | FR | 91305089.4 | FR0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | GB | 91305089.4 | GB0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | IT | 91305089.4 | IT0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | JP | 273591/91 | 3139720 |
| L-3292-01 | W. R. Grace & Co.-Conn. | KR | 91-17150 | 196481 |
| L-3292-01 | W. R. Grace & Co.-Conn. | MX | 9101277 | 178436 |
| L-3292-01 | W. R. Grace & Co.-Conn. | NL | 91305089.4 | NL0478109 |
| L-3292-01 | W. R. Grace & Co.-Conn. | NZ | 239859 | 239859 |
| L-3292-01 | W. R. Grace & Co.-Conn. | PL | P-291840 | 167799 |
| L-3292-01 | W. R. Grace & Co.-Conn. | TH | 014463 | 5995 |
| L-3292-01 | W. R. Grace & Co.-Conn. | US | 762663 | 5310797 |
| L-3292-01 | W. R. Grace & Co.-Conn. | ZA | 91/7445 | 91/7445 |
| L-3294-01 | W. R. Grace & Co.-Conn. | AU | 10731/92 | 654838 |
| L-3294-01 | W. R. Grace & Co.-Conn. | BE | 92301764.4 | BE0501838 |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3294-01 | W. R. Grace & Co.-Conn. | CA | 2060446 | 2060446 |
| L-3294-01 | W. R. Grace & Co.-Conn. | CN | 92101244.6 | 51986 |
| L-3294-01 | W. R. Grace & Co.-Conn. | DE | 92301764.4 | P69213507.3 |
| L-3294-01 | W. R. Grace & Co.-Conn. | ES | 92301764.4 | 92301764.4 |
| L-3294-01 | W. R. Grace & Co.-Conn. | FR | 92301764.4 | FR0501838 |
| L-3294-01 | W. R. Grace & Co.-Conn. | GB | 92301764.4 | GB0501838 |
| L-3294-01 | W. R. Grace & Co.-Conn. | HK | 92301764.4 | 786/1997 |
| L-3294-01 | W. R. Grace & Co.-Conn. | ID | P-002397 | ID0000311 |
| L-3294-01 | W. R. Grace & Co.-Conn. | IT | 92301764.4 | IT0501838 |
| L-3294-01 | W. R. Grace & Co.-Conn. | KR | 92-3365 | 140376 |
| L-3294-01 | W. R. Grace & Co.-Conn. | MX | 9200859 | 179151 |
| L-3294-01 | W. R. Grace & Co.-Conn. | MY | PI9200335 | MY-108402-A |
| L-3294-01 | W. R. Grace & Co.-Conn. | NL | 92301764.4 | NL0501838 |
| L-3294-01 | W. R. Grace & Co.-Conn. | NZ | 241425 | 241425 |
| L-3294-01 | W. R. Grace & Co.-Conn. | SG | 9600796-8 | 66215 |
| L-3294-01 | W. R. Grace & Co.-Conn. | TH | 015423 | 5541 |
| L-3294-01 | W. R. Grace & Co.-Conn. | TW | 81101514 | NI-68505 |
| L-3294-01 | W. R. Grace & Co.-Conn. | ZA | 92/0828 | 92/0828 |
| L-3294-02 | W. R. Grace & Co.-Conn. | US | 931121 | 5316848 |
| L-3294-03 | W. R. Grace & Co.-Conn. | CA | 2118183 | |
| L-3294-03 | W. R. Grace & Co.-Conn. | CH | 01775/95 | 688085 |
| L-3294-03 | W. R. Grace & Co.-Conn. | EP | 94931867.9 | |
| L-3294-03 | W. R. Grace & Co.-Conn. | IN | 1289/Del/94 | |
| L-3294-03 | W. R. Grace & Co.-Conn. | MX | 947976 | 190595 |
| L-3294-03 | W. R. Grace & Co.-Conn. | MY | PI9402744 | MY111614A |
| L-3294-03 | W. R. Grace & Co.-Conn. | SA | 95150501 | |
| L-3294-03 | W. R. Grace & Co.-Conn. | SG | 9606684-0 | 49811 |
| L-3294-03 | W. R. Grace & Co.-Conn. | TH | 024200 | |
| L-3294-03 | W. R. Grace & Co.-Conn. | TW | 83110411 | NI-086977 |
| L-3294-03 | W. R. Grace & Co.-Conn. | US | 137310 | 5496615 |
| L-3294-03 | W. R. Grace & Co.-Conn. | ZA | 94/8101 | 94/8101 |
| L-3297-01 | W. R. Grace & Co.-Conn. | AT | 91305091.0 | AT0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | BE | 91305091.0 | BE0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | CA | 2051893-6 | |
| L-3297-01 | W. R. Grace & Co.-Conn. | DE | 91305091.0 | P69116113.5 |
| L-3297-01 | W. R. Grace & Co.-Conn. | DK | 91305091.0 | DK0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | ES | 91305091.0 | 91305091.0 |
| L-3297-01 | W. R. Grace & Co.-Conn. | FR | 91305091.0 | FR0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | GB | 91305091.0 | GB0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | IT | 91305091.0 | IT0488491 |

Exhibit B-21

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS |
|---|---|---|---|---|---|

| Case Number | Owner | Country | Application No. | Patent No. |
|---|---|---|---|---|
| L-3297-01 | W. R. Grace & Co.-Conn. | JP | 273600/91 | |
| L-3297-01 | W. R. Grace & Co.-Conn. | NL | 91305091.0 | NL0488491 |
| L-3297-01 | W. R. Grace & Co.-Conn. | US | 762664 | 5206043 |
| L-3297-01 | W. R. Grace & Co.-Conn. | ZA | 91/7446 | 91/7446 |
| L-3311-01 | W. R. Grace & Co.-Conn. | AT | 93120774.0 | AT0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | AT | 91305090.2 | AT0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | BE | 93120774.0 | BE0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | BE | 91305090.2 | BE0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | CA | 2051926-6 | |
| L-3311-01 | W. R. Grace & Co.-Conn. | DE | 93120774.0 | P69115719.7 |
| L-3311-01 | W. R. Grace & Co.-Conn. | DE | 91305090.2 | P69118076.8 |
| L-3311-01 | W. R. Grace & Co.-Conn. | DK | 91305090.2 | DK0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | DK | 93120774.0 | DK0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | ES | 91305090.2 | 91305090.2 |
| L-3311-01 | W. R. Grace & Co.-Conn. | ES | 93120774.0 | 93120774.0 |
| L-3311-01 | W. R. Grace & Co.-Conn. | FR | 93120774.0 | FR0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | FR | 91305090.2 | FR0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | GB | 93120774.0 | GB0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | GB | 91305090.2 | GB0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | IT | 93120774.0 | IT0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | IT | 91305090.2 | IT0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | JP | 273474/91 | |
| L-3311-01 | W. R. Grace & Co.-Conn. | NL | 93120774.0 | NL0599356 |
| L-3311-01 | W. R. Grace & Co.-Conn. | NL | 91305090.2 | NL0478110 |
| L-3311-01 | W. R. Grace & Co.-Conn. | US | 762822 | 5211974 |
| L-3317-01 | W. R. Grace & Co.-Conn. | JP | 303139/92 | |
| L-3328-01 | W. R. Grace & Co.-Conn. | US | 842912 | 5211751 |
| L-3332-02 | W. R. Grace & Co.-Conn. | US | 86422 | 5377868 |
| L-3336-01 | W. R. Grace & Co.-Conn. | US | 729131 | 5232460 |
| L-3347-01 | W. R. Grace & Co.-Conn. | US | 747548 | 5225020 |
| L-3382-01 | W. R. Grace & Co.-Conn. | US | 802959 | 5209881 |
| L-3389-01 | W. R. Grace & Co.-Conn. | AU | 36899/93 | 663579 |
| L-3389-01 | W. R. Grace & Co.-Conn. | CA | 2094112 | |
| L-3389-01 | W. R. Grace & Co.-Conn. | CN | 93105722.1 | |
| L-3389-01 | W. R. Grace & Co.-Conn. | DE | 93302940.7 | P69307763.8 |
| L-3389-01 | W. R. Grace & Co.-Conn. | ES | 93302940.7 | 93302940.7 |
| L-3389-01 | W. R. Grace & Co.-Conn. | FR | 93302940.7 | FR0566413 |
| L-3389-01 | W. R. Grace & Co.-Conn. | GB | 93302940.7 | GB0566413 |
| L-3389-01 | W. R. Grace & Co.-Conn. | HK | 97101935.0 | HK1000350 |
| L-3389-01 | W. R. Grace & Co.-Conn. | ID | P-005872 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3389-01 | W. R. Grace & Co.-Conn. | IT | 93302940.7 | IT0566413 |
| L-3389-01 | W. R. Grace & Co.-Conn. | JP | 112158/93 | |
| L-3389-01 | W. R. Grace & Co.-Conn. | KR | 93-6488 | 240296 |
| L-3389-01 | W. R. Grace & Co.-Conn. | MY | PI9300689 | MY-108740-A |
| L-3389-01 | W. R. Grace & Co.-Conn. | SE | 93302940.7 | 93302940-7 |
| L-3389-01 | W. R. Grace & Co.-Conn. | TH | 018729 | |
| L-3389-01 | W. R. Grace & Co.-Conn. | TW | 81106519 | NI-68635 |
| L-3389-01 | W. R. Grace & Co.-Conn. | US | 869605 | 5340612 |
| L-3389-01 | W. R. Grace & Co.-Conn. | ZA | 93/2655 | 93/2655 |
| L-3389-02 | W. R. Grace & Co.-Conn. | AU | 16157/95 | 683535 |
| L-3389-02 | W. R. Grace & Co.-Conn. | CA | 2144908 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | CN | 95105457.0 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | DE | 95303092.1 | P69508998.6 |
| L-3389-02 | W. R. Grace & Co.-Conn. | ES | 95303092.1 | 95303092.1 |
| L-3389-02 | W. R. Grace & Co.-Conn. | FR | 95303092.1 | FR0681999 |
| L-3389-02 | W. R. Grace & Co.-Conn. | GB | 95303092.1 | GB0681999 |
| L-3389-02 | W. R. Grace & Co.-Conn. | HK | 98101993.8 | HK1002896 |
| L-3389-02 | W. R. Grace & Co.-Conn. | ID | P-950813 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | IE | 95303092.1 | IE0681999 |
| L-3389-02 | W. R. Grace & Co.-Conn. | IT | 95303092.1 | IT0681999 |
| L-3389-02 | W. R. Grace & Co.-Conn. | JP | 127471/95 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | KR | 95-11217 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | MY | PI9501199 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | SE | 95303092.1 | 95303092-1 |
| L-3389-02 | W. R. Grace & Co.-Conn. | TH | 026305 | |
| L-3389-02 | W. R. Grace & Co.-Conn. | TW | 84102765 | NI-090839 |
| L-3389-02 | W. R. Grace & Co.-Conn. | US | 239494 | 5401538 |
| L-3389-02 | W. R. Grace & Co.-Conn. | ZA | 95/3312 | 95/3312 |
| L-3392-01 | W. R. Grace & Co.-Conn. | AR | 324173 | 250023 |
| L-3392-01 | W. R. Grace & Co.-Conn. | AU | 31117/93 | 668701 |
| L-3392-01 | W. R. Grace & Co.-Conn. | CA | 2086648 | 2086648 |
| L-3392-01 | W. R. Grace & Co.-Conn. | DE | 93300546.4 | P69314508.0 |
| L-3392-01 | W. R. Grace & Co.-Conn. | FR | 93300546.4 | FR0554046 |
| L-3392-01 | W. R. Grace & Co.-Conn. | GB | 93300546.4 | GB0554046 |
| L-3392-01 | W. R. Grace & Co.-Conn. | HK | 98101243.6 | HK0554046 |
| L-3392-01 | W. R. Grace & Co.-Conn. | ID | P-005410 | ID0001110 |
| L-3392-01 | W. R. Grace & Co.-Conn. | IT | 93300546.4 | IT0554046 |
| L-3392-01 | W. R. Grace & Co.-Conn. | JP | 27179/93 | 2788834 |
| L-3392-01 | W. R. Grace & Co.-Conn. | KR | 93-956 | 133274 |
| L-3392-01 | W. R. Grace & Co.-Conn. | MX | 930372 | 187069 |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| \***PATENTS**\* | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3392-01 | W. R. Grace & Co.-Conn. | MY | PI9300115 | |
| L-3392-01 | W. R. Grace & Co.-Conn. | NZ | 245634 | 245634 |
| L-3392-01 | W. R. Grace & Co.-Conn. | SG | 9600539-2 | 46202 |
| L-3392-01 | W. R. Grace & Co.-Conn. | TH | 018001 | 9882 |
| L-3392-01 | W. R. Grace & Co.-Conn. | TW | 82100172 | NI-67324 |
| L-3392-02 | W. R. Grace & Co.-Conn. | US | 46110 | 5340385 |
| L-3392-03 | W. R. Grace & Co.-Conn. | CN | 98106335.7 | |
| L-3392-03 | W. R. Grace & Co.-Conn. | CN | 94113758.9 | 43418 |
| L-3392-03 | W. R. Grace & Co.-Conn. | PH | 49035 | |
| L-3392-03 | W. R. Grace & Co.-Conn. | TR | 94/968 | 29151 |
| L-3392-03 | W. R. Grace & Co.-Conn. | US | 125905 | 5348583 |
| L-3393-01 | W. R. Grace & Co.-Conn. | AU | 28287/92 | 661063 |
| L-3393-01 | W. R. Grace & Co.-Conn. | CH | 92310512.6 | CH0546699 |
| L-3393-01 | W. R. Grace & Co.-Conn. | DE | 92310512.6 | P69218136.9 |
| L-3393-01 | W. R. Grace & Co.-Conn. | ES | 92310512.6 | 92310512.6 |
| L-3393-01 | W. R. Grace & Co.-Conn. | FR | 92310512.6 | FR0546699 |
| L-3393-01 | W. R. Grace & Co.-Conn. | GB | 92310512.6 | GB0546699 |
| L-3393-01 | W. R. Grace & Co.-Conn. | HK | 98100657.7 | HK1001687 |
| L-3393-01 | W. R. Grace & Co.-Conn. | IE | 92310512.6 | E72803 |
| L-3393-01 | W. R. Grace & Co.-Conn. | IT | 92310512.6 | IT0546699 |
| L-3393-01 | W. R. Grace & Co.-Conn. | MX | 926615 | 180298 |
| L-3393-01 | W. R. Grace & Co.-Conn. | SE | 92310512.6 | 92310512-6 |
| L-3393-01 | W. R. Grace & Co.-Conn. | US | 829991 | 5320851 |
| L-3406-01 | W. R. Grace & Co.-Conn. | AU | 48067/93 | 671145 |
| L-3406-01 | W. R. Grace & Co.-Conn. | CA | 2142357 | |
| L-3406-01 | W. R. Grace & Co.-Conn. | CN | 93118826.1 | 43422 |
| L-3406-01 | W. R. Grace & Co.-Conn. | DE | 93918727.4 | P69310753.7 |
| L-3406-01 | W. R. Grace & Co.-Conn. | FR | 93918727.4 | FR0658151 |
| L-3406-01 | W. R. Grace & Co.-Conn. | GB | 93918727.4 | GB0658151 |
| L-3406-01 | W. R. Grace & Co.-Conn. | ID | P-006584 | |
| L-3406-01 | W. R. Grace & Co.-Conn. | IT | 93918727.4 | IT0658151 |
| L-3406-01 | W. R. Grace & Co.-Conn. | JP | 237218/93 | 2825742 |
| L-3406-01 | W. R. Grace & Co.-Conn. | KR | 95-700858 | |
| L-3406-01 | W. R. Grace & Co.-Conn. | MY | PI9301737 | MY-109019-A |
| L-3406-01 | W. R. Grace & Co.-Conn. | PH | 46754 | |
| L-3406-01 | W. R. Grace & Co.-Conn. | TR | 93/778 | 28355 |
| L-3406-01 | W. R. Grace & Co.-Conn. | TW | 82107355 | NI-68337 |
| L-3406-01 | W. R. Grace & Co.-Conn. | WO | US93/07604 | |
| L-3406-01 | W. R. Grace & Co.-Conn. | ZA | 93/6276 | 93/6276 |
| L-3406-02 | W. R. Grace & Co.-Conn. | US | 322960 | 5478521 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                  Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3408-01 | W. R. Grace & Co.-Conn. | AU | 17820/92 | 652251 |
| L-3408-01 | W. R. Grace & Co.-Conn. | BE | 92911031.0 | BE0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | CA | 2102497 | |
| L-3408-01 | W. R. Grace & Co.-Conn. | CH | 92911031.0 | CH0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | CN | 92105079.8 | 92105079.8 |
| L-3408-01 | W. R. Grace & Co.-Conn. | DE | 92911031.0 | P69227323.9 |
| L-3408-01 | W. R. Grace & Co.-Conn. | DK | 92911031.0 | DK0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | ES | 92911031.0 | 92911031.0 |
| L-3408-01 | W. R. Grace & Co.-Conn. | FR | 92911031.0 | FR0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | GB | 92911031.0 | GB0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | IT | 92911031.0 | IT0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | KR | 93-703760 | 214294 |
| L-3408-01 | W. R. Grace & Co.-Conn. | MY | PI9200960 | MY-110048-A |
| L-3408-01 | W. R. Grace & Co.-Conn. | NL | 92911031.0 | NL0646158 |
| L-3408-01 | W. R. Grace & Co.-Conn. | NZ | 242940 | 242940 |
| L-3408-01 | W. R. Grace & Co.-Conn. | PH | 44457 | |
| L-3408-01 | W. R. Grace & Co.-Conn. | SG | 9604545-5 | 64328 |
| L-3408-01 | W. R. Grace & Co.-Conn. | TH | 016216 | 6169 |
| L-3408-01 | W. R. Grace & Co.-Conn. | TW | 81104566 | NI-070011 |
| L-3408-01 | W. R. Grace & Co.-Conn. | US | 162035 | |
| L-3408-01 | W. R. Grace & Co.-Conn. | ZA | 92/3768 | 92/3768 |
| L-3408-02 | W. R. Grace & Co.-Conn. | US | 442442 | |
| L-3408-03 | W. R. Grace & Co.-Conn. | US | 739488 | 5955163 |
| L-3416-01 | W. R. Grace & Co.-Conn. | US | 30507 | 5424099 |
| L-3425-01 | W. R. Grace & Co.-Conn. | CA | 2109733 | |
| L-3425-01 | W. R. Grace & Co.-Conn. | DE | 93309718.0 | P69317227.4 |
| L-3425-01 | W. R. Grace & Co.-Conn. | ES | 93309718.0 | 93309718.0 |
| L-3425-01 | W. R. Grace & Co.-Conn. | FR | 93309718.0 | FR0601807 |
| L-3425-01 | W. R. Grace & Co.-Conn. | GB | 93309718.0 | GB0601807 |
| L-3425-01 | W. R. Grace & Co.-Conn. | JP | 338962/93 | |
| L-3425-01 | W. R. Grace & Co.-Conn. | KR | 93-26849 | |
| L-3425-01 | W. R. Grace & Co.-Conn. | TH | 020882 | |
| L-3425-01 | W. R. Grace & Co.-Conn. | US | 986817 | 5462235 |
| L-3430-01 | W. R. Grace & Co.-Conn. | AR | 327638 | 250239 |
| L-3430-01 | W. R. Grace & Co.-Conn. | AU | 57777/94 | 673408 |
| L-3430-01 | W. R. Grace & Co.-Conn. | BR | PI9401133-8 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | CA | 2118827 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | CH | 94250064.6 | 0614860 |
| L-3430-01 | W. R. Grace & Co.-Conn. | CN | 94104261.8 | 44476 |
| L-3430-01 | W. R. Grace & Co.-Conn. | DE | 94250064.6 | P69419330.5 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| | PATENTS | | | | |
|---|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. | |
| L-3430-01 | W. R. Grace & Co.-Conn. | DK | 94250064.6 | DK0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | ES | 94250064.6 | 94250064.6 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | FI | 941179 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | FR | 94250064.6 | FR0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | GB | 94250064.6 | GB0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | IE | 94250064.6 | IE0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | IT | 94250064.6 | IT0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | JP | 66450/94 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | KR | 94-4936 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | MX | 941835 | 187569 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | MY | PI9400582 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | NO | 19940879 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | NZ | 260075 | 260075 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | PH | 47913 | 30176 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | SE | 94250064.6 | SE0614860 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | SG | 9601835-3 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | TH | 021788 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | TR | 94/220 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | TW | 83104011 | NI-088326 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | US | 30749 | 5422141 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | VE | 369-94 | | |
| L-3430-01 | W. R. Grace & Co.-Conn. | VN | S-714/94 | 487 | |
| L-3430-01 | W. R. Grace & Co.-Conn. | ZA | 94/1737 | 94/1737 | |
| L-3453-01 | W. R. Grace & Co.-Conn. | US | 23297 | 5340643 | |
| L-3476-01 | W. R. Grace & Co.-Conn. | JP | 60028/93 | | |
| L-3488-01 | W. R. Grace & Co.-Conn. | AU | 80225/94 | 680313 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | BE | 94309740.2 | BE0661241 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | CA | 2137032 | | |
| L-3488-01 | W. R. Grace & Co.-Conn. | CN | 94119977.0 | 53753 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | DE | 94309740.2 | 69423451.6 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | ES | 94309740.2 | 94309740.2 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | FR | 94309740.2 | FR0661241 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | GB | 94309740.2 | GB0661241 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | HK | 98101611 | HK1002585 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | ID | P-942260 | | |
| L-3488-01 | W. R. Grace & Co.-Conn. | IE | 94309740.2 | IE0661241 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | JP | 320168/94 | | |
| L-3488-01 | W. R. Grace & Co.-Conn. | KR | 94-36505 | | |
| L-3488-01 | W. R. Grace & Co.-Conn. | LU | 94309740.2 | LU0661241 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | MY | PI9403461 | | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3488-01 | W. R. Grace & Co.-Conn. | NL | 94309740.2 | NL0661241 |
| L-3488-01 | W. R. Grace & Co.-Conn. | NZ | 270023 | 270023 |
| L-3488-01 | W. R. Grace & Co.-Conn. | SG | 9605555-3 | 46520 |
| L-3488-01 | W. R. Grace & Co.-Conn. | TH | 024960 | |
| L-3488-01 | W. R. Grace & Co.-Conn. | TW | 83106184 | NI-074864 |
| L-3488-01 | W. R. Grace & Co.-Conn. | US | 173334 | 5556578 |
| L-3488-01 | W. R. Grace & Co.-Conn. | ZA | 94/9485 | 94/9485 |
| L-3497-01 | W. R. Grace & Co.-Conn. | US | 228473 | 5460648 |
| L-3497-01 | W. R. Grace & Co.-Conn. | ZA | 95/3088 | 95/3088 |
| L-3504-01 | W. R. Grace & Co.-Conn. | CA | 457032 | 1247779 |
| L-3504-01 | W. R. Grace & Co.-Conn. | GB | 84304163.3 | GB0137582 |
| L-3504-01 | W. R. Grace & Co.-Conn. | IE | 1552/84 | 57928 |
| L-3505-01 | W. R. Grace & Co.-Conn. | AU | 35724/89 | 626871 |
| L-3505-01 | W. R. Grace & Co.-Conn. | BE | 89304734.0 | BE0342011 |
| L-3505-01 | W. R. Grace & Co.-Conn. | CA | 599454 | 1337606 |
| L-3505-01 | W. R. Grace & Co.-Conn. | DE | 89304734.0 | P68911585.7 |
| L-3505-01 | W. R. Grace & Co.-Conn. | FR | 89304734.0 | FR0342011 |
| L-3505-01 | W. R. Grace & Co.-Conn. | GB | 89304734.0 | GB0342011 |
| L-3505-01 | W. R. Grace & Co.-Conn. | IT | 89304734.0 | IT0342011 |
| L-3505-01 | W. R. Grace & Co.-Conn. | JP | 505594/89 | 2764756 |
| L-3505-01 | W. R. Grace & Co.-Conn. | US | 491704 | 5110362 |
| L-3512-01 | W. R. Grace & Co.-Conn. | AT | 95306720.4 | AT0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | AU | 32874/95 | 689308 |
| L-3512-01 | W. R. Grace & Co.-Conn. | CA | 2159276 | |
| L-3512-01 | W. R. Grace & Co.-Conn. | CH | 95306720.4 | CH0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | CN | 95118670.1 | 65163 |
| L-3512-01 | W. R. Grace & Co.-Conn. | DE | 95306720.4 | P69506070.8 |
| L-3512-01 | W. R. Grace & Co.-Conn. | ES | 95306720.4 | 95306720.4 |
| L-3512-01 | W. R. Grace & Co.-Conn. | FR | 95306720.4 | FR0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | GB | 95306720.4 | GB0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | HK | 98110298.1 | HK1009596 |
| L-3512-01 | W. R. Grace & Co.-Conn. | IE | 95306720.4 | IE0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | IT | 95306720.4 | IT0704297 |
| L-3512-01 | W. R. Grace & Co.-Conn. | JP | 270715/95 | |
| L-3512-01 | W. R. Grace & Co.-Conn. | KR | 95-32415 | |
| L-3512-01 | W. R. Grace & Co.-Conn. | MX | 954110 | 198589 |
| L-3512-01 | W. R. Grace & Co.-Conn. | MY | PI9502873 | |
| L-3512-01 | W. R. Grace & Co.-Conn. | SG | 9501441-1 | 51726 |
| L-3512-01 | W. R. Grace & Co.-Conn. | TH | 026479 | |
| L-3512-01 | W. R. Grace & Co.-Conn. | TW | 84105927 | NI-085953 |

Exhibit B-21

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                      Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3512-01 | W. R. Grace & Co.-Conn. | ZA | 95/8045 | 95/8045 |
| L-3512-02 | W. R. Grace & Co.-Conn. | US | 949209 | 5824401 |
| L-3514-01 | W. R. Grace & Co.-Conn. | CA | 2171150 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | AU | 49016/96 | 690430 |
| L-3515-01 | W. R. Grace & Co.-Conn. | CA | 2211408 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | CN | 96192548.5 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | EP | 96905194.5 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | HK | 98111120.3 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | JP | 522974/96 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | MX | 975662 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | MY | PI9600258 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | PH | 52214 | 11996-52214 |
| L-3515-01 | W. R. Grace & Co.-Conn. | TH | 029763 | |
| L-3515-01 | W. R. Grace & Co.-Conn. | TW | 85101012 | NI-103947 |
| L-3515-01 | W. R. Grace & Co.-Conn. | US | 378163 | 5527388 |
| L-3515-01 | W. R. Grace & Co.-Conn. | ZA | 96/0591 | 96/0591 |
| L-3523-01 | W. R. Grace & Co.-Conn. | AE | P8/97 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | AU | 59471/96 | 700909 |
| L-3523-01 | W. R. Grace & Co.-Conn. | CA | 2181518 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | CN | 96112162.9 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | EP | 96305248.5 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | HK | 98110031.3 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | IN | 1592/DEL/96 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | JP | 207791/96 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | KR | 96-29769 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | KW | 98PA/96 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | MY | PI9602938 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3523-01 | W. R. Grace & Co.-Conn. | SG | 9610310-6 | 47161 |
| L-3523-01 | W. R. Grace & Co.-Conn. | TH | 032407 | |
| L-3523-01 | W. R. Grace & Co.-Conn. | TR | 96/595 | 199600595 |
| L-3523-01 | W. R. Grace & Co.-Conn. | TW | 85108683 | NI-107597 |
| L-3523-01 | W. R. Grace & Co.-Conn. | US | 504089 | 5634966 |
| L-3525-01 | W. R. Grace & Co.-Conn. | BE | 96908278.3 | BE0819029 |
| L-3525-01 | W. R. Grace & Co.-Conn. | CH | 96908278.3 | CH0819029 |
| L-3525-01 | W. R. Grace & Co.-Conn. | DE | 96908278.3 | P69605027.7 |
| L-3525-01 | W. R. Grace & Co.-Conn. | ES | 96908278.3 | 96908278.3 |
| L-3525-01 | W. R. Grace & Co.-Conn. | FR | 96908278.3 | FR0819029 |
| L-3525-01 | W. R. Grace & Co.-Conn. | GB | 96908278.3 | GB0819029 |
| L-3525-01 | W. R. Grace & Co.-Conn. | IT | 96908278.3 | IT0819029 |

Exhibit B-21                                Page 19 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3525-01 | W. R. Grace & Co.-Conn. | JP | 530087/96 | |
| L-3525-01 | W. R. Grace & Co.-Conn. | NL | 96908278.3 | NL0819029 |
| L-3525-01 | W. R. Grace & Co.-Conn. | US | 930549 | 5947337 |
| L-3528-01 | W. R. Grace & Co.-Conn. | AU | 61456/96 | 696359 |
| L-3528-01 | W. R. Grace & Co.-Conn. | CA | 2222523 | |
| L-3528-01 | W. R. Grace & Co.-Conn. | CN | 96195900.2 | |
| L-3528-01 | W. R. Grace & Co.-Conn. | DE | 19681461.8 | |
| L-3528-01 | W. R. Grace & Co.-Conn. | EP | 96918999.2 | |
| L-3528-01 | W. R. Grace & Co.-Conn. | GB | 9725905.5 | 2315745 |
| L-3528-01 | W. R. Grace & Co.-Conn. | KR | 97-709210 | |
| L-3528-01 | W. R. Grace & Co.-Conn. | US | 486425 | 5531825 |
| L-3529-01 | W. R. Grace & Co.-Conn. | AU | 63362/96 | 704079 |
| L-3529-01 | W. R. Grace & Co.-Conn. | CA | 2224782 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | CN | 96196347.6 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | EP | 96922510.1 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | HK | 98103627.8 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | JP | 503927/97 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | SG | 9705842-4 | 51053 |
| L-3529-01 | W. R. Grace & Co.-Conn. | TR | 1642 | |
| L-3529-01 | W. R. Grace & Co.-Conn. | TW | 84112380 | NI-113442 |
| L-3529-01 | W. R. Grace & Co.-Conn. | US | 493036 | 5703174 |
| L-3529-02 | W. R. Grace & Co.-Conn. | AR | P970102093 | |
| L-3529-02 | W. R. Grace & Co.-Conn. | AU | 29934/97 | 714309 |
| L-3529-02 | W. R. Grace & Co.-Conn. | CA | 2253881 | |
| L-3529-02 | W. R. Grace & Co.-Conn. | EP | 97924534.7 | |
| L-3529-02 | W. R. Grace & Co.-Conn. | MY | PI9702123 | |
| L-3529-02 | W. R. Grace & Co.-Conn. | SG | 9805629-4 | 60466 |
| L-3529-02 | W. R. Grace & Co.-Conn. | TW | 86109294 | NI-105954 |
| L-3529-02 | W. R. Grace & Co.-Conn. | US | 648970 | 5840114 |
| L-3530-02 | W. R. Grace & Co.-Conn. | US | 306730 | 4959135 |
| L-3532-01 | W. R. Grace & Co.-Conn. | AT | 84306338.9 | AT0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | BE | 84306338.9 | BE0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | CA | 462606 | 1242988 |
| L-3532-01 | W. R. Grace & Co.-Conn. | CH | 84306338.9 | P147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | DE | 84306338.9 | P3480858.2 |
| L-3532-01 | W. R. Grace & Co.-Conn. | FR | 84306338.9 | FR0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | GB | 84306338.9 | GB0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | IT | 84306338.9 | IT0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | JP | 199692/84 | 1880265 |
| L-3532-01 | W. R. Grace & Co.-Conn. | LU | 84306338.9 | LU0147012 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3532-01 | W. R. Grace & Co.-Conn. | NL | 84306338.9 | NL0147012 |
| L-3532-01 | W. R. Grace & Co.-Conn. | SE | 84306338.9 | 84306338-9 |
| L-3532-01 | W. R. Grace & Co.-Conn. | US | 565921 | 4475994 |
| L-3536-01 | W. R. Grace & Co.-Conn. | US | 653850 | 4602987 |
| L-3539-01 | W. R. Grace & Co.-Conn. | US | 653549 | 4609383 |
| L-3543-01 | W. R. Grace & Co.-Conn. | MX | 25603 | 180618 |
| L-3543-01 | W. R. Grace & Co.-Conn. | MX | 9503320 | |
| L-3543-01 | W. R. Grace & Co.-Conn. | PH | 42373 | |
| L-3543-01 | W. R. Grace & Co.-Conn. | US | 581507 | 5202052 |
| L-3543-01 | W. R. Grace & Co.-Conn. | VE | 1099-91 | |
| L-3543-01 | W. R. Grace & Co.-Conn. | ZA | 91/3312 | 91/3312 |
| L-3544-02 | W. R. Grace & Co.-Conn. | US | 37496 | |
| L-3544-04 | W. R. Grace & Co.-Conn. | US | 783714 | |
| L-3545-02 | W. R. Grace & Co.-Conn. | US | 234883 | |
| L-3545-04 | W. R. Grace & Co.-Conn. | US | 783784 | |
| L-3546-01 | W. R. Grace & Co.-Conn. | AT | 91910079.2 | AT0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | AU | 78986/91 | 651349 |
| L-3546-01 | W. R. Grace & Co.-Conn. | BE | 91910079.2 | BE0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | BR | PI9106400.7 | PI9106400-7 |
| L-3546-01 | W. R. Grace & Co.-Conn. | CA | 2081884 | |
| L-3546-01 | W. R. Grace & Co.-Conn. | CH | 91910079.2 | CH0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | DE | 91910079.2 | 69132454.9 |
| L-3546-01 | W. R. Grace & Co.-Conn. | DK | 91910079.2 | DK0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | ES | 91910079.2 | 91910079.2 |
| L-3546-01 | W. R. Grace & Co.-Conn. | FR | 91910079.2 | FR0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | GB | 91910079.2 | GB0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | GR | 91910079.2 | GR0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | IT | 91910079.2 | IT0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | JP | 509389/91 | |
| L-3546-01 | W. R. Grace & Co.-Conn. | NL | 91910079.2 | NL0527207 |
| L-3546-01 | W. R. Grace & Co.-Conn. | SE | 91910079.2 | 91910079-2 |
| L-3547-02 | W. R. Grace & Co.-Conn. | US | 124993 | 5364555 |
| L-3548-02 | W. R. Grace & Co.-Conn. | US | 296761 | 5492742 |
| L-3550-02 | W. R. Grace & Co.-Conn. | US | 166663 | 5422366 |
| L-3552-02 | W. R. Grace & Co.-Conn. | US | 317172 | 5096724 |
| L-3553-01 | W. R. Grace & Co.-Conn. | AU | 53570/94 | 686576 |
| L-3553-01 | W. R. Grace & Co.-Conn. | BE | 93923840.8 | BE0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | BR | PI9307262-7 | |
| L-3553-01 | W. R. Grace & Co.-Conn. | CA | 2147148 | |
| L-3553-01 | W. R. Grace & Co.-Conn. | CH | 93923840.8 | CH0664824 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3553-01 | W. R. Grace & Co.-Conn. | DE | 93923840.8 | DE0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | DK | 93923840.8 | DK0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | ES | 93923840.8 | 93923840.8 |
| L-3553-01 | W. R. Grace & Co.-Conn. | FR | 93923840.8 | FR0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | GB | 93923840.8 | GB0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | IT | 93923840.8 | IT0664824 |
| L-3553-01 | W. R. Grace & Co.-Conn. | JP | 510201/93 | |
| L-3553-01 | W. R. Grace & Co.-Conn. | US | 962424 | |
| L-3553-02 | W. R. Grace & Co.-Conn. | US | 444611 | |
| L-3553-03 | W. R. Grace & Co.-Conn. | US | 783780 | |
| L-3554-01 | W. R. Grace & Co.-Conn. | US | 233865 | |
| L-3554-03 | W. R. Grace & Co.-Conn. | US | 783752 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | AU | 74750/96 | 707315 |
| L-3558-01 | W. R. Grace & Co.-Conn. | CA | 2235576 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | CN | 96199320.0 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | EP | 96936967.7 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | HK | 99102573.3 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | JP | 516805/97 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | KR | 98-702960 | |
| L-3558-01 | W. R. Grace & Co.-Conn. | SG | 9802495-3 | 52055 |
| L-3558-01 | W. R. Grace & Co.-Conn. | US | 547838 | 5641352 |
| L-3560-01 | W. R. Grace & Co.-Conn. | CA | 2186090 | |
| L-3560-01 | W. R. Grace & Co.-Conn. | US | 531437 | 5687517 |
| L-3562-01 | W. R. Grace & Co.-Conn. | CN | 96199546.7 | |
| L-3562-01 | W. R. Grace & Co.-Conn. | HK | 99102801.7 | |
| L-3562-01 | W. R. Grace & Co.-Conn. | JP | 519800/97 | |
| L-3562-01 | W. R. Grace & Co.-Conn. | KR | 98-703599 | |
| L-3562-01 | W. R. Grace & Co.-Conn. | US | 60/006900 | |
| L-3566-01 | W. R. Grace & Co.-Conn. | AU | 76542/96 | 700389 |
| L-3566-01 | W. R. Grace & Co.-Conn. | CA | 2194328 | |
| L-3566-01 | W. R. Grace & Co.-Conn. | DE | 97300010.2 | P69700884.3 |
| L-3566-01 | W. R. Grace & Co.-Conn. | ES | 97300010.2 | 97300010.2 |
| L-3566-01 | W. R. Grace & Co.-Conn. | FR | 97300010.2 | FR0782977 |
| L-3566-01 | W. R. Grace & Co.-Conn. | GB | 97300010.2 | GB0782977 |
| L-3566-01 | W. R. Grace & Co.-Conn. | IT | 97300010.2 | IT0782977 |
| L-3566-01 | W. R. Grace & Co.-Conn. | US | 773814 | 5763014 |
| L-3571-01 | W. R. Grace & Co.-Conn. | US | 693769 | 5736600 |
| L-3571-02 | W. R. Grace & Co.-Conn. | AU | 39081/97 | 718095 |
| L-3571-02 | W. R. Grace & Co.-Conn. | BR | PI9711182-1 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | CA | 2262447 | |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3571-02 | W. R. Grace & Co.-Conn. | CL | 230-99 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | EP | 97936403.1 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | JP | 508170/98 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | MX | 991195 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | NZ | 334020 | |
| L-3571-02 | W. R. Grace & Co.-Conn. | US | 230534 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | CA | 2263910 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | CN | 97198993.1 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | EP | 97938350.2 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | HK | 00102649.1 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | JP | 510842/98 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | MX | 991679 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | SG | 9900668-6 | |
| L-3579-01 | W. R. Grace & Co.-Conn. | US | 697308 | 5753368 |
| L-3589-01 | W. R. Grace & Co.-Conn. | AU | 59222/98 | 724926 |
| L-3589-01 | W. R. Grace & Co.-Conn. | BR | PI9806913-6 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | CA | 2277960 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | CN | 98801938.8 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | EP | 98902605.9 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | HK | 00104722.7 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | JP | 534581/98 | |
| L-3589-01 | W. R. Grace & Co.-Conn. | SG | 9902778-1 | 66065 |
| L-3589-02 | W. R. Grace & Co.-Conn. | US | 009370 | 6139623 |
| L-3590-01 | W. R. Grace & Co.-Conn. | US | 787501 | 5826861 |
| L-3594-01 | W. R. Grace & Co.-Conn. | AU | 66956/98 | |
| L-3594-01 | W. R. Grace & Co.-Conn. | BR | PI9809049-6 | |
| L-3594-01 | W. R. Grace & Co.-Conn. | CA | 2284579 | |
| L-3594-01 | W. R. Grace & Co.-Conn. | EP | 98909083.2 | |
| L-3594-01 | W. R. Grace & Co.-Conn. | MX | 998222 | |
| L-3594-01 | W. R. Grace & Co.-Conn. | US | 822165 | 5782972 |
| L-3594-02 | W. R. Grace & Co.-Conn. | US | 233806 | 6172147 |
| L-3596-02 | W. R. Grace & Co.-Conn. | AU | 79825/98 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | BR | PI9810323-7 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | CA | 2294429 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | CN | 98808461.9 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | EP | 98930431.6 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | HK | 01101391.2 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | JP | 504898/99 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | KR | 99-7012337 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | MX | 9911839 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3596-02 | W. R. Grace & Co.-Conn. | NZ | 502141 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | RU | 2000101841 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | SG | 9906207-7 | 69777 |
| L-3596-02 | W. R. Grace & Co.-Conn. | TH | 045111 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | TR | 99/3254 | |
| L-3596-02 | W. R. Grace & Co.-Conn. | TW | 87111949 | NI-113896 |
| L-3596-02 | W. R. Grace & Co.-Conn. | US | 446590 | |
| L-3598-01 | W. R. Grace & Co.-Conn. | US | 918271 | 5895116 |
| L-3598-02 | W. R. Grace & Co.-Conn. | AU | 90309/98 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | BR | PI9812006-9 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | CA | 2300184 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | CN | 98810246.3 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | EP | 98942204.3 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | HK | US98/17441 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | JP | 507511/00 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | KR | 2000-7001613 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | MX | 2000001577 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | PL | P338921 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | SG | 200000643-7 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | TH | 046111 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | TR | 2000/521 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | TW | 87115595 | |
| L-3598-02 | W. R. Grace & Co.-Conn. | US | 485812 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | AU | 92322/98 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | BR | PI9803815-0 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | CA | 2248559 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | CL | 2324-98 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | CN | 98124371.1 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | CO | 98056682 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | EP | 98944882.4 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | ES | 9802088 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | FR | 9812312 | 2769014 |
| L-3599-01 | W. R. Grace & Co.-Conn. | FR | 9913085 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | HK | 99105835.0 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | IT | MI98A002118 | 1302583 |
| L-3599-01 | W. R. Grace & Co.-Conn. | JP | 513811/00 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | MA | 25272 | 24656 |
| L-3599-01 | W. R. Grace & Co.-Conn. | MX | 2000003134 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | NO | 20001653 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | NZ | 503494 | |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3599-01 | W. R. Grace & Co.-Conn. | PL | P339652 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | SG | 9803937-3 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | TH | 044428 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | TI | 1656 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | TN | 98178 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | TR | 98/1964 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | TW | 87109129 | |
| L-3599-01 | W. R. Grace & Co.-Conn. | WO | US98/19734 | |
| L-3599-02 | W. R. Grace & Co.-Conn. | US | 085379 | 6048393 |
| L-3599-03 | W. R. Grace & Co.-Conn. | US | 524803 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | AR | 327.862 | 250483 |
| L-3600-01 | W. R. Grace & Co.-Conn. | AU | 59194/94 | 691169 |
| L-3600-01 | W. R. Grace & Co.-Conn. | BR | PI9401392-6 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | CA | 2120575 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | CN | 94105286.9 | 60095 |
| L-3600-01 | W. R. Grace & Co.-Conn. | CN | 98116871.X | |
| L-3600-01 | W. R. Grace & Co.-Conn. | DE | 94302384.6 | P69415376.1 |
| L-3600-01 | W. R. Grace & Co.-Conn. | ES | 94302384.6 | 94302384.6 |
| L-3600-01 | W. R. Grace & Co.-Conn. | FR | 94302384.6 | FR0619277 |
| L-3600-01 | W. R. Grace & Co.-Conn. | GB | 94302384.6 | GB0619277 |
| L-3600-01 | W. R. Grace & Co.-Conn. | HK | 98115465.7 | HK1014182 |
| L-3600-01 | W. R. Grace & Co.-Conn. | IT | 94302384.6 | IT0619277 |
| L-3600-01 | W. R. Grace & Co.-Conn. | JP | 78024/93 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | KR | 94-7042 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | MY | 9400797 | MY-110738-A |
| L-3600-01 | W. R. Grace & Co.-Conn. | NZ | 260195 | 260195 |
| L-3600-01 | W. R. Grace & Co.-Conn. | PH | 48034 | 30178 |
| L-3600-01 | W. R. Grace & Co.-Conn. | SG | 9602748.7 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | TH | 022006 | |
| L-3600-01 | W. R. Grace & Co.-Conn. | TW | 83103033 | NI-69993 |
| L-3600-01 | W. R. Grace & Co.-Conn. | US | 222152 | 5432212 |
| L-3600-01 | W. R. Grace & Co.-Conn. | ZA | 94/2209 | 94/2209 |
| L-3601-01 | W. R. Grace & Co.-Conn. | AU | 51810/96 | 706717 |
| L-3601-01 | W. R. Grace & Co.-Conn. | CA | 2220430 | |
| L-3601-01 | W. R. Grace & Co.-Conn. | CN | 96195243.1 | |
| L-3601-01 | W. R. Grace & Co.-Conn. | EP | 96908630.5 | |
| L-3601-01 | W. R. Grace & Co.-Conn. | HK | 99100486.3 | |
| L-3601-01 | W. R. Grace & Co.-Conn. | JP | 534038/96 | |
| L-3601-01 | W. R. Grace & Co.-Conn. | SG | 9706077-6 | 53301 |
| L-3601-01 | W. R. Grace & Co.-Conn. | US | 438291 | 5656075 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3601-01 | W. R. Grace & Co.-Conn. | ZA | 96/2059 | 96/2059 |
| L-3602-01 | W. R. Grace & Co.-Conn. | US | 128939 | 5393343 |
| L-3602-02 | W. R. Grace & Co.-Conn. | AR | 329576 | 251039 |
| L-3602-02 | W. R. Grace & Co.-Conn. | AU | 77235/94 | 687886 |
| L-3602-02 | W. R. Grace & Co.-Conn. | AU | 48321/97 | 692129 |
| L-3602-02 | W. R. Grace & Co.-Conn. | BR | PI9407619-7 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | CA | 2172827 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | CN | 98109508.9 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | CN | 94194183.3 | 43439 |
| L-3602-02 | W. R. Grace & Co.-Conn. | DE | 94928051.5 | P69422062.0 |
| L-3602-02 | W. R. Grace & Co.-Conn. | ES | 94928051.5 | 94928051.5 |
| L-3602-02 | W. R. Grace & Co.-Conn. | FR | 94928051.5 | FR0739320 |
| L-3602-02 | W. R. Grace & Co.-Conn. | GB | 94928051.5 | GB0739320 |
| L-3602-02 | W. R. Grace & Co.-Conn. | HK | 99105567.4 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | IT | 94928051.5 | IT0739320 |
| L-3602-02 | W. R. Grace & Co.-Conn. | JP | 510811/95 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | MX | 947460 | 192467 |
| L-3602-02 | W. R. Grace & Co.-Conn. | MY | PI9402562 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | NO | 961150 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | PH | 49074 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | PL | P313734 | |
| L-3602-02 | W. R. Grace & Co.-Conn. | TR | 94/984 | 28104 |
| L-3602-02 | W. R. Grace & Co.-Conn. | TW | 83108414 | NI-088883 |
| L-3602-03 | W. R. Grace & Co.-Conn. | US | 395404 | 5583183 |
| L-3602-04 | W. R. Grace & Co.-Conn. | US | 468294 | 5633298 |
| L-3602-05 | W. R. Grace & Co.-Conn. | US | 468293 | 5643978 |
| L-3602-06 | W. R. Grace & Co.-Conn. | US | 675845 | 5728207 |
| L-3603-01 | W. R. Grace & Co.-Conn. | AE | P113/96 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | AU | 64593/96 | 700374 |
| L-3603-01 | W. R. Grace & Co.-Conn. | BR | PI9609687-0 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | CA | 2227901 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | CL | 1296/96 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | CN | 96197056.1 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | EP | 96923737.9 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | HK | 99101036.6 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | IN | 1608/DEL/96 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | JP | 506731/97 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3603-01 | W. R. Grace & Co.-Conn. | SG | 9801680-1 | 51347 |
| L-3603-01 | W. R. Grace & Co.-Conn. | TH | 032443 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No. 01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3603-01 | W. R. Grace & Co.-Conn. | TR | 98/108 | 199800108 |
| L-3603-01 | W. R. Grace & Co.-Conn. | US | 505985 | 5665158 |
| L-3603-01 | W. R. Grace & Co.-Conn. | VE | 1312-96 | |
| L-3603-01 | W. R. Grace & Co.-Conn. | ZA | 96/5887 | 96/5887 |
| L-3603-02 | W. R. Grace & Co.-Conn. | US | 823781 | 5725657 |
| L-3604-01 | W. R. Grace & Co.-Conn. | AU | 64907/96 | 712996 |
| L-3604-01 | W. R. Grace & Co.-Conn. | BE | 96924466.4 | BE0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | BR | PI9610104-0 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | CA | 2228914 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | CN | 96197274.2 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | DE | 96924466.4 | P69610562.4 |
| L-3604-01 | W. R. Grace & Co.-Conn. | FR | 96924466.4 | FR0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | GB | 96924466.4 | GB0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | HK | 99100274.9 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | IT | 96924466.4 | IT0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | JP | 508436/97 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | KR | 98-700974 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | LU | 96924466.4 | LU0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | MY | PI9603216 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | NL | 96924466.4 | 0843653 |
| L-3604-01 | W. R. Grace & Co.-Conn. | PL | P324903 | |
| L-3604-01 | W. R. Grace & Co.-Conn. | TW | 85109447 | NI-092930 |
| L-3604-01 | W. R. Grace & Co.-Conn. | US | 512732 | 5720796 |
| L-3604-02 | W. R. Grace & Co.-Conn. | US | 005403 | 5977224 |
| L-3605-02 | W. R. Grace & Co.-Conn. | AE | P125/96 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | AU | 33738/95 | 698949 |
| L-3605-02 | W. R. Grace & Co.-Conn. | CA | 2198371 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | CN | 95195670.1 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | DE | 95930293.6 | P69516699.9 |
| L-3605-02 | W. R. Grace & Co.-Conn. | GB | 95930293.6 | GB0777635 |
| L-3605-02 | W. R. Grace & Co.-Conn. | IT | 95930293.6 | IT0777635 |
| L-3605-02 | W. R. Grace & Co.-Conn. | JP | 508309/96 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | KR | 97-701172 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | MX | 971264 | |
| L-3605-02 | W. R. Grace & Co.-Conn. | SA | | |
| L-3605-02 | W. R. Grace & Co.-Conn. | SG | 9700872-6 | 37870 |
| L-3605-02 | W. R. Grace & Co.-Conn. | US | 518628 | 5626663 |
| L-3606-02 | W. R. Grace & Co.-Conn. | AE | P104/97 | |
| L-3606-02 | W. R. Grace & Co.-Conn. | EP | 97929695.1 | |
| L-3606-02 | W. R. Grace & Co.-Conn. | HK | 99101704.7 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3606-02 | W. R. Grace & Co.-Conn. | SG | 9805764-9 | 60601 |
| L-3606-02 | W. R. Grace & Co.-Conn. | TH | 037871 | |
| L-3606-02 | W. R. Grace & Co.-Conn. | US | 663560 | 5753744 |
| L-3614-01 | W. R. Grace & Co.-Conn. | US | 254235 | 4351671 |
| L-3616-01 | W. R. Grace & Co.-Conn. | CA | 496739 | 1273736 |
| L-3617-01 | W. R. Grace & Co.-Conn. | US | 402747 | 4450192 |
| L-3618-01 | W. R. Grace & Co.-Conn. | US | 402749 | 4464215 |
| L-3618-02 | W. R. Grace & Co.-Conn. | US | 612376 | 4503106 |
| L-3619-01 | W. R. Grace & Co.-Conn. | US | 402748 | 4448830 |
| L-3619-02 | W. R. Grace & Co.-Conn. | US | 612377 | 4503107 |
| L-3621-01 | W. R. Grace & Co.-Conn. | CA | 412533 | 1199743 |
| L-3622-02 | W. R. Grace & Co.-Conn. | US | 352292 | 4398959 |
| L-3623-01 | W. R. Grace & Co.-Conn. | CA | 2021765 | 2021765 |
| L-3623-01 | W. R. Grace & Co.-Conn. | DE | 90308811.0 | P69001052.4 |
| L-3623-01 | W. R. Grace & Co.-Conn. | ES | 90308811.0 | 90308811.0 |
| L-3623-01 | W. R. Grace & Co.-Conn. | FR | 90308811.0 | FR0414423 |
| L-3623-01 | W. R. Grace & Co.-Conn. | GB | 90308811.0 | GB0414423 |
| L-3623-01 | W. R. Grace & Co.-Conn. | HK | 90308811.0 | 19/95 |
| L-3623-01 | W. R. Grace & Co.-Conn. | IT | 90308811.0 | IT0414423 |
| L-3623-01 | W. R. Grace & Co.-Conn. | JP | 209353/90 | 2659054 |
| L-3623-01 | W. R. Grace & Co.-Conn. | SE | 90308811.0 | 90308811.0 |
| L-3623-01 | W. R. Grace & Co.-Conn. | SG | 90308811.0 | 9491664.0 |
| L-3623-01 | W. R. Grace & Co.-Conn. | US | 391755 | 4994328 |
| L-3624-01 | W. R. Grace & Co.-Conn. | CA | 2054979-3 | |
| L-3624-01 | W. R. Grace & Co.-Conn. | DE | 91311239.7 | P69108528.5 |
| L-3624-01 | W. R. Grace & Co.-Conn. | ES | 91311239.7 | 91311239.7 |
| L-3624-01 | W. R. Grace & Co.-Conn. | FR | 91311239.7 | FR0489568 |
| L-3624-01 | W. R. Grace & Co.-Conn. | GB | 91311239.7 | GB0489568 |
| L-3624-01 | W. R. Grace & Co.-Conn. | IT | 91311239.7 | IT0489568 |
| L-3624-01 | W. R. Grace & Co.-Conn. | JP | 339910/91 | |
| L-3624-01 | W. R. Grace & Co.-Conn. | US | 621196 | 5039556 |
| L-3625-01 | W. R. Grace & Co.-Conn. | US | 912018 | 4888058 |
| L-3626-02 | W. R. Grace & Co.-Conn. | US | 141452 | 4788269 |
| L-3626-03 | W. R. Grace & Co.-Conn. | US | 206775 | 4855185 |
| L-3627-01 | W. R. Grace & Co.-Conn. | US | 245869 | 4859735 |
| L-3628-01 | W. R. Grace & Co.-Conn. | AR | 318023 | 243487 |
| L-3628-01 | W. R. Grace & Co.-Conn. | AT | 90310949.4 | AT0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | AU | 63267/90 | 624735 |
| L-3628-01 | W. R. Grace & Co.-Conn. | BE | 90310949.4 | BE0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | CH | 90310949.4 | P0415799 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3628-01 | W. R. Grace & Co.-Conn. | DE | 90310949.4 | P69014778.3 |
| L-3628-01 | W. R. Grace & Co.-Conn. | DK | 90310949.4 | DK0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | ES | 90310949.4 | 90310949.4 |
| L-3628-01 | W. R. Grace & Co.-Conn. | FR | 9012337 | 9012337 |
| L-3628-01 | W. R. Grace & Co.-Conn. | FR | 90310949.4 | FR0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | GB | 90310949.4 | GB0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | HK | 90310949.4 | 1015/95 |
| L-3628-01 | W. R. Grace & Co.-Conn. | IT | 90310949.4 | IT0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | JP | 265277/90 | 2865149 |
| L-3628-01 | W. R. Grace & Co.-Conn. | KR | 90-15943 | 150209 |
| L-3628-01 | W. R. Grace & Co.-Conn. | MX | 22577 | 166092 |
| L-3628-01 | W. R. Grace & Co.-Conn. | MY | PI9001733 | MY-109490-A |
| L-3628-01 | W. R. Grace & Co.-Conn. | NL | 90310949.4 | NL0415799 |
| L-3628-01 | W. R. Grace & Co.-Conn. | NZ | 235347 | 235347 |
| L-3628-01 | W. R. Grace & Co.-Conn. | PH | 41225 | 28458 |
| L-3628-01 | W. R. Grace & Co.-Conn. | PH | 47743 | |
| L-3628-01 | W. R. Grace & Co.-Conn. | SE | 90310949.4 | 90310949.4 |
| L-3628-01 | W. R. Grace & Co.-Conn. | SG | 90310949.4 | 9590960-2 |
| L-3628-01 | W. R. Grace & Co.-Conn. | TH | 011964 | |
| L-3628-01 | W. R. Grace & Co.-Conn. | TW | 79108435 | NI49425 |
| L-3628-01 | W. R. Grace & Co.-Conn. | US | 418437 | 4943323 |
| L-3628-01 | W. R. Grace & Co.-Conn. | VE | 1456/90 | |
| L-3628-01 | W. R. Grace & Co.-Conn. | ZA | 90/7720 | 90/7720 |
| L-3628-02 | W. R. Grace & Co.-Conn. | US | 554040 | 5017234 |
| L-3629-01 | W. R. Grace & Co.-Conn. | US | 418071 | 4990190 |
| L-3629-02 | W. R. Grace & Co.-Conn. | US | 561754 | 5084103 |
| L-3630-01 | W. R. Grace & Co.-Conn. | AU | 78271/91 | 634692 |
| L-3630-01 | W. R. Grace & Co.-Conn. | CA | 2027318-6 | 2027318 |
| L-3630-01 | W. R. Grace & Co.-Conn. | DE | 91305160.3 | P69112290.3 |
| L-3630-01 | W. R. Grace & Co.-Conn. | ES | 91305160.3 | 91305160.3 |
| L-3630-01 | W. R. Grace & Co.-Conn. | FR | 91305160.3 | FR0461821 |
| L-3630-01 | W. R. Grace & Co.-Conn. | GB | 91305160.3 | GB0461821 |
| L-3630-01 | W. R. Grace & Co.-Conn. | HK | 91305160.3 | 1822/95 |
| L-3630-01 | W. R. Grace & Co.-Conn. | JP | 162446/91 | 2132396 |
| L-3630-01 | W. R. Grace & Co.-Conn. | KR | 91-9698 | 172125 |
| L-3630-01 | W. R. Grace & Co.-Conn. | MY | PI9101034 | MY-106678-A |
| L-3630-01 | W. R. Grace & Co.-Conn. | NL | 91305160.3 | NL0461821 |
| L-3630-01 | W. R. Grace & Co.-Conn. | SG | 91305160.3 | 9591989.0 |
| L-3630-01 | W. R. Grace & Co.-Conn. | US | 535634 | 5034160 |
| L-3631-01 | W. R. Grace & Co.-Conn. | DE | 92305667.5 | P69213355.0 |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.            Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3631-01 | W. R. Grace & Co.-Conn. | ES | 92305667.5 | 92305667.5 |
| L-3631-01 | W. R. Grace & Co.-Conn. | FR | 92305667.5 | FR0519747 |
| L-3631-01 | W. R. Grace & Co.-Conn. | GB | 92305667.5 | GB0519747 |
| L-3631-01 | W. R. Grace & Co.-Conn. | IT | 92305667.5 | IT0519747 |
| L-3631-01 | W. R. Grace & Co.-Conn. | JP | 186061/92 | |
| L-3631-01 | W. R. Grace & Co.-Conn. | US | 718051 | 5156679 |
| L-3633-01 | W. R. Grace & Co.-Conn. | AU | 88937/91 | 640545 |
| L-3633-01 | W. R. Grace & Co.-Conn. | CA | 2057358-9 | |
| L-3633-01 | W. R. Grace & Co.-Conn. | CH | 91311572.1 | P0490681 |
| L-3633-01 | W. R. Grace & Co.-Conn. | DE | 91311572.1 | P69105466.5 |
| L-3633-01 | W. R. Grace & Co.-Conn. | ES | 91311572.1 | 91311572.1 |
| L-3633-01 | W. R. Grace & Co.-Conn. | FR | 91311572.1 | FR0490681 |
| L-3633-01 | W. R. Grace & Co.-Conn. | GB | 91311572.1 | GB0490681 |
| L-3633-01 | W. R. Grace & Co.-Conn. | IT | 91311572.1 | IT0490681 |
| L-3633-01 | W. R. Grace & Co.-Conn. | JP | 401749/90 | |
| L-3633-01 | W. R. Grace & Co.-Conn. | JP | 329060/91 | |
| L-3633-01 | W. R. Grace & Co.-Conn. | KR | 91-22915 | 220203 |
| L-3633-01 | W. R. Grace & Co.-Conn. | MY | PI9102282 | MY-107872-A |
| L-3633-01 | W. R. Grace & Co.-Conn. | NZ | 240960 | 240960 |
| L-3633-01 | W. R. Grace & Co.-Conn. | PH | 43620 | |
| L-3633-01 | W. R. Grace & Co.-Conn. | TH | 015042 | |
| L-3633-01 | W. R. Grace & Co.-Conn. | US | 804874 | 5223036 |
| L-3633-01 | W. R. Grace & Co.-Conn. | ZA | 91/9677 | 91/9677 |
| L-3634-01 | W. R. Grace & Co.-Conn. | US | 076663 | 5340558 |
| L-3635-01 | W. R. Grace & Co.-Conn. | US | 076664 | 5326500 |
| L-3636-01 | W. R. Grace & Co.-Conn. | US | 832512 | 5203512 |
| L-3637-01 | W. R. Grace & Co.-Conn. | AU | 32891/93 | 664812 |
| L-3637-01 | W. R. Grace & Co.-Conn. | CA | 2089233 | 2089233 |
| L-3637-01 | W. R. Grace & Co.-Conn. | CH | 93301026.6 | P0556061 |
| L-3637-01 | W. R. Grace & Co.-Conn. | CN | 93102953.8 | 93102953.8 |
| L-3637-01 | W. R. Grace & Co.-Conn. | DE | 93301026.6 | P69310227.6 |
| L-3637-01 | W. R. Grace & Co.-Conn. | FR | 93301026.6 | FR0556061 |
| L-3637-01 | W. R. Grace & Co.-Conn. | GB | 93301026.6 | GB0556061 |
| L-3637-01 | W. R. Grace & Co.-Conn. | HK | 97102137.4 | HK1000506 |
| L-3637-01 | W. R. Grace & Co.-Conn. | IT | 93301026.6 | IT0556061 |
| L-3637-01 | W. R. Grace & Co.-Conn. | JP | 28145/92 | |
| L-3637-01 | W. R. Grace & Co.-Conn. | JP | 25642/93 | |
| L-3637-01 | W. R. Grace & Co.-Conn. | KR | 93-2044 | 125566 |
| L-3637-01 | W. R. Grace & Co.-Conn. | MY | PI9300229 | |
| L-3637-01 | W. R. Grace & Co.-Conn. | NZ | 245872 | 245872 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                   Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3637-01 | W. R. Grace & Co.-Conn. | PH | 45709 | 29782 |
| L-3637-01 | W. R. Grace & Co.-Conn. | SG | 9603181-0 | 48866 |
| L-3637-01 | W. R. Grace & Co.-Conn. | TH | 018163 | |
| L-3637-01 | W. R. Grace & Co.-Conn. | TR | 93/140 | 29421 |
| L-3637-01 | W. R. Grace & Co.-Conn. | TW | 82101663 | NI65519 |
| L-3637-01 | W. R. Grace & Co.-Conn. | US | 015710 | 5362323 |
| L-3637-01 | W. R. Grace & Co.-Conn. | ZA | 93/0944 | 93/0944 |
| L-3638-01 | W. R. Grace & Co.-Conn. | JP | 25639/93 | |
| L-3639-01 | W. R. Grace & Co.-Conn. | JP | 25636/93 | |
| L-3640-01 | W. R. Grace & Co.-Conn. | IN | 231/DEL/93 | |
| L-3640-01 | W. R. Grace & Co.-Conn. | JP | 52164/92 | 2695087 |
| L-3640-01 | W. R. Grace & Co.-Conn. | KR | 93-3705 | 241874 |
| L-3640-01 | W. R. Grace & Co.-Conn. | TH | 018406 | |
| L-3640-01 | W. R. Grace & Co.-Conn. | TR | 93/219 | 29182 |
| L-3640-01 | W. R. Grace & Co.-Conn. | ZA | 93/1708 | 93/1708 |
| L-3641-01 | W. R. Grace & Co.-Conn. | JP | 52165/92 | 2749227 |
| L-3642-01 | W. R. Grace & Co.-Conn. | US | 099089 | 5326397 |
| L-3643-01 | W. R. Grace & Co.-Conn. | US | 099088 | 5326396 |
| L-3644-01 | W. R. Grace & Co.-Conn. | US | 099758 | 5389143 |
| L-3645-01 | W. R. Grace & Co.-Conn. | AE | P140/96 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | AU | 67739/96 | 716976 |
| L-3645-01 | W. R. Grace & Co.-Conn. | CA | 2232287 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | CN | 96198265.9 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | DE | 19681357.3 | 19681357.3 |
| L-3645-01 | W. R. Grace & Co.-Conn. | FR | 96928165.8 | FR0851901 |
| L-3645-01 | W. R. Grace & Co.-Conn. | GB | 96928165.8 | GB0851901 |
| L-3645-01 | W. R. Grace & Co.-Conn. | HK | 99102205.9 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | IT | 96928165.8 | IT0851901 |
| L-3645-01 | W. R. Grace & Co.-Conn. | JP | 512694/97 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | KR | 98-701961 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | MX | 982052 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | MY | PI9603831 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3645-01 | W. R. Grace & Co.-Conn. | SG | 9802165-2 | 51729 |
| L-3645-01 | W. R. Grace & Co.-Conn. | TH | 033245 | |
| L-3645-01 | W. R. Grace & Co.-Conn. | TR | 98/495 | 199800495 |
| L-3645-01 | W. R. Grace & Co.-Conn. | TW | 85115646 | NI-090853 |
| L-3645-01 | W. R. Grace & Co.-Conn. | US | 529389 | 5556460 |
| L-3645-01 | W. R. Grace & Co.-Conn. | ZA | 96/7174 | 96/7174 |
| L-3646-01 | W. R. Grace & Co.-Conn. | JP | 508040/96 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| L-3647-01 | W. R. Grace & Co.-Conn. | AU | 49242/96 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | CA | 2214380 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | CN | 96193715.7 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | DE | 96905501.1 | 69608425.2 |
| L-3647-01 | W. R. Grace & Co.-Conn. | FR | 96905501.1 | FR0813507 |
| L-3647-01 | W. R. Grace & Co.-Conn. | GB | 96905501.1 | GB0813507 |
| L-3647-01 | W. R. Grace & Co.-Conn. | HK | 98102979.4 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | IN | 446/DEL/96 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | IT | 96905501.1 | IT0813507 |
| L-3647-01 | W. R. Grace & Co.-Conn. | JP | 526870/96 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | KR | 97-706228 | |
| L-3647-01 | W. R. Grace & Co.-Conn. | MX | 976491 | 194732 |
| L-3647-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3647-01 | W. R. Grace & Co.-Conn. | SG | 9704788-0 | 45812 |
| L-3647-01 | W. R. Grace & Co.-Conn. | TW | 85102403 | NI-092948 |
| L-3647-01 | W. R. Grace & Co.-Conn. | ZA | 96/1325 | 96/1325 |
| L-3647-02 | W. R. Grace & Co.-Conn. | US | 554579 | 5618344 |
| L-3648-01 | W. R. Grace & Co.-Conn. | AU | 47752/96 | 707337 |
| L-3648-01 | W. R. Grace & Co.-Conn. | CA | 2214378 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | CN | 96193572.3 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | EP | 96903774.6 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | HK | 98102978.5 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | IN | 338/DEL/96 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | JP | 526855/96 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | KR | 97-706208 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | MX | 976155 | |
| L-3648-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3648-01 | W. R. Grace & Co.-Conn. | SG | 9703318.7 | 44203 |
| L-3648-01 | W. R. Grace & Co.-Conn. | TW | 85102402 | NI-114487 |
| L-3648-01 | W. R. Grace & Co.-Conn. | ZA | 96/1175 | 96/1175 |
| L-3648-02 | W. R. Grace & Co.-Conn. | US | 778070 | 5779788 |
| L-3649-01 | W. R. Grace & Co.-Conn. | JP | 266576/96 | |
| L-3649-01 | W. R. Grace & Co.-Conn. | US | 529390 | 5604273 |
| L-3650-01 | W. R. Grace & Co.-Conn. | GB | 9619476.6 | 2305428 |
| L-3650-01 | W. R. Grace & Co.-Conn. | JP | 262381/96 | |
| L-3650-01 | W. R. Grace & Co.-Conn. | US | 529391 | 5622558 |
| L-3651-01 | W. R. Grace & Co.-Conn. | US | 529392 | 5603760 |
| L-3652-01 | W. R. Grace & Co.-Conn. | AE | P139/96 | |
| L-3652-01 | W. R. Grace & Co.-Conn. | AU | 62171/96 | 700882 |
| L-3652-01 | W. R. Grace & Co.-Conn. | CA | 2185638 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3652-01 | W. R. Grace & Co.-Conn. | GB | 9619477.4 | 2305429 |
| L-3652-01 | W. R. Grace & Co.-Conn. | JP | 263776/96 | |
| L-3652-01 | W. R. Grace & Co.-Conn. | SA | | |
| L-3652-01 | W. R. Grace & Co.-Conn. | US | 529388 | 5571319 |
| L-3653-01 | W. R. Grace & Co.-Conn. | DE | 19758669.4 | |
| L-3653-01 | W. R. Grace & Co.-Conn. | DE | 19781944.3 | |
| L-3653-01 | W. R. Grace & Co.-Conn. | GB | 9903247.6 | 2331073 |
| L-3653-01 | W. R. Grace & Co.-Conn. | JP | 509740/98 | |
| L-3653-01 | W. R. Grace & Co.-Conn. | US | 699885 | 5679150 |
| L-3656-01 | W. R. Grace & Co.-Conn. | CA | US99/13323 | |
| L-3656-01 | W. R. Grace & Co.-Conn. | EP | 99930234.2 | |
| L-3656-01 | W. R. Grace & Co.-Conn. | JP | 554670/00 | |
| L-3656-02 | W. R. Grace & Co.-Conn. | US | 719361 | |
| L-3657-02 | W. R. Grace & Co.-Conn. | WO | US99/27025 | |
| L-3658-01 | W. R. Grace & Co.-Conn. | US | 185253 | 6071613 |
| L-3658-01 | W. R. Grace & Co.-Conn. | WO | US99/24691 | |
| L-3659-01 | W. R. Grace & Co.-Conn. | CA | 2287664 | |
| L-3659-01 | W. R. Grace & Co.-Conn. | GB | 9925960.8 | |
| L-3659-01 | W. R. Grace & Co.-Conn. | HK | 00107076.2 | |
| L-3659-01 | W. R. Grace & Co.-Conn. | JP | 308993/99 | |
| L-3659-02 | W. R. Grace & Co.-Conn. | US | 408255 | |
| L-3662-02 | W. R. Grace & Co.-Conn. | WO | US99/24996 | |
| L-3663-02 | W. R. Grace & Co.-Conn. | WO | US00/00036 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | AR | P990106330 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | BR | | |
| L-3664-01 | W. R. Grace & Co.-Conn. | CA | 2291888 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | CL | 2989-99 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | CN | 99120480.8 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | EP | 99310027.0 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | HK | 01102121.7 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | JP | 348600/99 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | KR | 99-58368 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | MX | 9911265 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | SG | 9906084-0 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | TW | 88122003 | |
| L-3664-01 | W. R. Grace & Co.-Conn. | US | 215444 | |
| L-3665-01 | W. R. Grace & Co.-Conn. | TH | 049653 | |
| L-3665-01 | W. R. Grace & Co.-Conn. | TW | 88105014 | |
| L-3665-02 | W. R. Grace & Co.-Conn. | US | 314707 | 6162288 |
| L-3665-02 | W. R. Grace & Co.-Conn. | WO | US00/00786 | |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| L-3665-03 | W. R. Grace & Co.-Conn. | US | 702107 | |
| L-3668-02 | W. R. Grace & Co.-Conn. | WO | US00/03514 | |
| L-3669-01 | W. R. Grace & Co.-Conn. | DE | 19912794.8 | |
| L-3669-01 | W. R. Grace & Co.-Conn. | TH | 056154 | |
| L-3669-01 | W. R. Grace & Co.-Conn. | WO | EP00/01065 | |
| L-3670-01 | W. R. Grace & Co.-Conn. | CA | 2287585 | |
| L-3670-01 | W. R. Grace & Co.-Conn. | GB | 9925959.0 | |
| L-3670-01 | W. R. Grace & Co.-Conn. | HK | 00107075.3 | |
| L-3670-01 | W. R. Grace & Co.-Conn. | JP | 308794/99 | |
| L-3670-02 | W. R. Grace & Co.-Conn. | US | 416785 | |
| L-3677-01 | W. R. Grace & Co.-Conn. | TW | 89114264 | |
| L-3677-02 | W. R. Grace & Co.-Conn. | WO | US00/18887 | |
| L-3678-01 | W. R. Grace & Co.-Conn. | TW | 89114513 | |
| L-3678-01 | W. R. Grace & Co.-Conn. | US | 357190 | |
| L-3678-01 | W. R. Grace & Co.-Conn. | WO | US00/18956 | |
| L-3680-01 | W. R. Grace & Co.-Conn. | US | 416012 | 6197423 |
| L-3680-02 | W. R. Grace & Co.-Conn. | US | 609148 | |
| L-3680-02 | W. R. Grace & Co.-Conn. | WO | US00/26310 | |
| L-3680-03 | W. R. Grace & Co.-Conn. | US | 640569 | |
| L-3681-02 | W. R. Grace & Co.-Conn. | US | 438915 | 6143050 |
| L-3684-02 | W. R. Grace & Co.-Conn. | WO | US00/14794 | |
| L-3686-01 | W. R. Grace & Co.-Conn. | US | 401640 | |
| L-3686-01 | W. R. Grace & Co.-Conn. | WO | US00/24330 | |
| L-3689-01 | W. R. Grace & Co.-Conn. | WO | US00/01834 | |
| L-3692-01 | W. R. Grace & Co.-Conn. | US | 394237 | |
| L-3692-01 | W. R. Grace & Co.-Conn. | WO | US00/24366 | |
| L-3695-01 | W. R. Grace & Co.-Conn. | US | 517443 | |
| L-3695-02 | W. R. Grace & Co.-Conn. | WO | US01/04860 | |
| L-3697-01 | W. R. Grace & Co.-Conn. | US | 638331 | |
| L-3706-02 | W. R. Grace & Co.-Conn. | WO | US01/03002 | |
| L-3708-01 | W. R. Grace & Co.-Conn. | US | 60/193978 | |
| L-3715-01 | W. R. Grace & Co.-Conn. | US | 547823 | |
| L-3718-01 | W. R. Grace & Co.-Conn. | US | 559624 | |
| L-3729-01 | W. R. Grace & Co.-Conn. | US | 615595 | |
| L-3733-01 | W. R. Grace & Co.-Conn. | US | 30691 | 5498466 |
| L-3734-01 | W. R. Grace & Co.-Conn. | US | 934054 | 5887395 |
| W-9479-01 | W. R. Grace & Co.-Conn. | US | 833601 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | AR | P/97/01/01054 | |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| \ | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | AU | 74757/96 | 710813 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | BE | 96936975.0 | BE0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | BR | PI9611772-9 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | CA | 2233655 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | CH | 96936975.0 | P0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | CN | 96198606.9 | 1202909 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | CZ | PV1626-98 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | DE | 96936975.0 | 69610992.1 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | DK | 96936975.0 | DK0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | ES | 96936975.0 | ES0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | FI | 96936975.0 | FI0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | FR | 96936975.0 | FR0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | GB | 96936975.0 | GB0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | HU | P9902066 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | ID | 963463 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | IN | 2104 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | IT | 96936975.0 | IT0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | JP | 520476/97 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | KR | 98-703931 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | MY | PI9604942 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | NL | 96936975.0 | NL0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | NO | 982370 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | PL | P326932 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | PT | 96936975.0 | PT0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | QA | | 4240 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | RO | 98-01006 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | RU | 98112012 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | SE | 96936975.0 | SE0863919 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | SG | 9802252-8 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | TH | 034432 | |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | TW | 85114585 | 103281 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | US | 117470 | 6087293 |
| W-9329-03 | W. R. Grace & Co.-Conn./Dow Chemical Company | ZA | 96/9874 | 96/9874 |
| W-9384-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | AU | 24346/97 | 708215 |
| W-9384-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | CA | | |
| W-9384-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | EP | 97920058.1 | |
| W-9384-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 633265 | |
| W-9435-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | MY | | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-9435-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | TH | | |
| W-9435-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | TW | | |
| W-9435-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 126256 | |
| W-9435-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | WO | | |
| W-9463-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 221539 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | AU | 65491/99 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | CA | | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | CN | | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | DE | 19962669.3 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | DK | PA199901844 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | FR | 9916537 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | GB | 9930680.5 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | IN | | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | IT | | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | JP | | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | KR | 10-1999-0063 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | NL | 1013966 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | SE | 9904787-0 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | SG | | |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | TW | 88123123 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 468437 | |
| W-9463-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | ZA | 99/7877 | |
| W-9464-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 221540 | |
| W-9464-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 468452 | |
| W-9478-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 649627 | |
| W-9478-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | WO | US00/25533 | |
| W-9483-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 399637 | |
| W-9484-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 468450 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | AU | 44687/99 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | CA | 2281445 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | CN | | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | DE | 19941319.3 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | DK | 199901178 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | FR | 9910903 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | GB | 9920179.0 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | IN | 847/MAS/99 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | IT | | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | JP | 245105/99 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                                  Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | KR | 1999-0036279 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | NL | 1012893 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | SE | 9903054-6 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | SG | 9904234-3 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | TW | 88114951 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 144607 | |
| W-9453-01 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | ZA | 99/5501 | |
| W-9453-02 | W. R. Grace & Co.-Conn./Mobil Oil Corporation | US | 375796 | |
| W-1284-01 | W. R. Grace & Co.-Conn. | IT | 84302637.8 | IT0129309 |
| W-2106-01 | W. R. Grace & Co.-Conn. | US | 644435 | |
| W-2107-01 | W. R. Grace & Co.-Conn. | US | 644436 | |
| W-3082-01 | W. R. Grace & Co.-Conn. | US | 94257 | |
| W-3466-01 | W. R. Grace & Co.-Conn. | US | 28947 | |
| W-3471-01 | W. R. Grace & Co.-Conn. | US | 28941 | |
| W-3471-02 | W. R. Grace & Co.-Conn. | US | 94554 | |
| W-3471-03 | W. R. Grace & Co.-Conn. | US | 525336 | |
| W-5493-02 | W. R. Grace & Co.-Conn. | US | 122103 | 4474824 |
| W-5710-01 | W. R. Grace & Co.-Conn. | CA | 377704 | 1170187 |
| W-5829-01 | W. R. Grace & Co.-Conn. | CA | 406208 | 1183827 |
| W-5844-02 | W. R. Grace & Co.-Conn. | CA | 398974 | 1183340 |
| W-5846-01 | W. R. Grace & Co.-Conn. | CA | 408718 | 1194465 |
| W-5854-01 | W. R. Grace & Co.-Conn. | CA | 414596 | 1189051 |
| W-5893-01 | W. R. Grace & Co.-Conn. | CA | 416747 | 1203495 |
| W-5908-01 | W. R. Grace & Co.-Conn. | CA | 397785 | 1182805 |
| W-5908-01 | W. R. Grace & Co.-Conn. | DE | P3208931.7 | P3208931.7 |
| W-5908-01 | W. R. Grace & Co.-Conn. | FR | 8204232 | 8204232 |
| W-5908-01 | W. R. Grace & Co.-Conn. | GB | 8206982 | 2094657 |
| W-5908-01 | W. R. Grace & Co.-Conn. | GB | 8414412 | 2140791 |
| W-5908-01 | W. R. Grace & Co.-Conn. | IT | 20091A/82 | 1152770 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.　　　　　　Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-5909-02 | W. R. Grace & Co.-Conn. | US | 486089 | 4456693 |
| W-5911-01 | W. R. Grace & Co.-Conn. | CA | 387338 | 1185941 |
| W-5914-01 | W. R. Grace & Co.-Conn. | CA | 440381 | 1215036 |
| W-5919-02 | W. R. Grace & Co.-Conn. | CA | 384452 | 1172112 |
| W-6007-01 | W. R. Grace & Co.-Conn. | CA | 439099 | 1209951 |
| W-6009-01 | W. R. Grace & Co.-Conn. | CA | 423978 | 1210382 |
| W-6012-01 | W. R. Grace & Co.-Conn. | CA | 409489 | 1178222 |
| W-6017-01 | W. R. Grace & Co.-Conn. | CA | 399538 | 1171064 |
| W-6028-01 | W. R. Grace & Co.-Conn. | CA | 425572 | 1211425 |
| W-6028-02 | W. R. Grace & Co.-Conn. | CA | 425250 | 1202612 |
| W-6028-05 | W. R. Grace & Co.-Conn. | US | 171496 | 4843052 |
| W-6028-06 | W. R. Grace & Co.-Conn. | US | 335015 | 4940531 |
| W-6033-01 | W. R. Grace & Co.-Conn. | CA | 411628 | 1181387 |
| W-6054-01 | W. R. Grace & Co.-Conn. | CA | 455313 | 1219854 |
| W-6054-01 | W. R. Grace & Co.-Conn. | US | 517809 | 4513101 |
| W-6064-01 | W. R. Grace & Co.-Conn. | CA | 441123 | 1216835 |
| W-6070-01 | W. R. Grace & Co.-Conn. | CA | 411295 | 1197258 |
| W-6070-02 | W. R. Grace & Co.-Conn. | US | 581373 | 4529820 |
| W-6081-02 | W. R. Grace & Co.-Conn. | CA | 423760 | 1229192 |
| W-6096-01 | W. R. Grace & Co.-Conn. | CA | 429037 | 1227900 |
| W-6097-01 | W. R. Grace & Co.-Conn. | CA | 414755 | 1197344 |
| W-6097-01 | W. R. Grace & Co.-Conn. | US | 345948 | 4379728 |
| W-6103-01 | W. R. Grace & Co.-Conn. | CA | 418875 | 1194637 |
| W-6103-03 | W. R. Grace & Co.-Conn. | US | 657607 | 4605465 |
| W-6111-01 | W. R. Grace & Co.-Conn. | CA | 434764 | 1205492 |
| W-6115-01 | W. R. Grace & Co.-Conn. | CA | 437299 | 1211428 |
| W-6133-01 | W. R. Grace & Co.-Conn. | US | 370979 | 4431550 |
| W-6137-01 | W. R. Grace & Co.-Conn. | US | 461119 | 4476246 |
| W-6148-01 | W. R. Grace & Co.-Conn. | CA | 451619 | 1220772 |
| W-6157-01 | W. R. Grace & Co.-Conn. | US | 412152 | 4447341 |
| W-6192-05 | W. R. Grace & Co.-Conn. | US | 248758 | 4894143 |
| W-6199-01 | W. R. Grace & Co.-Conn. | CA | 453898 | 1226858 |
| W-6199-03 | W. R. Grace & Co.-Conn. | US | 417337 | 5002742 |
| W-6210-01 | W. R. Grace & Co.-Conn. | CA | 452087 | 1226269 |
| W-6210-05 | W. R. Grace & Co.-Conn. | US | 165696 | 4920087 |
| W-6210-06 | W. R. Grace & Co.-Conn. | US | 286096 | 4929338 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                     Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-6211-01 | W. R. Grace & Co.-Conn. | CA | 451057 | 1213091 |
| W-6211-02 | W. R. Grace & Co.-Conn. | US | 590461 | 4568405 |
| W-6221-01 | W. R. Grace & Co.-Conn. | CA | 528816 | 1283394 |
| W-6221-01 | W. R. Grace & Co.-Conn. | US | 842519 | 4898846 |
| W-6221-02 | W. R. Grace & Co.-Conn. | US | 435213 | 5102530 |
| W-6224-01 | W. R. Grace & Co.-Conn. | CA | 448637 | 1219989 |
| W-6232-01 | W. R. Grace & Co.-Conn. | CA | 461411 | 1218350 |
| W-6232-01 | W. R. Grace & Co.-Conn. | US | 542363 | 4510263 |
| W-6245-01 | W. R. Grace & Co.-Conn. | US | 542346 | 4510261 |
| W-6252-01 | W. R. Grace & Co.-Conn. | CA | 485047 | 1255646 |
| W-6252-04 | W. R. Grace & Co.-Conn. | US | 218527 | 4918036 |
| W-6277-01 | W. R. Grace & Co.-Conn. | CA | 456904 | 1249389 |
| W-6286-01 | W. R. Grace & Co.-Conn. | CA | 471380 | 1249225 |
| W-6384-01 | W. R. Grace & Co.-Conn. | CA | 461230 | 1218349 |
| W-6384-01 | W. R. Grace & Co.-Conn. | US | 542440 | 4510262 |
| W-6384-02 | W. R. Grace & Co.-Conn. | US | 670511 | 4541995 |
| W-6407-01 | W. R. Grace & Co.-Conn. | CA | 484228 | 1249571 |
| W-6417-01 | W. R. Grace & Co.-Conn. | US | 593500 | 4537805 |
| W-6419-01 | W. R. Grace & Co.-Conn. | CA | 473371 | 1226266 |
| W-6438-01 | W. R. Grace & Co.-Conn. | CA | 483800 | 1249567 |
| W-6438-01 | W. R. Grace & Co.-Conn. | US | 629309 | 4591580 |
| W-6438-03 | W. R. Grace & Co.-Conn. | US | 816542 | 4654319 |
| W-6494-01 | W. R. Grace & Co.-Conn. | CA | 489935 | 1253128 |
| W-6494-02 | W. R. Grace & Co.-Conn. | US | 812163 | 4900529 |
| W-6592-01 | W. R. Grace & Co.-Conn. | US | 738809 | 4623558 |
| W-6635-01 | W. R. Grace & Co.-Conn. | AR | 302.213 | 239394 |
| W-6635-01 | W. R. Grace & Co.-Conn. | BE | 85114009.5 | BE0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | CA | 497056 | 1264057 |
| W-6635-01 | W. R. Grace & Co.-Conn. | CH | 85114009.5 | P0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | DE | 85114009.5 | P3585277.1 |
| W-6635-01 | W. R. Grace & Co.-Conn. | ES | 549.648 | 549.648 |
| W-6635-01 | W. R. Grace & Co.-Conn. | FR | 85114009.5 | FR0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | GB | 85114009.5 | GB0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | GR | 85.2790/A | 85-2790 |
| W-6635-01 | W. R. Grace & Co.-Conn. | IT | 85114009.5 | IT0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | JP | 269534/85 | 2133013 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-6635-01 | W. R. Grace & Co.-Conn. | MQ | PI8702085 | MY-101452-A |
| W-6635-01 | W. R. Grace & Co.-Conn. | MX | 853 | 164845 |
| W-6635-01 | W. R. Grace & Co.-Conn. | NL | 85114009.5 | NL0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | PT | 81552 | 81552 |
| W-6635-01 | W. R. Grace & Co.-Conn. | SE | 85114009.5 | SE0185182 |
| W-6635-01 | W. R. Grace & Co.-Conn. | US | 679348 | 4629588 |
| W-6644-02 | W. R. Grace & Co.-Conn. | US | 943873 | 4780449 |
| W-6657-01 | W. R. Grace & Co.-Conn. | AT | 87106460.6 | AT0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | AU | 72157/87 | 586604 |
| W-6657-01 | W. R. Grace & Co.-Conn. | BE | 87106460.6 | BE0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | CA | 536276 | 1271772 |
| W-6657-01 | W. R. Grace & Co.-Conn. | CH | 87106460.6 | P0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | DE | 87106460.6 | P3762125.4 |
| W-6657-01 | W. R. Grace & Co.-Conn. | ES | 87106460.6 | ES0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | FR | 87106460.6 | FR0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | GB | 87106460.6 | GB0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | GR | 87106460.6 | 3000429 |
| W-6657-01 | W. R. Grace & Co.-Conn. | IT | 87106460.6 | IT0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | JP | 46913/87 | 2618388 |
| W-6657-01 | W. R. Grace & Co.-Conn. | LU | 87106460.6 | LU0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | NL | 87106460.6 | NL0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | SE | 87106460.6 | SE0244812 |
| W-6657-01 | W. R. Grace & Co.-Conn. | US | 859548 | 4639298 |
| W-6657-02 | W. R. Grace & Co.-Conn. | CA | 536278 | 1269394 |
| W-6657-02 | W. R. Grace & Co.-Conn. | JP | 158760/95 | 2588695 |
| W-6657-02 | W. R. Grace & Co.-Conn. | JP | 46915/87 | 2509206 |
| W-6657-02 | W. R. Grace & Co.-Conn. | US | 917462 | 4794172 |
| W-6657-03 | W. R. Grace & Co.-Conn. | CA | 536281 | 1271485 |
| W-6657-03 | W. R. Grace & Co.-Conn. | JP | 46918/87 | 2050669 |
| W-6657-03 | W. R. Grace & Co.-Conn. | US | 942758 | 4701245 |
| W-6672-02 | W. R. Grace & Co.-Conn. | US | 198810 | 4859433 |
| W-6675-01 | W. R. Grace & Co.-Conn. | DE | 87107443.1 | P3750279.4 |
| W-6675-01 | W. R. Grace & Co.-Conn. | FR | 87107443.1 | FR0250842 |
| W-6675-01 | W. R. Grace & Co.-Conn. | GB | 87107443.1 | GB0250842 |
| W-6675-01 | W. R. Grace & Co.-Conn. | US | 881421 | 4828961 |
| W-6681-01 | W. R. Grace & Co.-Conn. | CA | 513456 | 1269087 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-6681-01 | W. R. Grace & Co.-Conn. | DE | 86109349.0 | P3662647.3 |
| W-6681-01 | W. R. Grace & Co.-Conn. | ES | 8600279 | 8600279 |
| W-6681-01 | W. R. Grace & Co.-Conn. | GB | 86109349.0 | GB0209793 |
| W-6681-01 | W. R. Grace & Co.-Conn. | NL | 86109349.0 | NL0209793 |
| W-6681-01 | W. R. Grace & Co.-Conn. | US | 754781 | 4681864 |
| W-6681-02 | W. R. Grace & Co.-Conn. | US | 013993 | 4764269 |
| W-6696-01 | W. R. Grace & Co.-Conn. | CA | 532395 | 1284982 |
| W-6696-02 | W. R. Grace & Co.-Conn. | US | 071128 | 4908344 |
| W-6696-03 | W. R. Grace & Co.-Conn. | US | 077066 | 4791090 |
| W-6705-01 | W. R. Grace & Co.-Conn. | US | 910586 | 4724226 |
| W-6727-01 | W. R. Grace & Co.-Conn. | BE | 86111696.0 | BE0215336 |
| W-6727-01 | W. R. Grace & Co.-Conn. | CA | 517019 | 1276001 |
| W-6727-01 | W. R. Grace & Co.-Conn. | DE | 86111696.0 | P3683816.0 |
| W-6727-01 | W. R. Grace & Co.-Conn. | ES | 8601462 | 8601462/5 |
| W-6727-01 | W. R. Grace & Co.-Conn. | FR | 86111696.0 | FR0215336 |
| W-6727-01 | W. R. Grace & Co.-Conn. | GB | 86111696.0 | GB0215336 |
| W-6727-01 | W. R. Grace & Co.-Conn. | IT | 86111696.0 | IT0215336 |
| W-6727-01 | W. R. Grace & Co.-Conn. | JP | 197463/86 | 2502537 |
| W-6727-01 | W. R. Grace & Co.-Conn. | NL | 86111696.0 | NL0215336 |
| W-6727-01 | W. R. Grace & Co.-Conn. | NO | 863453 | 170574 |
| W-6727-03 | W. R. Grace & Co.-Conn. | US | 085656 | RE34911 |
| W-6727-04 | W. R. Grace & Co.-Conn. | AT | 92107775.6 | AT0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | BE | 92107775.6 | BE0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | BR | PI9201766 | PI9201766.5 |
| W-6727-04 | W. R. Grace & Co.-Conn. | CH | 92107775.6 | P0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | DE | 92107775.6 | 69213324.0 |
| W-6727-04 | W. R. Grace & Co.-Conn. | DK | 92107775.6 | DK0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | ES | 92107775.6 | ES0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | FR | 92107775.6 | FR0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | GB | 92107775.6 | GB0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | IT | 92107775.6 | IT0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | NL | 92107775.6 | NL0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | PT | 92107775.6 | PT0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | SE | 92107775.6 | SE0515880 |
| W-6727-04 | W. R. Grace & Co.-Conn. | US | 698524 | 5292701 |
| W-6752-01 | W. R. Grace & Co.-Conn. | AR | 306520 | 241200 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-6752-01 | W. R. Grace & Co.-Conn. | AT | 87100406.5 | AT0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | BE | 87100406.5 | BE0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | CA | 528241 | 1282399 |
| W-6752-01 | W. R. Grace & Co.-Conn. | CH | 87100406.5 | P0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | CN | 87100499 | 87100499.2 |
| W-6752-01 | W. R. Grace & Co.-Conn. | CN | 90109148.0 | 90109148.0 |
| W-6752-01 | W. R. Grace & Co.-Conn. | DE | 87100406.5 | P3766843.9 |
| W-6752-01 | W. R. Grace & Co.-Conn. | ES | 87100406.5 | ES0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | FR | 87100406.5 | FR0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | GB | 87100406.5 | GB0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | GR | 87100406.5 | 3001372 |
| W-6752-01 | W. R. Grace & Co.-Conn. | IT | 87100406.5 | IT0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | JP | 15321/87 | 2874870 |
| W-6752-01 | W. R. Grace & Co.-Conn. | MQ | 8700066 | MY-101708-A |
| W-6752-01 | W. R. Grace & Co.-Conn. | MX | 5067 | 167887 |
| W-6752-01 | W. R. Grace & Co.-Conn. | NL | 87100406.5 | NL0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | PT | 84208 | 84208 |
| W-6752-01 | W. R. Grace & Co.-Conn. | SE | 87100406.5 | SE0234221 |
| W-6752-01 | W. R. Grace & Co.-Conn. | US | 823217 | 4734226 |
| W-6752-01 | W. R. Grace & Co.-Conn. | ZA | 87/1932 | 87/1932 |
| W-6752-02 | W. R. Grace & Co.-Conn. | US | 025748 | 4939115 |
| W-6776-01 | W. R. Grace & Co.-Conn. | US | 941672 | 4705767 |
| W-6818-01 | W. R. Grace & Co.-Conn. | CA | 536277 | 1269393 |
| W-6818-01 | W. R. Grace & Co.-Conn. | JP | 46914/87 | 2618389 |
| W-6818-01 | W. R. Grace & Co.-Conn. | US | 859565 | 4647349 |
| W-6823-01 | W. R. Grace & Co.-Conn. | CA | 536279 | 1271484 |
| W-6823-01 | W. R. Grace & Co.-Conn. | JP | 46916/87 | 2633244 |
| W-6823-01 | W. R. Grace & Co.-Conn. | US | 917442 | 4670108 |
| W-6826-01 | W. R. Grace & Co.-Conn. | ZA | 87/3334 | 87/3334 |
| W-6826-04 | W. R. Grace & Co.-Conn. | US | 561850 | 5336794 |
| W-6826-05 | W. R. Grace & Co.-Conn. | US | 564912 | 5231201 |
| W-6890-01 | W. R. Grace & Co.-Conn. | AT | 89101420.1 | AT0329973 |
| W-6890-01 | W. R. Grace & Co.-Conn. | AU | 28793/89 | 617745 |
| W-6890-01 | W. R. Grace & Co.-Conn. | DE | 89101420.1 | 68922635.7 |
| W-6890-01 | W. R. Grace & Co.-Conn. | FR | 89101420.1 | FR0329973 |
| W-6890-01 | W. R. Grace & Co.-Conn. | GB | 89101420.1 | GB0329973 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-6890-01 | W. R. Grace & Co.-Conn. | IT | 89101420.1 | IT0329973 |
| W-6890-01 | W. R. Grace & Co.-Conn. | SE | 89101420.1 | SE0329973 |
| W-6890-01 | W. R. Grace & Co.-Conn. | US | 148829 | 4920640 |
| W-6890-02 | W. R. Grace & Co.-Conn. | CA | 611744 | 1332176 |
| W-6890-02 | W. R. Grace & Co.-Conn. | KR | 89-18881 | 148115 |
| W-6890-02 | W. R. Grace & Co.-Conn. | US | 286557 | 5017434 |
| W-6890-03 | W. R. Grace & Co.-Conn. | AT | 90104555.9 | AT0386788 |
| W-6890-03 | W. R. Grace & Co.-Conn. | AU | 50722/90 | 622985 |
| W-6890-03 | W. R. Grace & Co.-Conn. | DE | 90104555.9 | P69009536.8 |
| W-6890-03 | W. R. Grace & Co.-Conn. | FR | 90104555.9 | FR0386788 |
| W-6890-03 | W. R. Grace & Co.-Conn. | GB | 90104555.9 | GB0386788 |
| W-6890-03 | W. R. Grace & Co.-Conn. | IT | 90104555.9 | IT0386788 |
| W-6890-03 | W. R. Grace & Co.-Conn. | SE | 90104555.9 | SE0386788 |
| W-6890-04 | W. R. Grace & Co.-Conn. | US | 588799 | 5102749 |
| W-6890-05 | W. R. Grace & Co.-Conn. | US | 501344 | 5028650 |
| W-6890-06 | W. R. Grace & Co.-Conn. | US | 544437 | 5073526 |
| W-6902-01 | W. R. Grace & Co.-Conn. | CA | 536280 | 1271490 |
| W-6902-01 | W. R. Grace & Co.-Conn. | US | 936521 | 4692227 |
| W-6908-01 | W. R. Grace & Co.-Conn. | CA | 544854 | 1287339 |
| W-6908-01 | W. R. Grace & Co.-Conn. | MX | 8919 | 166065 |
| W-6908-01 | W. R. Grace & Co.-Conn. | US | 925862 | 4688591 |
| W-6924-01 | W. R. Grace & Co.-Conn. | KR | 2109/88 | 105870 |
| W-6924-03 | W. R. Grace & Co.-Conn. | BE | 88102540.7 | BE0280981 |
| W-6924-03 | W. R. Grace & Co.-Conn. | DE | 88102540.7 | P3872899.0 |
| W-6924-03 | W. R. Grace & Co.-Conn. | FR | 88102540.7 | FR0280981 |
| W-6924-03 | W. R. Grace & Co.-Conn. | GB | 88102540.7 | GB0280981 |
| W-6924-03 | W. R. Grace & Co.-Conn. | KR | 6096/88 | 131677 |
| W-7014-01 | W. R. Grace & Co.-Conn. | AT | 89110140.4 | AT0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | AU | 36036/89 | 627735 |
| W-7014-01 | W. R. Grace & Co.-Conn. | BE | 89110140.4 | BE0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | CA | 599662 | 1332600 |
| W-7014-01 | W. R. Grace & Co.-Conn. | CH | 89110140.4 | P0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | DE | 89110140.4 | DE0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | FR | 89110140.4 | FR0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | GB | 89110140.4 | GB0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | IT | 89110140.4 | IT0345695 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | | PATENTS | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-7014-01 | W. R. Grace & Co.-Conn. | NL | 89110140.4 | NL0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | SE | 89110140.4 | SE0345695 |
| W-7014-01 | W. R. Grace & Co.-Conn. | US | 204641 | 4929586 |
| W-7014-02 | W. R. Grace & Co.-Conn. | US | 410762 | 5137855 |
| W-7014-03 | W. R. Grace & Co.-Conn. | US | 417141 | 4975256 |
| W-7017-01 | W. R. Grace & Co.-Conn. | AT | 88117189.6 | AT0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | BE | 88117189.6 | BE0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | CA | 580435 | 1317423 |
| W-7017-01 | W. R. Grace & Co.-Conn. | CH | 88117189.6 | P0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | DE | 88117189.6 | P3888623.5 |
| W-7017-01 | W. R. Grace & Co.-Conn. | ES | 88117189.6 | ES0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | FR | 88117189.6 | FR0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | GB | 88117189.6 | GB0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | GR | 88117189.6 | 3012116 |
| W-7017-01 | W. R. Grace & Co.-Conn. | IT | 88117189.6 | IT0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | LU | 88117189.6 | LU0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | NL | 88117189.6 | NL0312943 |
| W-7017-01 | W. R. Grace & Co.-Conn. | SE | 88117189.6 | SE0312943 |
| W-7017-03 | W. R. Grace & Co.-Conn. | US | 547549 | 5096468 |
| W-7042-01 | W. R. Grace & Co.-Conn. | DE | 91101969.3 | DE0444470 |
| W-7042-01 | W. R. Grace & Co.-Conn. | FR | 91101969.3 | FR0444470 |
| W-7042-01 | W. R. Grace & Co.-Conn. | GB | 91101969.3 | GB0444470 |
| W-7042-01 | W. R. Grace & Co.-Conn. | JP | 47341/91 | |
| W-7051-01 | W. R. Grace & Co.-Conn. | US | 266617 | 4882057 |
| W-7051-02 | W. R. Grace & Co.-Conn. | US | 405994 | 4963266 |
| W-7068-01 | W. R. Grace & Co.-Conn. | AT | 90102270.7 | AT0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | BE | 90102270.7 | BE0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | CA | 2004031 | 2004031 |
| W-7068-01 | W. R. Grace & Co.-Conn. | CH | 90102270.7 | P0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | DE | 90102270.7 | P69005326.6 |
| W-7068-01 | W. R. Grace & Co.-Conn. | DK | 90102270.7 | DK0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | ES | 90102270.7 | ES0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | FR | 90102270.7 | FR0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | GB | 90102270.7 | GB0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | GR | 90102270.7 | 3010802 |
| W-7068-01 | W. R. Grace & Co.-Conn. | IT | 90102270.7 | IT0383146 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-7068-01 | W. R. Grace & Co.-Conn. | JP | 27313/90 | 2872329 |
| W-7068-01 | W. R. Grace & Co.-Conn. | LU | 90102270.7 | LU0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | NL | 90102270.7 | NL0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | SE | 90102270.7 | SE0383146 |
| W-7068-01 | W. R. Grace & Co.-Conn. | US | 310429 | 4874405 |
| W-7117-02 | W. R. Grace & Co.-Conn. | US | 531197 | 5110780 |
| W-7117-03 | W. R. Grace & Co.-Conn. | US | 828095 | 5164072 |
| W-7125-01 | W. R. Grace & Co.-Conn. | US | 600374 | 5102850 |
| W-7135-01 | W. R. Grace & Co.-Conn. | JP | 90886/89 | 2888537 |
| W-7135-01 | W. R. Grace & Co.-Conn. | US | 181357 | 4826799 |
| W-7135-02 | W. R. Grace & Co.-Conn. | US | 245494 | 4895994 |
| W-7263-01 | W. R. Grace & Co.-Conn. | JP | 130290/89 | |
| W-7263-01 | W. R. Grace & Co.-Conn. | KR | 89/7159 | |
| W-7263-01 | W. R. Grace & Co.-Conn. | US | 199491 | 4962138 |
| W-7263-02 | W. R. Grace & Co.-Conn. | US | 564484 | 5079094 |
| W-7279-01 | W. R. Grace & Co.-Conn. | DE | 89730126.3 | P68902096.1 |
| W-7279-01 | W. R. Grace & Co.-Conn. | GB | 89730126.3 | GB0343101 |
| W-7279-01 | W. R. Grace & Co.-Conn. | JP | 124641/89 | |
| W-7279-01 | W. R. Grace & Co.-Conn. | US | 196703 | 4959399 |
| W-7322-01 | W. R. Grace & Co.-Conn. | US | 626599 | 5128291 |
| W-7342-02 | W. R. Grace & Co.-Conn. | AT | 89117090.4 | AT0364738 |
| W-7342-02 | W. R. Grace & Co.-Conn. | BE | 89117090.4 | BE0364738 |
| W-7342-02 | W. R. Grace & Co.-Conn. | DE | 89117090.4 | 68917675.9 |
| W-7342-02 | W. R. Grace & Co.-Conn. | ES | 89117090.4 | ES0364738 |
| W-7342-02 | W. R. Grace & Co.-Conn. | FR | 89117090.4 | FR0364738 |
| W-7342-02 | W. R. Grace & Co.-Conn. | GB | 89117090.4 | GB0364738 |
| W-7353-01 | W. R. Grace & Co.-Conn. | US | 307649 | 4916105 |
| W-7354-01 | W. R. Grace & Co.-Conn. | AU | 49819/90 | 624681 |
| W-7354-01 | W. R. Grace & Co.-Conn. | BE | 90102469.5 | BE0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | BR | PI9000311 | |
| W-7354-01 | W. R. Grace & Co.-Conn. | CA | 2008463-4 | 2008463 |
| W-7354-01 | W. R. Grace & Co.-Conn. | DE | 90102469.5 | P69010931.8 |
| W-7354-01 | W. R. Grace & Co.-Conn. | DK | 90102469.5 | DK0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | FR | 90102469.5 | FR0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | GB | 90102469.5 | GB0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | IT | 90102469.5 | IT0384226 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-7354-01 | W. R. Grace & Co.-Conn. | JP | 29745/90 | 2858466 |
| W-7354-01 | W. R. Grace & Co.-Conn. | KR | 90-1847 | 158677 |
| W-7354-01 | W. R. Grace & Co.-Conn. | MX | 19337 | 172151 |
| W-7354-01 | W. R. Grace & Co.-Conn. | MY | 9000235 | MY-106200-A |
| W-7354-01 | W. R. Grace & Co.-Conn. | NL | 90102469.5 | NL0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | SE | 90102469.5 | SE0384226 |
| W-7354-01 | W. R. Grace & Co.-Conn. | TW | 79109249 | NI53416 |
| W-7354-02 | W. R. Grace & Co.-Conn. | US | 604389 | 5110769 |
| W-7354-05 | W. R. Grace & Co.-Conn. | US | 485304 | |
| W-7359-02 | W. R. Grace & Co.-Conn. | US | 584545 | 5141912 |
| W-7364-02 | W. R. Grace & Co.-Conn. | US | 857001 | |
| W-7366-01 | W. R. Grace & Co.-Conn. | DE | 92108436.4 | P69202402.6 |
| W-7366-01 | W. R. Grace & Co.-Conn. | DK | 92108436.4 | DK0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | ES | 92108436.4 | ES0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | FR | 92108436.4 | FR0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | GB | 92108436.4 | GB0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | GR | 92108436.4 | 3016687 |
| W-7366-01 | W. R. Grace & Co.-Conn. | IT | 92108436.4 | IT0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | NL | 92108436.4 | NL0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | PT | 92108436.4 | PT0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | SE | 92108436.4 | SE0519224 |
| W-7366-01 | W. R. Grace & Co.-Conn. | US | 702562 | 5250130 |
| W-7375-01 | W. R. Grace & Co.-Conn. | CA | 2004511-6 | 2004511 |
| W-7375-01 | W. R. Grace & Co.-Conn. | DE | 90103317.5 | P69008392.0 |
| W-7375-01 | W. R. Grace & Co.-Conn. | ES | 90103317.5 | ES0385246 |
| W-7375-01 | W. R. Grace & Co.-Conn. | FR | 90103317.5 | FR0385246 |
| W-7375-01 | W. R. Grace & Co.-Conn. | GB | 90103317.5 | GB0385246 |
| W-7375-01 | W. R. Grace & Co.-Conn. | IT | 90103317.5 | IT0385246 |
| W-7375-01 | W. R. Grace & Co.-Conn. | JP | 44667/90 | 3138459 |
| W-7375-01 | W. R. Grace & Co.-Conn. | NL | 90103317.5 | NL0385246 |
| W-7375-02 | W. R. Grace & Co.-Conn. | US | 533227 | 5168086 |
| W-7375-05 | W. R. Grace & Co.-Conn. | US | 446394 | 5547564 |
| W-7438-01 | W. R. Grace & Co.-Conn. | US | 322444 | 4977129 |
| W-7445-01 | W. R. Grace & Co.-Conn. | US | 364761 | 5041517 |
| W-7445-02 | W. R. Grace & Co.-Conn. | US | 696890 | 5130205 |
| W-7454-01 | W. R. Grace & Co.-Conn. | US | 567884 | 5145681 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-7454-02 | W. R. Grace & Co.-Conn. | AT | 91112732.2 | AT0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | BE | 91112732.2 | BE0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | CA | 2046802-5 | |
| W-7454-02 | W. R. Grace & Co.-Conn. | CH | 91112732.2 | P0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | DE | 91112732.2 | 69123099.4 |
| W-7454-02 | W. R. Grace & Co.-Conn. | DK | 91112732.2 | DK0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | ES | 91112732.2 | ES0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | FR | 91112732.2 | FR0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | GB | 91112732.2 | GB0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | GR | 91112732.2 | 3022412 |
| W-7454-02 | W. R. Grace & Co.-Conn. | IT | 91112732.2 | IT0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | JP | 226351/91 | |
| W-7454-02 | W. R. Grace & Co.-Conn. | LU | 91112732.2 | LU0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | NL | 91112732.2 | NL0472011 |
| W-7454-02 | W. R. Grace & Co.-Conn. | NZ | 238954 | 238954 |
| W-7454-02 | W. R. Grace & Co.-Conn. | SE | 91112732.2 | SE0472011 |
| W-7454-04 | W. R. Grace & Co.-Conn. | US | 483170 | 5505943 |
| W-7489-04 | W. R. Grace & Co.-Conn. | US | 916460 | 5312792 |
| W-7503-01 | W. R. Grace & Co.-Conn. | AU | 73613/91 | 628774 |
| W-7503-01 | W. R. Grace & Co.-Conn. | US | 497045 | 5042992 |
| W-7530-01 | W. R. Grace & Co.-Conn. | JP | 131614/91 | |
| W-7530-01 | W. R. Grace & Co.-Conn. | US | 522003 | 5067970 |
| W-7542-01 | W. R. Grace & Co.-Conn. | US | 625272 | 5157183 |
| W-7585-01 | W. R. Grace & Co.-Conn. | DE | 91121261.1 | P69105189.5 |
| W-7585-01 | W. R. Grace & Co.-Conn. | ES | 91121261.1 | ES0492284 |
| W-7585-01 | W. R. Grace & Co.-Conn. | FR | 91121261.1 | FR0492284 |
| W-7585-01 | W. R. Grace & Co.-Conn. | GB | 91121261.1 | GB0492284 |
| W-7585-01 | W. R. Grace & Co.-Conn. | HK | 91121261.1 | 423/95 |
| W-7585-01 | W. R. Grace & Co.-Conn. | IT | 91121261.1 | IT0492284 |
| W-7585-01 | W. R. Grace & Co.-Conn. | PH | 43014 | 28089 |
| W-7585-01 | W. R. Grace & Co.-Conn. | SE | 91121261.1 | SE0492284 |
| W-7585-01 | W. R. Grace & Co.-Conn. | SG | 0492284 | 9590041.1 |
| W-7585-01 | W. R. Grace & Co.-Conn. | TW | 80109956 | NI60646 |
| W-7585-01 | W. R. Grace & Co.-Conn. | US | 631577 | 5211786 |
| W-7589-02 | W. R. Grace & Co.-Conn. | US | 846989 | 5236880 |
| W-7591-02 | W. R. Grace & Co.-Conn. | US | 818482 | 5236877 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-7624-01 | W. R. Grace & Co.-Conn. | US | 658738 | 5079202 |
| W-7644-01 | W. R. Grace & Co.-Conn. | CA | 2108979 | |
| W-7644-01 | W. R. Grace & Co.-Conn. | EP | 92911967.5 | |
| W-7644-01 | W. R. Grace & Co.-Conn. | US | 689391 | 5198524 |
| W-7708-01 | W. R. Grace & Co.-Conn. | US | 699854 | 5346751 |
| W-7715-01 | W. R. Grace & Co.-Conn. | AR | 322063 | 249931 |
| W-7715-01 | W. R. Grace & Co.-Conn. | BR | PI9201154 | |
| W-7715-01 | W. R. Grace & Co.-Conn. | NZ | 242213 | 242213 |
| W-7715-01 | W. R. Grace & Co.-Conn. | ZA | 92/2291 | 92/2291 |
| W-7726-01 | W. R. Grace & Co.-Conn. | JP | 91946/90 | |
| W-7726-02 | W. R. Grace & Co.-Conn. | CA | 2039967-8 | |
| W-7726-02 | W. R. Grace & Co.-Conn. | US | 679963 | 5202411 |
| W-7728-01 | W. R. Grace & Co.-Conn. | CA | 2109437 | |
| W-7728-01 | W. R. Grace & Co.-Conn. | EP | 92912087.1 | |
| W-7728-01 | W. R. Grace & Co.-Conn. | JP | 511845/92 | |
| W-7728-01 | W. R. Grace & Co.-Conn. | US | 694524 | 5284918 |
| W-7744-01 | W. R. Grace & Co.-Conn. | US | 567518 | 5168344 |
| W-7763-01 | W. R. Grace & Co.-Conn. | US | 748487 | 5200249 |
| W-7814-01 | W. R. Grace & Co.-Conn. | DE | 92250316.4 | 69217610.1 |
| W-7814-01 | W. R. Grace & Co.-Conn. | ES | 92250316.4 | ES0541191 |
| W-7814-01 | W. R. Grace & Co.-Conn. | FR | 92250316.4 | FR0541191 |
| W-7814-01 | W. R. Grace & Co.-Conn. | GB | 92250316.4 | GB0541191 |
| W-7814-01 | W. R. Grace & Co.-Conn. | IT | 92250316.4 | IT0541191 |
| W-7814-01 | W. R. Grace & Co.-Conn. | NL | 92250316.4 | NL0541191 |
| W-7814-01 | W. R. Grace & Co.-Conn. | US | 787170 | 5302567 |
| W-7814-02 | W. R. Grace & Co.-Conn. | US | 167307 | 5382351 |
| W-7837-01 | W. R. Grace & Co.-Conn. | CA | 2057738.0 | |
| W-7837-01 | W. R. Grace & Co.-Conn. | DE | 92100385.1 | 69201648.1 |
| W-7837-01 | W. R. Grace & Co.-Conn. | ES | 92100385.1 | ES0496226 |
| W-7837-01 | W. R. Grace & Co.-Conn. | FR | 92100385.1 | FR0496226 |
| W-7837-01 | W. R. Grace & Co.-Conn. | GB | 92100385.1 | GB0496226 |
| W-7837-01 | W. R. Grace & Co.-Conn. | IT | 92100385.1 | IT0496226 |
| W-7837-01 | W. R. Grace & Co.-Conn. | NL | 92100385.1 | NL0496226 |
| W-7837-01 | W. R. Grace & Co.-Conn. | US | 643980 | 5194412 |
| W-7837-02 | W. R. Grace & Co.-Conn. | US | 966488 | 5286369 |
| W-7840-01 | W. R. Grace & Co.-Conn. | AT | 92106410.1 | AT0511544 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | | | | |
|---|---|---|---|---|
| **PATENTS** | | | | |
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-7840-01 | W. R. Grace & Co.-Conn. | BE | 92106410.1 | BE0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | CA | 2060797.1 | 2060797 |
| W-7840-01 | W. R. Grace & Co.-Conn. | CH | 92106410.1 | P0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | DE | 92106410.1 | 69225923.6 |
| W-7840-01 | W. R. Grace & Co.-Conn. | DK | 92106410.1 | DK0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | ES | 92106410.1 | ES0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | FR | 92106410.1 | FR0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | GB | 92106410.1 | GB0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | GR | 92106410.1 | 3027165 |
| W-7840-01 | W. R. Grace & Co.-Conn. | IT | 92106410.1 | IT0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | JP | 127943/92 | |
| W-7840-01 | W. R. Grace & Co.-Conn. | NL | 92106410.1 | NL0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | SE | 92106410.1 | SE0511544 |
| W-7840-01 | W. R. Grace & Co.-Conn. | US | 690466 | 5180703 |
| W-7859-01 | W. R. Grace & Co.-Conn. | JP | 270334/90 | |
| W-7860-01 | W. R. Grace & Co.-Conn. | CA | 2111399 | |
| W-7860-01 | W. R. Grace & Co.-Conn. | DE | 93250352.7 | 69326993.6 |
| W-7860-01 | W. R. Grace & Co.-Conn. | FR | 93250352.7 | FR0603990 |
| W-7860-01 | W. R. Grace & Co.-Conn. | GB | 93250352.7 | GB0603990 |
| W-7860-01 | W. R. Grace & Co.-Conn. | US | 994222 | 5395808 |
| W-7863-01 | W. R. Grace & Co.-Conn. | US | 721738 | 5218063 |
| W-7875-01 | W. R. Grace & Co.-Conn. | DE | 91119051.0 | 69116650.1 |
| W-7875-01 | W. R. Grace & Co.-Conn. | FR | 91119051.0 | FR0486899 |
| W-7875-01 | W. R. Grace & Co.-Conn. | GB | 91119051.0 | GB0486899 |
| W-7875-01 | W. R. Grace & Co.-Conn. | IT | 91119051.0 | IT0486899 |
| W-7875-01 | W. R. Grace & Co.-Conn. | JP | 315254/90 | 3030079 |
| W-7875-01 | W. R. Grace & Co.-Conn. | US | 697122 | 5200449 |
| W-7917-01 | W. R. Grace & Co.-Conn. | CA | 2081130 | |
| W-7917-01 | W. R. Grace & Co.-Conn. | US | 783067 | 5192734 |
| W-7917-02 | W. R. Grace & Co.-Conn. | US | 967087 | 5300214 |
| W-7922-01 | W. R. Grace & Co.-Conn. | KR | 26631 | 0285072 |
| W-7922-02 | W. R. Grace & Co.-Conn. | US | 986406 | 5330736 |
| W-7934-01 | W. R. Grace & Co.-Conn. | US | 780680 | 5147836 |
| W-7934-02 | W. R. Grace & Co.-Conn. | CA | 2080773-3 | |
| W-7934-02 | W. R. Grace & Co.-Conn. | DE | 92250294.3 | 69208581.5 |
| W-7934-02 | W. R. Grace & Co.-Conn. | ES | 92250294.3 | ES0537871 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-7934-02 | W. R. Grace & Co.-Conn. | FR | 92250294.3 | FR0537871 |
| W-7934-02 | W. R. Grace & Co.-Conn. | GB | 92250294.3 | GB0537871 |
| W-7934-02 | W. R. Grace & Co.-Conn. | IT | 92250294.3 | IT0537871 |
| W-7934-02 | W. R. Grace & Co.-Conn. | JP | 299155/92 | 2089663 |
| W-7934-02 | W. R. Grace & Co.-Conn. | NL | 92250294.3 | NL0537871 |
| W-7934-02 | W. R. Grace & Co.-Conn. | US | 827119 | 5304526 |
| W-7934-03 | W. R. Grace & Co.-Conn. | US | 909328 | 5306417 |
| W-7934-04 | W. R. Grace & Co.-Conn. | US | 200595 | 6165351 |
| W-7944-01 | W. R. Grace & Co.-Conn. | US | 874451 | 5194413 |
| W-7944-02 | W. R. Grace & Co.-Conn. | US | 966631 | 5304299 |
| W-7971-01 | W. R. Grace & Co.-Conn. | US | 709944 | 5105015 |
| W-7998-01 | W. R. Grace & Co.-Conn. | US | 831610 | 5288675 |
| W-7998-02 | W. R. Grace & Co.-Conn. | US | 127923 | 5407878 |
| W-7998-03 | W. R. Grace & Co.-Conn. | US | 182468 | 5399327 |
| W-7998-04 | W. R. Grace & Co.-Conn. | US | 368923 | 5627123 |
| W-8056-01 | W. R. Grace & Co.-Conn. | EP | 98924891.9 | |
| W-8056-01 | W. R. Grace & Co.-Conn. | JP | 502532/99 | |
| W-8056-01 | W. R. Grace & Co.-Conn. | US | 867331 | 6017531 |
| W-8057-01 | W. R. Grace & Co.-Conn. | US | 808138 | 5203936 |
| W-8111-01 | W. R. Grace & Co.-Conn. | US | 809748 | 5256609 |
| W-8195-02 | W. R. Grace & Co.-Conn. | AU | 44595/93 | 669543 |
| W-8195-02 | W. R. Grace & Co.-Conn. | CA | 2094889 | |
| W-8195-02 | W. R. Grace & Co.-Conn. | DE | 93250114.1 | 69300756.7 |
| W-8195-02 | W. R. Grace & Co.-Conn. | ES | 93250114.1 | ES0568170 |
| W-8195-02 | W. R. Grace & Co.-Conn. | FR | 93250114.1 | FR0568170 |
| W-8195-02 | W. R. Grace & Co.-Conn. | GB | 93250114.1 | GB0568170 |
| W-8195-02 | W. R. Grace & Co.-Conn. | IT | 93250114.1 | IT0568170 |
| W-8195-02 | W. R. Grace & Co.-Conn. | JP | 120409/93 | 2137510 |
| W-8195-02 | W. R. Grace & Co.-Conn. | KR | 93-15697 | 272870 |
| W-8195-02 | W. R. Grace & Co.-Conn. | NL | 93250114.1 | NL0568170 |
| W-8195-02 | W. R. Grace & Co.-Conn. | SG | 93250114.1 | 9690567-4 |
| W-8195-02 | W. R. Grace & Co.-Conn. | US | 928391 | 5248642 |
| W-8195-03 | W. R. Grace & Co.-Conn. | US | 078332 | 5364516 |
| W-8197-01 | W. R. Grace & Co.-Conn. | BR | PI9301485 | |
| W-8197-01 | W. R. Grace & Co.-Conn. | CO | 382.155 | 025525 |
| W-8197-01 | W. R. Grace & Co.-Conn. | US | 868064 | 5449797 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8199-01 | W. R. Grace & Co.-Conn. | AU | 41981/93 | 665836 |
| W-8199-01 | W. R. Grace & Co.-Conn. | CA | 2088966 | |
| W-8199-01 | W. R. Grace & Co.-Conn. | DE | 93250038.2 | 69314819.5 |
| W-8199-01 | W. R. Grace & Co.-Conn. | ES | 93250038.2 | ES0554968 |
| W-8199-01 | W. R. Grace & Co.-Conn. | FR | 93250038.2 | FR0554968 |
| W-8199-01 | W. R. Grace & Co.-Conn. | GB | 93250038.2 | GB0554968 |
| W-8199-01 | W. R. Grace & Co.-Conn. | IT | 93250038.2 | IT0554968 |
| W-8199-01 | W. R. Grace & Co.-Conn. | JP | 40487/93 | 2609502 |
| W-8199-01 | W. R. Grace & Co.-Conn. | KR | 93-15612 | 290634 |
| W-8199-01 | W. R. Grace & Co.-Conn. | KR | 2000-56976 | |
| W-8199-01 | W. R. Grace & Co.-Conn. | NL | 93250038.2 | NL0554968 |
| W-8199-01 | W. R. Grace & Co.-Conn. | SG | 9602109-2 | |
| W-8212-01 | W. R. Grace & Co.-Conn. | AT | 94250033.1 | AT0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | BE | 94250033.1 | BE0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | DE | 94250033.1 | 69406335.5 |
| W-8212-01 | W. R. Grace & Co.-Conn. | DK | 94250033.1 | DK0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | FR | 94250033.1 | FR0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | GB | 94250033.1 | GB0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | NL | 94250033.1 | NL0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | SE | 94250033.1 | SE0618004 |
| W-8212-01 | W. R. Grace & Co.-Conn. | US | 021709 | 5427995 |
| W-8240-01 | W. R. Grace & Co.-Conn. | CA | 2111400 | |
| W-8240-01 | W. R. Grace & Co.-Conn. | DE | 93250351.9 | 69326992.8 |
| W-8240-01 | W. R. Grace & Co.-Conn. | FR | 93250351.9 | FR0603989 |
| W-8240-01 | W. R. Grace & Co.-Conn. | GB | 93250351.9 | GB0603989 |
| W-8240-01 | W. R. Grace & Co.-Conn. | US | 997261 | 5403799 |
| W-8240-03 | W. R. Grace & Co.-Conn. | US | 354179 | 5569634 |
| W-8241-01 | W. R. Grace & Co.-Conn. | CA | 2111398 | |
| W-8241-01 | W. R. Grace & Co.-Conn. | US | 993745 | 5403809 |
| W-8248-01 | W. R. Grace & Co.-Conn. | US | 093249 | 5389358 |
| W-8248-03 | W. R. Grace & Co.-Conn. | US | 324949 | 5626828 |
| W-8248-04 | W. R. Grace & Co.-Conn. | US | 470156 | 5582713 |
| W-8259-01 | W. R. Grace & Co.-Conn. | DE | 94911624.8 | P69412811.2 |
| W-8259-01 | W. R. Grace & Co.-Conn. | ES | 94911624.8 | ES0695213 |
| W-8259-01 | W. R. Grace & Co.-Conn. | FR | 94911624.8 | FR0695213 |
| W-8259-01 | W. R. Grace & Co.-Conn. | GB | 94911624.8 | GB0695213 |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8259-01 | W. R. Grace & Co.-Conn. | NL | 94911624.8 | NL0695213 |
| W-8259-01 | W. R. Grace & Co.-Conn. | US | 053025 | 5264166 |
| W-8259-02 | W. R. Grace & Co.-Conn. | US | 134221 | 5429748 |
| W-8268-01 | W. R. Grace & Co.-Conn. | DE | 93250213.1 | 69307973.8 |
| W-8268-01 | W. R. Grace & Co.-Conn. | ES | 93250213.1 | ES0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | FR | 93250213.1 | FR0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | GB | 93250213.1 | GB0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | IE | 93250213.1 | IE0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | IT | 93250213.1 | IT0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | JP | 211019/93 | |
| W-8268-01 | W. R. Grace & Co.-Conn. | MX | 934724 | 186816 |
| W-8268-01 | W. R. Grace & Co.-Conn. | NL | 93250213.1 | NL0586027 |
| W-8268-01 | W. R. Grace & Co.-Conn. | US | 926990 | 5249696 |
| W-8268-01 | W. R. Grace & Co.-Conn. | ZA | 93/4762 | 93/4762 |
| W-8269-01 | W. R. Grace & Co.-Conn. | CA | 2126814 | |
| W-8269-01 | W. R. Grace & Co.-Conn. | US | 084850 | 5397755 |
| W-8269-02 | W. R. Grace & Co.-Conn. | US | 347995 | 5518910 |
| W-8285-01 | W. R. Grace & Co.-Conn. | CA | 2113219 | |
| W-8285-01 | W. R. Grace & Co.-Conn. | CN | 94101167.4 | 51262 |
| W-8285-01 | W. R. Grace & Co.-Conn. | DE | 94250006.7 | 69414278.6 |
| W-8285-01 | W. R. Grace & Co.-Conn. | ES | 94250006.7 | ES0609971 |
| W-8285-01 | W. R. Grace & Co.-Conn. | FR | 94250006.7 | FR0609971 |
| W-8285-01 | W. R. Grace & Co.-Conn. | GB | 94250006.7 | GB0609971 |
| W-8285-01 | W. R. Grace & Co.-Conn. | IT | 94250006.7 | IT0609971 |
| W-8285-01 | W. R. Grace & Co.-Conn. | JP | 14981/94 | |
| W-8285-01 | W. R. Grace & Co.-Conn. | KR | 94-546 | |
| W-8285-01 | W. R. Grace & Co.-Conn. | NL | 94250006.7 | NL0609971 |
| W-8285-01 | W. R. Grace & Co.-Conn. | SG | 9600691-1 | 55696 |
| W-8285-01 | W. R. Grace & Co.-Conn. | TW | 82109900 | NI-081511 |
| W-8285-01 | W. R. Grace & Co.-Conn. | US | 010035 | 5376608 |
| W-8285-02 | W. R. Grace & Co.-Conn. | US | 297738 | 5525210 |
| W-8296-01 | W. R. Grace & Co.-Conn. | US | 048996 | 5378670 |
| W-8359-01 | W. R. Grace & Co.-Conn. | US | 070574 | 5411724 |
| W-8396-01 | W. R. Grace & Co.-Conn. | US | 041115 | 5389433 |
| W-8397-01 | W. R. Grace & Co.-Conn. | US | 041085 | 5362581 |
| W-8398-01 | W. R. Grace & Co.-Conn. | US | 041740 | 5346788 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8399-01 | W. R. Grace & Co.-Conn. | US | 041646 | 5389463 |
| W-8403-01 | W. R. Grace & Co.-Conn. | US | 053931 | |
| W-8405-01 | W. R. Grace & Co.-Conn. | US | 066368 | 5372983 |
| W-8405-02 | W. R. Grace & Co.-Conn. | DE | 94923968.5 | P69422733.1 |
| W-8405-02 | W. R. Grace & Co.-Conn. | FR | 94923968.5 | FR0759810 |
| W-8405-02 | W. R. Grace & Co.-Conn. | GB | 94923968.5 | GB0759810 |
| W-8405-02 | W. R. Grace & Co.-Conn. | MX | 948248 | 200238 |
| W-8419-01 | W. R. Grace & Co.-Conn. | AU | 19839/83 | 567889 |
| W-8419-01 | W. R. Grace & Co.-Conn. | CA | 437996 | 1197224 |
| W-8419-01 | W. R. Grace & Co.-Conn. | DE | 83307245.7 | P3377641.5 |
| W-8419-01 | W. R. Grace & Co.-Conn. | FR | 83307245.7 | FR0110704 |
| W-8419-01 | W. R. Grace & Co.-Conn. | GB | 83307245.7 | GB0110704 |
| W-8419-01 | W. R. Grace & Co.-Conn. | JP | 225320/1983 | 1744014 |
| W-8419-01 | W. R. Grace & Co.-Conn. | US | 445130 | 4471070 |
| W-8421-01 | W. R. Grace & Co.-Conn. | CA | 435702 | 1204272 |
| W-8421-01 | W. R. Grace & Co.-Conn. | US | 445304 | 4472532 |
| W-8422-01 | W. R. Grace & Co.-Conn. | AU | 19838/83 | 576188 |
| W-8422-01 | W. R. Grace & Co.-Conn. | CA | 438115 | 1201706 |
| W-8422-01 | W. R. Grace & Co.-Conn. | DE | 83307244.0 | P3378042.0 |
| W-8422-01 | W. R. Grace & Co.-Conn. | FR | 83307244.0 | FR0110703 |
| W-8422-01 | W. R. Grace & Co.-Conn. | GB | 83307244.0 | GB0110703 |
| W-8422-01 | W. R. Grace & Co.-Conn. | JP | 225319/83 | 1710792 |
| W-8422-01 | W. R. Grace & Co.-Conn. | US | 445306 | 4476245 |
| W-8430-01 | W. R. Grace & Co.-Conn. | AU | 87-72837 | 592867 |
| W-8430-01 | W. R. Grace & Co.-Conn. | BR | PI-8707260.2 | PI8707260.2 |
| W-8430-01 | W. R. Grace & Co.-Conn. | CA | 534084 | 1314276 |
| W-8430-01 | W. R. Grace & Co.-Conn. | DE | 87903036.9 | P3774828.9 |
| W-8430-01 | W. R. Grace & Co.-Conn. | FR | 87903036.9 | FR0263872 |
| W-8430-01 | W. R. Grace & Co.-Conn. | GB | 87903036.9 | GB0263872 |
| W-8430-01 | W. R. Grace & Co.-Conn. | IT | 87903036.9 | IT0263872 |
| W-8430-01 | W. R. Grace & Co.-Conn. | JP | 87-502348 | 1858486 |
| W-8430-01 | W. R. Grace & Co.-Conn. | NL | 87903036.9 | NL0263872 |
| W-8430-01 | W. R. Grace & Co.-Conn. | US | 848955 | 4728635 |
| W-8430-01 | W. R. Grace & Co.-Conn. | VE | 87-00506 | 50.258 |
| W-8432-01 | W. R. Grace & Co.-Conn. | AU | 89-45836 | 620178 |
| W-8432-01 | W. R. Grace & Co.-Conn. | AU | 87-72815 | 594766 |

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8432-01 | W. R. Grace & Co.-Conn. | BR | PI8707261.0 | PI8707261.0 |
| W-8432-01 | W. R. Grace & Co.-Conn. | CA | 534085 | 1293967 |
| W-8432-01 | W. R. Grace & Co.-Conn. | DE | 87903035.1 | P3782797.9 |
| W-8432-01 | W. R. Grace & Co.-Conn. | FR | 87903035.1 | FR0263171 |
| W-8432-01 | W. R. Grace & Co.-Conn. | GB | 87903035.1 | GB263171 |
| W-8432-01 | W. R. Grace & Co.-Conn. | IT | 87903035.1 | IT0263171 |
| W-8432-01 | W. R. Grace & Co.-Conn. | JP | 93-278924 | 2767539 |
| W-8432-01 | W. R. Grace & Co.-Conn. | JP | 87-502371 | 2016606 |
| W-8432-01 | W. R. Grace & Co.-Conn. | NL | 87903035.1 | NL0263171 |
| W-8432-01 | W. R. Grace & Co.-Conn. | US | 848954 | 4790982 |
| W-8432-02 | W. R. Grace & Co.-Conn. | US | 180577 | 4963520 |
| W-8433-01 | W. R. Grace & Co.-Conn. | AU | 88-13041 | 602065 |
| W-8433-01 | W. R. Grace & Co.-Conn. | BR | PI8801094-5 | PI8801094.5 |
| W-8433-01 | W. R. Grace & Co.-Conn. | CA | 561267 | 1318907 |
| W-8433-01 | W. R. Grace & Co.-Conn. | DE | 88103565.3 | P3880179.5 |
| W-8433-01 | W. R. Grace & Co.-Conn. | FR | 88103565.3 | FR0281993 |
| W-8433-01 | W. R. Grace & Co.-Conn. | GB | 88103565.3 | GB0281993 |
| W-8433-01 | W. R. Grace & Co.-Conn. | IT | 88103565.3 | IT0281993 |
| W-8433-01 | W. R. Grace & Co.-Conn. | JP | 88-056454 | 1905703 |
| W-8433-01 | W. R. Grace & Co.-Conn. | NL | 88103565.3 | NL0281993 |
| W-8433-01 | W. R. Grace & Co.-Conn. | US | 025355 | 4830840 |
| W-8433-02 | W. R. Grace & Co.-Conn. | US | 308612 | 4904627 |
| W-8436-01 | W. R. Grace & Co.-Conn. | AU | 88-25819 | 607551 |
| W-8436-01 | W. R. Grace & Co.-Conn. | BR | PI8806158 | PI8806158.2 |
| W-8436-01 | W. R. Grace & Co.-Conn. | CA | 583941 | 1326231 |
| W-8436-01 | W. R. Grace & Co.-Conn. | DE | 88119436.9 | P3855006.7 |
| W-8436-01 | W. R. Grace & Co.-Conn. | FR | 88119436.9 | FR0318808 |
| W-8436-01 | W. R. Grace & Co.-Conn. | GB | 88119436.9 | GB0318808 |
| W-8436-01 | W. R. Grace & Co.-Conn. | IT | 88119436.9 | IT0318808 |
| W-8436-01 | W. R. Grace & Co.-Conn. | JP | 88-294852 | 2139988 |
| W-8436-01 | W. R. Grace & Co.-Conn. | NL | 88119436.9 | NL0318808 |
| W-8436-01 | W. R. Grace & Co.-Conn. | US | 124618 | 4957718 |
| W-8441-01 | W. R. Grace & Co.-Conn. | CA | 445868 | 1205065 |
| W-8441-01 | W. R. Grace & Co.-Conn. | US | 460433 | 4428827 |
| W-8454-01 | W. R. Grace & Co.-Conn. | US | 722048 | 5324416 |
| W-8454-02 | W. R. Grace & Co.-Conn. | US | 199361 | 5371055 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8474-01 | W. R. Grace & Co.-Conn. | AU | 71899/81 | 547232 |
| W-8474-01 | W. R. Grace & Co.-Conn. | DE | 81303336.2 | P3176637.4 |
| W-8474-01 | W. R. Grace & Co.-Conn. | FR | 81303336.2 | FR0045170 |
| W-8474-01 | W. R. Grace & Co.-Conn. | GB | 81303336.2 | GB0045170 |
| W-8474-01 | W. R. Grace & Co.-Conn. | JP | 81-117228 | 1568559 |
| W-8474-01 | W. R. Grace & Co.-Conn. | MX | 191047 | 160823 |
| W-8474-01 | W. R. Grace & Co.-Conn. | MX | 188497 | 159325 |
| W-8474-01 | W. R. Grace & Co.-Conn. | MX | 15109 | 171830 |
| W-8474-02 | W. R. Grace & Co.-Conn. | AU | 82-79568 | 557769 |
| W-8474-02 | W. R. Grace & Co.-Conn. | DE | 85103383.7 | P3177261.7 |
| W-8474-02 | W. R. Grace & Co.-Conn. | FR | 85103383.7 | FR0158858 |
| W-8474-02 | W. R. Grace & Co.-Conn. | GB | 85103383.7 | GB0158858 |
| W-8474-02 | W. R. Grace & Co.-Conn. | JP | 8225/1982 | 1782346 |
| W-8474-03 | W. R. Grace & Co.-Conn. | US | 494604 | 4495304 |
| W-8474-05 | W. R. Grace & Co.-Conn. | US | 692448 | 4642178 |
| W-8474-06 | W. R. Grace & Co.-Conn. | US | 494753 | 4469589 |
| W-8474-07 | W. R. Grace & Co.-Conn. | US | 940619 | 4758418 |
| W-8474-08 | W. R. Grace & Co.-Conn. | US | 178629 | 4957892 |
| W-8475-01 | W. R. Grace & Co.-Conn. | CA | 436071 | 1201699 |
| W-8475-02 | W. R. Grace & Co.-Conn. | US | 649238 | 4522937 |
| W-8483-01 | W. R. Grace & Co.-Conn. | US | 138511 | 5496682 |
| W-8505-01 | W. R. Grace & Co.-Conn. | AU | 48007/96 | 718321 |
| W-8505-01 | W. R. Grace & Co.-Conn. | CA | 2175774 | |
| W-8505-01 | W. R. Grace & Co.-Conn. | EP | 96250085.6 | |
| W-8505-01 | W. R. Grace & Co.-Conn. | JP | 132552/96 | |
| W-8505-03 | W. R. Grace & Co.-Conn. | US | 833750 | 6129834 |
| W-8505-04 | W. R. Grace & Co.-Conn. | US | 848354 | 6143167 |
| W-8505-05 | W. R. Grace & Co.-Conn. | US | 624211 | |
| W-8505-06 | W. R. Grace & Co.-Conn. | US | 641024 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | AR | P960105683 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | AU | 11494/97 | 709815 |
| W-8526-02 | W. R. Grace & Co.-Conn. | BR | PI9612114-9 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CA | 2240110 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CL | 2238-96 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CN | 96199058.9 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CO | 96065743 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No. 01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8526-02 | W. R. Grace & Co.-Conn. | CO | | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CO | | |
| W-8526-02 | W. R. Grace & Co.-Conn. | CZ | PV1936-98 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | EP | 96942926.5 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | HK | 99103056.7 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | HU | P9904184 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | ID | P-963737 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | IN | 2791/DEL/96 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | JP | 522859/97 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | KR | 98-704449 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | MX | 984150 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | MY | PI9605250 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | NZ | 324609 | 324609 |
| W-8526-02 | W. R. Grace & Co.-Conn. | PH | I-55041 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | PL | P327278 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | RU | 98113152 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | SG | 9802697-4 | 53585 |
| W-8526-02 | W. R. Grace & Co.-Conn. | TH | 034749 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | TW | 85115532 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | US | 764874 | 5798055 |
| W-8526-02 | W. R. Grace & Co.-Conn. | VE | 2162-96 | |
| W-8526-02 | W. R. Grace & Co.-Conn. | ZA | 96/10520 | 96/10520 |
| W-8526-03 | W. R. Grace & Co.-Conn. | US | 047630 | 5993688 |
| W-8526-04 | W. R. Grace & Co.-Conn. | US | 337068 | 6086786 |
| W-8530-04 | W. R. Grace & Co.-Conn. | US | 494602 | 4472267 |
| W-8530-05 | W. R. Grace & Co.-Conn. | US | 494603 | 4495305 |
| W-8594-01 | W. R. Grace & Co.-Conn. | EP | 95918414.4 | |
| W-8594-01 | W. R. Grace & Co.-Conn. | ZA | 95/4109 | 95/4109 |
| W-8594-04 | W. R. Grace & Co.-Conn. | US | 970277 | |
| W-8600-01 | W. R. Grace & Co.-Conn. | DE | 95918409.4 | P69511546.4 |
| W-8600-01 | W. R. Grace & Co.-Conn. | FR | 95918409.4 | FR0763065 |
| W-8600-01 | W. R. Grace & Co.-Conn. | GB | 95918409.4 | GB0763065 |
| W-8600-01 | W. R. Grace & Co.-Conn. | US | 252860 | 5576262 |
| W-8600-01 | W. R. Grace & Co.-Conn. | ZA | 95/4110 | 95/4110 |
| W-8600-02 | W. R. Grace & Co.-Conn. | US | 476187 | 5599762 |
| W-8630-01 | W. R. Grace & Co.-Conn. | DE | 95905477.6 | P69503632.7 |

Exhibit B-21                                    Page 58 of 126

## SCHEDULE B
### Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8630-01 | W. R. Grace & Co.-Conn. | GB | 95905477.6 | GB0765345 |
| W-8630-01 | W. R. Grace & Co.-Conn. | JP | 501378/96 | |
| W-8630-01 | W. R. Grace & Co.-Conn. | KR | 96-707113 | |
| W-8630-01 | W. R. Grace & Co.-Conn. | NL | 95905477.6 | NL0765345 |
| W-8630-01 | W. R. Grace & Co.-Conn. | SG | 9500570-8 | P-30395 |
| W-8630-01 | W. R. Grace & Co.-Conn. | US | 258396 | 5391531 |
| W-8630-01 | W. R. Grace & Co.-Conn. | ZA | 95/8986 | 95/8986 |
| W-8630-02 | W. R. Grace & Co.-Conn. | US | 331438 | 5583085 |
| W-8656-01 | W. R. Grace & Co.-Conn. | EP | 94118446.7 | |
| W-8656-01 | W. R. Grace & Co.-Conn. | US | 166203 | 5383955 |
| W-8663-03 | W. R. Grace & Co.-Conn. | US | 791352 | 5935891 |
| W-8663-04 | W. R. Grace & Co.-Conn. | US | 861926 | 6020280 |
| W-8697-01 | W. R. Grace & Co.-Conn. | US | 315320 | |
| W-8697-02 | W. R. Grace & Co.-Conn. | CA | 2201373 | |
| W-8697-02 | W. R. Grace & Co.-Conn. | JP | 511746/96 | |
| W-8697-02 | W. R. Grace & Co.-Conn. | SG | 9701324-7 | 39087 |
| W-8697-02 | W. R. Grace & Co.-Conn. | TW | 84108901 | NI-090809 |
| W-8697-02 | W. R. Grace & Co.-Conn. | US | 486416 | |
| W-8723-01 | W. R. Grace & Co.-Conn. | DE | 95943970.4 | 69509559.5 |
| W-8723-01 | W. R. Grace & Co.-Conn. | FR | 95943970.4 | FR0802933 |
| W-8723-01 | W. R. Grace & Co.-Conn. | GB | 95943970.4 | GB0802933 |
| W-8723-01 | W. R. Grace & Co.-Conn. | IT | 95943970.4 | IT0802933 |
| W-8723-01 | W. R. Grace & Co.-Conn. | NL | 95943970.4 | NL0802933 |
| W-8723-01 | W. R. Grace & Co.-Conn. | US | 370045 | 5714424 |
| W-8723-01 | W. R. Grace & Co.-Conn. | ZA | 95/10544 | 95/10544 |
| W-8788-01 | W. R. Grace & Co.-Conn. | US | 653174 | 5725822 |
| W-8790-02 | W. R. Grace & Co.-Conn. | US | 835874 | 5827331 |
| W-8797-02 | W. R. Grace & Co.-Conn. | AR | P960105682 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | AU | 11481/97 | 709799 |
| W-8797-02 | W. R. Grace & Co.-Conn. | CA | 2240113 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | CL | 2240-96 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | CN | 96199056.2 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | CO | 96065737 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | EP | 96942911.7 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | HK | 99102783.9 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | ID | P-963738 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-8797-02 | W. R. Grace & Co.-Conn. | IN | 2785/DEL/96 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | JP | 522853/97 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | MX | 984077 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | MY | PI9605257 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | NZ | 324599 | 324599 |
| W-8797-02 | W. R. Grace & Co.-Conn. | PH | I-55040 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | TH | 034750 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | TW | 85115533 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | US | 753990 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | VE | 2159-96 | |
| W-8797-02 | W. R. Grace & Co.-Conn. | ZA | 96/10521 | 96/10521 |
| W-8797-03 | W. R. Grace & Co.-Conn. | US | 183239 | 6228284 |
| W-8800-02 | W. R. Grace & Co.-Conn. | EP | 96902713.5 | |
| W-8800-02 | W. R. Grace & Co.-Conn. | US | 544051 | 5939347 |
| W-8800-02 | W. R. Grace & Co.-Conn. | ZA | 96/2323 | 96/2323 |
| W-8822-01 | W. R. Grace & Co.-Conn. | US | 504341 | |
| W-8830-01 | W. R. Grace & Co.-Conn. | DE | 96915587.8 | DE0830385 |
| W-8830-01 | W. R. Grace & Co.-Conn. | FR | 96915587.8 | FR0830385 |
| W-8830-01 | W. R. Grace & Co.-Conn. | GB | 96915587.8 | GB0830385 |
| W-8830-01 | W. R. Grace & Co.-Conn. | IT | 96915587.8 | IT0830385 |
| W-8830-01 | W. R. Grace & Co.-Conn. | NL | 96915587.8 | NL0830385 |
| W-8830-01 | W. R. Grace & Co.-Conn. | US | 476188 | 5885924 |
| W-8830-01 | W. R. Grace & Co.-Conn. | ZA | 96/4240 | 96/4240 |
| W-8830-02 | W. R. Grace & Co.-Conn. | US | 209115 | |
| W-8830-03 | W. R. Grace & Co.-Conn. | US | 208898 | |
| W-8851-01 | W. R. Grace & Co.-Conn. | EP | 97250050.8 | |
| W-8851-01 | W. R. Grace & Co.-Conn. | US | 624727 | 6036847 |
| W-8854-01 | W. R. Grace & Co.-Conn. | DE | 96915652.0 | P69605415.9 |
| W-8854-01 | W. R. Grace & Co.-Conn. | FR | 96915652.0 | FR0830392 |
| W-8854-01 | W. R. Grace & Co.-Conn. | GB | 96915652.0 | GB0830392 |
| W-8854-01 | W. R. Grace & Co.-Conn. | IT | 96915652.0 | IT0830392 |
| W-8854-01 | W. R. Grace & Co.-Conn. | JP | 500537/97 | |
| W-8854-01 | W. R. Grace & Co.-Conn. | NL | 96915652.0 | NL0830392 |
| W-8854-01 | W. R. Grace & Co.-Conn. | US | 476186 | |
| W-8854-01 | W. R. Grace & Co.-Conn. | ZA | 96/4241 | 96/4241 |
| W-8878-01 | W. R. Grace & Co.-Conn. | US | 653173 | 5772934 |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-8898-01 | W. R. Grace & Co.-Conn. | CA | 2212819 | |
| W-8898-01 | W. R. Grace & Co.-Conn. | DE | 96904564.0 | 69602085.8 |
| W-8898-01 | W. R. Grace & Co.-Conn. | FR | 96904564.0 | FR0809609 |
| W-8898-01 | W. R. Grace & Co.-Conn. | GB | 96904564.0 | GB0809609 |
| W-8898-02 | W. R. Grace & Co.-Conn. | US | 570366 | 5618427 |
| W-8903-01 | W. R. Grace & Co.-Conn. | AU | 36469/97 | 719939 |
| W-8903-01 | W. R. Grace & Co.-Conn. | CA | 2266910 | |
| W-8903-01 | W. R. Grace & Co.-Conn. | EP | 97933234.3 | |
| W-8903-01 | W. R. Grace & Co.-Conn. | HK | 00102052.1 | |
| W-8903-01 | W. R. Grace & Co.-Conn. | JP | 515609/98 | |
| W-8903-01 | W. R. Grace & Co.-Conn. | KR | 1999-7002594 | |
| W-8903-01 | W. R. Grace & Co.-Conn. | SG | 9900869-0 | P-64156 |
| W-8903-01 | W. R. Grace & Co.-Conn. | US | 721854 | 5753031 |
| W-8912-01 | W. R. Grace & Co.-Conn. | US | 451629 | 5773380 |
| W-8912-02 | W. R. Grace & Co.-Conn. | US | 103049 | 6037293 |
| W-9002-01 | W. R. Grace & Co.-Conn. | AU | 40162/95 | 721054 |
| W-9002-01 | W. R. Grace & Co.-Conn. | CA | 2220496 | |
| W-9002-01 | W. R. Grace & Co.-Conn. | EP | 95938978.4 | |
| W-9002-01 | W. R. Grace & Co.-Conn. | JP | 534025/96 | |
| W-9002-01 | W. R. Grace & Co.-Conn. | SG | 9706328-3 | 53545 |
| W-9002-01 | W. R. Grace & Co.-Conn. | US | 440281 | 5603823 |
| W-9003-02 | W. R. Grace & Co.-Conn. | US | 833825 | 6165933 |
| W-9003-03 | W. R. Grace & Co.-Conn. | US | 662598 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | AU | 35820/97 | 714840 |
| W-9032-01 | W. R. Grace & Co.-Conn. | CA | 2266909 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | EP | 97932336.7 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | HK | 00102050.3 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | JP | 515606/98 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | KR | 1999-7002509 | |
| W-9032-01 | W. R. Grace & Co.-Conn. | SG | 9900887-2 | 64173 |
| W-9032-01 | W. R. Grace & Co.-Conn. | US | 721859 | 5753035 |
| W-9090-01 | W. R. Grace & Co.-Conn. | US | 659806 | 5824405 |
| W-9116-01 | W. R. Grace & Co.-Conn. | AU | 35984/97 | 715583 |
| W-9116-01 | W. R. Grace & Co.-Conn. | CA | 2266979 | |
| W-9116-01 | W. R. Grace & Co.-Conn. | EP | 97932552.9 | |
| W-9116-01 | W. R. Grace & Co.-Conn. | HK | 00102051.2 | |

Exhibit B-21

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9116-01 | W. R. Grace & Co.-Conn. | JP | 515613/98 | |
| W-9116-01 | W. R. Grace & Co.-Conn. | KR | 1999-7002595 | |
| W-9116-01 | W. R. Grace & Co.-Conn. | SG | 9900870-8 | 64157 |
| W-9116-01 | W. R. Grace & Co.-Conn. | US | 721856 | 5753032 |
| W-9130-01 | W. R. Grace & Co.-Conn. | US | 721853 | 5741358 |
| W-9161-01 | W. R. Grace & Co.-Conn. | US | 721858 | 5753033 |
| W-9166-01 | W. R. Grace & Co.-Conn. | US | 721857 | 5743841 |
| W-9189-01 | W. R. Grace & Co.-Conn. | US | 653172 | 5749927 |
| W-9190-01 | W. R. Grace & Co.-Conn. | US | 653170 | 5698147 |
| W-9201-02 | W. R. Grace & Co.-Conn. | US | 017128 | 5912037 |
| W-9223-01 | W. R. Grace & Co.-Conn. | EP | 97932564.4 | |
| W-9223-01 | W. R. Grace & Co.-Conn. | JP | 503624/98 | |
| W-9223-01 | W. R. Grace & Co.-Conn. | KR | 98-710413 | |
| W-9223-02 | W. R. Grace & Co.-Conn. | EP | 97933346.5 | |
| W-9223-02 | W. R. Grace & Co.-Conn. | JP | 503625/98 | |
| W-9223-02 | W. R. Grace & Co.-Conn. | KR | 98-710494 | |
| W-9223-02 | W. R. Grace & Co.-Conn. | US | 878476 | |
| W-9223-03 | W. R. Grace & Co.-Conn. | US | 336492 | |
| W-9225-01 | W. R. Grace & Co.-Conn. | US | 721863 | 5753034 |
| W-9226-01 | W. R. Grace & Co.-Conn. | AR | P980105402 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | AU | 93909/98 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | BR | PI9814988-1 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | CA | 2311296 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | CN | 98813149.8 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | EP | 98947023.2 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | HK | | |
| W-9226-01 | W. R. Grace & Co.-Conn. | JP | 522159/00 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | KR | 2000-7005583 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | MX | 2000/004993 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | TW | 87115987 | |
| W-9226-01 | W. R. Grace & Co.-Conn. | US | 975959 | 5977212 |
| W-9287-01 | W. R. Grace & Co.-Conn. | EP | 97947330.3 | |
| W-9287-01 | W. R. Grace & Co.-Conn. | JP | 522621/98 | |
| W-9287-01 | W. R. Grace & Co.-Conn. | US | 748646 | 5919727 |
| W-9287-02 | W. R. Grace & Co.-Conn. | US | 208798 | 6051529 |
| W-9288-01 | W. R. Grace & Co.-Conn. | US | 672860 | 5628910 |

Exhibit B-21

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| | | PATENTS | | | |
|---|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. | |

| Case Number | Owner | Country | Application No. | Patent No. |
|---|---|---|---|---|
| W-9288-02 | W. R. Grace & Co.-Conn. | AU | 33791/97 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | BR | PI9710037-4 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | CA | 2258994 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | CN | 97197491.8 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | EP | 97929821.3 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | JP | 504132/98 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | KR | 98-710739 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | MX | 9810886 | |
| W-9288-02 | W. R. Grace & Co.-Conn. | NZ | 333377 | 333377 |
| W-9288-02 | W. R. Grace & Co.-Conn. | US | 833613 | 5856429 |
| W-9298-01 | W. R. Grace & Co.-Conn. | AR | P970102830 | |
| W-9298-01 | W. R. Grace & Co.-Conn. | CA | 2258881 | |
| W-9298-01 | W. R. Grace & Co.-Conn. | EP | 97929903.9 | |
| W-9298-01 | W. R. Grace & Co.-Conn. | MX | 9810249 | |
| W-9298-01 | W. R. Grace & Co.-Conn. | NO | 19986146 | |
| W-9298-01 | W. R. Grace & Co.-Conn. | US | 673401 | 6112888 |
| W-9298-02 | W. R. Grace & Co.-Conn. | AU | 79881/98 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | CA | 2295489 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | CN | 98806948.2 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | EP | 98930508.1 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | JP | 508696/99 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | KR | 2000-7000099 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | NZ | 502113 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | SG | 9906539-3 | |
| W-9298-02 | W. R. Grace & Co.-Conn. | US | 889656 | 6180708 |
| W-9298-03 | W. R. Grace & Co.-Conn. | US | 759958 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | BR | PI9806922.5 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | CZ | PV-2500-99 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | EP | 98903446.7 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | HK | 00103369.7 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | HU | US98/00533 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | JP | 534464/98 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | KR | 99-7006566 | |
| W-9305-01 | W. R. Grace & Co.-Conn. | PL | P-334703 | |
| W-9305-03 | W. R. Grace & Co.-Conn. | US | 723446 | |
| W-9305-04 | W. R. Grace & Co.-Conn. | US | 756149 | |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.

Case No.  01-01140

| PATENTS | | | | | |
|---|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. | |
| W-9306-01 | W. R. Grace & Co.-Conn. | BR | PI9712862-7 | | |
| W-9306-01 | W. R. Grace & Co.-Conn. | CA | 2270954 | | |
| W-9306-01 | W. R. Grace & Co.-Conn. | EP | 97910961.8 | | |
| W-9306-01 | W. R. Grace & Co.-Conn. | MX | 994134 | | |
| W-9306-01 | W. R. Grace & Co.-Conn. | US | 746043 | 5879764 | |
| W-9325-01 | W. R. Grace & Co.-Conn. | US | 720339 | 5858909 | |
| W-9379-01 | W. R. Grace & Co.-Conn. | AU | | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | AU | 63244/98 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | BR | PI9815458.3 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | CA | 2282468 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | CL | 1107-98 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | CN | 98803658.4 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | CO | 98027188 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | EP | 98907437.2 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | IN | 447/DEL/98 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | JP | 550338/98 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | KR | 1999-7010833 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | MX | 997619 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | MY | PI9801859 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | NZ | 336416 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | PH | 1-1998-00579 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | TH | 043971 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | TW | 87103535 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | US | 864232 | 5985169 | |
| W-9379-01 | W. R. Grace & Co.-Conn. | VE | 0504-98 | | |
| W-9379-01 | W. R. Grace & Co.-Conn. | ZA | 98/1277 | 98/1277 | |
| W-9379-02 | W. R. Grace & Co.-Conn. | US | 377626 | | |
| W-9391-01 | W. R. Grace & Co.-Conn. | EP | 99936080.3 | | |
| W-9391-01 | W. R. Grace & Co.-Conn. | JP | 2000-533469 | | |
| W-9391-01 | W. R. Grace & Co.-Conn. | US | 030615 | 6228792 | |
| W-9393-01 | W. R. Grace & Co.-Conn. | AU | 52103/99 | | |
| W-9393-01 | W. R. Grace & Co.-Conn. | EP | 99937229.5 | | |
| W-9393-01 | W. R. Grace & Co.-Conn. | JP | 2000-562135 | | |
| W-9393-01 | W. R. Grace & Co.-Conn. | KR | 2001-7001256 | | |
| W-9393-01 | W. R. Grace & Co.-Conn. | SG | 200100280-7 | | |
| W-9393-01 | W. R. Grace & Co.-Conn. | US | 126261 | 6180008 | |

Exhibit B-21

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                  Case No.  01-01140

| | PATENTS | | | |
|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** |
| W-9401-01 | W. R. Grace & Co.-Conn. | EP | 99930212.8 | |
| W-9401-01 | W. R. Grace & Co.-Conn. | JP | 2000-558193 | |
| W-9401-01 | W. R. Grace & Co.-Conn. | US | 110582 | 6107067 |
| W-9408-01 | W. R. Grace & Co.-Conn. | US | 219077 | |
| W-9408-01 | W. R. Grace & Co.-Conn. | WO | US99/30294 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | AR | P990103352 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | AU | 52086/99 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | BR | PI9911919-6 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | CA | US99/15301 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | CN | US99/15301 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | CZ | PV110-2001 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | EA | 200100123 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | EP | 99937208.9 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | ID | P-990652 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | IL | US99/15301 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | IN | 200100103/DEL | |
| W-9413-02 | W. R. Grace & Co.-Conn. | JP | 2000-559049 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | KR | 2001-7000374 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | MY | PI9902859 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | NO | 20010124 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | PL | P.346122 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | TH | 051565 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | TR | US99/15301 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | TW | 88111587 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | UA | 2001020870/M | |
| W-9413-02 | W. R. Grace & Co.-Conn. | US | 343842 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | VE | 1374-99 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | WO | US99/15301 | |
| W-9413-02 | W. R. Grace & Co.-Conn. | ZA | 2001/1005 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | AR | P990103351 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | AU | 45798/99 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | BR | PI9911918-8 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | CA | US99/13945 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | CN | 99810731.X | |
| W-9427-01 | W. R. Grace & Co.-Conn. | CZ | PV109-2001 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | EA | 200100122 | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9427-01 | W. R. Grace & Co.-Conn. | EP | 99928814.5 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | ID | P-990653 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | IL | 140763 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | IN | 200100105/DEL | |
| W-9427-01 | W. R. Grace & Co.-Conn. | JP | 2000-558981 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | KR | 2001-7000360 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | MY | PI9902862 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | NO | 20010125 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | PL | US99/13945 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | TH | 051514 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | TR | US99/13945 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | TW | 88111584 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | UA | 2001020871/M | |
| W-9427-01 | W. R. Grace & Co.-Conn. | US | 112540 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | VE | 1355-99 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | WO | US99/13945 | |
| W-9427-01 | W. R. Grace & Co.-Conn. | ZA | 2001/1006 | |
| W-9430-01 | W. R. Grace & Co.-Conn. | US | 056688 | |
| W-9430-01 | W. R. Grace & Co.-Conn. | VE | 0633-99 | |
| W-9433-02 | W. R. Grace & Co.-Conn. | ID | W-20001108 | |
| W-9433-02 | W. R. Grace & Co.-Conn. | KW | 104PA/2000 | |
| W-9433-02 | W. R. Grace & Co.-Conn. | US | 482734 | |
| W-9433-02 | W. R. Grace & Co.-Conn. | WO | US00/34075 | |
| W-9436-01 | W. R. Grace & Co.-Conn. | US | 306398 | |
| W-9436-01 | W. R. Grace & Co.-Conn. | WO | US00/12086 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | AU | 32474/00 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | BR | PI0005188-8 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | CA | 2331123 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | CN | 00800753.5 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | EP | 00910374.8 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | IN | 200000549 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | JP | 2000-602390 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | KR | 2000-7012173 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | MX | 2000/010489 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | SG | 20005980-8 | |
| W-9440-01 | W. R. Grace & Co.-Conn. | US | 260205 | |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | | PATENTS | | | |
|---|---|---|---|---|---|
| **Case Number** | **Owner** | **Country** | **Application No.** | **Patent No.** | |
| W-9440-01 | W. R. Grace & Co.-Conn. | ZA | 2000/5773 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | CN | US99/22580 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | EP | 99948505.5 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | JP | US99/22580 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | KR | US99/22580 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | SG | US99/22580 | | |
| W-9441-01 | W. R. Grace & Co.-Conn. | US | 166545 | 6184171 | |
| W-9443-02 | W. R. Grace & Co.-Conn. | AU | 49730/99 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | CA | US99/15328 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | CN | 99810290.3 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | EP | 99933738.9 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | IL | 140754 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | IN | 200100089 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | JP | 2000-558983 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | KR | 2001-7000289 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | MX | 2001/000124 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | NO | 20010123 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | PL | P-345416 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | SG | 200100110-6 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | US | 350060 | | |
| W-9443-02 | W. R. Grace & Co.-Conn. | ZA | 2001/0272 | | |
| W-9446-01 | W. R. Grace & Co.-Conn. | US | 363505 | 6204219 | |
| W-9446-01 | W. R. Grace & Co.-Conn. | WO | US00/20141 | | |
| W-9447-01 | W. R. Grace & Co.-Conn. | TW | 88118058 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | AU | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | CA | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | CN | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | EP | 99970677.3 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | IN | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | JP | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | KR | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | MX | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | NO | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | NZ | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | PL | US99/24699 | | |
| W-9447-02 | W. R. Grace & Co.-Conn. | SG | US99/24699 | | |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| PATENTS | | | | |
|---|---|---|---|---|
| Case Number | Owner | Country | Application No. | Patent No. |
| W-9447-02 | W. R. Grace & Co.-Conn. | US | 422384 | |
| W-9447-03 | W. R. Grace & Co.-Conn. | MY | | |
| W-9447-03 | W. R. Grace & Co.-Conn. | TW | | |
| W-9447-03 | W. R. Grace & Co.-Conn. | US | 551935 | |
| W-9447-03 | W. R. Grace & Co.-Conn. | WO | US01/11645 | |
| W-9447-04 | W. R. Grace & Co.-Conn. | US | 703404 | |
| W-9447-05 | W. R. Grace & Co.-Conn. | US | 703403 | |
| W-9448-02 | W. R. Grace & Co.-Conn. | ID | P-20001109 | |
| W-9448-02 | W. R. Grace & Co.-Conn. | KW | 105PA/2000 | |
| W-9448-02 | W. R. Grace & Co.-Conn. | US | 482735 | |
| W-9448-02 | W. R. Grace & Co.-Conn. | WO | US00/34073 | |
| W-9459-01 | W. R. Grace & Co.-Conn. | SG | 20006183-8 | |
| W-9459-01 | W. R. Grace & Co.-Conn. | US | 431803 | |
| W-9459-01 | W. R. Grace & Co.-Conn. | WO | US00/28920 | |
| W-9461-01 | W. R. Grace & Co.-Conn. | SG | 20006191-1 | |
| W-9461-01 | W. R. Grace & Co.-Conn. | US | 431771 | |
| W-9461-01 | W. R. Grace & Co.-Conn. | WO | US00/28938 | |
| W-9462-01 | W. R. Grace & Co.-Conn. | WO | US00/09420 | |
| W-9462-02 | W. R. Grace & Co.-Conn. | US | 545300 | |
| W-9475-01 | W. R. Grace & Co.-Conn. | SG | 20006187-9 | |
| W-9475-01 | W. R. Grace & Co.-Conn. | US | 432008 | |
| W-9475-01 | W. R. Grace & Co.-Conn. | WO | US00/28931 | |
| W-9482-01 | W. R. Grace & Co.-Conn. | US | 740951 | |
| W-9489-01 | W. R. Grace & Co.-Conn. | US | 804873 | |
| W-9490-01 | W. R. Grace & Co.-Conn. | US | 265398 | |
| W-9494-01 | W. R. Grace & Co.-Conn. | US | 784898 | |
| W-9496-01 | W. R. Grace & Co.-Conn. | US | 215216 | |
| W-9519-01 | W. R. Grace & Co.-Conn. | US | 282963 | |

| TRADEMARKS | | | |
|---|---|---|---|
| Case Number | Sub Case | Trademark | CountryName |
| L-08003 | 02 | AEA | Argentina |
| L-08003 | 00 | AEA | Canada |
| L-08003 | 00 | AEA | Sweden |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08003 | 00 | AEA | United States of America |
| L-08003 | 00 | AEA | Venezuela |
| L-08007 | 00 | AIRALON | Canada |
| L-08007 | 00 | AIRALON | United States of America |
| L-08008 | 00 | AIRALON AEA | Argentina |
| L-08014 | 00 | BAR-B-SORB | United States of America |
| L-08017 | 00 | BITUSTOP | France |
| L-08018 | 00 | BITU-THENE | Australia |
| L-08018 | 00 | BITU-THENE | Austria |
| L-08018 | 00 | BITU-THENE | Denmark |
| L-08018 | 00 | BITU-THENE | Finland |
| L-08018 | 01 | BITU-THENE | France |
| L-08018 | 00 | BITU-THENE | France |
| L-08018 | 00 | BITU-THENE | Germany |
| L-08018 | 00 | BITU-THENE | Hong Kong |
| L-08018 | 00 | BITU-THENE | Italy |
| L-08018 | 00 | BITU-THENE | Japan |
| L-08018 | 00 | BITU-THENE | New Zealand |
| L-08018 | 00 | BITU-THENE | Norway |
| L-08018 | 00 | BITU-THENE | Slovakia |
| L-08018 | 00 | BITU-THENE | South Africa |
| L-08018 | 00 | BITU-THENE | Spain |
| L-08018 | 00 | BITU-THENE | Sweden |
| L-08018 | 00 | BITU-THENE | Switzerland |
| L-08018 | 02 | BITU-THENE | Transkei |
| L-08018 | 00 | BITUTHENE | Argentina |
| L-08018 | 02 | BITUTHENE | Australia |
| L-08018 | 00 | BITUTHENE | Brazil |
| L-08018 | 00 | BITUTHENE | Canada |
| L-08018 | 00 | BITUTHENE | Czech Republic |
| L-08018 | 00 | BITUTHENE | Hungary |
| L-08018 | 00 | BITUTHENE | Indonesia |
| L-08018 | 02 | BITUTHENE | Korea, South |
| L-08018 | 02 | BITUTHENE | Philippines |
| L-08018 | 00 | BITUTHENE | Poland |
| L-08018 | 00 | BITUTHENE | Sabah |
| L-08018 | 00 | BITUTHENE | Sarawak |
| L-08018 | 00 | BITUTHENE | Singapore |
| L-08018 | 00 | BITUTHENE | Taiwan |
| L-08018 | 00 | BITUTHENE | Thailand |
| L-08018 | 01 | BITUTHENE | Trinidad andTobago |
| L-08018 | 00 | BITUTHENE | Trinidad andTobago |
| L-08018 | 03 | BITUTHENE (in Korean characters) | Korea, South |
| L-08037 | 00 | DALEX | Australia |
| L-08038 | 00 | DALEX | United Kingdom |
| L-08046 | 00 | DARACORK | Switzerland |
| L-08050 | 00 | DARAFLOW | Argentina |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08050 | 02 | DARAFLOW | Brazil |
| L-08050 | 03 | DARAFLOW | Brazil |
| L-08060 | 00 | DARASEAL | Argentina |
| L-08060 | 02 | DARASEAL | Argentina |
| L-08060 | 03 | DARASEAL | Argentina |
| L-08060 | 00 | DARASEAL | Australia |
| L-08060 | 00 | DARASEAL | Bangladesh |
| L-08060 | 00 | DARASEAL | Benelux |
| L-08060 | 00 | DARASEAL | Bhutan |
| L-08060 | 00 | DARASEAL | Canada |
| L-08060 | 00 | DARASEAL | Chile |
| L-08060 | 00 | DARASEAL | China |
| L-08060 | 00 | DARASEAL | Colombia |
| L-08060 | 00 | DARASEAL | Czech Republic |
| L-08060 | 00 | DARASEAL | Denmark |
| L-08060 | 00 | DARASEAL | Egypt |
| L-08060 | 00 | DARASEAL | Finland |
| L-08060 | 00 | DARASEAL | France |
| L-08060 | 00 | DARASEAL | Germany |
| L-08060 | 00 | DARASEAL | Greece |
| L-08060 | 00 | DARASEAL | Hungary |
| L-08060 | 00 | DARASEAL | India |
| L-08060 | 00 | DARASEAL | Indonesia |
| L-08060 | 00 | DARASEAL | Iran |
| L-08060 | 00 | DARASEAL | Israel |
| L-08060 | 00 | DARASEAL | Italy |
| L-08060 | 00 | DARASEAL | Korea, Democratic People's Rep of |
| L-08060 | 00 | DARASEAL | Malaysia |
| L-08060 | 00 | DARASEAL | Myanmar |
| L-08060 | | DARASEAL | Nepal |
| L-08060 | 03 | DARASEAL | New Zealand |
| L-08060 | 02 | DARASEAL | New Zealand |
| L-08060 | 00 | DARASEAL | Norway |
| L-08060 | 00 | DARASEAL | Peru |
| L-08060 | 00 | DARASEAL | Philippines |
| L-08060 | 00 | DARASEAL | Poland |
| L-08060 | 00 | DARASEAL | Romania |
| L-08060 | 00 | DARASEAL | Russian Federation |
| L-08060 | 00 | DARASEAL | Singapore |
| L-08060 | 02 | DARASEAL | Singapore |
| L-08060 | 00 | DARASEAL | Slovakia |
| L-08060 | 00 | DARASEAL | Slovenia |
| L-08060 | 00 | DARASEAL | South Africa |
| L-08060 | 00 | DARASEAL | Sri Lanka |
| L-08060 | 00 | DARASEAL | Sweden |
| L-08060 | 00 | DARASEAL | Switzerland |
| L-08060 | 00 | DARASEAL | Taiwan |
| L-08060 | 00 | DARASEAL | Thailand |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08060 | 00 | DARASEAL | Turkey |
| L-08060 | 00 | DARASEAL | Ukraine |
| L-08060 | 01 | DARASEAL | United Kingdom |
| L-08060 | 00 | DARASEAL | Venezuela |
| L-08060 | 00 | DARASEAL | Vietnam |
| L-08060 | 00 | DARASEAL | Yugoslavia |
| L-08065 | 00 | DARATARD | Australia |
| L-08065 | 00 | DARATARD | Bolivia |
| L-08065 | 00 | DARATARD | Brazil |
| L-08065 | 00 | DARATARD | Canada |
| L-08065 | 00 | DARATARD | China |
| L-08065 | 00 | DARATARD | France |
| L-08065 | 00 | DARATARD | Germany |
| L-08065 | 00 | DARATARD | Hong Kong |
| L-08065 | 00 | DARATARD | Indonesia |
| L-08065 | 00 | DARATARD | Italy |
| L-08065 | 00 | DARATARD | Malaysia |
| L-08065 | 00 | DARATARD | New Zealand |
| L-08065 | 00 | DARATARD | Pakistan |
| L-08065 | 02 | DARATARD | Philippines |
| L-08065 | 00 | DARATARD | Sabah |
| L-08065 | 00 | DARATARD | Sarawak |
| L-08065 | 00 | DARATARD | Singapore |
| L-08065 | 00 | DARATARD | South Africa |
| L-08065 | 00 | DARATARD | Spain |
| L-08065 | 01 | DARATARD | Taiwan |
| L-08065 | 00 | DARATARD | Thailand |
| L-08065 | 00 | DARATARD | Turkey |
| L-08065 | 00 | DARATARD | United Kingdom |
| L-08065 | 00 | DARATARD | United States of America |
| L-08065 | 00 | DARATARD | Uruguay |
| L-08065 | 00 | DARATARD | Vietnam |
| L-08066 | 00 | DARAVAIR | Canada |
| L-08066 | 00 | DARAVAIR | United States of America |
| L-08067 | 00 | DARAWELD | Canada |
| L-08067 | 00 | DARAWELD | Denmark |
| L-08067 | 00 | DARAWELD | France |
| L-08067 | 00 | DARAWELD | Turkey |
| L-08067 | 01 | DARAWELD | United States of America |
| L-08077 | 00 | DAREX | Australia |
| L-08087 | | DARASEAL | Sweden |
| L-08096 | 00 | DAREX AEA | Korea, South |
| L-08096 | 00 | DAREX AEA | Paraguay |
| L-08096 | 00 | DAREX AEA | South Africa |
| L-08096 | 02 | DAREX AEA | Spain |
| L-08096 | 00 | DAREX AEA | Sweden |
| L-08096 | 00 | DAREX AEA | Turkey |
| L-08096 | 00 | DAREX AEA | United Kingdom |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.               Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08096 | 00 | DAREX AEA | United States of America |
| L-08108 | 00 | DEWEY AND ALMY | United States of America |
| L-08111 | 00 | DEWEY AND ALMY | United States of America |
| L-08112 | 00 | DEWEY AND ALMY | United States of America |
| L-08124 | 00 | DURAFLEX | Canada |
| L-08143 | 00 | FERRO-FAX | Malaysia |
| L-08143 | 00 | FERRO-FAX | Singapore |
| L-08144 | 01 | FILLA-BOARD | Australia |
| L-08148 | 00 | FLOTROL | Switzerland |
| L-08149 | 00 | FLOWED-IN | Canada |
| L-08149 | 00 | FLOWED-IN | United States of America |
| L-08150 | 00 | FORMFILM & Design | Australia |
| L-08155 | 00 | GK-45 | United States of America |
| L-08158 | 00 | HEA-2 | Taiwan |
| L-08158 | 00 | HEA2 | Argentina |
| L-08158 | 00 | HEA2 | Austria |
| L-08158 | 00 | HEA2 | Benelux |
| L-08158 | 02 | HEA2 | Brazil |
| L-08158 | 00 | HEA2 | Canada |
| L-08158 | 00 | HEA2 | Denmark |
| L-08158 | 00 | HEA2 | European Community |
| L-08158 | 00 | HEA2 | Finland |
| L-08158 | 00 | HEA2 | France |
| L-08158 | 00 | HEA2 | Germany |
| L-08158 | 00 | HEA2 | Greece |
| L-08158 | 00 | HEA2 | Indonesia |
| L-08158 | 00 | HEA2 | Ireland |
| L-08158 | 00 | HEA2 | Italy |
| L-08158 | 00 | HEA2 | Korea, South |
| L-08158 | 00 | HEA2 | Philippines |
| L-08158 | 00 | HEA2 | Portugal |
| L-08158 | 00 | HEA2 | Spain |
| L-08158 | 00 | HEA2 | Sweden |
| L-08158 | 00 | HEA2 | Thailand |
| L-08158 | 00 | HEA2 | Turkey |
| L-08158 | 00 | HEA2 | United States of America |
| L-08158 | 00 | HEA2 | Uruguay |
| L-08158 | 00 | HEA2 | Venezuela |
| L-08169 | 00 | HORNEX | Australia |
| L-08181 | 00 | HYDRATITE | Australia |
| L-08181 | 00 | HYDRATITE | China |
| L-08181 | 00 | HYDRATITE | Philippines |
| L-08182 | 00 | HYDROPHOBE | United States of America |
| L-08183 | 00 | INSULPAVE | Canada |
| L-08198 | 00 | METRO MIX | Canada |
| L-08199 | 00 | MK AND DESIGN | United States of America |
| L-08200 | 00 | MONO-KOTE | Canada |
| L-08200 | 00 | MONO-KOTE | Korea, South |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08200 | 00 | MONO-KOTE | Malaysia |
| L-08200 | 00 | MONO-KOTE | Philippines |
| L-08200 | 00 | MONO-KOTE | Sabah |
| L-08200 | 00 | MONO-KOTE | Sarawak |
| L-08200 | 00 | MONO-KOTE | Taiwan |
| L-08200 | 00 | MONO-KOTE | United States of America |
| L-08200 | 01 | MONOKOTE | Korea, South |
| L-08200 | 01 | MONOKOTE | Malaysia |
| L-08200 | 00 | MONOKOTE | South Africa |
| L-08203 | 00 | MTDA | Canada |
| L-08203 | 00 | MTDA | United States of America |
| L-08217 | 00 | PERL-AG | United States of America |
| L-08218 | 00 | PERL-CRETE | United States of America |
| L-08227 | | DARALITE | United States of America |
| L-08240 | 00 | POOL CUSHION | United States of America |
| L-08243 | 00 | PRE-PAK | United States of America |
| L-08246 | 00 | RDA | United States of America |
| L-08248 | 00 | RDA | United States of America |
| L-08250 | 01 | REDI-EARTH | Canada |
| L-08268 | 00 | SERVICISED | Austria |
| L-08268 | 00 | SERVICISED | Italy |
| L-08269 | 00 | SERVICISED | Australia |
| L-08269 | 00 | SERVICISED | Benelux |
| L-08269 | 00 | SERVICISED | France |
| L-08269 | 00 | SERVICISED | Germany |
| L-08269 | 00 | SERVICISED | Norway |
| L-08269 | 00 | SERVICISED | South Africa |
| L-08269 | 02 | SERVICISED | Spain |
| L-08269 | 00 | SERVICISED | Spain |
| L-08269 | 00 | SERVICISED | United Kingdom |
| L-08269 | 00 | SERVICISED | United States of America |
| L-08272 | 01 | SERVICORE | Australia |
| L-08272 | 10 | SERVICORE | Japan |
| L-08274 | 16 | SERVISEAL | Australia |
| L-08274 | 12 | SERVISEAL | Czech Republic |
| L-08274 | 03 | SERVISEAL | Denmark |
| L-08274 | 07 | SERVISEAL | Finland |
| L-08274 | 10 | SERVISEAL | Hungary |
| L-08274 | 18 | SERVISEAL | Japan |
| L-08274 | 08 | SERVISEAL | Norway |
| L-08274 | 11 | SERVISEAL | Slovakia |
| L-08274 | 05 | SERVISEAL | South Africa |
| L-08274 | 04 | SERVISEAL | South Africa |
| L-08274 | 06 | SERVISEAL | Sweden |
| L-08275 | 00 | SERVI-STIK | Sweden |
| L-08278 | 00 | SODASORB | Argentina |
| L-08278 | 00 | SODASORB | Australia |
| L-08278 | 01 | SODASORB | Austria |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                  Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08278 | 01 | SODASORB | Benelux |
| L-08278 | 00 | SODASORB | Brazil |
| L-08278 | 00 | SODASORB | Canada |
| L-08278 | 03 | SODASORB | Colombia |
| L-08278 | 00 | SODASORB | Costa Rica |
| L-08278 | 00 | SODASORB | Denmark |
| L-08278 | 00 | SODASORB | Dominican Republic |
| L-08278 | 00 | SODASORB | Finland |
| L-08278 | 00 | SODASORB | France |
| L-08278 | 00 | SODASORB | Germany |
| L-08278 | 00 | SODASORB | Greece |
| L-08278 | 00 | SODASORB | Guatemala |
| L-08278 | 00 | SODASORB | Italy |
| L-08278 | 01 | SODASORB | Japan |
| L-08278 |  | SODASORB | Korea, South |
| L-08278 | 00 | SODASORB | Norway |
| L-08278 | 00 | SODASORB | Panama |
| L-08278 | 02 | SODASORB | Peru |
| L-08278 | 00 | SODASORB | South Africa |
| L-08278 | 00 | SODASORB | Sweden |
| L-08278 | 01 | SODASORB | Sweden |
| L-08278 | 00 | SODASORB | Switzerland |
| L-08278 | 00 | SODASORB | United Kingdom |
| L-08278 | 02 | SODASORB | United Kingdom |
| L-08278 | 00 | SODASORB | United States of America |
| L-08278 | 00 | SODASORB | Uruguay |
| L-08278 | 00 | SODASORB | Venezuela |
| L-08278 | 00 | SODASORB | Vietnam |
| L-08279 | 00 | SODASORB(Label) | Chile |
| L-08279 | 00 | SODASORB(Label) | Uruguay |
| L-08303 | 00 | TDA | Argentina |
| L-08303 | 00 | TDA | Australia |
| L-08303 | 00 | TDA | Benelux |
| L-08303 | 00 | TDA | Canada |
| L-08303 | 00 | TDA | China |
| L-08303 | 00 | TDA | France |
| L-08303 | 00 | TDA | Germany |
| L-08303 | 00 | TDA | Italy |
| L-08303 | 00 | TDA | Philippines |
| L-08303 | 02 | TDA | South Africa |
| L-08303 | 00 | TDA | Spain |
| L-08303 | 00 | TDA | Taiwan |
| L-08303 | 00 | TDA | Thailand |
| L-08303 | 00 | TDA | United States of America |
| L-08310 | 00 | TERRA-LITE | Canada |
| L-08310 | 02 | TERRA-LITE | Canada |
| L-08333 | 00 | VERTISEAL | Finland |
| L-08333 | 00 | VERTISEAL | Sweden |

Exhibit B-21                                  Page 74 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08345 | 00 | WRDA | Argentina |
| L-08345 | 00 | WRDA | Australia |
| L-08345 | 00 | WRDA | Brazil |
| L-08345 | 00 | WRDA | Canada |
| L-08345 | 00 | WRDA | China |
| L-08345 | 00 | WRDA | France |
| L-08345 | 00 | WRDA | Germany |
| L-08345 | 00 | WRDA | Hong Kong |
| L-08345 | 00 | WRDA | Indonesia |
| L-08345 | 00 | WRDA | Italy |
| L-08345 | 00 | WRDA | Korea, South |
| L-08345 | 00 | WRDA | Malaysia |
| L-08345 | 00 | WRDA | New Zealand |
| L-08345 | 00 | WRDA | Pakistan |
| L-08345 | 01 | WRDA | Paraguay |
| L-08345 | 00 | WRDA | Portugal |
| L-08345 | 00 | WRDA | Sabah |
| L-08345 | 00 | WRDA | Sarawak |
| L-08345 | 00 | WRDA | Singapore |
| L-08345 | 00 | WRDA | South Africa |
| L-08345 | 00 | WRDA | Spain |
| L-08345 | 01 | WRDA | Taiwan |
| L-08345 | 00 | WRDA | Turkey |
| L-08345 | 00 | WRDA | United Arab Emirates |
| L-08345 | 00 | WRDA | United Kingdom |
| L-08345 | 00 | WRDA | United States of America |
| L-08345 | 00 | WRDA | Venezuela |
| L-08345 | 00 | WRDA | Vietnam |
| L-08352 | 00 | ZONOLITE | Bahrain |
| L-08352 | 00 | ZONOLITE | Benelux |
| L-08352 | 00 | ZONOLITE | Canada |
| L-08352 | 02 | ZONOLITE | Egypt |
| L-08352 | 00 | ZONOLITE | Finland |
| L-08352 | 00 | ZONOLITE | France |
| L-08352 | 00 | ZONOLITE | Greece |
| L-08352 | 00 | ZONOLITE | Hong Kong |
| L-08352 | 00 | ZONOLITE | Indonesia |
| L-08352 | 00 | ZONOLITE | Ireland |
| L-08352 | 00 | ZONOLITE | Israel |
| L-08352 | 00 | ZONOLITE | Italy |
| L-08352 | 03 | ZONOLITE | Mexico |
| L-08352 | 00 | ZONOLITE | New Zealand |
| L-08352 | 00 | ZONOLITE | Puerto Rico |
| L-08352 | 00 | ZONOLITE | Sabah |
| L-08352 | 00 | ZONOLITE | Sarawak |
| L-08352 | 00 | ZONOLITE | Saudi Arabia |
| L-08352 | 02 | ZONOLITE | Saudi Arabia |
| L-08352 | 00 | ZONOLITE | Singapore |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08352 | 00 | ZONOLITE | South Africa |
| L-08352 | 00 | ZONOLITE | Spain |
| L-08352 | 00 | ZONOLITE | Sweden |
| L-08352 | 00 | ZONOLITE | Switzerland |
| L-08352 | 00 | ZONOLITE | Taiwan |
| L-08352 | 00 | ZONOLITE | Thailand |
| L-08352 | 00 | ZONOLITE | United Kingdom |
| L-08352 | 02 | ZONOLITE | United Kingdom |
| L-08352 | 03 | ZONOLITE | United Kingdom |
| L-08352 | 00 | ZONOLITE | United States of America |
| L-08352 | 00 | ZONOLITE & Design | Australia |
| L-08363 | 02 | BITU-DEK | United Kingdom |
| L-08370 | 00 | SERVI-WRAP | Argentina |
| L-08370 | 00 | SERVI-WRAP | Australia |
| L-08370 | 00 | SERVI-WRAP | Canada |
| L-08370 | 00 | SERVI-WRAP | Kazakhstan |
| L-08370 | 02 | SERVI-WRAP | Korea, South |
| L-08370 | 00 | SERVI-WRAP | South Africa |
| L-08370 | 00 | SERVI-WRAP | United States of America |
| L-08374 | 00 | BITUPREN | Germany |
| L-08378 | 00 | DARACEM | Australia |
| L-08378 | 00 | DARACEM | Austria |
| L-08378 | 00 | DARACEM | Benelux |
| L-08378 | 00 | DARACEM | China |
| L-08378 | 00 | DARACEM | Croatia |
| L-08378 | 00 | DARACEM | Denmark |
| L-08378 | 00 | DARACEM | Finland |
| L-08378 | 00 | DARACEM | France |
| L-08378 | 00 | DARACEM | Hong Kong |
| L-08378 | 00 | DARACEM | Indonesia |
| L-08378 | 00 | DARACEM | Italy |
| L-08378 | 00 | DARACEM | Korea, South |
| L-08378 | 03 | DARACEM | Malaysia |
| L-08378 | 00 | DARACEM | New Zealand |
| L-08378 | 00 | DARACEM | Norway |
| L-08378 | 00 | DARACEM | Pakistan |
| L-08378 | 00 | DARACEM | Philippines |
| L-08378 | 00 | DARACEM | Portugal |
| L-08378 | 00 | DARACEM | Sabah |
| L-08378 | 00 | DARACEM | Singapore |
| L-08378 | 00 | DARACEM | Slovenia |
| L-08378 | 00 | DARACEM | South Africa |
| L-08378 | 00 | DARACEM | Spain |
| L-08378 | 00 | DARACEM | Switzerland |
| L-08378 | 00 | DARACEM | Taiwan |
| L-08378 | 00 | DARACEM | Thailand |
| L-08378 | 00 | DARACEM | Turkey |
| L-08378 | 00 | DARACEM | United Kingdom |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08378 | 00 | DARACEM | Vietnam |
| L-08378 | 00 | DARACEM | Yugoslavia |
| L-08380 | 00 | DARAFORM | Argentina |
| L-08380 | 01 | DARAFORM | Australia |
| L-08380 | 00 | DARAFORM | Bangladesh |
| L-08380 | 00 | DARAFORM | Benelux |
| L-08380 | 00 | DARAFORM | Bhutan |
| L-08380 | 00 | DARAFORM | Brazil |
| L-08380 | 00 | DARAFORM | Canada |
| L-08380 | 00 | DARAFORM | Chile |
| L-08380 | 00 | DARAFORM | China |
| L-08380 | 00 | DARAFORM | Colombia |
| L-08380 | 00 | DARAFORM | Czech Republic |
| L-08380 | 00 | DARAFORM | Denmark |
| L-08380 | 00 | DARAFORM | France |
| L-08380 | 00 | DARAFORM | Germany |
| L-08380 | 00 | DARAFORM | Hungary |
| L-08380 | 00 | DARAFORM | India |
| L-08380 | 00 | DARAFORM | Indonesia |
| L-08380 | 00 | DARAFORM | Italy |
| L-08380 | 00 | DARAFORM | Japan |
| L-08380 | 00 | DARAFORM | Korea, Democratic People's Rep of |
| L-08380 | 00 | DARAFORM | Malaysia |
| L-08380 | 00 | DARAFORM | Mexico |
| L-08380 | 00 | DARAFORM | Myanmar |
| L-08380 | | DARAFORM | Nepal |
| L-08380 | 00 | DARAFORM | New Zealand |
| L-08380 | 00 | DARAFORM | Norway |
| L-08380 | 00 | DARAFORM | Philippines |
| L-08380 | 01 | DARAFORM | Poland |
| L-08380 | 00 | DARAFORM | Romania |
| L-08380 | 00 | DARAFORM | Singapore |
| L-08380 | 00 | DARAFORM | South Africa |
| L-08380 | 02 | DARAFORM | South Africa |
| L-08380 | 03 | DARAFORM | South Africa |
| L-08380 | 00 | DARAFORM | Spain |
| L-08380 | 02 | DARAFORM | Spain |
| L-08380 | 03 | DARAFORM | Spain |
| L-08380 | 00 | DARAFORM | Sri Lanka |
| L-08380 | 00 | DARAFORM | Taiwan |
| L-08380 | 00 | DARAFORM | Thailand |
| L-08380 | 00 | DARAFORM | Turkey |
| L-08380 | 00 | DARAFORM | United Kingdom |
| L-08380 | 00 | DARAFORM | United States of America |
| L-08380 | 00 | DARAFORM | Venezuela |
| L-08380 | 00 | DARAFORM | Vietnam |
| L-08396 | 00 | VISCOMELMA | Spain |
| L-08396 | 00 | VISCOMELMA | United Kingdom |

Exhibit  B-21                                Page 77 of 126

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08400 | 00 | CRM | Canada |
| L-08400 | 00 | CRM | South Africa |
| L-08407 | 00 | FIBER-PAK | United Kingdom |
| L-08445 | 00 | ECCOFLO | Japan |
| L-08445 | 00 | ECCOFLO | United States of America |
| L-08449 | 00 | PILLNAY | Colombia |
| L-08449 | 00 | PILLNAY | Germany |
| L-08449 | 00 | PILLNAY | Hong Kong |
| L-08449 | 00 | PILLNAY | New Zealand |
| L-08449 | 00 | PILLNAY | Venezuela |
| L-08457 | 00 | SODASORB(Design) | Denmark |
| L-08457 | 00 | SODASORB(Design) | Finland |
| L-08457 | 00 | SODASORB(Design) | International Registration |
| L-08457 | 00 | SODASORB(Design) | Sweden |
| L-08457 | 00 | SODASORB(Design) | United Kingdom |
| L-08457 | 02 | SODASORB(Design) | United Kingdom |
| L-08461 | 02 | ROTAFLUX | India |
| L-08461 | 00 | ROTAFLUX | Indonesia |
| L-08461 | 00 | ROTAFLUX | Malaysia |
| L-08461 | 00 | ROTAFLUX | Philippines |
| L-08461 | 00 | ROTAFLUX | Sabah |
| L-08461 | 02 | ROTAFLUX | Sabah |
| L-08481 | 00 | 3300  (ZONOLITE) | United States of America |
| L-08492 | 00 | AEROFIL | United Kingdom |
| L-08507 | 00 | DARAMELT | Australia |
| L-08507 | 00 | DARAMELT | Benelux |
| L-08507 | 01 | DARAMELT | Bophuthatswana |
| L-08507 | 00 | DARAMELT | Bophuthatswana |
| L-08507 | 01 | DARAMELT | Botswana |
| L-08507 | 00 | DARAMELT | Botswana |
| L-08507 | 00 | DARAMELT | Canada |
| L-08507 | 00 | DARAMELT | China |
| L-08507 | 00 | DARAMELT | France |
| L-08507 | 00 | DARAMELT | Germany |
| L-08507 | 00 | DARAMELT | Italy |
| L-08507 | 00 | DARAMELT | Namibia, Republic of |
| L-08507 | 02 | DARAMELT | Namibia, Republic of |
| L-08507 | 01 | DARAMELT | South Africa |
| L-08507 | 00 | DARAMELT | South Africa |
| L-08507 | 00 | DARAMELT | Spain |
| L-08507 | 00 | DARAMELT | Swaziland |
| L-08507 | 01 | DARAMELT | Swaziland |
| L-08507 | 00 | DARAMELT | Sweden |
| L-08507 | 00 | DARAMELT | Transkei |
| L-08507 | 02 | DARAMELT | Transkei |
| L-08507 | 02 | DARAMELT | United Kingdom |
| L-08507 | 00 | DARAMELT | United Kingdom |
| L-08507 | 00 | DARAMELT | United States of America |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08507 | 02 | DARAMELT | Venda |
| L-08507 | 00 | DARAMELT | Venda |
| L-08516 | 00 | MONOTITE | Australia |
| L-08516 | 00 | MONOTITE | New Zealand |
| L-08519 | 00 | DARALUBE | Australia |
| L-08519 | 00 | DARALUBE | Bangladesh |
| L-08519 | 00 | DARALUBE | Bhutan |
| L-08519 | 02 | DARALUBE | Canada |
| L-08519 | 00 | DARALUBE | China |
| L-08519 | 00 | DARALUBE | Colombia |
| L-08519 | 00 | DARALUBE | Hong Kong |
| L-08519 | 00 | DARALUBE | India |
| L-08519 | 00 | DARALUBE | Indonesia |
| L-08519 | 00 | DARALUBE | Japan |
| L-08519 | 01 | DARALUBE | Japan |
| L-08519 | 00 | DARALUBE | Korea, South |
| L-08519 | 00 | DARALUBE | Malaysia |
| L-08519 |  | DARALUBE | Nepal |
| L-08519 | 02 | DARALUBE | New Zealand |
| L-08519 | 00 | DARALUBE | Singapore |
| L-08519 | 00 | DARALUBE | Sri Lanka |
| L-08519 | 00 | DARALUBE | Taiwan |
| L-08519 | 00 | DARALUBE | Thailand |
| L-08519 | 00 | DARALUBE | Vietnam |
| L-08523 | 00 | ALUMI-WRAP | United States of America |
| L-08532 | 00 | GRM | United States of America |
| L-08548 | 02 | DARAWAVE | Australia |
| L-08548 | 03 | DARAWAVE | Australia |
| L-08548 | 00 | DARAWAVE | Australia |
| L-08548 | 00 | DARAWAVE | Benelux |
| L-08548 | 01 | DARAWAVE | Bophuthatswana |
| L-08548 | 00 | DARAWAVE | Bophuthatswana |
| L-08548 | 00 | DARAWAVE | Botswana |
| L-08548 | 01 | DARAWAVE | Botswana |
| L-08548 | 00 | DARAWAVE | Brazil |
| L-08548 | 02 | DARAWAVE | Canada |
| L-08548 | 00 | DARAWAVE | France |
| L-08548 | 00 | DARAWAVE | Germany |
| L-08548 | 00 | DARAWAVE | Italy |
| L-08548 | 02 | DARAWAVE | Japan |
| L-08548 | 00 | DARAWAVE | Namibia, Republic of |
| L-08548 | 02 | DARAWAVE | Namibia, Republic of |
| L-08548 | 00 | DARAWAVE | South Africa |
| L-08548 | 02 | DARAWAVE | South Africa |
| L-08548 | 03 | DARAWAVE | Spain |
| L-08548 | 02 | DARAWAVE | Spain |
| L-08548 | 00 | DARAWAVE | Spain |
| L-08548 | 00 | DARAWAVE | Swaziland |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property
In re: W.R. Grace & Co. – Conn. Debtor.     Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08548 | 01 | DARAWAVE | Swaziland |
| L-08548 | 01 | DARAWAVE | Sweden |
| L-08548 | 00 | DARAWAVE | Switzerland |
| L-08548 | 02 | DARAWAVE | Transkei |
| L-08548 | 00 | DARAWAVE | Transkei |
| L-08548 | 02 | DARAWAVE | United Kingdom |
| L-08548 | 00 | DARAWAVE | United Kingdom |
| L-08548 | 00 | DARAWAVE | United States of America |
| L-08548 | 00 | DARAWAVE | Venda |
| L-08548 | 02 | DARAWAVE | Venda |
| L-08548 | 00 | DARAWAVE | Vietnam |
| L-08552 | 00 | MORTARD | Australia |
| L-08552 | 00 | MORTARD | Canada |
| L-08552 | 00 | MORTARD | France |
| L-08552 | 00 | MORTARD | Hong Kong |
| L-08552 | 00 | MORTARD | New Zealand |
| L-08552 | 00 | MORTARD | Portugal |
| L-08552 | 00 | MORTARD | South Africa |
| L-08552 | 00 | MORTARD | Spain |
| L-08563 | 00 | STRATA-LOK | Australia |
| L-08592 | 00 | GRM | Canada |
| L-08592 | 00 | GRM | United States of America |
| L-08593 | 00 | GRM | United States of America |
| L-08594 | 00 | MONOKOTE | Australia |
| L-08594 | 00 | MONOKOTE | Benelux |
| L-08594 | 00 | MONOKOTE | China |
| L-08594 | 00 | MONOKOTE | Egypt |
| L-08594 | 00 | MONOKOTE | Finland |
| L-08594 | 00 | MONOKOTE | France |
| L-08594 | 00 | MONOKOTE | Germany |
| L-08594 | 00 | MONOKOTE | Greece |
| L-08594 | 00 | MONOKOTE | Hong Kong |
| L-08594 | 00 | MONOKOTE | Indonesia |
| L-08594 | 00 | MONOKOTE | Ireland |
| L-08594 | 00 | MONOKOTE | Israel |
| L-08594 | 00 | MONOKOTE | Italy |
| L-08594 | 02 | MONOKOTE | Japan |
| L-08594 | 01 | MONOKOTE | Japan |
| L-08594 | 03 | MONOKOTE | Japan |
| L-08594 | 00 | MONOKOTE | Mexico |
| L-08594 | 00 | MONOKOTE | New Zealand |
| L-08594 | 00 | MONOKOTE | Portugal |
| L-08594 | 00 | MONOKOTE | Saudi Arabia |
| L-08594 | 02 | MONOKOTE | Singapore |
| L-08594 | 00 | MONOKOTE | Singapore |
| L-08594 | 00 | MONOKOTE | Thailand |
| L-08594 | 00 | MONOKOTE | United Kingdom |
| L-08594 | 01 | MONOKOTE | United States of America |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08594 | 00 | MONOKOTE | United States of America |
| L-08594 | 19 | MONOKOTE | Vietnam |
| L-08594 | | MONOKOTE (in Chinese Characters) | China |
| L-08594 | 02 | MONOKOTE (in Chinese Characters) | Hong Kong |
| L-08599 | 00 | HYCOL | Argentina |
| L-08599 | 00 | HYCOL | China |
| L-08599 | 00 | HYCOL | Hong Kong |
| L-08599 | 02 | HYCOL | Korea, South |
| L-08599 | 04 | HYCOL | Korea, South |
| L-08599 | 00 | HYCOL | New Zealand |
| L-08599 | 00 | HYCOL | Taiwan |
| L-08599 | 00 | HYCOL | Turkey |
| L-08609 | 01 | URESOLVE | United States of America |
| L-08617 | 00 | DARALEASE | Germany |
| L-08627 | 00 | FORESTRY-MIX | Canada |
| L-08630 | 00 | DARACCEL | Canada |
| L-08630 | 00 | DARACCEL | Turkey |
| L-08630 | 00 | DARACCEL | United States of America |
| L-08642 | 02 | ICE & WATER SHIELD | Canada |
| L-08642 | 01 | ICE & WATER SHIELD | United States of America |
| L-08643 | 00 | T-CLIPS | United States of America |
| L-08645 | 00 | TOPKRETE | Canada |
| L-08645 | 00 | TOPKRETE | United States of America |
| L-08656 | 00 | MORTARD | United States of America |
| L-08658 | 00 | DARASEAL | United States of America |
| L-08659 | 00 | DARASEAL | United States of America |
| L-08660 | 00 | UNILINER | Canada |
| L-08660 | 00 | UNILINER | United States of America |
| L-08661 | 00 | UNIPUMP | Canada |
| L-08661 | 00 | UNIPUMP | United States of America |
| L-08662 | 00 | DARAWAVE | United States of America |
| L-08665 | 00 | ZONOLITE 105 | United States of America |
| L-08677 | 00 | DARACOOL | Benelux |
| L-08677 | 00 | DARACOOL | Canada |
| L-08677 | 00 | DARACOOL | Japan |
| L-08677 | 02 | DARACOOL | Japan |
| L-08677 | 00 | DARACOOL | Sweden |
| L-08677 | 00 | DARACOOL | Switzerland |
| L-08677 | 00 | DARACOOL | United Kingdom |
| L-08677 | 00 | DARACOOL | United States of America |
| L-08678 | 00 | DARACUT | Canada |
| L-08679 | 00 | DARALUBE | United States of America |
| L-08681 | 00 | DARAHONE | Canada |
| L-08681 | 00 | DARAHONE | United States of America |
| L-08683 | 02 | BITUTHENE | United States of America |
| L-08683 | 00 | BITUTHENE | United States of America |

Exhibit B-21                                    **Page 81 of 126**

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08683 | 00 | BITUTHENE | Vietnam |
| L-08684 | 01 | FORCE | Taiwan |
| L-08684 | 00 | FORCE 10,000 | United States of America |
| L-08686 | 00 | PERM-A-BARRIER | Canada |
| L-08686 | 00 | PERM-A-BARRIER | United States of America |
| L-08687 | 00 | DARACOAT | Canada |
| L-08687 | 00 | DARACOAT | United States of America |
| L-08688 | 00 | DARACEM | Canada |
| L-08688 | 00 | DARACEM | United Arab Emirates |
| L-08688 | 00 | DARACEM | United States of America |
| L-08690 | 00 | DARASET | Australia |
| L-08690 | 00 | DARASET | Benelux |
| L-08690 | 00 | DARASET | Canada |
| L-08690 | 00 | DARASET | China |
| L-08690 | 00 | DARASET | Denmark |
| L-08690 | 02 | DARASET | France |
| L-08690 | 00 | DARASET | Germany |
| L-08690 | 00 | DARASET | Italy |
| L-08690 | 00 | DARASET | New Zealand |
| L-08690 | 00 | DARASET | Norway |
| L-08690 | 00 | DARASET | South Africa |
| L-08690 | 00 | DARASET | Spain |
| L-08690 | 00 | DARASET | Sweden |
| L-08690 | 00 | DARASET | Turkey |
| L-08690 | 00 | DARASET | United Kingdom |
| L-08690 | 00 | DARASET | United States of America |
| L-08690 | 00 | DARASET | Vietnam |
| L-08693 | 00 | DCI | China |
| L-08693 | 00 | DCI | Italy |
| L-08693 | 00 | DCI | Turkey |
| L-08693 | 00 | DCI | United States of America |
| L-08693 | 00 | DCI | Vietnam |
| L-08698 | 00 | MK-4 | United States of America |
| L-08702 | 00 | DARABLEND | Australia |
| L-08702 | 00 | DARABLEND | Bangladesh |
| L-08702 | 01 | DARABLEND | Benelux |
| L-08702 | 00 | DARABLEND | Bhutan |
| L-08702 | 00 | DARABLEND | China |
| L-08702 | 02 | DARABLEND | China |
| L-08702 | 00 | DARABLEND | France |
| L-08702 | 00 | DARABLEND | Germany |
| L-08702 | 00 | DARABLEND | India |
| L-08702 | 00 | DARABLEND | Italy |
| L-08702 | 00 | DARABLEND | Myanmar |
| L-08702 | 00 | DARABLEND | Philippines |
| L-08702 | 00 | DARABLEND | Portugal |
| L-08702 | 00 | DARABLEND | South Africa |
| L-08702 | 00 | DARABLEND | Spain |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08702 | 00 | DARABLEND | Sri Lanka |
| L-08702 | 00 | DARABLEND | United States of America |
| L-08702 | 00 | DARABLEND | Vietnam |
| L-08706 | 00 | SERVI-SLEEVE | Argentina |
| L-08706 | 03 | SERVI-SLEEVE | United Kingdom |
| L-08706 | 00 | SERVI-SLEEVE | United Kingdom |
| L-08706 | 02 | SERVI-SLEEVE | United Kingdom |
| L-08708 | 00 | SERVI-RUFE | United Kingdom |
| L-08715 | 00 | INSUL-WRAP | United States of America |
| L-08716 | 00 | SPILLGUARD | Canada |
| L-08717 | 00 | DARAPEL | Turkey |
| L-08718 | 01 | METALWORKING(Design) | United States of America |
| L-08718 | 02 | METALWORKING(Design) | United States of America |
| L-08731 | 00 | MONOGROUT | Australia |
| L-08731 | 00 | MONOGROUT | New Zealand |
| L-08732 | 00 | MONOLITH | New Zealand |
| L-08733 | 00 | MICROLITE | Canada |
| L-08733 | 00 | MICROLITE | United Kingdom |
| L-08733 | 01 | MICROLITE | United States of America |
| L-08733 | 00 | MICROLITE | United States of America |
| L-08733 | 02 | MICROLITE (Design) | United States of America |
| L-08734 | 00 | HYDRODUCT | Italy |
| L-08734 | 00 | HYDRODUCT | Poland |
| L-08734 | 00 | HYDRODUCT | South Africa |
| L-08734 | 00 | HYDRODUCT | United Kingdom |
| L-08734 | 00 | HYDRODUCT | United States of America |
| L-08735 | 01 | BITUTHENE | China |
| L-08735 | 02 | BITUTHENE | China |
| L-08735 | 00 | BITUTHENE | Germany |
| L-08735 | 00 | BITUTHENE | India |
| L-08735 | 00 | BITUTHENE | Malaysia |
| L-08735 | 00 | BITUTHENE | Pakistan |
| L-08735 | 00 | BITUTHENE | South Africa |
| L-08735 | 01 | BITUTHENE | South Africa |
| L-08735 | 00 | BITUTHENE | Sri Lanka |
| L-08735 | 00 | BITUTHENE | United States of America |
| L-08737 | 00 | RESET 5 | Canada |
| L-08738 | 00 | SPDA 4 | Canada |
| L-08739 | 00 | HYDRAFIL | Canada |
| L-08749 | 00 | TURGON | Canada |
| L-08750 | 00 | WONDER GREEN | Canada |
| L-08751 | 00 | FORCE 10,000 | Canada |
| L-08752 | 00 | RETRO-GUARD | Canada |
| L-08752 | 00 | RETRO-GUARD | Japan |
| L-08752 | 00 | RETRO-GUARD | United States of America |
| L-08752 | 02 | RETRO-GUARD (Katakana) | Japan |
| L-08754 | 00 | RECOVER | Australia |
| L-08754 | 00 | RECOVER | Austria |

Exhibit B-21                                    Page 83 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08754 | 00 | RECOVER | Benelux |
| L-08754 | 00 | RECOVER | Canada |
| L-08754 | 00 | RECOVER | Denmark |
| L-08754 | 00 | RECOVER | Finland |
| L-08754 | 00 | RECOVER | France |
| L-08754 | 00 | RECOVER | Germany |
| L-08754 | 00 | RECOVER | Hong Kong |
| L-08754 | 00 | RECOVER | Ireland |
| L-08754 | 00 | RECOVER | Italy |
| L-08754 | 00 | RECOVER | Korea, South |
| L-08754 | 00 | RECOVER | Malaysia |
| L-08754 | 00 | RECOVER | New Zealand |
| L-08754 | 00 | RECOVER | Norway |
| L-08754 | 00 | RECOVER | Philippines |
| L-08754 | 00 | RECOVER | Singapore |
| L-08754 | 00 | RECOVER | South Africa |
| L-08754 | 00 | RECOVER | Spain |
| L-08754 | 00 | RECOVER | Sweden |
| L-08754 | 00 | RECOVER | Switzerland |
| L-08754 | 02 | RECOVER | Taiwan |
| L-08754 | | RECOVER | Turkey |
| L-08754 | 00 | RECOVER | United Kingdom |
| L-08754 | 00 | RECOVER | United States of America |
| L-08761 | 00 | COMPOSITE TECHNOLOGY INC | United States of America |
| L-08762 | 00 | COMPOSITE TECHNOLOGY INC | United States of America |
| L-08766 | 00 | HYDRASET | Canada |
| L-08769 | 00 | SPATTERKOTE | Canada |
| L-08769 | 02 | SPATTERKOTE | United States of America |
| L-08771 | 00 | MONOSTAT | Canada |
| L-08773 | 00 | RECOVER LOGO | Austria |
| L-08773 | 00 | RECOVER LOGO | Benelux |
| L-08773 | 00 | RECOVER LOGO | Denmark |
| L-08773 | 00 | RECOVER LOGO | Finland |
| L-08773 | 00 | RECOVER LOGO | France |
| L-08773 | 00 | RECOVER LOGO | Germany |
| L-08773 | 00 | RECOVER LOGO | Ireland |
| L-08773 | 00 | RECOVER LOGO | Italy |
| L-08773 | 00 | RECOVER LOGO | Norway |
| L-08773 | 00 | RECOVER LOGO | Spain |
| L-08773 | 00 | RECOVER LOGO | Sweden |
| L-08773 | 00 | RECOVER LOGO | Switzerland |
| L-08773 | 00 | RECOVER LOGO | United Kingdom |
| L-08773 | 00 | RECOVER LOGO | United States of America |
| L-08776 | 00 | DARAGUARD | United States of America |
| L-08777 | 00 | DARAPREP | Canada |
| L-08780 | 00 | FPSV | United States of America |

Exhibit B-21                                        **Page 84 of 126**

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                     Case No.  01-01140

| TRADEMARKS | | | |
| --- | --- | --- | --- |
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08785 | 00 | ZPMI | Canada |
| L-08793 | 00 | MK | United States of America |
| L-08794 | 00 | MK-5 | Saudi Arabia |
| L-08794 | 00 | MK-5 | United States of America |
| L-08795 | 00 | MK-6 | Canada |
| L-08795 | 00 | MK-6 | Saudi Arabia |
| L-08795 | 00 | MK-6 | United States of America |
| L-08798 | 00 | DRY-BLOCK | United States of America |
| L-08799 | 00 | PROBASE | United States of America |
| L-08802 | 00 | SUREPAK | United States of America |
| L-08812 | 00 | CONCRETE READY | Canada |
| L-08812 | 00 | CONCRETE READY | South Africa |
| L-08812 | 02 | CONCRETE READY | United States of America |
| L-08819 | 00 | SOLAR-SHIELD | Saudi Arabia |
| L-08820 | 00 | CRB | Canada |
| L-08821 | 01 | CRB | Australia |
| L-08821 | 00 | CRB | South Africa |
| L-08821 | 00 | CRB | United States of America |
| L-08825 | 00 | KWIK-KLEEN | United States of America |
| L-08828 | 00 | POLARSET | United Kingdom |
| L-08828 | 00 | POLARSET | United States of America |
| L-08834 | 00 | DARACOOL(Design) | Japan |
| L-08834 | 02 | DARACOOL(Design) | Japan |
| L-08836 | 00 | DARAGROUT | Italy |
| L-08836 | 00 | DARAGROUT | Turkey |
| L-08837 | 00 | DARAGRIND | Italy |
| L-08847 | 00 | DARAFREE | Benelux |
| L-08847 | 00 | DARAFREE | France |
| L-08847 | 00 | DARAFREE | Germany |
| L-08851 | 00 | HYDROPLY | United States of America |
| L-08852 | 00 | PROPAK | United States of America |
| L-08855 | 00 | BITUTHENE DECK PREP | United States of America |
| L-08857 | 00 | VERXSPAND | United States of America |
| L-08858 | 00 | MORSET | United States of America |
| L-08865 | 00 | Copyright | United States of America |
| L-08869 | 00 | DARAFILL | Turkey |
| L-08869 | 00 | DARAFILL | United Arab Emirates |
| L-08869 | 00 | DARAFILL | United States of America |
| L-08875 | 00 | POSTRITE | United States of America |
| L-08879 | 00 | BITUTHENE EDGEGUARD | United States of America |
| L-08881 | 00 | HYDRODUCT DRAINSHIELD | Canada |
| L-08886 | 00 | RG | United States of America |
| L-08888 | 00 | SERVIWRAP | Argentina |
| L-08888 | 00 | SERVIWRAP | Kazakhstan |
| L-08894 | 00 | AC and Design | United States of America |
| L-08895 | 00 | AIR-TITE | Canada |
| L-08895 | 00 | AIR-TITE | Mexico |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                                     Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08898 | 00 | CORMIX | Brazil |
| L-08898 | 00 | CORMIX | Brunei Darussalam |
| L-08898 | 00 | CORMIX | Canada |
| L-08898 | 01 | CORMIX | Indonesia |
| L-08898 | 01 | CORMIX | Jordan |
| L-08898 | 02 | CORMIX | Jordan |
| L-08898 | 02 | CORMIX | Kuwait |
| L-08898 | 01 | CORMIX | Kuwait |
| L-08898 | 00 | CORMIX | Malaysia |
| L-08898 | 00 | CORMIX | Saudi Arabia |
| L-08898 | 03 | CORMIX | Singapore |
| L-08898 | 04 | CORMIX | Singapore |
| L-08898 | 01 | CORMIX | Singapore |
| L-08898 | 02 | CORMIX | Singapore |
| L-08898 | 01 | CORMIX | United Kingdom |
| L-08898 | 00 | CORMIX | United Kingdom |
| L-08900 | 00 | FLOORCRON | United States of America |
| L-08901 | 00 | GILCO | United States of America |
| L-08902 | 00 | HARDTOP | United States of America |
| L-08904 | 00 | LUBRICON | Canada |
| L-08904 | 00 | LUBRICON | United States of America |
| L-08906 | 00 | MIX WITH THE RIGHT COMPANY | United States of America |
| L-08907 | 00 | NRG | United States of America |
| L-08909 | 00 | SEALCO | United States of America |
| L-08910 | 00 | SUPER-FLO | United States of America |
| L-08911 | 00 | SUPREME | United States of America |
| L-08913 | 00 | TUFFPLATE | United States of America |
| L-08914 | 00 | GRACE COATINGS | United States of America |
| L-08916 | 01 | DARAFRESH | Australia |
| L-08916 | 00 | DARAFRESH | New Zealand |
| L-08916 | 00 | DARAFRESH | Vietnam |
| L-08921 | 01 | PRE-POUR | Canada |
| L-08921 | 01 | PRE-POUR | Mexico |
| L-08924 | 00 | WINTERSET | Australia |
| L-08926 | 00 | SONOTEX | Australia |
| L-08926 | 00 | SONOTEX | Canada |
| L-08926 | 00 | SONOTEX | Korea, Democratic People's Rep of |
| L-08926 | 00 | SONOTEX | Mexico |
| L-08926 | 00 | SONOTEX | Taiwan |
| L-08928 | 00 | PE | United States of America |
| L-08929 | 02 | DECAPAVE | Canada |
| L-08929 | 01 | DECAPAVE | United States of America |
| L-08942 | 01 | DBM | United States of America |
| L-08944 | 01 | CBA | Canada |
| L-08944 | 01 | CBA | France |
| L-08944 | 01 | CBA | Italy |
| L-08944 | 00 | CBA | New Zealand |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08944 | 01 | CBA | Spain |
| L-08944 | 00 | CBA | Thailand |
| L-08944 | 00 | CBA | Turkey |
| L-08944 | 01 | CBA | United States of America |
| L-08962 | 01 | PREPRUFE | Australia |
| L-08962 | 01 | PREPRUFE | Canada |
| L-08962 | 01 | PREPRUFE | China |
| L-08962 | 01 | PREPRUFE | France |
| L-08962 | 01 | PREPRUFE | Germany |
| L-08962 | 01 | PREPRUFE | Hong Kong |
| L-08962 | 01 | PREPRUFE | Indonesia |
| L-08962 | 01 | PREPRUFE | Italy |
| L-08962 | 01 | PREPRUFE | Malaysia |
| L-08962 | 01 | PREPRUFE | Mexico |
| L-08962 | 01 | PREPRUFE | New Zealand |
| L-08962 | 01 | PREPRUFE | Singapore |
| L-08962 | 01 | PREPRUFE | Thailand |
| L-08962 | 01 | PREPRUFE | United Kingdom |
| L-08962 | 01 | PREPRUFE | United States of America |
| L-08963 | 01 | BITUTHENE (Mandarin) | China |
| L-08963 | 02 | BITUTHENE (Mandarin) | China |
| L-08964 | 00 | ECLIPSE | Australia |
| L-08964 | 00 | ECLIPSE | Canada |
| L-08964 | 00 | ECLIPSE | France |
| L-08964 | 00 | ECLIPSE | Germany |
| L-08964 | 00 | ECLIPSE | Hong Kong |
| L-08964 | 00 | ECLIPSE | Italy |
| L-08964 | 00 | ECLIPSE | Japan |
| L-08964 | 00 | ECLIPSE | Korea, South |
| L-08964 | 00 | ECLIPSE | New Zealand |
| L-08964 | 00 | ECLIPSE | Singapore |
| L-08964 | 00 | ECLIPSE | Turkey |
| L-08964 | 00 | ECLIPSE | United Arab Emirates |
| L-08964 | 00 | ECLIPSE | United Kingdom |
| L-08964 | 00 | ECLIPSE | United States of America |
| L-08965 | 00 | ADVA | Australia |
| L-08965 | 00 | ADVA | Canada |
| L-08965 | 00 | ADVA | France |
| L-08965 | 00 | ADVA | Hong Kong |
| L-08965 | 00 | ADVA | Italy |
| L-08965 | 00 | ADVA | Singapore |
| L-08965 | 00 | ADVA | Spain |
| L-08965 | 00 | ADVA | Thailand |
| L-08965 | 00 | ADVA | Turkey |
| L-08965 | 00 | ADVA | United Arab Emirates |
| L-08965 | 00 | ADVA | United Kingdom |
| L-08965 | 00 | ADVA | United States of America |
| L-08966 | 00 | DARACURE | Turkey |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08967 | 00 | PROCOR | Canada |
| L-08967 | 00 | PROCOR | France |
| L-08967 | 00 | PROCOR | Germany |
| L-08967 | 00 | PROCOR | Italy |
| L-08967 | 00 | PROCOR | Japan |
| L-08967 | 00 | PROCOR | United Kingdom |
| L-08967 | 00 | PROCOR | United States of America |
| L-08968 | 00 | VYCOR | Austria |
| L-08968 | 00 | VYCOR | Canada |
| L-08968 | 00 | VYCOR | France |
| L-08968 | 00 | VYCOR | Germany |
| L-08968 | 00 | VYCOR | Italy |
| L-08968 | 00 | VYCOR | Spain |
| L-08968 | 00 | VYCOR | United Kingdom |
| L-08968 | 00 | VYCOR | United States of America |
| L-08979 | 00 | TYTRON | Canada |
| L-08979 | | TYTRON | Mexico |
| L-08979 | 00 | TYTRON | United States of America |
| L-08980 | 00 | ADCOR | United Kingdom |
| L-08980 | 00 | ADCOR | United States of America |
| L-08983 | 00 | CEMFIBER | United Arab Emirates |
| L-08984 | 00 | CBC | France |
| L-08984 | 00 | CBC | Turkey |
| L-08987 | | ADVA (logo) | United Kingdom |
| L-08987 | 01 | ADVA (logo) | United States of America |
| L-08988 | 00 | CB100 | Canada |
| L-08988 | 00 | CB100 | France |
| L-08988 | 00 | CB100 | Italy |
| L-08988 | 00 | CB100 | South Africa |
| L-08988 | 00 | CB100 | Spain |
| L-08988 | 00 | CB100 | United Kingdom |
| L-08988 | 01 | CB100 | United States of America |
| L-08989 | 00 | CBN | Canada |
| L-08989 | 00 | CBN | France |
| L-08989 | 00 | CBN | Italy |
| L-08989 | 00 | CBN | Japan |
| L-08989 | 00 | CBN | New Zealand |
| L-08989 | 00 | CBN | South Africa |
| L-08989 | 00 | CBN | Spain |
| L-08989 | 00 | CBN | United Kingdom |
| L-08989 | 00 | CBN | United States of America |
| L-08990 | 00 | HY | United States of America |
| L-08991 | 00 | HY (design) | United States of America |
| L-08992 | 00 | INFINISEAL | United States of America |
| L-08993 | 00 | DAREX | Bophuthatswana |
| L-08993 | 03 | DAREX | Colombia |
| L-08993 | 02 | DAREX | India |
| L-08993 | 01 | DAREX | India |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08993 | 00 | DAREX | India |
| L-08993 | 00 | DAREX | Japan |
| L-08993 | 00 | DAREX | South Africa |
| L-08993 | 00 | DAREX | Transkei |
| L-08993 | 00 | DAREX | United Kingdom |
| L-08993 | 01 | DAREX | United Kingdom |
| L-08993 | 00 | DAREX | United States of America |
| L-08993 | 00 | DAREX | Venda |
| L-08994 | 00 | DAREX | Argentina |
| L-08994 | 00 | DAREX | Bophuthatswana |
| L-08994 | 00 | DAREX | Colombia |
| L-08994 | 00 | DAREX | South Africa |
| L-08994 | 00 | DAREX | Transkei |
| L-08994 | 00 | DAREX | Venda |
| L-08995 | 00 | DAREX | Algeria |
| L-08995 | 00 | DAREX | Argentina |
| L-08995 | 01 | DAREX | Argentina |
| L-08995 | 02 | DAREX | Argentina |
| L-08995 | 01 | DAREX | Australia |
| L-08995 | 00 | DAREX | Australia |
| L-08995 | 01 | DAREX | Bangladesh |
| L-08995 | 00 | DAREX | Bangladesh |
| L-08995 | 01 | DAREX | Benelux |
| L-08995 | 00 | DAREX | Benelux |
| L-08995 | 00 | DAREX | Bhutan |
| L-08995 | 02 | DAREX | Bophuthatswana |
| L-08995 | 01 | DAREX | Bophuthatswana |
| L-08995 | 00 | DAREX | Bophuthatswana |
| L-08995 | 00 | DAREX | Brazil |
| L-08995 | 01 | DAREX | Brazil |
| L-08995 | 00 | DAREX | Canada |
| L-08995 | 01 | DAREX | Chile |
| L-08995 | 00 | DAREX | Chile |
| L-08995 |  | DAREX | Chile |
| L-08995 | 02 | DAREX | China |
| L-08995 | 01 | DAREX | China |
| L-08995 | 00 | DAREX | China |
| L-08995 | 03 | DAREX | China |
| L-08995 | 04 | DAREX | China |
| L-08995 | 01 | DAREX | Colombia |
| L-08995 | 02 | DAREX | Colombia |
| L-08995 | 00 | DAREX | Colombia |
| L-08995 | 00 | DAREX | Czech Republic |
| L-08995 | 01 | DAREX | Denmark |
| L-08995 | 00 | DAREX | Denmark |
| L-08995 | 00 | DAREX | Dominican Republic |
| L-08995 | 00 | DAREX | Egypt |
| L-08995 | 00 | DAREX | Estonia |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08995 | 00 | DAREX | Finland |
| L-08995 | 00 | DAREX | France |
| L-08995 | 02 | DAREX | Germany |
| L-08995 | 00 | DAREX | Germany |
| L-08995 | 01 | DAREX | Germany |
| L-08995 | 00 | DAREX | Greece |
| L-08995 | 00 | DAREX | Hungary |
| L-08995 | 00 | DAREX | India |
| L-08995 | 00 | DAREX | Indonesia |
| L-08995 | 01 | DAREX | Indonesia |
| L-08995 | 00 | DAREX | Iran |
| L-08995 | 00 | DAREX | Ireland |
| L-08995 | 01 | DAREX | Ireland |
| L-08995 | 00 | DAREX | Israel |
| L-08995 | 00 | DAREX | Japan |
| L-08995 | 01 | DAREX | Japan |
| L-08995 | 00 | DAREX | Latvia |
| L-08995 | 00 | DAREX | Lithuania |
| L-08995 | 00 | DAREX | Malaysia |
| L-08995 | 00 | DAREX | Mexico |
| L-08995 | 00 | DAREX | Morocco |
| L-08995 | 00 | DAREX | Myanmar |
| L-08995 | | DAREX | Nepal |
| L-08995 | 01 | DAREX | New Zealand |
| L-08995 | 02 | DAREX | New Zealand |
| L-08995 | 00 | DAREX | New Zealand |
| L-08995 | 00 | DAREX | Norway |
| L-08995 | 00 | DAREX | Pakistan |
| L-08995 | 01 | DAREX | Pakistan |
| L-08995 | 00 | DAREX | Panama |
| L-08995 | 00 | DAREX | Peru |
| L-08995 | 01 | DAREX | Philippines |
| L-08995 | 00 | DAREX | Philippines |
| L-08995 | 00 | DAREX | Poland |
| L-08995 | 00 | DAREX | Portugal |
| L-08995 | 00 | DAREX | Romania |
| L-08995 | 00 | DAREX | Russian Federation |
| L-08995 | 00 | DAREX | Singapore |
| L-08995 | 00 | DAREX | Slovakia |
| L-08995 | 00 | DAREX | Slovenia |
| L-08995 | 02 | DAREX | South Africa |
| L-08995 | 00 | DAREX | South Africa |
| L-08995 | 01 | DAREX | South Africa |
| L-08995 | 04 | DAREX | South Africa |
| L-08995 | 03 | DAREX | South Africa |
| L-08995 | 00 | DAREX | Spain |
| L-08995 | 00 | DAREX | Sri Lanka |
| L-08995 | 01 | DAREX | Sri Lanka |

Exhibit B-21                              Page 90 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                           Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08995 | 00 | DAREX | Sweden |
| L-08995 | 00 | DAREX | Switzerland |
| L-08995 | 01 | DAREX | Switzerland |
| L-08995 | 00 | DAREX | Taiwan |
| L-08995 | 01 | DAREX | Taiwan |
| L-08995 | 02 | DAREX | Taiwan |
| L-08995 | 00 | DAREX | Thailand |
| L-08995 | 00 | DAREX | Thailand |
| L-08995 | 01 | DAREX | Transkei |
| L-08995 | 02 | DAREX | Transkei |
| L-08995 | 00 | DAREX | Transkei |
| L-08995 | 00 | DAREX | Turkey |
| L-08995 | 00 | DAREX | Ukraine |
| L-08995 | 02 | DAREX | United Kingdom |
| L-08995 | 00 | DAREX | United Kingdom |
| L-08995 | 05 | DAREX | United Kingdom |
| L-08995 | 07 | DAREX | United Kingdom |
| L-08995 | 03 | DAREX | United Kingdom |
| L-08995 | 06 | DAREX | United Kingdom |
| L-08995 | 08 | DAREX | United Kingdom |
| L-08995 | 04 | DAREX | United Kingdom |
| L-08995 | 01 | DAREX | United Kingdom |
| L-08995 | 00 | DAREX | United States of America |
| L-08995 | 01 | DAREX | United States of America |
| L-08995 | 02 | DAREX | United States of America |
| L-08995 | 04 | DAREX | United States of America |
| L-08995 | 03 | DAREX | United States of America |
| L-08995 | 05 | DAREX | United States of America |
| L-08995 | 01 | DAREX | Venda |
| L-08995 | 02 | DAREX | Venda |
| L-08995 | 00 | DAREX | Venda |
| L-08995 | 00 | DAREX | Yugoslavia |
| L-08996 | 00 | DAREX | Argentina |
| L-08996 | 00 | DAREX | Australia |
| L-08996 | 00 | DAREX | Canada |
| L-08996 | 00 | DAREX | Colombia |
| L-08996 | 00 | DAREX | Denmark |
| L-08996 | 00 | DAREX | Germany |
| L-08996 | 00 | DAREX | Hong Kong |
| L-08996 | 00 | DAREX | Korea, South |
| L-08996 | 00 | DAREX | Philippines |
| L-08996 | 00 | DAREX | Portugal |
| L-08996 | 00 | DAREX | Singapore |
| L-08996 | 00 | DAREX | Sweden |
| L-08996 | 00 | DAREX | Switzerland |
| L-08996 | 00 | DAREX | Thailand |
| L-08996 | 00 | DAREX | United Kingdom |
| L-08996 | 00 | DAREX | United States of America |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-08997 | 00 | DAREX | Africa |
| L-08997 | 00 | DAREX | Algeria |
| L-08997 | 00 | DAREX | Australia |
| L-08997 | 00 | DAREX | Austria |
| L-08997 | 00 | DAREX | Benelux |
| L-08997 | 00 | DAREX | Brazil |
| L-08997 | 00 | DAREX | Egypt |
| L-08997 | 00 | DAREX | France |
| L-08997 | 00 | DAREX | Greece |
| L-08997 | 00 | DAREX | India |
| L-08997 | 00 | DAREX | Italy |
| L-08997 | 00 | DAREX | Malaysia |
| L-08997 | 00 | DAREX | Morocco |
| L-08997 | 00 | DAREX | New Zealand |
| L-08997 | 00 | DAREX | Norway |
| L-08997 | 00 | DAREX | Peru |
| L-08997 | 00 | DAREX | Tunisia |
| L-08997 | 00 | DAREX | Uruguay |
| L-08997 | 00 | DAREX | Venezuela |
| L-08997 | 00 | DAREX | Vietnam |
| L-08998 | 00 | DARAKOTE | Turkey |
| L-08999 | 00 | TYTRONIX | Canada |
| L-08999 | 02 | TYTRONIX | Mexico |
| L-08999 | 01 | TYTRONIX | United States of America |
| L-09000 | 01 | POLARIS | Austria |
| L-09000 | 01 | POLARIS | Benelux |
| L-09000 | 02 | POLARIS | Canada |
| L-09000 | 01 | POLARIS | Denmark |
| L-09000 | 01 | POLARIS | European Community |
| L-09000 | 01 | POLARIS | Finland |
| L-09000 | 01 | POLARIS | France |
| L-09000 | 01 | POLARIS | Germany |
| L-09000 | 01 | POLARIS | Greece |
| L-09000 | 01 | POLARIS | Ireland |
| L-09000 | 01 | POLARIS | Italy |
| L-09000 | 01 | POLARIS | Portugal |
| L-09000 | 01 | POLARIS | Spain |
| L-09000 | 01 | POLARIS | Sweden |
| L-09000 | 01 | POLARIS | United Kingdom |
| L-09000 | 00 | POLARIS | United States of America |
| L-09001 | 01 | MIRA | Australia |
| L-09001 | 04 | MIRA | Austria |
| L-09001 | 04 | MIRA | Benelux |
| L-09001 | 03 | MIRA | Canada |
| L-09001 | 05 | MIRA | China |
| L-09001 | 04 | MIRA | Denmark |
| L-09001 | 04 | MIRA | European Community |
| L-09001 | 04 | MIRA | Finland |

Exhibit B-21                                        Page 92 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09001 | 04 | MIRA | France |
| L-09001 | 04 | MIRA | Germany |
| L-09001 | 04 | MIRA | Greece |
| L-09001 | 07 | MIRA | Hong Kong |
| L-09001 | 04 | MIRA | Ireland |
| L-09001 | 04 | MIRA | Italy |
| L-09001 | 06 | MIRA | Malaysia |
| L-09001 | 08 | MIRA | New Zealand |
| L-09001 | 04 | MIRA | Portugal |
| L-09001 | 02 | MIRA | Singapore |
| L-09001 | 04 | MIRA | Spain |
| L-09001 | 04 | MIRA | Sweden |
| L-09001 | 10 | MIRA | Thailand |
| L-09001 | 11 | MIRA | Turkey |
| L-09001 | 04 | MIRA | United Kingdom |
| L-09001 | 00 | MIRA | United States of America |
| L-09002 | 01 | IMPASS | Canada |
| L-09004 | 00 | RETRO (Katakana) | Japan |
| L-09005 | 01 | TRYSTA | Canada |
| L-09005 | 00 | TRYSTA | United States of America |
| L-09006 | 01 | XYLEM | Canada |
| L-09006 | 00 | XYLEM | United States of America |
| L-09009 | 00 | QUANTIC | United States of America |
| L-09010 | 00 | BASIK | United States of America |
| L-09011 | 00 | VYCOR BASIK | Canada |
| L-09011 | 00 | VYCOR BASIK | United States of America |
| L-09012 | 00 | QUANTEC | Austria |
| L-09012 | 00 | QUANTEC | Benelux |
| L-09012 | 00 | QUANTEC | Canada |
| L-09012 | 00 | QUANTEC | Denmark |
| L-09012 | 00 | QUANTEC | European Community |
| L-09012 | 00 | QUANTEC | Finland |
| L-09012 | 00 | QUANTEC | France |
| L-09012 | 00 | QUANTEC | Germany |
| L-09012 | 00 | QUANTEC | Greece |
| L-09012 | 00 | QUANTEC | Ireland |
| L-09012 | 00 | QUANTEC | Italy |
| L-09012 | 00 | QUANTEC | Japan |
| L-09012 | 00 | QUANTEC | Mexico |
| L-09012 | 00 | QUANTEC | Norway |
| L-09012 | 00 | QUANTEC | Portugal |
| L-09012 | 00 | QUANTEC | Spain |
| L-09012 | 00 | QUANTEC | Sweden |
| L-09012 | 00 | QUANTEC | Switzerland |
| L-09012 | 00 | QUANTEC | United Kingdom |
| L-09012 | 00 | QUANTEC | United States of America |
| L-09013 | 00 | DARACUT | Italy |
| L-09013 | 00 | DARACUT | Switzerland |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09014 | 01 | DAREX & Globe Logo | Argentina |
| L-09014 | 17 | DAREX & Globe Logo | Argentina |
| L-09014 | 01 | DAREX & Globe Logo | Austria |
| L-09014 | 01 | DAREX & Globe Logo | Benelux |
| L-09014 | 17 | DAREX & Globe Logo | Brazil |
| L-09014 | 01 | DAREX & Globe Logo | Brazil |
| L-09014 | 20 | DAREX & Globe Logo | Brazil |
| L-09014 | 01 | DAREX & Globe Logo | Canada |
| L-09014 | 01 | DAREX & Globe Logo | China |
| L-09014 | 17 | DAREX & Globe Logo | China |
| L-09014 | 01 | DAREX & Globe Logo | Denmark |
| L-09014 | 01 | DAREX & Globe Logo | European Community |
| L-09014 | 01 | DAREX & Globe Logo | Finland |
| L-09014 | 01 | DAREX & Globe Logo | France |
| L-09014 | 01 | DAREX & Globe Logo | Germany |
| L-09014 | 01 | DAREX & Globe Logo | Greece |
| L-09014 | 01 | DAREX & Globe Logo | Ireland |
| L-09014 | 01 | DAREX & Globe Logo | Italy |
| L-09014 | 17 | DAREX & Globe Logo | Japan |
| L-09014 | 17 | DAREX & Globe Logo | Mexico |
| L-09014 | 04 | DAREX & Globe Logo | Mexico |
| L-09014 | 01 | DAREX & Globe Logo | Mexico |
| L-09014 | 01 | DAREX & Globe Logo | Portugal |
| L-09014 | 01 | DAREX & Globe Logo | Russian Federation |
| L-09014 | 17 | DAREX & Globe Logo | Singapore |
| L-09014 | 01 | DAREX & Globe Logo | Singapore |
| L-09014 | 01 | DAREX & Globe Logo | Spain |
| L-09014 | 01 | DAREX & Globe Logo | Sweden |
| L-09014 | 01 | DAREX & Globe Logo | Taiwan |
| L-09014 | 17 | DAREX & Globe Logo | Taiwan |
| L-09014 | 01 | DAREX & Globe Logo | United Kingdom |
| L-09014 | 01 | DAREX & Globe Logo | United States of America |
| L-09015 | 01 | DarExtend (& design) | Argentina |
| L-09015 | 01 | DarExtend (& design) | Austria |
| L-09015 | 01 | DarExtend (& design) | Benelux |
| L-09015 | 01 | DarExtend (& design) | Brazil |
| L-09015 | 01 | DarExtend (& design) | Canada |
| L-09015 | 01 | DarExtend (& design) | Chile |
| L-09015 | 01 | DarExtend (& design) | China |
| L-09015 | 01 | DarExtend (& design) | Czech Republic |
| L-09015 | 01 | DarExtend (& design) | Denmark |
| L-09015 | 01 | DarExtend (& design) | European Community |
| L-09015 | 01 | DarExtend (& design) | Finland |
| L-09015 | 01 | DarExtend (& design) | France |
| L-09015 | 01 | DarExtend (& design) | Germany |
| L-09015 | 01 | DarExtend (& design) | Greece |
| L-09015 | 01 | DarExtend (& design) | Hong Kong |
| L-09015 | 01 | DarExtend (& design) | India |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09015 | 01 | DarExtend (& design) | Indonesia |
| L-09015 | 01 | DarExtend (& design) | Ireland |
| L-09015 | 01 | DarExtend (& design) | Italy |
| L-09015 | 01 | DarExtend (& design) | Japan |
| L-09015 | 01 | DarExtend (& design) | Korea, South |
| L-09015 | 01 | DarExtend (& design) | Malaysia |
| L-09015 | 01 | DarExtend (& design) | Mexico |
| L-09015 | 01 | DarExtend (& design) | Poland |
| L-09015 | 01 | DarExtend (& design) | Portugal |
| L-09015 | 01 | DarExtend (& design) | Russian Federation |
| L-09015 | 01 | DarExtend (& design) | Singapore |
| L-09015 | 01 | DarExtend (& design) | Slovakia |
| L-09015 | 01 | DarExtend (& design) | Spain |
| L-09015 | 01 | DarExtend (& design) | Sweden |
| L-09015 | 01 | DarExtend (& design) | Switzerland |
| L-09015 | 01 | DarExtend (& design) | Taiwan |
| L-09015 | 01 | DarExtend (& design) | Thailand |
| L-09015 | 01 | DarExtend (& design) | United Kingdom |
| L-09015 | 01 | DarExtend (& design) | United States of America |
| L-09015 | 01 | DarExtend (& design) | Vietnam |
| L-09016 | 00 | ERMETICA | Austria |
| L-09016 | 00 | ERMETICA | Benelux |
| L-09016 | 00 | ERMETICA | Denmark |
| L-09016 | 00 | ERMETICA | European Community |
| L-09016 | 00 | ERMETICA | Finland |
| L-09016 | 00 | ERMETICA | France |
| L-09016 | 00 | ERMETICA | Germany |
| L-09016 | 00 | ERMETICA | Greece |
| L-09016 | 00 | ERMETICA | Ireland |
| L-09016 | 00 | ERMETICA | Italy |
| L-09016 | 00 | ERMETICA | Portugal |
| L-09016 | 00 | ERMETICA | Spain |
| L-09016 | 00 | ERMETICA | Sweden |
| L-09016 | 00 | ERMETICA | United Kingdom |
| L-09017 | 00 | FLEXCRETE | Switzerland |
| L-09018 | 00 | FOAMCRETE | Switzerland |
| L-09019 | 19 | JOINTAFLEX | International Registration |
| L-09019 | 19 | JOINTAFLEX | Switzerland |
| L-09020 | 01 | KATALYN | International Registration |
| L-09020 | 01 | KATALYN | Switzerland |
| L-09022 | 19 | MASTYCRETE | International Registration |
| L-09022 | 19 | MASTYCRETE | Switzerland |
| L-09023 | 19 | MIOCRETE | Switzerland |
| L-09025 | 00 | S (design) | Austria |
| L-09025 | 00 | S (design) | Benelux |
| L-09025 | 00 | S (design) | Denmark |
| L-09025 | 00 | S (design) | European Community |
| L-09025 | 00 | S (design) | Finland |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09025 | 00 | S (design) | France |
| L-09025 | 00 | S (design) | Germany |
| L-09025 | 00 | S (design) | Greece |
| L-09025 | 00 | S (design) | Ireland |
| L-09025 | 00 | S (design) | Italy |
| L-09025 | 00 | S (design) | Portugal |
| L-09025 | 00 | S (design) | Spain |
| L-09025 | 00 | S (design) | Sweden |
| L-09025 | 00 | S (design) | United Kingdom |
| L-09026 | 19 | SWISSCRETE | Switzerland |
| L-09027 | 19 | SYNBLOC | Switzerland |
| L-09028 | 02 | SYNCLEAN | Switzerland |
| L-09029 | 19 | SYNCOL | International Registration |
| L-09029 | 19 | SYNCOL | Switzerland |
| L-09030 | 19 | SYNCRATOM | Switzerland |
| L-09031 | 19 | SYNCRETE | Australia |
| L-09031 | 01 | SYNCRETE | Finland |
| L-09031 | 19 | SYNCRETE | Hong Kong |
| L-09031 | 19 | SYNCRETE | International Registration |
| L-09031 | 07 | SYNCRETE | Japan |
| L-09031 | 19 | SYNCRETE | Malaysia |
| L-09031 | 19 | SYNCRETE | Singapore |
| L-09031 | 00 | SYNCRETE | Switzerland |
| L-09031 | 01 | SYNCRETE | United Kingdom |
| L-09032 | 19 | SYNCSEL | Switzerland |
| L-09033 | 00 | SYNFLEX | Switzerland |
| L-09034 | 00 | SYNFOAM | Switzerland |
| L-09035 | 19 | SYNPRIM | Switzerland |
| L-09036 | 00 | THIXOCRETE | International Registration |
| L-09036 | 00 | THIXOCRETE | Switzerland |
| L-09038 | | DMA | Canada |
| L-09038 | 00 | DMA | United States of America |
| L-09039 | | DMA-SL | Canada |
| L-09039 | | DMA-SL | United States of America |
| L-09040 | | SALINON | United States of America |
| L-09042 | 00 | TERAPAVE | Austria |
| L-09042 | 00 | TERAPAVE | Benelux |
| L-09042 | 01 | TERAPAVE | Canada |
| L-09042 | 00 | TERAPAVE | Denmark |
| L-09042 | 00 | TERAPAVE | European Community |
| L-09042 | 00 | TERAPAVE | Finland |
| L-09042 | 00 | TERAPAVE | France |
| L-09042 | 00 | TERAPAVE | Germany |
| L-09042 | 02 | TERAPAVE | Germany |
| L-09042 | 00 | TERAPAVE | Greece |
| L-09042 | 00 | TERAPAVE | Ireland |
| L-09042 | 00 | TERAPAVE | Italy |
| L-09042 | 02 | TERAPAVE | Japan |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09042 | 00 | TERAPAVE | Mexico |
| L-09042 | 00 | TERAPAVE | Norway |
| L-09042 | 00 | TERAPAVE | Portugal |
| L-09042 | 00 | TERAPAVE | Spain |
| L-09042 | 00 | TERAPAVE | Sweden |
| L-09042 | 00 | TERAPAVE | Switzerland |
| L-09042 | 00 | TERAPAVE | United Kingdom |
| L-09042 | 00 | TERAPAVE | United States of America |
| L-09043 | 00 | DARASOLV | Canada |
| L-09043 | 00 | DARASOLV | United States of America |
| L-09046 | 00 | FLAME-SAFE | Taiwan |
| L-09046 | 00 | FLAME-SAFE | United States of America |
| L-09047 | | SERPIFLEX | Austria |
| L-09047 | | SERPIFLEX | Benelux |
| L-09047 | | SERPIFLEX | Canada |
| L-09047 | 02 | SERPIFLEX | China |
| L-09047 | 01 | SERPIFLEX | China |
| L-09047 | | SERPIFLEX | Czech Republic |
| L-09047 | | SERPIFLEX | France |
| L-09047 | | SERPIFLEX | Germany |
| L-09047 | | SERPIFLEX | Hong Kong |
| L-09047 | | SERPIFLEX | Hungary |
| L-09047 | | SERPIFLEX | International Registration |
| L-09047 | | SERPIFLEX | Italy |
| L-09047 | | SERPIFLEX | Liechtenstein |
| L-09047 | | SERPIFLEX | Monaco |
| L-09047 | | SERPIFLEX | Portugal |
| L-09047 | | SERPIFLEX | Romania |
| L-09047 | | SERPIFLEX | San Marino, Republic of |
| L-09047 | | SERPIFLEX | Singapore |
| L-09047 | | SERPIFLEX | Spain |
| L-09047 | | SERPIFLEX | Switzerland |
| L-09047 | | SERPIFLEX | United Kingdom |
| L-09047 | | SERPIFLEX | United States of America |
| L-09047 | | SERPIFLEX | Yugoslavia |
| L-09048 | | SERPILOC (& design) | United States of America |
| L-09053 | | IPC-BARRIER-COAT & DESIGN | United States of America |
| L-09057 | | MC-LEAD STRIP & DESIGN | United States of America |
| L-09068 | | SAFE-T-LEAD STRIP & LOGO | United States of America |
| L-09070 | | SERPI-FACTANT & LOGO | United States of America |
| L-09074 | | TSP STRIP-CLEAN & LOGO | United States of America |
| L-09075 | | WET-WRAP'N'SEAL | United States of America |
| L-09077 | 00 | TDA | Taiwan |
| L-09078 | 02 | DAREVAL | Canada |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| L-09078 | | DAREVAL | European Community |
| L-09078 | | DAREVAL | United States of America |
| L-09079 | 03 | Flame-Safe in Chinese Characters | Taiwan |
| L-09079 | 01 | FLAME-SAFE in Mandarin | Taiwan |
| L-09080 | | ZONOLITE | United States of America |
| L-09081 | | MIRA & Design | United States of America |
| L-09084 | 03 | BI YOU SHENG (COMPLEX) | China |
| L-09084 | 04 | BI YOU SHENG (COMPLEX) | China |
| L-09084 | | BI YOU SHENG (SIMPLE) | China |
| L-09084 | 02 | BI YOU SHENG (simple) | China |
| L-09085 | | FLEXCOM | United States of America |
| L-09086 | | QUELPYRE | United States of America |
| L-09087 | | SUPER-C-LEAD STRIP | United States of America |
| L-09088 | 00 | STRUX | United States of America |
| W-00100 | 00 | CATALAGRAM | United Kingdom |
| W-00100 | 00 | CATALAGRAM | United States of America |
| W-00178 | 00 | DAVISON | Benelux |
| W-00178 | 00 | DAVISON | Bolivia |
| W-00178 | 00 | DAVISON | Brazil |
| W-00178 | 00 | DAVISON | Colombia |
| W-00178 | 00 | DAVISON | Denmark |
| W-00178 | 00 | DAVISON | Ecuador |
| W-00178 | 00 | DAVISON | Finland |
| W-00178 | 00 | DAVISON | France |
| W-00178 | 02 | DAVISON | Germany |
| W-00178 | 00 | DAVISON | Italy |
| W-00178 | 03 | DAVISON | Mexico |
| W-00178 | 00 | DAVISON | Norway |
| W-00178 | 00 | DAVISON | Portugal |
| W-00178 | 00 | DAVISON | Spain |
| W-00178 | 00 | DAVISON | Switzerland |
| W-00178 | 02 | DAVISON | United Kingdom |
| W-00178 | 00 | DAVISON | United States of America |
| W-00178 | 00 | DAVISON | Venezuela |
| W-00219 | 00 | DRI-PAX | Canada |
| W-00219 | 00 | DRI-PAX | United States of America |
| W-00220 | 00 | DRI-PAX | United States of America |
| W-00315 | 00 | GRACE LOGOTYPE | United States of America |
| W-00318 | 02 | GRACE | Argentina |
| W-00318 | 00 | GRACE | Brazil |
| W-00326 | 02 | GRACE | Argentina |
| W-00330 | 02 | GRACE | Argentina |
| W-00332 | 02 | GRACE | Argentina |
| W-00332 | 03 | GRACE | Argentina |
| W-00340 | 00 | GRACE | Denmark |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                     Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-00342 | 00 | GRACE LOGOTYPE | France |
| W-00346 | 00 | GRACE | Italy |
| W-00348 | 00 | GRACE | France |
| W-00350 | 00 | GRACE & Katakana | Japan |
| W-00350 | 04 | GRACE & Katakana | Japan |
| W-00351 | 00 | GRACE | Canada |
| W-00353 | 00 | GRACE LOGOTYPE | United States of America |
| W-00357 | 00 | GRACE LOGOTYPE | Algeria |
| W-00357 | 00 | GRACE LOGOTYPE | France |
| W-00357 | 00 | GRACE LOGOTYPE | Italy |
| W-00357 | 00 | GRACE LOGOTYPE | Norway |
| W-00357 | 00 | GRACE LOGOTYPE | Sweden |
| W-00357 | 00 | GRACE LOGOTYPE | United Kingdom |
| W-00357 | 02 | GRACE LOGOTYPE | United Kingdom |
| W-00357 | 04 | GRACE LOGOTYPE | United Kingdom |
| W-00357 | 03 | GRACE LOGOTYPE | United Kingdom |
| W-00359 | 00 | GRACE LOGOTYPE | France |
| W-00359 | 00 | GRACE LOGOTYPE | Tunisia |
| W-00366 | 00 | GRACE LOGOTYPE | Italy |
| W-00369 | 00 | GRACE LOGOTYPE | Japan |
| W-00371 | 00 | GRACE | Japan |
| W-00379 | 00 | GRACE | Spain |
| W-00380 | 00 | GRACE | Spain |
| W-00381 | 00 | GRACE | Spain |
| W-00382 | 00 | GRACE | Spain |
| W-00383 | 00 | GRACE | Spain |
| W-00384 | 00 | GRACE | Saudi Arabia |
| W-00384 | 00 | GRACE | Spain |
| W-00386 | 00 | GRACE | Spain |
| W-00392 | 00 | GRACE LOGOTYPE | France |
| W-00392 | 00 | GRACE LOGOTYPE | Germany |
| W-00393 | 00 | GRACE LOGO | Benelux |
| W-00393 | 00 | GRACE LOGO | Canada |
| W-00393 | 00 | GRACE LOGO | United States of America |
| W-00395 | 00 | GRACE LOGOTYPE | Canada |
| W-00675 | 00 | PROTEK-SORB | United States of America |
| W-00676 | 00 | PROTEK-SORB | Canada |
| W-00676 | 00 | PROTEK-SORB | United States of America |
| W-00677 | 00 | PROTEK-SORB 121 | United States of America |
| W-00691 | 00 | RANEY | United States of America |
| W-00692 | 00 | RANEY & DESIGN | Benelux |
| W-00692 | 00 | RANEY & DESIGN | United Kingdom |
| W-00692 | 02 | RANEY & DESIGN | United Kingdom |
| W-00693 | 00 | RANEY CATALYST & DESIGN | Switzerland |
| W-00694 | 00 | RANEY NICKEL & DESIGN | Canada |
| W-00694 | 00 | RANEY NICKEL & | France |

Exhibit B-21                                    Page 99 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| | | DESIGN | |
| W-00694 | 00 | RANEY NICKEL & DESIGN | Germany |
| W-00694 | 00 | RANEY NICKEL & DESIGN | Italy |
| W-00696 | 00 | RAREOX | Denmark |
| W-00696 | 00 | RAREOX | France |
| W-00696 | 00 | RAREOX | Norway |
| W-00696 | 02 | RAREOX | Sweden |
| W-00696 | 00 | RAREOX | United Kingdom |
| W-00696 | 00 | RAREOX | United States of America |
| W-00730 | 00 | ROOTIN' IRON | United States of America |
| W-00832 | 00 | SYLODEX | Australia |
| W-00832 | 02 | SYLODEX | Japan |
| W-00832 | 00 | SYLODEX | Switzerland |
| W-00832 | 00 | SYLODEX | United Kingdom |
| W-00832 | 00 | SYLODEX | United States of America |
| W-00833 | 00 | SYLOID | Algeria |
| W-00833 | 00 | SYLOID | Argentina |
| W-00833 | 00 | SYLOID | Australia |
| W-00833 | 02 | SYLOID | Austria |
| W-00833 | 00 | SYLOID | Bangladesh |
| W-00833 | 00 | SYLOID | Benelux |
| W-00833 | 00 | SYLOID | Bolivia |
| W-00833 | 00 | SYLOID | Brazil |
| W-00833 | 00 | SYLOID | Bulgaria |
| W-00833 | 00 | SYLOID | Canada |
| W-00833 | 00 | SYLOID | China |
| W-00833 | 00 | SYLOID | Colombia |
| W-00833 | 00 | SYLOID | Croatia |
| W-00833 | 00 | SYLOID | Czech Republic |
| W-00833 | 00 | SYLOID | Denmark |
| W-00833 | 00 | SYLOID | Ecuador |
| W-00833 | 00 | SYLOID | Finland |
| W-00833 | 00 | SYLOID | France |
| W-00833 | 00 | SYLOID | Germany |
| W-00833 | 02 | SYLOID | Germany |
| W-00833 | 00 | SYLOID | Greece |
| W-00833 | 00 | SYLOID | Hong Kong |
| W-00833 | 00 | SYLOID | Hungary |
| W-00833 | 00 | SYLOID | India |
| W-00833 | 00 | SYLOID | Iran |
| W-00833 | 00 | SYLOID | Ireland |
| W-00833 | 00 | SYLOID | Israel |
| W-00833 | 00 | SYLOID | Italy |
| W-00833 | 00 | SYLOID | Japan |
| W-00833 | 02 | SYLOID | Japan |
| W-00833 | 00 | SYLOID | Korea, South |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.     Case No. 01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-00833 | 00 | SYLOID | Malaysia |
| W-00833 | 02 | SYLOID | Mexico |
| W-00833 | 00 | SYLOID | New Zealand |
| W-00833 | 00 | SYLOID | Norway |
| W-00833 | 00 | SYLOID | Pakistan |
| W-00833 | 00 | SYLOID | Peru |
| W-00833 | 02 | SYLOID | Philippines |
| W-00833 | 00 | SYLOID | Poland |
| W-00833 | 00 | SYLOID | Portugal |
| W-00833 | 00 | SYLOID | Romania |
| W-00833 | 00 | SYLOID | Russian Federation |
| W-00833 | 00 | SYLOID | Singapore |
| W-00833 | 00 | SYLOID | Slovakia |
| W-00833 | 00 | SYLOID | Slovenia |
| W-00833 | 00 | SYLOID | South Africa |
| W-00833 | 00 | SYLOID | Spain |
| W-00833 | 02 | SYLOID | Sweden |
| W-00833 | 00 | SYLOID | Switzerland |
| W-00833 | 00 | SYLOID | Taiwan |
| W-00833 | 00 | SYLOID | Turkey |
| W-00833 | 00 | SYLOID | Ukraine |
| W-00833 | 00 | SYLOID | United Kingdom |
| W-00833 | 00 | SYLOID | Venezuela |
| W-00833 | 02 | SYLOID | Vietnam |
| W-00833 | 00 | SYLOID | Yugoslavia |
| W-00834 | 00 | SYLOID | Chile |
| W-00834 | 02 | SYLOID | Costa Rica |
| W-00834 | 00 | SYLOID | Dominican Republic |
| W-00834 | 00 | SYLOID | France |
| W-00834 | 00 | SYLOID | Guatemala |
| W-00834 | 00 | SYLOID | Honduras |
| W-00834 | 00 | SYLOID | Panama |
| W-00834 | 00 | SYLOID | United States of America |
| W-00835 | 00 | SYLOID 308 | United States of America |
| W-00850 | 00 | TEL-TALE | Canada |
| W-00850 | 00 | TEL-TALE | United States of America |
| W-00901 | 00 | VITROX | Benelux |
| W-00901 | 00 | VITROX | Denmark |
| W-00901 | 00 | VITROX | France |
| W-00901 | 00 | VITROX | Germany |
| W-00901 | 00 | VITROX | Italy |
| W-00901 | 00 | VITROX | Norway |
| W-00901 | 02 | VITROX | Sweden |
| W-00901 | 00 | VITROX | Switzerland |
| W-00901 | 00 | VITROX | United Kingdom |
| W-00901 | 00 | VITROX | United States of America |
| W-00920 | 00 | X-OX | Finland |
| W-00921 | 00 | XPAL | Finland |

Exhibit B-21                     Page 101 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-00921 | 00 | XPAL | France |
| W-00921 | 00 | XPAL | Germany |
| W-00921 | 00 | XPAL | Italy |
| W-00921 | 00 | XPAL | Norway |
| W-00921 | 00 | XPAL | Sweden |
| W-00921 | 00 | XPAL | Switzerland |
| W-00921 | 00 | XPAL | United States of America |
| W-00967 | 00 | CBZ | United States of America |
| W-01101 | 00 | DUOSORB | Australia |
| W-01101 | 00 | DUOSORB | United Kingdom |
| W-01154 | 00 | GRACE | Benelux |
| W-01162 | 00 | GRACE | Japan |
| W-01168 | 00 | GRACE LOGOTYPE | United States of America |
| W-01173 | 00 | GRACE LOGOTYPE | United Kingdom |
| W-01409 | 00 | MAGNAPORE | Algeria |
| W-01409 | 00 | MAGNAPORE | Austria |
| W-01409 | 00 | MAGNAPORE | Benelux |
| W-01409 | 00 | MAGNAPORE | Brazil |
| W-01409 | 00 | MAGNAPORE | Canada |
| W-01409 | 00 | MAGNAPORE | China |
| W-01409 | 00 | MAGNAPORE | Croatia |
| W-01409 | 00 | MAGNAPORE | Czech Republic |
| W-01409 | 00 | MAGNAPORE | Egypt |
| W-01409 | 00 | MAGNAPORE | Finland |
| W-01409 | 00 | MAGNAPORE | France |
| W-01409 | 00 | MAGNAPORE | Germany |
| W-01409 | 00 | MAGNAPORE | Hungary |
| W-01409 | 00 | MAGNAPORE | Indonesia |
| W-01409 | 00 | MAGNAPORE | Italy |
| W-01409 | 00 | MAGNAPORE | Japan |
| W-01409 | 00 | MAGNAPORE | Korea, South |
| W-01409 | 00 | MAGNAPORE | Malaysia |
| W-01409 | 00 | MAGNAPORE | Mexico |
| W-01409 | 00 | MAGNAPORE | Norway |
| W-01409 | 00 | MAGNAPORE | Portugal |
| W-01409 | 00 | MAGNAPORE | Russian Federation |
| W-01409 | 00 | MAGNAPORE | Singapore |
| W-01409 | 00 | MAGNAPORE | Slovenia |
| W-01409 | 00 | MAGNAPORE | South Africa |
| W-01409 | 00 | MAGNAPORE | Spain |
| W-01409 | 00 | MAGNAPORE | Sweden |
| W-01409 | 00 | MAGNAPORE | Taiwan |
| W-01409 | 00 | MAGNAPORE | Thailand |
| W-01409 | 00 | MAGNAPORE | United Kingdom |
| W-01409 | 00 | MAGNAPORE | United States of America |
| W-01409 | 00 | MAGNAPORE | Vietnam |
| W-02240 | 00 | TERODAEM-DEDSHETE | International Registration |
| W-02794 | 00 | SYLOSIV | Australia |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-02794 | 00 | SYLOSIV | Benelux |
| W-02794 | 00 | SYLOSIV | Canada |
| W-02794 | 00 | SYLOSIV | China |
| W-02794 | 00 | SYLOSIV | Czech Republic |
| W-02794 | 00 | SYLOSIV | Denmark |
| W-02794 | 00 | SYLOSIV | European Community |
| W-02794 | 00 | SYLOSIV | France |
| W-02794 | 00 | SYLOSIV | Germany |
| W-02794 | 00 | SYLOSIV | Hungary |
| W-02794 | 00 | SYLOSIV | India |
| W-02794 | 00 | SYLOSIV | Indonesia |
| W-02794 | 00 | SYLOSIV | Italy |
| W-02794 | 00 | SYLOSIV | Japan |
| W-02794 | 00 | SYLOSIV | Korea, South |
| W-02794 | 00 | SYLOSIV | Malaysia |
| W-02794 | 00 | SYLOSIV | Norway |
| W-02794 | 00 | SYLOSIV | Philippines |
| W-02794 | 00 | SYLOSIV | Poland |
| W-02794 | 00 | SYLOSIV | Romania |
| W-02794 | 00 | SYLOSIV | Russian Federation |
| W-02794 | 00 | SYLOSIV | Singapore |
| W-02794 | 00 | SYLOSIV | Slovakia |
| W-02794 | 00 | SYLOSIV | South Africa |
| W-02794 | 00 | SYLOSIV | Sweden |
| W-02794 | 00 | SYLOSIV | Switzerland |
| W-02794 | 00 | SYLOSIV | Taiwan |
| W-02794 | 00 | SYLOSIV | Thailand |
| W-02794 | 00 | SYLOSIV | Turkey |
| W-02794 | 00 | SYLOSIV | United Kingdom |
| W-02820 | 00 | SYLOSORB | Germany |
| W-02843 | 00 | SYLOBLANC | Australia |
| W-02843 | 00 | SYLOBLANC | Austria |
| W-02843 | 00 | SYLOBLANC | Bangladesh |
| W-02843 | 00 | SYLOBLANC | Benelux |
| W-02843 | 00 | SYLOBLANC | Brazil |
| W-02843 | 00 | SYLOBLANC | Denmark |
| W-02843 | 00 | SYLOBLANC | Finland |
| W-02843 | 00 | SYLOBLANC | France |
| W-02843 | 00 | SYLOBLANC | Germany |
| W-02843 | 00 | SYLOBLANC | Italy |
| W-02843 | 00 | SYLOBLANC | Japan |
| W-02843 | 00 | SYLOBLANC | Norway |
| W-02843 | 00 | SYLOBLANC | Pakistan |
| W-02843 | 00 | SYLOBLANC | Poland |
| W-02843 | 00 | SYLOBLANC | Portugal |
| W-02843 | 00 | SYLOBLANC | Russian Federation |
| W-02843 | 00 | SYLOBLANC | Spain |
| W-02843 | 00 | SYLOBLANC | Sweden |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-02843 | 00 | SYLOBLANC | Switzerland |
| W-02843 | 00 | SYLOBLANC | Turkey |
| W-02843 | 00 | SYLOBLANC | United Kingdom |
| W-02857 | 00 | BE BE BOND | Italy |
| W-02858 | 00 | BOSTON (DEVICE) | International Registration |
| W-02858 | 00 | BOSTON (DEVICE) | Italy |
| W-02859 | 00 | BOSTON-CELL | Italy |
| W-02860 | 00 | DESIGN - BICOLOR DIAMOND FIGURE | Italy |
| W-02861 | 00 | BOSTON TEX | Italy |
| W-02862 | 00 | BOSTON S.P.A. | Italy |
| W-02868 | 00 | BICOLOR STRIP (YELLOW-BLUE) | Italy |
| W-02869 | 00 | BICOLOR STRIP (YELLOW-BLACK) | Italy |
| W-02872 | 00 | KIBO | International Registration |
| W-02872 | 00 | KIBO | Italy |
| W-02875 | 00 | BOSTON TAPE (DEVICE) | Italy |
| W-02878 | 00 | KIBOBOND | International Registration |
| W-02878 | 00 | KIBOBOND | Italy |
| W-02903 | 00 | GEM | Italy |
| W-02927 | 00 | BBBBB ... (DEVICE) | International Registration |
| W-02957 | 00 | DEVICE | International Registration |
| W-02961 | 00 | VOLASTAR | International Registration |
| W-02963 | 00 | KAYLON | International Registration |
| W-02964 | 00 | KIBOTHANE | International Registration |
| W-02979 | 00 | PHONOSORB | Austria |
| W-02979 | 00 | PHONOSORB | Benelux |
| W-02979 | 00 | PHONOSORB | Canada |
| W-02979 | 00 | PHONOSORB | Croatia |
| W-02979 | 00 | PHONOSORB | Czech Republic |
| W-02979 | 00 | PHONOSORB | Denmark |
| W-02979 | 00 | PHONOSORB | Finland |
| W-02979 | 00 | PHONOSORB | Germany |
| W-02979 | 00 | PHONOSORB | Greece |
| W-02979 | 00 | PHONOSORB | Hungary |
| W-02979 | 00 | PHONOSORB | Italy |
| W-02979 | 00 | PHONOSORB | Japan |
| W-02979 | 00 | PHONOSORB | Mexico |
| W-02979 | 00 | PHONOSORB | Norway |
| W-02979 | 00 | PHONOSORB | Poland |
| W-02979 | 00 | PHONOSORB | Portugal |
| W-02979 | 00 | PHONOSORB | Russian Federation |
| W-02979 | 00 | PHONOSORB | Slovakia |
| W-02979 | 00 | PHONOSORB | Slovenia |
| W-02979 | 00 | PHONOSORB | South Africa |
| W-02979 | 00 | PHONOSORB | Spain |
| W-02979 | 00 | PHONOSORB | Sweden |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.  Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-02979 | 00 | PHONOSORB | Switzerland |
| W-02979 | 00 | PHONOSORB | Turkey |
| W-02979 | 00 | PHONOSORB | United Kingdom |
| W-02979 | 00 | PHONOSORB | United States of America |
| W-03066 | 00 | KANE ACE | Germany |
| W-03145 | 00 | SYLOX | Benelux |
| W-03145 | 00 | SYLOX | Denmark |
| W-03145 | 00 | SYLOX | Finland |
| W-03145 | 00 | SYLOX | France |
| W-03145 | 00 | SYLOX | Germany |
| W-03145 | 00 | SYLOX | Italy |
| W-03145 | 00 | SYLOX | Japan |
| W-03145 | 00 | SYLOX | Norway |
| W-03145 | 00 | SYLOX | Sweden |
| W-03145 | 00 | SYLOX | Switzerland |
| W-03145 | 00 | SYLOX | United Kingdom |
| W-03145 | 00 | SYLOX | United States of America |
| W-03232 | 00 | SYLOBLOC | Austria |
| W-03232 | 00 | SYLOBLOC | Benelux |
| W-03232 | 00 | SYLOBLOC | Brazil |
| W-03232 | 00 | SYLOBLOC | Canada |
| W-03232 | 00 | SYLOBLOC | China |
| W-03232 | 00 | SYLOBLOC | Czech Republic |
| W-03232 | 00 | SYLOBLOC | Denmark |
| W-03232 | 00 | SYLOBLOC | Finland |
| W-03232 | 00 | SYLOBLOC | France |
| W-03232 | 00 | SYLOBLOC | Germany |
| W-03232 | 00 | SYLOBLOC | Hungary |
| W-03232 | 00 | SYLOBLOC | India |
| W-03232 | 00 | SYLOBLOC | Indonesia |
| W-03232 | 00 | SYLOBLOC | Ireland |
| W-03232 | 00 | SYLOBLOC | Israel |
| W-03232 | 00 | SYLOBLOC | Italy |
| W-03232 | 00 | SYLOBLOC | Japan |
| W-03232 | 00 | SYLOBLOC | Korea, South |
| W-03232 | 00 | SYLOBLOC | Kuwait |
| W-03232 | 00 | SYLOBLOC | Malaysia |
| W-03232 | 00 | SYLOBLOC | Mexico |
| W-03232 | 00 | SYLOBLOC | Norway |
| W-03232 | 00 | SYLOBLOC | Poland |
| W-03232 | 00 | SYLOBLOC | Romania |
| W-03232 | 00 | SYLOBLOC | Russian Federation |
| W-03232 | 00 | SYLOBLOC | Saudi Arabia |
| W-03232 | 00 | SYLOBLOC | Singapore |
| W-03232 | 00 | SYLOBLOC | Slovakia |
| W-03232 | 00 | SYLOBLOC | South Africa |
| W-03232 | 00 | SYLOBLOC | Spain |
| W-03232 | 00 | SYLOBLOC | Sweden |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03232 | 00 | SYLOBLOC | Switzerland |
| W-03232 | 00 | SYLOBLOC | Taiwan |
| W-03232 | 00 | SYLOBLOC | Thailand |
| W-03232 | 00 | SYLOBLOC | Turkey |
| W-03232 | 00 | SYLOBLOC | United Kingdom |
| W-03232 | 00 | SYLOBLOC | United States of America |
| W-03397 | 00 | 801 LD | Canada |
| W-03397 | 00 | 801 LD | United States of America |
| W-03405 | 00 | DAVISIL | Australia |
| W-03405 | | DAVISIL | Canada |
| W-03405 | | DAVISIL | Czech Republic |
| W-03405 | | DAVISIL | European Community |
| W-03405 | | DAVISIL | Hungary |
| W-03405 | | DAVISIL | Israel |
| W-03405 | | DAVISIL | Japan |
| W-03405 | | DAVISIL | Korea, South |
| W-03405 | | DAVISIL | Mexico |
| W-03405 | | DAVISIL | Norway |
| W-03405 | | DAVISIL | South Africa |
| W-03405 | | DAVISIL | Switzerland |
| W-03405 | | DAVISIL | Turkey |
| W-03405 | 01 | DAVISIL | United States of America |
| W-03445 | 00 | SYLOFLOW | Austria |
| W-03445 | 00 | SYLOFLOW | France |
| W-03445 | 00 | SYLOFLOW | Germany |
| W-03445 | 00 | SYLOFLOW | Italy |
| W-03445 | 00 | SYLOFLOW | Norway |
| W-03445 | 00 | SYLOFLOW | Switzerland |
| W-03445 | 00 | SYLOFLOW | United Kingdom |
| W-03477 | 00 | XPAAL | United Kingdom |
| W-03510 | 00 | SYLOTHIX | Austria |
| W-03510 | 00 | SYLOTHIX | Benelux |
| W-03510 | 00 | SYLOTHIX | Denmark |
| W-03510 | 00 | SYLOTHIX | France |
| W-03510 | 00 | SYLOTHIX | Germany |
| W-03510 | 00 | SYLOTHIX | Italy |
| W-03510 | 00 | SYLOTHIX | Spain |
| W-03510 | 00 | SYLOTHIX | Switzerland |
| W-03510 | 00 | SYLOTHIX | United Kingdom |
| W-03525 | 00 | GRACE LOGO | Chile |
| W-03526 | 00 | GRACE LOGO | Chile |
| W-03527 | 00 | GRACE | Chile |
| W-03534 | 00 | GRACE | Chile |
| W-03543 | 00 | OCTACAT | Benelux |
| W-03543 | 00 | OCTACAT | Germany |
| W-03543 | 00 | OCTACAT | Ireland |
| W-03543 | 00 | OCTACAT | Italy |
| W-03543 | 00 | OCTACAT | Switzerland |

# SCHEDULE B
# Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                          Case No.  01-01140

| | | TRADEMARKS | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03543 | 00 | OCTACAT | United Kingdom |
| W-03543 | 00 | OCTACAT | United States of America |
| W-03561 | 00 | GRACE LOGOTYPE | Denmark |
| W-03561 | 00 | GRACE LOGOTYPE | Finland |
| W-03561 | 00 | GRACE LOGOTYPE | Norway |
| W-03561 | 00 | GRACE LOGOTYPE | Sweden |
| W-03603 | 00 | MINISPHERE | United States of America |
| W-03613 | 00 | SYLOSIV | United States of America |
| W-03614 | 00 | BEAD GEL | United States of America |
| W-03618 | 00 | TITAN | United States of America |
| W-03623 | 00 | MINISPHERE | United States of America |
| W-03652 | 00 | MINILITH | United States of America |
| W-03655 | 00 | GR | Canada |
| W-03655 | 00 | GR | Italy |
| W-03655 | 00 | GR | Mexico |
| W-03655 | 00 | GR | United States of America |
| W-03716 | 00 | CHAMPION | United States of America |
| W-03717 | 00 | NATKA | United States of America |
| W-03721 | 00 | POWERSORB | Ireland |
| W-03721 | 00 | POWERSORB | United Kingdom |
| W-03733 | 00 | GRACE | Chile |
| W-03738 | 00 | GRACE | Korea, South |
| W-03764 | 00 | GRACE | Norway |
| W-03773 | 00 | NOVA-D | United Kingdom |
| W-03774 | 00 | GRACE LOGO | United States of America |
| W-03782 | 00 | NOVA | United States of America |
| W-03783 | 00 | ADDITIVE O | United States of America |
| W-03784 | 00 | DVT | United States of America |
| W-03785 | 00 | CP-3 | United States of America |
| W-03786 | 00 | GRACE | Peru |
| W-03787 | 00 | GRACE | Peru |
| W-03790 | 00 | DARACIDE | France |
| W-03790 | 00 | DARACIDE | Germany |
| W-03790 | 00 | DARACIDE | Italy |
| W-03790 | 00 | DARACIDE | South Africa |
| W-03790 | 00 | DARACIDE | Sweden |
| W-03790 | 00 | DARACIDE | United Kingdom |
| W-03790 | 00 | DARACIDE | United States of America |
| W-03791 | 00 | DARASPERSE | Canada |
| W-03791 | 00 | DARASPERSE | France |
| W-03791 | 00 | DARASPERSE | Germany |
| W-03791 | 00 | DARASPERSE | Italy |
| W-03791 | 00 | DARASPERSE | Japan |
| W-03791 | 00 | DARASPERSE | Norway |
| W-03791 | 00 | DARASPERSE | Sweden |
| W-03791 | 00 | DARASPERSE | United Kingdom |
| W-03792 | 00 | DARACLEAN | Canada |
| W-03792 | 00 | DARACLEAN | France |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03792 | 00 | DARACLEAN | Germany |
| W-03792 | 00 | DARACLEAN | Italy |
| W-03792 | 00 | DARACLEAN | Japan |
| W-03792 | 00 | DARACLEAN | Norway |
| W-03792 | 00 | DARACLEAN | South Africa |
| W-03792 | 00 | DARACLEAN | Sweden |
| W-03792 | 00 | DARACLEAN | United Kingdom |
| W-03793 | 00 | DARAFLOC | Finland |
| W-03793 | 00 | DARAFLOC | France |
| W-03793 | 00 | DARAFLOC | Germany |
| W-03793 | 00 | DARAFLOC | Italy |
| W-03793 | 00 | DARAFLOC | Norway |
| W-03793 | 00 | DARAFLOC | United Kingdom |
| W-03794 | 00 | DARASAN | France |
| W-03794 | 00 | DARASAN | Germany |
| W-03794 | 00 | DARASAN | Italy |
| W-03794 | 00 | DARASAN | Norway |
| W-03794 | 00 | DARASAN | Sweden |
| W-03794 | 00 | DARASAN | United Kingdom |
| W-03795 | 00 | DARASIZE | Brazil |
| W-03795 | 00 | DARASIZE | Finland |
| W-03795 | 00 | DARASIZE | France |
| W-03795 | 00 | DARASIZE | Germany |
| W-03795 | 00 | DARASIZE | Italy |
| W-03795 | 00 | DARASIZE | Japan |
| W-03795 | 00 | DARASIZE | Norway |
| W-03795 | 00 | DARASIZE | United Kingdom |
| W-03848 | 00 | LD | Canada |
| W-03848 | 00 | LD | United States of America |
| W-03849 | 00 | GRACE | United States of America |
| W-03912 | 00 | SYLODENT | Argentina |
| W-03912 | 02 | SYLODENT | Australia |
| W-03912 | 02 | SYLODENT | Austria |
| W-03912 | 00 | SYLODENT | Austria |
| W-03912 | 00 | SYLODENT | Bangladesh |
| W-03912 | 00 | SYLODENT | Benelux |
| W-03912 | 00 | SYLODENT | Brazil |
| W-03912 | | SYLODENT | Canada |
| W-03912 | 00 | SYLODENT | Colombia |
| W-03912 | 00 | SYLODENT | Denmark |
| W-03912 | 00 | SYLODENT | Ecuador |
| W-03912 | 00 | SYLODENT | Finland |
| W-03912 | 00 | SYLODENT | France |
| W-03912 | 00 | SYLODENT | Germany |
| W-03912 | 00 | SYLODENT | India |
| W-03912 | 00 | SYLODENT | Ireland |
| W-03912 | 00 | SYLODENT | Italy |
| W-03912 | 00 | SYLODENT | Japan |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03912 | 00 | SYLODENT | Korea, South |
| W-03912 | 00 | SYLODENT | Mexico |
| W-03912 | 00 | SYLODENT | New Zealand |
| W-03912 | 00 | SYLODENT | Norway |
| W-03912 | 00 | SYLODENT | Pakistan |
| W-03912 | 00 | SYLODENT | Peru |
| W-03912 | 00 | SYLODENT | Philippines |
| W-03912 | 00 | SYLODENT | Portugal |
| W-03912 | 00 | SYLODENT | Singapore |
| W-03912 | 00 | SYLODENT | South Africa |
| W-03912 | 00 | SYLODENT | Sweden |
| W-03912 | 00 | SYLODENT | Switzerland |
| W-03912 | 00 | SYLODENT | Thailand |
| W-03912 | 00 | SYLODENT | United Kingdom |
| W-03912 | 00 | SYLODENT | United States of America |
| W-03912 | 00 | SYLODENT | Venezuela |
| W-03912 | 00 | SYLODENT | Vietnam |
| W-03917 | 00 | GRACE | Germany |
| W-03918 | 00 | TRI-SYL | Brazil |
| W-03918 | 00 | TRI-SYL | Chile |
| W-03918 | 00 | TRI-SYL | Ecuador |
| W-03918 | 00 | TRI-SYL | Japan |
| W-03918 | 00 | TRI-SYL | Peru |
| W-03918 | 00 | TRI-SYL | Singapore |
| W-03918 | 00 | TRI-SYL | Venezuela |
| W-03918 | 00 | TRISYL | Pakistan |
| W-03919 | 00 | SHIELDEX | Argentina |
| W-03919 | 00 | SHIELDEX | Australia |
| W-03919 | 00 | SHIELDEX | Austria |
| W-03919 | 00 | SHIELDEX | Benelux |
| W-03919 | 00 | SHIELDEX | Brazil |
| W-03919 | 00 | SHIELDEX | Canada |
| W-03919 | 00 | SHIELDEX | Chile |
| W-03919 | 00 | SHIELDEX | Colombia |
| W-03919 | 00 | SHIELDEX | Denmark |
| W-03919 | 00 | SHIELDEX | Ecuador |
| W-03919 | 00 | SHIELDEX | Finland |
| W-03919 | 00 | SHIELDEX | France |
| W-03919 | 00 | SHIELDEX | Germany |
| W-03919 | 00 | SHIELDEX | Greece |
| W-03919 | 00 | SHIELDEX | Italy |
| W-03919 | 00 | SHIELDEX | Japan |
| W-03919 | 02 | SHIELDEX | Japan |
| W-03919 | 00 | SHIELDEX | New Zealand |
| W-03919 | 00 | SHIELDEX | Norway |
| W-03919 | 00 | SHIELDEX | Pakistan |
| W-03919 | 00 | SHIELDEX | Portugal |
| W-03919 | 00 | SHIELDEX | Singapore |

Exhibit B-21

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03919 | 00 | SHIELDEX | South Africa |
| W-03919 | 00 | SHIELDEX | Spain |
| W-03919 | 00 | SHIELDEX | Sweden |
| W-03919 | 00 | SHIELDEX | Switzerland |
| W-03919 | 00 | SHIELDEX | Thailand |
| W-03919 | 00 | SHIELDEX | United Kingdom |
| W-03919 | 00 | SHIELDEX | United States of America |
| W-03919 | 00 | SHIELDEX | Venezuela |
| W-03922 | 00 | DARACLAR | Argentina |
| W-03922 | 00 | DARACLAR | Austria |
| W-03922 | 00 | DARACLAR | Benelux |
| W-03922 | 00 | DARACLAR | Brazil |
| W-03922 | 01 | DARACLAR | Canada |
| W-03922 | 00 | DARACLAR | Czech Republic |
| W-03922 | 00 | DARACLAR | Denmark |
| W-03922 | 00 | DARACLAR | European Community |
| W-03922 | 00 | DARACLAR | France |
| W-03922 | 00 | DARACLAR | Germany |
| W-03922 | 00 | DARACLAR | Hungary |
| W-03922 | 00 | DARACLAR | Italy |
| W-03922 | 00 | DARACLAR | Japan |
| W-03922 | 00 | DARACLAR | Norway |
| W-03922 | 00 | DARACLAR | Poland |
| W-03922 | 00 | DARACLAR | Romania |
| W-03922 | 00 | DARACLAR | Russian Federation |
| W-03922 | 00 | DARACLAR | Slovakia |
| W-03922 | 00 | DARACLAR | South Africa |
| W-03922 | 00 | DARACLAR | Spain |
| W-03922 | 00 | DARACLAR | Sweden |
| W-03922 | 00 | DARACLAR | Switzerland |
| W-03922 | 00 | DARACLAR | Ukraine |
| W-03922 | 00 | DARACLAR | United Kingdom |
| W-03922 | 00 | DARACLAR | United States of America |
| W-03953 | 00 | CP | United States of America |
| W-03954 | 00 | TRISYL | Argentina |
| W-03954 | 00 | TRISYL | Australia |
| W-03954 | 00 | TRISYL | Austria |
| W-03954 | 00 | TRISYL | Benelux |
| W-03954 | | TRISYL | Brazil |
| W-03954 | 00 | TRISYL | Canada |
| W-03954 | 00 | TRISYL | Chile |
| W-03954 | 00 | TRISYL | China |
| W-03954 | 00 | TRISYL | Colombia |
| W-03954 | 00 | TRISYL | Czech Republic |
| W-03954 | 00 | TRISYL | Denmark |
| W-03954 | | TRISYL | Ecuador |
| W-03954 | 00 | TRISYL | France |
| W-03954 | 00 | TRISYL | Germany |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-03954 | 00 | TRISYL | Greece |
| W-03954 | 00 | TRISYL | Hungary |
| W-03954 | 00 | TRISYL | India |
| W-03954 | 00 | TRISYL | Indonesia |
| W-03954 | 00 | TRISYL | Italy |
| W-03954 | 00 | TRISYL | Japan |
| W-03954 | 00 | TRISYL | Malaysia |
| W-03954 | 02 | TRISYL | Mexico |
| W-03954 | 00 | TRISYL | New Zealand |
| W-03954 | 00 | TRISYL | Peru |
| W-03954 | 00 | TRISYL | Poland |
| W-03954 | 00 | TRISYL | Portugal |
| W-03954 | 00 | TRISYL | Russian Federation |
| W-03954 | | TRISYL | Singapore |
| W-03954 | 00 | TRISYL | Slovakia |
| W-03954 | 00 | TRISYL | South Africa |
| W-03954 | 00 | TRISYL | Spain |
| W-03954 | 00 | TRISYL | Sweden |
| W-03954 | 00 | TRISYL | Switzerland |
| W-03954 | 00 | TRISYL | Turkey |
| W-03954 | 00 | TRISYL | Ukraine |
| W-03954 | 00 | TRISYL | United Kingdom |
| W-03954 | 00 | TRISYL | United States of America |
| W-03954 | | TRISYL | Venezuela |
| W-03956 | 02 | GRACE | Argentina |
| W-04031 | 00 | ECAT DIAL-UP | United States of America |
| W-04036 | 00 | AZTEC | Australia |
| W-04039 | 00 | CATLOCATER | United States of America |
| W-04062 | 00 | GRACE SPECIALTY CHEMICALS | United States of America |
| W-04083 | 00 | DARASCAN | United Kingdom |
| W-04089 | 00 | SYLOSIL | Canada |
| W-04089 | 00 | SYLOSIL | Japan |
| W-04089 | 00 | SYLOSIL | Sweden |
| W-04089 | 00 | SYLOSIL | Switzerland |
| W-04094 | 00 | GRACE | Switzerland |
| W-04105 | 00 | SUPER TC | United States of America |
| W-04106 | 00 | DARASPERSE | United States of America |
| W-04107 | 00 | DARACLEAN | United States of America |
| W-04108 | 00 | DARADEFOAM | United States of America |
| W-04124 | 00 | DARASPRAY | Australia |
| W-04124 | 00 | DARASPRAY | France |
| W-04124 | 00 | DARASPRAY | Germany |
| W-04124 | 00 | DARASPRAY | Italy |
| W-04124 | 00 | DARASPRAY | Japan |
| W-04124 | 00 | DARASPRAY | Norway |
| W-04124 | 00 | DARASPRAY | South Africa |
| W-04124 | 00 | DARASPRAY | Spain |

Exhibit B-21

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| | TRADEMARKS | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04124 | 00 | DARASPRAY | United Kingdom |
| W-04130 | 00 | XP | United States of America |
| W-04130 | 00 | XP | Venezuela |
| W-04141 | 00 | GRACE LOGOTYPE | India |
| W-04142 | 00 | SOXTRAP | United States of America |
| W-04169 | 00 | RESOC | Finland |
| W-04178 | 00 | GRACE LOGOTYPE | India |
| W-04179 | 00 | GRACE LOGOTYPE | India |
| W-04180 | 00 | GRACE LOGOTYPE | India |
| W-04181 | 00 | GRACE LOGOTYPE | India |
| W-04187 | 00 | GRACE | United States of America |
| W-04191 | 00 | DARASPRAY | Argentina |
| W-04191 | 00 | DARASPRAY | Brazil |
| W-04191 | 00 | DARASPRAY | Mexico |
| W-04191 | 00 | DARASPRAY | Venezuela |
| W-04219 | 00 | XP (in a circle) | China |
| W-04220 | 00 | ORION | United States of America |
| W-04226 | 00 | DARASPRAY (KATAKANA) | Japan |
| W-04227 | 00 | G-CON | United States of America |
| W-04242 | 00 | SRA | United States of America |
| W-04244 | 00 | SRS | United States of America |
| W-04258 | 00 | DARATROL | Australia |
| W-04259 | 00 | DARAPLUS | South Africa |
| W-04263 | 00 | DARASOLVE | South Africa |
| W-04264 | 00 | DARAFIX | South Africa |
| W-04267 | 00 | RFG | United States of America |
| W-04271 | 00 | DARASPERSE (KATAKANA) | Japan |
| W-04286 | 00 | DARACOR | Benelux |
| W-04286 | 00 | DARACOR | France |
| W-04286 | 00 | DARACOR | Germany |
| W-04286 | 00 | DARACOR | Italy |
| W-04309 | 00 | GRACE | Norway |
| W-04313 | 00 | RESIDCAT | Australia |
| W-04313 | 00 | RESIDCAT | Benelux |
| W-04313 | 00 | RESIDCAT | Brazil |
| W-04313 | 00 | RESIDCAT | Canada |
| W-04313 | 00 | RESIDCAT | France |
| W-04313 | 00 | RESIDCAT | Germany |
| W-04313 | 00 | RESIDCAT | Italy |
| W-04313 | 00 | RESIDCAT | Japan |
| W-04313 | 00 | RESIDCAT | Korea, South |
| W-04313 | 00 | RESIDCAT | Mexico |
| W-04313 | 00 | RESIDCAT | Singapore |
| W-04313 | 00 | RESIDCAT | United Kingdom |
| W-04313 | 00 | RESIDCAT | United States of America |
| W-04313 | 00 | RESIDCAT | Venezuela |

Exhibit B-21

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04320 | 00 | GRACE LOGO | Chile |
| W-04339 | 00 | DARASPRAY | Canada |
| W-04340 | 00 | SPECTRA | Benelux |
| W-04340 | 00 | SPECTRA | Canada |
| W-04340 | 00 | SPECTRA | France |
| W-04340 | 00 | SPECTRA | Germany |
| W-04340 | 00 | SPECTRA | United States of America |
| W-04341 | 00 | SYLOPOL | Algeria |
| W-04341 | 00 | SYLOPOL | Austria |
| W-04341 | 00 | SYLOPOL | Benelux |
| W-04341 | 00 | SYLOPOL | Brazil |
| W-04341 | 00 | SYLOPOL | Canada |
| W-04341 | 00 | SYLOPOL | China |
| W-04341 | 00 | SYLOPOL | Croatia |
| W-04341 | 00 | SYLOPOL | Czech Republic |
| W-04341 | 00 | SYLOPOL | Egypt |
| W-04341 | 00 | SYLOPOL | Finland |
| W-04341 | 00 | SYLOPOL | France |
| W-04341 | 00 | SYLOPOL | Germany |
| W-04341 | 00 | SYLOPOL | Hungary |
| W-04341 | 00 | SYLOPOL | Indonesia |
| W-04341 | 00 | SYLOPOL | Italy |
| W-04341 | 00 | SYLOPOL | Japan |
| W-04341 | 00 | SYLOPOL | Korea, South |
| W-04341 | 00 | SYLOPOL | Malaysia |
| W-04341 | 00 | SYLOPOL | Mexico |
| W-04341 | 00 | SYLOPOL | Norway |
| W-04341 | 00 | SYLOPOL | Portugal |
| W-04341 | 00 | SYLOPOL | Russian Federation |
| W-04341 | 00 | SYLOPOL | Singapore |
| W-04341 | 00 | SYLOPOL | Slovenia |
| W-04341 | 00 | SYLOPOL | South Africa |
| W-04341 | 00 | SYLOPOL | Spain |
| W-04341 | 00 | SYLOPOL | Sweden |
| W-04341 | 00 | SYLOPOL | Taiwan |
| W-04341 | 00 | SYLOPOL | Thailand |
| W-04341 | 00 | SYLOPOL | United Kingdom |
| W-04341 | 00 | SYLOPOL | United States of America |
| W-04341 | 00 | SYLOPOL | Vietnam |
| W-04341 |  | SYLOPOL | Yugoslavia |
| W-04346 | 00 | HYDROSYL | Brazil |
| W-04348 | 00 | HYDRO-VENT | Canada |
| W-04348 | 00 | HYDRO-VENT | Japan |
| W-04348 | 00 | HYDRO-VENT | Korea, South |
| W-04348 | 00 | HYDRO-VENT | Mexico |
| W-04348 | 00 | HYDRO-VENT | United States of America |
| W-04361 | 00 | DARACLEAN (and KATAKANA equivalent) | Japan |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04363 | 00 | DARASPRAY | Thailand |
| W-04364 | 00 | GRACE | United States of America |
| W-04365 | 00 | GRACE | United States of America |
| W-04366 | 00 | GRACE | Andorra |
| W-04366 | 00 | GRACE | Puerto Rico |
| W-04366 | 00 | GRACE | United States of America |
| W-04371 | 01 | GRACE DEARBORN | Argentina |
| W-04371 | 02 | GRACE DEARBORN | Argentina |
| W-04371 | 01 | GRACE DEARBORN | Australia |
| W-04371 | 02 | GRACE DEARBORN | Australia |
| W-04371 | 00 | GRACE DEARBORN | Benelux |
| W-04371 | 01 | GRACE DEARBORN | Brazil |
| W-04371 | 02 | GRACE DEARBORN | Chile |
| W-04371 | 01 | GRACE DEARBORN | Chile |
| W-04371 | 00 | GRACE DEARBORN | China |
| W-04371 | 00 | GRACE DEARBORN | Czech Republic |
| W-04371 | 00 | GRACE DEARBORN | Denmark |
| W-04371 | 00 | GRACE DEARBORN | Finland |
| W-04371 | 00 | GRACE DEARBORN | France |
| W-04371 | 00 | GRACE DEARBORN | Hungary |
| W-04371 | 00 | GRACE DEARBORN | Indonesia |
| W-04371 | 00 | GRACE DEARBORN | Italy |
| W-04371 | 01 | GRACE DEARBORN | Japan |
| W-04371 | 02 | GRACE DEARBORN | Japan |
| W-04371 | 01 | GRACE DEARBORN | Korea, South |
| W-04371 | 02 | GRACE DEARBORN | Korea, South |
| W-04371 | 02 | GRACE DEARBORN | Mexico |
| W-04371 | 01 | GRACE DEARBORN | Mexico |
| W-04371 | 00 | GRACE DEARBORN | Norway |
| W-04371 | 00 | GRACE DEARBORN | Philippines |
| W-04371 | 00 | GRACE DEARBORN | Poland |
| W-04371 | 00 | GRACE DEARBORN | Russian Federation |
| W-04371 | 02 | GRACE DEARBORN | Singapore |
| W-04371 | 01 | GRACE DEARBORN | Singapore |
| W-04371 | 01 | GRACE DEARBORN | Slovakia |
| W-04371 | 00 | GRACE DEARBORN | South Africa |
| W-04371 | 00 | GRACE DEARBORN | Spain |
| W-04371 | 00 | GRACE DEARBORN | Sweden |
| W-04371 | 00 | GRACE DEARBORN | Switzerland |
| W-04371 | 02 | GRACE DEARBORN | Taiwan |
| W-04371 | 01 | GRACE DEARBORN | Taiwan |
| W-04371 | 00 | GRACE DEARBORN | Turkey |
| W-04371 | 00 | GRACE DEARBORN | Venezuela |
| W-04372 | 00 | GRACE | Turkey |
| W-04375 | 00 | BROADWAY MUSEUM CAFE & Design | New York |
| W-04378 | 00 | DARASPERSE | Brazil |
| W-04379 | 00 | DARASAN | Brazil |

Exhibit B-21                                Page 114 of 126

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04380 | 00 | DARAPLUS | Brazil |
| W-04381 | 00 | DARADEFOAM | Brazil |
| W-04381 | 00 | DARADEFOAM | South Africa |
| W-04382 | 00 | DARACLEAN | Brazil |
| W-04383 | 00 | DARACIDE | Brazil |
| W-04390 | 00 | GRACE COOLANT MANAGEMENT SYSTEM | Canada |
| W-04390 | 00 | GRACE COOLANT MANAGEMENT SYSTEM | Mexico |
| W-04390 | 00 | GRACE COOLANT MANAGEMENT SYSTEM | New Zealand |
| W-04390 | 00 | GRACE COOLANT MANAGEMENT SYSTEM | United Kingdom |
| W-04396 | 00 | GRACE | Vietnam |
| W-04401 | 00 | DAVISON | Vietnam |
| W-04402 | 00 | GRACE DEARBORN | Vietnam |
| W-04405 | 00 | RANEY | Vietnam |
| W-04408 | 00 | DARAMEND | Canada |
| W-04408 | 00 | DARAMEND | European Community |
| W-04408 | 00 | DARAMEND | United States of America |
| W-04415 | 00 | GRACE | Bulgaria |
| W-04415 | 00 | GRACE | Czech Republic |
| W-04415 | 00 | GRACE | Estonia |
| W-04415 | 00 | GRACE | Georgia |
| W-04415 | 00 | GRACE | Hungary |
| W-04415 | 00 | GRACE | Latvia |
| W-04415 | 00 | GRACE | Lithuania |
| W-04415 | 00 | GRACE | Poland |
| W-04415 | 00 | GRACE | Romania |
| W-04415 | 00 | GRACE | Russian Federation |
| W-04415 | 00 | GRACE | Slovakia |
| W-04415 | 00 | GRACE | Ukraine |
| W-04416 | 00 | GRACE (Cyrillic) | Russian Federation |
| W-04416 | 00 | GRACE (Cyrillic) | Ukraine |
| W-04447 | 00 | GRACE | Bulgaria |
| W-04450 | 00 | DARACOTE | Argentina |
| W-04450 | 00 | DARACOTE | Australia |
| W-04450 | 00 | DARACOTE | Austria |
| W-04450 | 00 | DARACOTE | Belgium |
| W-04450 | 00 | DARACOTE | Benelux |
| W-04450 | 00 | DARACOTE | Brazil |
| W-04450 | 00 | DARACOTE | Chile |
| W-04450 | 00 | DARACOTE | China |
| W-04450 | 00 | DARACOTE | Colombia |
| W-04450 | 00 | DARACOTE | Finland |
| W-04450 | 00 | DARACOTE | France |
| W-04450 | 00 | DARACOTE | Germany |
| W-04450 | 00 | DARACOTE | India |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                  Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04450 | 00 | DARACOTE | Indonesia |
| W-04450 | 00 | DARACOTE | Italy |
| W-04450 | 00 | DARACOTE | Japan |
| W-04450 | 00 | DARACOTE | Korea, South |
| W-04450 | 00 | DARACOTE | Mexico |
| W-04450 | 00 | DARACOTE | Norway |
| W-04450 | 00 | DARACOTE | South Africa |
| W-04450 | 00 | DARACOTE | Sweden |
| W-04450 | 00 | DARACOTE | Taiwan |
| W-04450 | 00 | DARACOTE | Thailand |
| W-04450 | 00 | DARACOTE | Turkey |
| W-04450 | 00 | DARACOTE | Venezuela |
| W-04454 | 00 | MTX | Canada |
| W-04454 | 00 | MTX | Mexico |
| W-04454 | 00 | MTX | United States of America |
| W-04456 | 00 | DARASORB | South Africa |
| W-04460 | 00 | DARASPRAY | Austria |
| W-04460 | 00 | DARASPRAY | Benelux |
| W-04460 | 00 | DARASPRAY | China |
| W-04460 | 00 | DARASPRAY | Colombia |
| W-04460 | 00 | DARASPRAY | India |
| W-04460 | 00 | DARASPRAY | Korea, South |
| W-04460 | 00 | DARASPRAY | Taiwan |
| W-04461 | 00 | DARASPERSE | Argentina |
| W-04461 | 00 | DARASPERSE | Austria |
| W-04461 | 00 | DARASPERSE | Benelux |
| W-04461 | 00 | DARASPERSE | Chile |
| W-04461 | 00 | DARASPERSE | China |
| W-04461 | 00 | DARASPERSE | Colombia |
| W-04461 | 00 | DARASPERSE | India |
| W-04461 | 00 | DARASPERSE | Korea, South |
| W-04461 | 00 | DARASPERSE | Taiwan |
| W-04461 | 00 | DARASPERSE | Thailand |
| W-04461 | 00 | DARASPERSE | Venezuela |
| W-04462 | 00 | DARACIDE | Argentina |
| W-04462 | 00 | DARACIDE | Austria |
| W-04462 | 00 | DARACIDE | Benelux |
| W-04462 | 00 | DARACIDE | Canada |
| W-04462 | 00 | DARACIDE | Chile |
| W-04462 | 00 | DARACIDE | China |
| W-04462 | 00 | DARACIDE | Colombia |
| W-04462 | 00 | DARACIDE | Japan |
| W-04462 | 00 | DARACIDE | Korea, South |
| W-04462 | 00 | DARACIDE | Mexico |
| W-04462 | 00 | DARACIDE | Taiwan |
| W-04462 | 00 | DARACIDE | Thailand |
| W-04462 | 00 | DARACIDE | Venezuela |
| W-04467 | | GRACE DAVISON | Algeria |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04467 | 00 | GRACE DAVISON | Argentina |
| W-04467 | 00 | GRACE DAVISON | Australia |
| W-04467 | 00 | GRACE DAVISON | Austria |
| W-04467 | 00 | GRACE DAVISON | Benelux |
| W-04467 | 00 | GRACE DAVISON | Bolivia |
| W-04467 | 00 | GRACE DAVISON | Brazil |
| W-04467 | | GRACE DAVISON | Bulgaria |
| W-04467 | 00 | GRACE DAVISON | Canada |
| W-04467 | 00 | GRACE DAVISON | Chile |
| W-04467 | 00 | GRACE DAVISON | China |
| W-04467 | 00 | GRACE DAVISON | Colombia |
| W-04467 | | GRACE DAVISON | Croatia |
| W-04467 | 00 | GRACE DAVISON | Czech Republic |
| W-04467 | 00 | GRACE DAVISON | Denmark |
| W-04467 | 00 | GRACE DAVISON | Ecuador |
| W-04467 | | GRACE DAVISON | Estonia |
| W-04467 | 00 | GRACE DAVISON | Finland |
| W-04467 | 00 | GRACE DAVISON | France |
| W-04467 | 00 | GRACE DAVISON | Germany |
| W-04467 | | GRACE DAVISON | Greece |
| W-04467 | 00 | GRACE Davison | Hong Kong |
| W-04467 | 01 | GRACE DAVISON | Hong Kong |
| W-04467 | 00 | GRACE DAVISON | Hungary |
| W-04467 | 00 | GRACE DAVISON | India |
| W-04467 | 00 | GRACE DAVISON | Indonesia |
| W-04467 | | GRACE DAVISON | Ireland |
| W-04467 | | GRACE DAVISON | Israel |
| W-04467 | 00 | GRACE DAVISON | Italy |
| W-04467 | 00 | GRACE DAVISON | Japan |
| W-04467 | 02 | GRACE DAVISON | Korea, South |
| W-04467 | 00 | GRACE DAVISON | Korea, South |
| W-04467 | 00 | GRACE DAVISON | Latvia |
| W-04467 | 00 | GRACE DAVISON | Lithuania |
| W-04467 | 00 | GRACE DAVISON | Malaysia |
| W-04467 | 00 | GRACE DAVISON | Mexico |
| W-04467 | 00 | GRACE DAVISON | New Zealand |
| W-04467 | 00 | GRACE DAVISON | Norway |
| W-04467 | | GRACE DAVISON | Pakistan |
| W-04467 | 00 | GRACE DAVISON | Panama |
| W-04467 | 00 | GRACE DAVISON | Peru |
| W-04467 | 00 | GRACE DAVISON | Philippines |
| W-04467 | | GRACE DAVISON | Poland |
| W-04467 | 00 | GRACE DAVISON | Portugal |
| W-04467 | | GRACE DAVISON | Romania |
| W-04467 | 00 | GRACE DAVISON | Russian Federation |
| W-04467 | 00 | GRACE DAVISON | Singapore |
| W-04467 | 00 | GRACE DAVISON | Slovakia |
| W-04467 | | GRACE DAVISON | Slovenia |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04467 | 00 | GRACE DAVISON | South Africa |
| W-04467 | 00 | GRACE DAVISON | Spain |
| W-04467 | 00 | GRACE DAVISON | Sweden |
| W-04467 | 00 | GRACE DAVISON | Taiwan |
| W-04467 | 00 | GRACE DAVISON | Thailand |
| W-04467 | | GRACE DAVISON | Turkey |
| W-04467 | 00 | GRACE DAVISON | Ukraine |
| W-04467 | | GRACE DAVISON | United Arab Emirates |
| W-04467 | 00 | GRACE DAVISON | United Kingdom |
| W-04467 | 00 | GRACE DAVISON | United States of America |
| W-04467 | 00 | GRACE DAVISON | Venezuela |
| W-04467 | 00 | GRACE DAVISON | Vietnam |
| W-04469 | 00 | GRACE | Australia |
| W-04469 | 03 | GRACE | China |
| W-04469 | 08 | GRACE | China |
| W-04469 | 07 | GRACE | China |
| W-04469 | 02 | GRACE | China |
| W-04469 | 06 | GRACE | China |
| W-04469 | 05 | GRACE | China |
| W-04469 | 04 | GRACE | China |
| W-04469 | 00 | GRACE | China |
| W-04469 | 00 | GRACE | Hong Kong |
| W-04469 | 00 | GRACE | Indonesia |
| W-04469 | | GRACE | Israel |
| W-04469 | 00 | GRACE | Mexico |
| W-04469 | 00 | GRACE | New Zealand |
| W-04469 | | GRACE | Pakistan |
| W-04469 | | GRACE | Paraguay |
| W-04469 | 00 | GRACE | Philippines |
| W-04469 | 00 | GRACE | Portugal |
| W-04469 | | GRACE | Saudi Arabia |
| W-04469 | 00 | GRACE | Singapore |
| W-04469 | 00 | GRACE | South Africa |
| W-04469 | 00 | GRACE | Taiwan |
| W-04469 | 00 | GRACE | Thailand |
| W-04469 | 00 | GRACE | Venezuela |
| W-04470 | 00 | DARAMATIC | Australia |
| W-04470 | 00 | DARAMATIC | Sweden |
| W-04477 | 00 | OLEFINSPLUS | Austria |
| W-04477 | 00 | OLEFINSPLUS | Benelux |
| W-04477 | 00 | OLEFINSPLUS | Denmark |
| W-04477 | 00 | OLEFINSPLUS | Estonia |
| W-04477 | 00 | OLEFINSPLUS | Finland |
| W-04477 | 00 | OLEFINSPLUS | France |
| W-04477 | 00 | OLEFINSPLUS | Germany |
| W-04477 | 00 | OLEFINSPLUS | Hungary |
| W-04477 | 00 | OLEFINSPLUS | Italy |
| W-04477 | 00 | OLEFINSPLUS | Norway |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04477 | 00 | OLEFINSPLUS | Russian Federation |
| W-04477 | 00 | OLEFINSPLUS | Slovakia |
| W-04477 | 00 | OLEFINSPLUS | Spain |
| W-04477 | 00 | OLEFINSPLUS | Sweden |
| W-04477 | 00 | OLEFINSPLUS | Ukraine |
| W-04477 | 00 | OLEFINSPLUS | United Kingdom |
| W-04477 | 00 | OLEFINSPLUS | United States of America |
| W-04483 | 00 | GRACE | Malaysia |
| W-04486 | 00 | RANEY (katakana) | Japan |
| W-04494 | 00 | GRACE COATINGS | Vietnam |
| W-04496 | 00 | GRACE | China |
| W-04496 | 00 | GRACE | Indonesia |
| W-04496 | 00 | GRACE | Malaysia |
| W-04497 | 00 | GRACE | China |
| W-04497 | 00 | GRACE | Hong Kong |
| W-04497 | 00 | GRACE | Indonesia |
| W-04497 | 00 | GRACE | Malaysia |
| W-04497 | 00 | GRACE | New Zealand |
| W-04498 | 00 | GRACE | China |
| W-04498 | 00 | GRACE | Hong Kong |
| W-04498 | 00 | GRACE | Indonesia |
| W-04498 | 00 | GRACE | Malaysia |
| W-04498 | 00 | GRACE | New Zealand |
| W-04498 | 00 | GRACE | Taiwan |
| W-04499 | | GRACE | Chile |
| W-04499 | 00 | GRACE | China |
| W-04500 | 00 | GRACE | China |
| W-04500 | 00 | GRACE | Taiwan |
| W-04501 | 00 | GRACE | Hong Kong |
| W-04501 | 00 | GRACE | New Zealand |
| W-04501 | 00 | GRACE | Taiwan |
| W-04502 | 00 | GRACE | China |
| W-04502 | 00 | GRACE | Indonesia |
| W-04502 | 00 | GRACE | Malaysia |
| W-04502 | 00 | GRACE | New Zealand |
| W-04503 | 00 | GRACE | Hong Kong |
| W-04503 | 00 | GRACE | Malaysia |
| W-04503 | 00 | GRACE | Taiwan |
| W-04504 | 00 | GRACE | Indonesia |
| W-04505 | 00 | GRACE | Indonesia |
| W-04505 | 00 | GRACE | Malaysia |
| W-04506 | 00 | GRACE | China |
| W-04506 | 00 | GRACE | Indonesia |
| W-04506 | 00 | GRACE | Malaysia |
| W-04511 | 00 | PHONOSORB MTX | France |
| W-04511 | 00 | PHONOSORB MTX | Germany |
| W-04511 | 00 | PHONOSORB MTX | Italy |
| W-04511 | 00 | PHONOSORB MTX | United Kingdom |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04515 | 00 | RANEY | China |
| W-04515 | | RANEY | European Community |
| W-04515 | 00 | RANEY | Indonesia |
| W-04515 | 00 | RANEY | Korea, South |
| W-04515 | 00 | RANEY | Mexico |
| W-04515 | 00 | RANEY | Pakistan |
| W-04515 | 00 | RANEY | Portugal |
| W-04515 | 00 | RANEY | Russian Federation |
| W-04515 | 00 | RANEY | Spain |
| W-04515 | 01 | RANEY | Taiwan |
| W-04516 | 00 | GRACE | Canada |
| W-04516 | 00 | GRACE | Mexico |
| W-04517 | 00 | CondensationGard | United States of America |
| W-04518 | 00 | GRACE | Hong Kong |
| W-04518 | | GRACE | Israel |
| W-04518 | | GRACE | Pakistan |
| W-04518 | 00 | GRACE | Taiwan |
| W-04520 | 00 | GRACE DAVISON | South Africa |
| W-04521 | 00 | GRACE DEARBORN | South Africa |
| W-04522 | 00 | GRACE | South Africa |
| W-04523 | 00 | RAMCAT | Mexico |
| W-04528 | 00 | DARASTAT | Mexico |
| W-04529 | 00 | DARASOL | Mexico |
| W-04529 | 00 | DARASOL | United States of America |
| W-04530 | 00 | DARAFIX | Canada |
| W-04530 | 00 | DARAFIX | Mexico |
| W-04531 | 00 | DARASORB | Mexico |
| W-04532 | 00 | DARASAN | Mexico |
| W-04533 | 00 | DARAZYME | Mexico |
| W-04534 | 00 | DARAFLOC | Mexico |
| W-04534 | 00 | DARAFLOC | United States of America |
| W-04535 | 00 | DARAPLUS | Mexico |
| W-04535 | 00 | DARAPLUS | United States of America |
| W-04538 | 00 | DARASURE | Mexico |
| W-04545 | 00 | RAMCAT | Canada |
| W-04545 | 00 | RAMCAT | United States of America |
| W-04546 | 00 | ULTIMA | Benelux |
| W-04546 | 00 | ULTIMA | France |
| W-04546 | 00 | ULTIMA | Germany |
| W-04546 | 00 | ULTIMA | Italy |
| W-04546 | 00 | ULTIMA | Mexico |
| W-04546 | 00 | ULTIMA | United Kingdom |
| W-04546 | 00 | ULTIMA | United States of America |
| W-04547 | 00 | GRACE | United States of America |
| W-04548 | 00 | GRACE | United States of America |
| W-04549 | 00 | GRACE | United States of America |
| W-04550 | 00 | GRACE | United States of America |
| W-04551 | 00 | GRACE | United States of America |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04552 | 00 | GRACE | United States of America |
| W-04553 | 00 | GRACE | United States of America |
| W-04554 | 00 | GRACE | United States of America |
| W-04559 | 00 | DAVISON | Canada |
| W-04565 | 00 | GRACE | Canada |
| W-04568 | 00 | GRACE | European Community |
| W-04568 | | GRACE | Ireland |
| W-04568 | | GRACE | Kuwait |
| W-04568 | | GRACE | Paraguay |
| W-04568 | | GRACE | Saudi Arabia |
| W-04568 | | GRACE | Turkey |
| W-04569 | 00 | GRACE | China |
| W-04570 | 00 | GRACE COATINGS | Bangladesh |
| W-04570 | 00 | GRACE COATINGS | Bhutan |
| W-04570 | 00 | GRACE COATINGS | Myanmar |
| W-04570 | 00 | GRACE COATINGS | Sri Lanka |
| W-04572 | 00 | BUTIMAX | France |
| W-04572 | 00 | BUTIMAX | Germany |
| W-04572 | 00 | BUTIMAX | Italy |
| W-04572 | 00 | BUTIMAX | Spain |
| W-04572 | 00 | BUTIMAX | United Kingdom |
| W-04573 | 00 | DISTIMAX | France |
| W-04573 | 00 | DISTIMAX | Germany |
| W-04573 | 00 | DISTIMAX | Italy |
| W-04573 | 00 | DISTIMAX | Spain |
| W-04573 | 00 | DISTIMAX | United Kingdom |
| W-04575 | 00 | COMMITMENT TO CARE | Canada |
| W-04575 | 00 | COMMITMENT TO CARE | United States of America |
| W-04576 | 00 | SYLOJET | Australia |
| W-04576 | 00 | SYLOJET | Brazil |
| W-04576 | 00 | SYLOJET | Canada |
| W-04576 | 00 | SYLOJET | China |
| W-04576 | 00 | SYLOJET | European Community |
| W-04576 | 00 | SYLOJET | Indonesia |
| W-04576 | 00 | SYLOJET | Japan |
| W-04576 | 00 | SYLOJET | Korea, South |
| W-04576 | 00 | SYLOJET | Mexico |
| W-04576 | 00 | SYLOJET | Singapore |
| W-04576 | 00 | SYLOJET | Taiwan |
| W-04576 | 00 | SYLOJET | Thailand |
| W-04576 | 00 | SYLOJET | United States of America |
| W-04577 | 00 | AQUAMEND | Canada |
| W-04577 | | AQUAMEND | European Community |
| W-04577 | | AQUAMEND | Japan |
| W-04577 | 00 | AQUAMEND | Mexico |
| W-04577 | 00 | AQUAMEND | United States of America |
| W-04578 | 00 | GRACE PACKAGING | European Community |
| W-04579 | 00 | GSR | United States of America |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04580 | 00 | AQUAMEND | Mexico |
| W-04581 | 00 | GRACE | United Arab Emirates |
| W-04583 | 00 | GRACE | United Arab Emirates |
| W-04584 | 00 | GRACE | United Arab Emirates |
| W-04587 | 00 | DAVICAT | Argentina |
| W-04587 | 00 | DAVICAT | Australia |
| W-04587 | 00 | DAVICAT | Brazil |
| W-04587 | 00 | DAVICAT | Canada |
| W-04587 | 00 | DAVICAT | China |
| W-04587 | 00 | DAVICAT | Czech Republic |
| W-04587 | 00 | DAVICAT | European Community |
| W-04587 | 00 | DAVICAT | Hungary |
| W-04587 | 00 | DAVICAT | India |
| W-04587 | 00 | DAVICAT | Indonesia |
| W-04587 | 00 | DAVICAT | Japan |
| W-04587 | 00 | DAVICAT | Korea, South |
| W-04587 | 00 | DAVICAT | Malaysia |
| W-04587 | 00 | DAVICAT | Mexico |
| W-04587 | 00 | DAVICAT | Pakistan |
| W-04587 | 00 | DAVICAT | Poland |
| W-04587 | 00 | DAVICAT | Saudi Arabia |
| W-04587 | 00 | DAVICAT | Singapore |
| W-04587 | | DAVICAT | Switzerland |
| W-04587 | 00 | DAVICAT | United States of America |
| W-04589 | 00 | FLO-TECH | Canada |
| W-04589 | 00 | FLO-TECH | Mexico |
| W-04589 | 00 | FLO-TECH | United States of America |
| W-04590 | 00 | SYLOBEAD | Algeria |
| W-04590 | 00 | SYLOBEAD | Argentina |
| W-04590 | 00 | SYLOBEAD | Australia |
| W-04590 | 00 | SYLOBEAD | Brazil |
| W-04590 | 00 | SYLOBEAD | Canada |
| W-04590 | 00 | SYLOBEAD | China |
| W-04590 | 00 | SYLOBEAD | Croatia |
| W-04590 | 00 | SYLOBEAD | Czech Republic |
| W-04590 | 00 | SYLOBEAD | European Community |
| W-04590 | 00 | SYLOBEAD | India |
| W-04590 | 00 | SYLOBEAD | Indonesia |
| W-04590 | 00 | SYLOBEAD | Japan |
| W-04590 | 00 | SYLOBEAD | Korea, South |
| W-04590 | 00 | SYLOBEAD | Malaysia |
| W-04590 | 00 | SYLOBEAD | Mexico |
| W-04590 | | SYLOBEAD | Peru |
| W-04590 | 00 | SYLOBEAD | Poland |
| W-04590 | 00 | SYLOBEAD | Romania |
| W-04590 | 00 | SYLOBEAD | Russian Federation |
| W-04590 | 00 | SYLOBEAD | Saudi Arabia |
| W-04590 | 00 | SYLOBEAD | Singapore |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04590 | 00 | SYLOBEAD | Slovakia |
| W-04590 | 00 | SYLOBEAD | South Africa |
| W-04590 | 00 | SYLOBEAD | Taiwan |
| W-04590 | 00 | SYLOBEAD | Thailand |
| W-04590 | 00 | SYLOBEAD | Turkey |
| W-04590 | 00 | SYLOBEAD | United States of America |
| W-04590 | 00 | SYLOBEAD | Venezuela |
| W-04593 | 00 | GRACE | Chile |
| W-04594 | 00 | NEXUS | European Community |
| W-04595 | 00 | XWA | Argentina |
| W-04595 | 00 | XWA | Australia |
| W-04595 | 00 | XWA | Brazil |
| W-04595 | 00 | XWA | Canada |
| W-04595 | | XWA | China |
| W-04595 | 00 | XWA | European Community |
| W-04595 | 00 | XWA | Mexico |
| W-04595 | 00 | XWA | Philippines |
| W-04595 | 00 | XWA | South Africa |
| W-04595 | 00 | XWA | Taiwan |
| W-04595 | 00 | XWA | Thailand |
| W-04595 | 00 | XWA | United States of America |
| W-04597 | | DESOX | Australia |
| W-04597 | | DESOX | Canada |
| W-04597 | | DESOX | European Community |
| W-04597 | | DESOX | India |
| W-04597 | | DESOX | Japan |
| W-04597 | | DESOX | South Africa |
| W-04597 | | DESOX | Thailand |
| W-04597 | | DESOX | United States of America |
| W-04598 | | DARAFILM | Brazil |
| W-04599 | | DARAFILM in Oval Logo | Brazil |
| W-04600 | | DARAFILM in Oval with f. ext. | Brazil |
| W-04603 | | DARPAST | Denmark |
| W-04603 | | DARPAST | France |
| W-04604 | | DARTEX | Italy |
| W-04605 | | DARVAC | Austria |
| W-04605 | | DARVAC | Denmark |
| W-04605 | 01 | DARVAC | Germany |
| W-04605 | 02 | DARVAC | Germany |
| W-04605 | | DARVAC | Ireland |
| W-04605 | | DARVAC | Israel |
| W-04605 | | DARVAC | Sweden |
| W-04605 | | DARVAC | Switzerland |
| W-04606 | | DARPAST | Denmark |
| W-04606 | | DARPAST | France |
| W-04606 | | DARPAST | Germany |
| W-04606 | | DARPAST | Italy |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04607 | | DARVAC | Australia |
| W-04607 | | DARVAC | Denmark |
| W-04607 | | DARVAC | Greece |
| W-04607 | | DARVAC | New Zealand |
| W-04607 | | DARVAC | Sweden |
| W-04607 | | DARVAC | United Kingdom |
| W-04608 | | DENOX | European Community |
| W-04608 | | DENOX | United States of America |
| W-04609 | | XNOX | European Community |
| W-04609 | | XNOX | United States of America |
| W-04611 | | OlefinsMax (stylized) | European Community |
| W-04611 | | OlefinsMax (stylized) | United States of America |
| W-04612 | | ECOBEAD | Canada |
| W-04612 | | ECOBEAD | China |
| W-04612 | | ECOBEAD | European Community |
| W-04612 | | ECOBEAD | Korea, South |
| W-04612 | | ECOBEAD | Switzerland |
| W-04612 | | ECOBEAD | United States of America |
| W-04614 | 00 | REMEDIUM | Canada |
| W-04614 | 00 | REMEDIUM | United States of America |
| W-04615 | 00 | EXPERIENT | United States of America |
| W-04617 | | GRACE (Mandarin) | China |
| W-04620 | 31 | GRACE (& Flag) | Argentina |
| W-04620 | 08 | GRACE (& Flag) | Argentina |
| W-04620 | 01 | GRACE (& Flag) | Argentina |
| W-04620 | 17 | GRACE (& Flag) | Argentina |
| W-04620 | 07 | GRACE (& Flag) | Argentina |
| W-04621 | 00 | REMEDIUM GROUP | United States of America |
| W-04622 | 00 | E-CATALYSTS | Canada |
| W-04622 | 00 | E-CATALYSTS | European Community |
| W-04622 | 00 | E-CATALYSTS | Japan |
| W-04622 | 00 | E-CATALYSTS | United States of America |
| W-04625 | 01 | GOAL | European Community |
| W-04626 | 00 | ECATALYSTS | Canada |
| W-04626 | 00 | ECATALYSTS | United States of America |
| W-04627 | 00 | E-CATALYSTS.COM | Canada |
| W-04627 | 00 | E-CATALYSTS.COM | European Community |
| W-04627 | 00 | E-CATALYSTS.COM | Japan |
| W-04627 | 00 | E-CATALYSTS.COM | United States of America |
| W-04628 | 00 | E-CATALYST | United States of America |
| W-04629 | 00 | ECATALYST | United States of America |
| W-04630 | 01 | LUDOX | Australia |
| W-04630 | 01 | LUDOX | Austria |
| W-04630 | 01 | LUDOX | Benelux |
| W-04630 | 01 | LUDOX | Bolivia |
| W-04630 | 02 | LUDOX | Brazil |
| W-04630 | 01 | LUDOX | Brazil |
| W-04630 | 01 | LUDOX | Canada |

## SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04630 | 01 | LUDOX | Chile |
| W-04630 | 01 | LUDOX | China |
| W-04630 | 02 | LUDOX | Colombia |
| W-04630 | 03 | LUDOX | Colombia |
| W-04630 | 01 | LUDOX | Colombia |
| W-04630 | 01 | LUDOX | Ecuador |
| W-04630 | 01 | LUDOX | Finland |
| W-04630 | 01 | LUDOX | France |
| W-04630 | 01 | LUDOX | Germany |
| W-04630 | 01 | LUDOX | Italy |
| W-04630 | 01 | LUDOX | Japan |
| W-04630 | 01 | LUDOX | Korea, South |
| W-04630 | 01 | LUDOX | Mexico |
| W-04630 | 01 | LUDOX | New Zealand |
| W-04630 | 01 | LUDOX | Norway |
| W-04630 | 01 | LUDOX | Papua New Guinea |
| W-04630 | 01 | LUDOX | Paraguay |
| W-04630 | 01 | LUDOX | Sweden |
| W-04630 | 01 | LUDOX | Switzerland |
| W-04630 | 01 | LUDOX | United Kingdom |
| W-04630 | 01 | LUDOX | United States of America |
| W-04630 | 01 | LUDOX | Venezuela |
| W-04630 | 01 | LUDOX | Vietnam |
| W-04630 | 02 | LUDOX | Vietnam |
| W-04634 | 01 | POLISOL | United States of America |
| W-04635 | 01 | SYLOX-FLOW | Brazil |
| W-04635 | 01 | SYLOX-FLOW | Mexico |
| W-04637 | 01 | SYLOPOL DCX | United States of America |
| W-04639 | 01 | STARMEM | United States of America |
| W-04640 | 17 | GRACE | Brazil |
| W-04642 | 01 | ResidMax | European Community |
| W-04646 | 00 | e-Catalysts and Logo | United States of America |
| W-04647 | 00 | e-Catalysts Logo | United States of America |
| W-04648 | 01 | SMART CATALYST SYSTEM | United States of America |
| W-04649 | 01 | SuRCA | Canada |
| W-04649 | 01 | SuRCA | United States of America |
| W-04650 | 01 | OlefinsUltra | Canada |
| W-04650 | 01 | OlefinsUltra | European Community |
| W-04650 | 01 | OlefinsUltra | United States of America |
| W-04651 | 00 | TERRAMEND | Australia |
| W-04651 | 00 | TERRAMEND | Canada |
| W-04651 | 00 | TERRAMEND | European Community |
| W-04651 | 00 | TERRAMEND | Japan |
| W-04651 | 42 | TERRAMEND | Mexico |
| W-04651 | 00 | TERRAMEND | Mexico |
| W-04651 | 42 | TERRAMEND | New Zealand |
| W-04651 | 00 | TERRAMEND | New Zealand |

# SCHEDULE B
## Item 21 – Patents/Copyrights/Other Intellectual Property

In re: W.R. Grace & Co. – Conn. Debtor.                     Case No.  01-01140

| TRADEMARKS | | | |
|---|---|---|---|
| **Case Number** | **Sub Case** | **Trademark** | **CountryName** |
| W-04651 | 00 | TERRAMEND | United States of America |
| W-04652 | 01 | IOLA | Canada |
| W-04652 | 01 | IOLA | European Community |
| W-04652 | 01 | IOLA | United States of America |
| W-04653 | 00 | ART | United States of America |
| W-04654 | 00 | ART (& LOGO) | United States of America |
| W-04655 | 00 | ART CATALYSTS | United States of America |
| W-04656 | 00 | ADVANCED REFINING TECHNOLOGIES | United States of America |
| W-04658 | 01 | ATLAS | United States of America |
| W-04659 | 01 | AURORA | India |
| W-04659 | 01 | AURORA | United States of America |
| W-04661 | 01 | VANGUARD | Korea, South |
| W-04661 | 01 | VANGUARD | Singapore |
| W-04661 | 01 | VANGUARD | United States of America |
| W-04662 | 01 | D-PriSM | United States of America |
| W-08993 | 20 | | India |
| W-80101 | 00 | SUPERCLEAR | United States of America |
| W-90475 | 00 | GRACE DEARBORN | Germany |

**SCHEDULE B**
**Item 26 – Office equipment, furnishings, and supplies**
In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| Office Equipment, Furnishings, and Supplies | |
|---|---|
| **Location** | **Amount** |
| U. S. Headquarters Facility<br>7500 Grace Drive<br>Columbia , Maryland 21044 | $20,311,286 |
| Plants and Research Facilities<br>6050 West 51st Street<br>Chicago, IL  60638 | $108,653 |
| Plants and Research Facilities<br>5225 Phillip Lee Drive<br>Atlanta, GA  30336 | $77,873 |
| Plants and Research Facilities<br>6051 West 65th Street<br>Bedford Park, IL 60638 | $192,654 |
| Plants and Research Facilities<br>1330 Industry Road<br>Hatfield, PA 19440 | $97,938 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $4,959 |
| Plants and Research Facilities<br>2601 Commerce Boulevard<br>Irondale, AL 35210 | $61,375 |
| Plants and Research Facilities<br>6445 West Jones Avenue<br>Zellwood, FL 32798 | $17,786 |
| Plants and Research Facilities<br>202 E. Cherry St.<br>New Castle, PA  16102 | $3,418 |
| Plants and Research Facilities<br>7221 West Parkland Court<br>Milwaukee, WI 53223 | $31,794 |
| Plants and Research Facilities<br>4220 West Glenrosa<br>Phoenix, AZ 85019 | $9,553 |
| Plants and Research Facilities<br>2502 Garnsey Street<br>Santa Ana, CA 92707 | $80,929 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $58,684 |
| Plants and Research Facilities<br>6606 Marshall Boulevard<br>Lithonia, GA 30058 | $60,747 |
| Plants and Research Facilities<br>733 Laney-Walker Boulevard<br>Augusta, GA 30903 | $3,338 |
| Plants and Research Facilities<br>1200 NW 15th Avenue<br>Pompano Beach, FL 33069 | $12,000 |
| Plants and Research Facilities<br>4323 Crites Street<br>Houston, TX 77252 | $119,314 |
| Plants and Research Facilities<br>2133 85th Street<br>North Bergen, NJ 7047 | $68,752 |
| Plants and Research Facilities<br>7237 East Gage Avenue<br>Los Angeles, CA 90040 | $131,882 |

Exhibit B-26                              Page 1 of 3

## SCHEDULE B
## Item 26 – Office equipment, furnishings, and supplies

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Office Equipment, Furnishings, and Supplies ||
| Location | Amount |
|---|---|
| Plants and Research Facilities<br>Building J-5<br>Freeport Center<br>Clearfield, UT 84016 | $12,216 |
| Construction Warehouse<br>14901 North Scottsdale Road, Suite 306<br>Scottsdale, AZ  85254 | $28,834 |
| Construction Warehouse<br>540 Ford Avenue<br>Jackson, MS  39209 | $3,023 |
| Construction Warehouse<br>701 South Kansas<br>Olathe, KS 66061 | $2,859 |
| Construction Warehouse<br>1312 Matthews Mint Hill Road<br>Matthews, NC  28105 | $511 |
| Plants and Research Facilities<br>5500 Chemical Road<br>Baltimore, MD 21226 | $244,012 |
| Plants and Research Facilities<br>4775 Paddock Road<br>Cincinnati, OH 45229 | $34,308 |
| Plants and Research Facilities<br>Davison Road<br>Sulphur, LA 70663 | $1,170,774 |
| Plants and Research Facilities<br>62 Whittemore Avenue<br>Cambridge, MA  02140-1692 | $12,486,400 |
| Plants and Research Facilities<br>213 Kaolin Road (Route 1 North)<br>Aiken, SC 29801 | $44,987 |
| Plants and Research Facilities<br>8101 West Midway Drive<br>Littleton, Colorado 80125 | $5,524 |
| Plants and Research Facilities<br>2140 Davis Street<br>San Leandro, CA 94577 | $2,942 |
| Plants and Research Facilities<br>5529 US 60 E<br>Owensboro, KY 42303 | $115,790 |
| Plants and Research Facilities<br>7221 West Parkland Court<br>Milwaukee, WI 53223 | $31,794 |
| Construction Warehouses<br>5943 Broadway, Unit 2<br>Denver, CO  80216 | $1,236 |
| Plants and Research Facilities<br>Highway 25 Bypass<br>Travelers Rest, SC  29690 | $1,878 |
| Construction Warehouse<br>1878 Spencer Street<br>Toledo, Ohio 43609 | $2,490 |
| Plants and Research Facilities<br>4000 North Hawthorne Street<br>Chattanooga, TN  37406 | $85,519 |

Exhibit B-26                                        Page 2 of 3

# SCHEDULE B
## Item 26 – Office equipment, furnishings, and supplies

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Office Equipment, Furnishings, and Supplies | |
| --- | --- |
| **Location** | **Amount** |
| Plants and Research Facilities 4099 West 71st Street Chicago, IL  29801 | $55,516 |
| Capital Interest – Furniture, Fixtures and Equipment | ($73,000) |
| Capital Interest – Misc Computer Hardware | $104,149 |
| Capital Interest - Misc Computer Software | $1,210,222 |
| **TOTAL OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES:** | **$37,024,919** |

## SCHEDULE B
## Item 27 – Machinery, Fixtures, Equipment & Supplies

In re: W.R. Grace & Co. – Conn. Debtor.                Case No.  01-01140

| Machinery, Fixtures, Equipment & Supplies Located at: | Amount |
|---|---|
| Construction Headquarters<br>62 Whittemore Avenue<br>Cambridge, MA  02140-1692 | $6,079,573 |
| Plants and Research Facilities<br>6050 West 51st Street<br>Chicago, IL  60638 | $1,696,544 |
| Plants and Research Facilities<br>5225 Phillip Lee Drive<br>Atlanta, GA  30336 | $3,226,463 |
| Plants and Research Facilities<br>2140 Davis Street<br>San Leandro, CA 94577 | $103,973 |
| Plants and Research Facilities<br>5529 US 60 E<br>Owensboro, KY 42303 | $6,005 |
| Plants and Research Facilities<br>6051 West 65th Street<br>Bedford Park, IL 60638 | $10,443,029 |
| Plants and Research Facilities<br>1330 Industry Road<br>Hatfield, PA 19440 | $143,317 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $446,118 |
| Plants and Research Facilities<br>2601 Commerce Boulevard<br>Irondale, AL 35210 | $4,014,763 |
| Plants and Research Facilities<br>6445 West Jones Avenue<br>Zellwood, FL 32798 | $356,730 |
| Plants and Research Facilities<br>202 E. Cherry St.<br>New Castle, PA  16102 | $9,386 |
| Plants and Research Facilities<br>7221 West Parkland Court<br>Milwaukee, WI 53223 | $164,973 |
| Plants and Research Facilities<br>4220 West Glenrosa<br>Phoenix, AZ 85019 | $279,376 |

## SCHEDULE B
## Item 27 – Machinery, Fixtures, Equipment & Supplies

In re: W.R. Grace & Co. – Conn. Debtor.     Case No.  01-01140

| Machinery, Fixtures, Equipment & Supplies Located at: | Amount |
|---|---|
| Plants and Research Facilities<br>2502 Garnsey Street<br>Santa Ana, CA 92707 | $1,806,160 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $2,379,913 |
| Construction Warehouses<br>234 West Commerce Street<br>Dallas, TX 75222 | $2,453 |
| Construction Warehouses<br>5943 Broadway, Unit 2<br>Denver, CO  80216 | $5,877 |
| Plants and Research Facilities<br>Highway 25 Bypass<br>Travelers Rest, SC  29690 | $44,867 |
| Plants and Research Facilities<br>6606 Marshall Boulevard<br>Lithonia, GA 30058 | $813,656 |
| Plants and Research Facilities<br>733 Laney-Walker Boulevard<br>Augusta, GA 30903 | $11,296,385 |
| Plants and Research Facilities<br>1200 NW 15th Avenue<br>Pompano Beach, FL 33069 | $50,978 |
| Plants and Research Facilities<br>4323 Crites Street<br>Houston, TX 77252 | $2,004,895 |
| Plants and Research Facilities<br>2133 85th Street<br>North Bergen, NJ 7047 | $940,907 |
| Plants and Research Facilities<br>7237 East Gage Avenue<br>Los Angeles, CA 90040 | $1,178,711 |
| Plants and Research Facilities<br>Building J-5<br>Freeport Center<br>Clearfield, UT 84016 | $492,262 |
| Plants and Research Facilities<br>Cappara Station<br>Cappara, Puerto Rico 922 | $15,500 |

Exhibit B-27                                      Page 2 of 4

## SCHEDULE B
## Item 27 – Machinery, Fixtures, Equipment & Supplies

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Machinery, Fixtures, Equipment & Supplies<br>Located at: | Amount |
|---|---|
| Construction Warehouse<br>701 South Kansas<br>Olathe, KS 66061 | $3,182 |
| Construction Warehouse<br>596 Industry Drive<br>Seattle, WA 98188 | $15,917 |
| Construction Warehouse<br>1365 Butler Road<br>Saint Paul, MN 55104 | $23,599 |
| Construction Warehouse<br>1878 Spencer Street<br>Toledo, Ohio 43609 | $44,746 |
| Construction Warehouse<br>1312 Matthews Mint Hill Road<br>Matthews, NC  28105 | $35,064 |
| U. S. Headquarters Facility<br>7500 Grace Drive<br>Columbia , Maryland 21044 | $18,412 |
| Construction Warehouse<br>7453 Empire Drive #165<br>Florence, KY 41042 | $1,533 |
| Plants and Research Facilities<br>7500 Grace Drive<br>Columbia , Maryland 21044 | $6,908,767 |
| Plants and Research Facilities<br>5500 Chemical Road<br>Baltimore, MD 21226 | $69,713,441 |
| Plants and Research Facilities<br>4000 North Hawthorne Street<br>Chattanooga, TN 37406 | $3,107,447 |
| Plants and Research Facilities<br>4775 Paddock Road<br>Cincinnati, OH 45229 | $6,703,749 |
| Plants and Research Facilities<br>Davison Road<br>Sulphur, LA 70663 | $49,785,415 |
| Plants and Research Facilities<br>213 Kaolin Road (Route 1 North)<br>Aiken, SC 29801 | $1,248,719 |

## SCHEDULE B
## Item 27 – Machinery, Fixtures, Equipment & Supplies

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Machinery, Fixtures, Equipment & Supplies Located at: | Amount |
|---|---|
| Plants and Research Facilities<br>8101 West Midway Drive<br>Littleton, Colorado 80125 | $21,127 |
| Plants and Research Facilities<br>4099 West 71st Street<br>Chicago, IL 60629 | $7,481,867 |
| Plants and Research Facilities<br>5215 Kennedy Avenue<br>East Chicago, Indiana | $9,031,733 |
| Capital Interest<br>U. S. and Construction Headquarters Facilities<br>7500 Grace Drive<br>Columbia , Maryland 21044  and<br>62 Whittemore Avenue<br>Cambridge, MA  02140-1692 | $5,331,067 |
| Deferred Charges – Customer Leased equipment | $15,281,759 |
| **Total** | **$222,760,358** |

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Intercompany Trade Receivables | |
|---|---|
| **Description** | **Amount** |
| A-1 Bit & Tool Co., Inc.<br>501 Elm Street<br>Dallas, TX 75202-3333 | $328,985 |
| Alewife Boston Ltd.<br>c/o W.R. Grace & Co.<br>62 Whittemore Avenue<br>Cambridge, MA | $2,143,370 |
| Alewife Land Corporation<br>62 Whittemore Avenue<br>Cambridge, MA 02140 | $4,630,646 |
| Amicon, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $3,949 |
| CB Biomedical, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $26,708,787 |
| CC Partners<br>7500 Grace Drive<br>Columbia, MD 21044 | $27,783,022 |
| Coalgrace II, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $2,173,833 |
| Darex CIS LLC (Russia)<br>Ulitsa Smolnaya 24/D, 8th Floor<br>Moscow, Russian Federation  125445 | $1,874 |
| Darex Puerto Rico, Inc.<br>62 Whittemore Avenue<br>Cambridge, MA 02140 | $1,363,351 |
| Darex UK Limited<br>635 Ajax Avenue<br>Slough, Berkshire SL1 4BH, England | $6,742 |
| Dewey and Almy, LLC<br>7500 Grace Drive<br>Columbia, MD 21044 | $102,989 |
| Ecarg, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,230,583 |
| GN Holdings, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $65,973,062 |
| Grace (New Zealand) Limited<br>20 Mohuia Crescent<br>Porirua, New Zealand | $86,788 |
| Grace Asia Pacific, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $3,131,977 |
| Grace Australia Pty. Ltd.<br>1126 Sydney Road<br>Fawknwer, Victoria, 3060<br>Australia | $358,509 |
| Grace Brazil Ltda<br>Avenida Mofarres No. 619<br>Vila Leopoldina<br>Sao Paulo, SP, Brazil<br>Cep: 05311-902 | $634,536 |

Exhibit B-33                                                        1 of 8

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Intercompany Trade Receivables | |
|---|---|
| **Description** | **Amount** |
| Grace Chemicals, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $500,000 |
| Grace China Ltd.<br>30 Hong He Road<br>Minhang Economic & Industrial Development Zone<br>Shanghai, PRC | $414,491 |
| Grace Colombia S.A.<br>Calle 18 No. 69-19<br>Zona Industria Montevideo<br>Bogota, Colombia | $206,999 |
| Grace Construction Products (Ireland) Limited<br>Unit 200<br>Holly Road, Western Industrial Estate<br>Naas Road<br>Dublin 12<br>Ireland | $33,229 |
| Grace Construction Products Ltd. (UK)<br>635 Ajax Avenue<br>Slough, Berkshire SL1 4BH<br>England | $977,435 |
| Grace Culinary Systems, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $26,687,950 |
| Grace Drilling Company<br>7500 Grace Drive<br>Columbia, MD 21044 | $797,509 |
| Grace Energy Corporation<br>501 Elm Street, Suite 410<br>Dallas, TX 75202-3333 | $50,228,163 |
| Grace Environmental, Inc.<br>3665 Cherry Creek Drive North Suite 235<br>Denver, CO 80209 | $7,288,586 |
| Grace GmbH & Co. KG<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $4,333,871 |
| Grace GmbH & Co. KG<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $13,376 |
| Grace Hellas E.P.E.<br>Lagoumitzi Street 20<br>176 71 Kallithea, Athens Greece | $1,000 |
| Grace Holding GmbH<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $443,593 |
| Grace Hotel Services Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $5,141,102 |
| Grace Japan Kabushiki Kaisha<br>100 Kaneda, Atsugi-shi<br>Kanagawa 243-0807<br>Japan | $699,194 |

Exhibit B-33                                    2 of 8

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Intercompany Trade Receivables | |
|---|---|
| **Description** | **Amount** |
| Grace Chemicals K.K. (Japan)<br>M-Press Bld. 5F<br>2-9-6, Hamamatsu-cho, Minato-ku<br>Tokyo, Japan<br>105-0013 | $129,574 |
| Grace Korea Inc.<br>Room 501 Hamni Plaza Building<br>925-3, Osan-Dong, Osan City<br>Kyunggi-Do, Korea 447 010 | $814,338 |
| Grace Management Services, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,192,712 |
| Grace Manufacturing GmbH & Co. KG<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $3,587,396 |
| Grace N.V.<br>Mechelsesteenweg 136<br>2018 Antwerp, Belgium | $46,671 |
| Grace Petroleum Libya Incorporated<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,465,748 |
| Grace Quimica Compania Limitada<br>Puerto Montt 3250<br>Renca, Santiago, Chile | $352,951 |
| Grace Receivables Purchasing, Inc.<br>501 Elm Street<br>Dallas, TX 75202 | $36,007,567 |
| Grace S.A.<br>Riera de Fonollar No.12<br>08830 Sant Bol de Llobregat<br>(Barcelona), Spain | $26,392 |
| Grace Venezuela, S.A.<br>Prolongacion Av. Michelena con Calle Norte-Sur 3<br>Zona Industrial Municipal<br>Valencia, Venezuela | $279,671 |
| Grace Ventures Corp.<br>7500 Grace Drive<br>Columbia, MD 21044 | $86,611 |
| Grace Washington, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $8,877,077 |
| Homco International, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $962,069 |
| Litigation Management, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $440,776,547 |
| Monolith Enterprises, Incorporated<br>7500 Grace Drive<br>Columbia, MD 21044 | $1,115,276 |
| Monroe Street, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $4,264,964 |

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Intercompany Trade Receivables | |
|---|---|
| **Description** | **Amount** |
| P.T. Grace Specialty Chemicals Indonesia<br>Cikarang Industrial Estate Kav. C-32<br>Bekasi 17530, Indonesia | $22,831 |
| Storm, Van Bentem en Kluyver B.V.<br>(Netherlands)<br>Veerdijk 4-9<br>1531 MS Wormer (The Netherlands) | $42,715 |
| The Separations Group<br>17434 Mojave Street<br>Hesperia, CA  92345 | $226,029 |
| W. R. Grace & Co.<br>7500 Grace Drive<br>Columbia, MD 21044 | $373,652,140 |
| W. R. Grace (Hong Kong) Limited<br>Units 1001-4, 10/F<br>AXA Centre<br>151 Gloucester Road<br>Wanchai, Hong Kong | $622,847 |
| W. R. Grace (Malaysia) Sendiran Bberhad<br>7 Lorong CJ 1/1A<br>Off Jalan Balakong<br>43200 Cheras Jaya<br>Selangor Darul Ehsan<br>Malaysia | $28,488 |
| W. R. Grace (Singapore) Private Limited<br>25, Tanjong Penjuru<br>Jurong Industrial Town<br>Singapore  609024 | $2,757,050 |
| W. R. Grace (Thailand) Limited<br>253/2 Bangpoo Industrial Estate<br>Sukhumvit Road KM. 34<br>Samutprakarn 10280, Thailand | $149,910 |
| W. R. Grace Africa (Pty.) Limited<br>P.O. Box 274<br>Bellville, 7530, South Africa | $40,467 |
| W. R. Grace Argentina S.A.<br>Primera Junta 550<br>Quilmes (Prov. Buenos Aires)<br>Argentina | $1,545,849 |
| W. R. Grace Holdings, S.A. de C.V.<br>Av. Isidro Fabela S/N<br>Parque Industrial Santiago Tianguistenco<br>Santiago Tianguistenco<br>Estado de Mexico<br>C.P. 52600 | $1,293,625 |
| W. R. Grace Italiana S.p.A.<br>Via Trento, 7<br>20017 Passirana di Rho<br>Milan, Italy | $116,408 |
| W. R. Grace Specialty Chemicals (Malaysia)<br>Sdn. Bhd.<br>Lot 114, Gebeng Industrial Estate<br>26080 Kuantan<br>Pahang Darul Makmur, W. Malysia | $245,837 |

# SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Intercompany Trade Receivables | |
|---|---|
| **Description** | **Amount** |
| W. R. Grace Taiwan, Inc.<br>No. 38, Pei-Yuan Road<br>Chung-Li City<br>Taoyuan County 320, Taiwan | $421,246 |
| W.R. Grace &Co. (Delaware)<br>7500 Grace Drive<br>Columbia, MD 21044 | $802 |
| Water Street Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $72,951 |
| **Total Intercompany Trade Receivables:** | **$1,115,654,260** |

| Intercompany Loans Receivable | |
|---|---|
| **Description** | **Amount** |
| GEC Management Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | $14,135,725 |
| Grace Colombia S.A.<br>Calle 18 No. 69-19<br>Zona Industria Montevideo<br>Bogota, Colombia | $3,501,974 |
| Grace Energy Corporation<br>501 Elm Street, Suite 410<br>Dallas, TX 75202-3333 | $35,903,123 |
| Grace GmbH & Co. KG<br>In der Hollerhecke 1<br>D-67547 Worms, Germany | $269,699 |
| Remedium Group, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | $378,511 |
| W. R. Grace (Malaysia) Sendiran Bberhad<br>7 Lorong CJ 1/1A<br>Off Jalan Balakong<br>43200 Cheras Jaya<br>Selangor Darul Ehsan<br>Malaysia | $918,579 |
| **Total Intercompany Loans Receivable:** | **$55,107,611** |

| Projects Under Construction | |
|---|---|
| **Description** | **Amount** |
| Construction Headquarters<br>62 Whittemore Avenue<br>Cambridge, MA  02140-1692 | $6,700,283 |
| Construction Warehouses<br>1878 Spencer Street<br>Toledo, Ohio 43609 | $14,881 |

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Projects Under Construction | |
|---|---|
| **Description** | **Amount** |
| Plants and Research Facilities<br>6050 West 51st Street<br>Chicago, IL  60638 | $186,033 |
| Plants and Research Facilities<br>5225 Phillip Lee Drive<br>Atlanta, GA  30336 | $1,065,583 |
| Plants and Research Facilities<br>2140 Davis Street<br>San Leandro, CA 94577 | $44,905 |
| Plants and Research Facilities<br>5529 US 60 E<br>Owensboro, KY 42303 | $402,153 |
| Plants and Research Facilities<br>6051 West 65th Street<br>Bedford Park, IL 60638 | $488,755 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $84,986 |
| Plants and Research Facilities<br>2601 Commerce Boulevard<br>Irondale, AL 35210 | $67,213 |
| Plants and Research Facilities<br>4220 West Glenrosa<br>Phoenix, AZ 85019 | $36,801 |
| Plants and Research Facilities<br>2502 Garnsey Street<br>Santa Ana, CA 92707 | $21,773 |
| Plants and Research Facilities<br>Highway 221<br>Enoree, SC 29335 | $791,736 |
| Plants and Research Facilities<br>7221 West Parkland Court<br>Milwaukee, WI 53223 | $23,226 |
| Plants and Research Facilities<br>6606 Marshall Boulevard<br>Lithonia, GA 30058 | $2,061,119 |
| Plants and Research Facilities<br>733 Laney-Walker Boulevard<br>Augusta, GA 30903 | $91,086 |
| Plants and Research Facilities<br>1200 NW 15th Avenue<br>Pompano Beach, FL 33069 | $31,998 |
| Plants and Research Facilities<br>4323 Crites Street<br>Houston, TX 77252 | $356,426 |
| Plants and Research Facilities<br>2133 85th Street<br>North Bergen, NJ 7047 | $178,368 |
| Plants and Research Facilities<br>7237 East Gage Avenue<br>Los Angeles, CA 90040 | $203,082 |
| Plants and Research Facilities<br>Building J-5<br>Freeport Center<br>Clearfield, UT 84016 | $58,710 |

## SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Projects Under Construction | |
| --- | --- |
| **Description** | **Amount** |
| Plants and Research Facilities<br>5500 Chemical Road<br>Baltimore, MD 21226 | $7,056,688 |
| Plants and Research Facilities<br>4000 North Hawthorne Street<br>Chattanooga, TN 37406 | $216,044 |
| Plants and Research Facilities<br>4775 Paddock Road<br>Cincinnati, OH 45229 | $1,314,290 |
| Plants and Research Facilities<br>213 Kaolin Road (Route 1 North)<br>Aiken, SC 29801 | $22,237 |
| Plants and Research Facilities<br>8101 West Midway Drive<br>Littleton, Colorado 80125 | $39,533 |
| Plants and Research Facilities<br>4099 West 71st Street<br>Chicago, IL 60629 | $1,351,254 |
| Plants and Research Facilities<br>5215 Kennedy Avenue<br>East Chicago, Indiana | $682,184 |
| Plants and Research Facilities/Davison<br>Headquarters<br>Davison Road<br>Sulphur, LA 70663 | $1,660,194 |
| U. S. Headquarters Facility<br>7500 Grace Drive<br>Columbia , Maryland 21044 | $13,791,312 |
| **Total Projects Under Construction** | **$39,042,853** |

| Other Assets | |
| --- | --- |
| **Description** | **Amount** |
| Accounts Payable Debit Balances | $1,668,002 |
| Capitalized Interest – Buildings and service improvements | $1,900,891 |
| Capitalized Interest – Projects under construction | $994,688 |
| Capitalized Leased PPE | $730,308 |
| Deposits from Accounts Payable | $4,988,228 |
| Grace Plaza leasehold improvements | $11,715,659 |
| Leasehold Improvements | $1,460,573 |
| Misc. Real Property | $141,865 |

Exhibit B-33                                    7 of 8

# SCHEDULE B
## Item 33 – Other Personal Property

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| Other Assets | |
|---|---|
| **Description** | **Amount** |
| Pensions in excess of pension obligation<br><br>Pension Benefit Guaranty<br>1200 K Street N.W.<br>Washington, DC  20005-4026 | Unknown |
| Prepaid Employee Advances | $141,661 |
| Prepaid Insurance | $6,178,478 |
| Prepaid Other | $4,598,832 |
| Prepaid Rent | $11,978 |
| Prepaid Taxes | $254,717 |
| Deferred Retention | $4,308,938 |
| Deferred Income Taxes | $2,581,884 |
| **Total Other Assets:** | **$41,676,702** |

| | |
|---|---|
| **TOTAL – Other Personal Property** | **$1,251,481,426** |

In re: W. R. Grace & Co. – Conn., Debtor    Case No. 01-01140

SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | BOOK VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

*In re: W.R. Grace & Co.-Conn., Case No. 01-01140*

## SCHEDULE D

## CREDITORS HOLDING SECURED CLAIMS

## GENERAL NOTES

The Debtors in the Chapter 11 Cases have been a party to a substantial number of business transactions and relationships since the formation of the original W.R. Grace & Co. over 100 years ago, including, without limitation, acquisitions or divestments of businesses, purchases, sales or leases of real property, joint ventures and partnerships.  In connection with those transactions and relationships, the Debtor may have rights under indemnities and other contract provisions.  The Debtor has conducted due diligence to identify potential claims which the Debtor may have in connection with such transactions or relationships, but may not be able to identify all such potential claims as of the Commencement Date.  The Debtor reserves all rights to amend this Schedule as may be necessary or appropriate to reflect such claims.

In re: W.R. GRACE & CO.-CONN. Debtor, Case No. 01-01140

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|
| 1691164 - 10111630<br>AARON C EDWARDS, ET AL<br>Attn : GLEN W. MORGAN<br>c/o REAUD, MORGAN & QUINN<br>801 LAUREL ROAD<br>BEAUMONT  TX  77701 | JUDGMENT LIEN<br>ASBESTOS BODILY INJURY CLAIM -<br>MATTER ON APPEAL | Contingent,<br>Disputed | $38,427,617.78 | |
| 1618052 - 10324809<br>AIG--NATIONAL UNION FIRE INSUR CO<br>PO BOX 923<br>WALL STREET STATION<br>NEW YORK  NY  10268 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 211196 FOR<br>$730,000, SECURED AMOUNT $730,000<br>WITH JP MORGAN EXPIRING 07/31/2001 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1693004 - 10324815<br>BOZZOLASCO ALEJANDRA M | JUDGMENT LIEN<br>#J-070589-1990 CASE NO. L-078844-87 | Contingent,<br>Disputed | $14,323.00 | |
| 1693003 - 10324814<br>BROWN SR GEORGE E | JUDGMENT LIEN<br>#J-017326-1980 CASE NO. L-45627-80 | Contingent,<br>Disputed | $10,000.00 | |
| 1618058 - 10324790<br>ING BANK<br>IBN/2B/ZPD/BANKGZ  HG 0106<br>PO BOX 1800 1000BV<br>AMSTERDAM<br>NETHERLANDS | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 208789 FOR<br>$1,687,600, SECURED AMOUNT<br>$1,687,600 WITH JP MORGAN CHASE<br>EXPIRING 31-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1618063 - 10324794<br>PETRO PERU -VIABANCO CONTINENTAL<br>Attn :  DEL PERU<br>AV REPUBLICA DE PANAMA 3055<br>LIMA<br>PERU | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 7404829 FOR<br>$200,000, SECURED AMOUNT $200,000<br>WITH BANK OF AMERICA EXPIRING<br>07-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | |
| 1691195 - 10111548<br>SHELDON H. SOLOW, ET AL<br>Attn :  DAVID BOIES, ESQ.<br>c/o BOIES, SCHILLER & FLEXNER<br>80 BUSINESS PARK DRIVE<br>ARMONK  NY  10504 | JUDGMENT LIEN<br>ASBESTOS PROPERTY DAMAGE CLAIM -<br>MATTER ON APPEAL | Contingent,<br>Disputed | $25,800,597.57 | |
| 1692997 - 10324810<br>UNITED WASTE SERVICE, INC<br>PO BOX 44066<br>ATLANTA  GA  30336 | JUDGMENT LIEN<br>FULTON COUNTY, GA CASE NO. 4556/326<br>FILED 9/29/99 | Contingent,<br>Disputed | $1,802.57 | |
| | | TOTAL: | $64,254,340.92 | |

*In re: W.R. Grace & Co.-Conn., Case No. 01-01140*

## SCHEDULE E

## CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

## GENERAL NOTES

1. By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor is authorized to pay the following prepetition claims:

   a.   employee wages, salaries and other compensation for current employee wages and benefits earned within 90 days of the Commencement Date;

   b.   workers' compensation for all current and former employees; and

   c.   certain reimbursable employee expenses and benefits.

   Accordingly, such claims are not listed on Schedule E.

2. By Orders of the Bankruptcy Court dated April 2, 2001, the Debtor received authority to pay prepetition sales and use taxes owed to state and local taxing authorities.  Thus, sales and use taxes are not listed on Schedule E.

3. The Debtor's characterization of these claims as priority claims is preliminary in nature and the Debtor reserves its rights to dispute or challenge whether such claims are entitled to priority status.

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1569441  -  10324860<br>ADAMS COUNTY TREASURER<br>PO BOX 869<br>BRIGHTON   CO   80601-0869 | PROPERTY TAXES<br>FOR DISPEN SITE, IN ADAMS<br>COUNTY, CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105845  -  10325101<br>AIKEN COUNTY TREASURER<br>P.O. BOX 636<br>AIKEN   SC   29802-0636 | PROPERTY TAXES<br>FOR AIKEN , SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105845  -  10325102<br>AIKEN COUNTY TREASURER<br>P.O. BOX 636<br>AIKEN   SC   29802-0636 | PROPERTY TAXES<br>FOR AIKEN , SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1099263  -  10325106<br>BALTIMORE CITY, DIRECTOR OF FINANCE<br>ATTN:   DEPARTMENT OF FINANCE<br>200 HOLLIDAY ST.<br>BALTIMORE   MD   21202 | PROPERTY TAXES<br>FOR CURTIS BAY (MD) TECH<br>CENTER & LAB | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1099263  -  10325107<br>BALTIMORE CITY, DIRECTOR OF FINANCE<br>ATTN:   DEPARTMENT OF FINANCE<br>200 HOLLIDAY ST.<br>BALTIMORE   MD   21202 | PROPERTY TAXES<br>FOR CURTIS BAY, MD | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1556471  -  10324835<br>BROWARD COUNTY REVENUE COLLECTOR<br>115 S.ANDREWS AVE.<br>FORT LAUDERDALE   FL   33301 | PROPERTY TAXES<br>FOR POMPANO, FROM<br>1/1/01-12/31/01, IN BROWARD<br>CIUNTY, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1692986  -  10325117<br>CALCASIEU PARISH SHERIFF'S OFFICE<br>P.O. BOX 1787<br>1787<br>LAKE CHARLES   LA   70602-1787 | PROPERTY TAXES<br>FOR LAKE CHARLES, LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1692986  -  10325118<br>CALCASIEU PARISH SHERIFF'S OFFICE<br>P.O. BOX 1787<br>1787<br>LAKE CHARLES   LA   70602-1787 | PROPERTY TAXES<br>FOR LAKE CHARLES, LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097307  -  10325109<br>CARL E. LEVI, CITY TREASURER<br>101 E. 11TH ST.,STE. 102<br>CHATTANOOGA   TN   37402-4284 | PROPERTY TAXES<br>FOR CHATTANOOGA, TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1097307  -  10325110<br>CARL E. LEVI, CITY TREASURER<br>101 E. 11TH ST.,STE. 102<br>CHATTANOOGA   TN   37402-4284 | PROPERTY TAXES<br>FOR CHATTANOOGA, TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557647  -  10324843<br>CHARLOTTE COUNTY TAX COLLECTOR (FL)<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE   NC   33948 | PROPERTY TAXES<br>FOR DISPEN SITE, IN CHARLOTTE<br>COUNTY, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1558122  -  10324848<br>CITY COUNTY TAX COLLECTOR<br>PO BOX 31457<br>CHARLOTTE   NC   28231-6077 | PROPERTY TAXES<br>FOR CHARLOTTE, FROM<br>7/1/01-6/30/02, IN CITY OF<br>CHARLOTTE & MECKLENBURG, NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1569759 - 10324861<br>CITY OF CAMBRIDGE | PROPERTY TAXES FOR CAMBRIDGE, FROM 1/01/01-6/30/01, IN CITY OF CAMBRIDGE, MA | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684736 - 10069302<br>CITY OF CINCINNATI<br>INCOME TAX BUREAU<br>805 CENTRAL AVENUE, SUITE 600<br>CINCINNATI    OH   45202 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684737 - 10069303<br>CITY OF COLUMBUS<br>INCOME TAX DIVISION<br>50 W. GAY STREET, 4TH FLOOR<br>COLUMBUS  OH   43215 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1545990 - 10324824<br>CITY OF DALLAS<br>P O BOX 660242<br>DALLAS   TX   75266-0242 | PROPERTY TAXES FOR DALLAS, FROM 1/1/01-12/31/01, IN CITY OF DALLAS, TX | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684729 - 10069295<br>CITY OF DETROIT, MI<br>DETROIT CITY INCOME TAX<br>2 WOODWARD AVE.<br>ROOM B-3<br>DETROIT   MI   48226 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684738 - 10069304<br>CITY OF ELYRIA/WESTLAKE<br>REGIONAL INCOME TAX AGENCY<br>10107 BRECKSVILLE ROAD<br>BRECKSVILLE   OH   44141 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684741 - 10069307<br>CITY OF FINDLAY, OHIO<br>INCOME TAX DEPT.<br>P. O. BOX 862<br>FINDLAY   OH   45839 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1569389 - 10324857<br>CITY OF HOLLAND<br>270 S RIVER AVENUE<br>HOLLAND  MI   49423-3299 | PROPERTY TAXES FOR DISPEN SITE, IN CITY OF HOLLAND, MI | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684734 - 10069300<br>CITY OF KANSAS CITY, MO<br>FINANCE DEPT. REVENUE DIVISION<br>P.O. BOX 15624<br>KANSAS CITY      MO   64106 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684730 - 10069296<br>CITY OF LANSING, MI<br>MICHIGAN DEPT. OF TREASURY<br>P. O. BOX 30059<br>LANSING   MI   48909 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684724 - 10069290<br>CITY OF LOUISVILLE, KY<br>LOUISVILLE/JEFFERSON COUNTY<br>REVENUE COMMISSION<br>P. O. BOX 35410<br>LOUISVILLE      KY   40232 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684747   -   10069313<br>CITY OF NEW YORK<br>DEPARTMENT OF FINANCE<br>BOX 1130, WALL STREET STATION<br>NEW YORK   NY   10268 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684739   -   10069305<br>CITY OF SHARONSVILLE, OH<br>SHARONSVILLE TAX<br>10900 READING ROAD<br>SHARONSVILLE   OH   45241 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684740   -   10069306<br>CITY OF SHREVE, OHIO<br>SHREVE INCOME TAX DEPARTMENT<br>DEPARTMENT 0868<br>SHREVE   OH   44676 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684733   -   10069299<br>CITY OF ST. LOUIS, MISSOURI<br>COLLECTOR OF REVENUE<br>EARNINGS TAX DIVISION (E-6)<br>1200 MARKET STREET<br>ST LOUIS   MO   63103 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1554682   -   10324831<br>CITY TREASURER<br>.<br>NEW CASTLE   PA   16101-2220 | PROPERTY TAXES<br>FOR NEW CASTLE, FROM<br>1/1/01-12/31/01, IN CITY OF<br>NEW CASTLE, PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1096939   -   10325111<br>COOK COUNTY COLLECTOR<br>P.O. BOX 7552<br>CHICAGO   IL   60680-7552 | PROPERTY TAXES<br>FOR EAST CHICAGO , IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1096939   -   10325112<br>COOK COUNTY COLLECTOR<br>P.O. BOX 7552<br>CHICAGO   IL   60680-7552 | PROPERTY TAXES<br>FOR CHICAGO, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1615665   -   10324863<br>COOK COUNTY COLLECTOR<br>ATTN:   ROOM 112 COUNTY BLDG<br>118 NO CLARK ST<br>CHICAGO   IL   60602-1395 | PROPERTY TAXES<br>FOR CHICAGO 51ST, FROM<br>7/1/00-12/31/00, IN COOK<br>COUNTY, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1615665   -   10324864<br>COOK COUNTY COLLECTOR<br>ATTN:   ROOM 112 COUNTY BLDG<br>118 NO CLARK ST<br>CHICAGO   IL   60602-1395 | PROPERTY TAXES<br>FOR CHICAGO 65TH, FROM<br>7/01/00-12/31/00, IN COOK<br>COUNTY, IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1070573   -   10324829<br>CYNTHIA M STROBLE COUNTY TREASURER<br>P O BOX 1049<br>LAURENS   SC   29360 | PROPERTY TAXES<br>FOR ENOREE, FROM<br>1/1/01-12/31/01, IN UNION<br>COUNTY, SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1070573   -   10324830<br>CYNTHIA M STROBLE COUNTY TREASURER<br>P O BOX 1049<br>LAURENS   SC   29360 | PROPERTY TAXES<br>FOR ENOREE, FROM<br>1/1/01-12/31/01, IN LAWRENCE<br>COUNTY, SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1558008  -  10324846<br>CYPRESS FAIRBANKS ISD<br>PO BOX 692003<br>HOUSTON  TX  77269-2003 | PROPERTY TAXES<br>FOR HOUSTON, FROM<br>1/1/01-12/31/01, IN<br>CYPRESS-FAIRBANKS I.S.D., TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1616535  -  10324866<br>DAVID CHILDS,DALLAS CNTY<br>ATTN:  TAX ASSESSOR-COLLECTOR<br>P O BOX 620088<br>DALLAS  TX  75202-3504 | PROPERTY TAXES<br>FOR DALLAS, FROM<br>1/1/01-12/31/01, IN DALLAS<br>COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1556260  -  10324833<br>DEKALB COUNTY TAX COMMISSIONER<br>PO BOX 100004<br>DECATUR  GA  30031-7004 | PROPERTY TAXES<br>FOR LITHONIA, FROM<br>1/01/01-12/31/01, IN DEKALB<br>COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1617342  -  10324868<br>DESOTO COUNTY TAX COLLECTOR<br>ATTN:  DESOTO COUNTY COURTHOUSE<br>2535 HWY 51 SOUTH RM#10<br>HERNANDO  MS  38632 | PROPERTY TAXES<br>FOR DISPEN SITE, IN DESOTO<br>COUNTY, MS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684720  -  10069286<br>DISTRICT OF COLUMBIA<br>OFFICE OF TAX & REVENUE<br>941 NORTH CAPITOL STREET, NE<br>WASHINGTON  DC  20002 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1551328  -  10324827<br>DONALD R WHITE TAX COLLECTOR<br>ATTN:  ALAMEDA COUNTY<br>1221 OAK STREET<br>OAKLAND  CA  94612 | PROPERTY TAXES<br>FOR SAN LEANDRO, FROM<br>7/1/01-6/30/02, IN OAKLAND, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1551328  -  10324828<br>DONALD R WHITE TAX COLLECTOR<br>ATTN:  ALAMEDA COUNTY<br>1221 OAK STREET<br>OAKLAND  CA  94612 | PROPERTY TAXES<br>FOR PLEASANTON, FROM<br>7/1/01-6/30/02, IN ALAMEDA<br>COUNTY, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105305  -  10325104<br>DOUGLAS COUNTY TREASURER<br>DEPT. 0570<br>DENVER  CO  80263-0570 | PROPERTY TAXES<br>FOR DENVER, CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105305  -  10325105<br>DOUGLAS COUNTY TREASURER<br>DEPT. 0570<br>DENVER  CO  80263-0570 | PROPERTY TAXES<br>FOR DENVER, CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1560787  -  10324853<br>FLORESVILLE I.S.D.<br>ATTN:  ANNA D. GONSALVES TAX COLLECTOR<br>2 LIBRARY LANE<br>FLORESVILLE  TX  78114-2239 | PROPERTY TAXES<br>FOR DISPEN SITE, IN<br>FLORESVILLE, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1615859  -  10324865<br>FREEPORT CENTER ASSOCIATED<br>P O BOX 160466<br>CLEARFIELD  UT  84016-0466 | PROPERTY TAXES<br>FOR CLEARFIELD, FROM<br>1/1/01-12/31/01, IN FREEPORT<br>CENTER, UT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1544309  -  10324821<br>FULTON COUNTY TAX COMMISSIONER<br>ATTN:  BUSINESS TAX DIVISION<br>141 PRYOR ST SW STE 1085<br>ATLANTA   GA   30303-3487 | PROPERTY TAXES<br>FOR ATLANTA DAREX, FROM<br>1/01/01-12/31/01, IN FULTON<br>COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557580  -  10324841<br>GREENVILLE COUNTY TAX COLLECTOR<br>PO BOX 368<br>GREENVILLE   SC   29602-0368 | PROPERTY TAXES<br>FOR GCP/SCOTTS, FROM<br>1/1/01-12/31/01, IN GREENVILLE<br>COUNTY, SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1558242  -  10324849<br>GREG D ANDREWS<br>ATTN:  ASSESSOR/COLLECTOR<br>PO BOX 1077<br>COLUMBUS  MS  39703 | PROPERTY TAXES<br>FOR DISPEN SITE, IN COLUMBUS,<br>MS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1561893  -  10324855<br>HAMPSHIRE CHEMICAL CORP<br>ATTN:   HAMPSHIRE CHEMICAL LIMITED<br>5529 U.S. 60 EAST<br>OWENSBORO  KY   42303 | PROPERTY TAXES<br>FOR OWENSBORO, FROM<br>1/01/01-12/31/01, IN DAVIESS<br>COUNTY, KY | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105862  -  10325100<br>HARRIS CO. TAX ASSESSOR<br>P.O. BOX 4089<br>HOUSTON   TX   77210-4089 | PROPERTY TAXES<br>FOR HOUSTON (TX) WAREHOUSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1614455  -  10324862<br>HARRIS COUNTY ASSESSOR / COLLECTOR<br>PO BOX 4561<br>HOUSTON   TX   77210-4561 | PROPERTY TAXES<br>FOR HOUSTON, FROM<br>1/1/01-12/31/01, IN HARRIS<br>COUNTY, TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1569400  -  10324858<br>HINDS COUNTY TAX COLLECTOR<br>P O BOX 1727<br>JACKSON   MS   39215-1727 | PROPERTY TAXES<br>FOR PBS SITE, FROM<br>1/01/01-12/31/01, IN HINDS<br>COUNTY, MS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684713  -  10069279<br>HM INSPECTOR OF TAXES<br>UNITED KINGDOM INLAND REVENUE<br>HARROW 2 DISTRICT<br>HARROW, MIDDLESEX      HA1 2DG<br>UNITED KINGDOM | TAXES, INTEREST AND PENALTIES<br>1993 - 1996 CONTINGENT TAX<br>AUDIT LIABILITY ASSUMED AS<br>PART OF CHASMBRIDGE LTD.<br>LIQUIDATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684714  -  10069280<br>HM INSPECTOR OF TAXES<br>UNITED KINGDOM INLAND REVENUE<br>HARROW 2 DISTRICT<br>HARROW, MIDDLESEX      HA1 2DG<br>UNITED KINGDOM | TAXES, INTEREST AND PENALTIES<br>1997 - 2000 CONTINGENT TAX<br>LIABILITY ASSUMED AS PART OF<br>CHASMBRIDGE LTD. LIQUIDATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1558101  -  10324847<br>HOUSTON INDEPENDENT SCHOOL DISTRICT<br>ATTN:   TAX OFFICE<br>PO BOX 4668<br>HOUSTON   TX   77210-4668 | PROPERTY TAXES<br>FOR HOUSTON, FROM<br>1/1/01-12/31/01, IN HOUSTON<br>I.S.D., TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1105564  -  10325103<br>HOWARD COUNTY MARYLAND<br>DEPT. OF FINANCE<br>ELLICOTT CITY         MD   21041 | PROPERTY TAXES<br>FOR COLUMBIA , MD | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684711    -    10069277<br>INTERNAL REVENUE SERVICE<br>ATTN:   JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION    FL    33324 | TAXES, INTEREST AND PENALTIES<br>1993 - 1996 AUDIT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684712    -    10069278<br>INTERNAL REVENUE SERVICE<br>ATTN:   JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION    FL    33324 | TAXES, INTEREST AND PENALTIES<br>1997 - 2000 OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1617309    -    10324867<br>JACK WILLIAMS TAX COLLECTOR<br>ATTN:   ROOM 160 COURTHOUSE<br>716 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM    AL    35203 | PROPERTY TAXES<br>FOR IRONDALE, FROM<br>1/1/01-12/31/01, IN JEFFERSON<br>COUNTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557637    -    10324842<br>JEFFERSON COUNTY<br>PO BOX 100<br>HILLSBORO    MO    63050 | PROPERTY TAXES<br>FOR TRAILER, IN JEFFERSON<br>COUNTY, MO | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1569440    -    10324859<br>JOE L. SHACKELFORD<br>ATTN:   TAX ASSESSOR - TAX COLLECTOR<br>TIPPAH COUNTY COURTHOUSE<br>RIPLEY    MS    38663 | PROPERTY TAXES<br>FOR DISPEN SITE, IN TIPPAH<br>COUNTY, MS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1555492    -    10324832<br>JOHNSON COUNTY TREASURER<br>ATTN:   JOHNSON COUNTY, KS<br>111 S CHERRY<br>OLATHE    KS    66061-3471 | PROPERTY TAXES<br>FOR PBS SITE, FROM<br>1/01/01-12/31/01, IN JOHNSON<br>COUNTY, KS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557682    -    10324844<br>LEAVENWORTH COUNTY TREASURER<br>COURTHOUSE 300 WALNUT STREET<br>LEAVENWORTH TX    66048-2756 | PROPERTY TAXES<br>FOR DISPEN SITE, IN<br>LEAVENWORTH COUNTY, KS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557541    -    10324839<br>LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54088<br>LOS ANGELES    CA    90054-0088 | PROPERTY TAXES<br>FOR LOS ANGELES, FROM<br>7/1/01-6/30/02, IN LOS<br>ANGELES, CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557108    -    10324838<br>MARICOPA COUNTY TREASURER<br>P.O. BOX 78574<br>PHOENIX    AZ    85062-8574 | PROPERTY TAXES<br>FOR PHOENIX, FROM<br>1/1/01-6/30/01, IN MARICOPA<br>COUNTY, AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557558    -    10324840<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 2551<br>ORLANDO FL    32802 | PROPERTY TAXES<br>FOR ZELLWOOD, FROM<br>1/01/01-12/31/01, IN ORANGE<br>COUNTY, FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1561340    -    10324854<br>OREN L BRADY III<br>ATTN:   COUNTY TREASURER<br>PO BOX 5807<br>SPARTANBURG    SC    29304 | PROPERTY TAXES<br>FOR ENOREE, FROM<br>1/1/01-12/31/01, IN<br>SPARTENBURG COUNTY, SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1544344  -  10324822<br>RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST ROOM 117<br>AUGUSTA   GA   30911 | PROPERTY TAXES<br>FOR AUGUSTA, FROM 2000 ?, IN<br>RICHMOND COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1544344  -  10324823<br>RICHMOND COUNTY TAX COMMISSIONER<br>530 GREENE ST ROOM 117<br>AUGUSTA   GA   30911 | PROPERTY TAXES<br>FOR AUGUSTA, FROM<br>1/01/01-12/31/01, IN RICHMOND<br>COUNTY, GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1096287  -  10325115<br>ROBERT A. GOERING, TREASURER<br>ATTN:  HAMILTON COUNTY<br>P.O. BOX 5320<br>CINCINNATI   OH   45201-5320 | PROPERTY TAXES<br>FOR CINCINNATI, OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1693014  -  10324871<br>SPOTSYLVANIA COUNTY, VA | PROPERTY TAXES<br>FOR FREDERICKSBURG, FROM<br>1/1/01-12/31/01, IN<br>SPOTSYLVANIA COUNTY, VA | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684715  -  10069281<br>STATE OF ALABAMA<br>DEPARTMENT OF REVENUE<br>4112 GORDON PERSONS BLDG.<br>50 N. RIPLEY STREET<br>MONTGOMERY  AL   36132 | TAXES, INTEREST AND PENALTIES<br>FRANCHISE TAX 1997-1998 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684716  -  10069282<br>STATE OF ARIZONA<br>DEPARTMENT OF REVENUE<br>1600 W. MONROE STREET<br>PHOENIX   AZ   85007 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684717  -  10069283<br>STATE OF ARKANSAS<br>DEPT. OF FINANCE & ADMINISTRATION<br>1509 W. 7TH<br>LITTLE ROCK     AR   72201 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684718  -  10069284<br>STATE OF CONNECTICUT<br>DEPARTMENT OF REVENUE SERVICES<br>25 SIGOURNEY STREET<br>HARTFORD   CT   6106 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684719  -  10069285<br>STATE OF DELAWARE<br>DIVISION OF REVENUE<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON   DE   19801 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684763  -  10069329<br>STATE OF FLORIDA<br>DEPARTMENT OF REVENUE<br>104 CARLTON BUILDING<br>TALLAHASSEE   FL   32399 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684721  -  10069287<br>STATE OF GEORGIA<br>DEPARTMENT OF REVENUE<br>TRINITY-WASHINGTON BUILDING<br>ATLANTA   GA   30334 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684762   -   10069328<br>STATE OF HAWAII<br>DEPARTMENT OF TAXATION<br>P. O. BOX 259<br>HONOLULU   HI   96809 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684758   -   10069324<br>STATE OF ILLINOIS<br>DEPARTMENT OF REVENUE<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD     IL     62702 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684759   -   10069325<br>STATE OF INDIANA<br>DEPARTMENT OF REVENUE<br>100 NORTH SENATE AVENUE<br>INDIANA GOVERNMENT CENTER NORTH<br>INDIANAPOLIS     IN     46204 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684760   -   10069326<br>STATE OF IOWA<br>DEPARTMENT OF REVENUE AND FINANCE<br>HOOVER STATE OFFICE BUILDING<br>EAST 13TH & WALNUT<br>DES MOINES     IA     50319 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684722   -   10069288<br>STATE OF KENTUCKY<br>REVENUE CABINET<br>200 FAIR OAKS LANE<br>FRANKFORT     KY     40620 | TAXES, INTEREST AND PENALTIES INCOME TAX 1988, 1990, 1992, 1994 | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684723   -   10069289<br>STATE OF KENTUCKY<br>REVENUE CABINET<br>200 FAIR OAKS LANE<br>FRANKFORT     KY     40620 | TAXES, INTEREST AND PENALTIES FRANCHISE TAX 1994-1997 | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684725   -   10069291<br>STATE OF LOUISIANA<br>DEPARTMENT OF REVENUE<br>BOX 3863<br>330 N. ARDENWOOD DRIVE<br>BATON ROUGE     LA     70806 | TAXES, INTEREST AND PENALTIES FRANCHISE TAX 1991-1994 | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684726   -   10069292<br>STATE OF MARYLAND<br>COMPTROLLER<br>80 CALVERT STREET<br>ANNAPOLIS     MD     21404 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684764   -   10069330<br>STATE OF MARYLAND<br>GOLDSTEIN TREASURY BUILDING<br>80 CALVERT STREET<br>ANNAPOLIS     MD     21404 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |
| 1684727   -   10069293<br>STATE OF MASSACHUSETTS<br>COMMISSIONER OF REVENUE<br>8TH FLOOR<br>51 SLEEPER STREET<br>BOSTON     MA     2114 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684728   -   10069294<br>STATE OF MICHIGAN<br>DEPARTMENT OF TREASURY<br>TREASURY BUILDING<br>430 W. ALLEGAN STREET<br>LANSING   MI   78922 | TAXES, INTEREST AND PENALTIES<br>SINGLE BUSINESS TAX 1995-1997 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684731   -   10069297<br>STATE OF MISSISSIPPI<br>COMMISSIONER OF REVENUE<br>STATE TAX COMMISSION<br>1577 SPRINGRIDGE ROAD<br>RAYMOND MS   39154 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684732   -   10069298<br>STATE OF MISSOURI<br>DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET<br>JEFFERSON CITY      MO   65105 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684745   -   10069311<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>50 BARRACK STREET<br>P. O. BOX 240<br>TRENTON   NJ   8646 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684765   -   10069331<br>STATE OF NEW MEXICO<br>TAXATION AND REVENUE DEPARTMENT<br>P. O. BOX 630<br>1100 S. ST. FRANCIS DRIVE<br>SANTA FE   NM   87504 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684746   -   10069312<br>STATE OF NEW YORK<br>DEPARTMENT OF TAXATION AND FINANCE<br>W. A. HARRIMAN CAMPUS<br>BUILDING #9<br>ALBANY   NY   12227 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684748   -   10069314<br>STATE OF NORTH CAROLINA<br>DEPARTMENT OF REVENUE<br>501 N. WILMINGTON STREET<br>RALEIGH   NC   27640 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684749   -   10069315<br>STATE OF NORTH DAKOTA<br>TAX COMMISSIONER<br>8TH FLOOR CAPITOL BUILDING<br>600 E. BOULEVARD AVENUE<br>BISMARCK   ND   58505 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684735   -   10069301<br>STATE OF OHIO<br>DEPARTMENT OF TAXATION<br>30 EAST BROAD STREET<br>P. O. BOX 530<br>COLUMBUS   OH   43216 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684750    -    10069316<br>STATE OF OKLAHOMA<br>STATE TAX COMMISSION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA CITY    OK    73194 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684742    -    10069308<br>STATE OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>1133 STRAWBERRY SQUARE<br>HARRISBURG    PA    17128 | TAXES, INTEREST AND PENALTIES<br>INCOME 1998 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684743    -    10069309<br>STATE OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>1133 STRAWBERRY SQUARE<br>HARRISBURG    PA    17128 | TAXES, INTEREST AND PENALTIES<br>FRANCHISE 12/1998 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684744    -    10069310<br>STATE OF PENNSYLVANIA<br>DEPARTMENT OF REVENUE<br>1133 STRAWBERRY SQUARE<br>HARRISBURG    PA    17128 | TAXES, INTEREST AND PENALTIES<br>FRANCHISE 03/1998 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684751    -    10069317<br>STATE OF RHODE ISLAND<br>DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE    RI    2908 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684761    -    10069327<br>STATE OF SOUTH CAROLINA<br>DEPARTMENT OF REVENUE<br>301 GERVAIS STREET<br>COLUMBIA    SC    29214 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684752    -    10069318<br>STATE OF TENNESSEE<br>DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE    TN    37242 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684753    -    10069319<br>STATE OF TEXAS<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BUILDING<br>111 E. 17 STREET<br>AUSTIN    TX    78774 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684754    -    10069320<br>STATE OF VERMONT<br>DEPARTMENT OF TAXES<br>PAVILION OFFICE BUILDING<br>109 STATE STREET<br>MONTPELIER    VT    5609 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684755    -    10069321<br>STATE OF VIRGINIA<br>DEPARTMENT OF TAXATION<br>2220 W. BROAD STREET<br>RICHMOND    VA    23220 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1684756 - 10069322<br>STATE OF WISCONSIN<br>DEPARTMENT OF REVENUE<br>125 SOUTH WEBSTER STREET<br>MADISON WI 53708 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX 1988-1991 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1684757 - 10069323<br>STATE OF WISCONSIN<br>DEPARTMENT OF REVENUE<br>125 SOUTH WEBSTER STREET<br>MADISON WI 53708 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX 1992-1996 | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1560741 - 10324852<br>TAX ASSESSOR COLLECTOR<br>ATTN: JEAN WHITESIDE<br>RM 211 COURTHOUSE<br>CARTHAGE TX 75633 | PROPERTY TAXES<br>FOR DISPEN SITE, IN CARTHAGE,<br>TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1557946 - 10324845<br>TAX ASSESSOR/COLLECTOR<br>PO BOX 99004<br>EL PASO TX 79999-9004 | PROPERTY TAXES<br>FOR PBS SITE, FROM<br>1/1/01-12/31/01, IN EL PASO,<br>TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1560208 - 10324850<br>TAX COLLECTOR<br>ATTN: CITY OF PRESQUE ISLE<br>12 SECOND STREET<br>PRESQUE ISLE ME 04769-2459 | PROPERTY TAXES<br>FOR DISPEN SITE, IN CITY OF<br>PRESQUE ISLE, ME | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1560734 - 10324851<br>TAX COLLECTOR<br>ATTN: TOWN OF BRUNSWICK<br>28 FEDERAL STREET<br>BRUNSWICK ME 04011 | PROPERTY TAXES<br>FOR DISPEN SITE, IN TOWN OF<br>BRUNSWICK, ME | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1563136 - 10324856<br>TAX COLLECTOR<br>ATTN: ESCAMBIA COUNTY<br>P O BOX 385<br>BREWTON AL 36427 | PROPERTY TAXES<br>FOR DISPEN SITE, IN ESCAMBIA<br>CTY, AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1556486 - 10324836<br>TOWN OF ALFRED (ME)<br>PO BOX 850<br>ALFRED ME 04002 | PROPERTY TAXES<br>FOR DISPEN SITE, IN TOWN OF<br>ALFRED, ME | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1556594 - 10324837<br>TOWN OF ORONO<br>PO BOX 130<br>ORONO ME 04473-0130 | PROPERTY TAXES<br>FOR DISPEN SITE, IN TOWN OF<br>ORONO, ME | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1556275 - 10324834<br>TOWN OF WINDHAM DISTRICT I<br>PO BOX 195<br>WILLIMANTIC CT 06226-0195 | PROPERTY TAXES<br>FOR DISPEN SITE, IN WINDHAM<br>DISTRICT, CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1549587 - 10324825<br>TOWNSHIP OF NORTH BERGEN<br>ATTN: COLLECTOR OF TAXES<br>4233 KENNEDY BLVD.<br>NORTH BERGEN NJ 07047 | PROPERTY TAXES<br>FOR NORTH BERGEN, FROM<br>4/1/01-12/31/01, IN TOWNSHIP<br>OF NORTH BERGEN, NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

Taxes and Certain Other Debts Owed to Governmental Units
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT, UNLIQUIDATED DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|
| 1097894  -  10325108<br>TREASURER OF CLARK COUNTY<br>ATTN:  RM.125<br>501 E. COURT AVE<br>JEFFERSONVILLE      IN    47130 | PROPERTY TAXES<br>FOR INDIANA WAREHOUSE | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| 1549840  -  10324826<br>WAYNE F WHITTOW<br>ATTN:   CITY TREASURER<br>PO BOX 78776<br>MILWAUKEE    WI    53278-0776 | PROPERTY TAXES<br>FOR FORRER, FROM<br>1/1/01-12/31/01, IN MILWAUKEE,<br>WI | Contingent,<br>Disputed,<br>Unliquidated | Unknown | Unknown |
| | | TOTAL: | Unknown | |