In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618071 - 10324802 AMERICAN GUARANTEE & LIABILIT, THE Attn INS COMPANY ONE ZURICH TOWERS 1400 AMERICAN LANE SCHAUMBURG  IL  60196 | LETTERS OF CREDIT APPLICANT FOR L/C NO. LC870-089117 FOR $4,675,000 WITH WACHOVIA EXPIRING 30-JUN-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1128648 - 10060228 1114 TRIZECHAHN-SWIG, LLC Attn TRIZECHAHN OFFICE PROPERTIES 1114 AVE OF THE AMERICAS NEW YORK  NY  10020 | CONTRACT LIABILITY GRACE PLAZA | Contingent, Disputed, Unliquidated | Unknown |
| 1670610 - 10001234 135 EAST 37TH STREET CORP. 500 WEST 37TH STREET NEW YORK  NY  10018 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1619528 - 10071434 27 TRUCK STOP INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128185 - 10060270 2700 STEMMONS GEN COUNSEL 2001 BRYAN ST. SUITE 3200 DALLAS  TX  75201 | LEASE GUARANTY 081-DALLAS TX | Contingent, Disputed, Unliquidated | Unknown |
| 1618763 - 10070669 3-M 1050 HAZEL ST BLDG 410 DOCK 91-105 ST PAUL  MN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618801 - 10070707 3-M CHEMOLITE BLDG 17-P HIGHWAY 61 COUNTY ROAD 19 COTTAGE GROVE  MN  55133 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099452 - 10319182 3S SALES & SERVICE, INC. 9 HAYDEN DR. CINCINNATI  OH  45218 | TRADE PAYABLE | | $260.50 |
| 1554200 - 10317715 4-STAR 10704 COMPOSITE DR. DALLAS  TX  75220 | TRADE PAYABLE | | $54.62 |
| 1552787 - 10317635 4P FOLIE FORCHHEIM AUBERE NURNBERGER STRABE 1 FORCHHEIM   9  91301 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $56,378.60 |
| 1560427 - 10317984 51ST STREET MANAGEMENT CORPORATION 8203 S 58TH STREET FRANKLIN  WI  53132 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $688.12 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620790 - 10072696<br>7 UP  AMERICAN BOTTLING CO<br>401 N RAILROAD AVE<br>NORTHLAKE   IL  60164-1666 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128930 - 10326503<br>745 PROPERTY INVESTMENTS<br>Attn  ROBERT GILSON<br>c/o  RIKER DANZIG SCHERER HYLAND<br>     PERRET<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN    07962 | OPEN LITIGATION-PLAINTIFF<br>874238 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566158 - 10318497<br>@ROAD INC  DEPT 33209<br>P O BOX 39000<br>SAN FRANCISCO   CA  94139-3209 | TRADE PAYABLE | | $140.85 |
| 1546541 - 10316978<br>A & M PRINTING<br>1258 QUARRY LANE #E<br>PLEASANTON   CA  94566-4756 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $45.90 |
| 1620791 - 10072697<br>A & P HILLDALE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104173 - 10320021<br>A A ANDERSON & CO<br>25 W 618 ST CHARLES DR<br>WHEATON  IL  60189 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $345.15 |
| 1618177 - 10070083<br>A B CARTER INC<br>ERNEST W SUMNER VP<br>P O BOX 518<br>GASTONIA  NC  28053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620794 - 10072700<br>A B DICK CO<br>PATRICIA A HOFFMAN<br>7400 CALDWELL AVE<br>NILES  IL  60714-4690 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690871 - 10318977<br>A C P A<br>222 WEST LAS COLLINAS BLVD STE .641<br>IRVING   TX  75039-5423 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,317.00 |
| 1672615 - 10060871<br>A DONG ORIENTAL GROCERY & GIFTS<br>GENERAL COUNSEL<br>146 SHIELD STREET<br>WEST HARTFORD   CT   06110 | LEASE GUARANTY<br>CH487-WEST HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101027 - 10319491<br>A J SACKETT & SONS CO.<br>1701 S. HIGHLAND AVE.<br>BALTIMORE  MD  21224 | TRADE PAYABLE | | $4,201.94 |
| 1557199 - 10317853<br>A R ARENA PRODUCTS INC<br>2101 MT READ BLVD<br>ROCHESTER   NY  14615 | TRADE PAYABLE | | $200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692346 - 10320219<br>A W CHESTERTON CO | TRADE PAYABLE | | $3,791.29 |
| 1102512 - 10319758<br>A&A BOLT & SCREW INC.<br>Attn 1110 BATAVIA FARM RD.<br>P.O. BOX 72120<br>BALTIMORE    MD    21237 | TRADE PAYABLE | | $13.65 |
| 1620792 - 10072698<br>A&B CONSTRUCTION & HOME BUILDERS<br>ALAN SCHMIDT OWNER<br>463 TOMAHAWK TRAIL<br>NEKOOSA    WI    54457-8669 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106220 - 10320118<br>A&B DEBURRING CO.<br>525 CARR STREET<br>CINCINNATI    OH    45203 | TRADE PAYABLE | | $242.06 |
| 1619529 - 10071435<br>A&M PIPING AND PETROLEUM CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620793 - 10072699<br>A&P SUPERMARKETS<br>EDMUND C MICHALAK REAL ESTATE COUNS<br>PO BOX 33446<br>DETROIT    MI    48232-5446 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128246 - 10060271<br>A&R WOODBRIDGE ASSOCIATES<br>GEN COUNSEL<br>888 SEVENTH AVE.<br>NEW YORK    NY    10019 | LEASE ASSIGNMENT<br>CH134-ISELIN NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099773 - 10319241<br>A-1 FIRE EQUIPMENT CO., INC.<br>P.O. BOX 9953<br>HOUSTON    TX    77213-9953 | TRADE PAYABLE | | $176.44 |
| 1619531 - 10071437<br>A-1 HYDRAULIC SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690916 - 10319022<br>A-1 LASER SUPPLY INC<br>5643 W 63RD STREET<br>CHICAGO    IL    60638 | TRADE PAYABLE | | $1,019.50 |
| 1620795 - 10072701<br>A-1 RESTORATION INC<br>2887 HIGHWAY MN<br>STOUGHTON    WI    53589 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620796 - 10072702<br>A-1 SEWER SERVICE<br>TONY SCHWERSINSKE<br>1011 CARPENTER<br>MADISON    WI    53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF; SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619532 - 10071438<br>A-1 TRUCK & TRAILER RENTALS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619533 - 10071439<br>A-1-A AUTO PARTS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690938 - 10319044<br>A-A LOCK & ALARM INC<br>P O BOX 909<br>MENLO PARK   CA   94026-0909 | TRADE PAYABLE | | $430.73 |
| 1671020 - 10320848<br>A-BEST PRODUCTS COMPANY<br>Attn AGC CO.<br>3200 NATIONAL CITY CENTER<br>CLEVELAND   OH   44114 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671021 - 10320849<br>A-BEST PRODUCTS COMPANY<br>Attn WILLMAN & ARNOLD<br>705 MCKNIGHT PARK DR.<br>PITTSBURGH   PA   15237 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1546781 - 10317001<br>A-M-F DISTRIBUTORS<br>1601 BLUFF ROAD<br>MONTEBELLO   CA   90640 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $84.00 |
| 1566139 - 10318495<br>A-TOP POLYMERS, INC.<br>47 ROCKINGHAM RD.<br>WINDHAM   NH   03087 | TRADE PAYABLE | | $590.00 |
| 1099688 - 10319226<br>A. DI CENSO TEXT., INC.<br>875 HOLLY DR. S.<br>ANNAPOLIS   MD   21401 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,226.00 |
| 1548428 - 10317186<br>A. MACCHIONE CONSTRUCTION INC.<br>27 EAST KENNEDY STREET<br>HACKENSACK   NJ   07601 | TRADE PAYABLE | | $2,517.50 |
| 1671022 - 10320850<br>A. P. GREEN REFRACTORIES<br>Attn FRANCIS J. BOUSQUET ESQ.<br>HERLIHY & O'BRIEN<br>133 FEDERAL STREET<br>BOSTON   MA   02109 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690382 - 10326206<br>A. P. GREEN SERVICES, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1555608 - 10317795<br>A.A. WILL MATERIALS CORPORATION<br>PO BOX 616<br>STOUGHTON   MA   02072 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $157.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102840 - 10319837<br>A.B. FILICKO CO., INC.<br>8975-A YELLOW BRICK RD.<br>BALTIMORE MD 21237 | TRADE PAYABLE | | $3,698.00 |
| 1563794 - 10318203<br>A.D. INSTRUMENTS<br>4711 A NATIONS CROSSINGS RD.<br>CHARLOTTE NC 28217 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,150.00 |
| 1546521 - 10316975<br>A.D.C.TRUCK TERMINAL<br>7799 TELEGRAPH ROAD<br>MONTEBELLO CA 90640 | TRADE PAYABLE | | $212.00 |
| 1549415 - 10317291<br>A.E. STALEY MFG. CO.<br>P.O. BOX 751947<br>CHARLOTTE NC 28275-1947 | TRADE PAYABLE | | $10,231.85 |
| 1552160 - 10317580<br>A.E. STALEY MFG. COMPANY<br>P.O. BOX 70533<br>CHICAGO IL 60673-7533 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $23,497.20 |
| 1103003 - 10319879<br>A.G. PARROTT CO.<br>6421 LOUDON AVE.<br>ELKRIDGE MD 21075 | TRADE PAYABLE | | $708.75 |
| 1671023 - 10320851<br>A.H. BENNETT COMPANY<br>900 GLENWOOD AVE.<br>MINNEAPOLIS MN 55405 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099363 - 10319163<br>A.H. GARDNER & SON CO.<br>2207 S. NEWKIRK ST.<br>BALTIMORE MD 21224-6409 | TRADE PAYABLE | | $3,059.96 |
| 1101320 - 10319563<br>A.J. SEILER INC.<br>7350 SHEED RD.<br>CINCINNATI OH 45247 | TRADE PAYABLE | | $7,296.92 |
| 1671024 - 10320852<br>A.O. SMITH<br>11270 W. PARK PLACE<br>MILWAUKEE WI 53024 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671025 - 10320853<br>A.O. SMITH COMPANY<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO IL 60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671026 - 10320854<br>A.P. GREEN INDUSTRIES<br>C/O C.T. CORPORATION<br>350 NORTH ST. PAUL ST.<br>DALLAS TX 75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671027 - 10320855<br>A.P. GREEN INDUSTRIES<br>GREEN BLVD.<br>MEXICO   MO  65265 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671028 - 10320856<br>A.P. GREEN INDUSTRIES INC.<br>Attn STAT AGNT C.T. CORPORATION<br>    SYSTEM<br>815 SUPERIOR AVE. N.E.<br>CLEVELAND   OH  44114 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671029 - 10320857<br>A.P. GREEN INDUSTRIES INC.<br>Attn GARY D. ELLISTON<br>c/o DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX  75202-3736 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671030 - 10320858<br>A.P. GREEN REFRACTORIES<br>GREEN BLVD.<br>MEXICO   MO  65265 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671031 - 10320859<br>A.P. GREEN SERVICES INC.<br>Attn MR. WAYNE SAKAMOTO ESQ.<br>8TH FLOOR<br>888 MILILANI ST.<br>HONOLULU   HI  96813 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098440 - 10320688<br>A.R. WILFLEY & SONS, INC.<br>P.O. BOX 2330<br>DENVER   CO  80201 | TRADE PAYABLE | | $1,248.44 |
| 1099153 - 10319110<br>A.W. CHESTERTON CO.<br>11999 INDUSTRIPLEX BLVD.<br>BATON ROUGE   LA  70809 | TRADE PAYABLE | | $717.75 |
| 1671032 - 10320860<br>A.W. CHESTERTON COMPANY<br>225 FALLON RD.<br>STONEHAM   MA  02180-9101 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128082 - 10060272<br>A1 STORE REALTY CORP.<br>GEN COUNSEL<br>61ST AVE. AND DOUGLASTON PKWY.<br>LITTLE NECK   NY  11363 | CONTRACT LIABILITY<br>HW215-DOUGLASTON NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619045 - 10070951<br>A1-LUBE DIVISION OF FAR BEST CORP<br>928 ALLEN AVE<br>LA/GLENDALE   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618076 - 10069982<br>AA SEPTIC TANK SERVICE<br>BILLY JOYNER<br>8300 W BEAVER ST<br>JACKSONVILLE   FL  32220-2381 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618077 - 10069983<br>AAA COOPER<br>DON BLEICH<br>1700 FLAG ST<br>JACKSONVILLE   FL   32209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561736 - 10318063<br>AAA MINI STORAGE<br>402 28THE STREET SOUTH<br>IRONDALE   AL   35210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $271.00 |
| 1690349 - 10326182<br>AAER SPRAYED INSULATIONS, INC. | ASBESTOS CODEFENDANT<br>1412884 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693927 - 10327421<br>AAI CORPORATION<br>Attn  LINDA ROCKWOOD ESQ.<br>FAEGRE & BENSON L.L.P.<br>2500 REPUBLIC PLAZA<br>370 SEVENTEENTH STREET<br>DENVER   CO   80202-4004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558453 - 10317908<br>AAM COMMUNICATIONS<br>800 N PACIFIC COAST HWY<br>REDONDO BEACH   CA   90277 | TRADE PAYABLE | | $82.33 |
| 1128787 - 10324729<br>AARON CLIFTON EDWARDS   ET AL | SURETY BOND<br>APPLICANT FOR S/B NO. 11127448824 FOR<br>$43,038,932 WITH FIREMAN'S FUND | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570175 - 10318608<br>AARSTAD PEST CONTROL<br>5144 WEST IRVING PARK ROAD<br>CHICAGO   IL   60641 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $65.00 |
| 1096679 - 10320364<br>ABACUS CORP.<br>P.O. BOX 64743<br>BALTIMORE   MD   21264-4743 | TRADE PAYABLE | | $12,808.41 |
| 1099653 - 10319219<br>ABACUS SECURITY SERVICES<br>610 GUSRYAN ST.<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $7,816.66 |
| 1099967 - 10319275<br>ABB - TBI BAILEY C/O RVS CONTROLS<br>380 LAPP ROAD<br>MALVERN   PA   19355 | TRADE PAYABLE | | $3,935.54 |
| 1096666 - 10320359<br>ABB AUTOMATION<br>Attn  FORMERLY BAILEY/FISCHER & PORTER<br>P.O. BOX 7777-W1170<br>PHILADELPHIA   PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,245.50 |
| 1104144 - 10320016<br>ABB AUTOMATION INC<br>125 E COUNTY LINE RD<br>WARMINSTER   PA   18974 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $760.35 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671033 - 10320861<br>ABB LUMMUS GLOBAL INCORPORATED<br>1515 BROAD ST.<br>BLOOMFIELD    NJ   07003-3096 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620324 - 10072230<br>ABB VETCO GRAY INC<br>JANICE BREESE DIRECTOR OF LEGAL SER<br>PO BOX 5308 501 MERRITT #7<br>ADDRESS OFF INTERNET<br>NORWALK    CT   06856-5308 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102594 - 10319779<br>ABBEY DRUM<br>1440 CHESAPEAKE AVE.<br>BALTIMORE    MD   21226 | TRADE PAYABLE | | $11,160.00 |
| 1105664 - 10319768<br>ABBEY DRUM CO.<br>1440 CHESAPEAKE AVE.<br>BALTIMORE    MD   21226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,650.00 |
| 1619534 - 10071440<br>ABBEY ROBERT G SR  RG ABBEY TRUCKIN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099286 - 10319144<br>ABBEY-FRITZ FENCE CO., INC.<br>4113 AQUARIUM PLACE<br>BALTIMORE    MD   21215 | TRADE PAYABLE | | $825.00 |
| 1129052 - 10326504<br>ABBOTT EUGENE<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN    MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1129082 - 10326505<br>ABBOTT MARGARET<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN    MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619535 - 10071441<br>ABBOTT JACK R | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069447 - 10069646<br>ABBOTT LABORATORIES<br>Attn STEVEN M RYAN<br>200 ABBOTT PARK ROAD<br>   IL   60064-3537 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618178 - 10070084<br>ABBOTT LABS<br>SHARON JONES OFFICE OF GEN COUN<br>100 ABBOTT PARK ROAD<br>D-324 BLDG AP6D<br>ABBOTT PARK    IL   60064-3500 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619530 - 10071436<br>ABC AUTO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620797 - 10072703<br>ABC BUILDERS INC<br>RF LEE PRES<br>6213 MONONA DRIVE<br>MADISON   WI   53716 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620798 - 10072704<br>ABC DISPOSAL/BFI<br>3083 HIGHWAY MM<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620325 - 10072231<br>ABC RENT-ALLS INC<br>MITCH GUTIERREZ<br>8725 S NORWALK BLVD<br>ADDRESS OFF INTERNET<br>WHITTIER   CA   90606-3496 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099475 - 10319184<br>ABC SIGNS<br>38 WEST MCMICKEN<br>CINCINNATI   OH   45210 | TRADE PAYABLE | | $2,618.20 |
| 1572881 - 10318681<br>ABC SUPPLY<br>2115 W.WESTERN AVE.<br>SOUTH BEND   IN   46619 | TRADE PAYABLE | | $450.00 |
| 1564425 - 10318286<br>ABC SUPPLY CO - CATALOG<br>ONE ABC PARKWAY<br>BELOIT   WI   53511 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $358.80 |
| 1564111 - 10318230<br>ABC SUPPLY CO INC<br>2801 E HENNEPIN AVE<br>MINNEAPOLIS   MN   55413 | TRADE PAYABLE | | $350.00 |
| 1690351 - 10326183<br>ABCO INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693375 - 10325129<br>ABCO INC.<br>C/O LEON J. KAPLAN<br>1600 SOUTH AKARD<br>DALLAS   TX   75215 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1129236 - 10321643<br>ABERCROMBIE RICHARD E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1096301 - 10320292<br>ABERNATHY-THOMAS ENGINEERING CO.<br>P.O. BOX 1493<br>KINGSPORT   TN   37662-1493 | TRADE PAYABLE | | $1,136.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671034 - 10320862<br>ABEX CORPORATION<br>RANDOLPH & GREEN STS.<br>PORTSMOUTH  VA  23704 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1551781 - 10317539<br>ABILITY PACKAGING PRODUCTS  CORP.<br>12760 S. HARLEM AVENUE<br>PALOS HEIGHTS   IL   60463 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,252.50 |
| 1546515 - 10316974<br>ABLE OVERHEAD DOOR &<br>Attn  CONSTRUCTION CO.<br>6933 WEST 59TH STREET<br>CHICAGO  IL  60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,064.42 |
| 1671035 - 10320863<br>ABLE SUPPLY COMPANY<br>Attn LISA A. POWELL<br>c/o  JACKSON WALKER LLP<br>1100 LOUISIANA SUITE 4100<br>P.O. BOX 4717<br>HOUSTON  TX  77210-4771 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693756 - 10327109<br>ABNAMRO BANK<br>500 PARK AVENUE<br>NEW YORK  NY  10022 | GUARANTOR<br>GUARANTEE TO GRACE BRASIL LTDA. ON $2 MILLION LOAN FACILITY | Contingent, Unliquidated | Unknown |
| 1693758 - 10327110<br>ABNAMRO BANK<br>500 PARK AVENUE<br>NEW YORK  NY  10022 | GUARANTOR<br>GUARANTEE TO GRACE QUIMICA CIA. LTDA. (CHILE) ON $6 MILLION LOAN FACILITY | Contingent, Unliquidated | Unknown |
| 1129373 - 10326506<br>ABNER TRAVIS<br>Attn  FREDERICK P FURTH<br>c/o  FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1620799 - 10072705<br>ABNER BOILER<br>ROBERT KASDORF<br>P O BOX 1466<br>MADISON  WI  53701 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620800 - 10072706<br>ABNER BOILER AND FURNACE<br>4302 WEST BELTLINE HIGHWAY<br>MADISON  WI  53711 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128255 - 10060273<br>ABNET REALTY COMPANY<br>GEN COUNSEL<br>6 EAST 45TH ST.<br>NEW YORK  NY  10017 | LEASE GUARANTY<br>CH259-WARMINSTER PA | Contingent, Disputed, Unliquidated | Unknown |
| 1691093 - 10096176<br>ABRAHAM OSTER | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619536 - 10071442<br>ABRAY CONSTRUCTION INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1129535 - 10321785<br>ABREGO, JR SIGIFREDO J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1692273 - 10320147<br>ABS GROUP, INC.<br>4 RESEARCH PLACE, SUITE 200<br>ROCKVILLE    MD    20850 | TRADE PAYABLE | | $599.00 |
| 1617642 - 10318884<br>ABTECH SYSTEMS, INC<br>2728 LOKER AVE, WEST<br>CARLSBAD    CA    92008 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,760.00 |
| 1671036 - 10320864<br>AC & S INC.<br>Attn PAUL E HANSON<br>c/o KIRKLEY SCHMIDT & COTTON<br>301 COMMERCE ST. SUITE 2700<br>FORT WORTH    TX    76102 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1546532 - 10316976<br>AC CONTROLS CO. INC.<br>P.O. BOX 651631<br>CHARLOTTE    NC    28265-1631 | TRADE PAYABLE | | $4,771.89 |
| 1620801 - 10072707<br>AC LINDLEY & SON<br>DAVID LINDLER<br>2211 PARVIEW ROAD<br>MIDDLETON    WI    53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671037 - 10320865<br>AC&R INSULATION CO. INC.<br>Attn MR. GOEFFREY GAVETT ESQ.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE    MD    20855 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1543091 - 10316901<br>AC-U-KWIK INC<br>Attn ATTN:  CUSTOMER SERVICE DEPT<br>P.O. BOX 12901<br>OVERLAND PARK    KS    66282-2901 | TRADE PAYABLE | | $175.00 |
| 1693928 - 10327422<br>ACADEMY OF NATURAL SCIENCES<br>Attn CYNTHIA GILMOUR REGISTERED AGENT<br>10545 MACKALL ROAD<br>ST. LEONARD    MD    20685 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1129616 - 10326507<br>ACADIA PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL   BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES    LA    706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671038 - 10320866<br>ACANDS INC.<br>Attn FRANK H. GRIFFIN III ESQ.<br>GOLLATZ GRIFFIN & EWING & MCCARTHY<br>2 PENN CENTER PLAZA 6TH FLOOR<br>PHILADELPHIA    PA   19102 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671038 - 10326155<br>ACANDS INC.<br>Attn FRANK H. GRIFFIN III ESQ.<br>GOLLATZ GRIFFIN & EWING & MCCARTHY<br>2 PENN CENTER PLAZA 6TH FLOOR<br>PHILADELPHIA    PA   19102 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671039 - 10320867<br>ACANDS INC.<br>P.O. BOX 1548<br>120 NORTH LIME STREET<br>LANCASTER    PA   17603 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566327 - 10318527<br>ACC BUSINESS<br>P.O. BOX 5149<br>BUFFALO   NY  14270-5149 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $202.07 |
| 1690854 - 10318960<br>ACCA - BALTIMORE CHAPTER<br>8072 DONEGAL LANE<br>SPRINGFIELD   VA   22153 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $15.00 |
| 1693376 - 10325130<br>ACCRA PAK INC.<br>2626 INDUSTRIAL PARKWAY<br>ELKHART   IN | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690352 - 10326184<br>ACCRA PAK, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693929 - 10327423<br>ACCU-LABS RESEARCH   INC.<br>Attn THOMAS J. BALKA REGISTERED AGENT<br>4663 TABLE MOUNTAIN DRIVE<br>GOLDEN   CO  80403-1650 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570453 - 10318638<br>ACCUROUNDS CO<br>Attn AVON INDUSTRIAL PARK<br>74 DOHERTY AVE<br>AVON  MA   02322 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2.15 |
| 1069472 - 10069701<br>ACCUTEST LABORATORIES<br>2235 ROUTE 130<br>DAYTON   NJ   08810 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099282 - 10319143<br>ACCUTROL SYSTEMS<br>P.O. BOX 482<br>LEMOYNE   PA   17043 | TRADE PAYABLE | | $26,646.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1556360 - 10317823<br>ACE COFFEE BAR INC<br>30W626 ROUTE 20<br>ELGIN   IL  60120-9526 | TRADE PAYABLE | | $30.05 |
| 1098414 - 10320682<br>ACE COFFEE BAR, INC.<br>30W626 RTE. 20<br>ELGIN   IL  60120-9526 | TRADE PAYABLE | | $489.42 |
| 1103863 - 10319982<br>ACE COFFEE BAR, INC.<br>30 W.626 ROUTE 20<br>ELGIN   IL  60120-9526 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $566.67 |
| 1096269 - 10320289<br>ACE EXTERMINATING<br>P.O. BOX 691700<br>CINCINNATI   OH  45269-1700 | TRADE PAYABLE | | $122.84 |
| 1105984 - 10319159<br>ACE EXTERMINATING CO.<br>1920 LOSANTIVILLE AVE.<br>CINCINNATI   OH  45237 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $277.60 |
| 1619537 - 10071443<br>ACE TIRE & AUTO SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099509 - 10319195<br>ACE UNIFORM SERVICES, INC.<br>1800 PARKMAN AVE.<br>BALTIMORE   MD  21230 | TRADE PAYABLE | | $2,105.21 |
| 1069473 - 10069702<br>ACE WATER WELL SERV.<br>4404 GUERNSEY<br>ODESSA   TX  79764 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1546613 - 10316981<br>ACE-LON CORPORATION<br>960 EASTERN AVENUE<br>MALDEN   MA  02148 | TRADE PAYABLE | | $567.35 |
| 1099978 - 10319282<br>ACG/UNITED RENTALS, INC.<br>Attn 56475 PEPPERMINT RD.     .<br>P.O. BOX 3158<br>SOUTH BEND   IN  46619 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,750.62 |
| 1099227 - 10319127<br>ACGI - (100) LA. DIV.<br>P.O. BOX 77422<br>BATON ROUGE   LA  70879 | TRADE PAYABLE | | $32,046.38 |
| 1550770 - 10317443<br>ACI-ALAMEDA COUNTY INDUSTRIES<br>610 ALADDIN AVENUE<br>SAN LEANDRO   CA  94577 | TRADE PAYABLE | | $1,008.38 |
| 1565231 - 10318375<br>ACID PRODUCTS<br>600 WEST 41ST STREET<br>CHICAGO   IL  60609 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $26.03 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671040 - 10320868<br>ACMC<br>Attn MR. EDWARD F. HOUFF ESQ.<br>CHURCH & HOUFF<br>2 NORTH CHARLES ST. 6TH FLOOR<br>BALTIMORE  MD  21201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570518 - 10318648<br>ACME CONTROL SERVICE INC<br>6140 HIGGINS AVENUE<br>CHICAGO  IL  60630 | TRADE PAYABLE | | $231.60 |
| 1564334 - 10318264<br>ACME CORRUGATED BOX CO INC<br>Attn 4525 ADAMS CIRCLE<br>P O BOX 717<br>BENSALEM  PA  19020 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,135.04 |
| 1618300 - 10070206<br>ACME EYELET & STAMPING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099169 - 10319116<br>ACME INDUSTRIAL PIPING, INC.<br>P.O. BOX 72936<br>CHATTANOOGA  TN  37407 | TRADE PAYABLE | | $22,638.05 |
| 1671041 - 10320869<br>ACME INSULATIONS INC.<br>100 LOGAN ST. S.W.<br>GRAND RAPIDS  MI  49503 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621100 - 10073006<br>ACME PRINTING CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618179 - 10070085<br>ACME STEEL CO<br>ROBERT W HICKEY<br>13500 SOUTH PERRY AVE<br>RIVERDALE  IL  60627 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566079 - 10318485<br>ACP C/O AUTOMATIC CONTROLS COMPANY<br>2331-B AMPERE DRIVE<br>LOUISVILLE  KY  40299 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,472.02 |
| 1099046 - 10319083<br>ACRISON, INC.<br>20 EMPIRE BLVD.<br>MOONACHIE  NJ  07074 | TRADE PAYABLE | | $279.34 |
| 1690353 - 10326185<br>ACRO TRECH LABS | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693377 - 10325131<br>ACRO TRECH LABS<br>728 NW 7TH TERR.<br>FORT LAUDERDALE  FL  33311 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555600 - 10317793<br>ACTION AUTOMATION & CONTROLS<br>10 LARSEN WAY<br>ATTLEBORO FALLS    MA   02763 | TRADE PAYABLE | | $1,071.37 |
| 1692158 - 10320033<br>ACTION DUPLICATION<br>8 UNION HILL ROAD<br>WEST CONSHOHOCKEN    PA   19428 | TRADE PAYABLE | | $2,241.60 |
| 1546620 - 10316982<br>ACTION LOCK & KEY INC.<br>Attn METROPOLITAN DOOR CLOSER CO.<br>17 CAMBRIDGE STREET<br>BURLINGTON   MA   01803 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,046.41 |
| 1554239 - 10317716<br>ACTION MOWERS & GROUNDS MAINTENANCE<br>P O BOX 1114<br>CYPRESS   TX   77410-1114 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $710.00 |
| 1690852 - 10318958<br>ACTION PEST CONTROL<br>1229 SWEENEY STREET<br>OWENSBORO   KY   42303 | TRADE PAYABLE | | $65.00 |
| 1560567 - 10317990<br>ACTION SCALE<br>P O BOX 20461<br>RIVERSIDE   CA   92516 | TRADE PAYABLE | | $147.00 |
| 1104512 - 10320108<br>ACTIVE PROPANE CO INC<br>4158 DIVISION ST<br>HILLSIDE   IL   60162 | TRADE PAYABLE | | $10,763.83 |
| 1621085 - 10072991<br>ACTON PLANNING DEPT<br>DONNA JACOBS<br>472 MAIN ST<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621086 - 10072992<br>ACTON TOWN COUNSEL<br>PALMER & DODGE   ACHESON H CALLAGHAN<br>ONE BEACON ST<br>BOSTON   MA   02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069474 - 10069703<br>ACTON WATER DISTRICT<br>Attn JAMES DEMMING<br>693 MASSACHUSETTS AVE.<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550449 - 10317405<br>ACTRACHEM LP<br>Attn DIV. OF GEORGIA PACIFIC RESINS,<br>   INC<br>PO BOX 642243<br>PITTSBURGH   PA   15264-2243 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,205.10 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677357 - 10323002<br>ACY LAMAR<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1129977 - 10326508<br>ADA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619301 - 10071207<br>ADAM CHASE NORTHEAST MINNEAPOLIS<br>DAN BIERSDORF BIERSDORF & ASSOCIATE<br>4100 MULTIFOODS TOWER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS   MN   55402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619302 - 10071208<br>ADAM CHASE NORTHEAST MINNEAPOLIS<br>WILLIAM B BUTLER WILLIAM B BUTLER P<br>4100 MULTIFOODS TOWER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS   MN   55402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1130504 - 10323463<br>ADAMS JOHN<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689188 - 10323298<br>ADAMS LUCILLE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689189 - 10323299<br>ADAMS MARY T<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619048 - 10070954<br>ADAMS & CO SPUR 9177<br>CHINO   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617798 - 10318899<br>ADAMS & GRAHAM<br>Attn ATTORNEYS AT LAW<br>PO DRAWER 1429<br>HARLINGEN   TX   78551 | TRADE PAYABLE | | $21,481.67 |
| 1130897 - 10326509<br>ADAMS COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098353 - 10320678<br>ADAPTIVE CONTROLS, INC.<br>500 CENTURY PLAZA DR., STE 140<br>HOUSTON   TX   77073 | TRADE PAYABLE | | $744.46 |
| 1099565 - 10319204<br>ADAPTIVE CONTROLS, INC.<br>11848 S. HARRELLS FERRY RD., STE E<br>BATON ROUGE    LA   70816 | TRADE PAYABLE | | $373.01 |
| 1693930 - 10327424<br>ADDICTION RESEARCH FOUNDATION<br>Attn CHARLES G. SCHULZ REGISTERED<br>      AGENT<br>P.O. BOX 1299<br>PALO ALTO   CA   94302-1299 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069475 - 10069704<br>ADDISON AND ASSOCIATES<br>P O BOX 2756<br>ORLEANS   MA   02653 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619538 - 10071444<br>ADDY DODGE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099299 - 10319149<br>ADECCO<br>312 PLUM ST.,STE. 950<br>CINCINNATI   OH   45202 | TRADE PAYABLE | | $3,799.52 |
| 1692967 - 10320827<br>ADELPHIA BUSINESS SOLUTIONS<br>P.O. BOX 931843<br>931843<br>ATLANTA   GA   31193-1843 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,167.31 |
| 1692961 - 10320821<br>ADELPHIA BUSINESS SOLUTIONS-959<br>P.O. BOX 932003<br>932003<br>ATLANTA   GA   31193-2003 | TRADE PAYABLE | | $65.59 |
| 1618331 - 10070237<br>ADJACENT LANDOWNERS TO REAL PROPERT<br>SOUTH ST<br>WALPOLE   MA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677950 - 10324371<br>ADKINS LARRY D<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1128769 - 10065372<br>ADMINISTRATOR SALVATION ARMY<br>GENERAL COUNSEL<br>333 HOMESTEAD AVE<br>HARTFORD   CT   06112 | EXPIRED OR TERMINATED LEASE<br>CH487 - WESR HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102696 - 10319800<br>ADMO, INC.<br>516 LUNT AVE.<br>SCHAUMBURG   IL   60193 | TRADE PAYABLE | | $4,006.08 |
| 1565217 - 10318374<br>ADS CONSULTING CORPORATION<br>11331 LAKE TREE CT<br>BOCA RATON   FL   33498 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $600.00 |
| 1543101 - 10316902<br>ADT SECURITY SERVICES INC<br>P O BOX 371967<br>PITTSBURGH   PA   15250-7967 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $116.27 |
| 1550980 - 10317460<br>ADTECH SYSTEMS INC<br>526 BOSTON POST RD<br>WAYLAND   MA   01778 | TRADE PAYABLE | | $11,174.29 |
| 1690354 - 10326186<br>ADV HEALTH SYSTEMS/SUNBELT, INC. | ASBESTOS CODEFENDANT<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618714 - 10070620<br>ADVANCE COATING CO<br>DEPOT ROAD<br>WESTMINSTER   MA   01473 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564860 - 10318328<br>ADVANCE FIBER TECHNOLOGIES CORP.<br>344 LODI ST.<br>HACKENSACK   NJ   07601 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,507.42 |
| 1620802 - 10072708<br>ADVANCE PALLETT<br>819 N MAIN ST<br>LODI   WI   53555 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620803 - 10072709<br>ADVANCE TRANSFORMER CO<br>DENNIS TOOHEY<br>2950 NORTHWESTERN AVE<br>CHICAGO   IL   60618 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619539 - 10071445<br>ADVANCED AUTO EXPERT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693931 - 10327425<br>ADVANCED BIOTECHNOLOGIES INC.<br>Attn ESTHER WHITMAN REGISTERED AGENT<br>9108 GUILFORD ROAD<br>COLUMBIA   MD   21046 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691233 - 10319115<br>ADVANCED COMBUSTION SYSTEMS, I | TRADE PAYABLE | | $817.00 |
| 1096010 - 10320232<br>ADVANCED COMBUSTION SYSTEMS, INC<br>P.O. BOX 22523<br>CHATTANOOGA   TN   37422 | TRADE PAYABLE | | $831.75 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618180 - 10070086<br>ADVANCED COMPOSITE MATERIALS<br>DAVID M COMEN<br>1525 S BUNCOMBE ROAD<br>GREER   SC   29651 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566127 - 10318493<br>ADVANCED ELECTRONICS INSTALLATION<br>11137 ARROWHEAD ST NW<br>COON RAPIDS   MN   55433 | TRADE PAYABLE | | $200.00 |
| 1099607 - 10319211<br>ADVANCED ENVIR. RECYCLING CO.,LLC<br>2591 MITCHELL AVE.<br>ALLENTOWN   PA   18103 | TRADE PAYABLE | | $926.00 |
| 1692373 - 10320246<br>ADVANCED FILTRATION | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $24,420.08 |
| 1099090 - 10319095<br>ADVANCED FILTRATION,<br>Attn DIV. OF DENTECH<br>3812 DUDDINGTON WAY<br>PHOENIX   MD   21131 | TRADE PAYABLE | | $320.95 |
| 1618181 - 10070087<br>ADVANCED FLEX & ADVANCED FLEX II<br>MICHAEL HALBACH<br>15115 MINNETONKA INDUSTRIAL ROAD<br>MINNETONKA   MN   55345 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618182 - 10070088<br>ADVANCED FLEX II<br>MARTY HERMAN OR LEGAL COUNSEL<br>3905 CA ST NE<br>MINNEAPOLIS   MN   55421 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619297 - 10071203<br>ADVANCED GRAPHICS TECHNOLOGIES INC<br>JONES DAY REAVIS & POGUE ATTN: NANC<br>2727 NORTH HARWOOD ST<br>DALLAS   TX   75201-1515 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098965 - 10320772<br>ADVANCED IMAGING SOLUTIONS<br>PO BOX 745<br>SOUTH BEND   IN   46624 | TRADE PAYABLE | | $392.99 |
| 1104507 - 10320107<br>ADVANCED IMAGING SOLUTIONS<br>4070 MECHAN BEELER CT<br>SOUTH BEND   IN   46628 | TRADE PAYABLE | | $246.50 |
| 1096533 - 10320333<br>ADVANCED INFORMATION RESEARCH<br>11460 CRONRIDGE DR., STE 126<br>OWINGS MILLS   MD   21117 | TRADE PAYABLE | | $595.00 |
| 1546633 - 10316983<br>ADVANCED LOOSELEAF<br>Attn TECHNOLOGIES INC.<br>1424 SOMERSET AVE PO BOX 26<br>DIGHTON   MA   02715-0026 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,660.55 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618685 - 10070591<br>ADVANCED METALLURGY INC STRADLEY RO<br>ANDY LEVINE<br>2600 ONE COMMERCE SQURE<br>PHILADELPHIA    PA   19103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620326 - 10072232<br>ADVANCED MICRO DEVICES INC<br>W J SANDERS III<br>ONE AMD PLACE PO BOX 3453<br>ADDRESS OFF INTERNET<br>SUNNYVALE    CA   94088 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560396 - 10317982<br>ADVANCED OFFICE SERVICES<br>1430 VILLAGE WAY<br>SANTA ANA    CA   92705 | TRADE PAYABLE | | $23.39 |
| 1069476 - 10069705<br>ADVANCED PUMP CO.<br>10 DRUID AVE<br>BURLINGTON    MA   01803-3608 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096165 - 10320265<br>ADVANCED RADIOLOGY<br>P.O. BOX 64580<br>BALTIMORE    MD   21264-4580 | TRADE PAYABLE | | $450.00 |
| 1615099 - 10318740<br>ADVANCED REFINING TECHNOLOGIES<br>Attn MANAGEMENT,INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,000.00 |
| 1691309 - 10319190<br>ADVANCED VACUUM CO.,INC. | TRADE PAYABLE | | $762.84 |
| 1564724 - 10318316<br>ADVANCED WASTE SERVICES<br>Attn SUITE N508B<br>1126 S 70TH ST<br>WEST ALLIS    WI   53214 | TRADE PAYABLE | | $1,550.00 |
| 1564737 - 10318319<br>ADVANCED WASTE SERVICES<br>Attn SUITE N508B<br>1126 S. 70TH STREET<br>WEST ALLIS    WI   53214 | TRADE PAYABLE | | $7,011.25 |
| 1100919 - 10319463<br>ADVANCED WEIGH TECHNOLOGIES, INC.<br>Attn KENCO SCALE<br>P.O. BOX 924873<br>HOUSTON    TX   77292-4873 | TRADE PAYABLE | | $135.31 |
| 1690869 - 10318975<br>ADVANSTAR COMMUNICATIONS INC<br>P O BOX 0584<br>SAINT PAUL    MN   55164-0584 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,949.00 |
| 1618183 - 10070089<br>ADVANTAGE RIDES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1556666 - 10317832<br>ADVANTAGE SALES & SERVICE<br>4906 WALLBANK AVE<br>DOWNERS GROVE    IL   60515 | TRADE PAYABLE | | $185.76 |
| 1128421 - 10060536<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE , CA  92612 | LEASE GUARANTY<br>089-BOULDER CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128462 - 10060533<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>057-REDMOND WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128463 - 10060541<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>115-CARLSBAD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128464 - 10060543<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>122/123-BREA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128465 - 10060549<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>136-SAN BERNARDINO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128493 - 10060537<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>095-ARVADA CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128498 - 10060535<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>070-FRONTENAC MO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128534 - 10060539<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>111/112-SAN PEDRO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128536 - 10060542<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>120-MISSION VIEJO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128537 - 10060544<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>124-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128539 - 10060532<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>027-MODESTO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128552 - 10060534<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>059-SUNNYVALE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128553 - 10060546<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>128-TUCSON AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128563 - 10060540<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>114-BELLEVUE WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128564 - 10060551<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>140-ORANGE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128577 - 10060548<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROW<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>133-LOS ANGELES CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128602 - 10060531<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>025-HUNTINGTON BEACH CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128607 - 10060538<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>3109-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128610 - 10060547<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>132-LA MESA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128618 - 10060545<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>126-CERRITOS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128638 - 10060550<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O DEVOY: PRESIDENT OF COCO'S<br>& CARROWS<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>137-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672642 - 10060914<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O. DEVOY<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>106-ARCADIA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672643 - 10060915<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O. DEVOY<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA   92612 | LEASE GUARANTY<br>106-ARCADIA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672644 - 10060916<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O. DEVOY<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>119-FOUNTAIN VALLEY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672645 - 10060917<br>ADVANTICA RESTAURANT GROUP INC<br>DAVID O. DEVOY<br>3355 MICHELSON DRIVE<br>SUITE 350<br>IRVINE   CA  92612 | LEASE GUARANTY<br>119-FOUNTAIN VALLEY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099965 - 10319274<br>ADVENT SYSTEMS, INC.<br>477 W. WRIGHTWOOD AVENUE<br>ELMHURST    IL   60126-1011 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $22,488.00 |
| 1616015 - 10318784<br>ADVERTISER PRINTING CO INC, THE<br>PO BOX 490<br>LAURENS    SC   29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $86.40 |
| 1131647 - 10321982<br>ADZEMA ROBERT<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1693932 - 10327426<br>AEA TECHNOLOGY QSA<br>Attn  CATHLEEN ROUGHAN REGISTERED<br>        AGENT<br>40 NORTH AVENUE<br>BURLINGTON   MA   1803 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564516 - 10318295<br>AEC, INC<br>DEPT. 59904<br>MILWAUKEE   WI   53259-0904 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,866.73 |
| 1563775 - 10318200<br>AEC, INC.<br>DEPT. NO. 59904<br>MILWAUKEE   WI   53259-0904 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,485.01 |
| 1551403 - 10317508<br>AEP INDUSTRIES, INC<br>PO BOX 891916<br>DALLAS   TX   75389-1916 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,778.37 |
| 1620327 - 10072233<br>AEROCHEM INC<br>ROBERT B HAHN PRES<br>1885 NORTH BATAVIA ST<br>ADDRESS OFF INTERNET<br>ORANGE   CA   92865 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620328 - 10072234<br>AEROJECT GENERAL CORP<br>SUZANNE L PHINNEY VP ENV<br>PO BOX 13222<br>ADDRESS OFF INTERNET<br>SACRAMENTO   CA   95813 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618184 - 10070090<br>AEROJET GENCORP<br>JOSE N URANGA<br>1940 ALABAMA AVE<br>PO BOX 3530<br>RANCHO CORDOVA   CA  95741-3530 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619540 - 10071446<br>AERON MARINE SHIPPING CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618185 - 10070091<br>AEROQUIP CORP<br>SCOTT E ALLBERY SR ATTORNEY EATON C<br>1111 SUPERIOR AVE<br>EATON CENTER<br>CLEVELAND   OH  44114-2584 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690355 - 10326187<br>AEROSOL SPECIALTIES CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693378 - 10325132<br>AEROSOL SPECIALTIES CORPORATION<br>3150 MOON STATION ROAD<br>KENNESAW   GA  30144 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693379 - 10325133<br>AEROSOL SYSTEMS INC.<br>9150 VALLEY VIEW ROAD<br>MACEDONIA   OH  44056 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690356 - 10326188<br>AEROSOL SYSTEMS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1620329 - 10072235<br>AEROSPACE CORP THE<br>2350E EL SEGUNDO BLVD<br>ADDRESS OFF INTERNET<br>EL SEGUNDO   CA  90245-4691 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672248 - 10058770<br>AETNA LIFE INSURANCE | INSURED CLAIM<br>H1000731 | Contingent, Disputed, Unliquidated | Unknown |
| 1546537 - 10316977<br>AFA PROTECTIVE SYSTEMS INC<br>155 MICHAEL DRIVE<br>SYOSSET  NY  11791 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $304.75 |
| 1105966 - 10320775<br>AFFILIATED STEAM EQUIPMENT CO<br>135 SOUTH LASALLE ST DEPT 3201<br>CHICAGO   IL  60674-3201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $512.20 |
| 1099972 - 10319277<br>AGA GAS CENTRAL, INC.<br>3930 MICHIGAN ST.<br>HAMMOND   IN  46323-1023 | TRADE PAYABLE | | $140.90 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618383 - 10070289 AGAJANIAN THE ESTATE OF TIM M | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1614989 - 10318726 AGGREGATE INDUSTRIES P.O. BOX 5-0070 WOBURN  MA  01815-0070 | TRADE PAYABLE | | $1,591.51 |
| 1563338 - 10318170 AGILENT TECHNOLOGIES PO BOX 945575 ATLANTA  GA  30394-5575 | TRADE PAYABLE | | $1,967.00 |
| 1615633 - 10318749 AGL WELDING SUPPLY CO., INC. PO BOX 1707 CLIFTON  NJ  07015-1707 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $38.16 |
| 1690896 - 10319002 AGM ELECTRONICS, INC. PO BOX 32227 TUCSON  AZ  85751-2227 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,303.15 |
| 1693933 - 10327427 AGRISEARCH INC. Attn  DAVID L. MERRICKS REGISTERED AGENT 5734 INDUSTRY LANE FREDERICK  MD  21704 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618382 - 10070288 AHAS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618051 - 10324777 AIG NATIONAL UNION FIRE INSUR CO Attn  INS PROGRAM PO BOX 923 WALL STREET STATION NEW YORK  NY  10268 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 7403968 FOR $2,190,000 WITH BANK OF AMERICA EXPIRING 31-JUL-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1618052 - 10324778 AIG--NATIONAL UNION FIRE INSUR CO PO BOX 923 WALL STREET STATION NEW YORK  NY  10268 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 7404289 FOR $10,439,830 WITH BANK OF AMERICA EXPIRING 17-OCT-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1618052 - 10324779 AIG--NATIONAL UNION FIRE INSUR CO PO BOX 923 WALL STREET STATION NEW YORK  NY  10268 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 7404163 FOR $6,000,000 WITH BANK OF AMERICA EXPIRING 15-SEP-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1099248 - 10319131 AIKEN AUTO PARTS 126 PENDLETON ST. S.W. AIKEN  SC  29801 | TRADE PAYABLE | | $3.99 |
| 1103987 - 10319988 AIKEN CLEANING SERVICES INC PO BOX 6082 AIKEN  SC  29804-6082 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $625.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096135 - 10320255<br>AIKEN ELECTRIC COOPERATIVE INC.<br>P.O. BOX 417<br>AIKEN   SC   29802-0417 | TRADE PAYABLE | | $273.57 |
| 1099291 - 10319146<br>AIKEN ELECTRICAL WHOLESALERS, INC.<br>P.O. BOX 2371<br>AIKEN   SC   29801 | TRADE PAYABLE | | $436.95 |
| 1099811 - 10319247<br>AIKEN ELECTRONICS<br>610 ALDRICH ST., NE<br>AIKEN   SC   29801 | TRADE PAYABLE | | $410.75 |
| 1103996 - 10319990<br>AIKEN EMERGENCY PHYS<br>Attn  DBA FAM MEDCENTER<br>216 EDGEFIELD AVE NW<br>AIKEN   SC   29801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $45.00 |
| 1559283 - 10317938<br>AIR CENTERS OF SOUTH CAROLINA<br>P.O. BOX 27132<br>GREENVILLE   SC   29616 | TRADE PAYABLE | | $2,089.32 |
| 1099980 - 10319283<br>AIR FILTERS ENGINEERS, INC.<br>100 FENCL LANE<br>HILLSIDE   IL   60162 | TRADE PAYABLE | | $292.20 |
| 1099047 - 10319084<br>AIR FILTERS INC.<br>2955 FREDERICK AVE., STE. A<br>BALTIMORE   MD   21223 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $17,196.94 |
| 1690868 - 10318974<br>AIR FLOW CO INC<br>226 ROBBINS AVE<br>ROCKLEDGE   PA   19046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $677.25 |
| 1095954 - 10320206<br>AIR FLOW SERVICES, INC.<br>2208 COFFEEWODD COURT<br>WHEATON   MD   20906 | TRADE PAYABLE | | $223.00 |
| 1098903 - 10320757<br>AIR LIQUIDE AMERICA CORP<br>PO BOX 95198<br>CHICAGO   IL   60694-5198 | TRADE PAYABLE | | $8,014.07 |
| 1095832 - 10320156<br>AIR PREHEATER CO.<br>P.O. BOX 100295<br>ATLANTA   GA   30384 | TRADE PAYABLE | | $3,515.26 |
| 1099048 - 10319085<br>AIR PREHEATER CO.<br>DIVISION COMBUSTION ENGR.<br>WELLSVILLE   NY   14895 | TRADE PAYABLE | | $1,545.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096477 - 10320320<br>AIR PRODUCTS<br>DEPT. CH10200<br>PALATINE    IL   60055-0200 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,687.40 |
| 1619494 - 10071400<br>AIR PRODUCTS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105836 - 10320282<br>AIR PRODUCTS & CHEMICAL<br>DEPT. CH10200<br>PALATINE    IL   60055-0200 | TRADE PAYABLE | | $25,617.02 |
| 1619495 - 10071401<br>AIR PRODUCTS & CHEMICAL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551025 - 10317467<br>AIR PRODUCTS & CHEMICALS INC<br>DEPARTMENT CH10200<br>PALATINE    IL   60055-0200 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,613.99 |
| 1095833 - 10320157<br>AIR PRODUCTS & CHEMICALS, INC.<br>DEPT. CH10200<br>PALATINE    IL   60055-0200 | TRADE PAYABLE | | $36,429.34 |
| 1096771 - 10320385<br>AIR PRODUCTS & CHEMICALS, INC.<br>PO BOX 360545M<br>PITTSBURGH    PA   15251-0545 | TRADE PAYABLE | | $2,208.56 |
| 1099495 - 10319191<br>AIR PRODUCTS & CHEMICALS, INC.<br>2900  52ND AVE.<br>HYATTSVILLE    MD   20781 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,786.91 |
| 1546652 - 10316984<br>AIR PRODUCTS AND CHEMICALS INC<br>P. O. BOX 371763<br>PITTSBURGH    PA   15251-7763 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,484.84 |
| 1693380 - 10325134<br>AIR PRODUCTS AND CHEMICALS INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690357 - 10326189<br>AIR PRODUCTS AND CHEMICALS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1069445 - 10069644<br>AIR PRODUCTS MANUFACTURING CORP<br>Attn  MICHAEL WEBER<br>6601 S RIDGE RD<br>PO BOX 12291<br>WICHITA    KS   67277-2291 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1562787 - 10318138<br>AIR PRODUCTS POLYMERS L.P.<br>P. O. BOX 371763<br>PITTSBURGH    PA   15251-7763 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,116.05 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1554247 - 10317717<br>AIR SUPPLY SYSTEMS, INC.<br>6431 SOUTH 108TH STREET<br>FRANKLIN   WI   53132 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $537.99 |
| 1096660 - 10320355<br>AIR TECHNOLOGIES<br>DEPT. 667<br>COLUMBUS   OH   43265-0667 | TRADE PAYABLE | | $505.80 |
| 1555414 - 10317776<br>AIR TOOL EXCHANGE<br>6824 LONG DRIVE<br>HOUSTON   TX   77087-3416 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,070.17 |
| 1069477 - 10069707<br>AIRBORNE EXPRESS<br>P O BOX 91001<br>SEATTLE   WA   98111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671042 - 10320870<br>AIRCO HEATING & AIR COND. CORP.<br>4020 CENTRAL AVE. NE<br>MINNEAPOLIS   MN   55421-2916 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671043 - 10320871<br>AIRCO INC<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL   60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619541 - 10071447<br>AIRCRAFT ENGINEERING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614648 - 10318706<br>AIRGAS<br>P O BOX 9249<br>MARIETTA   GA   30065-2249 | TRADE PAYABLE | | $179.78 |
| 1690939 - 10319045<br>AIRGAS - MID AMERICA<br>PO BOX 31173<br>TAMPA   FL   33631-3173 | TRADE PAYABLE | | $55.80 |
| 1559429 - 10317947<br>AIRGAS LYONS SAFETY<br>BOX 78068<br>MILWAUKEE   WI   53278-0068 | TRADE PAYABLE | | $1,957.93 |
| 1561694 - 10318060<br>AIRGAS NORTH CENTRAL<br>P O BOX 2395<br>WATERLOO   IA   50704 | TRADE PAYABLE | | $56.50 |
| 1096325 - 10320296<br>AIRGAS-GULF STATES REGION<br>P.O. BOX 190969<br>MOBILE   AL   36619 | TRADE PAYABLE | | $1,569.43 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102799 - 10319831<br>AIRGAS-GULF STATES REGION<br>2210 SWISCO RD.<br>SULPHUR    LA   70663 | TRADE PAYABLE | | $2,083.32 |
| 1095834 - 10320158<br>AIRMATIC, INC.<br>P.O. BOX 7777W-8465<br>PHILADELPHIA    PA   19175-8465 | TRADE PAYABLE | | $1,144.02 |
| 1564756 - 10318321<br>AIRPORT GLOSS & MIRROR CO INC<br>6652 WEST 99TH STREET<br>CHICAGO RIDGE    IL   60415 | TRADE PAYABLE | | $274.05 |
| 1618078 - 10069984<br>AIRPORT MOBIL<br>ALAN COWCABANY<br>14958 DUVAL ROAD EAST<br>JACKSONVILLE    FL   32205-9025 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105523 - 10319244<br>AIRPORT TAXI MANAGEMENT LLC<br>P.O. BOX 46056<br>BALTIMORE WASHINGTON INTE    MD   21240 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,368.40 |
| 1616288 - 10318803<br>AIRPORT TAXI MANAGEMENT LLC<br>P O BOX 46056<br>BALTIMORE    MD   21240 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $959.20 |
| 1099705 - 10319230<br>AIRSTAR<br>2501 E. 23RD ST.<br>CHATTANOOGA    TN   37407 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,926.93 |
| 1620804 - 10072710<br>AJ SWEET & CO<br>4850 HELGESEN DRIVE<br>MADISON    WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555509 - 10317785<br>AKROCHEM<br>255 FOUNTAIN STREET<br>AKRON   OH   44304 | TRADE PAYABLE | | $20,505.40 |
| 1570552 - 10318652<br>AKROCHEM CORPORATION<br>255 FOUNTAIN STREET<br>AKRON   OH   44304-1991 | TRADE PAYABLE | | $1,529.00 |
| 1132277 - 10326510<br>AKRON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132278 - 10326511<br>AKRON-SUMMIT COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099591 - 10319208<br>AKZO<br>300 S. RIVERSIDE PLAZA<br>CHICAGO   IL  60606 | TRADE PAYABLE | | $86,202.41 |
| 1069923 - 10317523<br>AKZO NOBEL<br>P O BOX 905361<br>CHARLOTTE   NC  28290-5361 | TRADE PAYABLE | | $674.69 |
| 1069451 - 10069650<br>AKZO NOBEL CHEMICALS<br>Attn KEVIN WHELCHEL<br>RT 6 AND TABLER RD<br>MORRIS   IL  60410 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553270 - 10317679<br>AKZO NOBEL CHEMICALS INC.<br>PO BOX 905361<br>CHARLOTTE   NC  28290-5361 | TRADE PAYABLE | | $3,604.00 |
| 1693934 - 10327428<br>AKZO NOBEL INC.<br>Attn NATASHA E. NELSON REGISTERED<br>        AGENT<br>7 LIVINGSTON AVENUE<br>DOBBS FERRY   NY  10522-3408 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546784 - 10317002<br>AKZO NOBEL RESINS AND VEHICLES<br>DEPT 70066<br>CHICAGO   IL  60673 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,294.79 |
| 1550153 - 10317372<br>AKZO NOBEL RESINS AND VEHICLES<br>DEPT 70066<br>CHICAGO   IL  60673-7066 | TRADE PAYABLE | | $20,112.00 |
| 1619548 - 10071454<br>AL'S RADIATOR SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618749 - 10070655<br>AL-PAR PEAT CO<br>5900 HENDERESON ROAD<br>ELISE   MI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618606 - 10070512<br>ALABAMA DEPT OF ENV MGMT<br>JAMES J WARR DIRECTOR<br>1400 COLISEUM BOULEVARD<br>PO BOX 301463<br>MONTGOMERY   AL  36130-1463 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546672 - 10316986<br>ALABAMA GAS CORPORATION<br>20 TWENTIETH STREET SOUTH<br>BIRMINGHAM   AL  35295-0188 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,326.14 |
| 1546679 - 10316988<br>ALABAMA POWER COMPANY<br>P.O.BOX 242<br>BIRMINGHAM   AL  35292 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $753.39 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,' SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618607 - 10070513<br>ALABAMA VERMICULITE CO<br>EMPIRE BLDG<br>BIRMINGHAM    AL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690894 - 10319000<br>ALAMEDA COUNTYS CHILDRENS MEMORIAL<br>Attn FUND-SUPERVISOR GAIL STEELE DIST 2<br>ALAMEDA COUNTY BOARD OF SUPERVISORS<br>1221 OAK ST 5TH FLOOR<br>OAKLAND  CA  94612-4305 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $100.00 |
| 1098763 - 10320735<br>ALAMO TRANSFORMER SUPPLY CO<br>PO BOX 39908<br>SAN ANTONIO  TX  78218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,605.34 |
| 1100965 - 10319478<br>ALAN DOBZINSKI<br>5911 IVY LEAGUE DR.<br>CATONSVILLE  MD  21228 | TRADE PAYABLE | | $375.00 |
| 1618332 - 10070238<br>ALAN ROCKWOOD<br>33 GRANIT ST<br>WALPOLE  MA  02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1132317 - 10322736<br>ALANIS ANDRES<br>c/o LAW OFFICE OF JOSEPH F BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1692275 - 10320149<br>ALARM CONTROL CO<br>2166 SOUTH 900 EAST<br>SALT LAKE CITY    UT    84106 | TRADE PAYABLE | | $1,786.39 |
| 1618889 - 10070795<br>ALASKA SOIL RECYCLING<br>1040 O'MALLEY ROAD<br>ANCHORAGE  AK  99515 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561011 - 10318019<br>ALBRIGHT & WILSON AMERICAS<br>DEPT 79141<br>BALTIMORE  MD  21279-0141 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $14,731.20 |
| 1693935 - 10327429<br>ALBRIGHT & WILSON AMERICAS INC.<br>Attn JAMES F. PIGG ESQ. REGISTERED AGENT<br>4851 LAKE BROOK DRIVE<br>GLEN ALLEN  VA  23060 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069221 - 10069626<br>ALBURY RICKY M<br>Attn RICKY M. ALBURY<br>P. O. BOX AB20480<br>MARSH HARBOR<br>ABACO<br>BAHAMAS | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672231 - 10058753<br>ALBURY,RICKY | INSURED CLAIM<br>2G048696 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618186 - 10070092<br>ALCHEM-TRON INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549946 - 10317351<br>ALCHEMY-SOUTH LTD<br>1345 OWENBY DRIVE<br>MARIETTA   GA   30066 | TRADE PAYABLE | | $235.65 |
| 1554658 - 10317738<br>ALCO CHEMICAL CORP.<br>P.O. BOX 65998<br>CHARLOTTE   NC   28265-0998 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $50,572.00 |
| 1619542 - 10071448<br>ALCO TRUCK RENTAL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693381 - 10325135<br>ALCOA INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690359 - 10326190<br>ALCOA, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618187 - 10070093<br>ALCOLAC INC<br>GEORGE GOODRIDGE<br>CN 5266<br>PRINCETON   NJ   08543 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620330 - 10072236<br>ALCON LABORATORIES INC<br>INFORMATION FROM INTERNET<br>FORTH WORTH   TX   76134-2099 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105831 - 10320253<br>ALDRICH CHEMCIAL COMPANY, INC.<br>DEPARTMENT 700<br>MILWAUKEE   WI   53259 | TRADE PAYABLE | | $6,730.84 |
| 1132780 - 10321660<br>ALDRIDGE LONNIE<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619543 - 10071449<br>ALERT TIRE SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619303 - 10071209<br>ALEX HANSEN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620756 - 10072662<br>ALEX SAMPSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099900 - 10319265<br>ALEXANDER CHEMICAL CORPORATION<br>135 S LASALLE DEPT. 2347<br>CHICAGO   IL   60674-2347 | TRADE PAYABLE | | $36,369.02 |
| 1133251 - 10326512<br>ALEXANDER LOCAL SCHOOLS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133278 - 10326513<br>ALEXANDRIA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546676 - 10316987<br>ALEXANDRIAS FLOWERS<br>3037 HOPYARD RD STE F<br>PLEASANTON   CA   94566 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $49.14 |
| 1096683 - 10320366<br>ALFA AESAR<br>P.O. BOX 371598<br>PITTSBURGH   PA   15250 | TRADE PAYABLE | | $12,671.00 |
| 1671044 - 10320872<br>ALFA-LAVAL INC.<br>6133 N. RIVER RD.<br>ROSEMONT   IL   60018 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677359 - 10323003<br>ALFORD RUSSELL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1128692 - 10065375<br>ALFRED CHARLES & JOSEPH LUPINACCI<br>COLONIAL LAND CO.<br>90 BROOKDALE DRIVE<br>STAMFORD   CT   06903 | EXPIRED OR TERMINATED LEASE<br>128 - DARIEN CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133478 - 10321349<br>ALGIEN EDMUND<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618333 - 10070239<br>ALICE C YEE<br>40 CLARK AVE<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619304 - 10071210<br>ALINE (EILEEN) JENKINS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1133524 - 10322847<br>ALIRE PAUL H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619433 - 10071339<br>ALL ACQUISITION CORP<br>JON D WALTON SR VP & SECRETARY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562349 - 10318113<br>ALL AMERICAN ENVIRONMENTAL INC<br>1058 OLD HWY 109 NORTH<br>GALLATIN   TN   37066 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $480.00 |
| 1691320 - 10319201<br>ALL STAR GAS - AIKEN | TRADE PAYABLE | | $720.00 |
| 1096136 - 10320256<br>ALL STATE PETROLEUM<br>P.O. BOX 662<br>AIKEN   SC   29802 | TRADE PAYABLE | | $634.90 |
| 1621213 - 10073119<br>ALL USERS OF LANSING PUBLIC WATER S<br>PUBLICATION (?)<br>LANSING   MI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099684 - 10319225<br>ALL-FILL, INC.<br>Attn 418 CREAMERY WAY<br>OAKLAND CORPORATE CENTER<br>EXTON   PA   19341 | TRADE PAYABLE | | $759.55 |
| 1570186 - 10318609<br>ALL-PHASE ELECTRIC SUPPLY CO<br>PO BOX 8525<br>BENTON HARBOR   MI   49023-8525 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,554.20 |
| 1692939 - 10320799<br>ALL-SHRED<br>P.O. BOX 261692<br>261692<br>HIGHLANDS RANCH   CO   80163-1692 | TRADE PAYABLE | | $117.00 |
| 1128127 - 10060274<br>ALLAN G. BYER & MARIAN BYER<br>BYER PROPERTIES -   GEN COUNSEL<br>1000 BRANNAN ST.<br>SUITE 2<br>SAN FRANCISCO   CA   94103 | LEASE GUARANTY<br>3104-CUPERTINO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619305 - 10071211<br>ALLAN MANN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128738 - 10065376<br>ALLAN V. ROSE OR ENAL PRODUCTIONS | EXPIRED OR TERMINATED LEASE<br>CH601 - HAGERSTOWN MD | Contingent, Disputed, Unliquidated | Unknown |
| 1565884 - 10318467<br>ALLCOM<br>139 NEWBURY STREET<br>FRAMINGHAM   MA   01701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,389.00 |
| 1551112 - 10317475<br>ALLCOPY SUPPLY COMPANY<br>P O BOX 81148<br>ATLANTA   GA   30366-1148 | TRADE PAYABLE | | $128.05 |
| 1693936 - 10327430<br>ALLEGHENY GENERAL HOSPITAL<br>Attn ANDREW E. THURMAN REGISTERED<br>AGENT<br>16TH FLOOR SOUTH TOWER<br>ALLEGHENY GENERAL HOSPITAL<br>320 EAST NORTH AVENUE<br>PITTSBURGH   PA   15212 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690360 - 10326191<br>ALLEGHENY SOLVENTS & CHEMICALS CO | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693382 - 10325136<br>ALLEGHENY SOLVENTS AND CHEMICAL CO<br>HARRISBURG   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1620331 - 10072237<br>ALLEGHENY TECHNOLOGIES<br>LAUREN S MCANDREWS<br>1000 SIX PPG PLACE<br>PITTSBURGH   PA   15222 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1133843 - 10322963<br>ALLEN DOROTHY W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1134007 - 10322758<br>ALLEN J C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676108 - 10323795<br>ALLEN ALICE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687938 - 10323796<br>ALLEN JOSIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687939 - 10323797<br>ALLEN SARAH J<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1689167 - 10323198<br>ALLEN ANNIE B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689168 - 10323199<br>ALLEN CATHERINE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1615895 - 10318775<br>ALLEN & OVERY<br>ONE NEW CHANGE<br>LONDON   LO   EC4M 9QQ | TRADE PAYABLE | | $44,170.29 |
| 1562276 - 10318107<br>ALLEN ADVERTISING INC<br>6504 WEYMOUTH ROAD<br>BALTIMORE   MD   21212 | TRADE PAYABLE | | $95.55 |
| 1099981 - 10319284<br>ALLEN LANDSCAPE CONST.<br>2539 45TH ST.<br>HIGHLAND   IN   46322 | TRADE PAYABLE | | $213.77 |
| 1134507 - 10326514<br>ALLEN PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA   706067820 | OPEN LITIGATION-PLAINTIFF 883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1619544 - 10071450<br>ALLEN PROPERTIES OF CHARLOTTE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691152 - 10096382<br>ALLEN RUSSELL AND BEVERLY RUSSELL,<br>c/o C/O ERIC C. REDMAN, ESQ.<br>INDIANAPOLIS        46206 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1134532 - 10321326<br>ALLEN, JR JUDGE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1563978 - 10318217<br>ALLEN-BRADLEY<br>P O BOX 70962<br>CHICAGO    IL   60673 | TRADE PAYABLE | | $1,595.00 |
| 1618188 - 10070094<br>ALLEN-BRADLEY CO/ROCKWELL INTL<br>RICHARD C STEINMETZ ALLEN-BRADLEY C<br>1201 SOUTH SECOND ST<br>MILWAUKEE    WI   52304 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671045 - 10320873<br>ALLEN-BRADLEY CORPORATION<br>1200 RESOURCE DR. #1<br>CLEVELAND    OH   44131-1893 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099973 - 10319278<br>ALLIANCE GP.TECH.CO.-CALUMET,INC.<br>8252 VIRGINIA ST.<br>MERRILLVILLE    IN   46410 | TRADE PAYABLE | | $22,211.94 |
| 1614856 - 10318718<br>ALLIANCE ROOFING SYSTEMS LTD<br>7012 MERRITT AVENUE<br>BURNABY    BC   V5J 4R6<br>CANADA | TRADE PAYABLE | | $4,559.08 |
| 1618798 - 10070704<br>ALLIED AMERICAN GYPSUM CO NE<br>1000 N HILL RD<br>ALBUQUERQUE    NM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671046 - 10320874<br>ALLIED BOILER & IRON WORKS INC.<br>#160<br>6480 ROCKSIDE RD.<br>CLEVELAND    OH   44131 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564904 - 10318332<br>ALLIED BUILDING PRODUCTS<br>7100 212TH STREET SW<br>EDMONDS    WA   96026 | TRADE PAYABLE | | $2,000.00 |
| 1546695 - 10316990<br>ALLIED BUILDING PRODUCTS CORP<br>Attn PO BOX 511<br>15 E UNION AVENUE<br>EAST RUTHERFORD    NJ   07073 | TRADE PAYABLE | | $500.00 |
| 1671047 - 10320875<br>ALLIED CHEMICAL CO.<br>2217 NICOLLET AVENUE SOUTH<br>MINNEAPOLIS    MN   55404 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618602 - 10070508<br>ALLIED CHEMICAL DYE<br>PHILADELPHIA    PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618721 - 10070627<br>ALLIED CHEMICAL DYE<br>EDGEWATER    NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619545 - 10071451<br>ALLIED DISCOUNT TIRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099051 - 10319086<br>ALLIED ELECTRONICS, INC.<br>Attn ACCTS. RECEIVABLE DEPT.<br>P.O. BOX 2325<br>FORT WORTH   TX   76113 | TRADE PAYABLE | | $322.94 |
| 1671048 - 10320876<br>ALLIED GLOVE CORPORATION<br>431 NORTH 5TH ST.<br>MILWAUKEE   WI   53203-3004 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616990 - 10318848<br>ALLIED HASTINGS BARREL & DRUM<br>915 W 37TH ST<br>CHICAGO   IL   60609 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,333.25 |
| 1618079 - 10069985<br>ALLIED PETRO PEODUCTS INC<br>125 SOUTH EDGEWOOD AVE<br>JACKSONVILLE   FL   32254-3765 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620332 - 10072238<br>ALLIED SIGNAL INC HONEYWELL INTL<br>Attn KEN BERKE DAVIS<br>MICHAEL R BONSIGNORE CEO<br>101 COLUMBIA ROAD<br>MORRISTOWN   NJ   90067 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671050 - 10320878<br>ALLIED SIGNAL INC.<br>C/O ALLIED CORPORATION<br>101 COLUMBIA ROAD<br>MORRISTOWN   NJ   07962 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693383 - 10325137<br>ALLIED SIGNAL INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690365 - 10326192<br>ALLIED SIGNAL, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618080 - 10069986<br>ALLIED UNIVERSAL<br>THOMAS BOOTH<br>9549 RANGE LINE ROAD<br>PORT ST LUCIE   FL   34987 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619546 - 10071452<br>ALLIED VAN LINES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620805 - 10072711<br>ALLIED WASTE INDUSTRIES INC BROWNIN<br>STEVE DOSS<br>15880 N GREENWAY-HAYDEN LOOP<br>SUITE 100<br>SCOTTSDALE   AZ   85260 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621101 - 10073007 ALLIED WASTE SYSTEMS INC (FORMERLY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102694 - 10319799 ALLIED-HASTINGS BARREL & Attn DRUM SERVICES, INC. 915 WEST 37TH ST. CHICAGO   IL   60609 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $17,144.40 |
| 1619375 - 10071281 ALLIED-SIGNAL INCORPORATED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689169 - 10323200 ALLIGOOD THOMAS E c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1671051 - 10320879 ALLIS CHALMERS CORPORATION 1126 SOUTH 70TH ST. MILWAUKEE   WI   53214-3151 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693848 - 10327818 ALLIS-CHALMERS CORP. Attn CT CORP. SYSTEM ONE COMMERCIAL PLAZA HARTFORD   CT   06103 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1099198 - 10319119 ALLOMETRICS, INC. P.O. BOX 15825 BATON ROUGE   LA   70895 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $891.50 |
| 1618633 - 10070539 ALLOY CARBIDE CO CERAMETALS DIVISIO WALTER J MCCAIN JR PRES P O BOX 5368 7827 AVE H HOUSTON   TX   77012-1131 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671052 - 10320880 ALLOY RODS Attn ANNE REMPE/D PATTERSON GLOOR c/o REMPE & GLOOR ATTORNEYS AT LAW 20 N WACKER DRIVE SUITE 1040 CHICAGO   IL   60606-2903 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618634 - 10070540 ALLOYS INC  MCGOVERN NOEL & BENIK KAREN A MIGNONE 159 MILLBURN AVE 2ND FLOOR MILLBURN   NJ   07041 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619547 - 10071453 ALLRIGHT FL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690874 - 10318980<br>ALLSOUTH ENVIRONMENTAL SERVICES INC<br>179 WINDING WAY<br>JACKSON    GA   30233 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,323.50 |
| 1562584 - 10318124<br>ALLTEL<br>PO BOX 78838<br>PHOENIX   AZ   85062-8838 | TRADE PAYABLE | | $645.81 |
| 1546701 - 10316991<br>ALLTEL CORPORATION<br>P O BOX 8813<br>LITTLE ROCK    AR   72231-8813 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $180.93 |
| 1134909 - 10321661<br>ALLUMS, II CHARLIE J<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1566263 - 10318517<br>ALMAR TELECOMMUNICATIONS<br>1246 WEST CHESTER PIKE  SUITE 310<br>WEST CHESTER    PA   19382 | TRADE PAYABLE | | $156.35 |
| 1693937 - 10327431<br>ALNOR INSTRUMENT COMPANY<br>Attn  JOSEPH G. DICAMILLO REGISTERED<br>       AGEN<br>120 SOUTH LASALLE STREET SUITE 1450<br>CHICAGO   IL   60603 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618189 - 10070095<br>ALOLAC INC  RHONE-POULENC INC<br>BETSY J MACHT<br>CN 7500<br>CRANBURY    NJ   08512-7500 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1135008 - 10322784<br>ALONZO LUIS<br>c/o  LAW OFFICE OF JOSEPH F<br>       BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1099247 - 10319130<br>ALPHA-LIBERTY CO.<br>Attn  DIV OF RAU ADMIN. SER., INC.<br>7908 CINCINNATI-DAYTON ROAD "N"<br>WEST CHESTER    OH   45069 | TRADE PAYABLE | | $1,763.50 |
| 1620806 - 10072712<br>ALPHAMBRA APARTMENTS<br>101 ALHAMBRA PL<br>MADISON    WI   53713-4201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693938 - 10327432<br>ALPHARMA USPD INC.<br>Attn  ROBERT F. WROBEL REGISTERED<br>       AGENT<br>ALPHARAMA INC. ONE EXECUTIVE DRIVE<br>FORT LEE   NJ   7024 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555525 - 10317786<br>ALPINE SPRING WATER COMPANY<br>Attn TRI-COUNTRY WATER<br>PO BOX 311<br>LAURENS  SC  29360 | TRADE PAYABLE | | $449.44 |
| 1103988 - 10319989<br>ALPINE SPRING WATER INC<br>1006A BANKTON DR<br>HANAHAN  SC  29406-2925 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $107.99 |
| 1692934 - 10320794<br>ALPINE VALLEY<br>10341 JULIAN DRIVE<br>CINCINNATI  OH  45215 | TRADE PAYABLE | | $15.85 |
| 1096191 - 10320274<br>ALSTOM POWER<br>Attn AIR PREHEATER CO.<br>P.O. BOX 100295<br>ATLANTA  GA  30384 | TRADE PAYABLE | | $113.60 |
| 1620333 - 10072239<br>ALSTON & BIRD<br>E PEYTON NUNEZ<br>1201 W PEACHTREE ST<br>ATLANTA  GA  30309 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618190 - 10070096<br>ALSTON & BYRD<br>LEE DEHIHNS<br>1201 WEST PEACHTREE ST<br>ATLANTA  GA  30309-3242 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128200 - 10060275<br>ALTASH CORP. N.V.<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK  NY  10036 | LEASE GUARANTY<br>DT3028-CONYERS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619549 - 10071455<br>ALTERMAN TRANSPORT LINES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619376 - 10071282<br>ALTERNATIVE MATERIALS TECH INCORPOR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561121 - 10318027<br>ALTERNATIVE PRODUCTIONS<br>491 MASSACHUSETTS AVE SUITE 206<br>ARLINGTON  MA  02474 | TRADE PAYABLE | | $152,842.50 |
| 1564541 - 10318299<br>ALUCHEM<br>PO BOX 690822<br>CINCINNATI  OH  45269-0822 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $23,795.60 |
| 1619454 - 10071360<br>ALUMAX ALUMINUM CORP  LEBOEUF LAMB<br>PATRICIA A SHAW | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620334 - 10072240<br>ALUMINIUM CO OF AMERICA (ALCOA)<br>ALAIN JP BELDA PRES AND CEO<br>ALCOA CORPORATE CENTER<br>ISABELLA ROAD SUITE 201<br>PITTSBURGH PA 15212-5858 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618301 - 10070207<br>ALUMINUM COIL ANDOZING CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671053 - 10320881<br>ALUMINUM COMPANY OF AMERICA INC.<br>Attn LARRY BLACK<br>c/o BLACK & CONNOLLY LLP<br>115 EAST 5TH STREET<br>SUITE 100<br>AUSTIN TX 78701 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620335 - 10072241<br>ALUMINUM PRECISION PRODUCTS INC<br>3333 W WARNER AVE<br>ADDRESS OFF INTERNET<br>SANTA ANNA CA 92704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135269 - 10321364<br>ALVARADO, SR RUBEN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693939 - 10327433<br>ALZA CORPORATION<br>Attn CORA YANG REGISTERED AGENT<br>V.P. & DEPUTY GENERAL COUNSEL<br>1900 CHARLESTON ROAD<br>MOUNTAIN VIEW CA 94043 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102605 - 10319781<br>AMA ANALYTICAL SERVICES<br>P.O. BOX 646<br>HANOVER MD 21076 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $147.00 |
| 1619496 - 10071402<br>AMANA NICKELOID CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135397 - 10326515<br>AMANDA CLEARCREEK LOCAL SCHOOL DIST<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620246 - 10072152<br>AMARCO RESOURCES CORP SOS<br>2920 ONE MAIN PLACE<br>DALLAS TX 75250 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690366 - 10326193<br>AMARCO RESOURCES CORP. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690367 - 10326194<br>AMARCO RESOURCES CORP. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693940 - 10327434<br>AMARILLO HOSPITAL DISTRICT<br>Attn STEVE WALTON REGISTERED AGENT<br>P.O. BOX 1110<br>AMARILLO   TX   79175 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135412 - 10322903<br>AMARO JOHN S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618810 - 10070716<br>AMASOL CORP<br>1628 ROGERS ROAD<br>FORT WORTH   TX   76107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671054 - 10320882<br>AMATEX CORPORATION<br>1032 STANBRIDGE ST.<br>NORRISTOWN   PA   19401-3666 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693941 - 10327435<br>AMAX<br>Attn KEVIN COSTELLO AUTHORIZED AGENT<br>PHELPS DODGE CORPORATION<br>1501 WEST FOUNTAINHEAD PKWY SUITE 2<br>TEMPE   AZ   85282 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688998 - 10324354<br>AMAYA JUAN M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1549757 - 10317334<br>AMBAR CHEMICAL INC<br>P.O.BOX 2451<br>CAROL STREAM   IL   60132-2451 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,122.72 |
| 1135487 - 10321952<br>AMBOREE CLARENCE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693942 - 10327436<br>AMC CANCER RESEARCH CENTER<br>Attn CRAIG ANZAI REGISTERED AGENT<br>1600 PIERCE STREET<br>LAKEWOOD   CO   80214 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620214 - 10072120<br>AMCA INTL CORP<br>THOMAS M HOBAN<br>DARTMOUTH NATIONAL BANK BLDG<br>HANOVER   NH   03755-2077 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128095 - 10060276<br>AMCAP/DENVER LTD. PARTNERSHIP<br>AMCAP INC.- GEN COUNSEL<br>201 STEELE STREET<br>SUITE 201<br>DENVER   CO   80206 | LEASE GUARANTY<br>095-ARVADA CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671055 - 10320883<br>AMCHEM PRODUCTS INC.<br>Attn ALAN J. GERSON ESQ.<br>KELLY DRYE & WARREN<br>101 PARK AVENUE<br>NEW YORK   NY   10178 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693384 - 10325138<br>AMCHEM PRODUCTS INC.<br>PHILADELPHIA   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671056 - 10320884<br>AMCHEM PRODUCTS PVT. LTD.<br>A-79<br>SECTOR 58<br>NOIDA     201 301<br>INDIA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690368 - 10326195<br>AMCHEM PRODUCTS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691411 - 10319291<br>AMCO INDUSTRIES INC | TRADE PAYABLE | | $1,083.77 |
| 1690860 - 10318966<br>AMECO<br>P O BOX 65664<br>CHARLOTTE   NC   28265-0664 | TRADE PAYABLE | | $435.57 |
| 1104004 - 10319992<br>AMERADA HESS CORP<br>PO BOX 11507<br>NEWARK   NJ   07101-4507 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | Unknown |
| 1619550 - 10071456<br>AMERADA HESS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615641 - 10318750<br>AMERADA HESS CORP.<br>P.O. BOX 11507<br>NEWARK   NJ   07101 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | Unknown |
| 1098813 - 10320743<br>AMERADA HESS CORPORATION<br>P.O. BOX 11510<br>NEWARK   NJ   07101-4510 | TRADE PAYABLE | | $1,762,449.56 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, 'SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1558347 - 10317905<br>AMERENUE<br>PO BOX 66529<br>SAINT LOUIS   MO   63166-6529 | TRADE PAYABLE | | $127.38 |
| 1560389 - 10317981<br>AMERI-GLOBE PUBLISHING INC<br>2630 WEST 81 ST<br>MIAMI   FL   33016-2755 | TRADE PAYABLE | | $299.98 |
| 1546751 - 10316995<br>AMERIBROM, INC. SYNERGY FLUIDS DIV.<br>16800 IMPERIAL VALLEY DRIVE, S.310<br>HOUSTON   TX   77060 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $37,454.40 |
| 1690855 - 10318961<br>AMERICAL GRAPHIC SYSTEMS<br>P O BOX 4715<br>SAN DIMAS   CA   91773 | TRADE PAYABLE | | $259.50 |
| 1690369 - 10326196<br>AMERICAN AEROSOLOS COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693385 - 10325139<br>AMERICAN AEROSOLS COMPANY<br>9353 SEYMOUR AVENUE<br>SCHILLER PARK   IL   60176 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618384 - 10070290<br>AMERICAN AIRLINES INC<br>JOAN KRAJEWSKI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099443 - 10319180<br>AMERICAN ANALYTICAL & TECH. SERVICE<br>11950 INDUSTRIPLEX BLVD.<br>BATON ROUGE   LA   70809 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,552.75 |
| 1619551 - 10071457<br>AMERICAN AUTO SALVAGE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671057 - 10320885<br>AMERICAN BILTRITE INC.<br>105 WHITTENDALE DR.<br>MOORESTOWN   NJ   08057 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618681 - 10070587<br>AMERICAN CAN CO RESEARCH CENTER<br>433 N NORTHWEST HIGHWAY<br>BARRINGTON   IL   61360 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618191 - 10070097<br>AMERICAN COIL SPRING CO<br>LARRY ZADONICK<br>1041 E KEATING ST<br>MUSKEGON   MI   49442 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690858 - 10318964<br>AMERICAN COMMERCIAL TERMINALS LLC<br>P O BOX 100294<br>ATLANTA   GA   30384-0294 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,095.87 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1558210 - 10317897 AMERICAN CONCRETE INSTITUTE Attn DEPT #78302 PO BOX 78000 DETROIT   MI   48278-0302 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $102.75 |
| 1672618 - 10060875 AMERICAN COUNCIL BLIND ETRPRS GENERAL COUNSEL ONE FINANCIAL PLAZA 120 S 6TH ST STE. 1005 MINNEAPOLIS   MN   55402-1839 | CONTRACT LIABILITY HC226-KNOXVILLE TN | Contingent, Disputed, Unliquidated | Unknown |
| 1561058 - 10318022 AMERICAN CUSTOM HYDRAULICS INC 27 ROOSEVELT AVENUE BELLEVILLE   NJ   07109 | TRADE PAYABLE | | $521.71 |
| 1621087 - 10072993 AMERICAN CYANAMID & CHEMICAL CO 50 ROCKEFELLER PLAZA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1555876 - 10317803 AMERICAN DISTRIBUTION CENTERS PO BOX 27404 SALT LAKE CITY   UT   84127-0404 | TRADE PAYABLE | | $119.88 |
| 1562111 - 10318098 AMERICAN DRILLING AND SAWING P. O. BOX 40531 HOUSTON   MA   77240-0531 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $250.00 |
| 1671058 - 10320886 AMERICAN ELECTRIC POWER CO. INC 1 RIVERSIDE PLAZA  #1600 COLUMBUS   OH   43215-2373 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1564197 - 10318238 AMERICAN ELECTROPLATING COMPANY 41 BARTLETT STREET EVERETT   MA   02149 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,334.00 |
| 1546744 - 10316993 AMERICAN ELEVATOR COMPANY 214 HARVARD AVENUE ALLSTON   MA   02134-4641 | TRADE PAYABLE | | $62.50 |
| 1620807 - 10072713 AMERICAN ENV CONTROL LARRY ZONDES 813 SHADY OAK LANE OREGON   WI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618192 - 10070098 AMERICAN ENV MGMT CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620336 - 10072242 AMERICAN ENV MGMT INC 11855 WHITE ROACK ROAD RANCHO CORDOVA   CA   95742 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099642 - 10319217<br>AMERICAN EXPEDITING<br>2215 ARCH ST.<br>PHILADELPHIA   PA  19103 | TRADE PAYABLE | | $300.00 |
| 1096054 - 10320240<br>AMERICAN EXPRESS<br>SUITE 0005<br>CHICAGO   IL  60679-0005 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,600.60 |
| 1618193 - 10070099<br>AMERICAN FARM IMPLEMENT AND SPEC<br>BILL DECKER<br>122 SOUTH RIVER ROAD<br>PO BOX 89<br>JANESVILLE   WI  53545 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621102 - 10073008<br>AMERICAN FINISH AND CHEMICAL CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619552 - 10071458<br>AMERICAN FRAME & AXLE INC OF TAMPA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618802 - 10070708<br>AMERICAN GYPSUM CO/CENTEX<br>PO BOX 6345<br>STATION B<br>ALBUQUERQUE   NM  87103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671059 - 10320887<br>AMERICAN HARDWARE & PAINT CO. INC.<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE  19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671060 - 10320888<br>AMERICAN HARDWARE AND PARTS CO INC<br>C/O MS. HELENE ROSSENWASSER<br>1909 AVENUE L<br>BROOKLYN   NY  11230 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546748 - 10316994<br>AMERICAN HARDWARE CENTER<br>2746 EVANS MILL ROAD<br>LITHONIA   GA  30058 | TRADE PAYABLE | | $365.72 |
| 1694335 - 10327878<br>AMERICAN HOME ASSURANCE | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620808 - 10072714<br>AMERICAN HOME PRODUCTS CORP<br>GERALDINE SMITH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693893 - 10327863<br>AMERICAN HOME PRODUCTS CORP.<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE  19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693943 - 10327437<br>AMERICAN HOME PRODUCTS CORPORATION<br>Attn STEVEN A. TASHER REGISTERED AGENT<br>AMERICAN HOME PRODUCT CORPORATION<br>5 GIRALDA FARMS<br>MADISON   NJ   7940 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550224 - 10317379<br>AMERICAN INDUSTRIAL CHEMICAL CORP<br>PO BOX 101390<br>ATLANTA   GA   30392-1390 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $43,107.32 |
| 1691270 - 10319151<br>AMERICAN INDUSTRIAL CHEMICALS | TRADE PAYABLE | | $1,756.14 |
| 1691270 - 10319152<br>AMERICAN INDUSTRIAL CHEMICALS | TRADE PAYABLE | | $1,756.14 |
| 1550662 - 10317434<br>AMERICAN INDUSTRIAL FERROCAST INC<br>1 AMERICAN WAY<br>EAST GREENWICH   RI   02818 | TRADE PAYABLE | | $3,175.61 |
| 1546753 - 10316996<br>AMERICAN MARKETING ASSOCIATION<br>250 SO. WACKER DRIVE<br>CHICAGO   IL   60606-5819 | TRADE PAYABLE | | $290.00 |
| 1105817 - 10320161<br>AMERICAN MARKING SYSTEMS<br>P.O. BOX 107<br>BALTIMORE   MD   21203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $160.30 |
| 1551657 - 10317528<br>AMERICAN MECHANICAL INC<br>2150 LIVELY BLVD<br>ELK GROVE VILLAGE   IL   60007 | TRADE PAYABLE | | $57,252.64 |
| 1693944 - 10327438<br>AMERICAN MEDICAL LABORATORIES INC.<br>Attn TIMOTHY J. BRODNIK REGISTERED AGENT<br>AMERICAN MEDICAL LABORATORIES INC.<br>14225 NEWBROOK DRIVE<br>CHANTILLY   VA   20153 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620337 - 10072243<br>AMERICAN NATIONAL CAN CO<br>DAVID S POOLE   POOL & SHAFFERY<br>415 SOUTH FIGUEROA ST<br>SUITE 2520<br>LOS ANGELES   CA   90071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618328 - 10070234<br>AMERICAN NATIONAL CAN CO LAMINATING | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618635 - 10070541<br>AMERICAN NATIONAL CARBIDE CO<br>D GREG STROUD EXECUTIVE VP AND GEN<br>915 SOUTH CHERRY ST<br>TOMBALL   TX   77375 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618194 - 10070100<br>AMERICAN NICKELOID CO<br>DUANE MORRIS & HECKSCHER DAVID C TO<br>4200 ONE LIBERTY PLACE<br>PHILADELPHIA    PA   19103-7396 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690370 - 10326197<br>AMERICAN OIL COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693386 - 10325140<br>AMERICAN OIL COMPANY<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS STREET<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619553 - 10071459<br>AMERICAN OIL RECOVERY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546759 - 10316997<br>AMERICAN OSMENT<br>Attn DRAWER 213<br>P O BOX 11407<br>BIRMINGHAM    AL   35246-0213 | TRADE PAYABLE | | $1,254.10 |
| 1620338 - 10072244<br>AMERICAN PACIFIC FORWARDERS<br>13951 MAGNOLIA AVE<br>ADDRESS OFF INTERNET<br>CHINO   CA   91710 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619554 - 10071460<br>AMERICAN PECCO CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618796 - 10070702<br>AMERICAN PERLITE CO<br>BOX 128<br>RAILROAD AVE<br>GILLIAM   LA   71029 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694642 - 10328134<br>AMERICAN PETROFINA ET AL. | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693387 - 10325141<br>AMERICAN PETROFINA INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693916 - 10327724<br>AMERICAN PETROFINA, INC.<br>Attn CHARLES BERRY, KEITH W. LAPEZE<br>VINSON & ELKINS<br>1001 FANNIN ST.<br>SUITE 2300<br>HOUSTON   TX   77002-6760 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551799 - 10317541<br>AMERICAN PETROGRAPHIC SERVICES,INC<br>550 CLEVELAND AVENUE NORTH<br>SAINT PAUL    MN   55114 | TRADE PAYABLE | | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1558266 - 10317903<br>AMERICAN PIPE & SUPPLY CO, INC.<br>3300 FIFTH AVENUE, SOUTH<br>BIRMINGHAM   AL  35222 | TRADE PAYABLE | | $1,195.33 |
| 1621088 - 10072994<br>AMERICAN POWDER CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692983 - 10320842<br>AMERICAN PRESS<br>P.O. BOX 2893<br>2893<br>LAKE CHARLES   LA  70602 | TRADE PAYABLE | . | $274.95 |
| 1104174 - 10320022<br>AMERICAN PROCESS EQUIPMENT INC<br>PO BOX 4233<br>ANTIOCH   IL  60002 | TRADE PAYABLE | | $1,514.40 |
| 1618717 - 10070623<br>AMERICAN PRODUCTS CORP<br>SOUTH KEARNEY   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692277 - 10320151<br>AMERICAN RADIOLOGY ASSOICATES, P.A.<br>10373A REISTERSTOWN ROAD<br>OWINGS MILLS   MD  21117 | TRADE PAYABLE | . | $120.00 |
| 1098936 - 10320763<br>AMERICAN RAIL CAR IND<br>18728F<br>SAINT LOUIS   MO  63150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $109.67 |
| 1672542 - 10060717<br>AMERICAN REAL ESTATE HOLDINGS<br>GENERAL COUNSEL<br>90 SOUTH BEDFORD RD.<br>MOUNT KISCO   NY  10549 | CONTRACT LIABILITY<br>FOSTER BLDG-WOBURN MA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128736 - 10065377<br>AMERICAN REAL ESTATE HOLDINGS LP<br>Attn  GENERAL COUNSEL<br>90 SOUTH BEDFORD RD.<br>MOUNT KISCO   NY  10549 | EXPIRED OR TERMINATED LEASE<br>CH151 - AUDUBON NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096741 - 10320381<br>AMERICAN RED CROSS<br>P.O. BOX 384<br>AIKEN   SC  29802 | TRADE PAYABLE | | $280.00 |
| 1546769 - 10316998<br>AMERICAN RED CROSS<br>Attn  CENTRAL ARIZONA CHAPTER<br>6135 N BLACK CANYON HWY<br>PHOENIX   AZ  85015 | TRADE PAYABLE | | $480.00 |
| 1693945 - 10327439<br>AMERICAN RED CROSS (MD)<br>Attn  GREGORY J. URBANSKI PH.D.<br>15601 CRABBS BRANCH WAY<br>ROCKVILLE   MD  20855 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693946 - 10327440<br>AMERICAN RED CROSS (MD)<br>Attn MICHAEL W. STEINBERG ESQ.<br>MORGAN LEWIS & BOCKIUS L.L.P.<br>1800 M STREET N.W.<br>WASHINGTON    DC  20036 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099356 - 10319161<br>AMERICAN RED CROSS/CHATTANOOGA<br>801 MCCALLIE AVENUE<br>CHATTANOOGA    TN  37403 | TRADE PAYABLE | | $332.00 |
| 1102608 - 10319784<br>AMERICAN SCALE<br>8839-D KELSO DR.<br>BALTIMORE    MD  21221 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,074.60 |
| 1098350 - 10320677<br>AMERICAN SCALE & EQUIPMENT CO., INC<br>P.O. BOX 70189<br>BALTIMORE    MD  21237-6189 | TRADE PAYABLE | | $5,032.81 |
| 1620809 - 10072715<br>AMERICAN SCIENTIFIC LABS<br>LAVERNE MOE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559428 - 10317946<br>AMERICAN SOCIETY FOR TESTING &<br>Attn MATERIALS<br>100 BARR HARBOR DR<br>WEST CONSHOHOCKEN    PA  19428-2959 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $720.00 |
| 1693388 - 10325142<br>AMERICAN STANDARD INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671061 - 10320889<br>AMERICAN STANDARD INCORPORATED<br>324 4TH AVE.<br>TIFFIN    OH  44883-1227 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690372 - 10326198<br>AMERICAN STANDARD, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551389 - 10317507<br>AMERICAN STEEL & ALUMINUM CORP<br>PO BOX 18603<br>NEWARK    NJ  02062 | TRADE PAYABLE | | $239.50 |
| 1543205 - 10316905<br>AMERICAN STOCK EXCHANGE<br>P.O. BOX 11181A<br>NEW YORK    NY  10286-1181 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $30.20 |
| 1690374 - 10326199<br>AMERICAN TRADING & PRODUCTION CORP. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693389 - 10325143<br>AMERICAN TRADING & PRODUCTION CORP. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619555 - 10071461<br>AMERICAN TRADING TRANSPORTATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671062 - 10320890<br>AMERICAN TUBE COMPANY INC<br>Attn PAMELA SMITH<br>c/o MORRIS DUFFY ALONSO & FALEY<br>170 BROADWAY<br>NEW YORK   NY   10038 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620810 - 10072716<br>AMERICAN TV & APPLIANCE OF MADISON<br>LEONARD S MATTIOLI<br>2202  W BELTLINE HWY<br>MADISON   WI   53713-2346 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693947 - 10327441<br>AMERICAN TYPE CULTURE COLLECTION<br>Attn PHILIP M. BAIRD REGISTERED AGENT<br>10801 UNIVERSITY BOULEVARD<br>MANASSAS   VA   20110 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693948 - 10327442<br>AMERICAN UNIVERSITY<br>Attn THI NGUYEN-SOUTHERN REGISTERED<br>    AGEN<br>OFFICE OF UNIVERSITY COUNSEL<br>LEONARD HALL LOWER LEVEL 4400<br>MASSACHUSETTS AVENUE N.W.<br>WASHINGTON   DC   20016 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690806 - 10318912<br>AMERICAN VERMICULITE<br>814 LIVINGSTON COURT<br>SUITE C<br>MARIETTA   GA   30067 | TRADE PAYABLE | | $20,999.80 |
| 1618676 - 10070582<br>AMERICAN VERMICULITE CO<br>ROAN MOUNTAIN    TN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559333 - 10317941<br>AMERICAN WATER SYSTEMS LLC<br>115 POND STREET<br>AVON  MA  02322 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $136.50 |
| 1671063 - 10320891<br>AMERICAN WELDING SOCIETY<br>c/o  SMITH KATHERINE<br>1 MARK TWAIN PLAZA SUITE 300<br>EDWARDSVILLE   IL   62025 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561867 - 10318073<br>AMERICAN WICK DRAIN<br>P.O. BOX 65122<br>CHARLOTTE   NC   28265 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $94,968.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1557788 - 10317881<br>AMERICOMM LABEL SYSTEMS<br>BOX 930330<br>ATLANTA   GA   31193-0330 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,295.45 |
| 1546777 - 10316999<br>AMERIGAS - GARDENA 5402<br>P O BOX 79140<br>CITY OF INDUSTRY   CA   91716-9140 | TRADE PAYABLE | | $84.86 |
| 1564322 - 10318259<br>AMERIGAS - KULPSVILLE<br>PO BOX 272<br>KULPSVILLE   PA   19443-0272 | TRADE PAYABLE | | $6,975.81 |
| 1546779 - 10317000<br>AMERIGAS - MILWAUKEE<br>632 SOUTH 84TH ST.<br>MILWAUKEE   WI   53214-1438 | TRADE PAYABLE | | $370.75 |
| 1551480 - 10317519<br>AMERIPOL SYNPOL COMPANY<br>P O BOX 95956<br>CHICAGO   IL   60694-5956 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,678.94 |
| 1096938 - 10320407<br>AMERITECH<br>BILL PAYMENT CENTER<br>CHICAGO   IL   60663-0001 | TRADE PAYABLE | | $6,487.75 |
| 1570193 - 10318610<br>AMERITECH<br>BILL PAYMENT CENTER<br>CHICAGO   IL   60663-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,169.65 |
| 1069717 - 10316904<br>AMERITECH CORP<br>BILL PAYMENT CENTER<br>SAGINAW   MI   48663-0003 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $753.37 |
| 1069478 - 10069708<br>AMERITECH CORP.<br>BILL PAYMENT CTR<br>SAGINAW   MI   48663 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565028 - 10318343<br>AMERITECH PAGING<br>P.O. BOX 5082<br>SAGINAW   MI   48605-5082 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $85.84 |
| 1620339 - 10072245<br>AMERON INTL CORP<br>245 SOUTH LOS ROBIES AVE<br>ADDRESS OFF INTERNET<br>PASADENA   CA   91101-0894 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620340 - 10072246<br>AMETEK INC<br>37 NORTH VALLEY RD BLDG 4<br>ADDRESS OFF INTERNET<br>PAOLI   PA   19301 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671064 - 10320892<br>AMETEK INC.<br>37 NORTH VALLEY ROAD BUILDING 4<br>P.O. BOX 1764<br>PAOLI    PA  19301-0801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095915 - 10320184<br>AMETEK PROCESS & ANALYTICAL INST<br>PO BOX 8500-S8105<br>PHILADELPHIA    PA  19178 | TRADE PAYABLE | | $1,306.61 |
| 1128571 - 10060528<br>AMF TRUCKING & WAREHOUSING INC<br>GEN COUNSEL<br>2 GERMAK DRIVE<br>BLDGS 1, 2 & 4<br>CARTERET    NJ  07008 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1682182 - 10066344<br>AMF TRUCKING & WAREHOUSING, INC.<br>2 GERMAK DRIVE<br>CARTERET    NJ | SECURITY DEPOSIT<br>HW000 - CARTERET, NJ | | $73,317.00 |
| 1693949 - 10327443<br>AMGEN BOULDER INC.<br>Attn  ROLIN GERONSIN REGISTERED AGENT<br>4000 NELSON ROAD<br>LONGMONT    CO  80503 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1135618 - 10326516<br>AMHERST PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618636 - 10070542<br>AMI DODUCO INC<br>LARRY J GAUDINO<br>1003 CORPORATE LANE<br>EXPORT    PA  15632 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694342 - 10327882<br>AMICON, INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD  21044 | INTERCOMPANY PAYABLE | | $57,347,491.00 |
| 1566257 - 10318515<br>AMIGOS EIGHTH FIELD TRIP<br>Attn  FUNDRAISING COMMITTEE % JEFF<br>         LAURIE<br>158 SPRING ST<br>CAMBRIDGE    MA  02141 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.00 |
| 1618195 - 10070101<br>AMOCO CORP<br>MARIE OSADJAN<br>200 EAST RANDOLPH DRIVE<br>MAIL CODE 2104<br>CHICAGO    IL  60601-7125 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618196 - 10070102<br>AMOCO CORP<br>PAUL RESSMEYER<br>1006 NORTH FORK ROAD<br>MARSHALL   NC   28753 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690375 - 10326200<br>AMOCO CORPORATION | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1618081 - 10069987<br>AMOCO OIL CO<br>2054 HECKSCHER DRIVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1546707 - 10316992<br>AMOCO OIL COMPANY<br>P.O. BOX 100522<br>ATLANTA   GA   30384-0522 | TRADE PAYABLE | | $23,054.80 |
| 1690376 - 10326201<br>AMOCO SHIPPING COMPANY | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1693391 - 10325145<br>AMOCO SHIPPING COMPANY | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1619556 - 10071462<br>AMOS GEORGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1135773 - 10326517<br>AMOS MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1620341 - 10072247<br>AMP INC | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620811 - 10072717<br>AMPE EXCAVATING INC<br>2417 VONDRON ROAD<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620342 - 10072248<br>AMPLICA INC   MICROWAVE DB<br>ADDRESS OFF INTERNET<br>NEWBURY PARK   CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621103 - 10073009<br>AMRAY INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1095957 - 10320208<br>AMSCO SALES COR.<br>Attn CHURCH STREET STATION<br>P.O. BOX 6243<br>NEW YORK   NY   10249-6243 | TRADE PAYABLE | | $684.72 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099736 - 10319236<br>AMSPAK<br>P.O. BOX 2225<br>HARTSVILLE    SC    29551 | TRADE PAYABLE | | $397.35 |
| 1690842 - 10318948<br>AMVET<br>Attn  PUBLICATION OFF<br>9431 WESTPORT ROAD<br>PMB 406<br>LOUISVILLE    KY    40241-2225 | TRADE PAYABLE | | $297.50 |
| 1621247 - 10073153<br>AMY TUTWILER DAVIS & KUELTHAN SC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620343 - 10072249<br>ANACOMP INC<br>12365 CROSTHWAITE CIRCLE<br>ADDRESS OFF INTERNET<br>PONWAY    CA    92064 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693950 - 10327444<br>ANALYTICAL DEVELOPMENT CORPORATION<br>Attn  ROBERT J. POLLOCK REGISTERED<br>       AGENT<br>4405 NORTH CHESTNUT STREET SUITE D<br>COLORADO SPRINGS    CO    80907 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551464 - 10317517<br>ANALYTICAL SERVICES INC<br>110 TECHNOLOGY PARKWAY<br>NORCROSS    GA    30092 | TRADE PAYABLE | | $1,672.00 |
| 1690887 - 10318993<br>ANALYTICAL TESTING CONSULTANTS INC<br>301 BROOKDALE ST<br>KANNAPOLIS    NC    28083 | TRADE PAYABLE | | $4,200.00 |
| 1097494 - 10320536<br>ANALYTICS CORP.<br>P.O. BOX 791022<br>BALTIMORE    MD    21279-1022 | TRADE PAYABLE | | $780.50 |
| 1690377 - 10326202<br>ANCHOR CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690378 - 10326203<br>ANCHOR CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693392 - 10325146<br>ANCHOR CHEMICAL COMPANY<br>c/o HUTTON, ESQGERALDJ<br>BASHLINE & HUTTON<br>SUITE 1650<br>ONE PPG PLACE<br>PITTSBURGH    PA    15222 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618197 - 10070103<br>ANCHOR CONTINENTAL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671065 - 10320893<br>ANCHOR HOCKING DIVISION<br>NEWELL CO.<br>P.O. BOX 600<br>LANCASTER   OH   43130 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671066 - 10320894<br>ANCHOR PACKING CO.<br>C/O C. T. CORP. SYSTEMS<br>2 OLIVER STREET<br>BOSTON   MA   02109 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671067 - 10320895<br>ANCHOR PACKING COMPANY<br>3789 MAIN STREET<br>PHILADELPHIA   PA   19127 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618198 - 10070104<br>ANCHOR SWAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620344 - 10072250<br>ANCO INDUSTRIES INC<br>PO BOX 83730<br>ADDRESS OFF INTERNET<br>BATON ROUGE   LA   70884-3730 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671068 - 10320896<br>ANCO INSULATION CO.<br>P.O. BOX 83730<br>15981 AIRLINE HWY<br>BATON ROUGE   LA   70884-3730 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1136192 - 10321396<br>ANDERSON ELDON<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1136465 - 10323583<br>ANDERSON JIMMY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689170 - 10323201<br>ANDERSON VELMA M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619558 - 10071464<br>ANDERSON CHARLES C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693613 - 10325121<br>ANDERSON ET AL.<br>MITCHELL COUNTY<br>   TX | LITIGATION CLAIMANT<br>CASE NUMBER: 12996 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099131 - 10319105<br>ANDERSON GENERAL INDUSTRIAL CONTRAC<br>1531 DESOTO RD.<br>BALTIMORE   MD   21230 | TRADE PAYABLE | | $34,884.87 |
| 1137022 - 10326518<br>ANDERSON MEMORIAL HOSPITAL<br>Attn DANIEL SPEIGHTS<br>c/o SPEIGHTS  RUNYAN<br>P. O. BOX 685<br>PO BOX 685<br>HAMPTON   SC   29924 | OPEN LITIGATION-PLAINTIFF<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694494 - 10328026<br>ANDERSON MEMORIAL HOSPITAL | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619557 - 10071463<br>ANDERSON PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102700 - 10319801<br>ANDON SPECIALTIES INC.<br>1215 POST OAK RD., STE. #2<br>SULPHUR   LA   70663 | TRADE PAYABLE | | $14,228.09 |
| 1096996 - 10320412<br>ANDON SPECIALTIES, INC.<br>PO BOX 4573<br>HOUSTON   TX   77210-4573 | TRADE PAYABLE | | $103.19 |
| 1137111 - 10323400<br>ANDRADE DAVID M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1096043 - 10320239<br>ANDRESS ENGINEERING ASSOC., INC.<br>Attn DRAWER 153<br>PO BOX 830769<br>BIRMINGHAM   AL   35283-0769 | TRADE PAYABLE | | $602.14 |
| 1687941 - 10323798<br>ANDREWS JAMES W<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689171 - 10323202<br>ANDREWS RICHARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689190 - 10323300<br>ANDREWS WENDELL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, 'SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618199 - 10070105<br>ANDREWS BEARING CORP<br>BRUCE CONRAD INA BEARING CO INC<br>308 SPRINGHILL FARM ROAD<br>FORT MILL   SC   29715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690379 - 10326204<br>ANDREWS OIL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693393 - 10325147<br>ANDREWS OIL COMPANY<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550499 - 10317408<br>ANDRITZ SPROUT-BAUER INC<br>P O BOX 8500 (S-8785)<br>PHILADELPHIA   PA   19178-8785 | TRADE PAYABLE | | $1,239.62 |
| 1692066 - 10319941<br>ANDRITZ, INC.<br>35 SHERMAN STREET<br>MUNCY   PA   17756 | TRADE PAYABLE | | $22,924.00 |
| 1618200 - 10070106<br>ANDRULIS RESEARCH CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618477 - 10070383<br>ANDY DORRINGTON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693812 - 10327180<br>ANGELA MACCONCKEY | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620345 - 10072251<br>ANGELUS BLOCK CO INC<br>ADDRESS OFF INTERNET<br>ORANGE   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550614 - 10317428<br>ANGUS CHEMICAL COMPANY<br>PO BOX 91053<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $19.16 |
| 1618201 - 10070107<br>ANHEUSER-BUSCH INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618637 - 10070543<br>ANISTEIN & LEHR<br>JOHN L ROPIEQUET<br>120 S RIVERSIDE PLAZA<br>SUITE 1200<br>CHICAGO   IL   60606-3910 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618202 - 10070108<br>ANITEC IMAGE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618624 - 10070530<br>ANITOX CORP GWINNETT COUNTY<br>GA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096751 - 10320382<br>ANN GREEN COMMUNICATIONS, INC.<br>300 D ST.<br>SOUTH CHARLESTON    WV   25303 | TRADE PAYABLE | | $828.20 |
| 1618334 - 10070240<br>ANNA M SILVA AND DOMINIC SILVI<br>66 RIVERSIDE PLACE<br>WALPOLE    MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069708 - 10069978<br>ANNA M. SILVI<br>66 RIVERSIDE PLACE<br>WALPOLE    MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618203 - 10070109<br>ANNAPOLIS HOSPITAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618204 - 10070110<br>ANNISTON ARMY DEPOT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671070 - 10320898<br>ANSALDO NORTH AMERICA INC.<br>Attn HELMUT BERON<br>c/o WILSON ELSER MOSKOWITZ<br>EDELMAN & DICKER<br>105 EAST 42ND STREET<br>NEW YORK   NY   10017 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618205 - 10070111<br>ANSUL FIRE PROTECTION<br>PETER L FLEMISTER<br>16100 S LATHROP AVE<br>HARVEY    IL   60426 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618206 - 10070112<br>ANSUL FIRE PROTECTION   TYCO LABORAT<br>M BRIAN MOROZE<br>ONE TYCO PARK<br>EXETER    NH   03833 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690380 - 10326205<br>ANT CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693394 - 10325148<br>ANT CORP.<br>189 GENTRY STREET<br>POMONA   CA   91767 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617639 - 10318883<br>ANTHONY G RIDDLESPERGER<br>Attn CONSULTANT<br>15 GROVENOR COURT<br>DALLAS   TX   75225 | TRADE PAYABLE | | $5,333.33 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620812 - 10072718<br>ANTHONY GRIGNANO CO<br>GERALD O'BRIEN<br>6702 EAST PASS<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128168 - 10060278<br>ANTHONY H. JEW M.D.<br>GEN COUNSEL<br>2485 HIGH SCHOOL AVE.<br>SUITE 208<br>CONCORD   CA   94520 | LEASE GUARANTY<br>098-FRESNO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552799 - 10317638<br>ANTHONY J DELAURENTIS PA<br>2001 JEFFERSON DAVIS HWY #200<br>ARLINGTON   VA   22202 | TRADE PAYABLE | | $2,111.00 |
| 1137934 - 10326519<br>ANTHONY WAYNE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097023 - 10320417<br>ANTIBUS SCALES & SYSTEMS<br>4809 ILLINOIS RD.<br>FORT WAYNE   IN   46804 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $197.00 |
| 1099983 - 10319286<br>ANTIBUS SCALES & SYSTEMS<br>3600 W. MCGILL ST., #200<br>SOUTH BEND   IN   46628 | TRADE PAYABLE | | $1,305.25 |
| 1694520 - 10328052<br>ANTJOL SINAR | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620346 - 10072252<br>AOC LLC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690915 - 10319021<br>AON CONSULTING/ASA<br>P O BOX 905494<br>CHARLOTTE   NC   28290-5494 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $31,595.00 |
| 1546804 - 10317003<br>APACHE HOSE & BELTING, INC.<br>P.O. BOX 8218<br>DES MOINES   IA   50301-8218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $680.25 |
| 1616991 - 10318849<br>APEX SUPPLY CO., INC.<br>P O BOX 101802<br>ATLANTA   GA   30392-1802 | TRADE PAYABLE | | $1,389.09 |
| 1620347 - 10072253<br>API<br>245 TANK FARM ROAD<br>SAN LUIS OBISPO   CA   93401 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098957 - 10320769<br>APL<br>P.O. BOX 70218<br>CHICAGO    IL   60673-0218 | TRADE PAYABLE | | $30.00 |
| 1099488 - 10319189<br>APLICARE, INC.<br>50 E. INDUSTRIAL ROAD<br>BRANFORD   CT   06405-6507 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $226.80 |
| 1099822 - 10319252<br>APOGEE CONSULTANTS, LTD.<br>P.O. BOX 254<br>JARRETTSVILLE   MD   21084 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,625.00 |
| 1677951 - 10324372<br>APOSTOLEC HENRY C<br>c/o GOLDBERG PERSKY JENNINGS WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1562832 - 10318141<br>APPLEBROOK RLLP<br>Attn ATTN:  STEVE APPLEMAN<br>153 DENARGO MARKET<br>DENVER   CO   80216 | TRADE PAYABLE | | $700.25 |
| 1690816 - 10318922<br>APPLIED IND TECH<br>22510 NETWORK PL<br>CHICAGO   IL   60673-1225 | TRADE PAYABLE | | $6,259.01 |
| 1095843 - 10320162<br>APPLIED INDUSTRIAL TECH.<br>P.O. BOX 6337<br>CLEVELAND   OH   44101-2021 | TRADE PAYABLE | | $131.03 |
| 1620348 - 10072254<br>APPLIED MAGNETICS CORP<br>CRAIG D CRISMAN CEO<br>75 ROBIN HILL ROAD<br>GOLETA   CA   93117 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692936 - 10320796<br>APPLIED MARKET INFORMATION, LTD<br>Attn AMI HOUSE<br>45-47 STOKES CROFT<br>BRISTOL   ENGLAND    IT   BS1 3QP | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $19,000.00 |
| 1099710 - 10319232<br>APPLIED PROCESS TECHNOLOGY, INC.<br>P.O. BOX 62302<br>CINCINNATI   OH   45262-0302 | TRADE PAYABLE | | $1,488.33 |
| 1565463 - 10318407<br>APPLIED RELIABILITY CONCEPTS<br>Attn & TRAINING INC<br>3933 HWY 61 N<br>BOONVILLE   IN   47601 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $277.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690885 - 10318991<br>APPLIED SAFETY INC<br>3348-H SERVICE STREET<br>CHARLOTTE   NC   28206 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,200.01 |
| 1620349 - 10072255<br>APPROPRIATE TECHNOLOGIES II INC<br>STAR LIGHTNER PAUL HASTINGS JANOFSK<br>345 CA ST<br>29TH FLOOR<br>SAN FRANCISCO   CA   94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690383 - 10326207<br>APPROVED PHARMACEUTICAL CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693395 - 10325149<br>APPROVED PHARMACEUTICAL CORP.<br>1643 E. GENESEE STREET<br>SYRACUSE   NY   13210 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618890 - 10070796<br>APTUS<br>HIGHWAY 169 N BOX 1328<br>COFFEYVILLE   KS   67337 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096013 - 10320233<br>APV AMERICAS<br>LOCK BOX 73305<br>CHICAGO   IL   60673 | TRADE PAYABLE | | $734.91 |
| 1100095 - 10319319<br>APV HOMOGENIZER GROUP<br>Attn WILMINGTON TECHNICAL PARK<br>500 RESEARCH DR.<br>WILMINGTON   MA   01887 | TRADE PAYABLE | | $3,579.05 |
| 1551174 - 10317484<br>APV NORTH AMERICA, INC<br>P.O. BOX 70380<br>CHICAGO   IL   60673-0380 | TRADE PAYABLE | | $988.40 |
| 1095941 - 10320196<br>APV NORTH AMERICA, INC.<br>P.O. BOX 70380<br>CHICAGO   IL   60673-0380 | TRADE PAYABLE | | $145.70 |
| 1095945 - 10320200<br>AQUA CARE SYSTEMS, INC.<br>Attn FILTRATION SYSTEMS DIVISION<br>P.O. BOX 971199<br>DALLAS   TX   75397-1199 | TRADE PAYABLE | | $7,147.68 |
| 1692950 - 10320810<br>AQUA COOL-BALTIMORE<br>8280 PATUXENT RANGE ROAD<br>JESSUP   MD   20794 | TRADE PAYABLE | | $63.79 |
| 1559150 - 10317933<br>AQUA WAVE<br>Attn SIGNAL FINANCE<br>PO BOX 6097<br>INDIANAPOLIS   IN   46206-6097 | TRADE PAYABLE | | $133.21 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618207 - 10070113 AQUA-CHEM INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671071 - 10320899 AQUA-CHEM INC. 7800 NORTH 113TH STREET MILWAUKEE   WI  53224 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618208 - 10070114 AQUA-TECH INC DAVID OPITZ 140 S PARK ST PORT WASHINGTON   WI  53074 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1564512 - 10318293 AQUALON DIVISION Attn HERCULES PLAZA 1313 NORTH MARKET ST WILMINGTON   DE  19894-0001 | TRADE PAYABLE | | $1,710.00 |
| 1690946 - 10319052 AQUATRAC INSTRUMENTS INC 8660 RED OAK AVENUE RANCHO CUCAMONGA   CA  91730-4819 | TRADE PAYABLE | | $577.00 |
| 1099777 - 10319242 AQUIS COMMUNICATIONS, INC. P.O. BOX 64010 BALTIMORE   MD  21264-4010 | TRADE PAYABLE | | $21.76 |
| 1619031 - 10070937 ARABIAN AMEICAN OIL CO 22 BATTERY ST SAN FRANCISCO   CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618385 - 10070291 ARAKELIAN JACK | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618386 - 10070292 ARAKELIAN RON SR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102556 - 10319770 ARAMARK 721 GARVER RD. MONROE   OH  45050 | TRADE PAYABLE | | $1,448.38 |
| 1546582 - 10316979 ARAMARK REFRESHMENT SERVICES Attn OF BOSTON 265 BALLARDVALE STREET WILMINGTON   MA  01887 | TRADE PAYABLE | | $122.45 |
| 1554398 - 10317728 ARAMARK UNIFORM SERVICES 2334 SOUTH MICHIGAN AVE., SUITE 603 CHICAGO   IL  60616 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | Unknown |
| 1566065 - 10318484 ARAMATIC REFRESHMENT SERVICES INC 595 SW 13TH TERRACE SUITE C POMPANO BEACH   FL  33069 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $997.19 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095907 - 10320180<br>ARBILL INDUSTRIES, INC.<br>Attn ARBILL GLOVE & SAFETY PRODUCTS<br>P.O. BOX 820542<br>PHILADELPHIA   PA   19182-0542 | TRADE PAYABLE | | $4,202.74 |
| 1096514 - 10320326<br>ARBON EQUIPMENT<br>P.O. BOX 78196<br>MILWAUKEE   WI   53278-0196 | TRADE PAYABLE | | $1,984.91 |
| 1102562 - 10319773<br>ARBUTUS REFRIGERATION, INC.<br>3635 BENSON AVE.<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $1,526.87 |
| 1552152 - 10317578<br>ARC PRODUCTS, INC.<br>8510 CHANCELLOR ROW<br>DALLAS   TX   75247 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,415.61 |
| 1620323 - 10072229<br>ARCADIA CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564517 - 10318296<br>ARCADIA PRESS<br>ONE BERT DRIVE<br>WEST BRIDGEWATER   MA   02379 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,977.95 |
| 1618260 - 10070166<br>ARCADIAN CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617488 - 10318874<br>ARCADIAN EQUIPMENT INC<br>140 LAWRENCE ST<br>HACKENSACK   NJ   07601 | TRADE PAYABLE | | $912.93 |
| 1138385 - 10326520<br>ARCANUM PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099330 - 10319157<br>ARCH COMMUNICATIONS<br>2111 GUNBARREL RD.<br>CHATTANOOGA   TN   37421 | TRADE PAYABLE | | $390.79 |
| 1138422 - 10326521<br>ARCHBISHOP CHAPELLE HIGH SCHOOLMETA<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138423 - 10326522<br>ARCHBISHOP SHAW HIGH SCHOOL MARRERO<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689191 - 10323301<br>ARCHER FRANKLIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1670611 - 10001235<br>ARCHER DANIELS MIDLAND COMPANY<br>4666 FARIES PARKWAY<br>DECATUR   IL  62526 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1128707 - 10065380<br>ARCHER-DANIELS-MIDLAND CO.<br>Attn ATTN:  BRADLEY E. RILEY<br>4666 FARIES PARKWAY<br>DECATER   IL  62525 | EXPIRED OR TERMINATED LEASE STAMFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1128708 - 10065381<br>ARCHER-DANIELS-MIDLAND CO.<br>Attn ATTN:  JAMES C. IELASE, GROUP VP<br>4666 FARIES PARKWAY<br>DECATER   IL  62525 | EXPIRED OR TERMINATED LEASE STAMFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1128766 - 10065379<br>ARCHER-DANIELS-MIDLAND CO.<br>Attn GENERAL COUNSEL<br>4666 FARIES PARKWAY<br>DECATER   IL  62525 | EXPIRED OR TERMINATED LEASE STAMFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1617600 - 10318879<br>ARCHITECTURAL RESEARCH ASSOCIATIONS<br>300 GORGE ROAD SUITE 42<br>CLIFFSIDE PARK   NJ  07010 | TRADE PAYABLE | | $2,950.00 |
| 1671072 - 10320900<br>ARCO CHEMICAL CO.<br>3801 WESTCHESTER PIKE<br>NEWTOWN SQUARE   PA  19073 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693951 - 10327445<br>ARCO ENVIRONMENTAL REMEDIATION L.L.<br>Attn JEAN MARTIN ESQ.<br>BP AMOCO LAW DEPARTMENT<br>444 SOUTH FLOWER STREET ALF 3561<br>LOS ANGELES   CA  90071 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618209 - 10070115<br>ARCO METALS<br>CATHERINE COLBERT ATLANTIC RICHFIEL<br>444 SOUTH FLOWER ST<br>LOS ANGELES   CA  90071 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102615 - 10319788<br>ARCTIC DRY ICE<br>Attn STE. B&C<br>7504 CONNELLEY DR.<br>HANOVER   MD  21076 | TRADE PAYABLE | | $2,457.35 |
| 1099982 - 10319285<br>ARCTIC ENGINEERING CO., INC.<br>8410 MINNESOTA ST.<br>MERRILLVILLE   IN  46410 | TRADE PAYABLE | | $687.06 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620350 - 10072256<br>ARCTURUS MANUFACTRURING CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1543258 - 10316906<br>ARCUS DATA SECURITY INC<br>PO BOX 911862<br>DALLAS  TX  75391-1862 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $267.00 |
| 1677777 - 10323302<br>ARD FLORA R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1558593 - 10317916<br>ARDOX CORP<br>Attn SCOTT DIV.<br>6437 PIONEER ROAD<br>CEDARBURG  WI  53012 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,212.19 |
| 1138622 - 10322653<br>ARELLANO JESUS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619041 - 10070947<br>ARGO SEED CO<br>761 SANBURN ROAD S<br>SALINAS  CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619027 - 10070933<br>ARI-ZONOLITE<br>51ST AVE<br>GLENDALE  AZ | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1546826 - 10317008<br>ARIEL DESIGN<br>1502 PROVIDENCE HWY UNIT 6<br>NORWOOD  MA  02062 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,549.25 |
| 1550350 - 10317392<br>ARISTON ENGRAVING & MACHINE CO INC<br>56 DRAGON COURT<br>WOBURN  MA  01801 | TRADE PAYABLE | | $111.50 |
| 1546821 - 10317007<br>ARISTONICS CORP<br>95 WALKER'S BROOK DRIVE<br>READING  MA  01867 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,181.00 |
| 1614791 - 10318714<br>ARIZONA BACKFLOW SPECIALIST<br>2101 WEST MEADOW DRIVE<br>PHOENIX  AZ  85023-2233 | TRADE PAYABLE | | $35.00 |
| 1617203 - 10318861<br>ARIZONA CHEMICAL<br>Attn INTERNATIONAL PAPER CO.<br>PO BOX 730597<br>DALLAS  TX  75373-0597 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $103,662.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550875 - 10317450<br>ARIZONA CHEMICAL CO<br>Attn INTERNATIONAL PAPER CO.<br>P.O. BOX 730597<br>DALLAS    TX   75373-0597 | TRADE PAYABLE | | $48,736.67 |
| 1546818 - 10317006<br>ARIZONA CHEMICAL COMPANY<br>P.O. BOX 905251<br>CHARLOTTE    NC   28290-5251 | TRADE PAYABLE | | $35,757.01 |
| 1550457 - 10317406<br>ARIZONA CHEMICAL COMPANY<br>P.O. BOX 905251<br>CHARLOTTE    NC   28290-5251 | TRADE PAYABLE | | $20,293.10 |
| 1619022 - 10070928<br>ARIZONA DEPT OF ENV QUALITY<br>JACQUELINE E SCHAFER DIRECTOR<br>3033 N CENTRAL AVE<br>PHOENIX   AZ   85012 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693952 - 10327446<br>ARIZONA ST UNIV OFFICE OF RADIATION<br>Attn MERNOY E. HARRISON<br>VICE PROVOST FOR ADMINISTRATION SVC<br>ARIZONA STATE UNIVERSITY<br>P.O. BOX 872303<br>TEMPE   AZ   85287-2303 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564376 - 10318279<br>ARIZONA STORAGE RENTAL INC<br>P O BOX 48385<br>PHOENIX   AZ   85075-8385 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $96.75 |
| 1618786 - 10070692<br>ARKANSAS DEPT OF ENV QUALITY<br>RANDALL MATHIS DIRECTOR<br>8001 NATIONAL DRIVE<br>LITTLE ROCK   AR   72209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546671 - 10316985<br>ARKANSAS READY MIXED CONCRETE<br>Attn ASSOCIATION INC.<br>200 SO UNIV AVE/MALL PROF BLDG<br>LITTLE ROCK   AR   72205 | TRADE PAYABLE | | $1,226.00 |
| 1565262 - 10318378<br>ARLINGTON BANNER & FLAG<br>110 MASSACHUSETTS AVE<br>ARLINGTON   MA   02474 | TRADE PAYABLE | | $672.00 |
| 1618082 - 10069988<br>ARLINGTON CHEVRON<br>DON PATEL<br>5975 ARLINGTON EXPWY<br>JACKSONVILLE   FL   32211-5358 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103865 - 10319983<br>ARLINGTON COMPUTER PRODUCTS<br>851 COMMERCE COURT<br>BUFFALO GROVE   IL   60089 | TRADE PAYABLE | | $10,041.61 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618210 - 10070116<br>ARLINGTON HOSPITAL THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620351 - 10072257<br>ARMCO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671073 - 10320901<br>ARMCO INC.<br>ONE OXFORD CENTRE<br>301 GRANT STREE<br>PITTSBURGH    PA    15219-1415 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1138847 - 10322945<br>ARMIJO PHILLIP E<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1139091 - 10324260<br>ARMSTRONG MICHAEL P<br>c/o  ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1139109 - 10322848<br>ARMSTRONG RICHARD L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677360 - 10323004<br>ARMSTRONG HARRY T<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689172 - 10323203<br>ARMSTRONG ELLEN<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620813 - 10072719<br>ARMSTRONG CHEMICAL CO<br>GERALD O'BRIEN<br>1530 JACKSON ST<br>JACKSONVILLE    WI    53545 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618387 - 10070293<br>ARMSTRONG WORLD INDUSTRIES INC<br>DOUG BROSSMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671074 - 10320902<br>ARMSTRONG WORLD INDUSTRIES INC.<br>Attn LAWRENCE J. KEATING ESQ.<br>LEGAL DEPARTMENT<br>P. O. BOX 3001<br>LANCASTER    PA   17604 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671074 - 10326156<br>ARMSTRONG WORLD INDUSTRIES INC.<br>Attn LAWRENCE J. KEATING ESQ.<br>LEGAL DEPARTMENT<br>P. O. BOX 3001<br>LANCASTER    PA   17604 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671075 - 10320903<br>ARMSTRONG WORLD INDUSTRIES INC.<br>Attn STAT AGNT C.T. CORPORATION<br>      SYSTEM<br>815 SUPERIOR AVE. N.E.<br>CLEVELAND    OH   44114 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671076 - 10320904<br>ARMSTRONG WORLD INDUSTRIES INC.<br>2500 COLUMBIA AVENUE<br>LANCASTER    PA   17604-3001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671077 - 10320905<br>ARMSTRONG WORLD INDUSTRIES INC.<br>Attn LISA L. OBERG<br>c/o HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO    CA   94104-3902 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1139331 - 10321863<br>ARNOLD CHARLES A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618638 - 10070544<br>ARNOLD & PORTER<br>ANDREW S RATZKIN<br>399 PARK AVE<br>NEW YORK    NY   10022-4690 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619306 - 10071212<br>ARNOLD GILBERTSON<br>1801 JEFFERSON ST NE<br>MINNEAPOLIS    MN   53418-4400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570664 - 10318667<br>ARNOLD PALMER'S BAY HILL CLUB<br>9000 BAY HILL BOULEVARD<br>ORLANDO    FL   32819-4899 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,457.50 |
| 1139591 - 10321697<br>ARRAMBIDE, SR JULIAN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1139639 - 10322586<br>ARRINGTON CHESTER<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677118 - 10323952<br>ARRINGTON CATHERINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677119 - 10323953<br>ARRINGTON ELMA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677121 - 10323954<br>ARRINGTON MARY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687943 - 10323799<br>ARRINGTON ALFRED<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688344 - 10323886<br>ARRINGTON DOROTHY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688345 - 10323887<br>ARRINGTON ETTA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619559 - 10071465<br>ARRINGTON'S BODY SHOP INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1139725 - 10323584<br>ARRO JOE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1619560 - 10071466<br>ART MASON INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619561 - 10071467<br>ART STOLTENBERG PAVING CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693396 - 10325150<br>ARTHUR F. HAZEN & SON INC.<br>ELLWOOD CITY    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11349/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1690384 - 10326208<br>ARTHUR F. HAZEN & SON, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1618211 - 10070117<br>ARTHUR SALM INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694511 - 10328043<br>ARTIS CAROLYN | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1099803 - 10319246<br>ARTISAN MECHANICAL<br>11316 TAMARCO DRIVE<br>CINCINNATI   OH   45242 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,287.37 |
| 1618212 - 10070118<br>ARTS HIGH SCHOOL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099448 - 10319181<br>ARUNDEL ELEVATOR CO.<br>8249 BODKIN AVE.<br>PASADENA   MD   21122 | TRADE PAYABLE | | $3,428.64 |
| 1096428 - 10320312<br>ARUNDEL ELEVATOR CO., INC.<br>152 A BLADES LN.<br>GLEN BURNIE   MD   21060 | TRADE PAYABLE | | $4,409.20 |
| 1693953 - 10327447<br>ARUP LABORATORIES INC.<br>Attn TOM WACHTER REGISTERED AGENT<br>ARUP LABORATORIES INC.<br>500 CHIPETA WAY<br>SALT LAKE CITY   UT   84108-1221 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693397 - 10325151<br>ASARCO INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent, Disputed, Unliquidated | Unknown |
| 1671078 - 10320906<br>ASARCO INCORPORATED<br>180 MAIDEN LANE<br>NEW YORK   NY   10038-4991 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693882 - 10327852<br>ASARCO, INC.<br>Attn LAW DEPARTMENT<br>180 MAIDEN LAND<br>NEW YORK  NY  10038 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693907 - 10327718<br>ASARCO, INC.<br>Attn R. KEITH HOPSON<br>BROWN, MCCARROLL & OAKS HARTLINE<br>111 CONGRESS AVENUE<br>SUITE 1400<br>AUSTIN   TX   78701-4043 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096808 - 10320392<br>ASBESTOS ANALYSIS & INFORMATION<br>Attn  SERVICE, INC.<br>P.O. BOX 837<br>FOUR OAKS   NC   27524 | TRADE PAYABLE | | $2,616.60 |
| 1671079 - 10320907<br>ASBESTOS CLAIMS MANAGEMENT CORP<br>FKA NATIONAL GYPSUM COMPANY<br>2609 EASTLAND AVENUE SUITE 202<br>GREENVILLE   TX   75402 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671080 - 10320908<br>ASBESTOS CORP. LTD.<br>835 MOONEY STREET<br>BOX 9<br>THETFORD MINES    QC   G6G-55<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671081 - 10320909<br>ASBESTOS CORP.ATLAS ASBESTOSATLAS<br>Attn MR. STEVEN HICKEY ESQ.<br>SUITE 1010<br>400 RENAISSANCE CENTER<br>DETROIT   MI   48243 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671082 - 10320910<br>ASBESTOS INSULATION CO.<br>Attn DEERLAND CORPORATION<br>355 W. MAIN ST.<br>NORRISTOWN   PA   19401 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140033 - 10326125<br>ASBESTOS PRODUCTS MANUF CORP | ASBESTOS CODEFENDANT<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140034 - 10326126<br>ASBESTOSPRAY CORP.<br>305 MADISON AVE<br>MORRISTOWN   NJ   7960 | ASBESTOS CODEFENDANT<br>874238<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690386 - 10326209<br>ASBESTOSPRAY CORPORATION | ASBESTOS CODEFENDANT<br>890803C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104498 - 10320103<br>ASCENDIX TECHNOLOGIES, INC.<br>13140 COIT ROAD, SUITE 450<br>DALLAS   TX   75240 | TRADE PAYABLE | | $6,515.17 |
| 1097275 - 10320489<br>ASCO FUEL AND LUBRICANTS<br>P.O. BOX 99648<br>CHICAGO   IL   60690-9648 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,461.11 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552938 - 10317653<br>ASCO PNEUMATIC CONTROLS<br>P O BOX 905925<br>CHARLOTTE   NC   28290-5925 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $38,971.30 |
| 1671083 - 10320911<br>ASEA BROWN BOVERI INC.<br>Attn  STAT AGNT THE CORP. TRUST<br>        COMPANY<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099914 - 10319267<br>ASGCO MANUFACTURING, INC.<br>301 GARDEN STREET<br>ALLENTOWN    PA   18102 | TRADE PAYABLE | | $4,365.61 |
| 1570198 - 10318611<br>ASHLAND CHEMICAL<br>P.O. BOX 101489<br>ATLANTA    GA   30392 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,793.60 |
| 1552124 - 10317566<br>ASHLAND CHEMICAL COMPANY<br>5700 STONERIDGE MALL ROAD<br>PLEASANTON   CA   94588 | TRADE PAYABLE | | $9,599.20 |
| 1565316 - 10318386<br>ASHLAND CHEMICAL COMPANY<br>P.O. BOX 2219<br>COLUMBUS   OH   43216 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,878.98 |
| 1570497 - 10318644<br>ASHLAND CHEMICAL COMPANY<br>P O BOX 101489<br>ATLANTA   GA   30392-1489 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,683.50 |
| 1617011 - 10318852<br>ASHLAND CHEMICAL, INC.<br>P.O. BOX 101489<br>ATLANTA   GA   30392 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $36,189.25 |
| 1670612 - 10001236<br>ASHLAND INC.<br>ASHLAND CHEMICAL COMPANY<br>DREW MARINE DIV ONE DREW PLAZA<br>BOONTON   NJ   07005 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671084 - 10320912<br>ASHLAND INC.<br>50 EAST RIVER CENTER BLVD.<br>P.O. BOX 391<br>COVINGTON   KY   41012-0391 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619377 - 10071283<br>ASHLAND INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693398 - 10325152<br>ASHLAND OIL INC.<br>RUSSELL   KY | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690388 - 10326211<br>ASHLAND OIL, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140320 - 10326523<br>ASHLAND PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690387 - 10326210<br>ASHLAND, INC. | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689173 - 10323204<br>ASHLEY JOAN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619562 - 10071468<br>ASHLEY ALUMINUM INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140451 - 10326524<br>ASHTABULA COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140452 - 10326525<br>ASHTABULA COUNTY MEDICAL CENTER<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH  441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140477 - 10322677<br>ASHWORTH CARROL E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1140494 - 10322588<br>ASHWORTH RONALD<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1570661 - 10318666<br>ASPEN PUBLISHERS INC<br>P O BOX 64054<br>BALTIMORE   MD  21264-4054 | TRADE PAYABLE | | $166.90 |
| 1099581 - 10319206<br>ASPEN TECHNOLOGY INC.<br>TEN CANAL PARK<br>CAMBRIDGE   MA  02141 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $24,885.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069479 - 10069709<br>ASSABET SAND & GRAVEL<br>16 KNOX TRAIL<br>ACTON  MA  01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619434 - 10071340<br>ASSIGNED COMPONENTS<br>IRWIN M SHUR<br>1635 BROADWAY<br>PO BOX 2204<br>FORT WAYNE   IN  46801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619125 - 10071031<br>ASSISTANT COMMISSIONER DEPT OF ENV<br>JAMES C COLMAN<br>ONE WINTER ST<br>BOSTON  MA  02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672543 - 10060718<br>ASSOCIATE ENTERPRISES OF HOUSTON<br>GENERAL COUNSEL<br>P.O. BOX 1074<br>BELLAIRE  TX  77401 | LEASE GUARANTY<br>DT8402-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099734 - 10319234<br>ASSOCIATED CABS, INC.<br>504 CRAIN HGWY., SW<br>GLEN BURNIE  MD  21061 | TRADE PAYABLE | | $290.60 |
| 1618213 - 10070119<br>ASSOCIATED ENGINEER CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554822 - 10317746<br>ASSOCIATED LAW OFFICES<br>Attn VSETECKA ZELENY SVORCIK KALENSKY<br>120 00 PRAHA 2 HALKOVA 2<br>CZECH REPUBLIC    IT | TRADE PAYABLE | | $4,338.00 |
| 1096146 - 10320260<br>ASSOCIATES COMMERCIAL CORP.<br>P.O. BOX 410587<br>KANSAS CITY  MO  64141-0587 | TRADE PAYABLE | | $4,798.08 |
| 1099502 - 10319194<br>ASSOCIATES COMMERCIAL CORP.<br>P.O. BOX 410587<br>KANSAS CITY   MO  64141-0587 | TRADE PAYABLE | | $911.50 |
| 1693954 - 10327448<br>ASSOCIATION OF AMERICAN RAILROADS<br>CT CORPORATION SYSTEM<br>1025 VERMONT AVENUE N.W.<br>WASHINGTON   DC  20005 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561842 - 10318069<br>ASSOCIATION OF THE WALL AND<br>Attn  CEILING INDUSTRIES<br>800 W BROAD STREET   SUITE 600<br>FALLS CHURCH  VA  22046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,375.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104201 - 10320027<br>AST ACME COATINGS & LININGS<br>PO BOX 3743<br>LOUISVILLE    KY   40201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,353.65 |
| 1105755 - 10320053<br>ASTATECH, INC.<br>8301 TORRESDALE AVE., 19C<br>PHILADELPHIA    PA   19136 | TRADE PAYABLE | | $5,807.50 |
| 1554996 - 10317757<br>ASTBURY ENVIRONMENTAL SERVICES<br>203 BROADWAY<br>CHESTERTON    IN   46304 | TRADE PAYABLE | | $200.00 |
| 1095953 - 10320204<br>ASTRO CONTAINER CO.<br>P.O. 641187<br>CINCINNATI    OH   45264-1187 | TRADE PAYABLE | | $4,666.82 |
| 1565211 - 10318372<br>ASU FOUNDATION<br>Attn BANK ONE ECONOMIC OUTLOOK CENTER<br>PO BOX 874011<br>TEMPE   AZ   85287-4011 | TRADE PAYABLE | | $99.00 |
| 1099251 - 10319132<br>AT & T<br>P.O. BOX 9001309<br>LOUISVILLE    KY   40290-1309 | TRADE PAYABLE | | $51.52 |
| 1069480 - 10069710<br>AT&T<br>P O BOX 9001310<br>LOUISVILLE    KY   40290-1310 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069481 - 10069711<br>AT&T<br>Attn GLOBAL CUSTOMER CARE CENTER<br>1100 WALNUT<br>FLR 16 SOUTH<br>KANSAS CITY    MO   64106 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069482 - 10069713<br>AT&T<br>P O BOX 78355<br>PHOENIX    AZ   85062-8355 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069483 - 10069714<br>AT&T<br>P O BOX 8212<br>AURORA    CO   60572-8212 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070658 - 10318877<br>AT&T<br>P O BOX 9001311<br>LOUISVILLE    KY   40290-1311 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $48,590.95 |
| 1070659 - 10318088<br>AT&T<br>P O BOX 78355<br>PHOENIX    AZ   85062-8355 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,221.76 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1070670 - 10318116<br>AT&T<br>P O BOX 9001310<br>LOUISVILLE   KY  40290-1310 | TRADE PAYABLE | | $4,925.35 |
| 1096355 - 10320300<br>AT&T<br>P.O. BOX 9001310<br>LOUISVILLE   KY  40290-1310 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $140.20 |
| 1096516 - 10320327<br>AT&T<br>P.O. BOX 9001307<br>LOUISVILLE   KY  40290-1307 | TRADE PAYABLE | | $10,313.54 |
| 1098302 - 10320670<br>AT&T<br>P.O. BOX 9001311<br>LOUISVILLE   KY  40290-1311 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $26,429.14 |
| 1098313 - 10320673<br>AT&T<br>P.O. BOX 9001311<br>LOUISVILLE   KY  40290-1311 | TRADE PAYABLE | | $339.83 |
| 1098901 - 10320755<br>AT&T<br>P.O. BOX 78314<br>PHOENIX   AZ  85062-8314 | TRADE PAYABLE | | $9.78 |
| 1098953 - 10320767<br>AT&T<br>P.O. BOX 2969<br>OMAHA   NE  68103-2969 | TRADE PAYABLE | | $976.57 |
| 1098963 - 10320770<br>AT&T<br>P.O. BOX 78225<br>PHOENIX   AZ  85062-8225 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $29.73 |
| 1098964 - 10320771<br>AT&T<br>P.O. BOX 78522<br>PHOENIX   AZ  85062-8522 | TRADE PAYABLE | | $126.40 |
| 1099008 - 10320779<br>AT&T<br>P.O. BOX 78355<br>PHOENIX   AZ  85062-8355 | TRADE PAYABLE | | $15,391.37 |
| 1099037 - 10320786<br>AT&T<br>P.O. BOX 2971<br>OMAHA   NE  68103-2971 | TRADE PAYABLE | | $151.42 |
| 1105842 - 10320303<br>AT&T<br>P.O. BOX 78425<br>PHOENIX   AZ  85062-8425 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,300.13 |
| 1543333 - 10316909<br>AT&T<br>P.O. BOX 27-744<br>KANSAS CITY   MO  64180-0744 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $24,055.03 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1546600 - 10316980<br>AT&T<br>PO BOX 78522<br>PHOENIX   AZ   85062-8522 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $809.05 |
| 1562025 - 10318087<br>AT&T<br>P O BOX 78314<br>PHOENIX   AZ   85062-8314 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $52.50 |
| 1562066 - 10318091<br>AT&T<br>P O BOX 9001309<br>LOUISVILLE   KY   40290-1309 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,473.38 |
| 1562108 - 10318097<br>AT&T<br>P O BOX 2969<br>OMAHA   NE   68103-2969 | TRADE PAYABLE | | $223.54 |
| 1562210 - 10318103<br>AT&T<br>AT&T - P O BOX 9001307<br>LOUISVILLE   KY   40290-1307 | TRADE PAYABLE | | $43,819.64 |
| 1562425 - 10318117<br>AT&T<br>P O BOX 2971<br>OMAHA   NE   68103-2971 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,161.30 |
| 1562685 - 10318130<br>AT&T<br>Attn DO NOT USE SEE V# 40240<br>P O BOX 2971<br>OMAHA   NE   68103-2971 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $11.46 |
| 1617081 - 10318859<br>AT&T<br>PO BOX 78225<br>PHOENIX   AZ   85062-8225 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $557.58 |
| 1619497 - 10071403<br>AT&T CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1543321 - 10316908<br>AT&T EASYLINK SERVICES<br>CS DRAWER 100659<br>ATLANTA   GA   30384-0659 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $60.00 |
| 1069484 - 10069715<br>AT&T TELECONFERENCE SERVICES<br>DEPT 0830  P O BOX 55000<br>DETROIT   MI   48255-0830 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069803 - 10317486<br>AT&T TELECONFERENCE SERVICES<br>Attn DEPT. 0830<br>PO BOX 55000<br>DETROIT   MI   48255-0830 | TRADE PAYABLE | | $13,627.75 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096528 - 10320332<br>AT&T TELECONFERENCE SERVICES<br>Attn DEPT. 0830<br>P.O. BOX 55000<br>DETROIT   MI   48255-0830 | TRADE PAYABLE | | $9,142.66 |
| 1672301 - 10059953<br>ATAPCO PROPERTIES INC.<br>ONE NORTH CHARLES STREET<br>SUITE 2400<br>BALTIMORE   MD   21201 | EXPIRED OR TERMINATED LEASE<br>10 E. LIGHT STREET BALTIMORE MD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619563 - 10071469<br>ATCO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069610 - 10069867<br>ATHANASIA (NANCY)- VOUDOURIS<br>15 LAMPLIGHTER LANE<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618335 - 10070241<br>ATHANASIA M VOUDOURIS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1140678 - 10326526<br>ATHENS CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619435 - 10071341<br>ATHLONE INDUSTRIES INC COMMONWEALTH<br>ALAN SHAW VP JAMES A ROGERS SKADDIN<br>1440 NEW YORK AVE NW<br>WASHINGTON   DC   20005-2107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550386 - 10317396<br>ATLANTA BELTING CO<br>Attn FIDELITY NATIONAL BANK<br>P O BOX 105774<br>ATLANTA   GA   30348 | TRADE PAYABLE | | $115.64 |
| 1551273 - 10317488<br>ATLANTA CHEMICAL ASSOCIATION<br>1091 LAKE DRIVE<br>MARIETTA   GA   30066 | TRADE PAYABLE | | $90.00 |
| 1561220 - 10318035<br>ATLANTA COMMERCIAL SERVICES<br>Attn SUITE 170<br>8632 MAIN STREET<br>WOODSTOCK   GA   30188 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,800.00 |
| 1546858 - 10317010<br>ATLANTA DOCUMENT DESTRUCTION<br>1426 BRIARCLIFF DR.<br>WOODSTOCK   GA   30188-6826 | TRADE PAYABLE | | $45.00 |
| 1099522 - 10319198<br>ATLANTA GAS LIGHT COMPANY<br>P.O. BOX 11227<br>CHATTANOOGA   TN   37401-2227 | TRADE PAYABLE | | $3,102.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549995 - 10317356<br>ATLANTA JOURNAL CONSTITUTION<br>P.O. BOX 105126<br>ATLANTA   GA  30348-5126 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $142.30 |
| 1546864 - 10317011<br>ATLANTA JOURNAL, THE<br>Attn THE ATLANTA CONSTITUTION<br>PO BOX 105375<br>ATLANTA   GA  30348-5375 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $525.19 |
| 1566193 - 10318502<br>ATLANTIC CONTRACTING & SPECIALTIES<br>Attn  INC<br>P O BOX 64191<br>BALTIMORE   MD   21264-4191 | TRADE PAYABLE | | $2,152.65 |
| 1621158 - 10073064<br>ATLANTIC EMPLOYERS INSURANCE CO<br>MICHAEL J BOCCELLA<br>LAW OFFICES OF PAUL LEODORI<br>220 LAKE DRIVE EAST<br>CHERRY HILL   NJ  08802 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562813 - 10318139<br>ATLANTIC FIBER TECHNOLOGIES<br>Attn  POLYSTEEL ATLANTIC LIMITED<br>468 PORTSWAY AVENUE<br>POINT EDWARD   NS  B2A 3L7<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,916.51 |
| 1081233 - 10318102<br>ATLANTIC FIBER TECHNOLOGIES LIMITED<br>468 PORTSWAY AVENUE<br>NORTH SYDNEY   NS  B2A 3L7<br>CANADA | TRADE PAYABLE | | $50,983.80 |
| 1690818 - 10318924<br>ATLANTIC INDUSTRIAL SERVICES INC<br>6600 NW 12TH AVENUE  SUITE 205<br>FORT LAUDERDALE   FL  33309-1147 | TRADE PAYABLE | | $1,085.00 |
| 1616903 - 10318840<br>ATLANTIC INDUSTRIAL SUPPLY COMPANY<br>11 CYPRESS DRIVE<br>BURLINGTON   MA  01803 | TRADE PAYABLE | | $84.59 |
| 1099600 - 10319210<br>ATLANTIC LIFT TRUCK, INC.<br>P.O. BOX 17126<br>BALTIMORE   MD  21203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,195.20 |
| 1551758 - 10317536<br>ATLANTIC LIGHTING AND SUPPLY CO INC<br>526 PLASTERS AVENUE NE<br>ATLANTA   GA  30324 | TRADE PAYABLE | | $476.40 |
| 1620352 - 10072258<br>ATLANTIC OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618214 - 10070120<br>ATLANTIC RESEARCH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693955 - 10327449<br>ATLANTIC RESEARCH CORPORATION<br>Attn PAUL F. BARCHIE REGISTERED AGENT<br>ATLANTIC RESEARCH CORPORATION<br>5945 WELLINGTON ROAD<br>GAINESVILLE   VA   20155 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620353 - 10072259<br>ATLANTIC RICHFIELD CO (ARCO)<br>C RICHARD KNOWLES MANAGER ENV REMED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown     . |
| 1671085 - 10320913<br>ATLANTIC RICHFIELD COMPANY<br>ARCO CHEMICAL CO.<br>515 S. FLOWER ST.<br>LOS ANGELES   CA   90071 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671086 - 10320914<br>ATLANTIC RICHFIELD COMPANY<br>NKA BP-AMOCO INC.<br>200 E. RANDOLPH DR. #3500<br>CHICAGO   IL   60601-6511 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1099985 - 10319288<br>ATLANTIC SHEET METAL, INC.<br>1220 BACK RIVER NECK RD.<br>ESSEX   MD   21221 | TRADE PAYABLE | | $2,500.00 |
| 1104480 - 10320096<br>ATLANTIC TECHNICAL SALES & SERVICE<br>3215 BRYSON DR<br>FLORENCE   SC   29501-6011 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $576.03 |
| 1552136 - 10317572<br>ATLANTIC TRACY/MOTION INDUSTRIES<br>44 THIRD AVE<br>SOMERVILLE   MA   02143 | TRADE PAYABLE | | $1,050.51 |
| 1564760 - 10318322<br>ATLANTIC WASTE SYSTEMS 79<br>P O BOX 3797<br>PEABODY   MA   01961 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,466.00 |
| 1690389 - 10326212<br>ATLANTIC-RICHFIELD COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1690390 - 10326213<br>ATLANTIC-RICHFIELD COMPANY | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1620317 - 10072223<br>ATLAS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618215 - 10070121<br>ATLAS ASSOCIATES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619498 - 10071404<br>ATLAS MINERALS & CHEMICALS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694462 - 10327994<br>ATLAS POWDER COMPANY<br>Attn PRESIDENT COLNNADE<br>15301 DALLAS PARKWAY<br>SUITE 1200<br>DALLAS   TX  75248-4629 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671087 - 10320915<br>ATLAS TURNER INC.<br>Attn ROBERT F. SYLVIA ESQ.<br>BELL ASBESTOS MINES LTD.<br>HINKLEY ALLEN & SNYDER<br>28 STATE STREET<br>BOSTON   MA  02109 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671087 - 10326157<br>ATLAS TURNER INC.<br>Attn ROBERT F. SYLVIA ESQ.<br>BELL ASBESTOS MINES LTD.<br>HINKLEY ALLEN & SNYDER<br>28 STATE STREET<br>BOSTON   MA  02109 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671088 - 10320916<br>ATLAS TURNER INC.<br>(FORMERLY ATLAS ASBESTOS CO.)<br>850 BD OUELLET OUEST<br>THETFORD MINES    PQ   G6G 7A5<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552185 - 10317590<br>ATOFINA<br>P.O. BOX 8500-8125<br>PHILADELPHIA    PA   19178-8125 | TRADE PAYABLE | | $66,000.00 |
| 1099627 - 10319213<br>ATOMIZING SYSTEMS INC.<br>Attn DALE BROOK INDUSTRIAL PARK<br>ONE HOLLYWOOD AVENUE<br>HO HO KUS    NJ   07423-1433 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $516.17 |
| 1672217 - 10058739<br>ATRIUM PALACE CONDO | INSURED CLAIM<br>1K024690 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694489 - 10328021<br>ATTORNEY GENERAL OF OHIO | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677362 - 10323005<br>ATWOOD HERMAN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618216 - 10070122<br>AUBREY MANUFACTURING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF; SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099956 - 10319272<br>AUBURN SYSTEMS, LLC.<br>8 ELECTRONICS AVE.<br>DANVERS   MA   01923 | TRADE PAYABLE | | $4,025.90 |
| 1618217 - 10070123<br>AUBURN UNIVERSITY<br>DR CHARLES H RAY JR<br>ROOM 300 NUCLEAR SCIENCE CENTER<br>AUBURN   AL   36849-5317 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618218 - 10070124<br>AUBURN UNIVERSITY AT MONTGOMERY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546873 - 10317012<br>AUCHTER INDUSTRIAL VAC SERVICE INC<br>4801 S. WOOD AVENUE<br>LINDEN   NJ   07036 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,273.53 |
| 1104473 - 10320093<br>AUDIOMETRICS INC<br>3318 NORTH MARKET SUITE 2<br>SHREVEPORT   LA   71107 | TRADE PAYABLE | | $895.56 |
| 1099312 - 10319150<br>AUGUSTA TOOL & SPECIALTY CO.<br>P.O. BOX 6277<br>AUGUSTA   GA   30916-1277 | TRADE PAYABLE | | $205.01 |
| 1689174 - 10323205<br>AULTMAN BETTY J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1693956 - 10327450<br>AULTMAN HOSPITAL<br>Attn  RICHARD S. MILLIGAN REGISTERED<br>      AGEN<br>400 WEST TUSCARAWAS STREET SUITE 20<br>CANTON   OH   44702 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1141242 - 10321853<br>AUSMUS JAMES<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1141364 - 10321764<br>AUSTIN HERMAN<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619564 - 10071470<br>AUSTIN & SON AUTO ELECTRIC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620746 - 10072652<br>AUSTIN QUALITY FOODS INC<br>Attn MR BURCKHARDT<br>CHARLES D CASE  HUNTON & WILLIAMS<br>ONE HANOVER SQUARE<br>SUITE 1400<br>RALEIGH   NC   27606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069485 - 10069716<br>AUSTIN QUALITY FOODS INC.<br>Attn MR. STEVE GRISSOM<br>ONE QUALITY LANE<br>CARY   NC   27512 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619565 - 10071471<br>AUSTIN SEPTIC SYSTEMS CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671089 - 10320917<br>AUSTIN WHITE LIME COMPANY<br>4900 HOWARD LANE<br>AUSTIN   TX   78728-6306 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1141517 - 10321993<br>AUSTIN, SR BERNARD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1141521 - 10326527<br>AUSTINTOWN LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619566 - 10071472<br>AUTO SAFETY CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618219 - 10070125<br>AUTOKEG INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105510 - 10319185<br>AUTOMATED ENERGY SYSTEMS<br>25851 GOOSE NECK RD.<br>ROYAL OAK   MD   21662-1420 | TRADE PAYABLE | | $339.51 |
| 1557593 - 10317870<br>AUTOMATIC DATA PROCESSING<br>Attn ATTN:  FINANCE DEPT.<br>225 SECOND AVENUE<br>WALTHAM   MA   02254 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,333.90 |
| 1099959 - 10319273<br>AUTOMATIC GATES PLUS<br>10866 ST. RT. 774<br>HAMERSVILLE   OH   45130 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $150.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618220 - 10070126<br>AUTOMATIC PROCESS CONTROL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546881 - 10317013<br>AUTOMATIC SWITCH CO<br>P.O. BOX 73115<br>CHICAGO   IL  60673-7115 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $60.80 |
| 1618221 - 10070127<br>AUTOMATION FABRICATORS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619567 - 10071473<br>AUTOMOTIVE AFTERMARKET CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619568 - 10071474<br>AUTOMOTIVE CENTER OF TEMPLE TERRACE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619569 - 10071475<br>AUTOMOTIVE RENTALS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128437 - 10060506<br>AUTOZONE INC<br>GENERAL COUNSEL<br>DEPT. 4040 P. O. BOX 2198<br>MEMPHIS   TN  38101-9842 | CONTRACT LIABILITY<br>HC240-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687944 - 10323800<br>AUTRY RUTH<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1141593 - 10323779<br>AUZENNE ANTHONY<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1098389 - 10320681<br>AVANTI RESTAURANT<br>8801 WASHINGTON BLVD.<br>JESSUP   MD  20794 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $879.82 |
| 1081213 - 10318055<br>AVAYA FINANCIAL SERVICES<br>P O BOX 93000<br>CHICAGO   IL  60673-3000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,665.20 |
| 1101322 - 10319564<br>AVAYA FINANCIAL SERVICES<br>P.O. BOX 93000<br>CHICAGO   IL  60673-3000 | TRADE PAYABLE | | $2,263.08 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1070770 - 10318603<br>AVAYA INC<br>P O BOX 27-850<br>KANSAS CITY   MO   64180-0850 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,318.11 |
| 1544889 - 10316943<br>AVAYA INC<br>P O BOX 52602<br>PHOENIX   AZ   85072-2602 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $308.75 |
| 1548419 - 10317185<br>AVAYA INC<br>P O BOX 10193<br>VAN NUYS   CA   91410-0193 | TRADE PAYABLE | | $211.67 |
| 1560674 - 10317998<br>AVAYA INC<br>P O BOX 5332<br>NEW YORK   NY   10087-5332 | TRADE PAYABLE | | $105.96 |
| 1692958 - 10320818<br>AVERY DENNISON - IPD<br>PO BOX 95190<br>95190<br>CHICAGO   IL   60694 | TRADE PAYABLE | | $1,186.34 |
| 1141824 - 10322860<br>AVILA WILLIAM A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1141833 - 10321830<br>AVILEZ PAUL P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1693957 - 10327451<br>AVISTA HOSPITAL<br>Attn KRIS ORDELHEIDE REGISTERED AGENT<br>5570 DTC PARKWAY<br>ENGLEWOOD   CO   80111 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1550671 - 10317436<br>AVON CUSTOM MIXING SERVICES<br>55 HIGH ST<br>HOLBROOK   MA   02343 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $100.80 |
| 1141843 - 10326528<br>AVON LAKE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1141844 - 10326529<br>AVON LAKE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619570 - 10071476<br>AVON STEAMSHIP CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671090 - 10320918<br>AVONDALE INDUSTRIES INC.<br>400 RIVER RD.<br>WESTWEGO LOUISIANA<br>WESTWEGO    LA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618083 - 10069989<br>AVONDALE SHELL<br>JUDSON WEBB<br>3601 ST JOHNS AVE<br>JACKSONVILLE    FL  32205-9025 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618230 - 10070136<br>AVX CORP<br>WYCHE BURGESS FREEMANS & PARHAM BRA<br>44 EAST CAMPERDOWN WAY<br>PO BOX 728<br>GREENVILLE    SC   29602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554907 - 10317751<br>AWAPATENT AB<br>BOX 5117   S-200  71<br>MALMO    SWEDEN    IT  99999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $395.00 |
| 1095898 - 10320177<br>AWC, INC.<br>P.O. BOX 62850<br>NEW ORLEANS    LA  70162 | TRADE PAYABLE | | $2,390.78 |
| 1559593 - 10317951<br>AWCI<br>803 W BROAD ST<br>FALLS CHURCH    VA  22046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,258.23 |
| 1671091 - 10320919<br>AWI<br>Attn MR. EDWARD F. HOUFF ESQ.<br>CHURCH & HOUFF<br>2 NORTH CHARLES ST.  6TH FLOOR<br>BALTIMORE    MD   21201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688839 - 10323955<br>AYERS VELMA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1619571 - 10071477<br>AYERS AUTO AIR AND MUFFLER CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128520 - 10060592<br>AZTEC RESTAURANT ENTERPRISES INC<br>GEN COUNSEL<br>133 SW 158TH STREET<br>SEATTLE    WA   98166 | LEASE GUARANTY<br>077-LYNNWOOD WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128555 - 10060588<br>AZTEC RESTAURANTS INC<br>GEN COUNSEL<br>133 SW 158TH STREET<br>SEATTLE   WA  98166 | LEASE GUARANTY<br>033-BELLEVUE WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619572 - 10071478<br>AZZARELLI CONSTRUCTION CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564303 - 10318249<br>B & C FAB INC<br>6325 N ORANGE BLOSSOM TRAIL #126<br>ORLANDO   FL   32810 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $117.61 |
| 1551823 - 10317542<br>B & N ENTERPRISES<br>Attn A. MISSISSIPPI PARTNERSHIP<br>P.O. BOX 12348<br>JACKSON   MS  39236-2348 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $849.99 |
| 1618231 - 10070137<br>B F GOODRICH CO THE<br>LEE LARSON<br>6100 OAK TREE BLVD<br>CLEVELAND   OH  44131 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690423 - 10326241<br>B P OIL CORPORATION | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104016 - 10319996<br>B&B INSTRUMENTS<br>16940 S VINCENNES ROAD<br>SOUTH HOLLAND   IL   60473 | TRADE PAYABLE | | $120.24 |
| 1620354 - 10072260<br>B&C PLATING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102591 - 10319778<br>B&J TRUCK & EQUIPMENT<br>Attn REPAIR SERVICE<br>601 W. PATAPSCO AVE.<br>BALTIMORE   MD  21225 | TRADE PAYABLE | | $500.00 |
| 1615885 - 10318774<br>B&K ELECTRIC WHOLESALE<br>PO BOX 54507<br>LOS ANGELES   CA  90054-0507 | TRADE PAYABLE | | $76.07 |
| 1099835 - 10319255<br>B&R FABRICATORS, INC.<br>508 WALNUT ST.<br>CINCINNATI   OH  45216 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,800.00 |
| 1620355 - 10072261<br>B&Z DISPOSAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690407 - 10326228<br>B. F. GOODRICH COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690408 - 10326229<br>B. G. PRATT | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069602 - 10069857<br>B. K. DORSEY<br>693 WEST KING STREET<br>P. O. DRAWER 592<br>BOONE   NC   28607 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096756 - 10320383<br>B.A.G..CORP<br>PO BOX 971570<br>DALLAS   TX   75397-1570 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $569.65 |
| 1671092 - 10320920<br>B.F. GOODRICH CO.<br>FOUR COLISEUM CENTRE<br>2730 WEST TYVOLA RD.<br>CHARLOTTE   NC   28217-4578 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671093 - 10320921<br>B.F. GOODRICH COMPANY<br>3 COLISEUM CENTRE<br>2550 WEST TYVOLA RD.<br>CHARLOTTE   NC   28217 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693400 - 10325154<br>B.F. GOODRICH COMPANY (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693401 - 10325155<br>B.G. PRATT<br>450 LAUREL STREET NO. 1050<br>BATON ROUGE   LA   70801 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690424 - 10326242<br>B.P. OIL CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693402 - 10325156<br>B.P. OIL CORPORATION<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA   15222-2312 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556157 - 10317816<br>B.T.& R. LANDSCAPING,INC.<br>PO BOX 4187<br>EAST ORANGE   NJ   07019 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $900.00 |
| 1099560 - 10319202<br>B.W. HOVERMILL CO., INC.<br>6615 TRIBUTARY ST., STE. 1<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $1,470.00 |
| 1671094 - 10320922<br>BABCOCK & WILCOX<br>Attn  WILLIAM F. AHERN JR. ESQ.<br>HAYES CLARK HUNT AND EMERY<br>P. O. BOX 410206<br>43 THORNDIKE STREET<br>BULFINCH SQUARE<br>CAMBRIDGE   MA   02141-0002 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671095 - 10320923<br>BABCOCK & WILCOX COMPANY INC. THE<br>Attn FRANK CECERE<br>c/o AHMUTY DEMERS & MCMANUS<br>200 I U WILLETS RD<br>ALBERSTON  NY  11507 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671096 - 10320924<br>BABCOCK & WILCOX EGYPT SAE<br>P. O. BOX 1626<br>MANIAL SHIHA GIZA<br>CAIRO<br>EGYPT | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618232 - 10070138<br>BABSON BROTHERS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563890 - 10318209<br>BABSON SCHOOL OF EXECUTIVE<br>Attn EDUCATION<br>BABSON COLLEGE<br>BABSON PARK  MA  02457 | TRADE PAYABLE | | $3,160.00 |
| 1620814 - 10072720<br>BACHMANN CONSTRUCTION CO<br>GERALD O'BRIEN<br>4610 FEMRITE DRIVE<br>MADISON  WI  53716 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618233 - 10070139<br>BADGER CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615862 - 10318771<br>BADGER METER, INC.<br>BIN NO.223<br>MILWAUKEE  WI  53288 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $92,422.54 |
| 1553271 - 10317680<br>BADGER ROOFING COMPANY<br>5 SMALLEY AVENUE<br>MIDDLESEX  NJ  08846 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $232.70 |
| 1618234 - 10070140<br>BADGER STATE INDUSTRIES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618236 - 10070142<br>BADISCHE CORP<br>HARRY M BAUMGARTNER SR ATTORNEY BAS<br>3000 CONTINENTAL DRIVE - NORTH<br>MOUNT OFFICE  NJ  07828-1234 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618237 - 10070143<br>BADISCHE CORP<br>DOUGLAS E MARTIN SR ENV ATTORNEY  B<br>3000 CONTINENTAL DRIVE - NORTH<br>MOUNT OFFICE  NJ  07828-1234 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618238 - 10070144<br>BADISCHE CORP<br>LINDA S MIRSKY BRESSLER AMERY & ROS<br>P O BOX 1980<br>MORRISTOWN  NJ  07962 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617412 - 10318870<br>BAEYCO CONSTRUCTION CO<br>19273 CANYON DR<br>VILLA PARK   CA   92861 | TRADE PAYABLE | | $22,775.65 |
| 1620747 - 10072653<br>BAHLSEN INC<br>Attn MR BURCKHARDT<br>SMITH HELMS MULLISS & MOORE<br>ONE QUALITY LANE<br>CARY  NC  38103 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1142812 - 10322589<br>BAILES JOHN K<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND  OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1143252 - 10324231<br>BAILEY MCKINLEY<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA  MS  395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1143403 - 10321731<br>BAILEY WAYNE R<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677952 - 10324373<br>BAILEY JUNIOR<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1099392 - 10319170<br>BAILEY COMPANY<br>P.O. BOX 5346<br>CHATTANOOGA  TN  37406 | TRADE PAYABLE | | $6,527.47 |
| 1102658 - 10319795<br>BAIRD'S CLEANING SERVICE<br>4706 SLADE DR.<br>FAIRFIELD  OH  45014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $999.30 |
| 1671097 - 10320925<br>BAIRNCO CORP.<br>2251 LUCIEN WAY<br>MAITLAND  FL  32751-7037 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1143799 - 10324243<br>BAKER EARL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1144162 - 10322590<br>BAKER ROBERT E<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1144289 - 10326530<br>BAKER WILLIAM C<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA  92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618639 - 10070545<br>BAKER & HOSTETLER<br>DONNA L DUFFY<br>3200 NATIONAL CITY CENTER<br>1900 EAST 9TH ST<br>CLEVELAND   OH  44114-3485 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690907 - 10319013<br>BAKER & MCKENZIE<br>Attn  SOCIETE D'AVOCATS<br>32 AVENUE KLEBER<br>PARIS   75  75116 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $63,626.55 |
| 1693009 - 10324870<br>BAKER & TAYLOR INC<br>Attn  RITCHEY HOLLENBAUGH ESQ<br>CARLILE PATCHEN & MURPHY LLP<br>366 EAST BROAD STREET<br>COLUMBUS   OH  43215 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693010 - 10324872<br>BAKER & TAYLOR INC<br>Attn  LATHAM & WATKINS<br>555 ELEVENTH STREET NW SUITE 1000<br>WASHINGTON   DC  20004-1304 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1144306 - 10326127<br>BAKER & TAYLOR INC.<br>2533 N. CARSON ST<br>CARSON CITY   NV  89706 | ASBESTOS CODEFENDANT<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690876 - 10318982<br>BAKER DONELSON BEARMAN & CALDWELL<br>Attn  SUITE 800 MARKET SQUARE<br>801 PENNSYLVANIA AVENUE NW<br>WASHINGTON   DC  20004 | TRADE PAYABLE | | $17,075.13 |
| 1620356 - 10072262<br>BAKER HUGHES INC AS BAKER HUGHES OI<br>J CURTIS<br>3900 ESSEX LANE<br>SUITE 1200<br>HOUSTON   TX  77027 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565362 - 10318392<br>BAKER HUGHES/BAKER PETROLITE<br>Attn  BUSINESS SUPPORT SERVICES<br>PO BOX 200415<br>HOUSTON   TX  77216-0415 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,478.76 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099946 - 10319270<br>BAKER PROCESS<br>669 W. 200 SOUTH<br>SALT LAKE CITY   UT   84101 | TRADE PAYABLE | | $194.70 |
| 1688840 - 10323956<br>BAKER, JR CLINTON J<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1564823 - 10318325<br>BALCONES RECYCLING<br>2416 E. 6TH ST.<br>AUSTIN   TX   78702 | TRADE PAYABLE | | $1,324.38 |
| 1144428 - 10323416<br>BALDERAS FRANK<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1144485 - 10321698<br>BALDWIN CARL E<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619575 - 10071481<br>BALDWIN COUNTY ROAD DEPT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672221 - 10058743<br>BALFOUR BEATTY CONST | INSURED CLAIM<br>2A640810 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069231 - 10069636<br>BALFOUR BEATTY CONSTRUCTION<br>Attn  MOYLE O'BRIEN O'ROURKE HOGAN<br>      PICKER<br>999 PEACHTREE ST. NORTHEAST<br>SUITE 1949<br>ATLANTA   GA   30309 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560644 - 10317996<br>BALL PACKAGING PRODUCTS CANADA INC<br>1700 #6 ROAD<br>BRITISH COLUMBIA    BC   V6V 1W3<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $77.74 |
| 1569309 - 10318588<br>BALLARD PRODUCTION, INC.<br>7940 EAST 27TH COURT<br>TULSA   OK   74129 | TRADE PAYABLE | | $1,200.00 |
| 1620815 - 10072721<br>BALLWEG CONSTRUCTION<br>GERALD O'BRIEN<br>8090 HWY K<br>CROSS PLAINS   WI   53528 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128207 - 10060279<br>BALONAR CORP. N.V.<br>HUTTON INGRAM ET AL - GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3037-LAWRENCEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105979 - 10319133<br>BALSTON, INC.<br>P.O. BOX C<br>LEXINGTON    MA   02173 | TRADE PAYABLE | | $1,546.02 |
| 1145184 - 10322973<br>BALTES WILLIAM J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1618239 - 10070145<br>BALTIMORE CITY OF<br>DEBORAH YOUNG SKUPIEN<br>101 CITY HALL<br>100 NORTH HOLLIDAY ST<br>BALTIMORE    MD   21202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099263 - 10319137<br>BALTIMORE CITY, DIRECTOR OF FINANCE<br>Attn DEPARTMENT OF FINANCE<br>200 HOLLIDAY ST.<br>BALTIMORE    MD   21202 | TRADE PAYABLE | | $267,341.08 |
| 1095841 - 10320160<br>BALTIMORE GAS & ELECTRIC CO.<br>Attn REVENUE PROCESSING<br>P.O. BOX 1431<br>BALTIMORE    MD   21203 | TRADE PAYABLE | | $18,210.93 |
| 1693958 - 10327452<br>BALTIMORE GAS & ELECTRIC COMPANY<br>Attn COLLEEN A. LAMONT ESQ.<br>17TH FLOOR<br>P.O. BOX 1475<br>BALTIMORE    MD   21203-1475 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671098 - 10320926<br>BALTIMORE GAS & ELECTRIC CORP.<br>39 W. LEXINGTON ST.<br>BALTIMORE    MD   21201-3940 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099952 - 10319271<br>BALTIMORE INTERCOM<br>904 JESSICA'S LN.., STE. D<br>BEL AIR   MD   21014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,702.50 |
| 1691283 - 10319164<br>BALTIMORE RUBBER & GASKET CO., | TRADE PAYABLE | | $1,910.02 |
| 1691283 - 10319165<br>BALTIMORE RUBBER & GASKET CO., | TRADE PAYABLE | | $1,910.02 |
| 1096291 - 10320291<br>BALTIMORE RUBBER & GASKET CO., INC.<br>P.O. BOX 2631<br>COLUMBIA   MD   21045-2631 | TRADE PAYABLE | | $3,457.95 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096041 - 10320238<br>BALTIMORE SUN<br>P.O. BOX 1013<br>BALTIMORE    MD    21203-1013 | TRADE PAYABLE | | $5,468.48 |
| 1102610 - 10319786<br>BALTIMORE TECHNICAL SALES<br>Attn STE. 119<br>6400 BALTIMORE NATIONAL PIKE<br>BALTIMORE    MD    21228 | TRADE PAYABLE | | $822.50 |
| 1102489 - 10319752<br>BALTIMORE VALVE & FITTING INC<br>4328 RITCHIE HWY.<br>BALTIMORE    MD    21225 | TRADE PAYABLE | | $17,353.43 |
| 1618388 - 10070294<br>BANDAG INC<br>PAUL CROSSER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099521 - 10319197<br>BANDWAGON INC.<br>54 INDUSTRIAL HIGHWAY<br>WILMINGTON    MA    01887 | TRADE PAYABLE | | $2,087.06 |
| 1618240 - 10070146<br>BANG PRINTING | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1562733 - 10318135<br>BANJO CORPORTIONN<br>150 BANJO DRIVE<br>CRAWFORDSVILLE    IN    47933 | TRADE PAYABLE | | $1,585.46 |
| 1619576 - 10071482<br>BANK OF AMERICA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693734 - 10327098<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK    NY    10017-4605 | GUARANTOR<br>GUARANTEE TO GRACE COLLECTIONS, INC. (USA) ON $10 MILLION FX LINE OF CREDIT | Contingent, Unliquidated | Unknown |
| 1693736 - 10327099<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK    NY    10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE (HK) LTD. ON $2.5 MILLION LINE OF CREDIT | Contingent, Unliquidated | Unknown |
| 1693738 - 10327100<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK    NY    10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE (SINGAPORE) PTE LTD ON $4 MILLION LINE OF CREDIT | Contingent, Unliquidated | Unknown |
| 1693740 - 10327101<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK    NY    10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE (SINGAPORE) PTE LTD ON $1.5 MILLION FX CONTRACT LINE | Contingent, Unliquidated | Unknown |
| 1693742 - 10327102<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK    NY    10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE (THAILAND) LTD. ON $2 MILLION LINE OF CREDIT | Contingent, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693744 - 10327103<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK   NY  10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE (THAILAND)<br>LTD. ON $500,000 FX CONTRACT LINE | Contingent,<br>Unliquidated | Unknown |
| 1693746 - 10327104<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK   NY  10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE TAIWAN INC.<br>ON $500,000 CHECKING ADVANCES | Contingent,<br>Unliquidated | Unknown |
| 1693748 - 10327105<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK   NY  10017-4605 | GUARANTOR<br>GUARANTEE TO GRACE KOREA INC. ON<br>$769,000 OD, FX, ADVANCES LINE | Contingent,<br>Unliquidated | Unknown |
| 1693750 - 10327106<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK   NY  10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE MALAYSIA SDN<br>BHD ON $526,000 OVERDRAFT LINE | Contingent,<br>Unliquidated | Unknown |
| 1693752 - 10327107<br>BANK OF AMERICA<br>335 MADISON AVENUE, 5TH FLOOR<br>NEW YORK   NY  10017-4605 | GUARANTOR<br>GUARANTEE TO W. R. GRACE MALAYSIA SDN<br>BHD ON $790,000 ADVANCES LINE | Contingent,<br>Unliquidated | Unknown |
| 1568745 - 10324631<br>BANK OF NEW YORK, THE<br>Attn IRENE SIEGEL<br>101 BARCLAY STREET,  FL 21W<br>NEW YORK   NY  10286 | PUBLIC BOND<br>8.00% NOTES DUE AUG-16-2004 | | Interest<br>            $56,001.71<br><br>      $5,723,000.00 |
| 1128674 - 10065382<br>BANKER'S LIFE OF NEBRASKA<br>Attn MORTGAGE LOAN DEPT.<br>P. O. BOX 81889<br>LICOLN   NE | EXPIRED OR TERMINATED LEASE<br>3041 - CREVE COEUR MO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069486 - 10069717<br>BANKERS TRUST AS TRUSTEE OII<br>901 CORPORATE CENTER<br>STE 204<br>MONTEREY PARK   CA  91754 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1145465 - 10322740<br>BANKS HERMAN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689175 - 10323206<br>BANKS JOHN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618241 - 10070147<br>BAPTIST MEDICAL CENTER EASLEY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1145785 - 10326531<br>BARBANTI MARCO<br>c/o LUKINS  ANNIS<br>1600 WASINGTON TRUST FIN CNTR<br>717 SPRAGUE AVENUE<br>SPOKANE   WA  992010466 | OPEN LITIGATION-PLAINTIFF<br>002017566 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621225 - 10073131<br>BARBANTI MARCO<br>Attn LIEF CABRASER HEIMANN &<br>        BERNSTEIN H<br>275 BATTERY ST<br>EMBARCADERO CENTER WEST 30TH FLOOR<br>SAN FRANCISCO   CA  94111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1145920 - 10321818<br>BARBER LEON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1097106 - 10320427<br>BARBER COLMAN CO.<br>P.O. BOX 360712M<br>PITTSBURGH   PA  15251 | TRADE PAYABLE | | $379.00 |
| 1619577 - 10071483<br>BARBER MR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099564 - 10319203<br>BARBER OPTICS INC<br>8300 GUILFORD RD STE. E<br>COLUMBIA   MD  21046 | TRADE PAYABLE | | $170.00 |
| 1675794 - 10323560<br>BARBER, SR WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618242 - 10070148<br>BARBER-COLMAN<br>PAUL SCHULER GEN COUN & TREASURER S<br>P O BOX 2940<br>1354 CLIFFORD AVE<br>LOVES PARK   IL  61132-2940 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694644 - 10328136<br>BARBER-COLMAN OF CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693912 - 10327419<br>BARBER-COLMAN OF CANADA LIMITED<br>Attn GENERAL COUNSEL<br>5840 FALBOURNE STREET<br>MISSISSAUGA   ON  L5R3L8<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690392 - 10326214<br>BARBER-COLMAN OF CANADA, LIMITED | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1146009 - 10326532<br>BARBERTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1146010 - 10326533<br>BARBERTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099120 - 10319104<br>BARBEY<br>Attn URI DIVISION<br>1200 WEST 8TH ST.<br>CINCINNATI   OH   45203 | TRADE PAYABLE | | $61.43 |
| 1692935 - 10320795<br>BARBEY<br>P.O. BOX 2<br>2<br>READING   PA   19603-0002 | TRADE PAYABLE | | $92.99 |
| 1688547 - 10323410<br>BARBREE HENRY D<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677363 - 10323006<br>BARCLAY JOHN M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1099287 - 10319145<br>BARECO PRODUCTS<br>Attn 148 EAST MAIN STREET      .<br>P.O. BOX 10312<br>ROCK HILL    SC   29730 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $34,384.48 |
| 1688997 - 10324353<br>BARKER TERRY<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1546917 - 10317014<br>BARKER STEEL CO.INC.<br>P.O.BOX 84-5475<br>BOSTON   MA   02284-5475 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $213.14 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF., SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677364 - 10323007<br>BARKLEY MATTIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1618243 - 10070149<br>BARKOW INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676110 - 10323802<br>BARKSDALE OTHA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1146721 - 10321831<br>BARLOW DEZZIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1102187 - 10319696<br>BARLOWORLD HANDLING LP<br>P.O. BOX 402473<br>ATLANTA   GA   30384-2473 | TRADE PAYABLE | | $276.30 |
| 1619436 - 10071342<br>BARMET ALUMINUM CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1675995 - 10321750<br>BARNABA PETER<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1104475 - 10320094<br>BARNEGAT ANALYTICAL INSTRUMENTATION<br>P.O. BOX 537<br>BARNEGAT   NJ   08005 | TRADE PAYABLE | | $3,000.00 |
| 1147146 - 10323428<br>BARNES MELVIN<br>c/o MANLEY BURKE LIPTON  COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH   45202 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1677648 - 10323207<br>BARNES EARL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688346 - 10323888<br>BARNES DOROTHY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688347 - 10323889<br>BARNES HATTIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688348 - 10323890<br>BARNES MARY L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688841 - 10323957<br>BARNES ELIBRA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688842 - 10323958<br>BARNES ELSIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1566352 - 10318530<br>BARNES & THORNBURG<br>Attn 1313 MERCHANTS BANK BLDG<br>11 SOUTH MERIDAN STREET<br>INDIANAPOLIS IN 46204 | TRADE PAYABLE | | $39,645.22 |
| 1676109 - 10323801<br>BARNETT HERMAN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676285 - 10323891<br>BARNETT DAVID L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1147634 - 10322873<br>BARNEY JOHN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1546919 - 10317015<br>BARNSTEAD THERMOLYNE<br>P.O. BOX 96752<br>CHICAGO   IL  60693 | TRADE PAYABLE | | $2,345.53 |
| 1693403 - 10325157<br>BARON OIL COMPANY<br>CLEVELAND   OH | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672544 - 10060719<br>BARONIAL CORP. N.V.<br>HUTTON INGRAM ET AL GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3079-CLEMSON SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677954 - 10324374<br>BARR LARRY G<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618244 - 10070150<br>BARR LABORATORIES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619578 - 10071484<br>BARRAND LENNOX   LEN'S MOBIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690884 - 10318990<br>BARRET-FISHER CO INC<br>800 JR MILLER BLVD<br>OWENSBORO   KY   42303 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,219.29 |
| 1693959 - 10327453<br>BARRINGER LABORATORIES INC.<br>Attn J. GRAHAM RUSSELL REGISTERED<br>     AGENT<br>15000 WEST 6TH AVENUE SUITE 300<br>GOLDEN   CO   80401 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618245 - 10070151<br>BARRINGER PREPRATORY SCHOOL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128658 - 10060248<br>BARRINGTON CONSULTING GROUP INC<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>41ST FLOOR (COUDERT) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677366 - 10323008<br>BARRON MARGARITE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687193 - 10323551<br>BARRON JOHN A<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619579 - 10071485<br>BARRY GLEN S  HONDA OF BARTOW | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1148443 - 10326534<br>BARSKY HARRY<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1618389 - 10070295<br>BARTH MICHAEL A CORP FOR THE ESTATE<br>MICHAEL A BARTH<br>31 MALAGA COVE PLAZA<br>PALOS VERDES ESTATES     CA  90274 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1148582 - 10321415<br>BARTLETT DAVID<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1676284 - 10323465<br>BARTLETT LYMAN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677955 - 10324375<br>BARTO DAVID L<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1148713 - 10323770<br>BARTON ARLINGTON B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1676287 - 10323407<br>BARTON WILLIS H<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1099256 - 10319134<br>BARTON RADIATOR & ELECTRIC<br>P.O. BOX 1376<br>AIKEN   SC   29802 | TRADE PAYABLE | | $71.82 |
| 1148835 - 10322697<br>BARTON, SR CARY E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619580 - 10071486<br>BARTOW AIRPORT AUTHORITY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619581 - 10071487<br>BARTOW CITY AIRPORT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689176 - 10323208<br>BARWICK OTIS J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1550121 - 10317367<br>BASF<br>P O BOX 75908<br>CHARLOTTE    NC    28275 | TRADE PAYABLE | | $84,572.01 |
| 1620264 - 10072170<br>BASF<br>TIMOTHY A VANDERVER JR<br>2550 M ST NW<br>WASHINGTON    DC    20037-1350 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671099 - 10320927<br>BASF CORPORATION<br>1609 BIDDLE AVE.<br>WYANDOTTE    MI    48192 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1069444 - 10069643<br>BASF CORP<br>Attn AL NEUBAUER<br>602 COPPER ROAD<br>FREEPORT    TX    77541 | PROPERTY DAMAGE FIREPROOFING CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620757 - 10072663<br>BASF CORP CHEMICALS DIVISION (SPART<br>3455 SOUTHPORT RD<br>ADDRESS FROM INTERNET<br>SPARTANBURG    SC    29302 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548993 - 10317255<br>BASF CORPORATION<br>P.O.BOX 75908<br>CHARLOTTE    NC    28275 | TRADE PAYABLE | | $14,288.40 |
| 1570623 - 10318660<br>BASF CORPORATION CHEMICALS DIV<br>11501 STEELE CREEK ROAD<br>CHARLOTTE    NC    28273 | TRADE PAYABLE | | $24,778.22 |
| 1620265 - 10072171<br>BASF UNITED TECHNOLOGIES<br>PARKER BRUGGE<br>2550 M ST NW<br>WASHINGTON    DC    20037-1350 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1557628 - 10317872<br>BASHAM RINGE Y CORREA SC<br>Attn  PASEO DE LOS TAMARINDOS 400 A<br>BOSQUES DE LAS LOMAS<br>MEXICO DF    IT    05120 | TRADE PAYABLE | | $1,343.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620215 - 10072121<br>BASIC ELECTRONICS INC<br>GIDDINGS & LEWIS LLC  ELIZABETH SIT<br>142 DOTY ST<br>P O BOX 590<br>FOND DU LAC    WI  54936-0590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099898 - 10319264<br>BASIC FIRE PROTECTION, INC.<br>13825 INDIANA AVE.<br>CHICAGO    IL  60827 | TRADE PAYABLE | | $84.00 |
| 1671100 - 10320928<br>BASIC INC.<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>1209 ORANGE ST.<br>WILMINGTON    DE  19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671100 - 10326158<br>BASIC INC.<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>1209 ORANGE ST.<br>WILMINGTON    DE  19801 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693404 - 10325158<br>BASIC INC.<br>CONNECTICUT | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690393 - 10326215<br>BASIC, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677122 - 10323959<br>BASS JULIUS<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688349 - 10323892<br>BASS EARLEAN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619583 - 10071489<br>BASS-MIMS TIRE & APPLIANCE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672082 - 10058775<br>BASSER HAROLD<br>Attn  JOEL J SPECTOR, ESQ<br>c/o SPECTOR & FELDMAN<br>800 SECOND AVE<br>NEW YORK    NY  10017 | CONTRACT CLAIM<br>CIVIL ACTION NO. 00-CV 4268 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694563 - 10328095<br>BASSINGER HUBERT | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619582  -  10071488<br>BASSITT'S SERVICE STATION AND TIRE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618246  -  10070152<br>BATA SHOE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618247  -  10070153<br>BATELLE LABS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689177  -  10323209<br>BATEMAN TRAVIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1149580  -  10321662<br>BATES Y D<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1149584  -  10321920<br>BATES, JR ANDREW L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1615648  -  10318751<br>BATTELLE<br>Attn  DEPT. L 997<br>505 KING AVENUE<br>COLUMBUS   OH   43260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,001.74 |
| 1693960  -  10327454<br>BATTELLE PACIFIC NORTHWEST LABORATO<br>Attn  STEVEN D. COOKE REGISTERED AGENT<br>P.O. BOX 999<br>MAIL STOP K1067<br>RICHLAND   WA   99352 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1099258  -  10319135<br>BATTERY SHOP OF MARYLAND<br>P.O. BOX 828<br>FINKSBURG   MD   21048-0828 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,229.84 |
| 1149830  -  10321983<br>BATTLES ELLIS L<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1671585  -  10321300<br>BATUS TOBACCO SERVICES INC.<br>200 BROWN & WILLIAMSON TOWER<br>LOUISVILLE   KY   40202 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO MANUFACTURER | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620816 - 10072722<br>BATZ BROTHERS SANITATION<br>411 VERLEEN AVE<br>JANESVILLE   WI   53545 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1149921 - 10321864<br>BAUCOM B E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,000.00 |
| 1677957 - 10324376<br>BAUERLE RALPH C<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1672251 - 10058773<br>BAUMGARDNER,JOHN | INSURED CLAIM<br>H1001623 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620357 - 10072263<br>BAUMGARTNER OIL CO   WOOD SMITH HENN<br>DAVID F WOOD<br>801 SO FIGUEROA ST<br>NINTH FLOOR<br>LOS ANGELES   CA   90017 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620358 - 10072264<br>BAUMGARTNER RESOURCES LTD<br>FRANK BAUMGARTNER<br>910 OAKWOOD DRIVE<br>CASTLE ROCK   CO   80104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618766 - 10070672<br>BAWROCKI INSULATION INC<br>BLDG NO 5<br>MINNESOTA TRANSFER   MN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689178 - 10323210<br>BAXTER AGNES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620758 - 10072664<br>BAXTER HEALTHCARE CORP ANESTHESIA &<br>DAVID C MCKEE CORPORATE VP & DEPUTY<br>95 SPRING ST<br>ADDRESS FROM INTERNET<br>NEW PROVIDENCE   NJ   07974 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619584 - 10071490<br>BAY AIR FLYING SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619374 - 10071280<br>BAY AREA DRUM AD-HOC PRP GROUP<br>HELLER EHRMAN ATTY  NICHOLAS W VAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619585 - 10071491<br>BAY ARMATURE & SUPPLY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546932 - 10317017<br>BAY INSULATION OF ILLINOIS<br>P.O.BOX 8005<br>GREEN BAY   WI   54308 | TRADE PAYABLE | . | $1,411.20 |
| 1618248 - 10070154<br>BAY SHIPBLDG CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1150378 - 10326535<br>BAY VILLAGE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551431 - 10317512<br>BAYER CORPORATION<br>PO BOX 75662<br>CHARLOTTE   NC   28275-5662 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $112,499.91 |
| 1690394 - 10326216<br>BAYER CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693405 - 10325159<br>BAYER CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688843 - 10323960<br>BAYLESS WAYNE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677367 - 10323009<br>BAYMON WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1558569 - 10317915<br>BAYSTATE PRESS<br>2 WATSON PLACE 5C<br>FRAMINGHAM   MA   01701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,858.35 |
| 1618249 - 10070155<br>BBL MICROBIOLOGY SYSTEMS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619573 - 10071479<br>BC COOK & SONS ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099864 - 10319257<br>BCS<br>5 STEEL ROAD EAST<br>MORRISVILLE   PA   19067 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $59,493.75 |
| 1619587 - 10071493<br>BE-MAC'S SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618084 - 10069990<br>BEACH LAUNDRY<br>EDWIN BRAINARD<br>3104 NE 9TH ST<br>FT LAUDERDALE    FL   33304 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677369 - 10323010<br>BEACHAM EUGENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1150627 - 10326536<br>BEACHWOOD CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1620789 - 10072695<br>BEACO ROAD PRP GROUP<br>GREGORY J ENGLISH  WYCHE BURGESS FR<br>PO BOX 728<br>GREENVILLE   SC   29601 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688550 - 10324330<br>BEAGLE JOE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1099152 - 10319109<br>BEAL INDUSTRIAL PROD., INC.<br>190 J. PENROD COURT<br>GLEN BURNIE   MD   21061 | TRADE PAYABLE | | $420.01 |
| 1128308 - 10060280<br>BEAR BRAND RANCH COMPANY<br>GEN COUNSEL<br>230 NEWPORT CENTER DR.<br>SUITE M 100<br>NEWPORT BEACH   CA   92660 | LEASE GUARANTY<br>SH004 - ENGLEWOOD CO | Contingent, Disputed, Unliquidated | Unknown |
| 1150991 - 10322587<br>BEARD LEROY<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693406 - 10325160<br>BEARING AND TRANSMISSIONS INC.<br>LYONS   IL | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549964 - 10317353<br>BEARING ENGINEERING CO<br>Attn SUITE 102<br>5901 CHRISTIE AVE<br>EMERYVILLE   CA  94608 | TRADE PAYABLE | | $92.20 |
| 1104079 - 10320008<br>BEARING HEADQUARTERS<br>922 E. CHICAGO AVE.<br>EAST CHICAGO   IN  46312 | TRADE PAYABLE | | $70.66 |
| 1095956 - 10320207<br>BEARINGS AND DRIVES INC.<br>P.O. BOX 116733<br>ATLANTA   GA  30368-6733 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $252.08 |
| 1690395 - 10326217<br>BEARINGS AND TRANSMISSIONS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693407 - 10325161<br>BEARINGS INC.<br>LOUISVILLE   KY | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690396 - 10326218<br>BEARINGS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689192 - 10323303<br>BEASLEY MAURICE O<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619113 - 10071019<br>BEATRICE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618501 - 10070407<br>BEATRICE US FOOD CORP THE SHEDD BAR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689179 - 10323211<br>BEATTY ROYCE D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689339 - 10324377<br>BEAVER DAVID J<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690397 - 10326219<br>BEAVER ALKALI PRODUCTS | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693408 - 10325162<br>BEAVER ALKALI PRODUCTS<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1151550 - 10326537<br>BEAVERCREEK CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620817 - 10072723<br>BEAZER EAST INC ( STRUCK & IRWIN)<br>44 E MIFFIN ST<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693409 - 10325163<br>BEAZER EAST INC.<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA   15222-2312 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690398 - 10326220<br>BEAZER EAST, INC. | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690399 - 10326221<br>BEAZER EAST, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618250 - 10070156<br>BEAZER MATERIALS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671101 - 10320929<br>BECHTEL CORPORATION<br>50 BEALE ST.<br>SAN FRANCISCO   CA   94105 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618251 - 10070157<br>BECK MIDDLE SCHOOL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099342 - 10319158<br>BECKMAN COULTER<br>DEPT. CH10164<br>PALATINE   IL   60055-0164 | TRADE PAYABLE | | $1,491.00 |
| 1620359 - 10072265<br>BECKMAN COULTER INC  BECKMAN INSTRU<br>ALBERT M COHEN SMILAND & RHACHIGIAN<br>601 W FIFTH ST<br>7TH FLOOR<br>LOS ANGELES   CA   90071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693961 - 10327455<br>BECTON DICKINSON MICROBIOLOGY SYSTE<br>Attn BRUCE J. HECTOR REGISTERED AGENT<br>BECTON DICKENSON & COMPANY<br>1 BECTON DRIVE<br>FRANKLIN LAKES    NJ    7417 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619586 - 10071492<br>BECTON'S TIRE SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1152138 - 10323786<br>BEDAR LEWIS<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1152184 - 10326538<br>BEDFORD CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618252 - 10070158<br>BEECHAM LABS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672545 - 10060720<br>BEEKMAN STREET PARTNERS/COLLIERS<br>GENERAL COUNSEL<br>1300 POST OAK BLVD.<br>SUITE 225<br>HOUSTON   TX   77056 | CONTRACT LIABILITY<br>SH006-OMAHA NE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560973 - 10318017<br>BEEPERS ETC INC<br>6524 CRESCENT BLVD NORTH<br>PENNSAUKEN   NJ   08109 | TRADE PAYABLE | | $84.80 |
| 1570534 - 10318650<br>BEES MANUFACTURING CORPORATION<br>106 FINNELL DR<br>WEYMOUTH   MA   02188 | TRADE PAYABLE | | $3,864.60 |
| 1677370 - 10323011<br>BEGGS LILLIAN M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688996 - 10324352<br>BEGNAUD CLAUDE M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618390 - 10070296<br>BEHR PROCESS CORP<br>TIM FERGUSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1675935 - 10321747<br>BEJARANO GEORGE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1152577 - 10322768<br>BEJARANO, SR MARIO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1105494 - 10319113<br>BELCO<br>Attn BUD ENTERPRISES LINING CO.<br>P. O. BOX 1019<br>PRAIRIEVILLE   LA  70769-1019 | TRADE PAYABLE | | $29.74 |
| 1152843 - 10322598<br>BELL ARDELL<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1152868 - 10321328<br>BELL BILLY R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1671102 - 10320930<br>BELL ASBESTOS MINES<br>P.O. BOX 99<br>THETFORD MINES    PQ   G6G 5S1<br>CANADA | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690400 - 10326222<br>BELL ASBESTOS MINES, LTD. | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1069487 - 10069719<br>BELL ATLANTIC<br>P O BOX 28007<br>LEHIGH VALLEY   PA  18002-8007 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069488 - 10069720<br>BELL ATLANTIC<br>P O BOX 15124<br>ALBANY   NJ  12212-5124 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069489 - 10069721<br>BELL ATLANTIC<br>P O BOX 4833<br>TRENTON   NJ   08650-4833 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069490 - 10069722<br>BELL ATLANTIC<br>P O BOX 15150<br>WORCESTER   MA   01615-0150 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689340 - 10324378<br>BELL JR. ROBERT C<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620818 - 10072724<br>BELL LABORATORIES INC<br>MAUREEN MULROY<br>3699 KINSMAN BOULEVARD<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1569931 - 10318601<br>BELL SOUTH<br>P.O. BOX 33009<br>CHARLOTTE   NC   28243-0001 | TRADE PAYABLE | | $3,333.82 |
| 1620360 - 10072266<br>BELL SPORTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1153557 - 10326539<br>BELLEFONTAINE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1153598 - 10326540<br>BELLEVUE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069491 - 10069723<br>BELLSOUTH<br>P O BOX 740144<br>ATLANTA   GA   30374-0144 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070582 - 10317690<br>BELLSOUTH<br>PO BOX 740144<br>ATLANTA   GA   30374-0144 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,432.61 |
| 1096072 - 10320245<br>BELLSOUTH<br>85 ANNEX<br>ATLANTA   GA   30385-0001 | TRADE PAYABLE | | $146.73 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105332 - 10320351<br>BELLSOUTH<br>P.O. BOX 740144<br>ATLANTA  GA  30374-0144 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,623.42 |
| 1570758 - 10318676<br>BELLSOUTH<br>PO BOX 70807<br>CHARLOTTE  NC  28272-0807 | TRADE PAYABLE | | $507.49 |
| 1560718 - 10318000<br>BELLSOUTH DIRECTORY SALES<br>Attn SUITE 600<br>2200 RIVERCHASE CENTER<br>BIRMINGHAM  AL  35244 | TRADE PAYABLE | | $87.44 |
| 1554995 - 10317756<br>BELLSOUTH PUBLIC COMMUNICATION<br>PO BOX 740509<br>ATLANTA  GA  30374-0509 | TRADE PAYABLE | | $56.47 |
| 1565074 - 10318348<br>BELLSOUTH WIRELESS DATA<br>P O BOX 828435<br>PHILADELPHIA  PA  19182-8435 | TRADE PAYABLE | | $46.37 |
| 1675967 - 10321749<br>BELMAREZ DAVID<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688995 - 10324351<br>BELVIN AMOS N<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1128723 - 10065383<br>BELZ INVESTMENT CO., INC.<br>Attn GENERAL COUNSEL<br>5118 PARK AVENUE<br>MEMPHIS  TN  38117 | EXPIRED OR TERMINATED LEASE<br>HC221 - MEMPHIS TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128770 - 10065384<br>BELZ INVESTMENT CO., INC.<br>Attn GENERAL COUNSEL<br>5118 PARK AVENUE<br>MEMPHIS  TN  38117 | EXPIRED OR TERMINATED LEASE<br>HC222 - MEMPHIS TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096443 - 10320314<br>BELZONA CHESAPEAKE<br>11611 SILVERMAPLE COURT<br>HUNT VALLEY  MD  21030 | TRADE PAYABLE | | $1,534.00 |
| 1671103 - 10320931<br>BENDIX CORPORATION<br>Attn MR. TERRY J. PAWLOWSKI ESQ.<br>SUITE 320<br>1050 WILSHIRE DR.<br>TROY  MI  48084 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564115 - 10318231<br>BENITA P LOVICK, TRUSTEE<br>Attn LOVICK FAMILY TRUST<br>1021 IDAHO<br>LIBBY   MT   59923 | TRADE PAYABLE | | $600.00 |
| 1562768 - 10318137<br>BENJAMIN CHOUAKE MD<br>P O BOX 1321<br>ENGLEWOOD   NJ   07632 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $450.00 |
| 1620819 - 10072725<br>BENJAMIN PLUMBING<br>FOLEY & LARDNER  DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON   WI   53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620820 - 10072726<br>BENJAMIN PLUMBING INC<br>RALPH M BENJAMIN<br>5369 KING JAMES WAY<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099296 - 10319148<br>BENNER CO.<br>2141 DANA AVE.<br>CINCINNATI   OH   45207 | TRADE PAYABLE | | $2,959.61 |
| 1692402 - 10320275<br>BENNER COMPANY | TRADE PAYABLE | | $13,521.41 |
| 1689180 - 10323212<br>BENSON ANNIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1565631 - 10318436<br>BENTCO PALLET<br>391 AIRPORT DR.<br>EASTABOGA   AL   36260-0750 | TRADE PAYABLE | | $26,117.52 |
| 1155028 - 10322591<br>BENTLEY BRUCE<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672546 - 10060721<br>BERCH CORP. N.V.<br>HUTTON INGRAM ET AL GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3061-JACKSONVILLE AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099818 - 10319250<br>BERENFIELD CONTAINERS<br>3300 N. HUTCHISON ST.<br>PINE BLUFF   AK   71602 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $211.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105344 - 10320397<br>BERENFIELD CONTAINERS - PINE BLUFF<br>1515 SOLUTIONS CENTER<br>CHICAGO   IL   60677-1005 | TRADE PAYABLE | | $30,552.80 |
| 1563613 - 10318189<br>BERG-NELSON CO INC<br>1633 WEST SEVENTEENTH ST<br>LONG BEACH   CA   90813 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $446.93 |
| 1620361 - 10072267<br>BERGANDI MACHINERY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1155376 - 10322861<br>BERGEMANN JAMES F<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620362 - 10072268<br>BERGEN BRUNSWIG CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671104 - 10320932<br>BERGEN INDUSTRIAL SUPPLY CO. INC.<br>30 STEFANIS AVE.<br>ELMWOOD PARK   NJ   07407 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069227 - 10069632<br>BERGER BROS. INC.<br>Attn  FREDERICK A. FINDLEY<br>154 NORTH ASPAN AVE.<br>AZUSA   CA   91702 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543423 - 10316911<br>BERGER,DAVIS & SINGERMAN<br>Attn  SUITE 1000<br>350 EAST LAS OLAS BOULEVARD<br>FORT LAUDERDALE   FL   33301 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,036.89 |
| 1619588 - 10071494<br>BERGGREN EQUIPMENT CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689341 - 10324379<br>BERLETCH LARRY L<br>c/o  GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1546984 - 10317020<br>BERMANS<br>55 MASACHUSETTS AVENUE<br>LEXINGTON   MA   02173 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $40.00 |
| 1099570 - 10319205<br>BERNAN<br>4611-F ASSEMBLY DRIVE<br>LANHAM   MD   20706-4391 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $69.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1155691 - 10321909<br>BERNARD, JR DAVID<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620821 - 10072727<br>BERNSTEN BRASS & ALUMINUM FOUNDRY I<br>2334 PENNSYLVANIA AVE<br>MADISON   WI  53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620822 - 10072728<br>BERNSTEN BRASS & ALUMINUM FOUNDRY I<br>STROUD WILLINK & HOWARD LLC  JAMES<br>25 WEST MAIN ST<br>PO BOX 2236<br>MADISON   WI  53701-2236 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618640 - 10070546<br>BERRIGAN PERLMAN & GABRIELE<br>PATRICK J BERRIGAN<br>809 CHILTON AVE<br>PO BOX 712<br>NIAGARA FALLS   NY  14302 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677372 - 10323012<br>BERRY INA M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688844 - 10323961<br>BERRY LOLA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690402 - 10326223<br>BERRY BEARING COMPANY | ASBESTOS CODEFENDANT 36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693410 - 10325164<br>BERRY BEARING COMPANY<br>LYONS   IL | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1557475 - 10317864<br>BERRY INCORPORATED<br>PO BOX 21416<br>INDIANAPOLIS   IN  46221 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $200.00 |
| 1619144 - 10071050<br>BERRY PETROLEUM CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620363 - 10072269<br>BERRY PETROLEUM CO  NORRIS OIL<br>ANTHONY H TREMBLEY  (NORDMAN CORMAN<br>1000 TOWN CENTER DRIVE<br>6TH FLOOR<br>OXNARD   CA  93031-9100 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620364 - 10072270<br>BERRY PETROLEUM CO (CELERON OIL AND | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1156073 - 10321854<br>BERRY, JR GRADY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1156107 - 10323772<br>BERRYMAN LEE R<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1099529 - 10319199<br>BERT SMITH ASSOC.<br>412 41ST ST. S.<br>BIRMINGHAM   AL   35222 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,147.96 |
| 1128203 - 10060281<br>BESSWELL CORP. N.V.<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3032-WARNER ROBINS GA | Contingent, Disputed, Unliquidated | Unknown |
| 1619589 - 10071495<br>BEST AUTO SALES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693962 - 10327456<br>BEST INDUSTRIES INC.<br>Attn RUTH BERGIN REGISTERED AGENT<br>7643 FULLERTON ROAD<br>SPRINGFIELD   VA   22153 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1559312 - 10317940<br>BEST MESSENGER SERVICE INC<br>671 EXECUTIVE DR<br>WILLOWBROOK   IL   60521 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $74.60 |
| 1693963 - 10327457<br>BEST WAY PAVING<br>Attn HARVEY GREEN REGISTERED AGENT<br>P.O. BOX 3189<br>GREELEY   CO   80633 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1561487 - 10318046<br>BEST WESTERN HOMSTEAD INN<br>220 ALEWIFE BROOK PARKWAY<br>CAMBRIDGE   MA   02138 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,766.96 |
| 1619000 - 10070906<br>BESTWALL<br>ARKON   OH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618585 - 10070491<br>BESTWALL GYPSUM<br>WILMINGTON   DE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618754 - 10070660<br>BESTWALL GYPSUM<br>GRAND RAPIDS   MI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618794 - 10070700<br>BESTWALL GYPSUM<br>7800 ALMONASTER<br>NEW ORLEANS   LA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618768 - 10070674<br>BESTWALL GYPSUM AKRON<br>AKRON   OH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618623 - 10070529<br>BESTWALL GYPSUM GEORGIA PACIFIC<br>BRUNSWICK   GA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690911 - 10319017<br>BESTWAY CONCRETE CO<br>Attn 3026 4TH AVENUE<br>PO BOX 519<br>GREELEY   CO  80632 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $912.00 |
| 1690403 - 10326224<br>BESTWAY INC. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690404 - 10326225<br>BESTWAY, INC. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564696 - 10318313<br>BETATECH ELECTRICAL AGENTS<br>16000 MILL CREEK BLVD  STE 205<br>MILL CREEK   WA  98012 | TRADE PAYABLE | | $29.59 |
| 1693964 - 10327458<br>BETH ISRAEL DEACONESS MEDICAL CENTE<br>Attn WILLIAM M. SEUCH ESQ.<br>GOULSTON & STORRS P.C.<br>400 ATLANTIC AVENUE<br>BOSTON  MA  02110-3333 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1569319 - 10318589<br>BETH M. CAISON<br>205 FAIRFIELD DRIVE<br>ELLENWOOD   GA   30294 | TRADE PAYABLE | | $684.20 |
| 1618253 - 10070159<br>BETHESDA NAVAL MEDICAL CENTER NAT C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618641 - 10070547<br>BETHLEHEM STEEL CORP<br>LEON R HALWICK LITIGATION ASSISTANT<br>1170 EIGHTH AVE<br>BETHLEHEM   PA  18016-7699 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671105 - 10320933<br>BETHLEHEM STEEL CORPORATION<br>1170 EIGHTH AVE.<br>BETHLEHEM   PA   18016 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694333 - 10327877<br>BETTACCHI ROBERT J<br>6 GARFIELD STREET<br>LEXINGTON   MA   02421-7999 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555946 - 10317806<br>BETTER BUILT STORAGE BUILDINGS<br>PO BOX 935<br>WINGATE   NC   28174 | TRADE PAYABLE | | $1,691.24 |
| 1619590 - 10071496<br>BETTS BIG T INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096669 - 10320361<br>BETZ DEARBORN<br>P.O. BOX 93695<br>CHICAGO   IL   60673-3695 | TRADE PAYABLE | | $4,261.20 |
| 1098758 - 10320733<br>BETZ DEARBORN<br>P.O. BOX 281729<br>ATLANTA   GA   30384-1729 | TRADE PAYABLE | | $13,568.92 |
| 1550914 - 10317453<br>BETZ DEARBORN INC<br>Attn DIVISION OF HERCULES INC.<br>PO BOX 281729<br>ATLANTA   GA   30384-1729 | TRADE PAYABLE | | $9,089.26 |
| 1694645 - 10328137<br>BETZ DEARBORN INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691090 - 10096165<br>BETZ DEARBORN INC. [FOR INSURED W.<br>TORONTO   M5G 2L9<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619591 - 10071497<br>BETZ GEORGE A | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670613 - 10001237<br>BETZ LABORATORIES INC.<br>4636 SOMERTON ROAD<br>TREVOSE   PA   19053 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693411 - 10325165<br>BETZ LABORATORIES INC.<br>LANGHORNE   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690405 - 10326226<br>BETZ LABORATORIES, INC. | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690406 - 10326227<br>BETZ LABORATORIES, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099646 - 10319218<br>BETZ-DEARBORN<br>Attn NESHAMINY PLAZA II,<br>STE. 201<br>3070 BRISTOL PIKE<br>BENSALEM   PA   19020 | TRADE PAYABLE | | $1,131.35 |
| 1104012 - 10319995<br>BETZ-DEARBORN<br>9669 GROGANS MILL RD<br>THE WOODLANDS    TX   77380 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $46,355.09 |
| 1096668 - 10320360<br>BETZDEARBORN DIVISION<br>Attn HERCULES, INC.<br>P.O. BOX 281729<br>ATLANTA   GA   30384-1729 | TRADE PAYABLE | | $3,494.66 |
| 1618391 - 10070297<br>BETZDEARBORN INC<br>MICHAEL F REITTIG | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105668 - 10319787<br>BEVEL DESIGN<br>1703 EAST JOPPA RD.<br>BALTIMORE   MD   21234 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $645.55 |
| 1689342 - 10324380<br>BEVERIDGE RICHARD L<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1620365 - 10072271<br>BEVERIDGE & DIAMOND<br>STUART I BLOCK<br>ONE SANSOME ST<br>SUITE 3400<br>LOS ANGELES   CA   94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099486 - 10319188<br>BEVERIDGE & DIAMOND, P.C.<br>SUITE 700, 1350 I ST., N.W.<br>WASHINGTON   DC   20005 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,521.03 |
| 1156815 - 10321350<br>BEVSEK CHARLES G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1156836 - 10326541<br>BEXLEY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618758 - 10070664<br>BF NELSON MANUFACTURING<br>401 MAIN ST NE<br>MINNEAPOLIS   MN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570216 - 10318613<br>BFA CUSTOM PUBLICATIONS<br>318 NEWMAN ROAD<br>SEBRING   FL   33876-6702 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $100.00 |
| 1618891 - 10070797<br>BFI<br>7600 SW 15TH ST<br>OKLAHOMA CITY   OK   73128 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618892 - 10070798<br>BFI<br>PO BOX 3391<br>ABILENE   TX   79604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620823 - 10072729<br>BFI<br>HUNTON & WILLIAMS  MARK G WEISSHAAR<br>1901 K ST NW<br>WASHINGTON   DC   20006 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620366 - 10072272<br>BFI MEDICAL WASTE SERVICES OF CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102660 - 10319796<br>BFI OF NORTH AMERICA<br>5800 CHEMICAL RD.<br>BALTIMORE   MD   21226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,113.20 |
| 1618893 - 10070799<br>BFI OF PONCE INC PONCE SANITARY LAN<br>ROAD 500<br>BARAMAYA FINAL<br>PONCE   PR   00732 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619455 - 10071361<br>BFI WASTE SYSTEMS OF NA INC<br>PHILIP DUNCAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096171 - 10320269<br>BFPE INTERNATIONAL<br>PO BOX 630067<br>BALTIMORE   MD   21263 | TRADE PAYABLE | | $290.00 |
| 1546977 - 10317019<br>BFS BUSINESS PRINTING<br>320 STUART STREET<br>BOSTON   MA   02116 | TRADE PAYABLE | | $27,457.63 |
| 1103378 - 10319943<br>BHA GROUP INC<br>8800 EAST 63RD STREET<br>KANSAS CITY   MO   64133 | TRADE PAYABLE | | $309.10 |
| 1095916 - 10320185<br>BHA GROUP, INC.<br>P.O. BOX 803363<br>KANSAS CITY   MO   64180-3363 | TRADE PAYABLE | | $2,949.99 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096368 - 10320304<br>BHA GROUP, INC.<br>P.O. BOX 419263, DEPT. 75<br>KANSAS CITY   MO  64193-0075 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,925.00 |
| 1099412 - 10319175<br>BHA GROUP, INC.<br>8800 EAST 63RD. ST.<br>KANSAS CITY   MO  64133-4883 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,950.30 |
| 1618750 - 10070656<br>BI-MAC<br>345 E MAIN ST<br>MILAN   MI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1157083 - 10323773<br>BICKERDIKE JAMES E<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1689343 - 10324381<br>BICKERSTAFF WILLIAM R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1689344 - 10324382<br>BIERCE PETER J<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1619307 - 10071213<br>BIERSDORF & ASSOCIATES PA<br>DAN BIERSDORF<br>4100 MULTIFOODS TOWER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS   MN  55402 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1157350 - 10321984<br>BIESIADA STANLEY J<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619592 - 10071498<br>BIG BEND MARINE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099592 - 10319209<br>BIG BOYS RIGGING<br>4312 PISTORIO RD.<br>BALTIMORE   MD  21229 | TRADE PAYABLE | | $1,800.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619017 - 10070923<br>BIG HORN GYPSUM<br>CELOTEX<br>P O BOX 599<br>CODY   WY   82414 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619029 - 10070935<br>BIG HORN GYPSUM CO<br>SAN MATCO   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618085 - 10069991<br>BIG M TRANSPORTATION INCORPORATED<br>305 NE 9TH AVE<br>CRYSTAL RIVER   FL   34429-4429 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565308 - 10318383<br>BIG RIVER RUBBER & GASKET CO INC.<br>PO BOX 369<br>OWENSBORO   KY   42302-0369 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,462.46 |
| 1671106 - 10320934<br>BIGELOW-LIPTAK<br>363 EASTERN BLVD.<br>WATERTOWN   NY   13601-3140 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690410 - 10326230<br>BIGELOW-LIPTAK COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671107 - 10320935<br>BIGELOW-LIPTAK OF CANADA LTD.<br>518 WILLIAMS DR.<br>SARNIA ONTARIO CANADA<br>N7T 7J4<br>SARNIA   ON   N7T 7J4<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619593 - 10071499<br>BILL BOSE AUTO SALES & SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619594 - 10071500<br>BILL BROWN MAZDA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619595 - 10071501<br>BILL BUCK CHEVROLET INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620824 - 10072730<br>BILL BUTLER BUILDERS INC<br>WILLIAM E BUTLER<br>7138 HUBBARD AVE<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619308 - 10071214<br>BILL GARRISON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618086 - 10069992<br>BILL JOHNS WASTE OIL CO<br>WILLIAM R JOHNS & JANICE R JOHNS<br>3063 WATER ST<br>JACKSONVILLE   FL   32208-1322 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619309 - 10071215<br>BILL MCMURCHIE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619596 - 10071502<br>BILL OWENS FORD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619597 - 10071503<br>BILL SEIDLE CHEVROLET-OLDSMOBILE IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618087 - 10069993<br>BILL TERRY'S AUTHORIZED BUICK DEALE<br>591 PARK ST<br>JACKSONVILLE    FL    32204-2930 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099996 - 10319294<br>BILL WOLCOTT & ASSOC.<br>3860 CANDYLAND LANE<br>MORRIS    IL    60450 | TRADE PAYABLE | | $6,872.38 |
| 1677373 - 10323013<br>BILLINGSLEY JOSEPH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1069492 - 10069725<br>BIM INVESTMENT & SHAFFER REALTY<br>Attn MR. SOLOMON M. FELDMAN ESQ.<br>ONE CENTER PLAZA<br>STE. 240<br>BOSTON    MA    02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618336 - 10070242<br>BIM INVESTMENT CORP<br>SOLOMON M FELDMAN<br>ONE CENTER PLAZA<br>SUITE 240<br>BOSTON    MA    02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618337 - 10070243<br>BIM INVESTMENT TRUST AND SHAFFER RE<br>IRVING SHAFFER<br>152 HAMPDEN ST<br>BOSTON    MA    02119 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619598 - 10071504<br>BINNER EQUIPMENT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693965 - 10327459<br>BIO RELIANCE CORPORATION<br>Attn RANDAL O. NORMAN REGISTERED<br>      AGENT<br>9900 BLACKWELL ROAD<br>ROCKVILLE    MD    20850 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693966 - 10327460<br>BIO-RAD LABORATORIES INC.<br>Attn SANFORD S. WADLER REGISTERED<br>      AGENT<br>1000 ALFRED NOBEL DRIVE<br>HERCULES    CA    94547 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670614 - 10001238<br>BIOLOGICAL PRODUCTIVITY &<br>Attn HEALTH INC.<br>ARDSHIEL INC. 230 PARK AVENUE<br>SUITE 2527<br>NEW YORK   NY  10169 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693967 - 10327461<br>BIOMEDICAL RESEARCH INSTITUTE<br>Attn JAMES L. LEEF PH.D.<br>12111 PARKLAWN DRIVE<br>ROCKVILLE   MD  20852 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693968 - 10327462<br>BIOSPHERICS INC. (12051 INDIAN CREE<br>Attn RICHARD C. LEVIN DIRECTOR OF<br>     FINANC<br>12051 INDIAN CREEK COURT<br>BELTSVILLE   MD  20705 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1157910 - 10326512<br>BIRCHARD PUBLIC LIBRARY OF SANDUSKY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672547 - 10060722<br>BIRCHWOOD AT JERICHO ASSOCIATES<br>GENERAL COUNSEL<br>410 E. JERICHO TURNPIKE<br>MINEOLA   NY  11501 | CONTRACT LIABILITY<br>CH372-JERICHO NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671108 - 10320936<br>BIRD & SONS<br>1077 PLEASANT STREET<br>NORWOOD   MA  02062-4609 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689345 - 10324383<br>BISHOP HOMER H<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689346 - 10324384<br>BISHOP STEPHEN J<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1158402 - 10321720<br>BISHOP, JR BOBBY R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694513 - 10328045<br>BISHOPS FOREST II CONDOMINIUM | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1689347 - 10324385<br>BISSETT FRANK<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1158436 - 10324205<br>BISSON DENNIS<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL  33322 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1158532 - 10321921<br>BIVENS MOSES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1158548 - 10321985<br>BIVINGS VERNON J<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1621104 - 10073010<br>BIXBY INTL CORP<br>J STEPHEN MANGAN CFO<br>1 PREBLE ROAD<br>NEWBURYPORT   MA  01950 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128163 - 10060283<br>BIXBY RANCH COMPANY A CA LTD. PS<br>GEN COUNSEL<br>3010 OLD RANCH PKWY.<br>SUITE 100<br>SEAL BEACH   CA  90740-2750 | LEASE GUARANTY<br>071-LA PUENTE CA | Contingent, Disputed, Unliquidated | Unknown |
| 1620367 - 10072273<br>BJ SERVICES CO<br>JO ANN COBB<br>11211 FM 2920<br>TOMBALL   TX  77375 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694815 - 10328349<br>BJORN SKOGLAND | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1694817 - 10328249<br>BJORN SKOGLUND<br>FERSENS VAG 6, 211 42<br>MALMO | DIVESTMENT LIABILITIES | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621190 - 10073096<br>BK AND ROSELEA DORSEY<br>PO BOX 17 693 WEST KING ST<br>BOONE   NC   28607 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564346 - 10318268<br>BKG COMPANY INC<br>P O BOX 269<br>TELFORD   PA   18969 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $18.13 |
| 1618392 - 10070298<br>BLACK & DECKER CORP<br>STUART I BLOCK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620368 - 10072274<br>BLACK & DECKER CORP THE<br>Attn SHEART I BLOCK<br>NOLAN D ARCHIBALD CHM PRES & CEO<br>701 E JOPPA ROAD<br>TOWSON   MD   21286 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693853 - 10327823<br>BLACK AND DECKER, INC.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547002 - 10317021<br>BLACK MOUNTAIN SPRING WATER<br>Attn INC.<br>P.O. BOX 3010<br>SAN CARLOS   CA   94070-1310 | TRADE PAYABLE | | $30.40 |
| 1620369 - 10072275<br>BLACK OXIDE INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619600 - 10071506<br>BLACK'S PONTIAC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619599 - 10071505<br>BLACKFRIARS CORP  RAYBRO ELECTRIC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690411 - 10326231<br>BLACKHAWK CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693412 - 10325166<br>BLACKHAWK CHEMICAL COMPANY<br>ELLWOOD CITY   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688845 - 10323962<br>BLACKLEDGE MAE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615651 - 10318753<br>BLACKMAN PLUMBING SUPPLY<br>Attn COMPANY, INC.<br>P.O. BOX 9400<br>UNIONDALE   NY   11555-9400 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $57.31 |
| 1693413 - 10325167<br>BLACKSHIPS INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1690412 - 10326232<br>BLACKSHIPS, INC. | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1159448 - 10322836<br>BLACKWELL WILLIAM R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676111 - 10323803<br>BLAINE ARVIS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1096698 - 10320373<br>BLAKE & PENDLETON, INC.<br>P.O. BOX 101187<br>ATLANTA   GA   30392-1187 | TRADE PAYABLE | | $2,574.52 |
| 1159972 - 10321994<br>BLANAR ALVIN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1692263 - 10320137<br>BLANCHARD MACHINERY CO<br>3151 CHARLESTON HWY<br>7517<br>COLUMBIA   SC   29202 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,046.97 |
| 1690413 - 10326949<br>BLAND, RODDY | OPEN LITIGATION-PLAINTIFF<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1618088 - 10069994<br>BLANDING AMOCO<br>BARRY PATEL<br>8411BLANDING BLVD<br>JACKSONVILLE   FL   32244-5707 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672606 - 10060854<br>BLANK ROME COMISKY & MCCAULEY<br>JON G. HILLSBERG ESQ.<br>1200 FOUR PENN CENTER PLAZA<br>PHILADELPHIA   PA   19102 | CONTRACT LIABILITY<br>CH257-LANCASTER PA | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677958 - 10324386<br>BLANKENSHIP GREGORY<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $4,000.00 |
| 1102558 - 10319771<br>BLASTECH, INC.<br>9624 CINC.-COLUMBUS RD.<br>CINCINNATI   OH  45241 | TRADE PAYABLE | | $2,189.00 |
| 1160543 - 10321619<br>BLAZEK JOHN F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1160569 - 10326543<br>BLEAZARD ERICA<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1160570 - 10326544<br>BLEAZARD LAURA<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1160571 - 10326545<br>BLEAZARD ROSS<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1160572 - 10326546<br>BLEAZARD, LAURA - DAVID BLEAZARD<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1160841 - 10326547<br>BLISS MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1677374 - 10323014<br>BLOCKMON CHARLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677376 - 10323015<br>BLOCKMON CHRISTINE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1161003 - 10326548<br>BLOOM CARROLL LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1161014 - 10326549<br>BLOOMFIELD-MESPO LOCAL SCHOOL DISTR<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1677377 - 10323016<br>BLOUNT KENNETH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1619601 - 10071507<br>BLOUNT BUICK-GMC TRUCK | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547008 - 10317024<br>BLUE BEACON INTERNATIONAL INC<br>P O BOX 856<br>SALINA   KS   67402-0856 | TRADE PAYABLE | | $2,283.46 |
| 1547006 - 10317023<br>BLUE BOOK BUILDING AND, THE<br>Attn CONSTRUCTION<br>P.O. BOX 500<br>JEFFERSON VALLEY   NY   10535-0500 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,019.60 |
| 1559307 - 10317939<br>BLUE CIRCLE CEMENT<br>PO BOX 102033<br>ATLANTA   GA   30368-2033 | TRADE PAYABLE | | $672.00 |
| 1547005 - 10317022<br>BLUE CIRCLE CEMENT, INC.<br>P.O. BOX 102733<br>ATLANTA   GA   30368-0733 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,867.60 |
| 1549914 - 10317350<br>BLUE CIRCLE INC<br>P O BOX 102733<br>ATLANTA   GA   30368-0733 | TRADE PAYABLE | | $93.21 |
| 1617415 - 10318871<br>BLUE CRYSTAL WATER<br>1710 N GOLDENROD RD<br>ORLANDO   FL   32807-8402 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $70.70 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620370 - 10072276<br>BLUE DIAMOND GROWERS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619602 - 10071508<br>BLUE MAX TRUCKING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1161205 - 10326550<br>BLUFFTON-RICHLAND PUBLIC LIBRARY<br>C/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1161208 - 10321951<br>BLUIETT, SR T R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619574 - 10071480<br>BM SMITH MOTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099975 - 10319280<br>BMW CONSTRUCTORS, INC.<br>420 SUPERIOR AVE.<br>MUNSTER   IN   46321 | TRADE PAYABLE | | $54,633.13 |
| 1543465 - 10316912<br>BNA BOOKS<br>Attn 130 CAMPUS DRIVE<br>P O BOX 7814<br>EDISON   NJ   08818-7814 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $361.08 |
| 1615061 - 10318732<br>BNA BOOKS,DIV OF THE BUREAU OF<br>Attn NATIONAL AFFAIRS<br>80 NORTHFIELD AVENUE<br>EDISON   NJ   08837 | TRADE PAYABLE | | $223.69 |
| 1620371 - 10072277<br>BNSF RAILWAY CO THE<br>MICK HARDIN<br>740 EAST CARNEGIE DRIVE<br>SAN BERNARDINO   CA   92408 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619603 - 10071509<br>BO WILLIAMS BUICK INC   CAVINESS BUI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1616955 - 10318842<br>BOARD OF EQUALIZATION<br>Attn P O BOX 942879<br>FUEL TAXES DIVISION<br>SACRAMENTO   CA   94279-6151 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $416.26 |
| 1693969 - 10327463<br>BOARD OF REGENTS OF THE UNIVERSITY<br>Attn JUDY M. ROOTS REGISTERED AGENT<br>3835 HOLDREGE STREET SUITE 231<br>VARNER HALL<br>LINCOLN   NE   65853-0745 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619604 - 10071510<br>BOB CLARK GULF | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619605 - 10071511<br>BOB CLARK TIRE & AUTO SERVICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618254 - 10070160<br>BOB JONES UNIVERSITY INC<br>PAUL H HARTMAN SUP<br>1700 WADE HAMPTON BLVD<br>GREENVILLE   SC   29614 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619606 - 10071512<br>BOB OLSEN ENGINE EXCHANGE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619607 - 10071513<br>BOB SAPP OLDSMOBILE-GMC TRUCK INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619608 - 10071514<br>BOB TAYLOR CHEVROLET INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069493 - 10069726<br>BOC GASES<br>Attn MICHAEL RESH<br>100 MOUNTAIN AVE<br>MURRAY HILL   NJ   07974 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1559057 - 10317930<br>BOCA EVALUATION SERVICES INC<br>4051 WEST FLOSSMOOR RD<br>COUNTRY CLUB HILLS   IL   60478-5795 | TRADE PAYABLE | | $1,050.00 |
| 1672205 - 10058727<br>BOCKRATH,THOMAS | INSURED CLAIM<br>7101455 | Contingent, Disputed, Unliquidated | Unknown |
| 1620825 - 10072731<br>BOEHNEN INC<br>CARL LOCHNER<br>1606 MAIN ST<br>CROSS PLAINS   WI   53528 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1562766 - 10318136<br>BOEING COURT PARTNERS<br>289 WRIGHT BROTHERS AVE  SUITE B<br>LIVERMORE   CA   94550-9491 | TRADE PAYABLE | | $1,084.01 |
| 1161978 - 10321897<br>BOGLE WILLIAM C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1615652 - 10318754<br>BOILER EQUIPMENT INC.<br>65 TOSCA DRIVE<br>STOUGHTON   MA   02072 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,573.15 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618280 - 10070186<br>BOISE CASCADE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619499 - 10071405<br>BOISE CASCADE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671109 - 10320937<br>BOLAND & CORNELIUS INCORPORATED<br>Attn STAT AGNT PRENTICEHALL CORP<br>     SYSTEM<br>80 STATE STREET<br>ALBANY  NY  12207 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1625126 - 10328243<br>BOLDUC J<br>Attn J<br>13237 WESTMEATH LANE<br>CLARKSVILLE   MD  21029 | DIRECTOR INDEMNITY CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1162302 - 10324224<br>BOLDY RAYMOND A<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676356 - 10323460<br>BOLES J. W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1554308 - 10317721<br>BOLET & TERRERO<br>Attn CITIBANK, N.A.<br>PO BOX 7247-8738<br>PHILADELPHIA  PA  19170-8730 | TRADE PAYABLE | | $3,842.05 |
| 1689348 - 10324387<br>BOLEY NELSON<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $4,000.00 |
| 1099428 - 10319177<br>BOLLES CO.. INC.<br>5901 RINGGOLD RD.<br>CHATTANOOGA   TN  73412 | TRADE PAYABLE | | $6.60 |
| 1099540 - 10319200<br>BOLLINGER ROOFING CO., INC.<br>1501 RIDGELY ST.<br>BALTIMORE  MD  21230 | TRADE PAYABLE | | $1,721.35 |
| 1564548 - 10318300<br>BONAR INDUSTRIES INC.<br>DEPT. AT 49954<br>ATLANTA  GA  31192-9954 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $902.64 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693414 - 10325168<br>BONAT INC.<br>LACKAWANNA AVENUE<br>WEST PATTERSON<br>  NJ   07424 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690414 - 10326233<br>BONAT, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547022 - 10317025<br>BOND SUPPLY INC.<br>1500 NW 15TH AVE.<br>POMPANO BEACH    FL   33069 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16.94 |
| 1694337 - 10327964<br>BONDED CONCRETE | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069228 - 10069633<br>BONDED MATERIALS COMPANY<br>Attn  BRIAN DEER<br>91-400 KAMAHANA ST.<br>EWA BEACH   HI   96707 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619609 - 10071515<br>BONNANI SERGE  BONNANI SHIP SUPPLY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688364 - 10324264<br>BONTON LAWRENCE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1687395 - 10323569<br>BOOHER EMMETT<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1128671 - 10065452<br>BOOK MARKET, THE<br>Attn  DONNA J. TAYLOR<br>5915 CASEY DRIVE<br>KNOXVILLE    TN   37909 | EXPIRED OR TERMINATED LEASE<br>HW127 - EAST BRUNSWICK NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1163536 - 10321819<br>BOOKER WILFORD M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619610 - 10071516<br>BOOKER GORDON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1163552 - 10321971<br>BOOKER, SR ALVIN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1163572 - 10324230<br>BOON HAROLD W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |
| 1689349 - 10324388<br>BOONE WILFRED<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618393 - 10070299<br>BOONE & ASSOCIATES<br>901 CORPORATE CENTER DRIVE<br>SUITE 204<br>MONTEREY PARK  CA  91754 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1163695 - 10321820<br>BOONE, JR WILLIE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672235 - 10058757<br>BOONE,OMAR | INSURED CLAIM<br>36452891 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688350 - 10323893<br>BOOTH GEVEION<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688846 - 10323963<br>BOOTH EVERLEAN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619611 - 10071517<br>BOOZERS' SERVICE & EQIUPMENT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069494 - 10069727<br>BORDEN & REMINGTON<br>P O BOX 2573<br>FALL RIVER  MA  02722-2573 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690416 - 10326234<br>BORDEN CHEMCIALS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618278 - 10070184<br>BORDEN CHEMICAL CO  COLORMIX INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693415 - 10325169<br>BORDEN CHEMICALS INC.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618394 - 10070300<br>BORDEN INC<br>JUDITH PRAITIS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620372 - 10072278<br>BORDEN INC<br>Attn  RICK SPRINGER<br>C ROBERT KIDDER CHM PRES & CEO RICK<br>180 EAST BROAD ST<br>28TH FLOOR<br>COLUMBUS   OH   43215 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618507 - 10070413<br>BORDEN INC  SMITH-DOUGLAS FOOD SUPP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690417 - 10326235<br>BORDEN, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671110 - 10320938<br>BORG WARNER CORPORATION<br>P.O. BOX 5060<br>TROY  MI  48007-5060 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618255 - 10070161<br>BORG-WARNER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671111 - 10320939<br>BORG-WARNER COROPORATION<br>200 SOUTH MICHIGAN AVENUE<br>CHICAGO   IL   60604 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689350 - 10324389<br>BORIO CHARLES<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689181 - 10323213<br>BORNETT ELEX<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690418 - 10326236<br>BORON OIL COMPANY<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA   15222-2312 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690419 - 10326237<br>BORON OIL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed.<br>Unliquidated | Unknown |
| 1619280 - 10071186<br>BOROUGH OF SWEDESBORO<br>STACEY MULLEN LAW OFFICES OF CHARLE<br>28 COOPER ST<br>WOODBURY   NJ   08096 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690851 - 10318957<br>BORREGAARD DEUTSCHLAND GMBH<br>Attn  LIGNOTECH WERK KARLSRUHE<br>DEA-SCHOLVEN-STRABE 9<br>D-76187 KARLSRUHE   IT   76187 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $33,300.00 |
| 1618256 - 10070162<br>BOSCH ROBERT CORP AND BOSCH ROBERT<br>BELL BOYD & LLOYD MICHAEL K OHM<br>70 WEST MADISON ST<br>SUITE 3200<br>CHICAGO   IL   60602-4207 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693417 - 10325171<br>BOSTIK INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690420 - 10326238<br>BOSTIK, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616022 - 10318785<br>BOSTON CUSTOMS BROKERS AND FREIGHT<br>Attn  FOWARDERS ASSOCIATION<br>P.O. BOX 473<br>EAST BOSTON   MA   02128 | TRADE PAYABLE | | $50.00 |
| 1069495 - 10069728<br>BOSTON EDISON<br>P O BOX 970030<br>BOSTON   MA   02297-0030 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621105 - 10073011<br>BOSTON EDISON CO<br>NSTAR SERVICES CO   TIMOTHY N CRINON<br>200 BOYLSTON ST<br>BOSTON   MA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069496 - 10069729<br>BOSTON GAS<br>P O BOX 4300<br>WOBURN   MA   01888-4300 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1164774 - 10326551<br>BOTKINS LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1164971 - 10321650<br>BOULANGER, SR RICHARD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693971 - 10327465<br>BOULDER MEDICAL CENTER<br>Attn WILLIAM D. MEYER REGISTERED<br>      AGENT<br>HUTCHINSON BLACK & COOK L.L.C.<br>P.O. BOX 1170<br>BOULDER  CO  80306-1170 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1165419 - 10326552<br>BOWEN GARY | OPEN LITIGATION-PLAINTIFF<br>ADV01113 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099269 - 10319138<br>BOWERMAN'S MARINA<br>11045 BOWERMAN ROAD<br>WHITE MARSH  MD  21162 | TRADE PAYABLE | | $11,584.84 |
| 1689193 - 10323304<br>BOWIE LONNIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677778 - 10323305<br>BOWMAN EDDIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1096025 - 10320234<br>BOWMAN DIST.<br>P.O. BOX 92601<br>CLEVELAND  OH  44101-2601 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,963.02 |
| 1102530 - 10319763<br>BOWMAN DIST.<br>8106 BON AIR RD.<br>BALTIMORE  MD  21234 | TRADE PAYABLE | | $714.21 |
| 1692949 - 10320809<br>BOWMAN DIST.<br>P.O. BOX 92601<br>CLEVELAND  OH  44101-2601 | TRADE PAYABLE | | $9,773.85 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098771 - 10320739<br>BOWMAN DISTRIBUTION<br>1301 E 9TH STREET, SUITE 100<br>CLEVELAND   OH  44101-1908 | TRADE PAYABLE | | $7,256.41 |
| 1104389 - 10320061<br>BOWMAN DISTRIBUTION<br>8106 BON AIR RD.<br>BALTIMORE   MD  21234 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $536.85 |
| 1166069 - 10322772<br>BOX RAYMOND G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677379 - 10323017<br>BOYD LEATHA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688351 - 10323894<br>BOYD CHARLES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688847 - 10323964<br>BOYD LELA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690421 - 10326239<br>BOYER CHEMICAL LABORATORY COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693419 - 10325173<br>BOYER CHEMICAL LABORATORY COMPANY<br>BEAVER FALLS   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619612 - 10071518<br>BOYLAN SALES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677380 - 10323018<br>BOYLE BERTRICE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1690422 - 10326240<br>BOYLE-MIDWAY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693420 - 10325174<br>BOYLE-MIDWAY<br>SOUTH AVENUE AND HALE STREET<br>CRAWFORD   NJ   07016 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619500 - 10071406<br>BP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069459 - 10069658<br>BP AMACO<br>Attn MIKE JAKSETIC<br>BOX 696<br>TOLEDO   OH   43697 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620373 - 10072279<br>BP AMERICA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693390 - 10325144<br>BP AMOCO<br>200 EAST RANDOLPH DRIVE<br>CHICAGO   IL   60601-7125 | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693865 - 10327835<br>BP AMOCO<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565151 - 10318364<br>BP CHEMICALS INC.<br>P.O. BOX 640252<br>PITTSBURGH   PA   15264-0252 | TRADE PAYABLE | | $20,304.38 |
| 1565258 - 10318377<br>BP CHEMICALS INC.<br>P.O. BOX 640252<br>PITTSBURGH   PA   15264-0252 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,088.00 |
| 1099680 - 10319223<br>BP ENERGY COMPANY<br>P.O. BOX 198900<br>ATLANTA   GA   30384-8900 | TRADE PAYABLE | | $598,963.03 |
| 1105972 - 10319103<br>BP OIL CO.<br>930 TENNESSEE AVE.<br>CINCINNATI   OH   45229 | TRADE PAYABLE | | Unknown |
| 1095934 - 10320194<br>BP OIL COMPANY<br>P.O. BOX 74842<br>CLEVELAND   OH   44194-0925 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | Unknown |
| 1671112 - 10320940<br>BP-AMOCO INC.<br>200 E. RANDOLPH DR.   #3500<br>CHICAGO   IL   60601-6511 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099707 - 10319231<br>BPI - RECYCLE<br>612 SOUTH TRENTON AVE.<br>PITTSBURGH  PA  15221 | TRADE PAYABLE | | $7,934.00 |
| 1689182 - 10323214<br>BRADEN RALPH R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619613 - 10071519<br>BRADENTON ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565841 - 10318462<br>BRADLEY & RILEY PC<br>Attn 2007 FIRST AVENUE SE<br>P O BOX 2804<br>CEDAR RAPIDS   IA  52406-2804 | TRADE PAYABLE | | $260.40 |
| 1099896 - 10319263<br>BRADLEY SUPPLY COMPANY<br>P.O. BOX 29096<br>CHICAGO  IL  60629-9096 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $20,283.60 |
| 1167816 - 10322985<br>BRAGG, JR HOBART R<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA  MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1168019 - 10321986<br>BRANCH JOHN H<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1168071 - 10321874<br>BRANCH, SR ALLEN J<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689351 - 10324390<br>BRANCHIK JULIUS<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619614 - 10071520<br>BRANDON AMOCO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619615 - 10071521<br>BRANDON GULF SERVICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619616 - 10071522<br>BRANDON RENTAL CENTER INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104010 - 10319994<br>BRANHAM CORP<br>Attn 207 EILER AVE<br>PO BOX 9286<br>LOUISVILLE   KY   40214 | TRADE PAYABLE | | $741.00 |
| 1677381 - 10323019<br>BRANTLEY LULA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1693972 - 10327466<br>BRATON BIOTECH<br>Attn S. VED BRAT PRESIDENT<br>BRATON BIOTECH<br>1 TAFT COURT SUITE 101<br>ROCKVILLE   MD   20850 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619617 - 10071523<br>BRAUN'S LAWN SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099026 - 10320781<br>BRAY SALES TEXAS<br>8555 N. ELDRIDGE PKWY.<br>HOUSTON   TX   77041 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,014.75 |
| 1619353 - 10071259<br>BRAY TERMINALS INC<br>DANA S BRAY JR<br>123 QUAKER ROAD<br>GLENS FALLS   NY   12801 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671113 - 10320941<br>BRAZOS ELECTRIC POWER COOPERATIVE<br>Attn  SHANE SANDERS<br>c/o SEAGREST & SEAGREST<br>28015 W. HIGHWAY 84<br>MCGREGOR   TX   76657 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619618 - 10071524<br>BRAZZEAL'S TIRE & SERVICE CENTER IN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1095988 - 10320217<br>BREARD-GARDNER<br>P. O. BOX 62600 DEPT 1190<br>NEW ORLEANS   LA   70162-2600 | TRADE PAYABLE | | $154.32 |
| 1095989 - 10320218<br>BREARD-GARDNER, INC.<br>13122 CHOCTAW DR.<br>BASILE   LA   70515-2811 | TRADE PAYABLE | | $128.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1169118 - 10326553<br>BRECKSVILLE-BROADVIEW HTS. CITY SCH<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1169146 - 10322592<br>BREEDEN ERNEST<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619094 - 10071000<br>BREEN BLAND MD BETTY MOORE BLAND<br>3103 CLANCY ROAD<br>MILLINGTON   TN  38053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620826 - 10072732<br>BRENNAN'S COUNTRY FARM MARKET<br>WALTER H ERBACH<br>6255 UNIVERSITY AVE<br>SUITE 101<br>MIDDLETON   WI  53562 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621254 - 10073160<br>BRENT A TITUS FOSTER SWIFT COLLINS<br>313 SOUTH WASHINGTON SQUARE<br>LANSING   MI  48933 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620374 - 10072280<br>BRENT AMERICA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689183 - 10323215<br>BREWER BETTY R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619619 - 10071525<br>BREWINGTON DAVID  BREWINGTON'S AMOC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620759 - 10072665<br>BRIAN DAVIS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564469 - 10328244<br>BRIAN SMITH<br>52 GREENDALE AVE<br>NEEDHAM   MA  02494 | DIRECTOR INDEMNITY CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688848 - 10323965<br>BRIDGES CLEMENTINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069497 - 10069731<br>BRIDGES EQUIPMENT CO.<br>Attn MR. JIMMY BRIDGES<br>2122 MAURICE ROAD<br>P. O. BOX 11335<br>ODESSA  TX  79760 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620827 - 10072733<br>BRIDGESTONE/ FIRESTONE INC<br>60 CENTURY BOULEVARD<br>NASHVILLE  TN  37214 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693421 - 10325175<br>BRIDGESTONE/FIRESTONE<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690425 - 10326243<br>BRIDGESTONE/FIRESTONE, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1555009 - 10317758<br>BRIERLY,LOMBARD & CO INC<br>BOX 15051<br>WORCESTER  MA  01610-0051 | TRADE PAYABLE | | $563.76 |
| 1555375 - 10317771<br>BRIGGS EQUIPMENT<br>LOCK BOX 841272<br>DALLAS  TX  75284-1272 | TRADE PAYABLE | | $584.40 |
| 1671114 - 10320942<br>BRIGGS-WEAVER INC.<br>4505 N. TWIN CITY HWY<br>NEDERLAND  TX  77627-3137 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1677383 - 10323020<br>BRIGHT CLARENCE E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688849 - 10323966<br>BRIMAGE CHRISTINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690426 - 10326244<br>BRINCO MINING LIMITED | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1102693 - 10319798<br>BRINK'S INC.<br>3610 COMMERCE DR., STE. 801<br>BALTIMORE  MD  21227 | TRADE PAYABLE | | $208.84 |
| 1692377 - 10320250<br>BRINKMANN INSTRUMENTS INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $173.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677384 - 10323021<br>BRINSON JERRY J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1170526 - 10322785<br>BRIONES ENRIQUE<br>c/o LAW OFFICE OF JOSEPH F BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1570213 - 10318612<br>BRISKI INDUSTRIAL SUPPLY CO<br>Attn  INC.<br>5919 ARCHER AVENUE<br>CHICAGO   IL  60638-2802 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,864.45 |
| 1170630 - 10326554<br>BRISTOL LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1170631 - 10326555<br>BRISTOL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1547065 - 10317026<br>BRITE-SOL INC<br>PO BOX 7777W-3800<br>PHILADELPHIA   PA  19175-3800 | TRADE PAYABLE | | $58.64 |
| 1618583 - 10070489<br>BRITISH GYPSUM LTD  HINKINS STEAMSH<br>BALTIMORE   MD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689184 - 10323216<br>BRITT DYKES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1693973 - 10327467<br>BRK COLORADO<br>Attn JAMES J. KASPAR CORPORATE SAFETY MG<br>PITTWAY CORPORATION<br>200 SOUTH WACKER DRIVE SUITE 700<br>CHICAGO   IL  60606-5802 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1692990 - 10321313<br>BROAD RIVER MALL ASSOCIATES LTD<br>Attn US REALTY ADVISORS, LLC<br>1370 AVE OF THE AMERICAS<br>NEW YORK  NY  10019 | GENERAL LITIGATION<br>REAL ESTATE | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128113 - 10060284<br>BROADWAY PLACE I L.L.C.<br>ARNCO & ASSOC OF AZ<br>GEN COUNSEL<br>1951 WEST GRANT RD.<br>#110<br>TUCSON   AZ   85711 | LEASE GUARANTY<br>128-TUCSON AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1171019 - 10322712<br>BROCK LEO V<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1099191 - 10319117<br>BROCK & CO.<br>77 GREAT VALLEY PARKWAY<br>MALVERN   PA   19355 | TRADE PAYABLE | | $10,161.44 |
| 1615100 - 10318741<br>BROCKTON BOSTON CUTTING DIE<br>865 ISLINGTON ST.<br>PORTSMOUTH   NH   03081 | TRADE PAYABLE | | $304.45 |
| 1171096 - 10321397<br>BROCKWAY GEORGE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1671586 - 10321301<br>BROOKE GROUP, INC.<br>100 S.E. SECOND STREET<br>32ND FLOOR<br>MIAMI   FL   33131 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677960 - 10324391<br>BROOKER HOUSTON H<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1547069 - 10317027<br>BROOKFIELD ENGINEERING<br>Attn  LABORATORIES INC.<br>11 COMMERCE BLVD<br>MIDDLEBORO   MA   02346 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $230.72 |
| 1099876 - 10319259<br>BROOKFIELD ENGINEERING LABS<br>11 COMMERCE BLVD.<br>MIDDLEBORO   MA   02346-1031 | TRADE PAYABLE | | $363.58 |
| 1565910 - 10318470<br>BROOKHAVEN INSTRUMENTS CORPORATION<br>750 BLUE POINT ROAD<br>HOLTSVILLE   NY   11742-1896 | TRADE PAYABLE | | $221.58 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619620 - 10071526<br>BROOKING FORD TRACTOR CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1171348 - 10322593<br>BROOKS ALBERT<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1171589 - 10321629<br>BROOKS JIMMIE L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1171747 - 10324194<br>BROOKS SAMUEL N<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677386 - 10323022<br>BROOKS RONNIE J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689352 - 10324392<br>BROOKS EARL E<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1693422 - 10325176<br>BROOKS DRUG INC.<br>C/O REVCO G.S. INC.<br>1925 ENTERPRISE PARKWAY<br>TWINSBURGH  OH  44087 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690427 - 10326245<br>BROOKS DRUG, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1171947 - 10326556<br>BROTHER MARTIN HIGH SCHOOL<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1547075 - 10317029<br>BROWARD MACHINERY & SUPPLY CO<br>P O BOX 1086<br>POMPANO BEACH   FL  33061 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $670.82 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1172347  -  10324355<br>BROWN AUBREY<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1172356  -  10324157<br>BROWN BARBARA A<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1172717  -  10322594<br>BROWN DARRY<br>c/o KELLEY   FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1173186  -  10321794<br>BROWN GRADY<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1173202  -  10323417<br>BROWN HANSEL<br>c/o MANLEY BURKE LIPTON   COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH   45202 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1173544  -  10326557<br>BROWN JESSIE<br>c/o CARR KOREIN TILLERY KUNIN<br>        MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA   IL   62226 | OPEN LITIGATION-PLAINTIFF<br>00L656 | Contingent, Disputed, Unliquidated | Unknown |
| 1173627  -  10324232<br>BROWN JOHN<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1174670  -  10323418<br>BROWN TROY<br>c/o MANLEY BURKE LIPTON   COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH   45202 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1676329  -  10323951<br>BROWN ELIZA<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677387 - 10323023<br>BROWN ARSEL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677389 - 10323024<br>BROWN DELORISE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677391 - 10323025<br>BROWN VIRGINIA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677392 - 10323026<br>BROWN WILLIE J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677650 - 10323218<br>BROWN KENNETH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687945 - 10323804<br>BROWN BELTON<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688353 - 10323895<br>BROWN JEROME N<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688850 - 10323967<br>BROWN EVERLEAN<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689185 - 10323217<br>BROWN JANICE J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689194 - 10323306<br>BROWN ELOISE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689195 - 10323307<br>BROWN ESSIE M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689196 - 10323308<br>BROWN JONATHAN N<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689197 - 10323309<br>BROWN MAE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689198 - 10323310<br>BROWN ROBERT E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1671115 - 10320943<br>BROWN & ROOT<br>Attn PHILLIS S. BROWN<br>c/o WILSON ELSER MOSKOWITZ EDELMAN<br>& DICKER<br>500 RENAISSANCE TOWER<br>1201 ELM STREET<br>DALLAS   TX  75270 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671117 - 10320945<br>BROWN & ROOT USA INC.<br>P.O. BOX 3<br>HOUSTON   TX  77001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671587 - 10321302<br>BROWN & WILLIAMSON TOBACCO CORP<br>200 BROWN & WILLIAMSON TOWER<br>LOUISVILLE   KY  40202 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619621 - 10071527<br>BROWN BARGE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547072 - 10317028<br>BROWN CHEMICAL CO INC<br>P.O. BOX 10414<br>NEWARK   NJ  07193-0414 | TRADE PAYABLE | | $9,576.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128733 - 10065386<br>BROWN GROUP RETAIL, INC.<br>Attn DIRECTOR LEASE ADMIN<br>8500 MARYLAND AVE.<br>P.O. BOX 66810<br>ST. LOUIS   MO   63166 | EXPIRED OR TERMINATED LEASE<br>HC241 - METAIRIE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620828 - 10072734<br>BROWN ROOFING<br>SCOTT BROWN<br>2241 S BELTLINE CT<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676286 - 10323896<br>BROWN, JR LAMAR<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619622 - 10071528<br>BROWNIES AUTOMOTIVE SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618895 - 10070801<br>BROWNING FERRIS INC CONESTOGA LANDF<br>PO BOX 128<br>MORGANTOWN   PA   19543 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102616 - 10319789<br>BROWNING FERRIS INDUSTRIES<br>7521 CEMENTARY LANE<br>ELKRIDGE   MD   21227 | TRADE PAYABLE | | $1,551.25 |
| 1690919 - 10319025<br>BROWNING FERRIS INDUSTRIES<br>P O BOX 9001266<br>LOUISVILLE   KY   40290-1266 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $442.35 |
| 1618894 - 10070800<br>BROWNING FERRIS INDUSTRIES CONESTOG<br>MINEVIEW DRIVE EXTENSION<br>MORGANTOWN   PA   19543 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069498 - 10069732<br>BROWNING-FERRIS INDUSTRIES<br>P O BOX 830107<br>BALTIMORE   MD   21283-0107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096217 - 10320278<br>BROWNING-FERRIS INDUSTRIES<br>Attn BFI OF TN., INC.<br>P.O. BOX 9001228<br>LOUISVILLE   KY   40290-1228 | TRADE PAYABLE | | $1,901.60 |
| 1096583 - 10320345<br>BROWNING-FERRIS INDUSTRIES<br>Attn BALTIMORE DISTRICT 358<br>P.O. BOX 9001462<br>LOUISVILLE   KY   40290-1462 | TRADE PAYABLE | | $7,203.85 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096617 - 10319212<br>BROWNING-FERRIS INDUSTRIES<br>Attn HOUSTON COMERICAL DISTRICT<br>P.O. BOX 78701<br>PHOENIX   AZ   85062-8701 | TRADE PAYABLE | | $112.41 |
| 1556358 - 10317822<br>BROWNING-FERRIS INDUSTRIES<br>Attn BOSTON METRO DISTRICT<br>PO BOX 8813<br>BOSTON   MA   02266-8813 | TRADE PAYABLE | | $6,227.30 |
| 1563597 - 10318188<br>BROWNING-FERRIS INDUSTRIES<br>Attn BFI OF GEORGIA INC<br>P O BOX 9001487<br>LOUISVILLE   KY   40290-1487 | TRADE PAYABLE | | $1,593.20 |
| 1620216 - 10072122<br>BROWNING-FERRIS INDUSTRIES<br>PO BOX 830107<br>BALTIMORE   MD   21283-0107 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692981 - 10320840<br>BROWNING-FERRIS INDUSTRIES<br>PO BOX 830135<br>830135<br>BALTIMORE   MD   21283-0135 | TRADE PAYABLE | | $55.00 |
| 1620760 - 10072666<br>BROWNING-FERRIS INDUSTRIES CHEMICAL<br>PETER J SCHMITT WHITE CORPORATE SEC<br>5600 NIAGARA FALLS BLVD<br>ADDRESS FROM INTERNET<br>NIAGARA FALLS   NY   14304 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621106 - 10073012<br>BROWNING-FERRIS INDUSTRIES INC<br>164 MARKET ST<br>BOSTON   MA   02124 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691899 - 10319774<br>BROWNING-FERRIS INDUSTRIES OF | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $178.93 |
| 1618322 - 10070228<br>BROWNING-FERRIS INDUSTRIES OF IL IN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1175348 - 10324625<br>BROXTON CHARLES E<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1689353 - 10324393<br>BRUCE GERALD L<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096055 - 10320241<br>BRUCE BROS. DREDGING INC.<br>P. O. BOX 599<br>EVADALE  TX  77615 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $34,125.00 |
| 1620829 - 10072735<br>BRUCE CO OF WI INC   THE<br>WT BARTON<br>2830 W BELTLINE HIGHWAY<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621231 - 10073137<br>BRUCE RAUNER & DAVID CONNINI GOLDER<br>6100 SEARS TOWER<br>CHICAGO   IL   60606-6403 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693423 - 10325177<br>BRULIN CORPORATION INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690429 - 10326246<br>BRULIN CORPORATION, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1617686 - 10318886<br>BRUMBAUGH INDUSTRIES INC<br>Attn EDDYSTONE INDUSTRIAL PARK<br>2000 INDUSTRIAL HIGHWAY<br>EDDYSTONE   PA   19022 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $14,229.75 |
| 1618089 - 10069995<br>BRUNDAGE MOTORS OF JACKSONVILLE INC<br>1444 MAIN ST<br>JACKSONVILLE   FL   32233-2628 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677252 - 10323446<br>BRUNSON HOWARD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1619623 - 10071529<br>BRUNSON WAYNE   BRUNSON WASTE OIL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1675980 - 10323577<br>BRUSH ROBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1617800 - 10318900<br>BRYAN CAVE<br>Attn ONE METROPOLITAN SQUARE<br>211 N BROADWAY, STE 3600<br>SAINT LOUIS   MO   63150-3089 | TRADE PAYABLE | | $16,945.83 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1176576 - 10321922<br>BRYANT WILLIAM C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677394 - 10323027<br>BRYANT ALENE M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1176734 - 10321988<br>BRYSON LOUIS<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1563780 - 10318201<br>BSCES STRUCTURAL GROUP<br>50 MILK STREET<br>BOSTON   MA   02109 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $99.00 |
| 1177007 - 10322979<br>BUCHINA DONALD R<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1177140 - 10326558<br>BUCKEYE CENTRAL LOCAL SCHOOL DISTRI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099430 - 10319178<br>BUCKEYE PUMP<br>24 EAST 76TH STREET<br>CINCINNATI   OH  45216-1612 | TRADE PAYABLE | | $601.30 |
| 1177140 - 10326559<br>BUCKEYE VALLEY LOCAL SCHOOLS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619624 - 10071530<br>BUCKHORN SPRINGS GOLF & COUNTRY CLU | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1177183 - 10322595<br>BUCKLAND, JR BRADY L<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1177206 - 10326560<br>BUCKLES-WHITMER DONNA<br>c/o GOETZ GALLIK BALDWIN DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN MT 597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619625 - 10071531<br>BUCKNER BARRELS SALES CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619626 - 10071532<br>BUCKNER BROTHERS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1177374 - 10326561<br>BUCYRUS PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671118 - 10320946<br>BUDD COMPANY THE<br>3155 W. BIG BEAVER RD.<br>TROY MI 48084 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619627 - 10071533<br>BUDDY FOSTER CHEVROLET JIM NEILL C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620375 - 10072281<br>BUENA VISTA CAR WASH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619628 - 10071534<br>BUFORD LONG EQUIPMENT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618257 - 10070163<br>BUGOS BOB<br>BOB BUGOS<br>P O BOX 35<br>PICKENS SC 29671 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677830 - 10322809<br>BUIE EDDIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS MS 395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1554300 - 10317720<br>BUILD BOSTON<br>1645 FALMOUTH ROAD SUITE 1A<br>CENTERVILLE MA 02632 | TRADE PAYABLE | | $76.67 |
| 1564352 - 10318269<br>BUILDING ENGINEERING RESOURCES, INC<br>28 MAIN ST.<br>NORTH EASTON MA 02356 | TRADE PAYABLE | | $5,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1558116 - 10317892<br>BUILDING TECHNOLOGY ENGINEERS, INC.<br>PO BOX 5951<br>BOSTON   MA   02206-5951 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,083.74 |
| 1095987 - 10320216<br>BULK LIFT INTERNATIONAL<br>DEPT 25-8207<br>CHICAGO   IL   60678-8207 | TRADE PAYABLE | | $21,280.00 |
| 1099151 - 10319108<br>BULK LIFT INTL., INC.<br>1013 TAMARAC DR.<br>CARPENTERSVILLE    IL   60110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,175.00 |
| 1106135 - 10319777<br>BULK PROCESS EQUIP.<br>40 S. DUNDALK AVE.<br>BALTIMORE    MD   21222 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,000.00 |
| 1177864 - 10326562<br>BULLOCK LAWRENCE<br>Attn  FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688851 - 10323968<br>BULLOCK LACIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688852 - 10323969<br>BUNCH JIMMIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689199 - 10323311<br>BUNDRIDGE ERNEST<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619629 - 10071535<br>BUNNELL AUTO SUPPLY CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687194 - 10323552<br>BUONO RONALD<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687196 - 10323554<br>BUONO, JR MARIANO<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620376 - 10072282<br>BURBANK CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687197 - 10323555<br>BURBEE RAYMOND A<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1560610 - 10317994<br>BURCH CORPORATION<br>PO BOX 610566<br>BIRMINGHAM   AL  35261-0566 | TRADE PAYABLE | | $90.00 |
| 1689354 - 10324394<br>BURCHFIELD JAMES E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1178475 - 10321989<br>BURD HERMAN<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1543556 - 10316914<br>BUREAU OF NATIONAL AFFAIRS INC<br>PO BOX 64543<br>BALTIMORE   MD  21264-4543 | TRADE PAYABLE | | $5,255.25 |
| 1178646 - 10324623<br>BURGE JACK<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620830 - 10072736<br>BURGER BOAT CO<br>1811 SPRING ST<br>MANITOWOC   WI  54220 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689355 - 10324395<br>BURGESS JAMES D<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102538 - 10319764<br>BURGLAR ALARMS & SECURITY OF<br>Attn LAKE CHARLES, INC.<br>P.O. BOX 197<br>LAKE CHARLES    LA   70602-0197 | TRADE PAYABLE | | $445.44 |
| 1128660 - 10060252<br>BURKE & PARSONS<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>34TH FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128681 - 10065387<br>BURKHARDT WURTS, JR.<br>P. O. BOX 296<br>MESA   AZ   85201 | EXPIRED OR TERMINATED LEASE<br>077 - MESA AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689200 - 10323312<br>BURKS BOBBY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1551274 - 10317489<br>BURKS INC<br>P O BOX 43026<br>ATLANTA   GA   30336 | TRADE PAYABLE | | $3.08 |
| 1620266 - 10072172<br>BURLINGTON<br>BOB WICKER<br>3330 WEST FRIENDLY AVE<br>PO BOX 21207<br>GREENSBORO   NC   27410 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672628 - 10060888<br>BURLINGTON COAT FACTORY WRHSE CORP<br>GENERAL COUNSEL<br>ROUTE 130<br>BURLINGTON   NJ   08016 | CONTRACT LIABILITY<br>SH006-OMAHA NE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616961 - 10318843<br>BURLINGTON ENGINEERING<br>Attn 70 TREBLE COVE RD<br>DIV OF INTERSTATE ELECTRICAL<br>BILLERICA   MA   01862 | TRADE PAYABLE | | $5,338.28 |
| 1618896 - 10070802<br>BURLINGTON ENV FACILITY<br>20245 77TH AVE SOUTH<br>KENT   WA   98031 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620377 - 10072283<br>BURLINGTON NORTHERN SANTA FE CORP<br>Attn MARK HARDIN<br>ROBERT D KREBS CHM & CEO<br>2650 LOU MENK DRIVE<br>2ND FLOOR<br>FORT WORTH   TX   76131 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1179644 - 10324204<br>BURNETT WILBUR<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION    FL    33322 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1677651 - 10323219<br>BURNEY BILLY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1180030 - 10322904<br>BURNS ROBERT E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1692280 - 10320154<br>BURNS ENGINEERING INC.<br>10201 BREN ROAD EAST<br>MINNETONKA    MN    55343 | TRADE PAYABLE | | $1,391.56 |
| 1691261 - 10319142<br>BURNS SEPTIC | TRADE PAYABLE | | $3,888.96 |
| 1676113 - 10323805<br>BURRELL WARREN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677124 - 10323970<br>BURRELL BETTY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690430 - 10326247<br>BURRELL CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693424 - 10325178<br>BURRELL CORPORATION<br>PITTSBURGH    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1690431 - 10326248<br>BURRELL SCIENTIFIC, INC.<br>c/o AGENTO, ESQLJOHN<br>DICKIE, MCCARNEY & CHILCOTE<br>TWO PPG PLACE<br>SUITE 400<br>PITTSBURGH    PA    15222-5402 | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1547105 - 10317030<br>BURRELLE'S<br>75 EAST NORTHFIELD ROAD<br>LIVINGSTON    NJ    07039 | TRADE PAYABLE | | $891.58 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618090 - 10069996<br>BURWELL MOTOR CO CHEVROLET<br>924 LAURA ST<br>32202-3017 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688853 - 10323971<br>BUSBY JAMES L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1096644 - 10320350<br>BUSCH, INC.<br>P.O. BOX 100602<br>ATLANTA   GA   30384-0602 | TRADE PAYABLE | | $101.82 |
| 1690432 - 10326950<br>BUSCH, RALPH | OPEN LITIGATION-PLAINTIFF<br>002017566 | Contingent, Disputed, Unliquidated | Unknown |
| 1677653 - 10323220<br>BUSH DOUGLAS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1619630 - 10071536<br>BUSH AUTO REPAIR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096387 - 10320307<br>BUSINESS & LEGAL REPORTS<br>141 MILL ROCK ROAD EAST<br>OLD SAYBROOK   CT   06475 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $644.75 |
| 1104514 - 10320109<br>BUSINESS & LEGAL REPORTS INC<br>141 MILL ROCK ROAD EAST<br>OLD SAYBROOK   CT   06475 | TRADE PAYABLE | | $964.83 |
| 1547115 - 10317031<br>BUSINESS & LEGAL REPORTS INC.<br>141 MILL ROCK ROAD EAST<br>OLD SAYBROOK   CT   06475-4212 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $320.00 |
| 1099426 - 10319176<br>BUSINESS & LEGAL REPORTS, INC.<br>39 ACADEMY ST.<br>MADISON   CT   06443-1513 | TRADE PAYABLE | | $758.71 |
| 1562608 - 10318125<br>BUSINESS EQUIPMENT DEPOT<br>Attn DBA TOSHIBA BUS SOLUTION<br>600 RESEARCH DRIVE<br>WILMINGTON   MA   01887 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $28.35 |
| 1547116 - 10317032<br>BUSINESS SERVICE CENTER OF<br>Attn BELLVUE<br>10900 N.E. 8TH ST. SUITE 900<br>BELLEVUE   WA   98004 | TRADE PAYABLE | | $441.35 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564345 - 10318267<br>BUSINESS WORLD INC<br>188 FOOTHILL ROAD<br>BRIDGEWATER   NJ   08807 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $468.95 |
| 1677654 - 10323221<br>BUSSELL FRANKLIN D<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619631 - 10071537<br>BUTCHER LINDENBERG | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1181522 - 10073749<br>BUTLER CORNEL T<br>c/o LEBLANC MAPLES  WADDELL<br>201 ST. CHARLES AVENUE<br>SUITE 3204<br>NEW ORLEANS   LA  70170 | ASBESTOS CODEFENDANT<br>27179 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1181656 - 10322721<br>BUTLER JESSIE F<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1181665 - 10321416<br>BUTLER JIMMIE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1181699 - 10322686<br>BUTLER JOSSIE L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1181813 - 10321329<br>BUTLER R D<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677126 - 10323972<br>BUTLER CLIFFORD<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689356 - 10324396<br>BUTLER ROBERT L<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1619632 - 10071538<br>BUTLER CONSTRUCTION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1569167 - 10318580<br>BUTLER, RUBIN, SALTARELLI & BOYD<br>70 W. MADISON SUITE 1505<br>CHICAGO    IL   60602 | TRADE PAYABLE | | $51,548.62 |
| 1181954 - 10321365<br>BUTORAC NORMAN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676357 - 10323445<br>BUTTERFRAS CHARLES E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1690433 - 10326951<br>BUTZLAFF, ANITA | OPEN LITIGATION-PLAINTIFF<br>98CV006556 | Contingent, Disputed, Unliquidated | Unknown |
| 1690435 - 10326953<br>BUTZLAFF, III, GARY | OPEN LITIGATION-PLAINTIFF<br>98CV006556 | Contingent, Disputed, Unliquidated | Unknown |
| 1690434 - 10326952<br>BUTZLAFF, JR., GARY | OPEN LITIGATION-PLAINTIFF<br>98CV006556 | Contingent, Disputed, Unliquidated | Unknown |
| 1619633 - 10071539<br>BUZ'S AUTOMOTIVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689357 - 10324397<br>BUZZARD MELVIN B<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1099389 - 10319169<br>BWF AMERICA, INC.<br>7453 EMPIRE DR. #340<br>FLORENCE   KY   41042 | TRADE PAYABLE | | $8,141.42 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096260 - 10320287<br>BYK-GARDNER, USA<br>PO BOX 798009<br>SAINT LOUIS   MO   63179-8000 | TRADE PAYABLE | | $1,164.25 |
| 1689201 - 10323313<br>BYRD CHRISTINE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619634 - 10071540<br>C & C BULK LIQUID TRANSFER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547131 - 10317033<br>C & H DISTRIBUTORS INC.<br>P.O.BOX 88031<br>MILWAUKEE   WI   53288-0031 | TRADE PAYABLE | | $141.75 |
| 1616723 - 10318815<br>C & M SCALE CO.<br>7241 W. ROOSEVELT ROAD<br>FOREST PARK   IL   60130 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,578.37 |
| 1672548 - 10060723<br>C & S BANK<br>Attn GENERAL COUNSEL<br>TRUSTEE<br>200 MAIN STREET<br>SUITE 3-99<br>LA GRANGE   GA   30240 | LEASE GUARANTY<br>DT3076-LAGRANGE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128516 - 10060561<br>C & S INC<br>Attn GENERAL COUNSEL<br>913 AIRPORT FREEWAY<br>FORT WORTH   TX   76117 | LEASE GUARANTY<br>3147-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549750 - 10317333<br>C C WAGNER & CO<br>6401 S ARCHER ROAD<br>SUMMIT   IL   60501 | TRADE PAYABLE | | $10,863.26 |
| 1618793 - 10070699<br>C GARTENMANN & CO<br>GF TUJAGUE INC<br>NEW ORLEANS   LA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621256 - 10073162<br>C GRADY MOORE III BALCH & BINGHAM<br>PO BOX 306<br>BIRMINGHAM   AL   35201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620378 - 10072284<br>C K WITCO CORP<br>PAMELA IS MISSAL<br>BENSON ROAD I-5<br>MIDDLEBURY   CT   06749 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550533 - 10317414<br>C P HALL COMPANY<br>PO BOX 99404<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $522.00 |
| 1671119 - 10320947<br>C V MULJIA DJAJA<br>JIN SISINGAMANGARAJA #24A<br>JAKARTA-PUSAT<br>INDONESIA | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1551113 - 10317476<br>C W BRABENDER INSTRUMENTS INC<br>P O BOX 2127<br>SOUTH HACKENSACK   NJ   07606 | TRADE PAYABLE | | $595.00 |
| 1099393 - 10319171<br>C&C OXYGEN CO.<br>3615 ROSSVILLE BLVD.<br>CHATTANOOGA   TN   37407 | TRADE PAYABLE | | $6.25 |
| 1099825 - 10319253<br>C&L AQUA PROFESSIONALS<br>3334 CARBIDE DRIVE<br>SULPHUR   LA   70665-8663 | TRADE PAYABLE | | $1,511.91 |
| 1102595 - 10319780<br>C&M IRON & METAL CO INC<br>2390 W HAMPDEN AVE<br>ENGLEWOOD   CO   80110 | TRADE PAYABLE | | $84.39 |
| 1099148 - 10319106<br>C. A. BRIGGS CO.<br>632 DAVISVILLE RD.<br>WILLOW GROVE   PA   19090 | TRADE PAYABLE | | $403.93 |
| 1693425 - 10325179<br>C. A. NORGREN COMPANY<br>CLEVELAND   OH | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1693426 - 10325180<br>C. E. REFRACTORIES<br>CONNECTICUT | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1099097 - 10319097<br>C. S. BELL CO.<br>P.O. BOX 291<br>TIFFIN   OH   44883 | TRADE PAYABLE | | $1,027.20 |
| 1671120 - 10320948<br>C.E. THURSTON & SONS INCORPORATED<br>4850 BROOKSIDE COURT<br>NORFOLK   VA   23502-2052 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1565584 - 10318429<br>C.S. TRUCK AND TRAILER REPAIR<br>Attn SERVICES<br>6575 MARSHALL BLVD.<br>LITHONIA   GA   30058 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $99.78 |
| 1547149 - 10317034<br>C.W. ASSOCIATES<br>PO BOX 34609<br>BETHESDA   MD   20827 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $553.29 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099278 - 10319141<br>C.W. BRABENDER INSTRUMENTS, INC.<br>50 E. WESLEY ST., P.O. BOX 2127<br>SOUTH HACKENSACK    NJ   07606 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,372.40 |
| 1128307 - 10060285<br>C2 H2 LTD.<br>GENERAL COUNSEL<br>30 HARBOR ISLAND DRIVE<br>NEWPORT BEACH    CA   92660 | LEASE GUARANTY<br>SH004 - ENGLEWOOD CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620382 - 10072288<br>CA CUSTOM SHAPES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619030 - 10070936<br>CA EPA<br>WINSTON H HICKOX SECRETARY<br>555 CAPITAL MALL<br>SUITE 525<br>SACRAMENTO    CA   95814 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618395 - 10070301<br>CA HAZARDOUS SUBSTANCE ACCOUNT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620383 - 10072289<br>CA PORTLAND CEMENT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618053 - 10324780<br>CA STATE WATER RESOURCES CONTROL<br>Attn  BOARD<br>901 P STREET<br>SACRAMENTO    CA   95814 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 298046 FOR $2,000,000 WITH JP MORGAN CHASE EXPIRING 17-FEB-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618715 - 10070621<br>CA STUCCO PRODUCTS INC<br>169 WAVERLY ST<br>CAMBRIDGE    MA   02100 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619040 - 10070946<br>CA ZONOLITE CO / WR GRACE<br>208 JIBBOOM ST<br>SACREMENTO    CA   95814 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619052 - 10070958<br>CA ZONOLITE CO/WR GRACE<br>5440 SAN FERNANDO ROAD<br>LA/W GLENDALE    CA   92707 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105850 - 10320334<br>CABLE EXPRESS CORPORATION<br>PO BOX 1164<br>BUFFALO    NY   14240-1164 | TRADE PAYABLE | | $9,416.00 |
| 1620379 - 10072285<br>CABOT OIL & GAS CORP<br>Attn  DICK MAXEY, MANAGER<br>SAFETY ENVIRONMENTAL & COMPLIANCE<br>1200 ENCLAVE PARKWAY<br>HOUSTON    TX   77077 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1182901 - 10324166<br>CADDELL LARRY<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1182917 - 10326563<br>CADDO PARISH SCHOOL BOARD<br>c/o BEARD  SUTHERLAND<br>1103 BECK BUILDING<br>SHREVEPORT   LA  71101 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1182938 - 10321424<br>CADE NATHAN L<br>Attn ROGER WORTHINGTON<br>C/O SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1128694 - 10065388<br>CADILLAC FAIRVIEW SHOPPING CENTERS<br>Attn COBB PLACE ASSOCIATES, LP<br>900 N. MICHIGAN AVE<br>SUITE 1400<br>CHICAGO   IL  60611-1581 | EXPIRED OR TERMINATED LEASE<br>3098 - KENNESAW GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554199 - 10317714<br>CADILLAC PLASTIC GROUP INC.<br>PO BOX 100662<br>PASADENA   CA  91189-0662 | TRADE PAYABLE | | $168.87 |
| 1097496 - 10320538<br>CADUCEUS MEDICAL ASSOC.<br>P.O. BOX 102964<br>ATLANTA   GA  30368-2964 | TRADE PAYABLE | | $3,655.00 |
| 1618642 - 10070548<br>CADWALADER WICKERSHAM & TAFT<br>LAURENCE S KIRSCH<br>1333 NEW HAMPSHIRE AVE NW<br>WASHINGTON   DC  20036 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1183042 - 10323787<br>CAFFEY NICKLES O<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1183059 - 10322737<br>CAGE ROBERT<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566368 - 10318531<br>CAHILL GORDON & REINDEL<br>EIGHTY PINE ST.<br>NEW YORK   NY  10005 | TRADE PAYABLE | | $96,491.51 |
| 1689358 - 10324398<br>CAIN JIM O<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1128656 - 10060244<br>CAITHNESS CORPORATION<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY  10020 | CONTRACT LIABILITY<br>41ST FLOOR (COUDERT) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621252 - 10073158<br>CAL KORNSTEDT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620380 - 10072286<br>CAL-CHEM CLEANING CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620381 - 10072287<br>CAL-DORAN METALLURGICAL SERVICES IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691415 - 10319295<br>CAL-REGION SUPPLY INC | TRADE PAYABLE | | $940.61 |
| 1102622 - 10319791<br>CAL. ASSOC. FOR RETARDED CITIZENS<br>4100 J. BENNETT JOHNSTON AVENUE<br>LAKE CHARLES    LA  70615 | TRADE PAYABLE | | $5,350.00 |
| 1183397 - 10322954<br>CALBILLO ANDREW B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1102618 - 10319790<br>CALCASIEU MECH. CONTRACTORS, INC.<br>P.O. BOX 7728<br>LAKE CHARLES    LA  70606 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,432.00 |
| 1098311 - 10320672<br>CALCASIEU PARISH POLICE JURY<br>Attn DEPARTMENT OF PUBLIC WORKS<br>P.O. DRAWER 3287<br>LAKE CHARLES    LA  70602-3287 | TRADE PAYABLE | | $1,020.00 |
| 1183399 - 10326564<br>CALCASIEU PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES    LA  706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692986 - 10320845<br>CALCASIEU PARISH SHERIFF'S OFFICE<br>P.O. BOX 1787<br>1787<br>LAKE CHARLES    LA   70602-1787 | TRADE PAYABLE | | $9,282.17 |
| 1102539 - 10319765<br>CALCASIEU RENTALS, INC.<br>6415 LESLIE LANE #3<br>LAKE CHARLES    LA   70615 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,533.96 |
| 1677395 - 10323028<br>CALDWELL BERNICE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677397 - 10323029<br>CALDWELL TOM A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1690436 - 10326249<br>CALGON CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693427 - 10325181<br>CALGON CORPORATION<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1688366 - 10324265<br>CALHOUN WILLIS H<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1551064 - 10317471<br>CALIFORNIA ELECTRIC COMPANY<br>P O BOX 8065<br>OAKLAND    CA   94662 | TRADE PAYABLE | | $3,407.40 |
| 1551084 - 10317474<br>CALIFORNIA GLASS COMPANY<br>FILE 11872  P O BOX 60000<br>SAN FRANCISCO    CA  94160-1872 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $526.01 |
| 1693974 - 10327468<br>CALIFORNIA PACIFIC MEDICAL CENTER<br>Attn ANEETA SHARMA REGISTERED AGENT<br>P.O. BOX 7999<br>SAN FRANCISCO    CA  94120 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690862 - 10318968<br>CALIFORNIA PRECAST CONCRETE PIPE<br>Attn ASSOCIATION<br>ATTN:  ROBERT F SPIEKERMAN<br>707 BRISTOL AVE<br>STOCKTON    CA  95204 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $450.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671121 - 10320949<br>CALIFORNIA SILICA PRODUCTS INC.<br>P.O. BOX 249<br>SAN JUAN CAPISTRANO    CA   92693 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615657 - 10318755<br>CALIFORNIA WATER SERVICE CO.<br>P.O. BOX 940001<br>SAN JOSE   CA   95194-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $182.92 |
| 1616726 - 10318816<br>CALIVAS INC.<br>Attn  TRUCK WASH & POLISHING<br>1633 S BLUFF ROAD<br>MONTEBELLO    CA   90640 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $425.00 |
| 1547788 - 10317102<br>CALLAHAN COMPANY<br>Attn  EQUIPMENT CO.<br>P.O. BOX 5737<br>BOSTON   MA   02206 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,475.00 |
| 1619501 - 10071407<br>CALORIC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619103 - 10071009<br>CALTEX PETROLEUM CORP  D F YOUNG FO<br>DF YOUNG<br>811 FIRST AVE S<br>SEATTLE   WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099995 - 10319293<br>CALUMET ELECTRIC SUPPLY<br>456 E CHICAGO AVE<br>EAST CHICAGO   IN   46312 | TRADE PAYABLE | | $2,150.61 |
| 1547166 - 10317035<br>CALUMET LUBRICANTS COMPANY LP<br>21457 NETWORK PLACE<br>CHICAGO   IL   60673-1214 | TRADE PAYABLE | | $7,999.68 |
| 1099977 - 10319281<br>CALUMET LUMBER, INC.<br>402 E. CHICAGO AVE.<br>EAST CHICAGO   IN   46312 | TRADE PAYABLE | | $398.00 |
| 1620384 - 10072290<br>CALVERT GALVANIZING CORP   WESTER AS<br>JAMES A WYATT CEO<br>225 SOUTH LAKE AVE<br>SUITE 255<br>PASADENA   CA   91101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619635 - 10071541<br>CAMARRA AUTO SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1184332 - 10321670<br>CAMAZZOLA MELVIN J<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694543 - 10328075<br>CAMBRIDGE CITY COUNCIL | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1547175 - 10317036<br>CAMBRIDGE LUMBER & SUPPLY INC.<br>135 HARVEY STREET<br>CAMBRIDGE   MA  02140 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $365.34 |
| 1551116 - 10317477<br>CAMBRIDGE MACHINE CO INC<br>315 NEW BOSTON ST<br>WOBURN   MA  01801 | TRADE PAYABLE | | $21,479.70 |
| 1562282 - 10318109<br>CAMBRIDGE POLICE DETAIL FUND<br>P O BOX 268<br>CAMBRIDGE   MA  02139 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $127.60 |
| 1621107 - 10073013<br>CAMBRIDGE TOOL & MANUFACTURING CO I<br>67 FAULKNER ST<br>NORTH BILLERICA   MA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547176 - 10317037<br>CAMCAL COMPANY INC<br>1128 4TH AVE NORTH<br>KENT   WA  98032 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $332.88 |
| 1550093 - 10317364<br>CAMCO<br>PO BOX 93782<br>CHICAGO   IL  60673 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,710.00 |
| 1596325 - 10318687<br>CAMDEN COUNTY MUNICIPAL UTILITIES<br>Attn AUTHORITY<br>PO BOX 1105<br>BELLMAWR   NJ  08099-5105 | TRADE PAYABLE | | $157.50 |
| 1547177 - 10317038<br>CAMEO CONTROLS CO.<br>7000 N. KENTON<br>LINCOLNWOOD   IL  60712-2125 | TRADE PAYABLE | | $14,199.92 |
| 1184385 - 10322837<br>CAMERON CHARLES W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619636 - 10071542<br>CAMERON & BARKLEY CO THE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096008 - 10320230<br>CAMERON & BARKLEY CO.<br>P.O BOX 751080<br>CHARLOTTE   NC  28275-1080 | TRADE PAYABLE | | $1,934.85 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099164 - 10319114<br>CAMERON & BARKLEY CO., INC.<br>P.O. BOX 22668<br>CHATTANOOGA   TN  37421 | TRADE PAYABLE | | $485.66 |
| 1615658 - 10318756<br>CAMERON ASHLEY BLDG. PRODUCTS<br>Attn F.KILDUFF<br>P O BOX 1287<br>LAKEVILLE   MA   02347 | TRADE PAYABLE | | $1,650.00 |
| 1098282 - 10320668<br>CAMERON COMMUNICATIONS CORP.<br>P.O. BOX 167<br>SULPHUR   LA  70664 | TRADE PAYABLE | | $2,059.96 |
| 1184461 - 10326565<br>CAMERON PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA  706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098425 - 10320685<br>CAMERON PUBLISHING<br>P.O. BOX 1565<br>SULPHUR   LA  70664 | TRADE PAYABLE | | $49.00 |
| 1098281 - 10320667<br>CAMERON TELEPHONE COMPANY<br>P.O. BOX 1110<br>SULPHUR   LA  70664-1110 | TRADE PAYABLE | | $8,028.27 |
| 1559455 - 10317948<br>CAMMOCKS INC<br>2223 LANDERHAVEN CT<br>CLEVELAND   OH  44124 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $825.00 |
| 1552712 - 10317632<br>CAMOZZI PNEUMATICS, INC.<br>PO BOX 869312<br>PLANO   TX  75086-9312 | TRADE PAYABLE | | $248.68 |
| 1620278 - 10072184<br>CAMP EDWARDS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677961 - 10324399<br>CAMPANA ALBERT J<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1689202 - 10323314<br>CAMPBELL BESSIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689359 - 10324400<br>CAMPBELL OLLIE E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1069499 - 10069733<br>CAMPBELL COUNTY CLERK<br>340 YORK STREET<br>NEWPORT   KY  41071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558145 - 10317893<br>CAMPBELL PETROGRAPHIC SERVICES<br>4001 BERG RD<br>DODGEVILLE   WI  53533-8508 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $600.00 |
| 1618326 - 10070232<br>CAMPBELL SOUP CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1185321 - 10321537<br>CAMPBELL, JR WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1566369 - 10318532<br>CAMPBELL, MCCRANIE, SISTRUNK,<br>Attn ANZELMO & HARDY PC<br>3445 N. CAUSEWAY BLVD., STE 800<br>METAIRIE   LA  70002 | TRADE PAYABLE | | $15,019.16 |
| 1099359 - 10319162<br>CAMPEON ROOF. & WATERPROOFING,INC.<br>3750 ROUNDBOTTOM RD.<br>CINCINNATI   OH  45244 | TRADE PAYABLE | | $867.00 |
| 1185431 - 10321898<br>CAMPSEY, SR JAMES H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620267 - 10072173<br>CAN HOLDINGS INC (CELANESE)<br>PHILLIP L CONNER<br>300 NORTH MAIN ST<br>PO BOX 2757<br>GREENVILLE   SC  29602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690437 - 10326250<br>CAN MFRS. INSTITUTE | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693428 - 10325182<br>CAN MFRS. INSTITUTE<br>1625 MASSACHUSETTS AVE. NW<br>WASHINGTON   DC | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1185487 - 10326566<br>CANAL FULTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1185488 - 10326567<br>CANAL WINCHESTER LOCAL SCHOOL DISTR<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1066356 - 10321318<br>CANCINO ANDRES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619637 - 10071543<br>CANNON RONALD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1185810 - 10322885<br>CANO, SR JOE B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677398 - 10323030<br>CANONICI JOSEPH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1543603 - 10316917<br>CANTEEN CORPORATION<br>P O BOX 91337<br>CHICAGO   IL   60693-1337 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $116.79 |
| 1186019 - 10322822<br>CANTU JESSE<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1543596 - 10316916<br>CANTWELL AND PAXTON INC<br>Attn SUITE 1003<br>2001 JEFFERSON DAVIS HWY<br>ARLINGTON   VA   22202-3603 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $454.00 |
| 1069233 - 10069638<br>CAPAZZI VINCENT<br>Attn LOUIS A. CAPAZZI JR. ESQ.<br>660 KINDERKAMACK RD.<br>ORADELL   NJ   07649 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690955 - 10319061<br>CAPE ENVIRONMENTAL MANAGEMENT INC<br>2302 OARKLAKE DR  SUITE 200<br>ATLANTA    GA   30345 | TRADE PAYABLE | | $590.00 |
| 1186127 - 10321709<br>CAPELLA FRANCIS B<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1547193 - 10317039<br>CAPERS CLEVELAND DESIGN INC.<br>3 BOYLSTON PLACE<br>BOSTON   MA   02116 | TRADE PAYABLE | | $41,788.10 |
| 1620831 - 10072737<br>CAPITAL CITY MASONRY CO INC<br>BERNARD KLINSING REGISTERED AGENT<br>1621 DONDEE ROAD<br>MADISON   WI   53716 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690438 - 10326251<br>CAPITAL PACKAGING COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693429 - 10325183<br>CAPITAL PACKAGING COMPANY<br>1502 NORTH 25TH AVE.<br>MELROSE PARK    IL | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693975 - 10327469<br>CAPITOL HILL HOSPITAL<br>Attn  GREGORY M. MURAD REGISTERED<br>          AGENT<br>100 IRVING STREET N.W.<br>WASHINGTON    DC   20010 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099092 - 10319096<br>CAPLAN BROS., INC.<br>700 W. HAMBERG ST.<br>BALTIMORE   MD   21230 | TRADE PAYABLE | | $6,505.00 |
| 1099772 - 10319240<br>CAPP/USA<br>P.O. BOX 127<br>CLIFTON HEIGHTS    PA   19018-0127 | TRADE PAYABLE | | $659.00 |
| 1186289 - 10321417<br>CAPPS HOMER<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1694483 - 10328015<br>CAPSULES ZAPATA AUSCAN INC. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1557142 - 10317852<br>CAPTECH 2006 INC<br>P O BOX 621<br>POMPANO BEACH    FL    33061 | TRADE PAYABLE | | $6,750.00 |
| 1618281 - 10070187<br>CAR-MON PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551308 - 10317495<br>CARBIDE SPECIALTIES CO<br>P.O. BOX 541389<br>WALTHAM    MA    02454 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $81.00 |
| 1547195 - 10317040<br>CARBIDE SPECIALTIES CORP.<br>P.O. BOX 541389<br>WALTHAM    MA    02454-1389 | TRADE PAYABLE | | $922.00 |
| 1618643 - 10070549<br>CARBIDIE INC<br>ROBERT W THOMSON<br>ONE OXFORD CENTER 301 GRANT ST<br>20TH FLOOR<br>PITTSBURGH    PA    15219-1410 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618767 - 10070673<br>CARBOLINE CO DISTRIBUTION CENTER<br>2062 HELLER ROAD<br>ALPHA    OH    45301 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618594 - 10070500<br>CARBORUNDUM CO<br>1625 BUFFALO AVE<br>NIAGARA FALLS    NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671122 - 10320950<br>CARBORUNDUM COMPANY<br>31 BOULEVARD DES BOUVETS<br>92000 NANTERRE<br>FRANCE | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671123 - 10320951<br>CARBORUNDUM COMPANY<br>CARBORUNDUM CENTER BUILDING<br>345 3RD STREET<br>NIAGARA FALLS    NY    14302 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096002 - 10320227<br>CARDAW SUPPLIES INC.<br>P.O. BOX 15760<br>CINCINNATI    OH    45215-0760 | TRADE PAYABLE | | $48.98 |
| 1690439 - 10326252<br>CARDIACARE SERVICES, P.A. | ASBESTOS CODEFENDANT<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550360 - 10317393<br>CARDINAL CLEANING<br>4952 W.128TH PLACE<br>ALSIP    IL    60803 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,145.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620832 - 10072738<br>CARDINAL IG CO<br>1011 EAST MADISON ST<br>SPRING GREEN   WI  53588 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620833 - 10072739<br>CARDINAL IG CO<br>FREDRIKSON & BYRON PA   DENNIS M COY<br>1100 INTL CENTRE<br>900 SECOND AVE SOUTH<br>MINNEAPOLIS   MN  55402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690440 - 10326253<br>CARDINAL INDUSTRIAL FINISHES | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693430 - 10325184<br>CARDINAL INDUSTRIAL FINISHES<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099478 - 10319187<br>CARDINAL LABORATORIES, INC.<br>622 BUTTERMILK PIKE<br>COVINGTON   KY  41017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $625.00 |
| 1186626 - 10326568<br>CARDINGTON LINCOLN LOCAL SCHOOL DIS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618261 - 10070167<br>CARDOX PLANT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070677 - 10318143<br>CARELLA BYRNE BAIN GILFILLAN<br>Attn CECCHI STEWART & OLSTEIN<br>6 BECKER FARM ROAD<br>ROSELAND   NJ  07068 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $68,078.75 |
| 1621159 - 10073065<br>CARELLA BYRNE BAIN GILFILLAN CECCHI<br>JOHN M AGNELLO<br>6 BECKER FARM ROAD<br>ROSELAND   NJ  07068 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677962 - 10324401<br>CAREY CLEMENT O<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1671124 - 10320952<br>CAREY CANADA INC.<br>3 RTE 112<br>TRING-JONCTION   PQ  G0N 1X0<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671125 - 10320953<br>CAREY CANADA&CAREY CANADIAN MINES<br>Attn MR. CLAYTON F. FARRELL ESQ.<br>SUITE 909<br>4000 TOWN CENTER<br>SOUTHFIELD   MI   48075 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690441 - 10326254<br>CAREY CANADA, INC. | ASBESTOS CODEFENDANT<br>1412884 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563267 - 10318164<br>CAREY LIMOUSINE OF BALTIMORE<br>2100 HUNTINGDON AVENUE<br>BALTIMORE   MD   21211 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $187.25 |
| 1547197 - 10317041<br>CARGILL INC<br>P O BOX 0283<br>PITTSBURGH   PA   15264-0283 | TRADE PAYABLE | | $17,327.00 |
| 1547199 - 10317042<br>CARGILL INC.<br>Attn CORN MILLING DIVISION<br>P O BOX 0283<br>PITTSBURGH   PA   15264-0283 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,852.34 |
| 1096198 - 10320276<br>CARGILL INC. - SALT DIVISION<br>PO BOX 751992<br>CHARLOTTE   NC   28275-1992 | TRADE PAYABLE | | $1,364.30 |
| 1693976 - 10327470<br>CARILION ROANOKE MEMORIAL HOSPITAL<br>Attn JOSEPH L. SURACE M.S.<br>CARILION ROANOKE MEMORIAL HOSPITAL<br>DEPARTMENT OF CLINICAL ENGINEERING/<br>BELLEVIEW & JEFFERSON STREETS<br>ROANOKE   VA   24033 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128161 - 10060286<br>CARINGELLO INVESTMENT II<br>GEN COUNSEL<br>795 SOUTH CLOVER AVE.<br>SAN JOSE   CA   95128 | LEASE GUARANTY<br>060-SANTA CLARA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565390 - 10318394<br>CARL ERIC JOHNSON, INC<br>2171 TUCKER INDUSTRIAL RD.<br>TUCKER   GA   30084 | TRADE PAYABLE | | $10,455.00 |
| 1099354 - 10319160<br>CARL POE CO., INC.<br>5401 WASHINGTON AVE.<br>HOUSTON   TX   77007 | TRADE PAYABLE | | $650.02 |
| 1128100 - 10060287<br>CARLISLE PROPERTY CO.<br>GEN COUNSEL<br>12340 INWOOD ROAD<br>DALLAS   TX   75380 | LEASE GUARANTY<br>3109-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565092 - 10318351<br>CARLOS EDUARDO DE SIQUEIRA TANGO<br>PRACA DIAMANTE 101 ALPHAVILLE 09<br>SANTANA DE PARNAIBA    SP  06500-000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $40.00 |
| 1187038 - 10322659<br>CARLOS, JR ROGELIO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620385 - 10072291<br>CARLSMITH BALL<br>ROBERT FKULL<br>444 SOUTH FLOWER ST<br>9TH FLOOR<br>LOS ANGELES   CA  90071-2901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687634 - 10321748<br>CARLTON T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1615659 - 10318757<br>CARLYSLE ENGINEERING INC.<br>Attn P.O. BOX 129<br>132 BROOKSIDE AVENUE<br>BOSTON   MA  02130 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,770.28 |
| 1677964 - 10324402<br>CARMAN HAROLD L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618644 - 10070550<br>CARMET PCC SPECIALTY PRODUCTS INC<br>JEFF TURNER<br>ONE TUNGSTEN WAY<br>DUNCAN   SC  29334-9703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677128 - 10323973<br>CARNATHON DORIS H<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1693977 - 10327471<br>CARNEGIE INSTITUTION<br>Attn LOUIS BROWN REGISTERED AGENT<br>5241 BROAD BRANCH ROAD N.W.<br>WASHINGTON   DC  20015 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690442 - 10326255<br>CARNEGIE MELLON UNIVERSITY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693431 - 10325185<br>CARNEGIE MELLON UNIVERSITY<br>C/O PRSIDENT OF VICE-PRESIDENT<br>CARNEGIE MELLON UNIVERSITY<br>5000 FORBES AVENUE<br>PITTSBURGH   PA   15213 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693978 - 10327472<br>CARNEGIE MELLON UNIVERSITY<br>Attn JACQUELINE A. KOSCELNIK ESQ.<br>ASSOCIATE GENERAL COUNSEL<br>DEFOREST & KOSCELNIK<br>3000 KOPPERS BUILDING<br>PITTSBURGH   PA   15219 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1187358 - 10326569<br>CARNEGIE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677656 - 10323222<br>CARNES HAROLD E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620834 - 10072740<br>CARNES CORP<br>GREG CICHON<br>448 SOUTH MAIN ST<br>VERONA   WI   43593-1499 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619638 - 10071544<br>CARNLEY JAMES   CARNLEY BROTHERS TIR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619639 - 10071545<br>CARNLEY SHANNON G   CARNLEY BROTHERS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619640 - 10071546<br>CARNLEY WILLIAM C   CARNLEY BROTHERS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069500 - 10069734<br>CAROL WEINSTEIN EXECUTRIX<br>Attn ESTATE OF MAC A. KAPLUS<br>1762 FIRESIDE LANE<br>CHERRY HILL   NJ   08003 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552246 - 10317598<br>CAROLINA BELTING CO<br>P O BOX 790<br>TAYLORS   SC   29687 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,210.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621242 - 10073148<br>CAROLINA EASTERN INC RODDEY CARPENT<br>PO DRAWER 560 THE GUARDIAN BLDG<br>ONE LAW PLACE STE 600<br>RO   SC   29731 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069501 - 10069735<br>CAROLINA EASTERN INC.<br>Attn HARDEN BOYD<br>P. O. BOX 868<br>CHESTER   SC   29706-0868 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614582 - 10318698<br>CAROLINA HANDLING<br>1955 MONTREAL RD<br>TUCKER   GA   30084-5218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $286.12 |
| 1618091 - 10069997<br>CAROLINA NATIONAL TRANSPORTATION<br>DAVID BAGWELL<br>1921 HECKSHER DR #A<br>JACKSONVILLE   FL   32226 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618285 - 10070191<br>CAROLINA PLATING AND STAMPING CO<br>J RICHARD KELLY LEATHERWOOD WALKER<br>100 EAST COFFEE ST<br>PO BOX 87<br>GREENVILLE   SC   29602-0087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618286 - 10070192<br>CAROLINA SPRING CO<br>REINHART BOERNER VAN DEUREN NORRIS<br>SUITE 2100<br>1000 NORTH WATER ST<br>MILWAUKEE   WI   53202-3186 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618632 - 10070538<br>CAROLINA WHOLESALE FLORIST CO<br>SANFORD   NC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676350 - 10324331<br>CARPENTER DONNELL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677400 - 10323031<br>CARPENTER FRANK<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689360 - 10324403<br>CARPENTER HARRY D<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552193 - 10317593<br>CARPENTER CO<br>P.O. BOX 75252<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $16,763.08 |
| 1620386 - 10072292<br>CARPENTER CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677401 - 10323032<br>CARRAWAY WILLIAM D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1102607 - 10319783<br>CARRIER CORP.<br>7200 RUTHERFORD RD.<br>BALTIMORE   MD   21244 | TRADE PAYABLE | | $1,164.00 |
| 1096738 - 10320380<br>CARRIER VIBRATING EQUIPMENT, INC.<br>SECTION #423<br>LOUISVILLE   KY   40289 | TRADE PAYABLE | | $427.93 |
| 1099906 - 10319266<br>CARRIER-OEHLER CO.<br>Attn 16965 VINCENNES<br>P.O. BOX 40<br>SOUTH HOLLAND   IL   60473-0040 | TRADE PAYABLE | | $67.96 |
| 1188352 - 10321626<br>CARRIZAL BENNY G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689203 - 10323315<br>CARROLL NORMA R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1099155 - 10319111<br>CARROLL INDEPENDENT FUEL CO.<br>2700 LOCH RAVEN RD.<br>BALTIMORE   MD   21218 | TRADE PAYABLE | | $4,996.70 |
| 1128596 - 10060555<br>CARROWS RESTAURANTS INC<br>Attn GENERAL COUNSEL<br>2701 ALTON AVENUE<br>IRVINE   CA   92714 | LEASE GUARANTY<br>3104-CUPERTINO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693432 - 10325186<br>CARSON CHEMICAL INC.<br>4110 SOUTH AKERS DRIVE<br>SIKESTON   MO | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690444 - 10326256<br>CARSON CHEMICAL, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1188807 - 10321604<br>CARSTARPHEN JACOB<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677129 - 10323974<br>CARTEN CLARA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1189093 - 10321931<br>CARTER FRANK<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1189289 - 10324225<br>CARTER LEON M<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677403 - 10323033<br>CARTER HELEN J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677657 - 10323223<br>CARTER GARY R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677965 - 10324404<br>CARTER GEORGE L<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM . | Contingent,<br>Disputed | $2,250.00 |
| 1618287 - 10070193<br>CARTER AB INC<br>PETREE STOCKTON & ROBINSON J STEPHE<br>1001 W 4TH ST<br>WINSTON-SALEM   NC  27101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095902 - 10320179<br>CARTER CHAMBERS SUPPLY, INC.<br>P.O. BOX 62848<br>NEW ORLEANS    LA   70162-2848 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,338.21 |
| 1690445 - 10326257<br>CARTER MANUFACTURING COMPANY, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693433 - 10325187<br>CARTER MRG. COMPANY INC.<br>130 ALDER AVENUE<br>WAYNE    NJ   07470 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1189582 - 10321821<br>CARTER, JR CHARLES P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618897 - 10070803<br>CARTERET BIOCYCLE CORP<br>24 MIDDLESEX AVE<br>CARTERET   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672549 - 10060724<br>CARTERET VENTURE THE SCHULTZ ORG<br>GENERAL COUNSEL<br>ASPEN CORP 1 - 1480 ROUTE 9 NORTH<br>WOODBRIDGE   NJ   07095 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618288 - 10070194<br>CARTEX CORP<br>DEWITT PORTER HUGGETT SCHUMACHER &<br>2 EAST MIFFLIN ST<br>PO BOX 2509<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069191 - 10069596<br>CARUCCIO FRANK<br>Attn OSBORNE & VISCONTI<br>20 EASTBROOK ROAD<br>SUITE 304<br>DEDHAM   MA   02026 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672219 - 10058741<br>CARUCCIO,FRANK & LIN | INSURED CLAIM<br>1K027581 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098592 - 10320711<br>CARVER INC<br>P O BOX 7849<br>GARDEN CITY   GA   31418 | TRADE PAYABLE | | $1,082.34 |
| 1189863 - 10322783<br>CASAREZ OCTAVIANO<br>c/o LAW OFFICE OF JOSEPH F<br>  BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1189866 - 10326570<br>CASARINO PETER<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128734 - 10065389<br>CASCADE DRIVE LIMITED PARTNERSHIP<br>Attn STIRLING PROPERTIES INC.<br>3840 HIGHWAY 22<br>SUITE 300<br>MADEVILLE   LA   70471-2940 | EXPIRED OR TERMINATED LEASE<br>HC244 - HOUMA LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688367 - 10324266<br>CASE THOMAS<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619641 - 10071547<br>CASE HAROLD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618289 - 10070195<br>CASE JI CO<br>JOHNSON & BELL WILLIAM J ANAYA<br>222 NORTH LASALLE ST<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693979 - 10327473<br>CASE WESTERN RESERVE UNIVERSITY<br>Attn BRUCE WATERHOUSE ESQ.<br>BP AMERICA BUILDING 35TH FLOOR<br>200 PUBLIC SQUARE<br>CLEVELAND   OH   44144-2302 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693980 - 10327474<br>CASE WESTERN RESERVE UNIVERSITY<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC   20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190123 - 10321765<br>CASH, JR GEORGE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618396 - 10070302<br>CASMALIA RESOURCES HAZARDOUS WASTE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618397 - 10070303<br>CASMALIA TOWN OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069696 - 10069966<br>CASNER & EDWARDS<br>ONE FEDERAL STREET<br>BOSTON   MA   02110 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566373 - 10318533<br>CASNER & EDWARDS<br>Attn 27TH FLOOR<br>ONE FEDERAL STREET<br>BOSTON   MA   02110 | TRADE PAYABLE | | $196,619.02 |
| 1543642 - 10316918<br>CASNER & EDWARDS,LLP<br>Attn ATTORNEYS AT LAW<br>ONE FEDERAL STREET<br>BOSTON   MA   02110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,654.86 |
| 1620387 - 10072293<br>CASPIAN INC<br>CYRUS A JAFFARI PRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557004 - 10317845<br>CASS INFORMATION SYSTEMS<br>Attn ATTN: TONY RUBICO<br>900 CHELMSFORD ST<br>LOWELL   MA   02851-8102 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,190.00 |
| 1556300 - 10317818<br>CASS INFORMATION SYSTEMS INC.<br>PO BOX 17646<br>SAINT LOUIS   MO   63178 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $157.80 |
| 1128119 - 10060288<br>CASSCO LAND CO.<br>GEN COUNSEL<br>4200 S. HULEN<br>SUITE 614<br>FORT WORTH   TX   76109 | LEASE GUARANTY<br>137-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128311 - 10060289<br>CASSCO LAND CO.<br>GEN COUNSEL<br>4200 S. HULEN<br>SUITE 614<br>FORT WORTH   TX   76109 | LEASE GUARANTY<br>3147-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677967 - 10324405<br>CASSELLA JACK L<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1561902 - 10318075<br>CASSIDY PIERCE<br>2295 PREBLE AVENUE<br>PITTSBURGH   PA   15233 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $550.00 |
| 1677404 - 10323034<br>CASTANEDA SIMONA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618398 - 10070304<br>CASTERLINE & AGAJANIAN<br>TIM M AGAJANIAN EXECUTOR<br>550 SO HOPE ST<br>SUITE 1000<br>LOS ANGELES   CA  90071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1190670 - 10321732<br>CASTLEMAN RALPH V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069195 - 10069600<br>CASTON PLASTERING & DRYWALL<br>Attn HARRIS & GREER<br>222 NORTH SEPULVEDA BLVD.<br>SUITE 1550<br>EL SEGUNDO   CA  90245 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676298 - 10324267<br>CASTRO JOSE A<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1095942 - 10320197<br>CASTROL HEAVY DUTY LUBRICANTS<br>P.O. BOX 64715<br>BALTIMORE   MD  21264-4715 | TRADE PAYABLE | | $2,018.78 |
| 1677968 - 10324406<br>CASWELL WILLIAM L<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618290 - 10070196<br>CATALYST RESEARCH  MINE SAFETY APPL<br>DONALD H CUOZZO<br>P O BOX 426<br>PITTSBURGH   PA  15230 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671126 - 10320954<br>CATALYTIC INC.<br>1500 MARKET STREET<br>PHILADELPHIA   PA  19102 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619642 - 10071548<br>CATANZARO GEORGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547224 - 10317044<br>CATCHING FLUID POWER CO<br>DEPT 77-3643<br>CHICAGO   IL  60678-3643 | TRADE PAYABLE | | $32,083.74 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620388 - 10072294<br>CATELLUS DEVELOPMENT CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691312 - 10319193<br>CATERPILLAR FINANCIAL SERVICES | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,525.82 |
| 1096480 - 10320322<br>CATERPILLAR FINANCIAL SERVICES CORP<br>P.O. BOX 905561<br>CHARLOTTE   NC  28290-5561 | TRADE PAYABLE | | $7,408.98 |
| 1564420 - 10318285<br>CATERPILLAR FINANCIAL SERVICES CORP<br>P O BOX 905561<br>CHARLOTTE   NC  28290-5561 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,211.00 |
| 1620389 - 10072295<br>CATERPILLAR INC<br>PHILLIP B STRAUB<br>100 NE ADAMS ST<br>PEORIA   IL  61629 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671127 - 10320955<br>CATERPILLAR INC<br>c/o SANDERS STEVE<br>ONE METROPOLITAN SQUARE #2600<br>ST LOUIS   MO  63102 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1672550 - 10060725<br>CATHERINE C. BUCCOLA AND<br>FIRST INTERSTATE BANK-GEN COUNSEL<br>CO-TRUSTEES<br>P.O. BOX 9900, A87-3<br>CALABASAS   CA  91302 | LEASE GUARANTY<br>025-HUNTINGTON BEACH CA | Contingent, Disputed, Unliquidated | Unknown |
| 1693981 - 10327475<br>CATHOLIC UNIVERSITY OF AMERICA<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1191039 - 10321791<br>CATO JOHN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $15,000.00 |
| 1191072 - 10324207<br>CATRETT JOHN<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL  33322 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1619644 - 10071550<br>CAUSEY GARY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619643 - 10071549<br>CAUSEY STORAGE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619645 - 10071551<br>CAUSEY WILBUR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552835 - 10317642<br>CAVELIER ABOGADOS<br>Attn WILMINGTON TRUST<br>P O BOX 17014<br>WILMINGTON   DE   19850-7014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,912.35 |
| 1105719 - 10319961<br>CAYENTA<br>Attn SUITE 100<br>21800 OXNARD STREET<br>WOODLAND HILLS   CA   91367 | TRADE PAYABLE | | $3,385.13 |
| 1616069 - 10318787<br>CB COMMERCIAL REAL ESTATE GROUP INC<br>Attn DISTRIBUTION CENTER 2<br>201 E 5TH STREET SUITE 1510<br>CINCINNATI   OH   45202 | TRADE PAYABLE | | $88.00 |
| 1555616 - 10317796<br>CB CONCRETE COMPANY<br>PO BOX 11767<br>RENO   NV   89510 | TRADE PAYABLE | | $1,351.35 |
| 1103412 - 10319944<br>CB KRAMER<br>181D HOWARD<br>ELK GROVE   IL   60007 | TRADE PAYABLE | | $378.89 |
| 1069502 - 10069737<br>CB RICHARD ELLIS A/AF UNION REALTY<br>P O BOX 1431<br>MEMPHIS   TN   38101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620390 - 10072296<br>CBS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671128 - 10320956<br>CBS CORPORATION<br>WESTINGHOUSE ELEC. CORP SUCCESSOR<br>51 W. 52ND ST. FL 35<br>NEW YORK   NY   10019-6119 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615530 - 10318747<br>CC FILLMORE TRUCK REPAIR INC<br>869 BURROUGHS ROAD<br>BOXBOROUGH   MA   01719 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,281.98 |
| 1099735 - 10319235<br>CC INDUSTRIAL SUPPLY CO., INC.<br>4845 HOMESTEAD RD. STE 530<br>HOUSTON   TX   77028 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,525.46 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694434 - 10327974<br>CC PARTNERS<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY LOAN | | $180,470,668.00 |
| 1565966 - 10318472<br>CCBN.COM<br>PO BOX 826132<br>PHILADELPHIA   PA  19182-6132 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,350.00 |
| 1690825 - 10318931<br>CCH CORSEARCH<br>233 SPRING STREET<br>NEW YORK  NY  10013 | TRADE PAYABLE | | $2,050.00 |
| 1543658 - 10316919<br>CCH INCORPORATED<br>P O BOX 4307<br>CAROL STREAM   IL  60197-4307 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $189.00 |
| 1694339 - 10327880<br>CCHP, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $21,142,487.00 |
| 1694433 - 10327973<br>CCHP, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY LOAN | | $4,188,828.93 |
| 1617010 - 10318851<br>CCI CHEMCOMM, INC.<br>P O BOX 130<br>KATY  TX  77492-0130 | TRADE PAYABLE | | $1,478.10 |
| 1561506 - 10318048<br>CD&L NEW ENGLAND DIVISION<br>P O BOX 18282<br>NEWARK   NJ  07191 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $478.28 |
| 1550491 - 10317407<br>CDF CORPORATION<br>77 INDUSTRIAL PARK ROAD<br>PLYMOUTH   MA  02360 | TRADE PAYABLE | | $93.20 |
| 1096692 - 10318735<br>CDW COMPUTER CENTERS, INC.<br>P.O. BOX 75723<br>CHICAGO   IL  60675-5723 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,522.78 |
| 1102634 - 10319793<br>CDW COMPUTER CENTERS, INC.<br>1020 E. LAKE COOK RD.<br>BUFFALO GROVE   IL  60089 | TRADE PAYABLE | | $712.14 |
| 1619099 - 10071005<br>CECA  SEAPORT SHIPPING CO<br>210 NORTON BLDG<br>SEATTLE   WA  98104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618898 - 10070804<br>CECOS<br>NIAGARA FALLS BLVD<br>NIAGARA FALLS   NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618899 - 10070805<br>CECOS (BFI)<br>27004 S FROST ROAD<br>LIVINGSTON   AZ   70754 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1095944 - 10320199<br>CED-CREDIT<br>P.O. BOX 1510<br>CARY   NC   27512-1510 | TRADE PAYABLE | | $21,197.11 |
| 1690925 - 10319031<br>CED-LOUISVILLE CREDIT OFFICE<br>PO BOX 3225<br>LOUISVILLE   KY   40201-3225 | TRADE PAYABLE | | $1,799.70 |
| 1693764 - 10327113<br>CELANESE PTE LTD<br>501 ORCHARD ROAD<br>#11-01 WHEELOCK PLACE<br>SINGAPORE     238880<br>SINGAPORE | GUARANTOR<br>GUARANTEE TO WR GRACE (PHILLIPINES), INC. ON $350,000 SHIPPING GUARANTEE | Contingent, Unliquidated | Unknown |
| 1693766 - 10327114<br>CELANESE PTE LTD<br>501 ORCHARD ROAD<br>#11-01 WHEELOCK PLACE<br>SINGAPORE     238880<br>SINGAPORE | GUARANTOR<br>GUARANTEE TO WR GRACE (THAILAND) LTD ON $140,000 SHIPPING GUARANTEE | Contingent, Unliquidated | Unknown |
| 1562336 - 10318112<br>CELEBRITY SERVICES - WISCONSIN<br>P.O. BOX 3037<br>OMAHA   NE   68103-0037 | TRADE PAYABLE | | $792.00 |
| 1693982 - 10327476<br>CELL TECHNOLOGY<br>Attn  GEORGE W. BELSEY REGISTERED<br>       AGENT<br>AIR METHODS CORP.<br>7301 SOUTH PEORIA<br>ENGLEWOOD   CO   80112 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693983 - 10327477<br>CELLMARK DIAGNOSTIC<br>Attn  LUKE METTE REGISTERED AGENT<br>ZENECA. INC.<br>ENVIRONMENTAL LAW DEPARTMENT<br>1800 CONCORD PIKE<br>P.O. BOX 15437<br>WILMINGTON   DE   19850-5437 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1547233 - 10317045<br>CELLULAR ONE - CHICAGO<br>P.O. BOX 806055<br>CHICAGO   IL   60680-6055 | TRADE PAYABLE | | $67.71 |
| 1069503 - 10069738<br>CELLULARONE-BOSTON<br>P O BOX 9551<br>NEW HAVEN   CT   06535-0551 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618601 - 10070507<br>CELOTEX CORP<br>STATE ROUTE #92<br>HARDING  PA  19146 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618603 - 10070509<br>CELOTEX CORP<br>3600 GRAYS FERRY AVE<br>PHILADELPHIA   PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618723 - 10070629<br>CELOTEX CORP<br>EDGEWATER   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618840 - 10070746<br>CELOTEX CORP<br>FORT DODGE   IA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618814 - 10070720<br>CELOTEX CORP/THREE RIVERS GYPSUM<br>HAMLIN   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671129 - 10320957<br>CELOTEX CORPORATION<br>4010 BOY SCOUT BLVD.<br>TAMPA  FL  33607 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671130 - 10320958<br>CELOTEX CORPORATION<br>9403 KENWOOD RD. #201B<br>CINCINNATI   OH  45242-6879 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671130 - 10326159<br>CELOTEX CORPORATION<br>9403 KENWOOD RD. #201B<br>CINCINNATI   OH  45242-6879 | ASBESTOS CODEFENDANT<br>1412884<br>874238<br>883844<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565000 - 10318342<br>CEMEX<br>P. O. BOX 200396<br>DALLAS  TX  75320-0396 | TRADE PAYABLE | | $1,402.92 |
| 1620391 - 10072297<br>CENCO REFINING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563933 - 10318214<br>CENTER ENTERPRISES INC<br>Attn DBA CENTRAL ELECTRIC CO<br>P O BOX 7567<br>HOUSTON   TX  77270-7567 | TRADE PAYABLE | | $9,043.47 |
| 1694654 - 10328146<br>CENTER ENTERPRISES INC.<br>1108 W. 25TH STREET<br>HOUSTON   TX  77008 | LIEN CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099743 - 10319237<br>CENTER FOR APPLIED CATALYSIS<br>Attn DEPT OF CHEMISTRY<br>SETON HALL UNIVERSITY<br>SOUTH ORANGE   NJ  07079-2694 | TRADE PAYABLE | | $5,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671131 - 10320959<br>CENTER FOR CLAIMS RESOLUTION<br>504 CARNEGIE CENTER 2ND FLOOR<br>PRINCETON   NJ   08540 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1617549 - 10318875<br>CENTER FOR CREATIVE LEADERSHIP<br>P O BOX 26300<br>GREENSBORO   NC   27438-6300 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $73,325.00 |
| 1099193 - 10319118<br>CENTER FOR PROF. ADVANCEMENT<br>P.O. BOX 964<br>EAST BRUNSWICK   NJ   08816-0964 | TRADE PAYABLE | | $1,400.00 |
| 1070693 - 10318187<br>CENTER FOR TOXICOLOGY &<br>Attn ENVIRONMENTAL HEALTH LLC<br>615 W MARKHAM<br>LITTLE ROCK   AR   72201 | TRADE PAYABLE | | $63,960.82 |
| 1069504 - 10069739<br>CENTER FOR TOXICOLOGY & ENV<br>4301 W. MARKHAM ST.<br>LITTLE ROCK   AR   72201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621251 - 10073157<br>CENTER SAUTHOFF GERLACH LAROWE GERL<br>PO BOX 511<br>MADISON   WI   53711 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1191718 - 10326571<br>CENTERVILLE CITY-SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1690918 - 10319024<br>CENTRAL CONCRETE SUPPLY CO INC<br>610 MCKENDRIE ST<br>SAN JOSE   CA   95110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,430.00 |
| 1552590 - 10317618<br>CENTRAL ELECTRIC CO<br>P O BOX 7567<br>HOUSTON   TX   77270 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,236.64 |
| 1547475 - 10317068<br>CENTRAL FIBER CORPORATION<br>P.O. BOX 9174<br>SHAWNEE MISSION   KS   66201 | TRADE PAYABLE | | $60,728.39 |
| 1619646 - 10071552<br>CENTRAL FL LANDSCAPING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619647 - 10071553<br>CENTRAL FL MACHINE CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619648  -  10071554<br>CENTRAL FL REGIONAL TRANSPORTATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619649  -  10071555<br>CENTRAL FL SALES & SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619650  -  10071556<br>CENTRAL HYDRAULIC SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619651  -  10071557<br>CENTRAL PONTIAC BUICK GMC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099984  -  10319287<br>CENTRAL RENT-A-CRANE, INC.<br>P.O. BOX 2159<br>HAMMOND  IN  46323 | TRADE PAYABLE | | $1,452.00 |
| 1191732  -  10326572<br>CENTRAL STATE UNIVERSITY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692945  -  10320805<br>CENTRAL TRANSPORT INT'NL, INC.<br>P.O. BOX 80<br>80<br>WARREN  MI  48090 | TRADE PAYABLE | | $107.84 |
| 1619652  -  10071558<br>CENTRAL TRUCK SALES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694655  -  10328147<br>CENTRAL WESLEYAN COLLEGE | GENERAL LITIGATION<br>CENTRAL WESLEYAN COLLEGE V. W.R.<br>GRACE & CO. ET AL. CASE NO.:<br>28718602 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104246  -  10320029<br>CENTRE ANALYTICAL LABORATORIES INC<br>3048 RESEARCH DR.<br>STATE COLLEGE    PA  16801 | TRADE PAYABLE | | $500.00 |
| 1561543  -  10318051<br>CENTURY III INC<br>ONE CENTURY PLACE<br>GREER  SC  29651 | TRADE PAYABLE | | $15,037.02 |
| 1620392  -  10072298<br>CENTURY WEST DEVELOPMENT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694523  -  10328055<br>CENTURY'S NEWS - ADVANCED TECHNOLOG | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1191754 - 10323401<br>CERDA ALFREDO S<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1618765 - 10070671<br>CERTAIN TEED PRODUCTS DIVERSIFIED I<br>459 HARDING ST NE<br>MINNESOTA TRANSFER    MN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618574 - 10070480<br>CERTAINTEED CORP<br>ALL POWER ROAD<br>CONSHOHOCKEN   PA  19428 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671133 - 10320961<br>CERTAINTEED CORPORATION<br>Attn CURTIS M. PONTS ESQ.<br>SENIOR COUNSEL & ASS. SEC.<br>P. O. BOX 860<br>750 SWEDESFORD ROAD<br>VALLEY FORGE   PA  19482 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690448 - 10326258<br>CERTAINTEED CORPORATION | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1671134 - 10320962<br>CERTANIUM ALLOYS CORPORATION<br>c/o PAULSEN HARVEY<br>1761 S NAPERVILLE RD<br>SUITE 202<br>WHEATON   IL  60187 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618291 - 10070197<br>CERTEX CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619653 - 10071559<br>CERTIFIED AUTO REPAIR SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1553305 - 10317683<br>CERTIFIED LABORATORIES<br>P.O. BOX 971327<br>DALLAS   TX  75397-1327 | TRADE PAYABLE | | $1,571.05 |
| 1615028 - 10318729<br>CERTIFIED PRODUCTS INC<br>400 WEST SIDE AVE<br>JERSEY CITY   NJ  07305 | TRADE PAYABLE | | $142.44 |
| 1561732 - 10318062<br>CES CONTROLLED ENVIROMENTAL SERVICE<br>P. O. BOX 401<br>OAKLEY   CA  94561 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,971.60 |
| 1620835 - 10072741<br>CETUS CORP<br>1400 FIFTY-THIRD ST<br>EMERYVILLE   CA  94608 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619654 - 10071560<br>CETUS SHIPPING CO LTD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672224 - 10058746<br>CHAFFEY COMMUNITY CO | INSURED CLAIM<br>2B019463 | Contingent, Disputed, Unliquidated | Unknown |
| 1069194 - 10069599<br>CHAFFEY COMMUNITY COLLEGE<br>Attn BELL ORROCK & WATASE<br>1533 SPRUCE STREET<br>SUITE 100<br>RIVERSIDE   CA   92507 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1628546 - 10058701<br>CHAFITZ ROBERT<br>Attn ROBERT<br>323 MOUNTAIN STREET<br>SHARON   MA   02067 | SEPARATION AGREEMENT<br>TERM: 7/16/00 - 4/30/01, APRIL 1, 2001 | Contingent, Disputed, Unliquidated | $5,372.88 |
| 1099161 - 10319112<br>CHALMERS & KUBECK, INC.<br>Attn 150 COMMERCE DR.<br>P.O. BOX 2447<br>ASTON   PA   19014-0447 | TRADE PAYABLE | | $9,100.85 |
| 1677969 - 10324407<br>CHAMBERS KENNETH W<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1689204 - 10323316<br>CHAMBERS LILLIE B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1565688 - 10318444<br>CHAMBERS DRUM COMPANY, INC<br>111 HOWELL AVENUE<br>FAIRBURN   GA   30213 | TRADE PAYABLE | | $180.00 |
| 1688371 - 10324268<br>CHAMBLEE GEORGE B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1676114 - 10323806<br>CHAMBLISS MARY L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689205 - 10323317<br>CHAMBLISS, SR. ROBERT B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1192523 - 10326573<br>CHAMPAIGN COUNTY LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619655 - 10071561<br>CHAMPION FLEET SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618399 - 10070305<br>CHAMPION INTL CORP<br>MELINDA S KEMP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096688 - 10320368<br>CHAMPION SALES & RENTALS INC<br>PO BOX 297284<br>HOUSTON   TX   77297-0284 | TRADE PAYABLE | | $2,106.77 |
| 1692946 - 10320806<br>CHAMPION TRANSPORTATION SERVICES, I<br>200 CHAMPION WAY<br>NORTHLAKE   IL   60164 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $145.12 |
| 1672654 - 10060926<br>CHAN DVLMT. INC<br>WENDY'S INT'L - GENERAL COUNSEL<br>4288 W. DUBLIN GRANVILLE RD<br>DUBLIN   OH   43017 | LEASE GUARANTY<br>058-NEW ORLEANS LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1192904 - 10321953<br>CHANEY DONALD R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620393 - 10072299<br>CHANNEL INDUSTRIES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672525 - 10060700<br>CHANNEL NATIONAL ASSOCIATES<br>A. GLYNN BATSON GEN COUNSEL<br>STONEWOOD COMMONS 101 BRADFORD RD<br>SUITE 310<br>WEXFORD   PA   15090 | LEASE ASSIGNMENT<br>CH161-WAYNE NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688854 - 10323975<br>CHANTZ CATHERINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1193106 - 10322707<br>CHAPLIN KENNETH E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619656 - 10071562<br>CHAPMAN JAMES E | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1193409 - 10322946<br>CHAPO, JR GEORGE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1193423 - 10321760<br>CHAPPEL, JR HORACE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1193521 - 10326574<br>CHARDON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128199 - 10060291<br>CHARGER N.V.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA  91367-2591 | LEASE GUARANTY<br>DT3019-SNELLVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690895 - 10319001<br>CHARITIES FUNDS TRANSFER INC<br>701 NORTH FAIRFAX ST  SUITE 300<br>ALEXANDRIA  VA  22314 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,096.87 |
| 1069505 - 10069740<br>CHARLENE A. STURBITTS<br>1625 K STREET NW<br>STE 790<br>WASHINGTON   DC  20006 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098904 - 10320758<br>CHARLES D JONES CO<br>PO BOX 17846<br>DENVER   CO  80217-0846 | TRADE PAYABLE | | $728.19 |
| 1620241 - 10072147<br>CHARLES DAVID GRAY<br>ROUTE 1 BOX 32<br>MICHIE   TN  38375 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618338 - 10070244<br>CHARLES P AND THERESA E BARRY<br>28 CLARK AVE<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693434 - 10325188<br>CHARLES REYNOLDS INC.<br>2167 PEACHTREE ROAD N.E.<br>ATLANTA    GA   30309 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690449 - 10326259<br>CHARLES REYNOLDS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621268 - 10073174<br>CHARLES W MILLER III | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618292 - 10070198<br>CHARLESTON AFB | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069506 - 10069741<br>CHARLESTON CONSTRUCTORS<br>Attn CAMBRIDGE M. TROTT JR. PRES<br>2007 CHERRY HILL LANE<br>CHARLESTON    SC   29405 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618293 - 10070199<br>CHARLESTON NAVAL SHIPYARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618900 - 10070806<br>CHARLESTON STEEL & METAL<br>CHARLESTON    SC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069234 - 10069639<br>CHARLOTTE TRANSIT CENTER<br>Attn LINCOLN HARRIS LLC<br>BANK OF AMERICA CORP. CTR.<br>100 N. TRYON ST.<br>SUITE 3350<br>CHARLOTTE   NC   28202 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619115 - 10071021<br>CHARRETTE CORP<br>31 OLYMPIA AVE<br>WOBURN   MA   01888 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691412 - 10319292<br>CHARTS INC | TRADE PAYABLE | | $356.90 |
| 1693435 - 10325189<br>CHAS DURZ & CO. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690450 - 10326260<br>CHAS KURZ & CO. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1193675 - 10326575<br>CHASE ADAM<br>c/o BIERSDORF  ASSOC<br>4100 MULTIFOODS TOWER<br>33 S. SIXTH STREET<br>MINNEAPOLIS    MN   55402 | OPEN LITIGATION-PLAINTIFF | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620394 - 10072300<br>CHASE BROTHERS DAIRY STORE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618072 - 10324803<br>CHASE MANHATTAN BANK NA, THE<br>450 W 33RD STREET<br>15TH FLOOR<br>NEW YORK   NY  10001 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-091344<br>FOR $23,260,360 WITH WACHOVIA<br>EXPIRING 02-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693762 - 10327112<br>CHASE MANHATTAN BANK, NA<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | GUARANTOR<br>GUARANTEE TO P.T.GRACE SPEC. CHEM<br>INDONESIA ON $250,000 IMPORT L/CR &<br>TT LINE | Contingent,<br>Unliquidated | Unknown |
| 1069658 - 10069925<br>CHASE MANHATTAN BANK, THE<br>P O BOX 29016<br>BROOKLYN   NY  11202-9016 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1568744 - 10324629<br>CHASE MANHATTAN BANK, THE<br>Attn LAWRENCE PALUMBO<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | BANK LOAN<br>FIVE-YEAR FACILITY EXPIRING<br>16-MAY-2003 | | Interest<br>$1,063,192.71<br><br>$250,000,000.00 |
| 1568744 - 10324630<br>CHASE MANHATTAN BANK, THE<br>Attn LAWRENCE PALUMBO<br>270 PARK AVENUE<br>NEW YORK   NY  10017 | BANK LOAN<br>364 DAY FACILITY EXPIRING 3-MAY-2001 | | Interest<br>$1,516,983.52<br><br>$250,000,000.00 |
| 1620268 - 10072174<br>CHASE PACKAGING CORP (INTL PAPER)<br>STEVE GINSKI<br>6400 POPLAR AVE<br>MEMPHIS   TN  38197 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618294 - 10070200<br>CHASLESTON  NAVAL WEAPONS STATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099073 - 10319088<br>CHASON SERV ENGINEERS, INC.<br>1947 GREENSPRING DR.<br>TIMONIUM   MD  21093-4165 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,318.70 |
| 1193855 - 10321605<br>CHATMAN GEORGE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1193884 - 10321606<br>CHATMAN ROGER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1193892 - 10321607 CHATMAN THEADORE Attn ROBERT TAYLOR II c/o TAYLLOR CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1105983 - 10319154 CHATTANOOGA BUSINESS MACHINES 6220 AIRPARK DR. CHATTANOOGA    TN    37421 | TRADE PAYABLE | | $270.63 |
| 1099324 - 10319153 CHATTANOOGA GAS CO. P.O. BOX 182251 CHATTANOOGA    TN    37422-7251 | TRADE PAYABLE | | Unknown |
| 1128269 - 10060292 CHATTANOOGA REALTY ASSOC. I. REISS & SON - GEN COUNSEL 60 E. 42ND ST. SUITE 2201 NEW YORK    NY    10165 | CONTRACT LIABILITY HC223-CHATTANOOGA TN | Contingent, Disputed, Unliquidated | Unknown |
| 1672526 - 10060701 CHATTANOOGA REALTY ASSOC. Attn GENERAL COUNSEL POWNSNER SAFT & POWNSNER 3 EAST 54TH STREET NEW YORK    NY    10022 | CONTRACT LIABILITY HC223-CHATTANOOGA TN | Contingent, Disputed, Unliquidated | Unknown |
| 1193957 - 10321324 CHAVANA ADAM G Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1194024 - 10322849 CHAVEZ OBED Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1194027 - 10321943 CHAVEZ PEDRO V Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1102655 - 10319794 CHEM SOURCES INTERNATIONAL P.O. BOX 1824 CLEMSON    SC    29633 | TRADE PAYABLE | | $311.25 |
| 1618901 - 10070807 CHEM WASTE MGMT INC PO BOX 55 HIGHWAY 17 NORTH EMELLE    AL    35459 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618902 - 10070808<br>CHEM WASTE MGMT INC (I)<br>5485 TAY-FOR DRIVE<br>MILLINGTON    TN   38053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618645 - 10070551<br>CHEM-MET CO<br>ARTHUR V FOX PRES<br>6419 YOCHELSON PLACE<br>PO BOX 819<br>CLINTON   MD  20735 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081086 - 10317543<br>CHEM-TAINER INDUSTRIES INC.<br>361 NEPTUNE AVENUE<br>BABYLON   NY  11704 | TRADE PAYABLE | | $2,844.60 |
| 1564215 - 10318241<br>CHEM-TAINER INDUSTRIES, INC.<br>361 NEPTUNE AVENUE<br>WEST BABYLON   NY  11704 | TRADE PAYABLE | | $60,385.42 |
| 1693436 - 10325190<br>CHEM-TECH INC.<br>6725 GOVERNOR PRINTZ BLVD.<br>WILMINGTON   DE   19809 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690452 - 10326262<br>CHEM-TECH, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616969 - 10318845<br>CHEMAX PERFORMANCE CHEMICALS<br>Attn RUTGERS ORGANICS CORPORATION<br>POST OFFICE BOX 642257<br>PITTSBURGH   PA  15264-2257 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,879.20 |
| 1563342 - 10318171<br>CHEMCENTRAL<br>P.O. BOX 99139<br>CHICAGO   IL  60693-9139 | TRADE PAYABLE | | $14,365.00 |
| 1551039 - 10317468<br>CHEMCENTRAL / SAN FRANCISCO<br>FILE NO 91685<br>LOS ANGELES   CA  90074-1685 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,353.02 |
| 1619378 - 10071284<br>CHEMCENTRAL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550364 - 10317394<br>CHEMCENTRAL/ATLANTA<br>Attn FILE #91590<br>PO BOX 1067<br>CHARLOTTE   NC  28201-1067 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,442.30 |
| 1570447 - 10318637<br>CHEMCENTRAL/CHICAGO<br>PO BOX 91764<br>CHICAGO   IL  60693-1764 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $23,910.16 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693437 - 10325191<br>CHEMED CORPORTAION<br>CINCINNATI   OH | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547480 - 10317069<br>CHEMETALL FOOTE CORPORATION<br>Attn PNC BANK<br>P O BOX 640641<br>PITTSBURGH   PA  15264-0641 | TRADE PAYABLE | | $4,453.29 |
| 1105491 - 10319107<br>CHEMETRICS<br>4295 CATLETT RD. RTE 28<br>CALVERTON   VA   20138 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $399.55 |
| 1671135 - 10320963<br>CHEMETRON CORPORATION<br>C/O CORPORATION TRUST CO<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099582 - 10319207<br>CHEMGLASS INC.<br>3861 N. MILL RD.<br>VINELAND   NJ   08360 | TRADE PAYABLE | | $598.20 |
| 1099394 - 10319172<br>CHEMICAL ABSTRACTS SERVICE<br>Attn SCIFINDER<br>2540 OLENTANGY RIVER RD.<br>P.O. BOX 82228<br>COLUMBUS   OH   43210 | TRADE PAYABLE | | $13,800.00 |
| 1104465 - 10320091<br>CHEMICAL ABSTRACTS SERVICE<br>Attn DOCUMENTS<br>2540 OLENTANGY RIVER ROAD<br>COLUMBUS   OH   43210 | TRADE PAYABLE | | $879.07 |
| 1547278 - 10317048<br>CHEMICAL ABSTRACTS SERVICE<br>Attn ACCOUNTS RECEIVABLE<br>P O BOX 82228<br>COLUMBUS   OH   43202-0228 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $942.34 |
| 1618295 - 10070201<br>CHEMICAL ANALYTICS INC<br>JAMES H STOCK<br>29959 BEVERLY ROAD<br>ROMULUS   MI   48174 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551326 - 10317499<br>CHEMICAL DISTRIBUTION<br>P.O. BOX 4240<br>CAROL STREAM   IL   60197-4240 | TRADE PAYABLE | | $15,187.75 |
| 1619007 - 10070913<br>CHEMICAL ENTERPRISES INC<br>DALLAS CANTWELL<br>8582 KATY FREEWAY<br>SUITE 201<br>HOUSTON   TX   77024 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618296 - 10070202<br>CHEMICAL MGMT INC<br>JACK ALLEN<br>101 JESSUP ROAD<br>THOROFARE   NJ   08086 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099821 - 10319251<br>CHEMICAL PROCESS CO.<br>Attn DIV. OF FEDERAL EQUIPMENT CO.<br>8200 BESSEMER AVE.<br>CLEVELAND   OH   44127 | TRADE PAYABLE | | $7,101.30 |
| 1618903 - 10070809<br>CHEMICAL RESOURCES INC<br>2700 S WEST AVE<br>TULSA   OK   74107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690451 - 10326261<br>CHEMICAL SPECIALTIES MANUF ASSOC | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693438 - 10325192<br>CHEMICAL SPECIALTIES MANUF ASSOC<br>1913 EYE STREET NW<br>WASHINGTON   DC   20006 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548629 - 10317217<br>CHEMICAL SPECIALTIES, INC.<br>21761 NETWORK PLACE<br>CHICAGO   IL   60673 | TRADE PAYABLE | | $49,169.13 |
| 1691238 - 10319120<br>CHEMICAL WASTE MANAGEMENT, INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,696.64 |
| 1691238 - 10319121<br>CHEMICAL WASTE MANAGEMENT, INC | TRADE PAYABLE | | $2,696.64 |
| 1096057 - 10320242<br>CHEMICAL WASTE MANAGEMENT, INC.<br>P.O. BOX 840606<br>DALLAS   TX   75284-0606 | TRADE PAYABLE | | $2,412.76 |
| 1618904 - 10070810<br>CHEMICAL WASTE MGMT<br>RESOURCES RECOVERY<br>WEST CARROLTON   OH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618905 - 10070811<br>CHEMICAL WASTE MGMT<br>6901 GREENWOOD DRIVE<br>CORPUS CHRISTI   TX   78415 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618906 - 10070812<br>CHEMICAL WASTE MGMT<br>OAKRIDGE RDF<br>LOGANSPORT   IN   46947 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618907 - 10070813<br>CHEMICAL WASTE MGMT INC<br>PO BOX 55 HIGHWAY 17 NORTH<br>EMELLE   AL   35459 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099887 - 10319261<br>CHEMICALS UNLIMITED, INC.<br>3 WALLY COURT<br>LUTHERVILLE   MD   21093 | TRADE PAYABLE | | $3,503.11 |
| 1099074 - 10319089<br>CHEMLIME CORPORATION<br>32 COMMERCE DR. CN1148<br>CRANFORD   NJ   07016 | TRADE PAYABLE | | $5,189.40 |
| 1547286 - 10317049<br>CHEMRON CORPORATION<br>P O BOX 2299<br>PASO ROBLES   CA   93447 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,513.50 |
| 1104445 - 10320087<br>CHEMSTAR, INC.<br>9241 AKCAN CIRCLE, NW<br>NORTH CANTON   OH   44720-4581 | TRADE PAYABLE | | $29.04 |
| 1570645 - 10318665<br>CHEMSTONE CORP<br>P O BOX 71<br>STRASBURG   VA   22657-0071 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $49,100.80 |
| 1099692 - 10319228<br>CHEMSTRETCH<br>P.O. BOX 579<br>STEVENSVILLE   MD   21666 | TRADE PAYABLE | | $8,902.88 |
| 1617620 - 10318881<br>CHEMTREAT INC<br>P O BOX 79312<br>BALTIMORE   MD   21279-0312 | TRADE PAYABLE | | $1,143.64 |
| 1618297 - 10070203<br>CHEMTRONICS INC<br>HALLIBURTON ENERGY SERVICES GROUP S<br>DRAWER 1431<br>DUNCAN   OK   73536-0100 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102988 - 10319875<br>CHERCO<br>Attn 1638 RYAN STREET<br>P.O. BOX 454<br>LAKE CHARLES   LA   70602-0454 | TRADE PAYABLE | | $5,343.57 |
| 1618092 - 10069998<br>CHEROKEE OIL CO<br>RON COVEN<br>233 NEW BEASON WELL ROAD<br>KINGSPORT   TN   37660-2725 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618093 - 10069999<br>CHEROKEE OIL CO LTD<br>SANDRA A EIDSON<br>5118 INGRAHAM ST<br>TAMPA   FL   33616 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619657 - 10071563<br>CHERRY VALLEY (SHELL OIL CO) | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677254 - 10323447<br>CHERRY, JR. JAMES I<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1099075 - 10319090<br>CHESAPEAKE OPTICAL CO. & SAFETY<br>36G MARYLAND RT.3, NORTH<br>MILLERSVILLE   MD  21108 | TRADE PAYABLE | | $1,745.75 |
| 1096921 - 10320404<br>CHESAPEAKE ORTHOPAEDIC & SPORTS<br>200 HOSPITAL DR. 2ND FL.<br>GLEN BURNIE   MD  21061-5884 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $83.00 |
| 1693898 - 10327868<br>CHESEBROUGH-PONDS, INC.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1102685 - 10319797<br>CHESSIE SALES GROUP, INC.<br>5626 SOUTHWESTERN BLVD.<br>BALTIMORE   MD  21227 | TRADE PAYABLE | | $24,962.25 |
| 1692134 - 10320009<br>CHESTERTON INC | TRADE PAYABLE | | $2,179.25 |
| 1099988 - 10319290<br>CHESTERTON, INC.<br>533 W. TAFT BLVD.<br>SOUTH HOLLAND   IL  60473 | TRADE PAYABLE | | $4,403.47 |
| 1619658 - 10071564<br>CHET N' MICK'S TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620395 - 10072301<br>CHEVRON CHEMICAL CO<br>DANIEL L HEMKER SR SUPERFUND SPECIA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693984 - 10327478<br>CHEVRON ENVIRONMENTAL MANAGEMENT CO<br>Attn CATHY ROBIE STAFF ENVIRONMENTAL<br>   MGR<br>6001 BOLLINGER CANYON ROAD RM. K204<br>SAN RAMON   CA  94583 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693439 - 10325193<br>CHEVRON OIL COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1692966 - 10320826<br>CHEVRON PHILLIPS CHEMICAL CO. LP<br>BOX 500493<br>500493<br>SAINT LOUIS   MO  63150 | TRADE PAYABLE | | $3,540.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104424 - 10320078<br>CHEVRON PHILLIPS, LP<br>Attn SPECIALTY CHEMICALS, 21ST FLOOR<br>P.O. BOX 3766<br>HOUSTON   TX   77253-3766 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $302.05 |
| 1618094 - 10070000<br>CHEVRON PRODUCTS CO<br>3117 TALLEYRAND AVE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690454 - 10326263<br>CHEVRON PRODUCTS COMPANY | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693440 - 10325194<br>CHEVRON PRODUCTS COMPANY<br>6001 BOLLINGER CANYON ROAD<br>SAN RAMON   CA   94583 | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618400 - 10070306<br>CHEVRON RESEARCH & TECH CO<br>JOHN WOLFF<br>100 CHEVRON WAY<br>RICHMOND   CA   94802 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690455 - 10326264<br>CHEVRON SHIPPING COMPANY | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693441 - 10325195<br>CHEVRON SHIPPING COMPANY<br>2613 CAMINO RAMON<br>SAN RAMON   CA   94583 | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693442 - 10325196<br>CHEVRON U.S.A. INC.<br>575 MARKET STREET<br>SAN FRANCISCO   CA   94105-2856 | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693908 - 10327719<br>CHEVRON U.S.A. INC.<br>Attn PATTON LOCHRIDGE<br>JOHN R. BREIHAN<br>MCGINNIS, LOCHRIDGE & KILGORE<br>919 CONGRESS AVE.<br>SUITE 1300<br>AUSTIN   TX   78701 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693909 - 10327720<br>CHEVRON U.S.A. INC.<br>Attn JERRY W. ROSS<br>PILLSBURY, MADISON & SUTRO<br>225 BUSH ST.<br>P.O. BOX 7880<br>SAN FRANCISCO   CA   94120-7880 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619147 - 10071053<br>CHEVRON USA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128524 - 10060585<br>CHI CHI'S INC<br>GEN COUNSEL<br>10200 LINN STATION RD<br>LOUISVILLE   KY   40223 | LEASE GUARANTY<br>039-INDIANAPOLIS IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128554 - 10060586<br>CHI CHI'S INC<br>GEN COUNSEL<br>10200 LINN STATION RD<br>LOUISVILLE   KY  40223 | LEASE GUARANTY<br>050-SCHAUMBURG IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128637 - 10060587<br>CHI CHI'S INC<br>GEN COUNSEL<br>10200 LINN STATION RD<br>LOUISVILLE   KY  40223 | LEASE GUARANTY<br>065-ROSEVILLE MN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618646 - 10070552<br>CHI MEI CORP<br>JACK LUO PRES<br>120 SCHOR AVE<br>LEONIA   NJ  07605-2208 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692979 - 10320838<br>CHICAGO DEPT. OF REVENUE<br>Attn  EMPLOYERS EXPENSE TAX<br>LOCK BOX 93180<br>93180<br>CHICAGO   IL  60673-3180 | TRADE PAYABLE | | $1,244.00 |
| 1563648 - 10318192<br>CHICAGO KENWORTH INC<br>P O BOX 190<br>MARKHAM   IL  60426 | TRADE PAYABLE | | $82.93 |
| 1618282 - 10070188<br>CHICAGO RAWHIDE MANUFACTURING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690882 - 10318988<br>CHICAGO TITLE INSURANCE CO<br>171 N CLARK MLC 2AC<br>CHICAGO   IL  60601-3294 | TRADE PAYABLE | | $1,605.00 |
| 1690850 - 10318956<br>CHICAGO TITLE INSURANCE COMPANY<br>19 E FAYETTE ST  SUITE 300<br>BALTIMORE   MD  21202-6420 | TRADE PAYABLE | | $2,250.00 |
| 1099497 - 10319192<br>CHICAGOLAND QUAD CITIES EXP.<br>7715 S. 78TH AVE.<br>BRIDGEVIEW   IL  60455 | TRADE PAYABLE | | $1,025.10 |
| 1619120 - 10071026<br>CHIEF ENV ENFORCEMENT SECTION LAND<br>RE: DOJ# 90-11-3-194<br>10TH & PENNSYLVANIA AVE NW<br>WASHINGTON   D  20530 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099076 - 10319091<br>CHIEF SPECIALTY CO.<br>P.O. BOX 61<br>ARVONIA   VA  23004 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,951.60 |
| 1194678 - 10324251<br>CHILDERS BILLY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677780 - 10323318<br>CHILDERS ANNIE E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1693985 - 10327479<br>CHILDREN?S HOSPITAL MEDICAL CENTER<br>Attn  JULIE BRINK REGISTERED AGENT<br>CHILDREN?S HOSPITAL OAKLAND RESEARC<br>747 52ND STREET<br>OAKLAND   CA  94609 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693986 - 10327480<br>CHILDREN?S NATIONAL MEDICAL CENTER<br>Attn  JOSEPH V. TRUHE JR. REGISTERED<br>    AGEN<br>CHILDREN?S NATIONAL HEALTH CENTER<br>111 MICHIGAN AVENUE N.W.<br>WASHINGTON   DC  20010-2970 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677781 - 10323319<br>CHILDS, JR. WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618341 - 10070247<br>CHINA LAKE NAVAL WEAPONS CENTER<br>DONALD E LINCOLN<br>NAVAL AIR WARFARE CENTER<br>WEAPONS DIVISION<br>CHINA LAKE   CA  93555-6001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552841 - 10317644<br>CHINA PATENT AGENT (HK) LTD<br>Attn 22/F, GREAT EAGLE CENTRE<br>23 HARBOUR RD<br>WANCHAI  HONG KONG   IT | TRADE PAYABLE | | $710.00 |
| 1194928 - 10326576<br>CHINCHUBA INSTITUTE<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677971 - 10324408<br>CHIPPS JAMES A<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619659 - 10071565<br>CHIQUITA BRANDS INTL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620836 - 10072742<br>CHIQUITA PROCESSING LLC<br>ROBERT BRILL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693987 - 10327481<br>CHIRON CORPORATION<br>Attn JAY E. GROVER REGISTERED AGENT<br>CHIRON CORPORATION<br>4560 HORTON STREET<br>EMERYVILLE   CA  94608 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687947 - 10323807<br>CHISOLM GEORGE D<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1195141 - 10322838<br>CHOATE, JR J B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693443 - 10325197<br>CHOICE INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690457 - 10326265<br>CHOICE, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128173 - 10060293<br>CHRISBELL HOSPITALITY CO.<br>BELLEVUE HILTON -   GEN COUNSEL<br>100-112TH AVE. NE<br>BELLEVUE   WA  98004 | LEASE GUARANTY<br>033-BELLEVUE WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1195333 - 10321799<br>CHRISTIAN GLEN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677972 - 10324409<br>CHRISTIAN SHERIDAN M<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1676294 - 10323451<br>CHRISTIANSEN ROBERT G<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618401 - 10070307<br>CHRISTIANSON MILLER FINK JACOBS GLA<br>DAVID A GIANNOTTI<br>2121 AVE OF THE STARS<br>18TH FLOOR<br>LOS ANGELES   CA  90067 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621259 - 10073165<br>CHRISTOPHER P DAVIS GOODWIN PROCTOR<br>EXCHANGE PLACE<br>BOSTON  MA  02109-2881 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556110 - 10317812<br>CHROMA COPY<br>Attn MARINE INDUSTRIAL PARK<br>12 CHANNEL STREET<br>BOSTON  MA  02210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,934.31 |
| 1620217 - 10072123<br>CHROMA CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096163 - 10320263<br>CHROMATE IND. CORP.<br>P.O. BOX 9124<br>UNIONDALE  NY  11555-9124 | TRADE PAYABLE | | $4,303.61 |
| 1099270 - 10319139<br>CHROMATE IND. CORP.<br>100 DAVINCI DR.<br>BOHEMIA  NY  11716 | TRADE PAYABLE | | $4,436.35 |
| 1618402 - 10070308<br>CHROME CRANKSHAFT CO INC<br>EDWARD J BROSIUS RAY CAREL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618836 - 10070742<br>CHRON CHEMICAL<br>6015 MURPHY AVE P O BOX 14042<br>HOUSTON  TX  77021 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671136 - 10320964<br>CHRYSTLER CORPORATION<br>NKA DAIMLER CHRYSTER CORPORATION<br>1000 CHRYSTLER DR.<br>AUBURN HILLS  MI  48326-2766 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106136 - 10319785<br>CIANBRO CORP.<br>711 PITMAN RD.<br>BALTIMORE  MD  21226 | TRADE PAYABLE | | $0.10 |
| 1620396 - 10072302<br>CIBA SPECIALTY CHEMICAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551323 - 10317498<br>CIBA SPECIALTY CHEMICALS CORP<br>PO BOX 2372<br>CAROL STREAM   IL  60132-2372 | TRADE PAYABLE | | $26,752.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690458 - 10326954<br>CIBC DEVELOPMENT CORPORATION | OPEN LITIGATION-PLAINTIFF | Contingent, Disputed, Unliquidated | Unknown |
| 1691132 - 10096317<br>CIBC DEVELOPMENT CORPORATION<br>c/o C/O HOWARD B. BORLACK, ESQ.<br>TORONTO    M5X 1C7<br>CANADA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694656 - 10328148<br>CIBC DEVELOPMENT CORPORATION | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1687389 - 10323563<br>CICCONE LOUIS J<br>Attn: ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690841 - 10318947<br>CIIT CENTERS FOR HEALTH RESEARCH<br>P O BOX 12137<br>RESEARCH TRIANGLE PARK    NC  27709 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $36,886.00 |
| 1099974 - 10319279<br>CIMCOR, INC.<br>8252 VIRGINIA ST., STE. C<br>MERRILLVILLE   IN  46410 | TRADE PAYABLE | | $17,850.00 |
| 1196028 - 10322622<br>CIMIGLIA MICHAEL R<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1096166 - 10320266<br>CINCINNATI BELL TELEPHONE<br>DEPT 1811<br>CINCINNATI    OH  45274-1811 | TRADE PAYABLE | | $1,975.47 |
| 1692938 - 10320798<br>CINCINNATI BELL TELEPHONE<br>P.O. BOX 145553<br>145553<br>CINCINNATI   OH  45250-5553 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $888.79 |
| 1105282 - 10320187<br>CINCINNATI BELTING & TRANSMISSION C<br>P.O. BOX 630505<br>CINCINNATI   OH  45263-0505 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $844.23 |
| 1095919 - 10320188<br>CINCINNATI ELECTRIC, INC.<br>P.O. BOX 640492<br>CINCINNATI   OH  45264-0492 | TRADE PAYABLE | | $722.97 |
| 1105833 - 10320267<br>CINCINNATI GAS & ELECT. CO.<br>139 E. FOURTH ST.<br>CINCINNATI   OH  45202 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671137 - 10320965<br>CINCINNATI GASKET PCKG&MANUF INC<br>40 ILLINOIS AVE.<br>CINCINNATI   OH   45215 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691219 - 10319101<br>CINCINNATI GASKET PKG.& MFG, I | TRADE PAYABLE | | $100.12 |
| 1691219 - 10319102<br>CINCINNATI GASKET PKG.& MFG, I | TRADE PAYABLE | | $100.12 |
| 1096662 - 10320357<br>CINCINNATI STATE COLLEGE<br>Attn ATTN: CASHIER OFFICE<br>3520 CENTRAL PKWY.<br>CINCINNATI   OH   45223-2690 | TRADE PAYABLE | | $450.00 |
| 1692265 - 10320139<br>CINCINNATI STATE TECHNICAL<br>Attn AND COMMUNITY COLLEGE<br>3520 CENTRAL PARKWAY<br>CINCINNATI   OH   45223-2690 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,510.00 |
| 1099110 - 10319098<br>CINCINNATI TRANSMISSION<br>6311 WIEHE RD.<br>CINCINNATI   OH   45237 | TRADE PAYABLE | | $2,371.78 |
| 1099115 - 10319100<br>CINCINNATI VALVE & FITTING<br>11633 DEERFIELD AVENUE<br>CINCINNATI   OH   45242 | TRADE PAYABLE | | $505.70 |
| 1096167 - 10320268<br>CINCINNATI WATER WORKS<br>LOCATION 1845<br>CINCINNATI   OH   45274-1845 | TRADE PAYABLE | | Unknown |
| 1618342 - 10070248<br>CINCINNATI/MILACRON<br>HUGH C O'DONNELL CORPORATE COUNSEL<br>2090 FLORENCE AVE<br>CINCINNATI   OH   45206-2425 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1196059 - 10322980<br>CINDRIC, JR GEORGE J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1196061 - 10324201<br>CINDRICH GEORGE<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL   33322 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1099275 - 10319140<br>CINTAS<br>5570 RIDGE RD.<br>CINCINNATI   OH   45213 | TRADE PAYABLE | | $2,470.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620310 - 10072216<br>CINTRON MIGUEL PACHEO AND ANA CARME<br>MCCONNELL VALDEZ  SALVADOR CASELLAS<br>270 MUNOZ RIVERA AVE PO BOX 364225<br>SAN JUAN  PR  00936-4225 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105834 - 10320272<br>CINTRON SCALE INC.<br>P.O. BOX 569<br>POCA,         WEST  VA  25159 | TRADE PAYABLE | | $254.20 |
| 1102561 - 10319772<br>CINTRON SCALE, INC.<br>26 WHITNEY DR.<br>MILFORD  OH  45150 | TRADE PAYABLE | | $1,750.11 |
| 1670615 - 10001239<br>CIRCE BIOMEDICAL, INC.<br>99 HAYDEN AVENUE<br>LEXINGTON  MA  02173 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694657 - 10328149<br>CIRCLE BAR RANCH INC. | MISCELLANEOUS CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619660 - 10071566<br>CIRCLE K CORP  SHOP & GO THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1196156 - 10326577<br>CIRCLEVILLE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553677 - 10317697<br>CISCO SYSTEMS<br>170 WEST TASMAN DRIVE<br>SAN JOSE  CA  95134-1705 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,016.44 |
| 1069697 - 10069967<br>CITATION DOCUMENT SERVICES<br>P O BOX 102048<br>DENVER  CO  80250-2048 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560569 - 10317992        .<br>CITGO PETROLEUM CORPORATION<br>P O BOX 659590<br>SAN ANTONIO  TX  78265-9590 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,347.87 |
| 1564002 - 10318219<br>CITICORP DEL-LEASE INC<br>P O BOX 7247-7878<br>PHILADELPHIA  PA  19170-7878 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,753.24 |
| 1618647 - 10070553<br>CITIGROUP INC<br>ELLEN T O'BRIEN ASSISTANT GEN COUN<br>425 PARK AVE<br>3RD FLOOR<br>NEW YORK  NY  10043 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690933 - 10319039<br>CITIWASTE INC<br>P O BOX 9001154<br>LOUISVILLE   KY   40290-1154 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | .     $25,827.02 |
| 1619661 - 10071567<br>CITRUS COUNTY SCHOOL BOARD/WITHLACO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672551 - 10060726<br>CITY & COUNTY OF SAN FRANCISCO<br>Attn GENERAL COUNSEL<br>PUBLIC UTILITIES GEN COUNSEL<br>CITY HALL<br>ROOM 287<br>SAN FRANCISCO   CA   94102 | LEASE ASSIGNMENT<br>OS210 - MILLBRAE CA (CITY AND COUNTY OF SAN FRANCISCO) | Contingent, Disputed, Unliquidated | Unknown |
| 1693988 - 10327482<br>CITY AND COUNTY OF DENVER<br>Attn CITY ATTORNEY<br>CITY AND COUNTY OF DENVER<br>1437 BANNOCK STREET ROOM 353<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1099204 - 10319122<br>CITY CLUB OF LAKE CHARLES<br>ONE LAKESHORE DR., STE.1700<br>LAKE CHARLES   LA   70629-2100 | TRADE PAYABLE | | $400.82 |
| 1128788 - 10324730<br>CITY COUNCIL OF BALTIMORE   MD | SURETY BOND<br>APPLICANT FOR S/B NO. 819169 FOR $25,000 WITH ST. PAUL EXPIRING 09-SEP-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1128737 - 10065390<br>CITY LINE SHOPPING CENTER ASSOC<br>Attn GENERAL COUNSEL<br>7616 CITY LINE AVE<br>PHILADELPHIA   PA | EXPIRED OR TERMINATED LEASE<br>CH245 - PHILADELPHIA PA | Contingent, Disputed, Unliquidated | Unknown |
| 1619001 - 10070907<br>CITY LIQUIDATORS<br>WALT PELETT<br>823 SE THIRD AVE<br>PORTLAND   OR   97214 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619662 - 10071568<br>CITY MOTOR & TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096681 - 10320365<br>CITY OF ANAHEIM<br>Attn 201 S. ANAHEIM BLVD.<br>P.O. BOX 3069<br>ANAHEIM   CA   92803-3069 | TRADE PAYABLE | | $47.29 |
| 1551433 - 10317513<br>CITY OF ATLANTA WATER DEPT.<br>Attn MUNICIPAL REVENUE COLLECTOR<br>P O BOX 740560<br>ATLANTA   GA   30374-0560 | TRADE PAYABLE | | $4,643.10 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619663 - 10071569<br>CITY OF AUBURNDALE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618343 - 10070249<br>CITY OF BALTIMORE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693989 - 10327483<br>CITY OF BALTIMORE<br>Attn MARIA G. KRAPF ASS?T SOLICITOR<br>BALTIMORE CITY-DEPT OF LAW<br>CITY HALL ROOM 142<br>BALTIMORE   MD   21202 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1096790 - 10320390<br>CITY OF BARTLETT-TAX DEPT.<br>Attn  6400 STAGE RD.<br>P.O. BOX 341148<br>BARTLETT   TN   38184-1148 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15.87 |
| 1569759 - 10318597<br>CITY OF CAMBRIDGE | TRADE PAYABLE | | $155,454.49 |
| 1614596 - 10318700<br>CITY OF CAMBRIDGE<br>Attn INSPECTIONAL SERVICES DEPT<br>831 MASS AVE<br>CAMBRIDGE   MA   02139 | TRADE PAYABLE | | $1,500.00 |
| 1563140 - 10318154<br>CITY OF CARROLLTON<br>P O BOX 115120<br>CARROLLTON   TX   75011-5120 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $150.24 |
| 1096931 - 10320406<br>CITY OF CHICAGO-DEPT. OF WATER<br>Attn  STE. LL10<br>333 SOUTH STATE ST.<br>CHICAGO   IL   60604-3979 | TRADE PAYABLE | | Unknown |
| 1683656 - 10068222<br>CITY OF CINCINNATI<br>Attn  INCOME TAX BUREAU<br>805 CENTRAL AVENUE, SUITE 600<br>CINCINNATI   OH   45202 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1619664 - 10071570<br>CITY OF CLEWISTON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1683657 - 10068223<br>CITY OF COLUMBUS<br>Attn  INCOME TAX DIVISION<br>50 W. GAY STREET, 4TH FLOOR<br>COLUMBUS   OH   43215 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683649 - 10068215<br>CITY OF DETROIT, MI<br>Attn  DETROIT CITY INCOME TAX<br>2 WOODWARD AVE.<br>ROOM B-3<br>DETROIT   MI   48226 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683658 - 10068224<br>CITY OF ELYRIA/WESTLAKE<br>Attn REGIONAL INCOME TAX AGENCY<br>10107 BRECKSVILLE ROAD<br>BRECKSVILLE   OH   44141 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683661 - 10068227<br>CITY OF FINDLAY, OHIO<br>Attn INCOME TAX DEPT.<br>P. O. BOX 862<br>FINDLAY   OH   45839 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619665 - 10071571<br>CITY OF FROSTPROOF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619666 - 10071572<br>CITY OF FT MEADE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618648 - 10070554<br>CITY OF GLEN COVE NEW YORK  TUOMEY<br>STEPHEN B LATHAM<br>33 WEST SECOND ST<br>RIVERHEAD   NY   11901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619667 - 10071573<br>CITY OF HAINES CITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547299 - 10317050<br>CITY OF HILLSBORO<br>P.O. BOX 19<br>HILLSBORO   MO   63050 | TRADE PAYABLE | | $134.18 |
| 1552580 - 10317617<br>CITY OF HOUSTON WATER DEPT<br>Attn DEPT OF PUBLIC WORKS &<br>    ENGINEERING<br>P O BOX 1560<br>HOUSTON   TX   77251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $591.52 |
| 1096105 - 10320249<br>CITY OF HOUSTON, WATER DEPT.<br>P.O. BOX 1560<br>HOUSTON   TX   77251 | TRADE PAYABLE | | $118.40 |
| 1683654 - 10068220<br>CITY OF KANSAS CITY, MO<br>Attn FINANCE DEPT. REVENUE DIVISION<br>P.O. BOX 15624<br>KANSAS CITY   MO   64106 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069507 - 10069743<br>CITY OF LANSING<br>P O BOX 40712<br>LANSING   MI   48901-7912 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621214 - 10073120<br>CITY OF LANSING<br>BOARD OF WATER AND LIGHT<br>PO BOX 13007<br>123 WEST OTTAWA ST<br>LANSING   MI   48901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683650  -  10068216<br>CITY OF LANSING, MI<br>Attn MICHIGAN DEPT. OF TREASURY<br>P. O. BOX 30059<br>LANSING   MI   48909 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619668  -  10071574<br>CITY OF LARGO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693990  -  10327484<br>CITY OF LONGMONT<br>Attn JAMES ROURKE REGISTERED AGENT<br>408 THIRD AVENUE<br>LONGMONT   CO   80501 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683644  -  10068210<br>CITY OF LOUISVILLE, KY<br>Attn LOUISVILLE/JEFFERSON CTY REV<br>       COMM<br>P. O. BOX 35410<br>LOUISVILLE   KY   40232 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620837  -  10072743<br>CITY OF MADISON<br>JAMES M VOSS ASSISTANT CITY ATTORNE<br>210 MARTIN LUTHER KING JR BLVD<br>ROOM 401<br>MADISON   WI   53709 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618908  -  10070814<br>CITY OF MEMPHIS NORTH WASTEWATER TR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561548  -  10318052<br>CITY OF MILWAUKEE<br>841 NORTH BROADWAY ROOM 406<br>MILWAUKEE   WI   53202-3687 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $527.61 |
| 1618909  -  10070815<br>CITY OF MONAHANS LANDFILL<br>112 W 2ND ST<br>MONAHANS   TX   78756 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683665  -  10068231<br>CITY OF NEW YORK<br>Attn DEPARTMENT OF FINANCE<br>BOX 1130, WALL STREET STATION<br>NEW YORK   NY   10268 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555067  -  10317763<br>CITY OF NEWARK DIVISION OF WATER<br>920 BROAD ST., ROOM 117<br>NEWARK   NJ   07102 | TRADE PAYABLE | | $49.82 |
| 1547273  -  10317047<br>CITY OF OLATHE<br>Attn P O BOX 768<br>100 W. SANTA FE<br>OLATHE   KS   66051-0768 | TRADE PAYABLE | | $338.51 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619669 - 10071575<br>CITY OF ORLANDO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671138 - 10320966<br>CITY OF PERU UTILITIES<br>ELECTRIC LIGHT & POWER PLAN RT 24<br>PERU  IN  46970 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693991 - 10327485<br>CITY OF PHILADELPHIA QUEENSLANE WAS<br>Attn  DANIEL W. CANTU-HERTZLER<br>CHIEF DEPUTY CITY SOLICITOR REGULAT<br>CITY OF PHILADELPHIA<br>1 PARKWAY BUILDING 16TH FLOOR<br>1515 ARCH STREET<br>PHILADELPHIA   PA  19102-1595 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547318 - 10317051<br>CITY OF PHOENIX<br>Attn  WATER SERVICES DEPARTMENT<br>P O BOX 29663<br>PHOENIX   AZ  85038-9663 | TRADE PAYABLE | | $132.89 |
| 1619670 - 10071576<br>CITY OF PLANT CITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547271 - 10317046<br>CITY OF POMPANO BEACH<br>P.O.BOX 908<br>POMPANO BEACH   FL  33061 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $493.62 |
| 1620838 - 10072744<br>CITY OF PRARIE DU SAC<br>MS WINIFRED NEWCOMB CITY CLERK<br>280 WASHINGTON ST<br>PRAIRIE DU SAC   WI  53578 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619671 - 10071577<br>CITY OF PUNTA GORDA (FIRE DEPT) | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550439 - 10317403<br>CITY OF SAN LEANDRO<br>Attn  FINANCE DEPT<br>CIVIC CENTER-835 EAST 14TH STREET<br>SAN LEANDRO   CA  94577-3782 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $586.06 |
| 1619672 - 10071578<br>CITY OF SANFORD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616735 - 10318817<br>CITY OF SANTA ANA<br>Attn  TREASURY DIV<br>P O BOX 1964<br>SANTA ANA   CA  92702 | TRADE PAYABLE | | $224.12 |
| 1547331 - 10317052<br>CITY OF SANTA ANA FINANCE DEPT<br>Attn  P O BOX 1988 M - 13<br>20 CIVIC CENTER PLAZA<br>SANTA ANA   CA  92702 | TRADE PAYABLE | | $365.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619673 - 10071579<br>CITY OF SEBRING (FIRE DEPT) | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1683659 - 10068225<br>CITY OF SHARONSVILLE, OH<br>Attn SHARONSVILLE TAX<br>10900 READING ROAD<br>SHARONSVILLE  OH  45241 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683660 - 10068226<br>CITY OF SHREVE, OHIO<br>Attn SHREVE INCOME TAX DEPARTMENT<br>DEPARTMENT 0868<br>SHREVE  OH  44676 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1683653 - 10068219<br>CITY OF ST. LOUIS, MISSOURI<br>Attn COLLECTOR REV EARNINGS TAX DIV<br>E6<br>1200 MARKET STREET<br>ST LOUIS  MO  63103 | TAXES, INTEREST AND PENALTIES ALL OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |
| 1620839 - 10072745<br>CITY OF SUN PRAIRIE<br>DIANE J HERMANN-BROWN CLERK<br>300 E MAIN ST<br>SUN PRAIRIE  WI  53590 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619447 - 10071353<br>CITY OF TRENTON MISSOURI<br>ARMSTRONG TEASDALE  ATTN: JAMES F D<br>2345 GRAND BLVD<br>SUITE 2000<br>KANSAS CITY  MO  64108-2617 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693814 - 10327171<br>CITY OF TRENTON MISSOURI | LITIGATION CLAIMANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619674 - 10071580<br>CITY OF VENICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619675 - 10071581<br>CITY OF VENICE/VENICE AIRPORT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128789 - 10324731<br>CITY OF VIRGINIA BEACH - VIRGINIA | SURETY BOND<br>APPLICANT FOR S/B NO. 259565 FOR $25,000 WITH ST. PAUL EXPIRING 22-SEP-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1619676 - 10071582<br>CITY OF WAUCHULA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620840 - 10072746<br>CITY OF WI DELLS<br>DALE D DARLING CITY CLERK<br>300 LACROSSE ST PO BOX 655<br>WI DELLS  WI  53965 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069508 - 10069744<br>CITY OF WOBURN COLLECTER OFFICE<br>P O BOX 227<br>WOBURN  MA  01801-0327 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099205 - 10319123<br>CITY STAMP & SIGN CO.<br>3725 HWY. 27 S.<br>SULPHUR  LA  70665 | TRADE PAYABLE | | $1,099.47 |
| 1554682 - 10317739<br>CITY TREASURER<br>.<br>NEW CASTLE  PA  16101-2220 | TRADE PAYABLE | | $1,431.57 |
| 1128666 - 10060264<br>CITY UNIVERSITY OF NEW YORK, THE<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK  NY  10020 | CONTRACT LIABILITY<br>40TH FLOOR (TRIZECHAHN) | Contingent, Disputed, Unliquidated | Unknown |
| 1564743 - 10318320<br>CK WITCO<br>P.O. BOX 360313<br>PITTSBURGH  PA  15251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4.37 |
| 1620397 - 10072303<br>CK WITCO CORP (WITCO CORP)<br>PAMELA IS MISSAL SR ENV COUNSEL<br>BENSON ROAD I-5<br>MIDDLEBURY  CT  06749 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549866 - 10317345<br>CK WITCO CORPORATION<br>DEPT CH 10642<br>PALATINE  IL  60055-0642 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,289.20 |
| 1570569 - 10318654<br>CK WITCO CORPORATION<br>DEPT CH 106420<br>PALATINE  IL  60055-0642 | TRADE PAYABLE | | $1,060.00 |
| 1693992 - 10327486<br>CKE INC.<br>Attn BRIAN HUGHES REGISTERED AGENT<br>488 EDGEWOOD AVENUE<br>INDIANA  PA  15701 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1677783 - 10323320<br>CLACK RICHMOND<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1620398 - 10072304<br>CLAIROL INC<br>J T SULLIVAN VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690459 - 10326266<br>CLAIROL INCORPORATED | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693444 - 10325198<br>CLAIROL INCORPORATED<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671139 - 10320967<br>CLAREMONT COMPANY<br>Attn  JOEL F. PIERCE ESQ.<br>MORRISON MAHONEY & MILLER<br>250 SUMMER STREET<br>BOSTON , MA   02210 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564402 - 10318282<br>CLAREMONT FLOCK CORP<br>P O BOX 15439<br>WORCESTER   MA   01615-0439 | TRADE PAYABLE | | $1,522.50 |
| 1693993 - 10327487<br>CLARION UNIVERSITY OF PENNSYLVANIA<br>Attn  RODNEY M. TORBIC ESQ.<br>PENNSYLVANIA OFFICE OF THE ATTORNEY<br>6TH FLOOR MANOR BUILDING<br>564 FORBES AVENUE<br>PITTSBURGH   PA   15219 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676115 - 10323808<br>CLARK JOHN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676288 - 10323898<br>CLARK FRANKIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677131 - 10323976<br>CLARK FANNIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677132 - 10323977<br>CLARK WILLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677406 - 10323035<br>CLARK MARION<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677658 - 10323224<br>CLARK HELEN O<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1197404 - 10326578<br>CLARK COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS     OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615063 - 10318733<br>CLARK ENTERPRISES INC.<br>3132 W. THOMAS RD.<br>PHOENIX   AZ   85017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,040.00 |
| 1671140 - 10320968<br>CLARK INDUSTRIAL INSULATION CO.<br>Attn  STAT AGNT<br>BARBARA BETH CLARK SHAWBER<br>1893 E. 55TH ST.<br>CLEVELAND   OH   44103 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619677 - 10071583<br>CLARK ROBERT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619678 - 10071584<br>CLARK ROBERT  BRANDON GULF SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690460 - 10326955<br>CLARK, RAYMOND, M. | OPEN LITIGATION-PLAINTIFF<br>98CV006556 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197511 - 10322901<br>CLARKE JESSE H<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1096810 - 10320393<br>CLARKE REYNOLDS ELECTRIC CO.<br>1840 JOHANNA DR.<br>HOUSTON   TX   77055 | TRADE PAYABLE | | $5,319.62 |
| 1694573 - 10328105<br>CLARY ED | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694574 - 10328106<br>CLARY LINDA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619679 - 10071585<br>CLASSIC CORVETTES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618095 - 10070001<br>CLAUDE NOLAN INC PONTIAC/CADILLAC S<br>937 MAIN ST<br>JACKSONVILLE    FL   32233-2559 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676191 - 10321754<br>CLAUSEN LEMLEY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1559196 - 10317935<br>CLAWSON CONTAINER CO<br>DRAWER 641615  P.O. BOX 64000<br>DETROIT   MI  48264-1615 | TRADE PAYABLE | | $293.72 |
| 1197745 - 10322759<br>CLAY JOHN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1197817 - 10326579<br>CLAYMONT SCHOOL DISTRICT PUBLIC LIB<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1197882 - 10324155<br>CLAYTON HUBERT<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1069509 - 10069745<br>CLAYTON GROUP SERVICES<br>DEPARTMENT 77179<br>DETROIT   MI  48277-0179 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562007 - 10318084<br>CLAYTON GROUP SERVICES INC<br>Attn DEPARTMENT #187201<br>P O BOX 67000<br>DETROIT   MI  48267-1872 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $350.00 |
| 1128154 - 10060294<br>CLAYTON J. DEAN<br>19 CHANELLE CIRCLE<br>SEDONA   AZ  86336 | LEASE GUARANTY<br>040-SCOTTSDALE AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1543779 - 10316920<br>CLAYTON-COLFAX LOCKSMITH<br>63 NW 7TH STREET<br>BOCA RATON   FL  33432 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $170.20 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565861 - 10318465<br>CLEAN AIR AMERICA, INC<br>7 SUPERIOR BLVD SE<br>ROME   GA   30161 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $360.00 |
| 1618910 - 10070816<br>CLEAN HARBORS<br>1604 BUSH ST<br>BALTIMORE   MD   21230 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618911 - 10070817<br>CLEAN HARBORS<br>761 MIDDLE ST<br>BRISTOL   CT   06010 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618912 - 10070818<br>CLEAN HARBORS<br>11800 S STONEY ISLAND AVE<br>CHICAGO   IL   60617 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618914 - 10070820<br>CLEAN HARBORS ENV SERVICES INC<br>37 RUMERY ROAD<br>S PORTLAND   ME   04106 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618915 - 10070821<br>CLEAN HARBORS ENV SERVICES INC<br>10 MERLER ROAD<br>NATICK   MA   01760 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618913 - 10070819<br>CLEAN HARBORS ENV SVCS INC<br>10 MERLER ROAD<br>NATICK   MA   01760 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690897 - 10319003<br>CLEAN HARBORS ENV. SERVICES<br>PO BOX 510<br>BOSTON   MA   02102 | TRADE PAYABLE | | $2,550.00 |
| 1570508 - 10318646<br>CLEAN HARBORS INC<br>PO BOX D 3442<br>BOSTON   MA   02241-3442 | TRADE PAYABLE | | $11,650.44 |
| 1618916 - 10070822<br>CLEAN HARBORS OF BRAINTREE INC.<br>385 QUINCY AVE<br>BRAINTREE   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618917 - 10070823<br>CLEAN HARBORS TECH CORP<br>5 MILES SOUTH OF KIMBALL ON HWY 71<br>KIMBALL   NB   60145<br>CANADA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070597 - 10318862<br>CLEANHARBORS<br>PO BOX 510<br>BOSTON   MA   02102 | TRADE PAYABLE | | $2,917.29 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690890 - 10318996<br>CLEANING WORLD INC<br>188-190 PACIFIC STREET<br>PATERSON  NJ  07503-2714 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $503.50 |
| 1099859 - 10319256<br>CLEANNET, INC.<br>Attn STE. 208<br>9861 BROKEN LAND PKWY.<br>COLUMBIA  MD  21046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $208.95 |
| 1552824 - 10317640<br>CLEARFIELD CITY CORP<br>55 SOUTH STATE<br>CLEARFIELD  UT  84015 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $179.87 |
| 1620279 - 10072185<br>CLEARY PETROLEUM CORP (CPC)<br>781-251-0200 800-446-5518      71 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671141 - 10320969<br>CLEAVER BROOKS COMPANY<br>7800 N. 113TH ST.<br>MILWAUKEE  WI  53224 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105496 - 10319125<br>CLEMENT COMMUNICATIONS, INC.<br>P.O. BOX 500<br>CONCORDVILLE  PA  19331-0500 | TRADE PAYABLE | | $318.50 |
| 1552243 - 10317597<br>CLEMENT LUMBER CO INC<br>P O BOX 39<br>WOODRUFF  SC  29388 | TRADE PAYABLE | | $647.82 |
| 1198158 - 10322642<br>CLEMENTS GEORGE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1099213 - 10319124<br>CLEMTEX<br>Attn 248 MCCARTY DR.<br>P.O. BOX 15214<br>HOUSTON  TX  77220-5214 | TRADE PAYABLE | | $29,205.07 |
| 1619680 - 10071586<br>CLERMONT AUTOMOTIVE & TIRE CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198319 - 10326580<br>CLERMONT COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198355 - 10321693<br>CLEVELAND JAMES L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1198364 - 10323780<br>CLEVELAND JOHN<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1618997 - 10070903<br>CLEVELAND BUILDERS SUPPLY CO/CLEVEL<br>1276 W 3RD ST<br>CLEVELAND   OH  44113 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198401 - 10326581<br>CLEVELAND HTS.-UNIV. HTS. CITY SCH.<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198402 - 10326582<br>CLEVELAND MUNICIPAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198403 - 10326583<br>CLEVELAND PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1198404 - 10326584<br>CLEVELAND STATE UNIVERSITY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099078 - 10319092<br>CLEVELAND VIBRATOR CO.<br>2828 CLINTON AVE.<br>CLEVELAND   OH  44113 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $490.00 |
| 1099327 - 10319155<br>CLEVELAND WOOD PROD. CO.<br>Attn 1619 LOIS ST SE<br>P.O. BOX 2544<br>CLEVELAND  TN  37320 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,386.23 |
| 1563370 - 10318174<br>CLEXTRAL, INC.<br>14450 CARLSON CIRCLE<br>TAMPA  FL  33626 | TRADE PAYABLE | | $529.29 |
| 1677660 - 10323225<br>CLIATT ROWLAND F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690461 - 10326267<br>CLIFFORD MASONRY LIMITED | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691088 - 10096158<br>CLIFFORD MASONRY LIMITED<br>SCARBOROUGH    M1L 1M9<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694659 - 10328151<br>CLIFFORD MASONRY LIMITED | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688360 - 10323466<br>CLIFT EARL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1102553 - 10319769<br>CLIMAX MOLYBDENUM CO.<br>1370 WASHINGTON PIKE<br>BRIDGEVILLE   PA  15017-2839 | TRADE PAYABLE | | $122,275.20 |
| 1096841 - 10320396<br>CLINICAL SUPPLY CO.<br>5651 UNION CENTRE DR.<br>WEST CHESTER   OH  45069 | TRADE PAYABLE | | $4,408.44 |
| 1099814 - 10319249<br>CLINICAL SUPPLY CO.<br>9183 ALLEN RD.<br>WEST CHESTER   OH  45069 | TRADE PAYABLE | | $1,125.16 |
| 1618344 - 10070250<br>CLINTON MILLS INCORPORATED<br>HARRY B SULLIVAN DRIECTOR OF ENGINE<br>600 ACADEMY ST<br>PO DRAWER 1215<br>CLINTON   SC  29325-1215 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552442 - 10317612<br>CLINTON-NEWBERRY NATURAL GAS AUTH<br>P O DRAWER 511<br>CLINTON   SC  29325 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $71,380.21 |
| 1619681 - 10071587<br>CLOUSE HARRY  HARRY'S TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689206 - 10323321<br>CLOVER WILLIE R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1198875 - 10326585<br>CLOVERLEAF LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688373 - 10324269<br>CLOVIS SOLOMON<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1198957 - 10326586<br>CLYDE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564677 - 10318311<br>CMA, INC.<br>24W500 MAPLE AVENUE, SUITE 207<br>NAPERVILLE   IL  60540 | TRADE PAYABLE | | $355.66 |
| 1672667 - 10060948<br>CMGI INC<br>GENERAL COUNSEL<br>100 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | CONTRACT LIABILITY<br>FOSTER BLDG-WOBURN MA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1682176 - 10066337<br>CMGI, INC.<br>100 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | SECURITY DEPOSIT<br>FOSTER BLDG, WOBURN, MA | | $157,768.21 |
| 1618813 - 10070719<br>CMI TEXAS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561271 - 10318037<br>CMO MEETING CONCEPTS<br>P O BOX 680856<br>ORLANDO   FL  32868-0856 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,700.00 |
| 1620399 - 10072305<br>CMS ENERGY CORP<br>WILLIAM MCCORMICK JR CHM & CEO<br>FAIRLANE PLAZA S 330 TOWNE CR DR<br>SUITE 1100<br>DEARBORN   MI  48126 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618054 - 10324781<br>CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO.<br>NY-00403-30023666 FOR $2,198,000 WITH<br>CITIBANK EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618054 - 10324782<br>CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-102528<br>FOR $1,075,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618054 - 10324783<br>CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-102529<br>FOR $2,134,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690462 - 10326268<br>CNA HEALTHPRO | ASBESTOS CODEFENDANT<br>98CV006556 | Contingent, Disputed, Unliquidated | Unknown |
| 1620761 - 10072667<br>CNA HOLDINGS INC  HOECHST CELANESE<br>JAMES C PULLEN<br>2056 KILMONACK LANE<br>CHARLOTTE   NC  28270-9780 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693994 - 10327488<br>CNA HOLDINGS INC.<br>Attn DANIEL FLYNN ESQ.<br>86 MORRIS AVENUE<br>SUMMIT   NJ  7901 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618345 - 10070251<br>CNIMA LAKE NAVAL WEAPONS CENTER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618865 - 10070771<br>CO DEPT OF PUBLIC HEALTH AND ENV<br>JANE E NORTON EXECUTIVE DIRECTOR<br>4300 CHERRY CREEK DRI VE SOUTH<br>DENVER   CO  80246-1530 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620211 - 10072117<br>CO DIVISION OF MINES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618866 - 10070772<br>CO KANSAS SEED CO<br>LAMAR   CO  81052 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693776 - 10327132<br>COACHMEN INDUSTRIES<br>BRUCE FLOWERS ESQ.<br>GUIDA SLAVICH & FLORES P.C.<br>5949 SHERRY LANE SUITE 1150<br>DALLAS   TX  75225 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619295 - 10071201<br>COACHMEN INDUSTRIES OF TEXAS INC<br>GUIDA SLAVICH & FLORES ATTN: BRUCE<br>5949 SHERRY LANE<br>SUITE 1150<br>DALLAS   TX  75225 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694373 - 10327911<br>COALGRACE II, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $55,915.00 |
| 1694370 - 10327908<br>COALGRACE, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $66,889.00 |
| 1620400 - 10072306<br>COASTAL OIL & GAS CORP<br>J D BULLOCK PRES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069455 - 10069654<br>COASTAL REFINING AND MARKETING<br>Attn LARRY J HOWE<br>PO BOX 10940<br>CORPUS CHRISTI    TX   78403 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095950 - 10320202<br>COASTAL TECHNICAL SALES<br>Attn  STE.A<br>400 BABYLON RD.<br>HORSHAM   PA  19044-1233 | TRADE PAYABLE | | $1,942.50 |
| 1620841 - 10072747<br>COATING PLACE INC<br>HAYES VAN CAMP & SCHWARTS SC  LAWRE<br>222 SOUTH BEDFORD<br>MADISON   WI  53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620842 - 10072748<br>COATING PLACE INC<br>TIM BREUNIG<br>2283 HIGHWAY 69<br>VERONA   WI  53593 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688354 - 10323897<br>COATS SHELLY<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1199182 - 10322839<br>COBB LESTER L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677407 - 10323036<br>COBB JOE A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619682 - 10071588<br>COBB BROTHERS AUTO GLASS AND UPHOLS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620401 - 10072307<br>COCA-COLA CO THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103445 - 10319946<br>COCHRANE COMPRESSOR CO.<br>4533 W. NORTH AVENUE<br>MELROSE PARK   IL   60160 | TRADE PAYABLE | | $30,536.00 |
| 1677409 - 10323037<br>COCKRELL SARA<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677661 - 10323226<br>COCKRELL JAMES W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1199634 - 10326587<br>COCO THOMAS J<br>Attn  FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562043 - 10318089<br>CODAN SERVICES LIMITED<br>Attn  CLARENDON HOUSE<br>P O BOX HM 1022<br>HAMILTON HM DX BERMUDA      IT | TRADE PAYABLE | | $3,094.15 |
| 1547347 - 10317054<br>CODE CONSORTIUM INC., THE<br>2724 ELKS WAY<br>NAPA  CA  94558 | TRADE PAYABLE | | $12,423.96 |
| 1069510 - 10069746<br>CODING PRODUCTS<br>111 W. PARK DRIVE<br>KALKASKA  MI  49646 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1199754 - 10324219<br>COFER HAROLD<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE    VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1099402 - 10319173<br>COFFEE BREAK SERVICES, INC.<br>1940 LOSANTIVILLE RD.<br>CINCINNATI   OH   45237 | TRADE PAYABLE | | $677.34 |
| 1199893 - 10322850<br>COFFMAN ROY E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689361 - 10324410<br>COGAR LEAHBELLE<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1565536 - 10318423<br>COGNIS CORPORATION<br>P.O. BOX 751276<br>CHARLOTTE   NC   28275-1276 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,770.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671142 - 10320970<br>COHART REFRACTORIES<br>Attn MR. DAN FRIEDMAN ESQ.<br>MILES & STOCKBRIDGE<br>10 LIGHT ST.<br>BALTIMORE   MD   21201 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618482 - 10070388<br>COHEN MILSTEIN HAUSFELD & TOLL PLLC<br>Attn TAMARA DRISCOLL<br>STEVEN J TOLL<br>999 THIRD AVE<br>SUITE 3600<br>SEATTLE   WA   98104 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618483 - 10070389<br>COHEN MILSTEIN HAUSFELD & TOLL PLLC<br>RICHARD S LEWIS<br>1100 NEW YORK AVE NW<br>WEST TOWER SUITE 500<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1200334 - 10322666<br>COLBY RAY M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1200347 - 10326588<br>COLDWATER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1200374 - 10322970<br>COLE BERNARD W<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1200627 - 10324202<br>COLE RALPH<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL   33322 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1672201 - 10058723<br>COLE, JEFFREY | INSURED CLAIM<br>10938056 | Contingent, Disputed, Unliquidated | Unknown |
| 1547342 - 10317053<br>COLE-PARMER INSTRUMENT CO<br>DEPT 77-6391<br>CHICAGO   IL   60678-6391 | TRADE PAYABLE | | $683.98 |
| 1692289 - 10320163<br>COLE-PARMER INSTRUMENT CO<br>DEPT 77-6391<br>CHICAGO   IL   60678-6391 | TRADE PAYABLE | | $1,704.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1200845 - 10324189<br>COLEMAN CHARLES<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1200866 - 10323462<br>COLEMAN CLYDE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1201266 - 10321916<br>COLEMAN TRUMAN C<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676289 - 10323899<br>COLEMAN ERVIN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676290 - 10323900<br>COLEMAN LEE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677136 - 10323979<br>COLEMAN LILLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677662 - 10323227<br>COLEMAN LELAND<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,500.00 |
| 1097068 - 10320424<br>COLEMAN'S PUMPING SERVICE<br>190 STURKIE RD.<br>WAGENER   SC   29164 | TRADE PAYABLE | | $1,040.00 |
| 1099111 - 10319099<br>COLESCO-HITT EQUIPMENT CO.<br>6060 INTERSTATE CIRCLE<br>CINCINNATI   OH   45242 | TRADE PAYABLE | | $469.56 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690464  - 10326269<br>COLGATE-PALMOLIVE COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693445  - 10325199<br>COLGATE-PALMOLIVE COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693995  - 10327489<br>COLLAGEN CORPORATION<br>Attn C. SCOTT ESCHBACH PRESIDENT/CEO<br>C/O MCGHAN MEDICAL CORPORATION<br>700 WARD DRIVE<br>SANTA BARBARA  CA  93111 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693996  - 10327490<br>COLLEGE OF WILLIAM AND MARY<br>Attn RICHARD A. WILLIAMSON<br>MARSHALL-WYTHE SCHOOL OF LAW<br>WILLIAMSBURG  VA  23185 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1201501  - 10321963<br>COLLETTA RONALD S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1201759  - 10321351<br>COLLINS BERT E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1201898  - 10321418<br>COLLINS FRANK<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1202256  - 10322874<br>COLLINS WESLEY G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677134  - 10323978<br>COLLINS ANDREW<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677410 - 10323038<br>COLLINS EDWARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689207 - 10323322<br>COLLINS NED Z<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689362 - 10324411<br>COLLINS ERNIE L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1619683 - 10071589<br>COLLINS EDWARD M SR  ED'S AUTOMOTIV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619684 - 10071590<br>COLLINS HAROLD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1202320 - 10322643<br>COLLINS, JR LEWIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1202336 - 10321928<br>COLLINS, SR RAY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1202344 - 10322713<br>COLLINSWORTH LAWRENCE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1104253 - 10320031<br>COLOMBIA PIPE & SUPPLY CO<br>135 S LASALLE ST DEPT 1209<br>CHICAGO   IL   60674-1209 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,574.72 |
| 1693997 - 10327491<br>COLORADO ANALYTICAL RESEARCH & DEVE<br>Attn WILLIAM D. RHOADS PH.D.<br>515 POPES VALLEY DRIVE<br>COLORADO SPRINGS   CO   80919 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693446 - 10325200<br>COLORADO CITY INDUSTRIAL TEAM INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693920 - 10327728<br>COLORADO CITY INDUSTRIAL TEAM, INC.<br>Attn T.L. REES<br>THOMPSON, REES & SHERIDAN, LLP<br>P.O. BOX 1007<br>COLORADO CITY   TX   79512 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693998 - 10327492<br>COLORADO COLLEGE<br>Attn JOHN DELAHUNT REGISTERED AGENT<br>1125 GLEN AVENUE<br>COLORADO SPRINGS   CO   80905 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693999 - 10327493<br>COLORADO DEPARTMENT OF HEALTH<br>Attn JANE E. NORTON<br>EXECUTIVE DIRECTOR<br>4300 CHERRY DRIVE SOUTH<br>DENVER   CO   80222 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694000 - 10327494<br>COLORADO DEPARTMENT OF HEALTH<br>Attn WARREN E. JACOBI PROGRAM MGR<br>RADIOACTIVE MATERIALS PROGRAM<br>LABORATORY & RADIATION SERVICES<br>COLORADO DEPARTMENT OF PUBLIC HEALT<br>8100 LOWRY BLVD.<br>DENVER   CO   80230 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069511 - 10069747<br>COLORADO DIV OF MINERALS & GEOLOGY<br>Attn TOM KALDENBACH<br>1313 SHERMAN STREET<br>ROOM 215<br>DENVER   CO   80203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694001 - 10327495<br>COLORADO ONCOLOGY FOUNDATION - DENV<br>Attn CITY ATTORNEY<br>CITY AND COUNTY OF DENVER<br>1437 BANNOCK STREET ROOM 353<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694002 - 10327496<br>COLORADO ONCOLOGY FOUNDATION - DENV<br>Attn GEORGE E. MOORE M.D. PH.D.<br>    PRESIDEN<br>12048 BLACKHAWK DRIVE<br>CONIFER   CO   80433 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694003 - 10327497<br>COLORADO SCHOOL OF MINES<br>Attn EDWARD R. LIBERATORE REGISTERED<br>    AGE<br>COLORADO SCHOOL OF MINES<br>1500 ILLINOIS STREET<br>GOLDEN   CO   80401 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694004 - 10327498<br>COLORADO SCHOOL OF MINES<br>Attn ELIZABETH A. WEISHAUPL<br>STATE OF COLORADO<br>TORT LITIGATION UNIT<br>STATE SERVICES BUILDING<br>1525 SHERMAN STREET 5TH FLOOR<br>DENVER   CO   80203 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550673 - 10317437<br>COLORITE POLYMERS<br>P O BOX 8538-262<br>PHILADELPHIA   NJ   19171 | TRADE PAYABLE | . | $39,727.50 |
| 1552129 - 10317569<br>COLORITE POLYMERS<br>P. O. BOX 116<br>BURLINGTON   NJ   08016 | TRADE PAYABLE | | $2,690.40 |
| 1619685 - 10071591<br>COLOROC MATERIALS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620402 - 10072308<br>COLOROX CO THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690465 - 10326956<br>COLOWYO COAL COMPANY, L.P. | OPEN LITIGATION-PLAINTIFF<br>197CV03052 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690466 - 10326957<br>COLOWYO COAL COMPANY, L.P. | OPEN LITIGATION-PLAINTIFF<br>197CV03052 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691074 - 10096105<br>COLOWYO COAL COMPANY, LP<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693675 - 10327038<br>COLOWYO COAL COMPANY, LP<br>5731 STATE HIGHWAY 13<br>MEEKER   CO   81641 | CONTRACT INDEMNITY<br>COLOWYO ADV. MMS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693681 - 10327041<br>COLOWYO COAL COMPANY, LP<br>5731 STATE HIGHWAY 13<br>MEEKER   CO   81641 | CONTRACT INDEMNITY<br>COLOWYO COAL COMPANY LP V. UNITED<br>STATES DEPARTMENT OF INTERIOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689363 - 10324412<br>COLSON RICHARD W<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689208 - 10323323<br>COLTER EDWARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099080 - 10319093<br>COLUMBIA BALANCE SERVICE<br>P.O. BOX 624<br>BOWIE  MD  20718 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,698.00 |
| 1557640 - 10317873<br>COLUMBIA COUNTY<br>Attn SOLID WASTE MANAGEMENT<br>PO BOX 498<br>EVANS  GA  30809 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,612.40 |
| 1561776 - 10318064<br>COLUMBIA ENERGY<br>PO BOX 530552<br>ATLANTA  GA  30353-0552 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | .$53.00 |
| 1694005 - 10327499<br>COLUMBIA HEALTHONE L.L.C.<br>Attn MARY K. ANSTINE<br>600 S. CHERRY STREET SUITE 217<br>DENVER  CO  80246 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694006 - 10327500<br>COLUMBIA HOSPITAL FOR WOMEN<br>Attn DWAINE GASSER REGISTERED AGENT<br>2425 L STREET N.W.<br>WASHINGTON  DC  20037 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690802 - 10318908<br>COLUMBIA PARK MEDICAL GROUP<br>4000 CENTRAL AVE NE<br>COLUMBIA HEIGHTS  MD  55421 | TRADE PAYABLE | | $12,500.00 |
| 1104172 - 10320020<br>COLUMBIA PIPE & SUPPLY CO<br>PO BOX M876<br>GARY  IN  46401 | TRADE PAYABLE | | $522.91 |
| 1547353 - 10317055<br>COLUMBIA PIPE & SUPPLY CO.<br>135 S. LASALLE DEPT. 1209<br>CHICAGO  IL  60674-1209 | TRADE PAYABLE | | $38,910.56 |
| 1103861 - 10319981<br>COLUMBIA PIPE SUPPLY<br>1120 WEST PERSHING RD<br>CHICAGO  IL  60609 | TRADE PAYABLE | | $536.53 |
| 1570599 - 10318658<br>COLUMBIA PROPANE<br>Attn P O BOX 561<br>1901 PLEASANT STREET<br>DE KALB  IL  60115 | TRADE PAYABLE | | $3,355.52 |
| 1543812 - 10316921<br>COLUMBIA UNIVERSITY LIBRARIES<br>Attn INTERLIBRARY LOAN  ROOM 307<br>535 W 114TH STREET<br>NEW YORK  NY  10027 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $45.00 |
| 1202552 - 10326589<br>COLUMBIANA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1202556 - 10326590<br>COLUMBUS METROPOLITAN LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1202557 - 10326591<br>COLUMBUS STATE COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559724 - 10317958<br>COM-TRAN<br>17 PALOMINO CT<br>PETALUMA  CA  94954-4621 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $214.47 |
| 1677412 - 10323039<br>COMANS WENDALL L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1105342 - 10320389<br>COMARK CORP. SALES, INC.<br>P.O. BOX 70212<br>CHICAGO  IL  60673-0212 | TRADE PAYABLE | | $384.77 |
| 1690468 - 10326270<br>COMBE INCORPORATED | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693447 - 10325201<br>COMBE INCORPORATED<br>1101 WESTCHESTER AVENUE<br>WHITE PLAINS  NY  10604 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103290 - 10319936<br>COMBINED SALES CO<br>4419 S TRIPP<br>CHICAGO  IL  60632 | TRADE PAYABLE | | $2,089.31 |
| 1671143 - 10320971<br>COMBUSTION ENGINEERING<br>CONNECTICUT VALLEY CLAIM SERVICE CO<br>P. O. BOX 950<br>525 BROOK STREET<br>ROCKY HILL  CT  06067 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671144 - 10320972<br>COMBUSTION ENGINEERING<br>c/o HATCH ANNE<br>5111 WEST MAIN STREET<br>BELLEVILLE  IL  62226 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671145 - 10320973<br>COMBUSTION ENGINEERING INC.<br>1000 PROSPECT HILL ROAD<br>WINDSOR  CT  06095 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671145 - 10326160<br>COMBUSTION ENGINEERING INC.<br>1000 PROSPECT HILL ROAD<br>WINDSOR   CT   06095 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619686 - 10071592<br>COMCAR INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560859 - 10318010<br>COMED<br>BILL PAYMENT CENTER<br>CHICAGO   IL   60668-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | Unknown |
| 1570237 - 10318614<br>COMED<br>P.O.BOX 784<br>CHICAGO   IL   60690-0784 | TRADE PAYABLE | | Unknown |
| 1202853 - 10322851<br>COMEJO CISTO C<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1099259 - 10319136<br>COMM-TRONICS, INC.<br>120 ROESLER RD.<br>GLEN BURNIE   MD   21060 | TRADE PAYABLE | | $5,700.07 |
| 1550097 - 10317365<br>COMM/AIR MECHANICAL SERVICES<br>Attn  DEPT 1082-02<br>PO BOX 61000<br>SAN FRANCISCO   CA   94161-1082 | TRADE PAYABLE | | $2,750.97 |
| 1552161 - 10317581<br>COMMERCE CHEMICAL COMPANY<br>P.O. BOX 27407<br>SALT LAKE CITY   UT   84127 | TRADE PAYABLE | | $23,730.08 |
| 1620403 - 10072309<br>COMMERCE CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690830 - 10318936<br>COMMERCIAL ENGINE SERVICE<br>12130 RANCHO ROAD<br>ADELANTO   CA   92301 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $157.20 |
| 1618649 - 10070555<br>COMMERCIAL METALS CO<br>JAMES L AUBUCHON  SR ATTORNEY<br>PO BOX 1046<br>DALLAS   TX   75221-1046 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099640 - 10319216<br>COMMERCIAL METALS CO.<br>P.O. BOX 6187<br>CHATTANOOGA   TN   37401-6187 | TRADE PAYABLE | | $185.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565504 - 10318414<br>COMMERCIAL PRINTING & GRAPHICS INC<br>1413 BOSLEY ROAD<br>OWENSBORO   KY   42301 | TRADE PAYABLE | | $418.52 |
| 1569514 - 10318593<br>COMMISSIONER OF REVENUE SERVICES | TRADE PAYABLE | | $1,000.00 |
| 1069698 - 10069968<br>COMMISSIONERS OF PUBLIC WORKS<br>P O BOX 568<br>CHARLESTON   SC   29402-0568 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694526 - 10328058<br>COMMONWEALTH | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619437 - 10071343<br>COMMONWEALTH ALUMINIUM CONCAST INC<br>MARK V KAMINSKI PRES & CEO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619438 - 10071344<br>COMMONWEALTH ALUMINIUM CORP<br>JOHN C PETERSON ATTORNEY IN FACT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621108 - 10073014<br>COMMONWEALTH GAS CO  NSTAR SERVICES<br>TIMOTHY N CRONIN<br>800 BOYLESTON ST<br>BOSTON   MA   02199 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128790 - 10324732<br>COMMONWEALTH OF KENTUCKY<br>DEPT. OF ENV. PROTECTION<br>DIV OF WASTE MGMNT<br>FRANKFORT   KY   40601 | SURETY BOND<br>APPLICANT FOR S/B NO. 959039 FOR<br>$24,000 WITH ST. PAUL EXPIRING<br>25-OCT-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128791 - 10324733<br>COMMONWEALTH OF KENTUCKY<br>DEPT. OF VEH. REG.<br>DIV OF MOTOR CARRIERS<br>P.O. BOX 2007<br>FRANKFORT   KY   40602 | SURETY BOND<br>APPLICANT FOR S/B NO. 188954 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>06-MAR-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128792 - 10324734<br>COMMONWEALTH OF MASSACHUSETTS | SURETY BOND<br>APPLICANT FOR S/B NO. 941923 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>31-JAN-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128792 - 10324735<br>COMMONWEALTH OF MASSACHUSETTS | SURETY BOND<br>APPLICANT FOR S/B NO. 941924 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>31-JAN-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619123 - 10071029<br>COMMONWEALTH OF MASSACHUSETTS<br>NANCY ELIZABETH HARPER<br>ONE ASHBURTON PLACE<br>BOSTON   MA   02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621109 - 10073015<br>COMMONWEALTH OF MASSACHUSETTS ENV P<br>THOMAS E REILLY CAROL IANCU<br>200 PORTLAND ST<br>OFFICE OF THE ATTORNEY GENERAL<br>BOSTON   MA   02114 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621089 - 10072995 COMMONWEALTH OF MASSACHUSSETTS EXECT ANTHONY D CORTESE SCD COMMISSIONER ONE WINTER ST 9TH FLOOR BOSTON  MA  02108 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621090 - 10072996 COMMONWEALTH OF MASSACHUSSETTS DEPT Attn  DON HANSON MR EDMOND G BENOLT DEPUTY REGIONAL 627 MAIN ST WORCESTER  MA  01608 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128793 - 10324736 COMMONWEALTH OF PUERTO RICO | SURETY BOND APPLICANT FOR S/B NO. 959822 FOR $50,000 WITH ST. PAUL EXPIRING 23-MAY-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1620311 - 10072217 COMMONWEALTH OF PUERTO RICO MUNICIP KILOMETER 13 EAST STATE ROAD #333 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099384 - 10319167 COMMUNICATIONS & ELECTRONICS INC. 1423 LATTA STREET CHATTANOOGA  TN  37406 | TRADE PAYABLE | | $497.95 |
| 1618346 - 10070252 COMMUNICATIONS INSTRUMENTS INC JOHN J BUTLER GEN COUN CII TECHNOLO 1200 RIDGEFIELD BLVD SUITE 200 ASHEVILLE  NC  28806 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618347 - 10070253 COMMUNICATIONS INSTRUMENTS INC G DAN TAYLOR VP COMMUNICATIONS INST HIGHWAY 74 EAST PO BOX 520 FAIRVIEW  NC  28730 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547367 - 10317057 COMMUNISPOND INC. 300 PARK AVENUE NEW YORK  NY  10022 | TRADE PAYABLE | | $1,175.00 |
| 1102543 - 10319767 COMMUNITY COFFEE COMPANY 720 E. PRIEN LAKE RD. LAKE CHARLES  LA  70601 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $893.16 |
| 1099040 - 10320788 COMMUNITY COLLEGE OF BALT. COUNTY 800 S ROLLING RD, BLDG.V-CONT.EDUC. BALTIMORE  MD  21228-5317 | TRADE PAYABLE | | $2,280.00 |
| 1099683 - 10319224 COMMUNITY COLLEGES OF BALTIMORE CO. 800 SOUTH ROLLING ROAD CATONSVILLE  MD  21228 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,821.04 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128561 - 10060487<br>COMMUNITY DISTRIBUTORS<br>Attn GENERAL COUNSEL<br>251 INDUSTRIAL PARKWAY<br>SOMERVILLE   NJ   08876 | LEASE ASSIGNMENT<br>CH161-WAYNE NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096009 - 10320231<br>COMP-AIR & EQUIPMENT INC.<br>P.O. BOX 6312<br>CHARLOTTE   NC   28207-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $99.66 |
| 1675638 - 10323531<br>COMPAN EDWARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620404 - 10072310<br>COMPAQ COMPUTER CORP<br>LEE MANNING ENV PROJECT MANAGER<br>20555 SH 249 MC 110411<br>HOUSTON   TX   77070-2698 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620405 - 10072311<br>COMPAQ COMPUTER CORP<br>BILL MOORE<br>20555 SH 249 MC 110701<br>HOUSTON   TX   77070-2698 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620406 - 10072312<br>COMPAQ COMPUTER CORP<br>LEE MANNING<br>20555 SH 249 MC 110411<br>HOUSTON   TX   77070 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694007 - 10327501<br>COMPAQ COMPUTER CORPORATION<br>Attn LEE MANNING REGISTERED AGENT<br>20555 SH 249<br>MAIL CODE 110411<br>HOUSTON   TX   77070-2698 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556756 - 10317835<br>COMPLETE PUMP SERVICE CO., INC<br>461 SO. IRMEN<br>ADDISON   IL   60101 | TRADE PAYABLE | | $475.00 |
| 1099436 - 10319179<br>COMPOSITECH<br>P.O. BOX 2673<br>PEARLAND   TX   77588-2673 | TRADE PAYABLE | | $2,462.15 |
| 1551052 - 10317470<br>COMPRESSED AIR PRODUCTS<br>PO BOX 2245<br>PEACHTREE CITY   GA   30269 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,516.86 |
| 1619687 - 10071593<br>COMPRESSED AIR SYSTEMS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690469 - 10326271<br>COMPRESSED GAS ASSOCIATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693448 - 10325202<br>COMPRESSED GAS ASSOCIATION<br>1725 JEFFERSON DAVIS HIGHWAY<br>SUITE 1004<br>ARLINGTON   VA   22202 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099676 - 10319222<br>COMPRESSOR MAINTENANCE CO., INC.<br>2667 OLD TANEYTOWN RD.<br>WESTMINSTER   MD   21158 | TRADE PAYABLE | | $5,031.64 |
| 1562431 - 10318119<br>COMPRESSOR PUMP & SERVICE INC<br>3333 WEST 2400 SOUTH<br>SALT LAKE CITY   UT   84119 | TRADE PAYABLE | | $1,183.46 |
| 1128665 - 10060262<br>COMPTROLLER OF THE CURRENCY<br>Attn ADMINISTRATOR OF NATIONAL BANKS<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>38TH & 39 FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081071 - 10317056<br>COMPUCOM SYSTEMS INC<br>PO BOX 891924<br>DALLAS   TX   75389 | TRADE PAYABLE | | $37,825.96 |
| 1551135 - 10317480<br>COMPUMACHINE<br>645 MAIN STREET<br>WILMINGTON   MA   01887 | TRADE PAYABLE | | $285.00 |
| 1543829 - 10316922<br>COMPUSERVE INCORPORATED<br>DEPT L-742<br>COLUMBUS   OH   43268-0742 | TRADE PAYABLE | | $56.62 |
| 1096454 - 10320315<br>COMPUTER ASSOC INTERNATIONAL INC<br>Attn ACCT REC<br>PO BOX 360355<br>PITTSBURGH   PA   15251-6355 | TRADE PAYABLE | | $25,157.52 |
| 1547369 - 10317058<br>COMPUTER CARE & REPAIR<br>13700 ALTON PARKWAY #154<br>IRVINE   CA   92618 | TRADE PAYABLE | | $962.63 |
| 1099935 - 10319269<br>COMPUTER TASK GROUP<br>P.O. BOX 60073<br>CHARLOTTE   NC   28260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,380.00 |
| 1621110 - 10073016<br>COMPUTERVISION CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620843 - 10072749<br>COMSTOCK TIRE INC<br>WILSON WA PRES<br>2413 S PARK ST<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620407 - 10072313<br>CONAGRA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692941 - 10320801<br>CONCENTRA MEDICAL CENTERS<br>P.O. BOX 9005<br>9005<br>ADDISON   TX   75001 | TRADE PAYABLE | | $218.00 |
| 1099894 - 10319262<br>CONCORD SERVICES, INC.<br>6650 S. OAK PARK AVE.<br>BEDFORD PARK   IL   60638-4812 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,446.08 |
| 1556822 - 10317839<br>CONCRETE CONSTRUCTION<br>426 S. WESTGATE ST.<br>ADDISON   IL   60101-4546 | TRADE PAYABLE | | $209.77 |
| 1690922 - 10319028<br>CONCRETE EXPERTS INTERNATIONAL<br>ANNEKEGADE 1<br>COPENHAGEN DK-2100   001   2100 | TRADE PAYABLE | | $3,258.63 |
| 1558757 - 10317925<br>CONCRETE PROMOTION COUNCIL OF SW OH<br>Attn JOHN DAVIDSON<br>7176 LAKOTA RIDGE DR<br>LIBERTY TOWNSHIP   OH   45011 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,000.00 |
| 1564510 - 10318292<br>CONCRETE SEALANTS INC<br>DEPT 0289<br>COLUMBUS   OH   43265-0289 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $40,631.74 |
| 1564890 - 10318331<br>CONDEA VISTA COMPANY<br>P. O. BOX 74708<br>CHICAGO   IL   60694-4708 | TRADE PAYABLE | | $154.24 |
| 1566229 - 10318511<br>CONDOR TECHNOLOGY SOLUTIONS<br>P O BOX 931782<br>ATLANTA   GA   31193-1782 | TRADE PAYABLE | | $1,540.14 |
| 1564529 - 10318297<br>CONDOR TECHNOLOGY SOLUTIONS INC<br>310 WEST NEWBERRY ROAD<br>BLOOMFIELD   CT   06002 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,480.00 |
| 1677784 - 10323324<br>CONE JOHN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1203224 - 10322698<br>CONE, JR ROBERT A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1562618 - 10318126<br>CONECT<br>P O BOX 3435<br>SOUTHBOROUGH   MA  01745 | TRADE PAYABLE | | $745.00 |
| 1563803 - 10318204<br>CONECTIV POWER DELIVERY<br>P.O. BOX 4875<br>TRENTON   NJ  08650 | TRADE PAYABLE | | $2,429.31 |
| 1069512 - 10069749<br>CONESTOGA-ROVERS ASSOCIATES LTD.<br>Attn MR. STEVE VOSS<br>1801 OLD HIGHWAY 8<br>STE. 114<br>ST. PAUL   MN  55112 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671146 - 10320974<br>CONGOLEUM CORPORATION<br>P.O. BOX 3127<br>MERCERVILLE   NJ  08619 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621111 - 10073017<br>CONGRESS TECHNICAL SPRAY CO<br>ROBERT VENGREN PRES<br>401 BROADWAY ROAD<br>DRACUT   MA  01826 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689364 - 10324413<br>CONLEY MAURICE<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1099634 - 10319215<br>CONNECTED RESOURCES<br>P.O. BOX 79435<br>BALTIMORE   MD  21279-0435 | TRADE PAYABLE | | $37,270.55 |
| 1562133 - 10318100<br>CONNECTED RESOURCES<br>P O BOX 630690<br>BALTIMORE   MD  21263-0690 | TRADE PAYABLE | | $460.75 |
| 1081072 - 10317059<br>CONNECTIVITY INC.<br>8E INDUSTRIAL WAY SUITE 8<br>SALEM   NH  03079 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,827.91 |
| 1677413 - 10323040<br>CONNELL DOROTHY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128273 - 10060295<br>CONNOLLY REALTY SERVICES INC.<br>1505 LAKES PARKWAY<br>SUITE 140<br>LAWRENCEVILLE    GA    30043 | CONTRACT LIABILITY<br>HC240-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672528 - 10060703<br>CONNOLLY REALTY SERVICES INC.<br>TIMOTHY J. CONNOLLY<br>2026 POWERS FERRY ROAD N.W.<br>SUITE 120<br>ATLANTA    GA    30339 | CONTRACT LIABILITY<br>HC240-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689365 - 10324414<br>CONNOR MARTIN E<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620408 - 10072314<br>CONOCO INC<br>DAVID E JANSSEN CHIEF ADMINISTRATIV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693449 - 10325203<br>CONOCO INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX    75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690470 - 10326272<br>CONOCO, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688375 - 10324270<br>CONOVER JOHN D<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689366 - 10324415<br>CONRAD DENNIS L<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1619688 - 10071594<br>CONRAIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615879 - 10318772<br>CONSOLIDATED AFFILIATES, INC<br>25 S MAIN STREET, SUITE 11<br>EDISON    NJ    08837 | TRADE PAYABLE | | $4,600.00 |
| 1690471 - 10326273<br>CONSOLIDATED CONTAINER COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693450 - 10325204<br>CONSOLIDATED CONTAINER COMPANY<br>C/O PHILLIS RUNSTTE<br>2000 POST OAK BLVD. SUTIE 1430<br>HOUSTON   TX   77506 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561964 - 10318079<br>CONSOLIDATED DOORS INC<br>11709 W DIXON STREET<br>MILWAUKEE   WI   53214-1021 | TRADE PAYABLE | | $2,819.00 |
| 1671147 - 10320975<br>CONSOLIDATED EDISON CO. OF NEW YORK<br>4  IRVING PL<br>NEW YORK   NY   10003-3598 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691881 - 10319756<br>CONSOLIDATED ELEC. DISTR., INC | TRADE PAYABLE | | $1,219.30 |
| 1691881 - 10319757<br>CONSOLIDATED ELEC. DISTR., INC | TRADE PAYABLE | | $1,219.30 |
| 1619689 - 10071595<br>CONSOLIDATED FREIGHTWAYS CORP OF DE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104500 - 10320104<br>CONSOLIDATED MACHINE<br>P.O. BOX 462<br>PASADENA   MD   21123 | TRADE PAYABLE | | $735.00 |
| 1105497 - 10319126<br>CONSOLIDATED PLASTICS CO INC<br>8181 DARROW RD.<br>TWINSBURG   OH   44087 | TRADE PAYABLE | | $299.11 |
| 1671148 - 10320976<br>CONSOLIDATED RAIL CORP.<br>Attn MICHAEL W. BURNS ESQ.<br>BURNS WHITE & HICKTON<br>2400 FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH   PA   15222-3001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671149 - 10320977<br>CONSOLIDATED RAIL CORPORATION<br>2001 MARKET ST.<br>P.O. BOX 41416<br>PHILADELPHIA   PA   19101-1416 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128735 - 10065391<br>CONSOLIDATED STORE CORP.<br>Attn REAL ESTATE DEPT.<br>300 PHILLIPS RD.<br>P.O. BOX 28512, DEPT. 80061<br>COLUMBUS   OH   42228-0512 | EXPIRED OR TERMINATED LEASE<br>HC244 - HOUMA LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128423 - 10060490<br>CONSOLIDATED STORES CORP<br>DEPT. 10051<br>GEN COUNSEL<br>300 PHILLIPI RD PO BOX 28512<br>COLUMBUS   OH   43228 | CONTRACT LIABILITY<br>CH166-CLEMENTON NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618918 - 10070824<br>CONSOLIDATED WASTE SERVICES<br>ROUTE 2 PO BOX 629<br>NORRIDGEWOCK   ME   04957 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566383 - 10318534<br>CONSTANTINE & PARTNERS<br>477 MADISON AVE<br>NEW YORK   NY   10022 | TRADE PAYABLE | | $450.28 |
| 1567575 - 10328247<br>CONSTANTINE HAMPERS<br>Attn OAK HILL, BOX 494<br>EAST LAKE ROAD<br>DUBLIN   NH   03444 | DIRECTOR INDEMNITY CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620844 - 10072750<br>CONSTRUCTION CONCEPTS<br>DOUGLAS FRAKES PRES<br>6502 GRAND TETON PLAZA<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619690 - 10071596<br>CONSTRUCTION EQUIPMENT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554047 - 10317712<br>CONSTRUCTION SPECIFICATIONS, THE<br>Attn INSTITUTE<br>601 MADISON STREET<br>ALEXANDRIA   VA   22314-1791 | TRADE PAYABLE | | $31,800.00 |
| 1547395 - 10317060<br>CONSTRUCTION TECHNOLOGY<br>Attn LABORATORIES INC.<br>P.O.BOX 75674<br>CHICAGO   IL   60675-5674 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,775.00 |
| 1562079 - 10318094<br>CONSULTING PSYCHOLOGISTS PRESS<br>Attn DAVIES-BLACK PUBLISHING<br>P O BOX 49156<br>SAN JOSE   CA   95161-9156 | TRADE PAYABLE | | $172.00 |
| 1619691 - 10071597<br>CONSUMER CAR CARE CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694008 - 10327502<br>CONSUMER HEALTH FOUNDATION<br>Attn BETSY LEHRFELD AUTHORIZED AGENT<br>SWANKIN & TURNER<br>1400 16TH STREET N.W. SUITE 330<br>WASHINGTON   DC   20036 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069513 - 10069750<br>CONSUMERS POWER CO<br>LANSING   MI   48937-0001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693451 - 10325205<br>CONTACT INDUSTRIES INC.<br>641 DOWD AVE.<br>ELIZABETH   NJ   07271 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690472 - 10326274<br>CONTACT INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618650 - 10070556<br>CONTACTS METALS AND WELDING INC  CM<br>DAVID M HASKETT<br>1000 CAPITAL CENTER SOUTH<br>201 NORTH IL ST<br>INDIANAPOLIS   IN  46204 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618096 - 10070002<br>CONTAINER CORP OF FL INC<br>BENAMY KLEIN<br>10063 E COLONIAL DRIVE<br>ORLANDO   FL  32817 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560755 - 10318003<br>CONTAINER GRAPHICS CORPORATION<br>4901 STATESMAN DRIVE<br>IRVING   TX  75063 | TRADE PAYABLE | | $3,950.00 |
| 1096998 - 10320413<br>CONTEMPORARIES, INC.<br>DRAWER C S 198767<br>ATLANTA   GA  30384-8767 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,520.80 |
| 1204071 - 10321386<br>CONTENTA CHARLES<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1617708 - 10318888<br>CONTINENTAL ARCHITECTURAL PRODUCTS<br>448 QUAIL RUN DRIVE<br>CLEVELAND   OH  44147 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $334.23 |
| 1618283 - 10070189<br>CONTINENTAL CAN CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694809 - 10328226<br>CONTINENTAL CASUALTY COMPANY | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618055 - 10324784<br>CONTINENTAL CASUALTY COMPANY CNA<br>CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-111952<br>FOR $160,000 WITH WACHOVIA EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618055 - 10324785<br>CONTINENTAL CASUALTY COMPANY CNA<br>CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-111950<br>FOR $188,000 WITH WACHOVIA EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618055 - 10324786<br>CONTINENTAL CASUALTY COMPANY CNA<br>CNA PLAZA<br>CHICAGO   IL  60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-111953<br>FOR $365,000 WITH WACHOVIA EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618055 - 10324787<br>CONTINENTAL CASUALTY COMPANY CNA<br>CNA PLAZA<br>CHICAGO   IL   60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-111954<br>FOR $489,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547408 - 10317061<br>CONTINENTAL CEMENT COMPANY<br>P O BOX 60650<br>SAINT LOUIS   MO   63160-0650 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $780.00 |
| 1619456 - 10071362<br>CONTINENTAL ELECTRONICS CORP (TECH-<br>ROY PLUMLEE SHARON BRUNNER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618298 - 10070204<br>CONTINENTAL ENVELOPE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621160 - 10073066<br>CONTINENTAL INSURANCE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620845 - 10072751<br>CONTINENTAL WEST CONSTRUCTION CORP<br>HARVEY MALOFSKY<br>6515 GRAND TETON PLAZA<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620409 - 10072315<br>CONTINOUS COATING CO<br>CONTINUOUS COATING CO<br>500 W GROVE AVE<br>ORANGE   CA   92865 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694000 - 10327503<br>CONTRAVES INC.<br>Attn  ELLEN MARINO REGISTERED AGENT<br>CONTRAVES INC.<br>KEYSTONE COMMONS<br>COMMONWEALTH PLAZA BUILDING<br>700 BRADDOCK AVENUE<br>EAST PITTSBURGH   PA   15112 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096540 - 10320336<br>CONTROL AND METERING<br>6500 KESTREL RD<br>MISSISSAUGA ONTARIO    IT   L5T 1Z6 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,213.79 |
| 1098725 - 10320718<br>CONTROL EQUIPMENT SALES INC<br>600A KIRK RD<br>MARIETTA   GA   30060 | TRADE PAYABLE | | $404.12 |
| 1096384 - 10320306<br>CONTROL EQUIPMENT SALES, INC.<br>600A KIRK RD.<br>MARIETTA   GA   30060 | TRADE PAYABLE | | $2,646.71 |
| 1103467 - 10319947<br>CONTROL SOFT, INC.<br>Attn  SUITE 200<br>14077 CEDAR AVENUE<br>CLEVELAND   OH   44118 | TRADE PAYABLE | | $1,020.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095974 - 10320213<br>CONTROLCO, INC.<br>P.O. BOX 45435<br>WESTLAKE   OH   44145-5435 | TRADE PAYABLE | | $197.93 |
| 1618919 - 10070825<br>CONTROLLED RECOVERY INC<br>PO BOX 369<br>HOBBS   NM   88241 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099971 - 10319276<br>CONVEYING TECHNIQUES<br>800 WILCREST DR., STE. 101<br>HOUSTON   TX   77042-1359 | TRADE PAYABLE | | $437.98 |
| 1618464 - 10070370<br>CONWAY MILL<br>LISA J SOTTO HUNTON & WILLIAMS<br>200 PARK AVE<br>43RD FLOOR<br>NEW YORK   NY   10166-0136 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559356 - 10317943<br>CONWAY TRANSPORTATION SERVICES INC<br>PO BOX 642080<br>PITTSBURGH   PA   15264-2080 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $50.40 |
| 1564133 - 10318232<br>CONYERS DILL & PEARMAN<br>Attn CODAN SERVICES LIMITED<br>2 CHURCH ST.   P O BOX HM 1022<br>HAMILTON   IT   HM DX | TRADE PAYABLE | | $1,780.00 |
| 1204501 - 10322722<br>COOK HENRY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1204541 - 10321733<br>COOK JAMES L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1204690 - 10321608<br>COOK MONROE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685971 - 10323478<br>COOK ALBERT R<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619692 - 10071598<br>COOK LUMBER CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676116 - 10323809<br>COOKSEY PEGGY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688548 - 10323473<br>COOLEY DONALD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688855 - 10323980<br>COON JERRY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1205784 - 10321511<br>COOPER TEDDY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685972 - 10323479<br>COOPER DANIEL T<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688994 - 10324350<br>COOPER HUEY M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618403 - 10070309<br>COOPER & BRAIN INC<br>JAMES B O'NEAL RICHARD MONTEVIDEO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671150 - 10320978<br>COOPER INDUSTRIES INC.<br>600 TRAVIS ST. #5800<br>HOUSTON   TX  77002 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693849 - 10327819<br>COOPER INDUSTRIES, INC.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692458 - 10320331<br>COOPER TURBOCOMPRESSOR INC | TRADE PAYABLE | | $2,074.80 |
| 1694450 - 10327986<br>COOPERATIVE FEDEREE DE QUEBEC | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1565716 - 10318448<br>COOPERHEAT - MQS INC<br>PO BOX 4437<br>HOUSTON   TX  77210-4437 | TRADE PAYABLE | | $6,017.70 |
| 1694010 - 10327504<br>COORS BIOTECH<br>Attn JILL B. SISSON REGISTERED AGENT<br>4455 TABLE MOUNTAIN DRIVE<br>GOLDEN   CO  80403 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694011 - 10327505<br>COORS BREWING COMPANY/ADOLPH COORS<br>Attn M. CAROLINE TURNER REGISTERED AGENT<br>P.O. BOX 4030 MAIL STOP NH32<br>GOLDEN   CO  80401 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694012 - 10327506<br>COORSTEK INC.<br>Attn DANE A. BARTLETT ESQ.<br>DIRECTOR OF LEGAL SERVICES<br>COORSTEK INC.<br>16000 TABLE MOUNTAIN PARKWAY<br>GOLDEN   CO  80403 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619693 - 10071599<br>COPHER BROTHERS AUTO SALVAGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693452 - 10325206<br>COPPER BRITE INC.<br>5147 W. JEFFERSON BLVD.<br>LOS ANGELES   CA  90016 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690473 - 10326275<br>COPPER BRITE, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690474 - 10326276<br>COPPER CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693453 - 10325207<br>COPPER CHEMICAL COMPANY<br>436 SEVENTH AVENUE<br>PITTSBURGH   PA  15219 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1560190 - 10317974<br>COPTECH,INC.<br>Attn D/B/A COPTECH/DUPLEXX<br>106 CUMMINGS PARK<br>WOBURN   MA  01801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $650.20 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618720 - 10070626<br>CORALUX/SCHUNDLER CO<br>PO BOX 513<br>METUCHEN   NJ   08840 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620410 - 10072316<br>CORDANT TECHNOLOGIES INC<br>JAMES R WILSON CEO<br>15 W SOUTH TEMPLE<br>SUITE 1600<br>SALT LAKE CITY   UT   84101-1532 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694013 - 10327507<br>CORDANT TECHNOLOGIES INC.<br>Attn  MARK A. FERRIN<br>VICE PRESIDENT & GENERAL COUNSEL<br>P.O. BOX 707<br>MAIL STOP A10C<br>BRIGHAM CITY   UT   84302 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1206395 - 10322875<br>CORDOVA PATRICK<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620411 - 10072317<br>CORDOVA PRINTED CIRCUITS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690475 - 10326277<br>CORHART REFRACTORIES COMPANY | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690476 - 10326278<br>CORHART REFRACTORIES COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693454 - 10325208<br>CORHART REFRACTORIES COMPANY<br>c/o REPCHECK, ESQJOHNJ<br>MARKS, O'NEIL, O'BRIEN & COURTNEY,<br>GULF TOWER<br>SUITE 3200<br>707 GRANT ST<br>PITTSBURGH   PA   15219 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677786 - 10323325<br>CORLEY IRMA A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1099673 - 10319221<br>CORMETECH, INC.<br>5000 INTERNATIONAL DRIVE<br>DURHAM   NC   27712 | TRADE PAYABLE | | $29,650.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620412 - 10072318<br>CORMIER CHEVROLET CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128672 - 10065453<br>CORNER ASSOCIATES, INC., THE<br>Attn GENERAL COUNSEL<br>320 108TH AVE. NE<br>SUITE 406<br>BELLEVUE   WA  98004 | EXPIRED OR TERMINATED LEASE<br>HW414 - FAIRFAX VA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095946 - 10320201<br>CORNERSTONE CONTROLS INC<br>LOCATION 000353<br>CINCINNATI  OH  45264-0350 | TRADE PAYABLE | | $13.40 |
| 1206827 - 10321899<br>CORODBA, SR JESSE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620413 - 10072319<br>CORONA PRODUCTS<br>DAVID L HIRSCH<br>21001 VAN BORN RD<br>TAYLOR   MI  48180 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618465 - 10070371<br>CORONET CHEMICAL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618098 - 10070004<br>CORP CO THE  NATIONAL LINEN SERVICE<br>13TH FLOOR<br>FL TITLE BLDG<br>JACKSONVILLE   FL  32220 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618097 - 10070003<br>CORP SECRETARY  COASTAL REFINING/MA<br>9 GREENWAY PLAZA<br>SUITE 2446<br>HOUSTON   TX  77046 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099388 - 10319168<br>CORPORATE EQUIPMENT CO.<br>607 REDNA TERRACE, NO 100<br>CINCINNATI   OH  45215 | TRADE PAYABLE | | $2,158.56 |
| 1095985 - 10320215<br>CORPORATE EXPRESS<br>P.O. BOX 95947<br>CHICAGO   IL  60694-5947 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,859.62 |
| 1102517 - 10319761<br>CORPORATE EXPRESS OF THE SOUTH<br>3109 COMMON ST., SUITE 106<br>LAKE CHARLES   LA  70601 | TRADE PAYABLE | | $7,345.87 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104415 - 10320076<br>CORPORATION SCIENTIFIQUE CLAISSE<br>2522 CHEMIN STE-FOY<br>SAINTE-FOY   QC  G1V 1T5 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,593.78 |
| 1206853 - 10326592<br>CORPUS CHRISTI ROMAN CATHOLIC CHURC<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098914 - 10320760<br>CORROSION FLUID PRODUCTS<br>P.O. BOX 78000 DEPT. 78278<br>DETROIT  MI  48278-0278 | TRADE PAYABLE | | $7,179.43 |
| 1100011 - 10319297<br>CORROSION FLUID PRODUCTS<br>1280 LAKEVIEW DRIVE<br>ROMEOVILLE   IL  60441 | TRADE PAYABLE | | $190.44 |
| 1570765 - 10318678<br>CORSEARCH<br>28WEST 23RD STREET<br>NEW YORK   NY  10010 | TRADE PAYABLE | | $423.00 |
| 1694014 - 10327508<br>CORTECH INC.<br>Attn JOHN W. GALUCHIE JR. REGISTERED<br>AGE<br>376 MAIN STREET<br>P.O. BOX 74<br>BEDMINSTER   NJ  7921 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1207067 - 10322917<br>CORTEZ, SR MAURILIO V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619694 - 10071600<br>CORY LAKES LTD A LIMITED PARTNERSHI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693455 - 10325209<br>COSDEN PIPE LINE CO. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693919 - 10327727<br>COSDEN PIPE LINE CO.<br>Attn CHARLES BERRY, KEITH W. LAPEZE<br>VINSON & ELKINS<br>1001 FANNIN ST.<br>SUITE 2300<br>HOUSTON   TX  77002-6760 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1207171 - 10326593<br>COSHOCTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1207172 - 10326594<br>COSHOCTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618339 - 10070245<br>COSMEC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069514 - 10069751<br>COSMEC INC.<br>Attn MR. BILL BURHOE VICE PRESIDENT<br>70 SOUTH STREET<br>WALPOLE   MA   02081-3245 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690478 - 10326279<br>COSMETIC TOILETRY & FRAGANCE ASSOC | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693456 - 10325210<br>COSMETIC TOILETRY & FRAGRANCE ASSOC<br>1101 17TH STREET NW<br>WASHINGTON   DC   20036 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619695 - 10071601<br>COTHRON LARRY   CORTHRON'S AUTO SERV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1207697 - 10322905<br>COTTRELL, JR DELBERT A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676300 - 10324271<br>COUCH CHARLES<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677415 - 10323041<br>COUCH EVELYN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1128652 - 10060236<br>COUDERT BROTHERS<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10036 | CONTRACT LIABILITY<br>4TH, 37TH, 41 THRU 45TH FLOORS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671595 - 10321310<br>COUNCIL FOR TOBACCO RESEARCH, THE<br>c/o COUNCIL FOR TOBACCO RESEARCH,<br>THE<br>-U.S.A., INC.<br>110 E. 59TH STREET<br>NEW YORK   NY   10022 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619696 - 10071602<br>COUNTRY HEARTH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619697 - 10071603<br>COUNTY FIRE EQUIPMENT CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620846 - 10072752<br>COUNTY OF DANE<br>DANE COUNTY CLERK<br>210 MARTIN LUTHER KING JR BLVD<br>CITY-COUNTY BLDG  ROOM 112<br>MADISON   WI   53709 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618651 - 10070557<br>COUNTY OF NASSAU NEW YORK  OFFICE O<br>STEVEN HANSEN DEPUTY COUNTY ATTORNE<br>ONE WEST ST<br>NASSAU COUNTY EXECUTIVE BLDG<br>MINEOLA   NY   11501-4820 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1557758 - 10317880<br>COUNTY OF ORANGE AUDITOR CONTROLLER<br>Attn HEALTH CARE AGENCY ENVIRONMENTAL<br>2009 E EDINGER<br>SANTA ANA   CA   92705 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $544.00 |
| 1694804 - 10328221<br>COUNTY OF ORANGE, STATE OF TEXAS | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1069515 - 10069752<br>COUNTY TREASURER<br>P O BOX 878<br>CHARLESTON   SC   29402-0878 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619379 - 10071285<br>COURTAULDS COATINGS INCORPORATED (F | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1208145 - 10326595<br>COVENTRY LOCAL-SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1097077 - 10320425<br>COVERALL OF HOUSTON, INC.<br>9801 WESTHEIMER, STE. 703<br>HOUSTON   TX   77042 | TRADE PAYABLE | | $448.16 |
| 1566115 - 10318490<br>COVERALL OF ORANGE COUNTY<br>770 THE CITY DRIVE SOUTH #7000<br>ORANGE   CA   92868 | TRADE PAYABLE | | $698.00 |
| 1564924 - 10318335<br>COVERALL OF PHILADELPHIA INC<br>2250 HICKORY ROAD  SUITE #125<br>PLYMOUTH MEETING   PA   19462 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $695.36 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677255 - 10323474<br>COVEY RUBIN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1619698 - 10071604<br>COWART DC  TRIANGLE BODY WORK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689367 - 10324416<br>COWSER TERRY C<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1208570 - 10323788<br>COX CORA N<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1099771 - 10319239<br>COX HARDWARE & IND. SUPPLY<br>P.O. BOX 9466<br>HOUSTON  TX  77261 | TRADE PAYABLE | | $361.70 |
| 1543903 - 10316923<br>COX HARDWARE & LUMBER·<br>P O  BOX 9466<br>HOUSTON  TX  77261 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $112.44 |
| 1616283 - 10318802<br>COYNE CHEMICAL<br>P O BOX 7777-W8450<br>PHILADELPHIA  PA  19175 | TRADE PAYABLE | | $15,211.08 |
| 1547441 - 10317062<br>COYNE TEXTILE SERVICES<br>P O BOX 3518 DEPT C<br>SYRACUSE  NY  13220-3518 | TRADE PAYABLE | | $33.33 |
| 1670616 - 10001240<br>CP LIQUIDATION INC.<br>1525 BROOKS AVENUE<br>ROCHESTER  NY  14624 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618466 - 10070372<br>CP SYSTEMS INC<br>RICHARD MUSIL<br>1548 W 38TH ST<br>CHICAGO  IL  60609 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618467 - 10070373<br>CP SYSTEMS INC<br>KEITH H BERK<br>333 W WACKER DRIVE<br>SUITE 2800<br>CHICAGO  IL  60606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690479 - 10326280<br>CPC INTERNATION, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693457 - 10325211<br>CPC INTERNATIONAL INC.<br>N/K/A BESTFOODS INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102516 - 10319760<br>CPI LOUISIANA, INC.<br>221 BURGESS DRIVE<br>BROUSSARD   LA  70518 | TRADE PAYABLE | | $10,548.75 |
| 1103235 - 10319922<br>CPI SALES, INC.<br>221 BURGESS DR.<br>BROUSSARD   LA  70518 | TRADE PAYABLE | | $9,819.52 |
| 1105285 - 10320214<br>CPI-LOUISIANA, INC.<br>P O BOX 1710<br>PEARLAND   TX  77588-1710 | TRADE PAYABLE | | $5,400.00 |
| 1618284 - 10070190<br>CR BARD INC<br>ROBERT S SANOFF FOLEY HOAG & ELIOT<br>ONE POST OFFICE SQUARE<br>BOSTON   MA  02109-2170 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128566 - 10060560<br>CRADDOCK DIVERSIFIED ENTERPRISES<br>JAMES BERRY CRADDOCK<br>228 N CASCADE PO BOX 2929<br>SUITE 301<br>COLORADO SPRINGS   CO  80903 | LEASE GUARANTY<br>3121-COLORADO SPRINGS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620280 - 10072186<br>CRADY JEWETT & MCCULLEY  LAWYERS CO<br>ROSS SPENCE<br>1400 HOUSTON CENTER 909 FANNIN<br>HOUSTON<br>HOUSTON   TX  77 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1569107 - 10318579<br>CRADY, JEWETT & MCCULLEY, LLP<br>909 FANNIN SUITE 1400<br>HOUSTON   TX  77010-1006 | TRADE PAYABLE | | $649.00 |
| 1209461 - 10323450<br>CRAIG RAYFORD C<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |
| 1687165 - 10321739<br>CRAIG PRENT<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689368 - 10324417<br>CRAIG HAROLD E<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1619699 - 10071605<br>CRALLE-HALL MOTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619700 - 10071606<br>CRAMER & SONS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677416 - 10323042<br>CRAMWELL JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1553290 - 10317681<br>CRANDALL CORPORATION<br>100 RICH-LEX DRIVE<br>LEXINGTON   SC   29072 | TRADE PAYABLE | | $50.00 |
| 1619354 - 10071260<br>CRANE & CO INC<br>30  SOUTH ST<br>DALTON   MA   01226-1751 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618299 - 10070205<br>CRANE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671151 - 10320979<br>CRANE COMPANY<br>100 FIRST STAMFORD PLACE<br>STAMFORD   CT   06902 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099813 - 10319248<br>CRANE PRO SERVICES<br>9879 CRESECENT PARK DR.<br>WEST CHESTER   OH   45069 | TRADE PAYABLE | | $848.00 |
| 1692857 - 10320719<br>CRANE PRO SERVICES INC | TRADE PAYABLE | | $13,145.00 |
| 1552869 - 10317648<br>CRANE PUMPS & SYSTEMS<br>P.O.BOX 740485<br>ATLANTA   GA   30374 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $419.17 |
| 1209887 - 10321929<br>CRAVENS LANDIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1210236 - 10321471<br>CRAWFORD SAMMIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677418 - 10323043<br>CRAWFORD HELEN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688496 - 10324272<br>CRAWFORD JOHN W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1693458 - 10325212<br>CRC INDUSTRIES INC.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690480 - 10326281<br>CRC INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691079 - 10096124<br>CREATIVE FOOD 'N FUN COMPANY<br>LOS ANGELES     90067-4590 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694359 - 10327899<br>CREATIVE FOOD 'N FUN COMPANY<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $2,982,481.00 |
| 1619701 - 10071607<br>CREATIVE PLASTICS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618471 - 10070377<br>CREDIT SUISSE FIRST BOSTON CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1210437 - 10326128<br>CREDIT SUISSE FIRST BOSTON CORP.<br>11 MADISON AVE<br>NEW YORK   NY   10010 | ASBESTOS CODEFENDANT<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619702 - 10071608<br>CREEL FORD TRACTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694015 - 10327509<br>CREIGHTON UNIVERSITY<br>Attn GREG JAHN REGISTERED AGENT<br>2500 CALIFORNIA PLAZA<br>OMAHA   NE   68178 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1210692 - 10321990<br>CRENSHAW JAMES<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1620414 - 10072320<br>CRENSHAW CHRISTIAN CENTER CHURCH OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547448 - 10317063<br>CRESCENT ELECTRIC SUPPLY CO.<br>P.O.BOX 500<br>EAST DUBUQUE      IL   61025-4420 | TRADE PAYABLE | | $48,811.39 |
| 1210784 - 10326596<br>CRESTLINE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1210785 - 10326597<br>CRESTWOOD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1210791 - 10321653<br>CRESWELL, JR ROY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620748 - 10072654<br>CRICKET'S TEXACO  STAR ENTERPRISES<br>CARY   NC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687010 - 10323540<br>CRIDER WILLIE S<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1621112 - 10073018<br>CRIMSON PRINTING CO<br>WALTER FLEWELLING SR PRES<br>36 CAMBRIDGE PARK DRIVE<br>CAMBRIDGE   MA   02140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1211358 - 10321900<br>CROCKETT, JR EDWARD<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1547453 - 10317064<br>CROFT TRAILER SUPPLY INC.<br>P O BOX 300320<br>KANSAS CITY    MO  64130-0320 | TRADE PAYABLE | | $62.91 |
| 1619703 - 10071609<br>CROFTON & SONS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547455 - 10317065<br>CROMPTON & KNOWLES COLORS INC<br>PO BOX 8500(S-9595)<br>PHILADELPHIA    PA  19178-9595 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed . | $5,844.95 |
| 1620415 - 10072321<br>CROMPTON CORP<br>CHRISTIAN VOLZ<br>ONE MERKERT<br>STEWART ST TOWER<br>SAN FRANCISCO    CA  94105-1475 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671152 - 10320980<br>CROMPTON CORPORATION<br>ONE AMERICAN LANE<br>GREENWICH  CT  06831-2559 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620416 - 10072322<br>CROSBY AND OVERTON INC<br>JAMES R DENT PRES MICHAEL A SCHOUH<br>1610 W 17TH ST<br>LONG BEACH    CA  90813 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069516 - 10069753<br>CROSBY'S SEAFOOD<br>Attn  MR. BILL ALDRET<br>382 SPRING STREET<br>CHARLESTON    SC  29401 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692937 - 10320797<br>CROSFIELD COMPANY<br>P.O. BOX 75769<br>75769<br>CHICAGO    IL  60675-5769 | TRADE PAYABLE | | $2,832.72 |
| 1562263 - 10318106<br>CROSIBLE FILTRATION<br>Attn  P O BOX 745<br>1551 EAST GENESEE STREET ROAD<br>SKANEATELES    NY  13152 | TRADE PAYABLE | | $4,699.20 |
| 1211764 - 10322981<br>CROSS CHARLES W<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1211785 - 10321944<br>CROSS EDDIE M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690482 - 10326283<br>CROSS COUNTRY HEALTH CARE | ASBESTOS CODEFENDANT<br>207 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690481 - 10326282<br>CROSS COUNTRY STAFFING | ASBESTOS CODEFENDANT<br>98CV006556 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670617 - 10001241<br>CROSS COUNTRY TRAVCORPS, INC.<br>535 MADISON AVE<br>NEW YORK   NY   10022 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619704 - 10071610<br>CROSS OIL & REFINING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096729 - 10320379<br>CROSS TELECOM CORPORATION<br>12211 WOOD LAKE DRIVE<br>BURNSVILLE   MN   55337 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,493.95 |
| 1694525 - 10328057<br>CROSSFIELDS LTD. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689369 - 10324418<br>CROSSLEY RICHARD A<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1211995 - 10321842<br>CROUCH JOE B<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688404 - 10323452<br>CROUCH, JR. CARROLL<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620417 - 10072323<br>CROW HOLDINGS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618404 - 10070310<br>CROWE & DAY<br>MICHAEL CROWE<br>100 WILSHIRE BOULEVARD<br>SUITE 2000<br>SANTA MONICA   CA   90401 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564673 - 10318309<br>CROWLEY ASSOCIATES INC.<br>30 TURNPIKE STREET<br>WEST BRIDGEWATER   MA   02379 | TRADE PAYABLE | | $422.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618405 - 10070311<br>CROWLEY MARINE SERVICES INC<br>BRUCE LOVE STEPHEN WILSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620418 - 10072324<br>CROWN CIRCUITS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671153 - 10320981<br>CROWN CORK & SEAL<br>Attn STAT AGNT C.T. CORPORATION<br>        SYSTEM<br>815 SUPERIOR AVE. N.E.<br>CLEVELAND   OH   44114 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671154 - 10320962<br>CROWN CORK & SEAL<br>Attn JAMES T FOLEY<br>c/o FOLEY & COLLEY<br>FIRST PLACE SUITE 404<br>TYLER   TX   75702 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620419 - 10072325<br>CROWN CORK & SEAL CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671155 - 10320983<br>CROWN CORK AND SEAL COMPANY INC.<br>1 CROWN WAY<br>PHILADELPHIA   PA   19154-4599 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671155 - 10326161<br>CROWN CORK AND SEAL COMPANY INC.<br>1 CROWN WAY<br>PHILADELPHIA   PA   19154-4599 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693459 - 10325213<br>CROWN CORK AND SEAL COMPANY INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690484 - 10326284<br>CROWN CORK AND SEAL COMPANY, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690485 - 10326285<br>CROWN INDUSTRIAL PRODUCTS COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693460 - 10325214<br>CROWN INDUSTRIAL PRODUCTS COMPANY<br>11214 ROUTE 47<br>HEBROW   IL   60034 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099798 - 10319245<br>CROWN LIFT TRUCKS<br>1650 E NORTH BELT<br>HOUSTON   TX   77032 | TRADE PAYABLE | | $899.11 |
| 1069699 - 10069969<br>CROWN PACIFIC NEW JERSEY CORP<br>Attn MR. JOSEPH SCISCIONE<br>60 EXECUTIVE AVENUE<br>EDISON   NJ   08817 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099917 - 10319268<br>CROWN PACKAGING INTL INC<br>2345 W HUBBARD ST<br>CHICAGO    IL   60612 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,337.78 |
| 1559471 - 10317949<br>CROWN SERVICES<br>15 PINE STREET EXT<br>NASHUA   NH  03060 | TRADE PAYABLE | | $500.44 |
| 1560837 - 10318008<br>CROWNE PLAZA<br>2 SOMERSET PARKWAY<br>NASHUA   NH  03063-1036 | TRADE PAYABLE | | $197.91 |
| 1688497 - 10324273<br>CROWSON RICHARD L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677420 - 10323044<br>CRUMBLEY RALPH D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688406 - 10323453<br>CRUMBY, JR. THEODORE R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1212602 - 10322906<br>CRUMP LEE W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672247 - 10058769<br>CRUZ,GLADYS I PEREZ, | INSURED CLAIM<br>H1000179 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099295 - 10319147<br>CRX GROUP, INC.<br>P.O. BOX 687<br>SEVERNA PARK   MD  21146 | TRADE PAYABLE | | $810.00 |
| 1618511 - 10070417<br>CRYOVAC<br>DAVID VAUGHN<br>P O BOX 464<br>DUNCAN   SC  29334 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690486 - 10326286<br>CRYOVAC | ASBESTOS CODEFENDANT<br>151852B | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562125 - 10318099<br>CRYOVAC EUROPE<br>DATTENMATTSTRASSE 16<br>KRIENS    IT  CH-6010 | TRADE PAYABLE | | $15,460.00 |
| 1562406 - 10318114<br>CRYSTAL SPRINGS WATER CO<br>P O BOX 4100<br>CAROL STREAM    IL  60197-4100 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $342.27 |
| 1096899 - 10320402<br>CRYSTAL SPRINGS WATER CO.<br>P.O. BOX 3229<br>LANCASTER    PA  17604-3229 | TRADE PAYABLE | | $3,180.15 |
| 1099872 - 10319258<br>CRYSTAL SPRINGS WATER CO.<br>Attn 1600 CLOISTER DR.<br>P.O. BOX 3229<br>LANCASTER    PA  17601 | TRADE PAYABLE | | $1,932.48 |
| 1561227 - 10318036<br>CRYSTAL SPRINGS WATER COMPANY<br>PO BOX 4115<br>CAROL STREAM    IL  60197-4115 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10.60 |
| 1552383 - 10317606<br>CSC<br>P O BOX 13397<br>PHILADELPHIA    PA  19101-3397 | TRADE PAYABLE | | $297.00 |
| 1690817 - 10318923<br>CSI<br>9311 SE 36TH  STE 110<br>MERCER ISLAND    WA  98040 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $675.00 |
| 1566292 - 10318520<br>CSI FLORIDA SOUTHWEST<br>Attn GORDON COLSON<br>1930 PARK MEADOWS DRIVE<br>FORT MYERS    FL  33907 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $300.00 |
| 1105858 - 10320372<br>CSM INDUSTRIES, INC.<br>Attn % NATIONAL CITY BANK<br>P.O. BOX 931864<br>CLEVELAND    OH  44193-5122 | TRADE PAYABLE | | $8,326.50 |
| 1563959 - 10318216<br>CSR AMERICA, INC.<br>PO BOX 905875<br>CHARLOTTE    NC  28290-5875 | TRADE PAYABLE | | $2,211.16 |
| 1671156 - 10320984<br>CSR LIMITED<br>LEVEL 1<br>9 HELP STREET<br>CHATSWOOD    02067<br>AUSTRALIA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559254 - 10317937<br>CSRA FIRE EXTINGUISHER<br>312 PARK AVENUE<br>MARTINEZ    GA  30907 | TRADE PAYABLE | | $200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618099  - 10070005<br>CT CORP SYSTEM  CELOTEX CORP<br>1200 S PINE ISLAND ROAD<br>PLANTATION    FL   33324 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620269  - 10072175<br>CTS CORP<br>ELIZABETH B AHLEMANN<br>905 WEST BOULEVARD NORTH<br>ELKHART   IN   46514 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620847  - 10072753<br>CUBS-SASM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619705  - 10071611<br>CULBRETH H GILBERT  FIRESTONE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128710  - 10065392<br>CULLEN AND DYKMAN<br>Attn PAUL A. MICHELS, ESQ.<br>177 MONTAGUE STREET<br>BROOKLYN  NY  11201-3611 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1550575  - 10317423<br>CULLIGAN INDUSTRIAL SYSTEMS<br>Attn CWC FLUIDS, INC.<br>33156 TREASURY CENTER<br>CHICAGO    IL   60694-3100 | TRADE PAYABLE | | $416.84 |
| 1547473  - 10317067<br>CULLIGAN WATER CONDITIONING<br>Attn OF BELLFLOWER<br>P.O. BOX 669<br>BELLFLOWER   CA   90707 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $45.75 |
| 1565492  - 10318411<br>CULLIGAN WATER CONDITIONING<br>2180 SOUTH CONGRESS AVE<br>WEST PALM BEACH   FL   33406 | TRADE PAYABLE | | $358.92 |
| 1213234  - 10322714<br>CULPEPPER SAMUEL H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677421  - 10323045<br>CULPEPPER RICHARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1620421  - 10072327<br>CULVER CITY CITY OF<br>CAROL SCHWAB<br>9770 CULVER BOULEVARD<br>CULVER CITY   CA   90232 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620420 - 10072326<br>CULVER CITY REDEVELOPMENT AGENCY<br>MIRIAM MACK<br>9770 CULVER BLVD<br>CULVER CITY   CA   90232 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619706 - 10071612<br>CULVER ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1213262 - 10326129<br>CULVER WILLIAM V. WILLIAM V<br>1300 W BOSTON ST<br>SEATTLE   WA   98119 | ASBESTOS CODEFENDANT<br>002017566 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128664 - 10060260<br>CUMBERLAND ASSOCIATES, LLC<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>38TH FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555321 - 10317770<br>CUMBERLAND ENGINEERING<br>100 RODDY AVENUE<br>SOUTH ATTLEBORO   MA   02703-7951 | TRADE PAYABLE | | $6,522.97 |
| 1213344 - 10321991<br>CUMMINGS ALAN<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619707 - 10071613<br>CUMMINGS BOB  OK TIRE STORE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619708 - 10071614<br>CUMMINGS GL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671157 - 10320985<br>CUMMINGS INSULATION<br>Attn JOEL F. PIERCE ESQ.<br>MORRISON MAHONEY & MILLER<br>250 SUMMER STREET<br>BOSTON   MA   02210 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619117 - 10071023<br>CUMMINGS PROPERTIES MGMT INC<br>200 WEST CUMMINGS PART<br>WOBURN   MA   01801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620422 - 10072328<br>CUMMINS ENGINE CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096537 - 10320335<br>CUMMINS ONAN SOUTH<br>P.O. BOX 101862<br>ATLANTA   GA   30392 | TRADE PAYABLE | | $672.70 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105663 - 10319753<br>CUMMINS WAGNER CO., INC.<br>10901 PUMP HOUSE RD.<br>ANNAPOLIS JUNCTION    MD   20701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,503.70 |
| 1677423 - 10323046<br>CUNARD PHYLLIS B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1213611 - 10321425<br>CUNNINGHAM E H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677424 - 10323047<br>CURL ROBERT C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689209 - 10323326<br>CURL SARA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677905 - 10323397<br>CURTIS JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1099517 - 10319196<br>CURTIS ENGLISH CONSTRUCTION, INC.<br>3757 WAGENER RD.<br>AIKEN    SC   29801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $42,015.00 |
| 1689370 - 10324419<br>CUSTER AUBREY R<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1099328 - 10319156<br>CUSTO CHEM, INC.<br>Attn 503 S. DUKE ST.<br>P.O. BOX 926<br>LAFAYETTE    GA   30728 | TRADE PAYABLE | | $6,660.00 |
| 1690833 - 10318939<br>CUSTOM AUDIO VIDEO<br>2802 NEW HARTFORD ROAD<br>OWENSBORO    KY   42303 | TRADE PAYABLE | | $455.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550039 - 10317361<br>CUSTOM BLEND COFFEE SERVICE INC<br>P O BOX 72<br>SOUTH HOLLAND    IL  60473 | TRADE PAYABLE | | $297.63 |
| 1104379 - 10320056<br>CUSTOM METAL FABRICATORS<br>1252 OLD KIMBILL TR<br>AIKEN   SC  29805 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,336.37 |
| 1102513 - 10319759<br>CUSTOM METAL FABRICATORS, INC.<br>P.O. BOX 7940<br>LAKE CHARLES    LA  70606 | TRADE PAYABLE | | $2,009.16 |
| 1555442 - 10317778<br>CUSTOM MOLDED PRODUCTS INC<br>Attn  P L TECHNOLOGIES<br>120 CELTIC BOULEVARD<br>TYRONE   GA  30290 | TRADE PAYABLE | | $9,823.00 |
| 1547471 - 10317066<br>CUSTOM TAPES INC<br>7125 WEST GUNNISON STREET<br>HARWOOD HEIGHTS    IL  60706 | TRADE PAYABLE | | $190.25 |
| 1690487 - 10326958<br>CUTLER, BENJAMIN, R. | OPEN LITIGATION-PLAINTIFF<br>9930555CICI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690488 - 10326959<br>CUTLER, PAULA, A. | OPEN LITIGATION-PLAINTIFF<br>9930555CICI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214697 - 10326598<br>CUYAHOGA COUNTY PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214698 - 10326599<br>CUYAHOGA FALLS SCHOOL DISTRICT<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1214699 - 10326600<br>CUYAHOGA HEIGHTS LOCAL SCHOOL DISTR<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102606 - 10319782<br>CVL TECHNICAL SALES, INC.<br>9600-113 PULASKI PARK DR.<br>BALTIMORE   MD  21220 | TRADE PAYABLE | | $9,575.21 |
| 1621215 - 10073121<br>CWC CASTINGS DIVISION OF TEXTRON IN<br>1085 W SHERMAN BLVD<br>MUSKEGON   MI  49441 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618920 - 10070826<br>CWM CHEMICAL SERVICES INC<br>1550 BALMER ROAD<br>MODEL CITY   NY   14107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618921 - 10070827<br>CWM RESOURCE RECOVERY<br>4301 INFIRMARY ROAD<br>PO BOX 453<br>WEST CARROLLTON   OH   45449 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618922 - 10070828<br>CYCLE CHEM INC<br>217 SOUTH FIRST ST<br>ELIZABETH   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618923 - 10070829<br>CYCLE CHEM INC<br>217 FIRST ST<br>ELIZABETH   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620423 - 10072329<br>CYCLO CHEMICAL CORP (LONZA INC AS P<br>Attn DAVID FREEMAN<br>JOSEPH LOWE CEO<br>1922 EAST 64TH ST<br>LOS ANGELES   CA   90001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069517 - 10069755<br>CYNTHIA M STROBLE COUNTY TREASURER<br>P O BOX 1049<br>LURENS   SC   29360 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619709 - 10071615<br>CYPRESS TRUCK LEASING CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618652 - 10070558<br>CYPRUS AMAX MINERALS CO   BEVERIDGE<br>DON PATTERSON<br>1350 I ST NW<br>SUITE 700<br>WASHINGTON   DC   20005-3311 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565473 - 10318409<br>CYR GROUP, THE<br>ONE CATE ST.<br>PORTSMOUTH   NH   03801 | TRADE PAYABLE | | $2,480.25 |
| 1558694 - 10317922<br>CYRK<br>1400 PROVIDENCE HWY<br>NORWOOD   MA   02062-5015 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,695.23 |
| 1617731 - 10318889<br>CYRO<br>PO BOX 8500-8225<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE | | $83,662.80 |
| 1069518 - 10069756<br>D FOLEY LANDSCAPE<br>2035 MAIN STREET<br>WALPOLE   MA   02081-0174 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562096 - 10318096<br>D L FORD<br>Attn FORD CLEANING SERVICE<br>209 SW 9TH CIRCLE<br>DELRAY BEACH    FL   33444 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $585.00 |
| 1672641 - 10060912<br>D&B OF HOLLYWOOD<br>GENERAL COUNSEL<br>14200 NW 4TH STREET<br>SUNRISE   FL   33325 | CONTRACT LIABILITY<br>HW890-HOLLYWOOD FL | Contingent, Disputed, Unliquidated | Unknown |
| 1619710 - 10071616<br>D&D AUTO SALES OF RIVERVIEW INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619711 - 10071617<br>D&D MERCEDES SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096479 - 10320321<br>D&F DISTRIBUTORS, INC.<br>1144 INDY COURT<br>EVANSVILLE    IN   47725 | TRADE PAYABLE | | $3,552.15 |
| 1689371 - 10324420<br>D'ACCIONE SAMUEL J<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1689373 - 10324422<br>D'ANDREA VINCENT<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1563154 - 10318155<br>D'LONG DEVELOPMENT GROUP<br>150 YORK STREET, SUITE 808<br>TORONTO, ONTARIO    ON   M5H 3S5<br>CANADA | TRADE PAYABLE | | $90.64 |
| 1670618 - 10001242<br>D. A. STUART COMPANY<br>4580 WEAVER PARKWAY<br>WARRENVILLE    IL   60555 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1690489 - 10326287<br>D.A. STUART OIL CO., LTD. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693461 - 10325215<br>D.A. STUART OIL COMPANY LTD<br>WILLOWBROOK    IL | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1671158 - 10320986<br>D.B. RILEY INC.<br>45 MCKEON RD.<br>WORCESTER    MA   01610 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555527 - 10317787<br>D.C. MOTOR & CONTROLS,INC.<br>PO BOX 189<br>ROEBUCK   SC   29376 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,377.53 |
| 1552186 - 10317591<br>D.H. LITTER CO. INC.<br>P.O. BOX 17612<br>NEWARK   NJ   07194 | TRADE PAYABLE | | $7,254.60 |
| 1099986 - 10319289<br>D.O.T. RAIL SVC. OF IND., INC.<br>P.O. BOX 361<br>LA SALLE   IL   61301 | TRADE PAYABLE | | $35,182.19 |
| 1104435 - 10320082<br>D.R. CORDELL & ASSOCIATES, INC.<br>95 W. BUTLER AVE.<br>CHALFONT   PA   18914 | TRADE PAYABLE | | $211.55 |
| 1672529 - 10060704<br>D.R. MEEKS<br>GENERAL COUNSEL<br>1521 ATLANTA ROAD<br>GAINESVILLE   GA   30501 | LEASE GUARANTY<br>DT3042-GAINESVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694524 - 10328056<br>D.S. CHEMIE GMBH | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128195 - 10060297<br>D.T. PROPIEDADES CO.<br>MAR-GULF MGMT. CO. INC.-GEN COUNSEL<br>26300 LA ALAMEDA<br>SUITE 370<br>MISSION VIEJO   CA   92691 | LEASE GUARANTY<br>DT3014-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128313 - 10060296<br>D.T. PROPIEDADES CO.<br>MAR-GULF MGMT. CO. INC.-GEN COUNSEL<br>26300 LA ALAMEDA<br>SUITE 370<br>MISSION VIEJO   CA   92691 | LEASE GUARANTY<br>DT3001-COLLEGE PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1215058 - 10321945<br>DAGLEY JAMES A<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1215096 - 10321378<br>DAHL KAARE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1215100 - 10073748<br>DAHL ROBERT W<br>c/o HERTOGS FLUEGEL SIEBEN POLK<br>       JONES<br>999 WESTVIEW DR<br>HASTINGS   MN   55033 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689372 - 10324421<br>DAILEY RICHARD E<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $7,500.00 |
| 1215292 - 10326601<br>DAILY ARVIL<br>c/o CARR KOREIN TILLERY KUNIN<br>     MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA    IL   62226 | OPEN LITIGATION-PLAINTIFF<br>00L656 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620424 - 10072330<br>DAINIPPON INK & CHEMICALS INC<br>TAKEMITSU TAKAHASKI CHM & PRES<br>DIC BLDG 7-20<br>NIHONBASHI 3-CHOME CHUO-KU<br>TOKYO    JA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619712 - 10071618<br>DALE MABRY HITCHES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128574 - 10060658<br>DALEEN TECHNOLOGIES INC<br>GEN COUNSEL<br>1750 CLINT MOORE ROAD<br>BOCA RATON    FL   33487 | CONTRACT LIABILITY<br>CLINT MOORE ROAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564865 - 10318329<br>DALEEN TECHNOLOGIES INC<br>Attn ATTN:  PAUL PRINGLE<br>1750 CLINT MOORE ROAD<br>BOCA RATON    FL   33487 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,000.00 |
| 1682175 - 10066335<br>DALEEN TECHNOLOGIES, INC.<br>1750 CLINT MOORE RD<br>BOCA RATON    FL   33487 | SECURITY DEPOSIT<br>1750 CLINT MOORE, BOCA RATON, FL | | $61,031.25 |
| 1671159 - 10320987<br>DALLOZ SAFETY<br>2ND & WASHINGTON STREETS<br>P.O. BOX 622<br>READING    PA   19603-0622 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687834 - 10324210<br>DALTON HARVEY W<br>c/o FITZGERALD  ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE    VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1614952 - 10318722<br>DALY COMMUNICATIONS<br>BOX 8812<br>RED BANK    NJ   07701 | TRADE PAYABLE | | $14,371.44 |
| 1069519 - 10069758<br>DAMES & MOORE<br>Attn CONSTANTINE TSENTAS VICE PRES.<br>12 COMMERCE DRIVE<br>CRANFORD    NJ   07016-3549 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1215732 - 10321773<br>DAMIAN, SR LEON S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1215799 - 10322921<br>DAMPEER WILLIE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1215800 - 10322922<br>DAMPEER, JR ROBERT<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694665 - 10328157<br>DAMRON DELORISE A. | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694447 - 10327984<br>DAN RIVER INC | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620425 - 10072331<br>DANA CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671160 - 10320988<br>DANA CORPORATION<br>P.O. BOX 1000<br>TOLEDO   OH  43697 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671160 - 10326162<br>DANA CORPORATION<br>P.O. BOX 1000<br>TOLEDO   OH  43697 | ASBESTOS CODEFENDANT<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677425 - 10323048<br>DANIEL CHARLES F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1552842 - 10317645<br>DANIEL & CIA<br>Attn BANK OF BOSTON<br>P O BOX 3354<br>BOSTON   MA  02241-3354 | TRADE PAYABLE | | $1,975.54 |
| 1569183 - 10318583<br>DANIEL B. STEPHENS & ASSOCIATES<br>P.O. BOX 565<br>ALBUQUERQUE   NM  87103 | TRADE PAYABLE | | $27,915.21 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619355 - 10071261<br>DANIEL GREEN CO<br>GREGG TUHNEY PRES/ CEO<br>1 S MAIN ST<br>BOLGEVILLE   NC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691094 - 10096180<br>DANIEL OLIVEIRA, INDIVIDUALLY AND D | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621161 - 10073067<br>DANIEL V RIECHARDS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1216182 - 10321964<br>DANIELS ALFRED V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1216333 - 10322923<br>DANIELS JERRY<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619713 - 10071619<br>DANIELS DEXTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619714 - 10071620<br>DANIELS-MCKOWN OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099381 - 10319166<br>DANKA<br>P.O. BOX 641980<br>PITTSBURGH   PA   15264-1980 | TRADE PAYABLE | | $318.31 |
| 1096314 - 10320293<br>DANKA FINANCIAL SERVICES<br>P.O. BOX 642444<br>PITTSBURGH   PA   15264-2444 | TRADE PAYABLE | | $587.80 |
| 1096562 - 10320340<br>DANKA OFFICE IMAGING<br>P.O. BOX 740989<br>ATLANTA   GA   30374-0989 | TRADE PAYABLE | | $346.60 |
| 1689374 - 10324423<br>DANLEY EDWARD W<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618653 - 10070559<br>DANN PECARA NEWMAN & KLEIMAN<br>PHILIP D PECAR<br>ONE AMERICAN SQUARE<br>SUITE 2300 - BOX 82008<br>INDIANAPOLIS   IN   46282 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676117 - 10323810<br>DANTZLER IZIAH<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688857 - 10323982<br>DANTZLER ROOSEVELT<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688858 - 10323983<br>DANTZLER RUBYSTENE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1102629 - 10319792<br>DANVILLE BOTTLED WATER SERVICE, INC<br>P.O. BOX 7038<br>DANVILLE  VA  24541 | TRADE PAYABLE | | $80.73 |
| 1216676 - 10326602<br>DANVILLE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069520 - 10069759<br>DAP INC.<br>2000 NOLTE DR.<br>PAULSBORO  NJ  08066 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069521 - 10069760<br>DAP INC.<br>Attn MATT STEWART MGR REG & ENV<br>  AFFAIRS<br>2400 BOSTON STREET<br>BALTIMORE  MD  21224 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069731 - 10316924<br>DARAMIC INC<br>PO BOX 751905<br>CHARLOTTE  NC  28275-1905 | TRADE PAYABLE | | $8,555.49 |
| 1619285 - 10071191<br>DARAMIC INC<br>Attn DARAMIC INC 5525 US 60 EAST OWE<br>KIRKLAND & ELLIS<br>4838 JENKINS AVE<br>N CHARLESTON  SC  29405 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069522 - 10069761<br>DARAMIC INC.<br>P O BOX 751905<br>CHARLOTTE  NC  28275-1905 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069523 - 10069762<br>DARAMIC INC.<br>Attn CHAD COWAN ENVIRONMENTAL MANAGER<br>5525 U.S. 60 EAST<br>OWENSBORO   KY   42303 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688860 - 10323985<br>DARBY VERA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1216837 - 10322823<br>DARILEK DANIEL<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1694518 - 10328050<br>DARMEX AND AMERICAN CHEMICAL IN ARG | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1619715 - 10071621<br>DARREL'S GARAGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688859 - 10323984<br>DARTEZ JOSEPH<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1217017 - 10321408<br>DARWIN EDWARD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1128609 - 10060558<br>DAS RESTAURANTS INC<br>Attn GENERAL COUNSEL<br>2350 E SOUTHERN AVE<br>TEMPE   AZ   85282 | LEASE GUARANTY<br>3110-TEMPE AZ | Contingent, Disputed, Unliquidated | Unknown |
| 1099758 - 10319238<br>DATA DESIGN SERVICES, INC.<br>319 EXTON COMMONS<br>EXTON   PA   19341 | TRADE PAYABLE | | $739.89 |
| 1564140 - 10318233<br>DATA DESTRUCTION<br>PO BOX 540<br>WINDHAM   NH   03087-0540 | TRADE PAYABLE | | $789.00 |
| 1100004 - 10318915<br>DATA DOWNLINK CORP.<br>88 PINE STREET 3RD FLOOR<br>NEW YORK   NY   10005 | TRADE PAYABLE | | $360.30 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694016 - 10327510<br>DATA MEASUREMENTS CORPORATION<br>Attn CARL C. MEIER REGISTERED AGENT<br>HONEYWELL-MEASUREX CORPORATION<br>HONEYWELL PLAZA<br>P.O. BOX 524<br>MINNEAPOLIS    MN   55440-0524 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1564669 - 10318308<br>DATACOM MARKETING<br>1 CHESTNUT ST    SUITE 91<br>NASHUA   NH   03060 | TRADE PAYABLE | | $401.50 |
| 1551688 - 10317531<br>DATAPAQ INC<br>P.O. BOX 6104<br>BOSTON    MA   02212-6104 | TRADE PAYABLE | | $3,625.00 |
| 1565801 - 10318456<br>DATASTREAM SYSTEMS INC.<br>50 DATASTREAM PLAZA<br>GREENVILLE    SC   29605 | TRADE PAYABLE | | $2,700.00 |
| 1099832 - 10319254<br>DATAVISION PROLOGIX<br>Attn FOREST HILL INDUSTRIAL AIRPARK<br>132B INDUSTRY LANE<br>FOREST HILL    MD   21050 | TRADE PAYABLE | | $270.00 |
| 1098949 - 10320766<br>DATAVISION-PROLOGIX<br>PO BOX 8500-6895<br>PHILADELPHIA   PA   19178-6895 | TRADE PAYABLE | | $1,316.50 |
| 1619134 - 10071040<br>DATCP<br>JACK DARLAND<br>683 N MAIN ST<br>SUITE E<br>OSH KOSH   WI   54901 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690937 - 10319043<br>DATEX OHMEDA<br>P O BOX 98171<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $577.50 |
| 1569170 - 10318582<br>DAUPHIN & RODGERS<br>119 N. ROBINSON SUITE 650<br>OKLAHOMA CITY    OK   73102 | TRADE PAYABLE | | $4,218.14 |
| 1693614 - 10325122<br>DAVE KESTER<br>408 PATTERSON AVENUE<br>BEAVER FALLS    PA   15010 | LITIGATION CLAIMANT<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1619716 - 10071622<br>DAVE'S USED CARS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128691 - 10065393<br>DAVID BOLGER<br>Attn COCO'S RESTAURANTS, INC.<br>COCO'S RESTAURANTS INC. | EXPIRED OR TERMINATED LEASE<br>128 - DARIEN CT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670640 - 10001264<br>DAVID FISCHER<br>215 MILES CUTTING LANE<br>PITTSFORD   NY   14534 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692968 - 10320828<br>DAVID J. TOLNER, MD, PA<br>203 HOSPITAL DRIVE, SUITE 300<br>GLEN BURNIE   MD   21061 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $60.00 |
| 1620762 - 10072668<br>DAVID SCHLAUDECKER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1217682 - 10321435<br>DAVIDSON WILBERT O<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1217745 - 10321602<br>DAVIES THOMAS<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1553039 - 10317664<br>DAVIES COLLISON CAVE<br>1 LITTLE COLLINS STREET<br>MELBOURNE VICTORIA   VC   03000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,880.77 |
| 1554390 - 10317726<br>DAVIES SUPPLY COMPANY<br>6601 WEST GRAND AVE<br>CHICAGO   IL   60707-2298 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $704.16 |
| 1069524 - 10069764<br>DAVIESS COUNTY SHERIFF<br>121 ST. ANN ST<br>OWENSBORO   KY   42303-4146 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1217983 - 10324167<br>DAVIS CALVIN L<br>c/o LAW OFFICE OF JOSEPH F<br>  BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1218383 - 10321972<br>DAVIS EMMETT E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1218884 - 10324172<br>DAVIS JIMMIE L<br>c/o LAW OFFICE OF JOSEPH F<br>  BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1219064 - 10321699<br>DAVIS LARRY E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1219441 - 10324261<br>DAVIS OTTO<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1219494 - 10321910<br>DAVIS RALPH E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1219764 - 10324258<br>DAVIS THOMAS S<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1219908 - 10321822<br>DAVIS WILLIAM D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1219912 - 10321774<br>DAVIS WILLIAM E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677428 - 10323049<br>DAVIS HELEN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677430 - 10323050<br>DAVIS MILO L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677431 - 10323051<br>DAVIS WALTER<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677664 - 10323228<br>DAVIS ELDORA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688498 - 10324274<br>DAVIS MICHAEL A<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688861 - 10323986<br>DAVIS LIZZIE B<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694515 - 10328047<br>DAVIS REGINALD L | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128236 - 10060298<br>DAVIS BROS. | LEASE GUARANTY<br>51 - HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619717 - 10071623<br>DAVIS OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100941 - 10319469<br>DAVIS PETROLEUM, INC.<br>P.O. BOX 66<br>HOBART   IN   46342 | TRADE PAYABLE | | $133.52 |
| 1694666 - 10328158<br>DAVIS REGINALD L.<br>540 AUSTIN DRIVE<br>DOUGLASVILLE   GA   30134 | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620426 - 10072332<br>DAVIS WIRE CORP<br>TODD R WIENER  MCDERMOTT WILL & EME<br>227 WEST MONROE ST<br>SUITE 3100<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688862 - 10323987<br>DAVISON LILLIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687191 - 10323549<br>DAWSON WILL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619718 - 10071624<br>DAYMOND TOMMY J  VIDRO FLOTATION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1220791 - 10326603<br>DAYTON AND MONTGOMERY COUNTY PUBLIC<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619719 - 10071625<br>DAYTON ANDREWS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100391 - 10319379<br>DAYTON WATER SYSTEMS<br>1288 MCCOOK AVE.<br>DAYTON   OH  45404 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,555.50 |
| 1690490 - 10326288<br>DBA PRODUCTS COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693462 - 10325216<br>DBA PRODUCTS COMPANY<br>ONE SHERWARD TERRACE<br>LAKE BLUFF   IN  60044 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1100359 - 10319372<br>DC SCIENTIFIC GLASS<br>P.O. BOX 1099<br>PASADENA   MD  21123 | TRADE PAYABLE | | $5,044.25 |
| 1547506 - 10317071<br>DCP-LOHJA INC.<br>P.O.BOX 2501<br>CAROL STREAM   IL  60132-2501 | TRADE PAYABLE | | $230,700.26 |
| 1621113 - 10073019<br>DE HARRT CO INC<br>BARBARA DEHART<br>146 COL DE HART STAND<br>ROCHESTER   VT  05767 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069525 - 10069765<br>DE MAXIMIS INC.<br>Attn MICHAEL MILLER PROJECT<br>        COORDINATOR<br>450 MONTBROOK LANE<br>KNOXVILLE   TN  37919 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069700 - 10069970<br>DE MAXIMIS INC.<br>Attn THOR HELGASON<br>135 BEAVER STREET 4TH FLOOR<br>WALTHAM   MA   02154 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1670619 - 10001243<br>DE MAXIMIS INC.<br>301 GALLAHER VIEW ROAD<br>SUITE 227<br>KNOXVILLE   TN   37919 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1128505 - 10060591<br>DE NADA RESTAURANTS INC<br>GEN COUNSEL<br>14800 QUORUM DRIVE<br>SUITE 140 LB-4<br>DALLAS   TX   75240-7563 | LEASE GUARANTY<br>057-ADDISON TX | Contingent, Disputed, Unliquidated | Unknown |
| 1128639 - 10060596<br>DE NADA RESTAURANTS INC<br>GEN COUNSEL<br>14800 QUORUM DRIVE<br>SUITE 140 LB-4<br>DALLAS   TX   75240-7563 | LEASE GUARANTY<br>072-HOUSTON TX | Contingent, Disputed, Unliquidated | Unknown |
| 1128499 - 10060594<br>DE NADA RESTUARANTS INC<br>GEN COUNSEL<br>14800 QUORUM DRIVE<br>SUITE 140 LB-4<br>DALLAS   TX   75240-7563 | LEASE GUARANTY<br>044-HOUSTON TX | Contingent, Disputed, Unliquidated | Unknown |
| 1128525 - 10060597<br>DE NADA RESTAURANTS INC<br>GEN COUNSEL<br>14800 QUORUM DRIVE<br>SUITE 140 LB-4<br>DALLAS   TX   75240-7563 | LEASE GUARANTY<br>081-DALLAS TX | Contingent, Disputed, Unliquidated | Unknown |
| 1690914 - 10319020<br>DE-RE'S INC<br>P O BOX 570226<br>ORLANDO   FL   32857-0226 | TRADE PAYABLE | | $478.06 |
| 1615942 - 10318779<br>DEAD ON ARRIVAL PEST CONTROL SERV<br>31 SUNSET COURT<br>TRAVELERS REST   SC   29690 | TRADE PAYABLE | | $220.00 |
| 1220824 - 10323781<br>DEAJON NORRIS<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1221111 - 10321884<br>DEAN STERLING F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $6,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688863 - 10323988<br>DEAN MARTHA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688864 - 10323989<br>DEAN POLLY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688989 - 10323475<br>DEANDA JOE R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1618740 - 10070646<br>DEARBORN CHEMICAL<br>300 GENESEE ST<br>LAKE ZURICH   IL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1614889 - 10318720<br>DEBARDELEBEN & ASSOCIATES INC<br>POST OFFICE BOX 530723<br>BIRMINGHAM   AL  35253 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $180.00 |
| 1221540 - 10322821<br>DEBORD RAYFORD<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1221552 - 10322741<br>DEBOSE C B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1100886 - 10319456<br>DECA VIBRATOR<br>P.O. BOX 1286<br>BRIDGEVIEW   IL  60455-0286 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,142.11 |
| 1620427 - 10072333<br>DECALTA INTL CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620848 - 10072754<br>DECAR CORP<br>RALPH L FOSSIER JR<br>7615 UNIVERSITY AVE<br>PO  BOX 62011<br>MIDDLETON   WI  53562-3142 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1568297 - 10318570<br>DECHART PRICE & RHOADS<br>1717 ARCH STREET<br>PHILADELPHIA   PA   19103-2793 | TRADE PAYABLE | | $5,740.04 |
| 1568824 - 10318574<br>DECHERT PRICE & RHOADS<br>477 MADISON AVENUE<br>NEW YORK   NY   10022 | TRADE PAYABLE | | $5,740.04 |
| 1619720 - 10071626<br>DECKS INCORPORATED OF FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693669 - 10327035<br>DEETTA M. NANCARROW | CONTRACT INDEMNITY<br>ARTIS V. CARROWS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620428 - 10072334<br>DEFENSE PROPERTY DISPOSAL OFFICE<br>JIM THOMAS<br>5851 F AVE LEGAL OFFICE BLDG 849<br>BLDG #849<br>HILL AFB   UT   84056-5713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618512 - 10070418<br>DEFENSE SYSTEMS CORP<br>ROBERT A SCHELL<br>204 EDISON WAY<br>RENO   NV   89502 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1222070 - 10326604<br>DEFIANCE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560754 - 10318002<br>DEFOREST ENTERPRISES, INC.<br>Attn AMTEC CENTER<br>6421 CONGRESS AVENUE<br>BOCA RATON   FL   33487 | TRADE PAYABLE | | $17,010.00 |
| 1620849 - 10072755<br>DEGENHARDT AUTO BODY<br>3647 HIGHWAY 151<br>SUN PRAIRIE   WI   53590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618654 - 10070560<br>DEGUSSA CORP<br>MS JANE PRITCHARD<br>65 CHALLENGER ROAD<br>RIDGEFIELD PARK   NJ   07660 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561705 - 10318061<br>DEKALB COUNTY GEORGIA<br>Attn DIV OF INTERNAL AUDIT &<br>LICENSING<br>POST OFFICE BOX 1088<br>DECATUR   GA   30031-1088 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $850.95 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1554375 - 10317725<br>DEKALB COUNTY, GEORGIA<br>Attn TREASURY AND ACCOUNTING SERVICES<br>PO BOX 1027<br>DECATUR   GA   30031-1027 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,006.75 |
| 1690491 - 10326289<br>DEL CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693463 - 10325217<br>DEL CORP.<br>C/O GILMER R. ABLER<br>23210 RED OAK TRAIL<br>TOMBALL  TX  77375 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1554712 - 10317741<br>DEL MAR ANALYTICAL<br>2852 ALTON AVE.<br>IRVINE   CA  92606 | TRADE PAYABLE | | $291.20 |
| 1618513 - 10070419<br>DEL MONTE CORP<br>SUSAN J FLEIDER DEL MONTE FOODS LEG<br>ONE MARKET 6TH FLOOR<br>PO BOX 193575<br>SAN FRANCISCO   CA  94119-3575 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619283 - 10071189<br>DEL MONTE CORP<br>DENNIS J KRUMHOLZ  RIKER DANZIG SCH<br>ONE SPEEDWELL AVE<br>HEADQUARTERS PLAZA<br>MORRISTOWN   NJ  07962-1981 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694356 - 10327896<br>DEL TACO RESTAURANTS, INC.<br>3901 ROSEWELL ROAD<br>SUITE 337<br>ROSWELL   GA  30062 | INTERCOMPANY PAYABLE | | $7,971,571.00 |
| 1691080 - 10096128<br>DEL TACO, INC.<br>Attn PAUL A RICHLER<br>MORGAN, LEWIS & BOCKIUS<br>300 S. GRAND AVENUE, SUITE 200<br>LOS ANGELES   CA  90071-3132 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690492 - 10326290<br>DEL TACO, INC., A CALIFORNIA CORP | ASBESTOS CODEFENDANT<br>758512 | Contingent, Disputed, Unliquidated | Unknown |
| 1222445 - 10321651<br>DELAGARZA OSCAR<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $15,000.00 |
| 1222449 - 10321644<br>DELAGARZA, SR ROGELIO O<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1222605 - 10326605<br>DELAWARE COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618586 - 10070492<br>DELAWARE DEPT OF NR AND ENV CONTROL<br>NICHOLAS A DIPASQUALE SECRETARY<br>89 KINGS HIGHWAY<br>DOVER   DE   19901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128278 - 10060299<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DEVELOPMENT GROUP<br>GEN COUNSEL<br>6800 JERICHO TURNPIKE<br>SYOSSET   NY   11791 | CONTRACT LIABILITY<br>HC254-GASTONIA NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672552 - 10060727<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DVLMPT GROUP GEN COUN<br>6800 JERICHO TURNPIKE<br>SYOSSET   NY   11791 | CONTRACT LIABILITY<br>HC252-CHARLOTTE NC (TYVOLA) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672553 - 10060728<br>DELCO DEVELOPMENT CO.<br>BLUMENFELD DVLMPT GROUP GEN COUN<br>6800 JERICHO TURNPIKE<br>SYOSSET   NY   11791 | CONTRACT LIABILITY<br>HC253-CHARLOTTE NC (SHARON AMITY) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672530 - 10060705<br>DELCO DEVELOPMENT CO. OF TYVOLA<br>GENERAL COUNSEL<br>70 JERICHO TURNPIKE<br>JERICHO   NY   11753 | CONTRACT LIABILITY<br>HC252-CHARLOTTE NC (TYVOLA) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1222694 - 10322752<br>DELEON THOMAS<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1222747 - 10322654<br>DELGADO DIONICIO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1222781 - 10321431<br>DELGADO, SR MANUEL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619721 - 10071627<br>DELIVERY SERVICES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100367 - 10319375<br>DELL DIRECT SALES CORP.<br>9505 ARBORETUM BLVD.<br>AUSTIN   TX  78759-7299 | TRADE PAYABLE | | $6,503.21 |
| 1559932 - 10317966<br>DELL FINANCIAL SERVICES<br>P O BOX 99355<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,801.73 |
| 1552179 - 10317587<br>DELL MARKETING L.P.<br>Attn DELL RECEIVABLES LP<br>DEPT AT 40032<br>ATLANTA   GA  31192-0032 | TRADE PAYABLE | | $1,125.18 |
| 1081074 - 10317073<br>DELL RECEIVABLES L.P.<br>PO BOX 120001<br>DEPT. 0837<br>DALLAS   TX  75312-0837 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $41,315.76 |
| 1096320 - 10320294<br>DELL RECEIVABLES L.P.<br>DEPT. AT 40032<br>ATLANTA   GA  31192-0032 | TRADE PAYABLE | | $27,680.48 |
| 1096695 - 10320371<br>DELL RECEIVABLES L.P.<br>DEPT. AT 40032<br>ATLANTA   GA  31192-0032 | TRADE PAYABLE | | $11,650.97 |
| 1105851 - 10320338<br>DELL RECEIVABLES L.P.<br>DEPT. AT 40032<br>ATLANTA   GA  31192-0032 | TRADE PAYABLE | | $1,438.03 |
| 1620850 - 10072756<br>DELLITTERI'S CONTAINER HAUL-AWAY<br>2135 RIMROCK ROAD<br>MADISON  WI   53715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676291 - 10323901<br>DELOACH HAZEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688411 - 10323461<br>DELOACH ROLAND<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688355 - 10323902<br>DELOACH, JR MARION<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1223008 - 10322708<br>DELONY MAYO H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1223058 - 10326606<br>DELPHOS PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618406 - 10070312<br>DELTA AIR LINES INC<br>MARY RAINES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691339 - 10319220<br>DELTA AMERICAN - CULLIGAN WATER<br>7102 GREENWELL SPRINGS RD.<br>BATON ROUGE    LA  70805 | TRADE PAYABLE | | $21,000.00 |
| 1560062 - 10317970<br>DELTA CHEMICAL CORPORATION<br>P.O. BOX 73054<br>BALTIMORE   MD  32373-0054 | TRADE PAYABLE | | $19,391.40 |
| 1095969 - 10320210<br>DELTA CONTROL, INC.<br>P.O. BOX 13612<br>DAYTON   OH  45413 | TRADE PAYABLE | | $741.53 |
| 1552142 - 10317575<br>DELTA DISTRIBUTORS, INC.<br>P.O. BOX 970230<br>DALLAS   TX  75397-0230 | TRADE PAYABLE | | $2,489.00 |
| 1619722 - 10071628<br>DELTA LEASING CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547531 - 10317072<br>DELTA PLASTICS<br>5334 EAST CHAPMAN AVE STE 200<br>ORANGE   CA  92669 | TRADE PAYABLE | | $16,190.60 |
| 1100221 - 10319342<br>DELTA-P CORP. T/A CONTECH<br>P.O. BOX 920<br>GLEN BURNIE   MD  21060-0920 | TRADE PAYABLE | | $6,732.75 |
| 1223112 - 10323414<br>DELVALLE ALLEN<br>c/o FITZGERALD  ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1618514 - 10070420<br>DEM BLDG  FORT LEE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687687 - 10323579<br>DEMAIO SAMUEL J<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $10,000.00 |
| 1223224 - 10324226<br>DEMBSKI WILLIAM J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677974 - 10324424<br>DEMOSS FRANK<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1618495 - 10070401<br>DEMPSEY TOOL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1223446 - 10321843<br>DEMPSEY, SR RONALD E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672302 - 10059954<br>DENICK & HYMAN P.A.<br>Attn JOHN H. DENICK & GARY M. HYMAN<br>10 EAST BALTIMORE STREET<br>BALTIMORE   MD  21202 | EXPIRED OR TERMINATED LEASE<br>10 E. LIGHT STREET BALTIMORE MD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670620 - 10001244<br>DENIHAN COMPANY<br>500 WEST 37TH STREET<br>NEW YORK   NY  10018 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688414 - 10323430<br>DENNING JAMES W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1223943 - 10324233<br>DENT EDDIE<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689375 - 10324425<br>DENT PAUL R<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1224031 - 10321384<br>DENTON SAMUEL<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1104405 - 10320070<br>DENVER INSTRUMENT CO<br>6542 FIG ST<br>ARVADA  CO  80004 | TRADE PAYABLE | | $39.88 |
| 1569704 - 10318596<br>DEPARTMENT OF ASSESSMENTS AND<br>Attn TAXATION | TRADE PAYABLE | | $100.00 |
| 1554585 - 10317732<br>DEPARTMENT OF BUILDING AND SAFETY<br>400 CITY HALL<br>LOS ANGELES  CA  90012-4869 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,000.00 |
| 1560774 - 10318004<br>DEPARTMENT OF BUILDING AND SAFETY<br>Attn ENG. RESEARCH SECTION<br>2319 DORRIS PLACE<br>LOS ANGELES  CA  90031-1083 | TRADE PAYABLE | | $2,135.00 |
| 1694017 - 10327511<br>DEPARTMENT OF ENVIRONMENTAL PROTECT<br>Attn MARTIN R. SIEGEL ESQ.<br>909 ELMERTON AVENUE<br>HARRISBURG  PA  17110 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570122 - 10318606<br>DEPT 56 - 0000164014<br>Attn STAPLES CREDIT PLAN<br>P.O. BOX 9020<br>DES MOINES  IA  50368-9020 | TRADE PAYABLE | | $120.87 |
| 1614462 - 10318691<br>DEPT 56 - 4202497102<br>Attn OFFICE DEPOT<br>PO BOX 9020<br>DES MOINES  IA  50368-9020 | TRADE PAYABLE | | $115.44 |
| 1557594 - 10317871<br>DEPT 56-1485550003<br>Attn OFFICE DEPOT CREDIT PLAN<br>PO BOX 9020<br>DES MOINES  IA  50368-9020 | TRADE PAYABLE | | $327.98 |
| 1566053 - 10318482<br>DEPT 82 - 0005742283<br>Attn STAPLES CREDIT PLAN<br>P O BOX 9020<br>DES MOINES  IA  50368-9020 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,721.67 |
| 1620429 - 10072335<br>DEPT OF AIRPORTS<br>ROBERTA SCHARLIN ZINMAN DEPUTY CITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069526  -  10069766<br>DEPT OF ENV PROTECTION<br>P O BOX 3584<br>BOSTON   MA  02241-3584 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620430  -  10072336<br>DEPT OF JUSTICE<br>BRADLEY O'BRIEN<br>301 HOWARD ST<br>SUITE 870<br>SAN FRANCISCO   CA  94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619380  -  10071286<br>DEPT OF JUSTICE STATE OF CA<br>BILL LOCKYER ATTORNEY GENERAL<br>1515 CLAY ST<br>20TH FLOOR<br>OAKLAND   CA  94612-1413 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620281  -  10072187<br>DEPT OF THE ARMY US ARMY CORP OF EN<br>MGMT AND DISPOSAL DIVISION<br>WASHINGTON<br>DC  20 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618100  -  10070006<br>DEPT OF THE NAVY SOUTHERN DIVISION<br>2155 EAGLE DRIVE P O BOX 10068<br>CHARLESTON   SC  29411-0068 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620851  -  10072757<br>DEPT OF TRANSPORTATION<br>4802 SHEBOYGAN AVE #803<br>MADISON   WI  53702-0002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620852  -  10072758<br>DEPT OF VETERANS AFFAIRS<br>30 WEST MIFFLIN ST<br>MADISON   WI  53703-002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620431  -  10072337<br>DEPT OF WATER & POWER OF THE CITY O<br>ROBERTA SCHARLIN ZINMAN DEPUTY CITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100674  -  10319423<br>DER-KEL CHEMICAL<br>Attn 325 N. HAMILTON ST.<br>P.O. BOX 3753<br>DALTON   GA  30719-3753 | TRADE PAYABLE | | $4,487.94 |
| 1554839  -  10317749<br>DEROSA LANDFILL MANAGEMENT, INC<br>19 FORTUNE ROAD<br>WOBURN   MA  01801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $98.00 |
| 1693464  -  10325218<br>DERREX CORPORATION<br>PHILADELPHIA   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677975  -  10324426<br>DERTHICK EMORY<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102837 - 10319836<br>DERWENT NORTH AMERICA<br>1725 DUKE STREET, SUITE 250<br>ALEXANDRIA   VA   22314 | TRADE PAYABLE | | $84.74 |
| 1224477 - 10326130<br>DESHAZER JACK JACK<br>697 TERRANCE VIEW RD<br>LIBBY   MT   59923 | ASBESTOS CODEFENDANT<br>ADV00669 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620853 - 10072759<br>DESIGN SHELTERS<br>2020 EASTWOOD DRIVE<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620854 - 10072760<br>DESIGN-TEC LTD   MCGILLIGAN'S INC<br>LEE KILKELLY PAULSON & YOUNGER SC<br>P O BOX 2189<br>MADISON   WI   53701-2189 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618485 - 10070391<br>DESOTA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619457 - 10071363<br>DESOTO INC<br>JOEL L HERZ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095910 - 10320182<br>DESSELLE-MAGGARD CORP.<br>P.O. BOX 62891<br>NEW ORLEANS   LA   70162-2800 | TRADE PAYABLE | | $687.20 |
| 1100070 - 10319312<br>DESSELLE-MAGGARD CORP.<br>Attn 19151 HIGHLAND RD.<br>P.O. DRAWER 86630<br>BATON ROUGE   LA   70879-6630 | TRADE PAYABLE | | $750.00 |
| 1224671 - 10322964<br>DESTIN PAUL D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1547538 - 10317074<br>DETERMAN BROWNIE INC<br>Attn NW 8954<br>P.O. BOX 1450<br>MINNEAPOLIS   MN   55485-8954 | TRADE PAYABLE | | $11,673.84 |
| 1690493 - 10326291<br>DETREX CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690950 - 10319056<br>DETROIT COIL COMPANY<br>P O BOX 77923<br>DETROIT   MI   48277 | TRADE PAYABLE | | $136.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671161 - 10320989 DETROIT EDISON c/o LANGE WILLIAM 2000 SECOND AVE 688 WCB DETROIT   MI  48226 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619723 - 10071629 DETSCO TERMINALS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618407 - 10070313 DEUTSCH CO SCOTT BOWEN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620432 - 10072338 DEUTSCH CO CARL DEUTSCH PRES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1568746 - 10324632 DEUTSCHE BANK/BANKERS TRUST COMPANY Attn STANLEY BURG FOUR ALBANY STREET NEW YORK   NY  10006 | PUBLIC BOND 7.75% NOTES DUE OCT-1-2002 | | Interest $76,410.92 $1,972,000.00 |
| 1614956 - 10318723 DEVELOPMENTAL ENTERPRISES CORP 333 EAST AIRY STREET NORRISTOWN   PA  19401-5043 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,527.50 |
| 1095994 - 10320220 DEVLIN-ALPAUGH, INC. P.O. BOX 10830 NEW ORLEANS   LA  70181-0830 | TRADE PAYABLE | | $429.18 |
| 1618378 - 10070284 DEWEY AND ALMY CHEMICAL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690901 - 10319007 DEWLING ASSOCIATES INC 1605 VAUXHALL ROAD UNION   NJ  07083 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $18,152.09 |
| 1620433 - 10072339 DEXTER CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619724 - 10071630 DEXTER DANIELS FORD INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1570464 - 10318640 DEXTER MAGNETIC MATERIALS DIVISION PO BOX 905292 DEPT 652-001 CHARLOTTE   NC  28290-5292 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $170.96 |
| 1096115 - 10320251 DEZURIK P.O. BOX 277882 ATLANTA   GA  30384-7882 | TRADE PAYABLE | | $601.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105820 - 10320176<br>DEZURIK<br>P.O. BOX 277882<br>ATLANTA   GA  30384-7882 | TRADE PAYABLE | | $998.32 |
| 1547484 - 10317070<br>DH DIE CUTTING CORPORATION<br>218 NORTH ELIZABETH STREET<br>CHICAGO   IL  60607-1576 | TRADE PAYABLE | | $34.27 |
| 1556702 - 10317834<br>DH PACE OVERHEAD DOOR COMPANY<br>Attn DIVISION OF DH PACE INC<br>PO BOX 14107<br>ATLANTA   GA  30324 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,574.93 |
| 1694018 - 10327512<br>DIAGNOSTIC ASSAY SERVICES<br>Attn RON ALMACY REGISTERED AGENT<br>9290 GAITHER ROAD<br>GAITHERSBURG   MD  20877 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694019 - 10327513<br>DIAGON CORPORATION<br>Attn KEVIN M. O?NEIL REGISTERED AGENT<br>9600 MEDICAL CENTER DRIVE<br>ROCKVILLE   MD  20850 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096139 - 10320257<br>DIAGRAPH CORPORATION<br>135 S. LASALLE, DEPT 1158<br>CHICAGO   IL  60674-1158 | TRADE PAYABLE | | $713.13 |
| 1544033 - 10316925<br>DIAGRAPH CORPORATION<br>135 S LASALLE DEPT 1158<br>CHICAGO   IL  60674-1158 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,275.33 |
| 1620434 - 10072340<br>DIAL CORP THE<br>KENNETH MILER MALCOM JOZOFF CHM PRE<br>15501 NORTH DIAL BOULEVARD<br>SCOTTSDALE   AZ  85260-1619 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690494 - 10326292<br>DIAL CORPORATION (THE) | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693465 - 10325219<br>DIAL CORPORATION (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104466 - 10320092<br>DIALOG CORPORATION<br>Attn DATASTAR<br>LAUPENSTRASSE 18Q<br>BERNE   03008 | TRADE PAYABLE | | $1,122.55 |
| 1104556 - 10320124<br>DIALOG CORPORATION<br>2440 W. ELCAMINO REAL, SUITE 110<br>MOUNTAIN VIEW   CA  94040-1400 | TRADE PAYABLE | | $8,991.01 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1225335 - 10321708<br>DIAMOND FLOYD T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1105965 - 10320773<br>DIAMOND EXPRESS, INC.<br>700 29TH ST. N<br>BIRMINGHAM   AL   35222 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $80.00 |
| 1671163 - 10320991<br>DIAMOND POWER SPECIALTY CORPORATION<br>Attn FRANK CECERE<br>c/o AHMUTY DEMERS & MCMANUS<br>200 I U WILLETS RD<br>ALBERSTON   NY   11507 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620855 - 10072761<br>DIAMOND VOGEL PAINT<br>1920 ALBANY PLACE SOUTH<br>ORANGE CITY   IA   51041 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694488 - 10328020<br>DIAZ GARCIA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694667 - 10328159<br>DIAZ GARCIA | EMPL. RELATED LIABILITY | Contingent, Disputed, Unliquidated | Unknown |
| 1619725 - 10071631<br>DICK DEVOE BUICK-CADILLAC INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619726 - 10071632<br>DICK HARRETT FORD MERCURY LINCOLN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688865 - 10323990<br>DICKENS EARLEAN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690799 - 10318905<br>DICKSTEIN, SHAPIRO & MORIN<br>2101 L STREET NW<br>WASHINGTON    DC   20037-1526 | TRADE PAYABLE | | $7,514.12 |
| 1616748 - 10318818<br>DICTRONICS INC.<br>PO BOX 920403<br>NEEDHAM   MA   02492-0921 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,780.00 |
| 1690495 - 10326293<br>DIDIER TAYLOR REFRACTORIES COMPANY<br>c/o REPCHECK, ESQJOHNJ<br>MARKS, O'NEIL, O'BRIEN & COURTNEY,<br>GULF TOWER<br>SUITE 3200<br>707 GRANT ST<br>PITTSBURGH   PA   15219 | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693466 - 10325220<br>DIDIER TAYLOR REFRACTORIES CORP<br>CINCINNATI   OH | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690496 - 10326294<br>DIDIER TAYLOR REFRACTORIES CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687390 - 10323564<br>DIDONATO ALDINO R<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1551042 - 10317469<br>DIEFENDORF GEAR CORP<br>Attn PO BOX 6489<br>920 WEST BELDEN AVE<br>SYRACUSE  NY  13217-6489 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,705.89 |
| 1226119 - 10321911<br>DIEHL WILLIAM N<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1671165 - 10320993<br>DIELECTRIC CORPORATION<br>W141N9250 FOUNTAIN BLVD.<br>MENOMONEE FALLS   WI  53051-1648 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618784 - 10070690<br>DIERCKS FORESTS INC (WEYERHAUSER)<br>NASHVILLE    AR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620435 - 10072341<br>DIGITAL EQUIPMENT CORP  COMPAQ COMP<br>Attn ANTHONY GARVIN BROBECK ET AL<br>MICHAEL D CAPELLAS PRES & CEO<br>20555 STATE HIGHWAY 249<br>HOUSTON   TX  77070 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690811 - 10318917<br>DIGITAL VIDEO EQUIPMENT COMPANY<br>6210 NORTH ANDREWS AVE.<br>FT. LAUDERDALE   FL  33309 | TRADE PAYABLE | | $510.00 |
| 1226355 - 10324203<br>DIGREGORIO JOHN<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL  33322 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1693856 - 10327826<br>DILBERT BANCROFT & ROSS CO LTD.<br>Attn KEVIN C. SCHOWNBERGER<br>650 POYDRAS ST.<br>STE. 2100<br>NEW ORLEANS   LA  70130 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689376 - 10324427<br>DILLON JR. ROBERT T<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1226732 - 10322852<br>DILORIO JAMES C<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694020 - 10327514<br>DIMENSIONS HEALTH CORPORATION<br>Attn  CHRISTINE THORNE REGISTERED<br>      AGENT<br>D/B/A PRINCE GEORGE?S HOSPITAL CENT<br>3001 HOSPITAL DRIVE<br>CHEVERLY   MD   20785 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1226933 - 10324234<br>DINIO JOHN<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1128556 - 10060593<br>DINNER'S SERVED INC<br>GEN COUNSEL<br>P O BOX 770788<br>HOUSTON   TX   77215 | LEASE GUARANTY<br>078-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561392 - 10318043<br>DIONEX CORPORATION<br>P. O. BOX 3603<br>SUNNYVALE   CA   94088 | TRADE PAYABLE | | $5,283.22 |
| 1557301 - 10317855<br>DIRECTIONAL PUBLISHING<br>2616 COMMERCE BLVD<br>BIRMINGHAM   AL   35210-1212 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,650.00 |
| 1619263 - 10071169<br>DIRECTOR BUREAU OF ENV EXPOSURE INV<br>2 UNIVERSITY PLACE<br>ALBANY   NY   12203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105379 - 10320513<br>DIRECTOR OF FINANCE<br>Attn  BALTIMORE CITY<br>BUREAU OF TREASURY MANAGEMENT<br>200 N. HOLLIDAY ST.<br>BALTIMORE   MD   21202 | TRADE PAYABLE | | $6,531.82 |
| 1619121 - 10071027<br>DIRECTOR WASTE MGMT DIVISION US EPA<br>JFK FEDERAL BLDG HRS-CAN3<br>BOSTON   MA   02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096988 - 10320411<br>DIRECTV<br>P.O. BOX 100746<br>PASADENA   CA   91189-0746 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $19.96 |
| 1619727 - 10071633<br>DISCOUNT TRANSMISSION INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618101 - 10070007<br>DISTANT REPLAYS-ATLANTA<br>BILL GOETZ ANDY HYMAN<br>310 E PACES FERRY RD NE<br>ATLANTA   GA   30305 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683641 - 10068207<br>DISTRICT OF COLUMBIA<br>Attn OFFICE OF TAX & REVENUE<br>941 NORTH CAPITOL STREET, NE<br>WASHINGTON   DC   20002 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690497 - 10326960<br>DISTRICT OF COLUMBIA | OPEN LITIGATION-PLAINTIFF<br>1412884 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694021 - 10327515<br>DISTRICT OF COLUMBIA GENERAL HOSPIT<br>Attn MICHAEL BARCH ESQ.<br>INTERIM GENERAL MANAGER/CEO<br>D.C. HEALTH & HOSPITALS PUBLIC BENE<br>1900 MASSACHUSETTS AVE. S.E.<br>SUITE 1450<br>WASHINGTON   DC   20003 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694023 - 10327517<br>DISTRICT OF COLUMBIA GOVERNMENT<br>Attn NORMA STEWART R.PH. REGISTERED<br>    AGEN<br>DEPARTMENT OF HEALTH ENVIRONMENTAL<br>BUREAU OF FOOD DRUG AND RADIATION P<br>51 N STREET N.W. 6TH FLOOR<br>WASHINGTON   DC   20002 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618490 - 10070396<br>DITCH WITCH OF IL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096725 - 10320378<br>DIV. OF CHILD SUPPORT ENFORCEMENT<br>P.O. BOX 570<br>RICHMOND   VA   23204-0570 | TRADE PAYABLE | | $215.32 |
| 1618849 - 10070755<br>DIVERSIFIED INSULATION INC (WRG)<br>P O BOX 582<br>WELLSVILLE   KS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621273 - 10073179<br>DIVISION OF HYDROGEOLOGY LAND & WAS<br>JUDY CANOVA PRO MGR HYDROGEOLOGIST<br>2600 BULL ST<br>CO   SC   29201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619728 - 10071634<br>DIXIE OIL CO OF FL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565746 - 10318449<br>DIXIE POLY-DRUM CORP.<br>28 DIXIE POLY DR.<br>YEMASSEE   SC   29945 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,664.34 |
| 1619729 - 10071635<br>DIXIE TRUCK CENTER OF COLUMBIA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1227598 - 10321885<br>DIXON JOE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677977 - 10324428<br>DOAK GARY L<br>c/o GOLDBERG PERSKY JENNINGS<br>          WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1677665 - 10323229<br>DOBBINS JOSEPH E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1227974 - 10323420<br>DOBBS ROBERT<br>c/o MANLEY BURKE LIPTON   COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH   45202 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1677137 - 10323991<br>DOBY GEORGE L<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1228119 - 10321562<br>DOCKERY NATHANIEL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1694024 - 10327518<br>DOCPLANET.COM INC.<br>Attn JOHN H. GRANT REGISTERED AGENT<br>3000 WEST WARNER AVENUE<br>SANTA ANA   CA   92704-5311 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1228215 - 10321622<br>DODD ROBERT F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689377 - 10324429<br>DODD DAVID<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |
| 1228261 - 10321954<br>DODGE BILLY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1228310 - 10321663<br>DODSON JERRELL T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618847 - 10070753<br>DODSON MANUFACTURING CO<br>1463 BARWISE ST<br>WICHITA   KS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547573 - 10317077<br>DOERR ASSOCIATES INC<br>8 WINCHESTER PLACE<br>WINCHESTER   MA   01890 | TRADE PAYABLE | | $107.63 |
| 1690498 - 10326295<br>DOES A-Z | ASBESTOS CODEFENDANT<br>ADV01086 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690499 - 10326296<br>DOES A-Z | ASBESTOS CODEFENDANT<br>BDV01085 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690500 - 10326297<br>DOES A-Z | ASBESTOS CODEFENDANT<br>ADV01113 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690502 - 10326299<br>DOES A-Z | ASBESTOS CODEFENDANT<br>ADV01097 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690501 - 10326298<br>DOES A_Z | ASBESTOS CODEFENDANT<br>BDV01110 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619730 - 10071636<br>DOLPHIN AVIATION INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547579 - 10317078<br>DOMBROWSKI & HOLMES<br>3-141ST STREET<br>HAMMOND  IN  46327 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,871.75 |
| 1550247 - 10317382<br>DOMBROWSKI & HOLMES<br>3-141ST STREET<br>HAMMOND  IN  46327 | TRADE PAYABLE | . | $4,375.25 |
| 1563895 - 10318210<br>DOMINION VIRGINIA POWER<br>P O BOX 26543<br>RICHMOND  VA  23290-0001 | TRADE PAYABLE | | $21.71 |
| 1619111 - 10071017<br>DOMTAR GYPSUM CO<br>1240 ALEXANDER AVE<br>TACOMA  WA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619042 - 10070948<br>DOMTAR/KAISER GYPSUM AMERICA INC<br>1401 WATER ST<br>LONG BEACH  CA  90802 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619039 - 10070945<br>DOMTAR/KAISER GYPSUM INC<br>WILLOW AVE<br>ANTIOCH  CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619731 - 10071637<br>DON GARLITZ MUSEUM OF DRAG RACING I | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1081081 - 10317167<br>DON JOHNS INC.<br>1312 WEST LAKE STREET<br>CHICAGO  IL  60607-1590 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,286.25 |
| 1620856 - 10072762<br>DON SIMON HOMES INC<br>KAREN SIMON DREYER<br>2800 ROYAL AVE<br>MADISON  WI  53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1563159 - 10318157<br>DON WAN FLORIST INC<br>5644 WEST 63RD ST<br>CHICAGO  IL  60638 | TRADE PAYABLE | | $39.08 |
| 1228849 - 10321343<br>DONAHUE AARON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689378 - 10324430 DONAHUE BERNARD C c/o GOLDBERG PERSKY JENNINGS WHITE 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1069600 - 10069855 DONALD COFRAN P O BOX 762 SANDWICH   MA   02563 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069527 - 10069767 DONALD E. WARREN 209 EAGLE RIDGE RD. RT. 2 JOPLIN   MO   64804 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619310 - 10071216 DONALD NYVOLD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619311 - 10071217 DONALD OLSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551328 - 10317500 DONALD R WHITE TAX COLLECTOR Attn ALAMEDA COUNTY 1221 OAK STREET OAKLAND   CA   94612 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,145.12 |
| 1619312 - 10071218 DONALD REUTER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690963 - 10319069 DONALD V BELSITO 6516 ABERDEEN ROAD MISSION HILLS   KS   66208 | TRADE PAYABLE | | $29,100.00 |
| 1619313 - 10071219 DONALD ZAK | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677433 - 10323052 DONALDSON JACK c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1558199 - 10317896 DONNELLY & DUNCAN 865 WATERMAN AVE EAST PROVIDENCE   RI   02914 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,329.80 |
| 1566398 - 10318535 DONOHUE, SABO, VARLEY & ARMSTRONG, Attn P.C. 18 COMPUTER DRIVE EAST ALBANY   NY   12212-5056 | TRADE PAYABLE | | $606.13 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561182 - 10318032<br>DONS DIESEL SERVICE<br>Attn 4610 YEAGER ROAD<br>P O BOX 2438<br>HILLSBORO   MO   63050 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $719.36 |
| 1229344 - 10322965<br>DOOLAN VONNIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619314 - 10071220<br>DORIS CARLSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672640 - 10060910<br>DORNBUSH MENSCH MANDELSTAM ET AL<br>JEROLD P. DORNBUSH ESQ.<br>747 THIRD AVE.<br>NEW YORK   NY   10017 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent, Disputed, Unliquidated | Unknown |
| 1069528 - 10069768<br>DOROTHY J. CONRAD<br>P O BOX 308<br>FT. PIERCE   FL   34954-0308 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619381 - 10071287<br>DORSETT & JACKSON INCORPORATED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1229573 - 10321721<br>DORSEY DANIEL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676118 - 10323811<br>DOSS LOUISE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1694561 - 10328093<br>DOSS JESS | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1565934 - 10318471<br>DOTCONTENT INC<br>108 WATER STREET<br>WATERTOWN   MA   02472 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,000.00 |
| 1687948 - 10323812<br>DOTSON BILLY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615851 - 10318769<br>DOUBLETREE GUEST SUITES<br>400 SOLDIERS FIELD RD<br>BOSTON   MA   02134 | TRADE PAYABLE | | $41,506.54 |
| 1689379 - 10324431<br>DOUGLAS CARL E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1105305 - 10320285<br>DOUGLAS COUNTY TREASURER<br>DEPT. 0570<br>DENVER   CO   80263-0570 | TRADE PAYABLE | | $63,091.17 |
| 1690961 - 10319067<br>DOUGLAS ELECTRIC COMPANY<br>759 GROVE<br>WYANDOTTE   MI   48192 | TRADE PAYABLE | | $1,197.70 |
| 1104335 - 10320051<br>DOUGLAS TECHNICAL SERVICES<br>313 W. MEETINGHOUSE RD.<br>NEW MILFORD   CT   06776 | TRADE PAYABLE | | $2,055.00 |
| 1560800 - 10318006<br>DOVE DATA PRODUCTS INC.<br>Attn 3233 S CASHUA DR.<br>PO BOX 6106<br>FLORENCE   SC   29502 | TRADE PAYABLE | | $179.70 |
| 1100639 - 10319420<br>DOVER EQUIPMENT,INC.<br>P.O. BOX 40849<br>HOUSTON   TX   77240 | TRADE PAYABLE | | $69,744.00 |
| 1230443 - 10326607<br>DOVER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1688563 - 10324342<br>DOW EARMA S<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1619286 - 10071192<br>DOW CHEMICAL CO<br>ATTN: GEN COUN<br>2030 DOW CENTER<br>MIDLAND   MI   48674 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620436 - 10072342<br>DOW CHEMICAL CO THE<br>BRENT W SCHINDLER SR ATTORNEY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620763 - 10072669<br>DOW CHEMICAL CO THE<br>MARK TUCKER ASSISTANT GEN COUN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619423 - 10071329<br>DOW CHEMICAL CO, THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547588 - 10317080<br>DOW CHEMICAL CO.<br>P.O. BOX 281760<br>ATLANTA   GA  30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,862.27 |
| 1081075 - 10317081<br>DOW CHEMICAL COMPANY<br>P O BOX 281760<br>ATLANTA   GA  30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,574.81 |
| 1690504 - 10326301<br>DOW CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693467 - 10325221<br>DOW CHEMICAL COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693884 - 10327854<br>DOW CHEMICAL COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565347 - 10318389<br>DOW CHEMICAL COMPANY, THE<br>7719 COLLECTION CENTER DRIVE<br>CHICAGO   IL  60693 | TRADE PAYABLE | | $55,565.88 |
| 1690503 - 10326300<br>DOW CHEMICAL U.S.A. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693468 - 10325222<br>DOW CHEMICAL U.S.A.<br>CARNEGIE   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690505 - 10326302<br>DOW CHEMICAL USA | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544068 - 10316926<br>DOW JONES INTERACTIVE<br>Attn OCR PROCESSING<br>P O BOX 941<br>CHICOPEE   MA  01021-0941 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,400.00 |
| 1692970 - 10320830<br>DOWLING & POPE ADVERTISING<br>311 W. SUPERIOR ST., STE 308<br>CHICAGO   IL  60610 | TRADE PAYABLE | | $1,083.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620857 - 10072763<br>DOWNEY INC<br>GREGORY M COFFMAN PRES<br>2207 WEST WI AVE<br>MILWAUKEE   WI   53233 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570255 - 10318615<br>DOWNEY INC.<br>Attn P.O. BOX 1155<br>2207 WEST WISCONSIN AVENUE<br>MILWAUKEE   WI   53201-1155 | TRADE PAYABLE | | $101.38 |
| 1677434 - 10323053<br>DOWNS LAWRENCE E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618515 - 10070421<br>DPDO FT LEONARDWOOD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614579 - 10318697<br>DR HELEN G PAPACONSTANTINOU<br>Attn LAW OFFICES DR PD THEODORIDES<br>2 COUMBARI STREET<br>ATHENS  GREECE   IT  10674 | TRADE PAYABLE | | $160.00 |
| 1565300 - 10318381<br>DR JENNIFER A LEWIS<br>708 S GROVE STREET<br>URBANA   IL   61801 | TRADE PAYABLE | | $1,500.00 |
| 1128111 - 10060300<br>DR. & MRS. ROBERT SCHMIT<br>4305 TORRANCE BLVD.<br>TORRANCE   CA | LEASE GUARANTY<br>126-CERRITOS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694025 - 10327519<br>DR. GILBERT CUSHNER<br>Attn REBECCA M. ZAYTOUN OFFICE<br>     MANAGER<br>11161 NEW HAMPSHIRE AVENUE #201<br>SILVER SPRING   MD   20904 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103087 - 10319892<br>DR. VINCENT M. NOTARANGELO<br>3001 S. HANOVER ST., #G-11<br>BALTIMORE   MD   21225 | TRADE PAYABLE | | $260.00 |
| 1693469 - 10325223<br>DRACKETT PRODUCTS CO.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690506 - 10326303<br>DRACKETT PRODUCTS COMPANY (THE) | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102736 - 10319812<br>DRAGO SUPPLY<br>P.O. BOX 153<br>SULPHUR   LA   70663 | TRADE PAYABLE | | $398.39 |
| 1693470 - 10325224<br>DRAGOCO INC.<br>422 NNW HWY.<br>PARKRIDGE   IL   60068 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690507 - 10326304<br>DRAGOCO, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690508 - 10326305<br>DRAGOCO, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1100135 - 10319327<br>DRAISWERKE, INC.<br>40 WHITNEY ROAD<br>MAHWAH   NJ   07430 | TRADE PAYABLE | | $1,120.13 |
| 1100702 - 10319426<br>DRAKE, HAMMOND & ASSOCIATES<br>9457 S. UNIVERSITY, STE. 178<br>HIGHLANDS RANCH   CO   80126 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,463.85 |
| 1671166 - 10320994<br>DRESSER INDUSTRIES<br>Attn HALIBURTON COMPANY<br>3600 LINCOLN PLAZA<br>500 N. AKARD<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671167 - 10320995<br>DRESSER INDUSTRIES INC<br>Attn LEONARD GOLDBERGER / THOMAS<br>     ZIOMEK<br>c/o WHITE AND WILLIAMS LLP<br>ONE LIBERTY PLACE<br>1650 MARKET STREET<br>SUITE 1800<br>PHILADELPHIA   PA   19103-7395 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1677435 - 10323054<br>DREW CHARLES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1554314 - 10317722<br>DREW & NAPIER<br>Attn OCEAN TOWERS<br>20 RAFFLES PLACE #17-00<br>SINGAPORE 048620   IT   48620 | TRADE PAYABLE | | $1,260.00 |
| 1560115 - 10317972<br>DREW CHEMICAL<br>P O BOX 371709M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE | | $346.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1570256 - 10318616<br>DREW ELECTRIC CO. INC.<br>18 COPELAND ST<br>QUINCY   MA   02169 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,904.00 |
| 1620437 - 10072343<br>DREW FORD/HYUNDAI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565127 - 10318356<br>DREW INDUSTRIAL<br>PO BOX 371709M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,230.40 |
| 1103495 - 10319948<br>DREXELBROOK ENGINEERING CO.<br>205 KEITH VALLEY ROAD<br>HORSHAM   PA   19044 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $288.62 |
| 1100339 - 10319368<br>DREYCO MECH. SERVICES, INC.<br>10250 LAPORTE FREEWAY<br>HOUSTON   TX   77017 | TRADE PAYABLE | | $2,194.00 |
| 1618516 - 10070422<br>DRMS/SHP<br>JOHN DIPIETRO JOEL ZIMMER<br>THE FEDERAL CENTER<br>74 NORTH WASHINGTON ST<br>BATTLE CREEK   MI   49017 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694026 - 10327520<br>DRS. CUSHNER SCHNAPP & BARTH P.A.<br>Attn  REBECCA M. ZAYTOUN OFFICE<br>         MANAGER<br>11161 NEW HAMPSHIRE AVENUE #201<br>SILVER SPRING   MD   20904 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1102772 - 10319824<br>DRS. GEHLERT, CARTER & FISHER, P.A.<br>4710 PENNINGTON AVE.<br>BALTIMORE   MD   21226-1444 | TRADE PAYABLE | | $2,252.00 |
| 1104390 - 10320062<br>DRS. GEHLERT, CARTER & FISHER, P.A.<br>4710 PENNINGTON AVE.<br>BALTIMORE   MD   21226-1444 | TRADE PAYABLE | | $5,865.00 |
| 1563156 - 10318156<br>DRUCK, INC.<br>4 DUNHAM DRIVE<br>NEW FAIRFIELD   CT   06812 | TRADE PAYABLE | | $543.40 |
| 1677138 - 10323992<br>DRUMMER, SR CLINTON<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677140 - 10323993<br>DRUMMOND HENRY L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552131 - 10317570<br>DRY BRANCH KAOLIN CO<br>BOX 468D<br>DRY BRANCH    GA   31020 | TRADE PAYABLE | | $566.00 |
| 1693770 - 10327116<br>DSM SALES INTERNATIONAL<br>P. O. BOX 43<br>6130 AA SITTARD<br>NETHERLANDS | GUARANTOR<br>GUARANTEE TO VARIOUS FOREIGN SUBS<br>(UNNAMED) ON $550,000 SHIPPING<br>GUARANTEE | Contingent,<br>Unliquidated | Unknown |
| 1618517 - 10070423<br>DT INC<br>MR STEELE JONES<br>835 GEORGIA AVE<br>8TH FLOOR<br>CHATTANOOGA    TN   37402-2206 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618518 - 10070424<br>DT INC   F/N/A DORSEY TRAILERS INC<br>DEWITT PORTER HUGGETT SCHUMACHER &<br>TWO EAST MIFFLIN ST SUITE 600<br>PO BOX 2509<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693885 - 10327855<br>DU PONT AGRICHEMICALS CARIBE, INC<br>1007 MARKET STREET<br>WILMINGTON    DE   19898 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557123 - 10317849<br>DUANE MORRIS & HECKSCHER<br>ONE LIBERTY PLACE<br>PHILADELPHIA    PA   19103-7396 | TRADE PAYABLE | | $198.00 |
| 1128164 - 10060301<br>DUBLIN ASSOCIATES<br>GEN COUNSEL<br>2377 CRENSHAW BLVD.<br>SUITE 300<br>TORRANCE    CA   90501 | LEASE GUARANTY<br>073-DUBLIN CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677141 - 10323994<br>DUBOIS RAY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689266 - 10322810<br>DUBOSE JOHN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1688866 - 10323995<br>DUBOSE, JR HERBERT<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672237 - 10058759<br>DUBOSE,WILLIAM | INSURED CLAIM<br>3C012875 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618924 - 10070830<br>DUCHESS RESOURCE RECOVERY<br>43 SAND DOCK ROAD<br>POUGHKEEPSIE  NY  12601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676292 - 10323903<br>DUCKSWORTH R L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677143 - 10323997<br>DUCKSWORTH LARRY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687949 - 10323813<br>DUCKSWORTH NORMAN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688867 - 10323996<br>DUCKSWORTH ELSIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1232134 - 10321687<br>DUCREPONT NOAH L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1232227 - 10323425<br>DUDLEY JOHN<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1232230 - 10322986<br>DUDLEY JUANITA M<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676312 - 10323431<br>DUDLEY HENRY O<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

Case 01-01139-AMC    Doc 426-1    Filed 06/08/01    Page 319 of 325

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618302 - 10070208<br>DUKANE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618519 - 10070425<br>DUKE UNIVERSITY<br>DAVID B ADCOCK<br>011 ALLEN BLDG<br>DURHAM  NC  27706 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100211 - 10319341<br>DUN & BRADSTREET<br>P.O. BOX 75542<br>CHICAGO  IL  60675-5542 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $849.58 |
| 1564305 - 10318251<br>DUN & BRADSTREET<br>P O BOX 75542<br>CHICAGO  IL  60675-5542 | TRADE PAYABLE | | $7,561.22 |
| 1100357 - 10319371<br>DUNBAR ARMORED, INC.<br>Attn 7675 CANTON CENTER DR.<br>P.O. BOX 333<br>BALTIMORE  MD  21203-0333 | TRADE PAYABLE | | $644.60 |
| 1233351 - 10324152<br>DUNCAN ROBERT<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1619732 - 10071638<br>DUNEDIN TRANSMISSION INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551427 - 10317511<br>DUNICAN & LENNON DECORATING<br>PO BOX 389121<br>CHICAGO  IL  60638-9121 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $780.00 |
| 1689380 - 10324432<br>DUNLAP DOUGLAS<br>c/o GOLDBERG PERSKY JENNINGS WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1565754 - 10318451<br>DUNLAP INC.<br>110 CARRIE COURT<br>GREENVILLE  SC  29615 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $29,961.04 |
| 1100431 - 10319385<br>DUNLEARY CORP.<br>600 FAIRMOUNT AVE.<br>TOWSON  MD  21286 | TRADE PAYABLE | | $287.70 |
| 1689381 - 10324433<br>DUNLEVY EDGAR W<br>c/o GOLDBERG PERSKY JENNINGS WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

Page:  319 of 1263

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618520 - 10070426<br>DUNLOP SPORTS<br>PAUL R SMITH SAFETY AND ENV MANAGER<br>100 MAXFLI DRIVE<br>WESTMINSTER   SC   29693-2149 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688499 - 10324275<br>DUNN WILLIE E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618102 - 10070008<br>DUNN AVE SHELL<br>866 DUNN AVE<br>JACKSONVILLE   FL   32218-4803 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565147 - 10318361<br>DUPONT COMPANY<br>PO BOX 905552<br>CHARLOTTE   NC   28290-5552 | TRADE PAYABLE | | $5,060.93 |
| 1550631 - 10317431<br>DUPONT DOW ELASTOMERS<br>21088 NETWORK PLACE<br>CHICAGO   IL   60673-1210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $71,337.60 |
| 1551318 - 10317497<br>DUPONT DOW ELASTOMERS LLC<br>21088 NETWORK PLACE<br>CHICAGO   IL   60673-1210 | TRADE PAYABLE | | $317,067.90 |
| 1671168 - 10320996<br>DURABLA MFG. COMPANY<br>140 SHEREE BLVD.<br>P.O. BOX 700<br>LIONVILLE   PA   19341-0700 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618523 - 10070429<br>DURACELL INC<br>MANISH  SHANGHAG THE GILLETTE CO<br>PRUDENTIAL TOWER BLDG 38TH FLOOR<br>800 BOYLSTON<br>BOSTON   MA   02199-8004 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618521 - 10070427<br>DURACELL USA<br>VIC MILES DUNCELL INC<br>BERKSHIRE INDUSTRIAL PARK<br>BETHEL   CT   06801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618522 - 10070428<br>DURACELL USA<br>STEPHEN H BARRON SAFETY AND ENV PRO<br>305 NEW HIGHWAY 64 EAST<br>LEXINGTON   NC   27292 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618308 - 10070214<br>DURACO PRODUCTS AS THE SUCCESSOR IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555984 - 10317807<br>DURALECTRA<br>61 NORTH AVE<br>NATICK   MA  01760 | TRADE PAYABLE | | $410.60 |
| 1671169 - 10320997<br>DURAMETALLIC CORPORATION<br>2100 FACTORY STREET<br>KALAMAZOO   MI  49001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618655 - 10070561<br>DURAN & PANDOS PC<br>DEBRA V TORTONA<br>1044 ROUTE 22 WEST<br>SUITE 3<br>MOUNTAINSIDE   NJ  07092 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547610 - 10317082<br>DURAVALVE INC.<br>2331 EASTERN AVENUE<br>ELK GROVE   IL  60007 | TRADE PAYABLE | | $20,864.09 |
| 1234403 - 10322987<br>DURDINES JOHN M<br>c/o  PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620858 - 10072764<br>DURFEE OF MADISON INC<br>HERBERT W COMPTON<br>1830 SOUTH PARK ST PO BOX 9238<br>MADISON   WI  53715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618656 - 10070562<br>DURMET CORP CERAMETAL GROUP<br>IRVIN J SCHULTE PRES<br>11350 STEPHENS<br>WARRENS   MI  48089-1833 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671170 - 10320998<br>DURO-DYNE<br>Attn  FRANCIS LYNCH ESQ.<br>LECOMTE EMANUELSON MOTEJUNAS<br>AND DOYLE<br>PREISDENTS PLACE SUITE 815<br>1250 HANCOCK STREET<br>QUINCY  MA  02169 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671171 - 10320999<br>DUROX COMPANY<br>Attn  MR. ROBERT C. SMYKAL<br>12351 PROSPECT RD.<br>STRONGSVILLE   OH  44136 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1234596 - 10322924<br>DURR CHARLES<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564280 - 10318244<br>DURR MARKETING ASSOCIATES INC<br>P O BOX 17600<br>PITTSBURGH  PA  15235 | TRADE PAYABLE | | $855.60 |
| 1619733 - 10071639<br>DURRENCE RANDALL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095865 - 10320166<br>DURRETT SHEPPARD STEEL CO.<br>P.O. BOX 631339<br>BALTIMORE   MD  21263-1339 | TRADE PAYABLE | | $3,500.69 |
| 1100020 - 10319299<br>DURRETT SHEPPARD STL CO, INC.<br>6800 E. BALTIMORE ST.<br>BALTIMORE  MD  21224 | TRADE PAYABLE | | $228.13 |
| 1234636 - 10321563<br>DURROH JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677437 - 10323055<br>DUTHU IRIS C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620859 - 10072765<br>DVORAK PUMPING CO<br>2551 NORA ROAD<br>COTTAGE GROVE   WI  53527 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620860 - 10072766<br>DVORAK PUMPING CO<br>DAVID PAPPAS<br>1787 STRAWBERRY ROAD<br>DEERFIELD  WI  53531 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100138 - 10319330<br>DWYER INSTRUMENT<br>P.O. BOX 3029<br>IVYLAND   PA  18974 | TRADE PAYABLE | | $259.38 |
| 1104069 - 10320005<br>DWYER INSTRUMENTS INC.<br>P.O. BOX 338<br>MICHIGAN CITY   IN  46361 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $198.97 |
| 1547617 - 10317083<br>DWYER INSTRUMENTS INC.<br>P. O. BOX 338<br>MICHIGAN CITY   IN  46361 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,356.88 |
| 1103501 - 10319949<br>DWYER INSTRUMENTS, INC.<br>Attn HIGHWAY 212 AT 102<br>P.O. BOX 373<br>MICHIGAN CITY   IN  46360 | TRADE PAYABLE | | $352.19 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105288 - 10320223<br>DWYER INSTRUMENTS, INC.<br>P.O. BOX 338<br>MICHIGAN CITY    IN  46361 | TRADE PAYABLE | | $216.53 |
| 1690826 - 10318932<br>DXP ENTERPRISES INC<br>PO BOX 538055<br>ATLANTA   GA  30353-8055 | TRADE PAYABLE | | $7,282.37 |
| 1551651 - 10317527<br>DYE SPECIALTIES INC<br>PO BOX 4130<br>JERSEY CITY   NJ  07304 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,000.00 |
| 1235039 - 10322957<br>DYER J C<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1565700 - 10318445<br>DYNA SYSTEMS<br>P O BOX 971342<br>DALLAS   TX  75397-1342 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $83.74 |
| 1128700 - 10065395<br>DYNA-CON, INC.<br>Attn  NO INFORMATION | EXPIRED OR TERMINATED LEASE<br>47 - HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618761 - 10070667<br>DYNAMIC AIR INC L<br>VERN HUBALLA<br>1125 WALTERS BLVD<br>ST PAUL   MN  55164 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547619 - 10317084<br>DYNAMIC CONTROL SYSTEMS LTD<br>1320 STONY BROOK ROAD  STE 208<br>STONY BROOK   NY  11790 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $650.00 |
| 1096925 - 10320405<br>DYNAMIC PUMP & PROCESS<br>Attn  A DIVISION OF A A ANDERSON<br>PO  BOX 523<br>BROOKFIELD   WI  53008-0523 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,937.67 |
| 1552184 - 10317589<br>DYNASOL, INC<br>P.O. BOX 297124<br>HOUSTON   TX  77297-0124 | TRADE PAYABLE | | $318,244.34 |
| 1618925 - 10070831<br>DYNECOL INC<br>6520 GEORGIA ST<br>DETROIT   MI  48211 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671173 - 10321001<br>DYNEGY MIDWEST GENERATION INC.<br>1000 LOUISIANA SUITE 5800<br>HOUSTON   TX  77002 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101952 - 10319660<br>E J VARHOLY & SONS INC<br>P.O. BOX 430<br>GLEN BURNIE   MD   21060-0430 | TRADE PAYABLE | | $215.40 |
| 1690949 - 10319055<br>E J GAISSER INC<br>49 LIBERTY PLACE<br>STAMFORD   CT   06902 | TRADE PAYABLE | | $292.85 |
| 1100802 - 10319443<br>E ROOM TECHNOLOGY INC.<br>725 CONCORD AVE<br>CAMBRIDGE   MA   02138 | TRADE PAYABLE | | $3,262.00 |
| 1550503 - 10317409<br>E T HORN COMPANY<br>PO BOX 1238<br>LA MIRADA   CA   90637-1238 | TRADE PAYABLE | | $14,777.50 |
| 1100459 - 10319391<br>E-J ENTERPRISES, INC.<br>7280 BALTIMORE ANNAPOLIS BLVD.<br>GLEN BURNIE   MD   21061 | TRADE PAYABLE | | $904.00 |
| 1620451 - 10072357<br>E-Z SERVE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1235291 - 10326608<br>E. CLEVELAND CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1671174 - 10321002<br>E. D. BULLARD COMPANY<br>1898 SAFETY WAY<br>CYNTHIANA   KY   41031 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690509 - 10326306<br>E. F. HOUGHTON & COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1235292 - 10326609<br>E. PALESTINE MEMORIAL PUBLIC LIBRAR<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1100723 - 10319432<br>E. PRIME, INC.<br>DEPT. 265<br>DENVER   CO   80291-0265 | TRADE PAYABLE | | $2,809.14 |
| 1693471 - 10325225<br>E.F. HOUGHTON & COMPANY<br>VALLEY FORGE   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670621 - 10001245<br>E.I. DU PONT DE NEMOURS AND COMPANY<br>1007 MARKET STREET<br>WILMINGTON   DE  19898 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671175 - 10321003<br>E.I. DUPONT DE NEMOURS & COMPANY<br>c/o JOLEY CHARLES<br>8 EAST WASHINGTON STREET<br>BELLEVILLE   IL  62220 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671176 - 10321004<br>E.L. STEBBING & CO.<br>Attn MR. MICHAEL G. DEHAVEN ESQ.<br>MR. JOHN J. NAGLE III ESQ.<br>21 W. SUSQUEHANA AVE.<br>TOWSON  MD  21204 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554396 - 10317727<br>E.T. TECHNOLOGIES,INC<br>3656 WEST 2100 SOUTH<br>SALT LAKE CITY   UT  84120-1202 | TRADE PAYABLE | | $768.00 |
| 1104380 - 10320057<br>E.VERNON HILL INC<br>940 ADAMS ST SUITE G<br>BENICIA  CA  94510-2950 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $265.39 |
| 1096028 - 10320236<br>EA ENGINEERING<br>Attn SCIENCE & TECHNOLOGIES, INC.<br>P.O. BOX 62021<br>BALTIMORE   MD  21264-2021 | TRADE PAYABLE | | $920.25 |
| 1619734 - 10071640<br>EAGLE AVIATION INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547623 - 10317085<br>EAGLE ELECTRIC<br>P O BOX 870<br>LYNN  MA  01903-1070 | TRADE PAYABLE | | $2,423.98 |
| 1106143 - 10319822<br>EAGLE ELECTRIC MACHINERY<br>P.O. BOX 1053<br>SULPHUR  LA  70664 | TRADE PAYABLE | | $2,232.07 |
| 1102763 - 10319820<br>EAGLE ENGINEERING CORP.<br>8869 CITATION RD.<br>BALTIMORE   MD  21221 | TRADE PAYABLE | | $2,145.00 |
| 1102901 - 10319846<br>EAGLE ENVIRONMENTAL CO.<br>251 E. DUNDEE RD.,STE. 9<br>WHEELING  IL  60090 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,661.00 |
| 1100205 - 10319338<br>EAGLE MESSENGER & COURIER SERVICE<br>Attn 410 E. 25TH<br>P.O. BOX 16155<br>BALTIMORE   MD  21218 | TRADE PAYABLE | | $142.50 |