In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671177 - 10321005<br>EAGLE PICHER INDUSTRIES INC.<br>250 EAST 5TH ST. #500<br>CINCINNATI  OH  45202-4157 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671177 - 10326163<br>EAGLE PICHER INDUSTRIES INC.<br>250 EAST 5TH ST. #500<br>CINCINNATI  OH  45202-4157 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562236 - 10318105<br>EAGLE-CORDELL CONCRETE PRODUCTS<br>PO BOX 846233<br>DALLAS  TX  75284-6233 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,632.50 |
| 1618852 - 10070758<br>EAGLE-PICHER LEAD CO<br>INSULATION DIVISION<br>JOPLIN  MO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564328 - 10318262<br>EAGLES PEAK<br>BOX 195<br>FOUNTAINVILLE  PA  18923 | TRADE PAYABLE | | $57.65 |
| 1235394 - 10322962<br>EAGLIN JOSEPH X<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677144 - 10323998<br>EAKES THOMAS M<br>c/o  PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620438 - 10072344<br>EARTHGRAINS CO THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1235775 - 10322886<br>EAST TIMOTHY L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620861 - 10072767<br>EAST AND WEST TOWNE MALLS  MADISON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1235778 - 10326610<br>EAST BATON ROUGE PARISH SCHOOL BOAR<br>c/o  HAMMONDS SILLS<br>QUAD ONE SUITE C<br>1111 SOUTH FOSTER DR.<br>PO BOX 65236<br>BATON ROUGE  LA  70896 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100291 - 10319358<br>EAST CHATT LUMBER SUPPLY CO.<br>1805 CRUTCHFIELD STREET<br>CHATTANOOGA   TN   37406 | TRADE PAYABLE | | $272.50 |
| 1235779 - 10326611<br>EAST CLINTON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618103 - 10070009<br>EAST COAST OILS INC<br>41 S EDGEWOOD AVE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690932 - 10319038<br>EAST DAVIESS COUNTY WATER ASSOC<br>9210 STATE ROUTE 144<br>KNOTTSVILLE   KY   42366-9743 | TRADE PAYABLE | | $240.09 |
| 1235780 - 10326612<br>EAST GUERNSEY LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1235781 - 10326613<br>EAST LIVERPOOL CITY HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694027 - 10327521<br>EAST TENNESSEE STATE UNIVERSITY<br>Attn  MICHAEL WOODRUFF REGISTERED<br>       AGENT<br>EAST TENNESSEE STATE UNIVERSITY<br>BOX 70565<br>JOHNSON CITY   TN   37614-0565 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550812 - 10317444<br>EASTECH CHEMICAL INC<br>P.O. BOX 8500-50510<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE | | $17,678.35 |
| 1677146 - 10323999<br>EASTERLING FLORENCE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688868 - 10324000<br>EASTERLING MAX T<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1551312 - 10317496<br>EASTERN BEARINGS INC<br>P O BOX 647<br>WALTHAM   MA  02254-0647 | TRADE PAYABLE | | $76.76 |
| 1692960 - 10320820<br>EASTERN LIFT TRUCK<br>2211 SULPHUR SPRING ROAD<br>BALTIMORE   MD  21227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,441.76 |
| 1102724 - 10319807<br>EASTERN LIFT TRUCK CO., INC.<br>2211 SULPHUR SPRING RD.<br>BALTIMORE   MD  21227 | TRADE PAYABLE | | $17,709.28 |
| 1100159 - 10319333<br>EASTERN MICROFILM CO.<br>814 DORCHESTER RD.<br>BALTIMORE   MD  21229 | TRADE PAYABLE | | $2,909.56 |
| 1671178 - 10321006<br>EASTERN REFRACTORIES COMPANY INC.<br>P. O. BOX 3042<br>BURLINGTON   MA  01803-0842 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671179 - 10321007<br>EASTERN REFRACTORIES CORPORATION<br>60 HOLLAND ST.<br>LEWISTON   ME  04240-7514 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621091 - 10072997<br>EASTERN STATES FARMERS' EXCHANGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620862 - 10072768<br>EASTEX  INLAND PAPERBOARD AND PACKA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693899 - 10327869<br>EASTMAN CHEMICAL COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1235953 - 10326614<br>EASTWOOD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1236020 - 10321700<br>EATON JOHN R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1544661 - 10316936<br>EBER E. JAQUES<br>1937 PORT SEABOURNE WAY<br>NEWPORT BEACH   CA  92660 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $382.91 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100423 - 10319384<br>EBERLINE<br>Attn 504 AIRPORT RD.<br>P.O. BOX 2108<br>SANTA FE   NM   87504-2108 | TRADE PAYABLE | | $75.00 |
| 1692765 - 10320632<br>EBERLINE SERVICES<br>Attn DRAWER CS<br>BOX 100581<br>100581<br>ATLANTA   GA   30384-0581 | TRADE PAYABLE | | $4,190.00 |
| 1550567 - 10317419<br>EBMUD<br>PAYMENT CENTER<br>OAKLAND   CA   94649-0001 | TRADE PAYABLE | | $1,185.93 |
| 1550299 - 10317390<br>EBSCO<br>1163 SHREWSBURY AVENUE<br>SHREWSBURY   NJ   07702-4321 | TRADE PAYABLE | | $251.22 |
| 1100578 - 10318916<br>EBSCO SUBSCRIPTION SERVICES<br>1163 SHREWSBURY AVE., STE. E<br>SHREWSBURY   NJ   07702-4321 | TRADE PAYABLE | | $4,453.41 |
| 1621162 - 10073068<br>ECARG INC<br>ONE TOWN CENTER<br>BOCA RATON   FL   33486 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693904 - 10327415<br>ECE GROUP LTD, THE<br>Attn STEVEN STIEBER, ESQ<br>STIEBER BERLACH GIBBS<br>130 ADELAID STREET, WEST<br>SUITE 900<br>TORONTO   ON   M5H3P5<br>CANADA | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694668 - 10328160<br>ECE GROUP LTD. THE | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1236285 - 10321389<br>ECK WILLIS<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1619735 - 10071641<br>ECKARDT JOHN C | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619736 - 10071642<br>ECKARDT'S SALES & SERVICE/ECKARDT'S | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692132 - 10320007<br>ECLIPSE COMBUSTION INC<br>2501 CLARK ST<br>APOPKA   FL  32703-2112 | TRADE PAYABLE | | $27.66 |
| 1095943 - 10320198<br>ECLIPSE, INC.<br>P.O. BOX 71424<br>CHICAGO   IL  60694-1424 | TRADE PAYABLE | | $252.27 |
| 1671180 - 10321008<br>ECO INC<br>2720 N HEMLOCK CT<br>BROKEN ARROW   OK  740121111 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618927 - 10070833<br>ECOFLO INC<br>2750 PATTERSON ST<br>GREENSBORO   NC  27407 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616246 - 10318797<br>ECOLAB<br>P.O. BOX 6007<br>GRAND FORKS   ND  58206-6007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $370.00 |
| 1618524 - 10070430<br>ECOLAB INC<br>ANDREW I COULTER SR CORPORATE COUNS<br>ECOLAB CENTER<br>ST PAUL   MN  55102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692980 - 10320839<br>ECOLAB, INC.<br>P.O. BOX 905327<br>905327<br>CHARLOTTE   NC  28290-5327 | TRADE PAYABLE | | $280.19 |
| 1692942 - 10320802<br>ECOLAKE ENTERPRISES<br>5950 EAGLE CREEK ROAD<br>LEAVITTSBURG   OH  44430 | TRADE PAYABLE | | $199.15 |
| 1619737 - 10071643<br>ECONOMY TRANSMISSIONS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692963 - 10320823<br>ECONOTECH SERVICES, LTD.<br>P.O. BOX 952<br>952<br>POINT ROBERTS   WA  98281 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,056.00 |
| 1069529 - 10069770<br>ECTOR CITY SCHOOL DISTRICT<br>806 N. LEE P O BOX 73<br>ODESSA   TX  79760-0073 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619738 - 10071644<br>ED'S TRANSMISSION SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688990 - 10323448<br>EDDINS JAMES<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1561192 - 10318033<br>EDELMANN & ASSOCIATES INC<br>Attn  1900 ANNAPOLIS LANE<br>P O BOX 47129<br>MINNEAPOLIS   MN   55447-0129 | TRADE PAYABLE | | $1,725.78 |
| 1236510 - 10324244<br>EDENS JEWELL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1557555 - 10317868<br>EDGE GROUP<br>17202 NEVELSON CIRCLE<br>SPRING   TX   77379 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,000.00 |
| 1618104 - 10070010<br>EDGEWOOD AMOCO<br>JOHN PUGH<br>749 SOUTH EDGEWOOD AVE<br>JACKSONVILLE   FL   32205-5336 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615073 - 10318736<br>EDGEWOOD ASSOCIATES<br>PO BOX 212<br>DERRY   NH   03038 | TRADE PAYABLE | | $992.64 |
| 1618105 - 10070011<br>EDGEWOOD AVE SHELL<br>KENNY PATEL<br>2309 W EDGEWOOD AVE<br>JACKSONVILLE   FL   32209-2452 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621229 - 10073135<br>EDMOND O LYNAM TELEDYNE MCCORMICK &<br>3601 UNION ROAD P O BOX 6<br>HOLLISTER   CA   95024-0006 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620439 - 10072345<br>EDUCATED CAR WASH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547580 - 10317079<br>EDWARD DON & COMPANY<br>135 LASALLE ST, DEPT 2562<br>CHICAGO   IL   60674-2562 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,374.75 |
| 1615904 - 10318777<br>EDWARD T. WOODRUFF, INC.<br>7538 OLD WASHINGTON ROAD<br>WOODBINE   MD   21797 | TRADE PAYABLE | | $6,841.20 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098863 - 10320751<br>EDWARD W DANIEL CO<br>PO BOX 931792<br>CLEVELAND   OH  44105 | TRADE PAYABLE | | $317.66 |
| 1104437 - 10320084<br>EDWARD W DANIEL CO<br>11700 HARVARD AVE<br>CLEVELAND   OH  44105 | TRADE PAYABLE | | $304.29 |
| 1237182 - 10321710<br>EDWARDS JOSEPH L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677438 - 10323056<br>EDWARDS ARTHUR L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688869 - 10324001<br>EDWARDS JOHN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1096118 - 10320254<br>EDWARDS HIGH VACUUM, INC.<br>PO BOX 22272<br>ROCHESTER   NY  14763 | TRADE PAYABLE | | $3,015.00 |
| 1550145 - 10317370<br>EDWARDS SYSTEM TECHNOLGOY<br>P O BOX 277752<br>ATLANTA   GA  30384-7752 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,287.00 |
| 1694557 - 10328089<br>EEOC | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693472 - 10325226<br>EGYPTIAN LACQUER  MFG. COMPANY<br>555 SAGAMORE PARKWAY<br>SOUTH LAFAYETTE   IN  47905 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690510 - 10326307<br>EGYPTIAN LACQUER MANUFACTURING CO | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1620863 - 10072769<br>EHLERS CONSTRUCTION<br>680 GRAND CANYON DRIVE #3<br>MADISON   WI  53719-2905 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671181 - 10321009<br>EHRET MAGNESIA MANUF. CO.<br>Attn MR. DALE BURMEISTER ESQ.<br>SUITE 320<br>1050 WILSHIRE DR.<br>TROY   MI  48084 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096186 - 10320273<br>EHS TECHNOLOGY GROUP, LLC<br>PO BOX 3040<br>MIAMISBURG   OH   45343-3040 | TRADE PAYABLE | | $314.79 |
| 1100273 - 10319356<br>EHS TECHNOLOGY GROUP, LLC<br>P.O. BOX 3040<br>MIAMISBURG   OH   45343-3040 | TRADE PAYABLE | | $6,361.25 |
| 1618926 - 10070832<br>EI DUPONT DE NEMOURS & CO INC<br>CHAMBERS WORKS - ROUTE 30<br>DEEPWATER   NJ   08023 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618262 - 10070168<br>EI DUPONT SPECIALTY CHEMICALS<br>MARY LENOX PLANT MANAGER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106021 - 10319326<br>EIMCO PROCESS EQUIPMENT CO.<br>Attn 1187 THORN RUN EXTENSION<br>STE.610<br>ONE THORN RUN CENTER<br>MOON TOWNSHIP   PA   15108 | TRADE PAYABLE | | $71.40 |
| 1069215 - 10069620<br>EKLECCO<br>Attn CERUSSI & SPRING<br>ONE N. LEXINGTON AVENUE<br>WHITE PLAINS   NY   10601 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691109 - 10096235<br>EKLECCO | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618928 - 10070834<br>EKOKEM LTD<br>PO BOX 181 SP 11101<br>RIIHIMAKI   FI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690941 - 10319047<br>EL PASO GREAT BASIN TRUCKS<br>12253 GATEWAY WEST<br>EL PASO   TX   79936 | TRADE PAYABLE | | $15.01 |
| 1618525 - 10070431<br>EL PASO PRODUCTS   REXENE PRODUCTS C<br>ROBERT L SUTPHEN SR ATTORNEY<br>5005 LBJ FREEWAY<br>OCCIDENTAL TOWER<br>DALLAS   TX   74244 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671182 - 10321010<br>EL RAY STUCCO COMPANY<br>3830 SINGER BLVD. NE#2020<br>ALBUQUERQUE   NM   87109-5844 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128466 - 10060553<br>EL TORITO RESTAURANTS INC<br>Attn GENERAL COUNSEL<br>ACAPULCO RESTAURANTS<br>4001 VIA ORO AVE<br>SUITE 200<br>LONG BEACH   CA   90810 | LEASE GUARANTY<br>3223-DANBURY CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128528 - 10060552<br>EL TORITO RESTAURANTS INC<br>Attn GENERAL COUNSEL<br>ACAPULCO RESTAURANTS<br>4001 VIA ORO AVE<br>SUITE 200<br>LONG BEACH    CA   90810 | LEASE GUARANTY<br>3007-UPLAND CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128647 - 10060554<br>EL TORITO RESTAURANTS INC<br>Attn GENERAL COUNSEL<br>ACAPULCO RESTAURANTS<br>4001 VIA ORO AVE<br>SUITE 200<br>LONG BEACH    CA   90810 | LEASE GUARANTY<br>3224-EAST HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672554 - 10060729<br>EL TORO PROP/CORP TRUST CTR<br>GENERAL COUNSEL<br>1209 ORANGE ST.<br>WILMINGTON    DE   19801 | LEASE GUARANTY<br>059-COLUMBUS OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690511 - 10326308<br>EL-ARABI, MAHGUIB | ASBESTOS CODEFENDANT<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687011 - 10323541<br>ELAM DONALD L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100642 - 10319421<br>ELCAN INDUSTRIES, INC.<br>59 PLAIN AVENUE<br>NEW ROCHELLE   NY   10801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,817.41 |
| 1617735 - 10318890<br>ELDER PIPE & SUPPLY CO INC<br>PO BOX 1302<br>OWENSBORO   KY   42302 | TRADE PAYABLE | | $6,946.39 |
| 1104451 - 10320089<br>ELDEX LABORATORIES INC<br>30 EXECUTIVE COURT<br>NAPA  CA  94558 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $954.30 |
| 1562472 - 10318122<br>ELDORADO HOTEL<br>Attn FOURTH AND VIRGINIA STREETS<br>P O BOX 3399<br>RENO  NV  89505 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $629.69 |
| 1677667 - 10323230<br>ELDRIDGE SAMUEL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694028 - 10327522<br>ELEANOR ROOSEVELT INSTITUTE<br>Attn LINDA G. NIVEN REGISTERED AGENT<br>1899 GAYLORD STREET<br>DENVER   CO  80206 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619315 - 10071221<br>ELECTRAMATIC<br>STEVEN GILBERTSON<br>1815 JEFFERSON ST NE<br>MINNEAPOLIS   MN  55418-4426 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106175 - 10319950<br>ELECTRIC COMPANY<br>2740 CALUMET AVENUE<br>HAMMOND   IN  46320 | TRADE PAYABLE | | $66.78 |
| 1100603 - 10319413<br>ELECTRIC CONTROL & SUPPLY CO.<br>P.O. BOX 3415<br>COLUMBIA   SC  29230 | TRADE PAYABLE | | $1,311.49 |
| 1570697 - 10318672<br>ELECTRIC FORK TRUCK SERVICE<br>3421 VIVIAN<br>HOUSTON   TX  77093 | TRADE PAYABLE | | $4,379.61 |
| 1619739 - 10071645<br>ELECTRIC MACHINERY ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566016 - 10318479<br>ELECTRIC WHOLESALE CO.<br>Attn SALISBURY BRANCH<br>P.O. BOX 1534<br>SALISBURY   NC  28145-1534 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $513.45 |
| 1618657 - 10070563<br>ELECTRICAL CONTACTS LTD<br>PETER ALLEN PRES<br>519 22ND AVE<br>HANOVER   ON   N4N 3T6<br>CANADA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617325 - 10318866<br>ELECTRICONNECTION<br>5746 VENICE BL<br>LOS ANGELES   CA  90019-5016 | TRADE PAYABLE | | $299.25 |
| 1620440 - 10072346<br>ELECTRO ADAPTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619458 - 10071364<br>ELECTRO-COATINGS INC<br>LISA SWANSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618526 - 10070432<br>ELECTRO-PLATING INC<br>JOHN M VAN LIESHOUT REINHART BOERNE<br>1000 NORTH WATER ST<br>SUITE 2100<br>MILWAUKEE   WI  53202-3186 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620441 - 10072347<br>ELECTROFILM MANUFACTRURING CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1552221 - 10317596<br>ELECTRONIC CONNECTOR CORP<br>P O BOX 93578<br>CHICAGO    IL   60673-3578 | TRADE PAYABLE | | $100.18 |
| 1555506 - 10317783<br>ELECTRONIC LABEL TECHNOLOGY<br>708 W KENOSHA<br>BROKEN ARROW    OK   74012 | TRADE PAYABLE | | $6,727.70 |
| 1614638 - 10318703<br>ELECTRONIC SYSTEMS & SERVICES CO<br>1699 ANNIE ST<br>DALY CITY    CA   94015-1920 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $602.51 |
| 1619459 - 10071365<br>ELECTROSPACE SYSTEMS INC<br>SUSAN PADLEY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692248 - 10320122<br>ELEKTRO-PHYSIK USA, INC. | TRADE PAYABLE | | $140.00 |
| 1620442 - 10072348<br>ELEXSYS INTL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618408 - 10070314<br>ELF ATOCHEM NA INC<br>PAULA MARTIN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1550206 - 10317377<br>ELF ATOCHEM NORTH AMERICA INC<br>PO BOX 8500-8125<br>PHILADELPHIA    PA   19178-8125 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $19,440.00 |
| 1570459 - 10318639<br>ELF ATOCHEM NORTH AMERICA INC<br>P O BOX 8500-8125<br>PHILADELPHIA    PA   19178-8125 | TRADE PAYABLE | | $1,579.50 |
| 1618303 - 10070209<br>ELGIN BUSINESS FORMS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618488 - 10070394<br>ELGIN LEACH INTL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618321 - 10070227<br>ELGIN PUBLIC SCHOOL DISTRICT U46 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618494 - 10070400<br>ELGIN SANITARY DISTRICT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100207 - 10319339<br>ELI COMPANY<br>519 UPSTREAM STREET<br>RIVER RIDGE    LA   70123 | TRADE PAYABLE | | $226.20 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618743 - 10070649<br>ELI LILLY CO<br>BLDG #333<br>1355 S WHITE RIVER PARKWAY<br>INDIANAPOLIS   IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619316 - 10071222<br>ELINER ODESON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100477 - 10319394<br>ELITE LANDSCAPING N LAWN CARE<br>4255 KELLOG AVE.<br>CINCINNATI   OH   45226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,111.60 |
| 1693815 - 10327179<br>ELIZABETH MORGAN | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128092 - 10060302<br>ELIZABETH S. FORSHAW<br>FORSHAW OF ST. LOUIS INC.<br>825 S. LINDBERGH BLVD<br>ST. LOUIS   MO   63131 | LEASE GUARANTY<br>070-FRONTENAC MO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1238194 - 10322958<br>ELIZONDO JANIE O<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1547664 - 10317087<br>ELKEM MATERIALS INC.<br>PO BOX 8500-8520<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,027.43 |
| 1238285 - 10326615<br>ELLA M. EVERHARD PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1238340 - 10324363<br>ELLER BILLY<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1619740 - 10071646<br>ELLER & CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671183 - 10321011<br>ELLIOT TURBOMACHINERY COMPANY INC<br>c/o SPITZZERI JOSEPH<br>222 N LASALLE ST<br>SUITE 2200<br>CHICAGO   IL   60601 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676339 - 10324276<br>ELLIOTT JERRY A<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1688551 - 10324332<br>ELLIOTT GUY H<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677148 - 10324004<br>ELLIS CHARLIE C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677149 - 10324006<br>ELLIS MERTTRUE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677668 - 10323231<br>ELLIS JIMMIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688356 - 10323904<br>ELLIS JAMES Q<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688871 - 10324003<br>ELLIS CHARLES R<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688872 - 10324005<br>ELLIS LOUIS<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689382 - 10324434<br>ELLIS DANIEL W<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689383 - 10324435<br>ELLIS FLOYD G<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1570261 - 10318617<br>ELLIS & ASSOCIATES<br>7064 DAVIS CREEK RD.<br>JACKSONVILLE    FL   32256-3026 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $770.00 |
| 1563999 - 10318218<br>ELLIS PRATT DESIGN<br>361 NEWBURY ST<br>BOSTON    MA   02115 | TRADE PAYABLE | | $252.60 |
| 1688870 - 10324002<br>ELLIS, SR AMOS<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677440 - 10323057<br>ELMORE KEITH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1239506 - 10326616<br>ELMWOOD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619741 - 10071647<br>ELSBERRY FARMS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619743 - 10071649<br>ELSBERRY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619742 - 10071648<br>ELSBERRY PARTNERSHIP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619744 - 10071650<br>ELSBERRY THOMAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619317 - 10071223<br>ELWOOD WOOD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1239653 - 10326617<br>ELYRIA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618846 - 10070752<br>EM PEAT MFG CO<br>33 S 25TH ST<br>COUNCIL BLUFFS    IA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556319 - 10317820<br>EMBASSY SUITES<br>670 VERDAE BLVD.<br>GREENVILLE   SC   29607 | TRADE PAYABLE | | $610.28 |
| 1128687 - 10065397<br>EMBRY DEVELOPMENT COMPANY, INC.<br>Attn GENERAL COUNSEL<br>P. O. BOX 80526<br>ATLANTA   GA   30341 | EXPIRED OR TERMINATED LEASE<br>3213 - ATLANTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614967 - 10318724<br>EMC CORPORATION<br>DEPT CH 10648<br>PALATINE   IL   60055-0648 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,511.00 |
| 1619745 - 10071651<br>EMED CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100194 - 10319336<br>EMED CO.<br>P.O. BOX 369<br>BUFFALO   NY   14240-0369 | TRADE PAYABLE | | $430.32 |
| 1615547 - 10318748<br>EMED COMPANY INC.<br>P.O. BOX 369<br>BUFFALO   NY   14240 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,804.83 |
| 1564080 - 10318229<br>EMERALD SERVICES<br>7343 EAST MARGINAL WAY SOUTH<br>SEATTLE   WA   98108 | TRADE PAYABLE | | $916.47 |
| 1619746 - 10071652<br>EMERGENCY MEDICAL SERVICES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690889 - 10318995<br>EMERGINET LLC<br>PO BOX 116151<br>ATLANTA   GA   30368-6151 | TRADE PAYABLE | | $270.00 |
| 1670622 - 10001246<br>EMERSON & CUMING COMPOSITE<br>Attn MATERIALS INC.<br>59 WALPOLE STREET<br>CANTON   MA   02121 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618409 - 10070315<br>EMERSON & CUMING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670623 - 10001247<br>EMERSON & CUMING MICROWAVE<br>Attn PRODUCTS N.V.<br>NIJVERHEIDSSTRAAT 7A<br>WESTERLO    2260<br>BELGIUM | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693643 - 10327016<br>EMERSON & CUMING MICROWAVE PRODUCTS<br>869 WASHINGTON STREET<br>CANTON   MA   02021 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618106 - 10070012<br>EMERSON CHEVRON STATION<br>3506 EMERSON ST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618527 - 10070433<br>EMERSON ELECTRIC<br>SHAW PITTMAN POTTS & TROWBRIDGE FRE<br>2300 N ST NW<br>WASHINGTON   DC   20037 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619747 - 10071653<br>EMERSON ELECTRIC CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671184 - 10321012<br>EMERSON ELECTRIC CO<br>8000 W. FLORISSANT AVE.<br>P.O. BOX 4100<br>ST. LOUIS   MO   63136 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618107 - 10070013<br>EMERSON TEXACO<br>3270 EMERSON ST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620443 - 10072349<br>EMERY AIR FREIGHT CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098454 - 10320696<br>EMERY J. UDVARI<br>3814 S. BAHAMA ST.<br>AURORA   CO   80013 | TRADE PAYABLE | | $1,614.15 |
| 1694029 - 10327523<br>EMHART INDUSTRIES INC.<br>Attn MICHAEL JUSTICE REGISTERED AGENT<br>701 EAST JOPPA ROAD<br>TOWSON   MD   21286 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692943 - 10320803<br>EMIL EICHHORN<br>206 LYNNCREST COURT<br>LUTHERVILLE   MD   21093 | TRADE PAYABLE | | $1,041.40 |
| 1619318 - 10071224<br>EMIL FISCHER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671185 - 10321013<br>EMPIRE ACE INSULATION MANU'N CORP<br>Attn MANAGING AGENT<br>1 COZINE AVENUE<br>BROOKLYN   NY   11207 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671186 - 10321014<br>EMPIRE ACE MFG.<br>Attn MR. BRADLEY S. MITSEFF ESQ.<br>1000 FIRST FEDERAL BLDG.<br>DETROIT   MI   48226 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564980 - 10318339<br>EMPIRE BLENDED PRODUCTS, INC.<br>250 HICKORY LANE<br>BAYVILLE   NJ  08721 | TRADE PAYABLE | | $9,941.20 |
| 1620444 - 10072350<br>EMPIRE EQUIPMENT CO LP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619748 - 10071654<br>EMPIRE IMPORT PARTS AND ACCESSORIES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671187 - 10321015<br>EMPIRE TRANSPORT INC.<br>14297 POLO CLUB DR.<br>STRONGSVILLE   OH  44136 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618108 - 10070014<br>EMPIRE VIDEO INC<br>PETER PODES<br>9456 PHILIPS HWY<br>SUITE 10<br>JACKSONVILLE   FL  32256 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564265 - 10318243<br>EMPLOYEE MANAGEMENT CONCEPTS INC<br>Attn  PROCESSING CENTER<br>P O BOX 748<br>LYNBROOK  NY  11563 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $211.00 |
| 1100766 - 10319440<br>EMROSE<br>25125 DETROIT RD., STE., 140<br>WESTLAKE  OH  44145-2500 | TRADE PAYABLE | | $665.47 |
| 1620445 - 10072351<br>ENCINO CENTER CAR WASH INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620864 - 10072770<br>ENCORE CONSTRUCTION CORPORATE HEADQ<br>3173 JEFFY TRAIL<br>MADISON  WI  53719-5057 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1239971 - 10321419<br>ENDICOTT JACK<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1098723 - 10320717<br>ENDRESS & HAUSER<br>PO BOX 663674<br>INDIANAPOLIS   IN  46266-3674 | TRADE PAYABLE | | $2,811.33 |
| 1100968 - 10319479<br>ENDUSTRA FILTER<br>1145 BIRCH DR.<br>SCHERERVILLE   IN  46375 | TRADE PAYABLE | | $2,071.83 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620446 - 10072352 ENERGETICS INC DONALD L PETERSON CEO 7951 E MAPLEWOOD AVE SUITE 133 ENGLEWOOD   CO   80111 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547681 - 10317088 ENERGY MACHINERY P O BOX 42054 PROVIDENCE   RI   02940 | TRADE PAYABLE | | $853.86 |
| 1565778 - 10318454 ENERGY MANAGEMENT SYSTEMS Attn  ACCOUNTS RECEIVABLE DEPT 0802 PO BOX 0538 MALVERN   PA   19355-0538 | TRADE PAYABLE | | $81.85 |
| 1619085 - 10070991 ENFORCEMENT PROGRAM HAZARDOUS AND S JAMES J PITTMAN III ADMINISTRATOR 2500 BROENING HIGHWAY BALITIMORE   MD   21044 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619083 - 10070989 ENFORCEMENT PROGRAM WASTE MGMT ADMI MR ARTHUR CAPLE ACTING ADMINISTRATO 201 WEST PRESTON ST BALTIMORE   MD   21043 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620282 - 10072188 ENG PRODUCTION CO SAMSON HYDROCARBO MARK LAUER   CHARLES SCHUSTERMAN 2 W 2ND ST TULSA OK   74 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1550098 - 10317366 ENGELHARD CORPORATION PO BOX CH10551 PALATINE   IL   60055-0551 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,861.20 |
| 1615813 - 10318767 ENGELHARD CORPORATION P O BOX 65473 CHARLOTTE   NC   28265 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $40,738.31 |
| 1694030 - 10327524 ENGELHARD CORPORATION (120 PINE) Attn  SCOTT W. CLEARWATER ESQ. DIRECTOR ENVIRONMENTAL HEALTH & SAF 101 WOOD AVENUE ISELINE   NJ   08830-0770 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1100868 - 10319450 ENGER VAVRA 3406 MARTENS ST. FRANKLIN PARK   IL   60131 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $11,621.00 |
| 1096675 - 10320363 ENGINEERED PIPING PRODUCTS, INC. P.O. BOX 517 PASADENA   MD   21123-0517 | TRADE PAYABLE | | $12,718.17 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692624 - 10320491<br>ENGINEERING AND MAINTENANCE SERVICE<br>Attn CORPORATE PROCESSING DEPT.<br>P.O. BOX 8055<br>FORT WAYNE   IN   46898 | TRADE PAYABLE | | $4,024.44 |
| 1102848 - 10319838<br>ENGINNEERED PIPING PROD., INC.<br>6317 ARUNDEL COVE<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $140.92 |
| 1550005 - 10317358<br>ENGLEHARD<br>P O BOX 840760<br>DALLAS   TX   75284-0760 | TRADE PAYABLE | | $6,170.30 |
| 1618658 - 10070564<br>ENGLEHARD CORP<br>SCOTT W CLEARWATER ENV COUNSEL<br>101 WOOD AVE<br>PO BOX 770<br>ISELIN   NJ   08830-0770 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096463 - 10320318<br>ENGLEWOOD<br>Attn FILE# 91817<br>PO BOX 1067<br>CHARLOTTE   NC   28201-1067 | TRADE PAYABLE | | $231.08 |
| 1103522 - 10319951<br>ENGLEWOOD ELECTRIC<br>3939 S. KARLOV AVENUE<br>CHICAGO   IL   60632 | TRADE PAYABLE | | $401.13 |
| 1100895 - 10319458<br>ENGLEWOOD ELECTRICAL SUPPLY<br>3939 S. KARLOV AVE.<br>CHICAGO   IL   60632 | TRADE PAYABLE | | $181.46 |
| 1104073 - 10320006<br>ENGLEWOOD ELECTRICAL SUPPLY<br>3550 179TH ST. UNIT 4<br>HAMMOND   IN   46323 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $892.28 |
| 1547685 - 10317089<br>ENGLEWOOD ELECTRICAL SUPPLY<br>PO BOX 91426<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $446.95 |
| 1690512 - 10326309<br>ENGLISH CHINA CLAYS<br>c/o VITSAS, ESQJOHNL<br>REED SMITH LLP<br>435 SIXTH AVE<br>PITTSBURGH   PA   15219 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693473 - 10325227<br>ENGLISH CHINA CLAYS INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690513 - 10326310<br>ENGLISH CHINA CLAYS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619749 - 10071655<br>ENGLISH EQUIPMENT REPAIR SERVICE IN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620270 - 10072176<br>ENGRAPH<br>KIP DARWIN<br>203 EAST MAIN ST<br>SPARTANBURG   SC   29304-1897 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618410 - 10070316<br>ENGSTROM LIPSCOMB & LACK PC<br>MARCK EVANS MILLARD<br>10100 SANTA MONICA BOULEVARD<br>16TH FLOOR<br>LOS ANGELES   CA   90067 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1614774 - 10318712<br>ENICHEM AMERICA INC<br>P.O. BOX 200614<br>HOUSTON   TX   77216-0614 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $579.38 |
| 1689267 - 10322811<br>ENNIS JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1618673 - 10070579<br>ENOREE MINERALS CORP<br>   SC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100924 - 10319464<br>ENRON ENERGY SERVICES<br>P.O. BOX 7777-W8700<br>PHILADELPHIA   PA   19175-8700 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,139.55 |
| 1690964 - 10319070<br>ENSAFE INC<br>5730 SUMMER TREES DRIVE<br>MEMPHIS   TN   38134 | TRADE PAYABLE | | $7,934.29 |
| 1618929 - 10070835<br>ENSCO<br>AMERICAN OIL ROAD<br>EL DORADO   AR   71730 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096584 - 10320346<br>ENSCO, INC.<br>P.O. BOX 73031<br>CHICAGO   IL   60673-7031 | TRADE PAYABLE | | $10,131.00 |
| 1098335 - 10320674<br>ENSIGN FLORIST<br>1300 SOUTH CREST RD.<br>ROSSVILLE   GA   30741 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $114.21 |
| 1069734 - 10316927<br>ENSR<br>P O BOX 31863<br>HARTFORD   CT   06150-1863 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,863.23 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692977 - 10320837<br>ENSR CORPORATION<br>P.O. BOX 31863<br>HARTFORD    CT   06150-1863 | TRADE PAYABLE | | $5,137.60 |
| 1547707 - 10317090<br>ENTERGY<br>P O BOX 61825<br>NEW ORLEANS    LA   70161-1825 | TRADE PAYABLE | | $540.15 |
| 1096395 - 10320309<br>ENTERGY/GULF STATES UTILITIES<br>P.O. BOX 61009<br>NEW ORLEANS    LA   70161-1009 | TRADE PAYABLE | | $508,549.80 |
| 1103312 - 10319940<br>ENTEX GAS RESOURCES CORP<br>PO BOX 200905<br>HOUSTON    TX   77216-0905 | TRADE PAYABLE | | Unknown |
| 1100745 - 10319435<br>ENTRIX, INC.<br>P.O. BOX 300025<br>DALLAS    TX   75303-0025 | TRADE PAYABLE | | $2,826.20 |
| 1069530 - 10069771<br>ENV CHEMISTRY CONSULTING<br>2525 ADVANCE RD.<br>STE. A<br>MADISON    WI   53713-6774 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621193 - 10073099<br>ENV ENFORCEMENT SECTION  US DEPT OF<br>JAMES FREEMAN      TRIAL ATTORNEY<br>999 EIGHTEENTH ST<br>SUITE 945NT<br>DENVER    CO   80202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621194 - 10073100<br>ENV ENFORCEMENT SECTION ENV AND NR<br>WALKER SMITH DEPUTY CHIEF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618930 - 10070836<br>ENV MGMT INC<br>PO BOX 3940<br>EDMOND    OK   73083 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619124 - 10071030<br>ENV PROTECTION DIVISION SECTION CHI<br>RAYMOND DOUGAN<br>ONE ASHBURTON PLACE<br>BOSTON    MA   02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690970 - 10319076<br>ENVIRONMENT CONSULTANTS<br>195 PEMBERTON AVE<br>NORTH VANCOUVER    BC   V7P 2R4 | TRADE PAYABLE | | $49,646.84 |
| 1690900 - 10319006<br>ENVIRONMENTAL LIABILITY MGMT INC<br>218 WALL STREET  RESEARCH PARK<br>PRINCETON    NJ   08540-1512 | TRADE PAYABLE | | $17,065.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1228794 - 10324737<br>ENVIRONMENTAL LITIGATION GROUP PC<br>3529 7TH AVENUE SOUTH<br>BIRMINGHAM    AL   35222 | SURETY BOND<br>APPLICANT FOR S/B NO. ESD7311060 FOR $20,785,370 WITH AIG EXPIRING 15-JAN-03 | Contingent, Disputed, Unliquidated | Unknown |
| 1097038 - 10320419<br>ENVIRONMENTAL MONITORING & TECHNOLO<br>35000 EAGLE WAY<br>CHICAGO    IL   60678-1350 | TRADE PAYABLE | | $1,163.50 |
| 1694031 - 10327525<br>ENVIRONMENTAL TECHNOLOGIES GROUP IN<br>Attn JILL MCCLUNE MYRICK CONTRACTS MGR.<br>1400 TAYLOR AVENUE<br>BALTIMORE    MD   21234 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1563806 - 10318205<br>ENVIRONMENTAL TESTING & MANAGEMENT<br>Attn INC<br>P O BOX 896<br>MAULDIN    SC   29662 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $270.00 |
| 1618931 - 10070837<br>ENVIROSAFE SERVICES OF OHIO INC<br>4350 NAVARRE AVE<br>OREGON    OH   43616 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693901 - 10327871<br>ENVIROSOURCE, INC.<br>Attn LEGAL DEPARTMENT<br>1155 BUSINESS CENTER DRIVE<br>HORSHAM    PA   19044 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618932 - 10070838<br>ENVIROTROL INC<br>24TH ST EXTENSION AND 31ST ST<br>BEAVER FALLS    PA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618933 - 10070839<br>ENVOTECH MGMT SERVICES<br>49350 N 194 SERVICE DRIVE<br>BELLEVILLE    MI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694032 - 10327526<br>ENZON INC.<br>Attn JOHN A. CARUSO REGISTERED AGENT<br>20 KINGSBRIDGE ROAD<br>PISCATAWAY    NJ   08854-3988 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621195 - 10073101<br>EPA<br>PAUL PERONARD EPR-SA<br>999 18TH ST<br>SUITE 500<br>DENVER    CO   80202 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618056 - 10324788<br>EPA NEW ENGLAND REGION 1<br>ONE CONGRESS STREET<br>SUITE 1100<br>BOSTON    MA   02114 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 294600 FOR $800,000 WITH JP MORGAN CHASE EXPIRING 03-NOV-01 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620312 - 10072218<br>EPA REGION 2<br>CARIBBEAN OFFICE CENTRO EURPOA BLDG<br>STE 417 1492 PONCE DE LEON AVE S 22<br>SANTRUCE   PR  00907-4127 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619122 - 10071028<br>EPA RPM WELLS G&H SUPERFUND SITE MA<br>BARBARA NEWMAN<br>JFK FEDERAL BLDG HRS-CAN3<br>BOSTON   MA  02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619340 - 10071246<br>EPA US REGION 5<br>SONIA R VEGA ON SCENE COORDINATOR<br>77 WEST JACKSON BOULEVARD<br>CHICAGO   IL  60604-3590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621092 - 10072998<br>EPA WASTE MGMT DIVISION REGION I<br>KENNETH E WENGER<br>JF KENNEDY FEDERAL BLDG<br>ROOM 1903<br>BOSTON   MA  02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671188 - 10321016<br>EPE INCORPORATED<br>12418 THE BLUFFS<br>STRONGSVILLE   OH  44136 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565512 - 10318418<br>EPIC SYSTEMS<br>14140 CHASE ROAD<br>REED   KY  42451-9723 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,371.60 |
| 1692269 - 10320143<br>EQUILIBRIUM CATALYST, INC.<br>Attn 3725 SEVERN AVE.<br>P.O. BOX 24703<br>24703<br>NEW ORLEANS   LA  70184-4703 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,756.35 |
| 1555543 - 10317791<br>EQUIPMENT & METER SERVICES, INC.<br>1400 E.ELIZABETH AVE.<br>LINDEN   NJ  07036 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,133.18 |
| 1069454 - 10069653<br>EQUISTAR CHEMICALS LP<br>Attn  BUCKY BUCKMASTER<br>PO BOX 10940<br>CORPUS CHRISTI   TX  78460 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620313 - 10072219<br>ERB | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551762 - 10317537<br>ERGON INC<br>PO BOX 1569<br>JACKSON   MS  39215-1569 | TRADE PAYABLE | | $12,593.28 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621246 - 10073152<br>ERIC POLLEX CURRAN HOLLENBEE & ORTO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100059 - 10319308<br>ERICHSON COMPANY<br>3008 18TH ST.<br>METAIRIE    LA    70002 | TRADE PAYABLE | | $3,176.51 |
| 1544149 - 10316928<br>ERISA INDUSTRY COMMITTEE<br>1400 L STREET NW   SUITE 350<br>WASHINGTON    DC    20005-3509 | TRADE PAYABLE | | $15,000.00 |
| 1618340 - 10070246<br>ERNEST AND SODNIE FRANCOIS<br>32 CLARK AVE<br>WALPOLE    MA    02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619319 - 10071225<br>ERNEST BURKMAN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1558318 - 10317904<br>ERNST & YOUNG LLP<br>Attn  CHASE MANHATTAN BANK<br>PO BOX 35191<br>NEWARK   NJ   07193-5191 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $23,962.50 |
| 1692932 - 10320792<br>ERNST & YOUNG, LLP<br>Attn  C/O CHASE MANHATTAN BANK<br>BOX 5980<br>5980<br>NEW YORK    NY    10087-5980 | TRADE PAYABLE | | $920.00 |
| 1069531 - 10069772<br>ERRAN DIVINE<br>5191 CR 190<br>JOPLIN    MO    64801 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1241112 - 10321973<br>ESCARENO, JR JOSE<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619750 - 10071656<br>ESCOBIO MANUEL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620447 - 10072353<br>ESCONDIDO CITY OF | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619751 - 10071657<br>ESKELUND LARRY P  A & L UNION 76 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694033 - 10327527<br>ESPI<br>Attn STEVEN C. DIERKS REGISTERED<br>       AGENT<br>1050 BENSON WAY<br>ASHLAND   OR  97520 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619752 - 10071658<br>ESPINET TRUCK SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561555 - 10318053<br>ESSCO CALIBRATION LABRATORY<br>Attn DEPT AR<br>14 ALPHA ROAD<br>CHELMSFORD   MA  01824-4102 | TRADE PAYABLE | | $3,144.21 |
| 1099998 - 10319296<br>ESSENTIAL SEALING PRODUCTS<br>326 MELTON RD.<br>BURNS HARBOR    IN   46304 | TRADE PAYABLE | | $4,550.61 |
| 1553916 - 10317703<br>ESSINGER SULLIVAN INC<br>36 GLEN AVE<br>NEWTON   MA  02459 | TRADE PAYABLE | | $903.25 |
| 1241368 - 10321535<br>ESSIX ALBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618934 - 10070840<br>ESSROC<br>ROUTE 2 HIGHWAY 25 SOUTH<br>LOGANSPORT   NH  46947 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694507 - 10328039<br>ESTATE OF DANIEL GARRISON SR.<br>Attn CHARLINE GARRISON | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069659 - 10069927<br>ESTATE OF DONALD JAMES, THE<br>105 PLEASANT ST<br>PLAINVILLE   MA  02762 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617687 - 10318887<br>ESTATE OF GEO S SNYDER INC<br>1700 COWPATH ROAD - SNYDER SQUARE<br>HATFIELD   PA  19440-3168 | TRADE PAYABLE | | $2,148.53 |
| 1694502 - 10328034<br>ESTATE OF LARRY H GILSTRAP<br>Attn VIOLA T GILSTRAP | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672086 - 10058778<br>ESTEBAN SOSA & RICARDA TAPIA<br>Attn ERIC L LANGE, ESQ<br>c/o NOLAN & HYNES<br>P.O. BOX 704<br>WOODBRIDGE   NJ  07095 | PERSONAL INJURY<br>DOCKET NO. L-3640-99 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688873 - 10324007<br>ESTUS EMMA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1558562 - 10317914<br>ET TECHNOLOGIES INC<br>6030 WEST CALIFORNIA AVE<br>SALT LAKE CITY  UT  84104 | TRADE PAYABLE | | $2,789.47 |
| 1620448 - 10072354<br>ETCH-TEK INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551714 - 10317534<br>ETHOX CHEMICALS,INC<br>P.O. BOX 5094 STA B<br>GREENVILLE  SC  29606 | TRADE PAYABLE | | $2,689.20 |
| 1690514 - 10326311<br>ETHYL CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693474 - 10325228<br>ETHYL CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1241718 - 10321630<br>ETIENNE LUMAS J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1241800 - 10322644<br>EUBANKS HUARD H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1241851 - 10326618<br>EUCLID PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619382 - 10071288<br>EUREKA CHEMICAL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619383 - 10071289<br>EUREKA FLUID WORKS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1544157 - 10316929<br>EUREST<br>Attn COMPASS GROUP USA<br>P O BOX 91337<br>CHICAGO   IL  60693-1337 | TRADE PAYABLE | | $8,611.39 |
| 1069532 - 10069773<br>EUREST DINING SERVICES<br>UNIT #72611 62 WHITTEMORE AVE<br>CAMBRIDGE   MA  02140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069723 - 10316915<br>EUREST DINING SERVICES<br>Attn UNIT # 72611<br>62 WHITTEMORE AVE<br>CAMBRIDGE   MA  02140 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,178.20 |
| 1618833 - 10070739<br>EUROPEAN VERMICULITE CORP<br>SOUTHERN STEVEDORING CO<br>7325 S HARBOR DR<br>HOUSTON   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100440 - 10319387<br>EUROQUEST<br>Attn SUITE 171<br>8351 ROSWELL ROAD<br>ATLANTA   GA  30350 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,026.89 |
| 1619753 - 10071659<br>EUSTIS AMOCO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619754 - 10071660<br>EUSTIS FRUIT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671189 - 10321017<br>EUTECTIC CORPORATION<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL  60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565445 - 10318405<br>EVAL COMPANY OF AMERICA<br>1001 WARRENVILLE RD  SUITE 201<br>LISLE   IL  60532-1301 | TRADE PAYABLE | | $107.24 |
| 1241918 - 10326619<br>EVANGELINE PARISH SCHOOL BOARD<br>c/o HAMMONDS SILLS<br>QUAD ONE SUITE C<br>1111 SOUTH FOSTER DR.<br>PO BOX 65236<br>BATON ROUGE   LA  70896 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1242076 - 10322599<br>EVANS ELIHUE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1242421 - 10321671<br>EVANS ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $6,000.00 |
| 1677150 - 10324008<br>EVANS HARRISON<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687200 - 10323558<br>EVANS LEON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688874 - 10324009<br>EVANS MAGGIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688875 - 10324010<br>EVANS RAYMOND J<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1616757 - 10318819<br>EVANS INDUSTRIES, INC<br>P.O. BOX 972121<br>DALLAS   TX  75397-2121 | TRADE PAYABLE | | $44,860.00 |
| 1619262 - 10071168<br>EVANS RESEARCH & DEVELOPMENT CORP A<br>RICHARD A PALUMBO BOYLAN BROWN CODE<br>2400 CHASE SQUARE<br>ROCHESTER   NY  14604 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693779 - 10327145<br>EVANS RESEARCH & DEVELOPMENT CORP.<br>2400 CHASE SQUARE<br>900 MIDTOWN TOWER<br>ROCHESTER   NY  14604 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690820 - 10318926<br>EVANSVILLE TRUCK CENTER<br>8516 BAUMGART ROAD<br>EVANSVILLE   IN  47711 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $690.95 |
| 1620865 - 10072771<br>EVCO PLASTICS<br>100 W NORTH ST<br>DEFOREST  WI  53532 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691115 - 10096258<br>EVEREADY INDUSTRIAL SERVICES<br>Attn DANIEL C. P. STACHNIK<br>2700, 10155-102 STREET<br>EDMONTON   AB   T5J 468<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690516 - 10326313<br>EVEREADY PRODUCTS & MANUF CORP | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693475 - 10325229<br>EVEREADY PRODUCTS & MANUF CORP<br>1101 BELT LINE STREET<br>CLEVELAND   OH   44109 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690515 - 10326312<br>EVEREADY PRODUCTS CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617422 - 10318872<br>EVEREADY WELDING SERVICE INC<br>18111 S HARLEM AVENUE<br>TINLEY PARK   IL   60477 | TRADE PAYABLE | | $3,361.00 |
| 1620449 - 10072355<br>EVEREST & JENNINGS INTL<br>TIMOTHY W EVANS VP/CFO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555908 - 10317805<br>EVERGREEN ENTERPRISES<br>PO BOX 1523<br>WHITTIER   CA   90609 | TRADE PAYABLE | | $175.00 |
| 1242758 - 10326620<br>EVERGREEN LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618659 - 10070565<br>EX-CELL-O MACHINE TOOL   TEXTRON INC<br>LARRY O'CONNELL<br>40 WESTMINSTER ST<br>PROVIDENCE   RI   02903 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547717 - 10317091<br>EXCALIBUR<br>110 EAST CROWTHER AVENUE<br>PLACENTIA   CA   92670 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $319.10 |
| 1554775 - 10317743<br>EXCEL MESSENGER SERVICE, INC<br>2805 E. OAKLAND PARK BLVD.,STE 177<br>FORT LAUDERDALE   FL   33304 | TRADE PAYABLE | | $400.95 |
| 1103292 - 10319937<br>EXCELL FEEDERS INC<br>1205 EASTON AVENUE<br>SOMERSET   NJ   08873 | TRADE PAYABLE | | $250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1559863  -  10317963<br>EXECUTIVE AIRPORT SERVICE<br>42 CODY STREET<br>MANCHESTER    NH   03109 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $224.00 |
| 1565396  -  10318395<br>EXECUTIVE COFFEE SERVICE INC<br>P O BOX 2326<br>WEST PALM BEACH    FL   33402 | TRADE PAYABLE | | $79.43 |
| 1544164  -  10316930<br>EXECUTIVE REGISTRY OFFICE<br>Attn NEW YORK/CORNELL<br>525 EAST 68TH ST BOX 114<br>NEW YORK   NY   10021 | TRADE PAYABLE | | $15,000.00 |
| 1564773  -  10318323<br>EXELON ENERGY INC<br>21425 NETWORK PLACE<br>CHICAGO   IL   60673-1214 | TRADE PAYABLE | | $93,707.16 |
| 1694034  -  10327528<br>EXEMPLA MEDICAL CENTER<br>Attn TIMOTHY GABLEHOUSE ESQ.<br>GABLEHOUSE & EPEL<br>1050 SEVENTEENTH STREET SUITE 1730<br>DENVER   CO   80265 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692957  -  10320817<br>EXHIBIT SURVEYS, INC.<br>7 HENDRICKSON AVENUE<br>RED BANK   NJ   07701 | TRADE PAYABLE | | $2,600.00 |
| 1547727  -  10317092<br>EXHIBITGROUP / GILTSPUR<br>7187 COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $28,512.63 |
| 1096543  -  10320337<br>EXHIBITGROUP/GILTSPUR<br>Attn PITTSBURGH<br>7231 COLLECTION CENTER DR.<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $1,770.95 |
| 1618996  -  10070902<br>EXOMET/EXAMET<br>SMITHVILLE    OH           . | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690906  -  10319012<br>EXP@NETS<br>Attn 339 CROSS PARK DRIVE<br>P O BOX 97569<br>PEARL   MS   39288-7569 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $539.01 |
| 1566129  -  10318494<br>EXPANETS FINANCIAL SERVICES<br>300 N CORPORATE DR   #100<br>MILWAUKEE   WI   53223 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,507.91 |
| 1688876  -  10324011<br>EXPOSE GENE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103536 - 10319952<br>EXTRUDER TECHNOLOGIES<br>Attn FREEDOM DRIVE<br>P O BOX 510<br>LAWRENCE   PA   15055 | TRADE PAYABLE | | $33,343.00 |
| 1547730 - 10317094<br>EXTRUSION DIES, INC.<br>911 KURTH ROAD<br>CHIPPEWA FALLS    WI   54729-1443 | TRADE PAYABLE | | $15,566.25 |
| 1618528 - 10070434<br>EXXON<br>DAVID M BATES GARDERE WYNN SEWELL &<br>1000 LOUISIANA<br>SUITE 3400<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618529 - 10070435<br>EXXON<br>ARTHUR E CHIN SUPERFUND CONSULTANT<br>1900 EAST LINDEN AVE<br>PO BOX 728<br>LINDEN   NJ   07036 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618530 - 10070436<br>EXXON<br>STEPHEN D TITUS EXXON BIOMEDICAL SC<br>CN 2350<br>P O BOX 971<br>AMANDALE   NJ   08801-0971 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693858 - 10327828<br>EXXON<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551334 - 10317502<br>EXXON CHEMICAL AMERICAS<br>P O BOX 371127M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE | | $62,971.66 |
| 1570624 - 10318661<br>EXXON CHEMICAL AMERICAS<br>PO BOX 3272<br>HOUSTON   TX   77001 | TRADE PAYABLE | | $0.03 |
| 1620218 - 10072124<br>EXXON CHEMICAL AMERICAS<br>Attn DAVID D SIGMAN<br>BILL E CLAYBAUGH<br>13501 KATY FREEWAY<br>HOUSTON   TX   77079 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618411 - 10070317<br>EXXON CO USA<br>DAVE ROBERTSON PE<br>1200 TIMBERLOCH PLACE<br>MAIL ROOM 3 SOUTH<br>THE WOODLANDS   TX   77380 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690518 - 10326315<br>EXXON CO USA | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690517 - 10326314<br>EXXON CO. U.S.A. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671190 - 10321018<br>EXXON COMPANY USA<br>PO BOX 4695<br>HOUSTON   TX   77210-4695 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620450 - 10072356<br>EXXON CORP<br>G T THERIOT ENV & SAFETY DEPT MANAG | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1242941 - 10326621<br>EXXON CORPORATION<br>c/o GARDERE WYNNE SEWELL<br>1000 LOUISIANA<br>SUITE 3400<br>HOUSTON   TX   770025007 | OPEN LITIGATION-PLAINTIFF<br>CJ99390 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069458 - 10069657<br>EXXON MOBIL<br>Attn JEFFERY K PRITZ<br>PO BOX 874<br>JOLIET   IL   60434 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620219 - 10072125<br>EXXON MOBIL CORP FOR EXXON CORP<br>ZANE K BOLEN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570575 - 10318655<br>EXXONMOBIL CHEMICAL COMPANY<br>DEPT AT40161<br>ATLANTA  GA   31192-0161 | TRADE PAYABLE | | $46,332.00 |
| 1688877 - 10324012<br>EZEKIEL CHARLES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1243008 - 10321723<br>EZELL HENRY L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1557572 - 10317869<br>F AND H NOZZLE SPECIALISTS, INC.<br>505 NORTH YOSEMITE STREET<br>STOCKTON   CA   95203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $850.62 |
| 1098597 - 10320713<br>F H AYER MANUFACTURING CO<br>PO BOX 247<br>CHICAGO HEIGHTS    IL   60412 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,899.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1547570 - 10317076<br>F W DODGE CO<br>Attn DIV MC GRAW-HILL INC<br>7625 COLLECTION CENTER DRIVE<br>CHICAGO   IL  60693-0076 | TRADE PAYABLE | | $1,461.08 |
| 1548289 - 10317177<br>F.C. KINGSTON CO.<br>2943 GLENEDEN<br>LOS ANGELES   CA  90039 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,536.43 |
| 1096004 - 10320228<br>F.H. GASKINS CO., INC.<br>P.O. BOX 1499<br>NORFOLK  VA  23501 | TRADE PAYABLE | | $297.85 |
| 1100097 - 10319320<br>FABER PUMP & EQUIPMENT, INC.<br>6027 SCHUMACHER PARK DR.<br>WEST CHESTER   OH  45069 | TRADE PAYABLE | | $292.68 |
| 1100648 - 10319422<br>FABRICATED FILTERS,INC.<br>Attn FILTER BELTS<br>P.O. BOX 23072<br>HARAHAN  LA  70183 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,200.60 |
| 1100648 - 10324880<br>FABRICATED FILTERS,INC.<br>Attn FILTER BELTS<br>P.O. BOX 23072<br>HARAHAN  LA  70183 | TRADE PAYABLE | | $20,549.52 |
| 1096690 - 10320369<br>FABRICATED FILTERS,INC. - FILTER BE<br>P.O. BOX 23072<br>HARAHAN  LA  70183 | TRADE PAYABLE | | $17,241.11 |
| 1618412 - 10070318<br>FACTORY APRON & TOWEL SUPPLY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615940 - 10318778<br>FACTORY CLEANING EQUIPMENT, INC<br>103 N.11TH AVE., STE 6-A<br>SAINT CHARLES   IL  60174 | TRADE PAYABLE | | $186.18 |
| 1616758 - 10318820<br>FACTORY MUTUAL INSURANCE CO<br>Attn ATTN: ACCTS RECEIVABLE<br>P.O. BOX 33146<br>NEWARK   NJ  07188-0146 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,000.00 |
| 1098339 - 10320675<br>FAIR ENGINEERING SALES, INC.<br>P.O. BOX 8739<br>MANDEVILLE   LA  70448 | TRADE PAYABLE | | $2,242.70 |
| 1069701 - 10069971<br>FAIR US TRACTOR SERVICE<br>3658 11 MILE RD<br>FT. PIERCE   FL  34945 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097021 - 10320416<br>FAIRBANKS SCALES<br>P.O. BOX 414986<br>KANSAS CITY   MO  64141-4986 | TRADE PAYABLE | | .    $1,043.14 |
| 1096564 - 10320341<br>FAIRBANKS SCALES INC.<br>P.O. BOX 414986<br>KANSAS CITY   MO  64141-4986 | TRADE PAYABLE | | $316.97 |
| 1547736 - 10317096<br>FAIRBANKS SCALES INC.<br>P.O. BOX 414986<br>KANSAS CITY   MO  64141-4986 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $449.23 |
| 1100951 - 10319474<br>FAIRBANKS SCALES, INC.<br>6805 HOBSON VALLEY DR., UNIT 103<br>WOODRIDGE   IL  60517 | TRADE PAYABLE | | $3,578.37 |
| 1688878 - 10324013<br>FAIRCHILD EARL K<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620452 - 10072358<br>FAIRCHILD SEMICONDUCTOR CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1243451 - 10326622<br>FAIRFIELD COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1243452 - 10326623<br>FAIRFIELD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1243453 - 10326624<br>FAIRFIELD UNION LOCAL SCHOOL DISTRI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1243461 - 10326625<br>FAIRLAWN LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1677152 - 10324014<br>FAIRLEY MATTIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620749 - 10072655<br>FAIRMONT FOODS<br>511 EAST CHATHAM ST<br>CARY  NC  27511 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102917 - 10319850<br>FAIRMONT SUPPLY<br>PO BOX 1386<br>MOUNT VERNON  IL  62864 | TRADE PAYABLE | | $222.81 |
| 1097042 - 10320421<br>FAIRMONT SUPPLY CO.<br>BOX 360155M<br>PITTSBURGH  PA  15251 | TRADE PAYABLE | | $1,336.62 |
| 1243570 - 10326626<br>FAIRPORT PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620453 - 10072359<br>FAITH PLATING CO OF LOS ANGELES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693013 - 10324876<br>FALCO FRANK<br>Attn  EDUARDO R LATOUR ESQ<br>LATOUR & ASSOCIATES PA<br>135 EAST LEMON STREET<br>TARPON SPRINGS  FL  34686 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690519 - 10326961<br>FALCO, FRANK | OPEN LITIGATION-PLAINTIFF<br>99001178CI020 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547750 - 10317098<br>FALCON FOAM CORP<br>P O BOX 116182<br>ATLANTA  GA  30368-6363 | TRADE PAYABLE | | $15,395.93 |
| 1564152 - 10318234<br>FALCONITE EQUIPMENT INC<br>P O BOX 60858<br>SAINT LOUIS  MO  63160-0858 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $284.00 |
| 1618306 - 10070212<br>FALLS PRODUCT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620454 - 10072360<br>FAMILIAN CORP<br>Attn  STEVE ADCOX<br>JEFFRY V NICKEL CEO<br>13704 SATICOY ST<br>VAN NUYS  CA  91402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618660 - 10070566<br>FANSTEEL INC VR/WESSON CO SUBSIDIAR<br>MARK J STEGER<br>500 WEST MADISON ST<br>40TH FLOOR<br>CHICAGO  IL  60661-2511 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688500 - 10324277<br>FARIAS, JR. RUDOLPH<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677441 - 10323058<br>FARISH EVA J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1244217 - 10321672<br>FARMER JOHN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1618531 - 10070437<br>FARNAM SEALING SYSTEMS DIVISION OF<br>BARRY B BRODT ENV ENGINEER SEALING<br>900 FARNAM DRIVE<br>P O BOX 327<br>NECEDAH WI 54646 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619356 - 10071262<br>FARRELL OIL CO INC<br>CHRIS FARRELL<br>ROUTE 9 & BALLARD ROAD<br>BOX 2424<br>WILTON NY 12831 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689210 - 10323327<br>FARRIS SAMUEL D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1616968 - 10318844<br>FASTENERS & METAL PRODUCTS CORPORAT<br>30 THAYER ROAD<br>WALTHAM MA 02453-7095 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $214.28 |
| 1692267 - 10320141<br>FATBRAIN, INC.<br>1308 ORLEANS DRIVE<br>SUNNYVALE CA 94089 | TRADE PAYABLE | | $1,247.57 |
| 1100845 - 10319446<br>FATBRAIN.COM<br>2550 WALSH AVE.<br>SANTA CLARA CA 95051 | TRADE PAYABLE | | $513.50 |
| 1690819 - 10318925<br>FAXNET<br>DEPT 250<br>DENVER CO 80271-0250 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $39.86 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1245020 - 10326627<br>FAYETTEVILLE - PERRY SCHOOL DISTRIC<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620866 - 10072772<br>FBL REAL ESTATE VENTURES LTD<br>ROBERT A SIMONS<br>5400 UNIVERSITY AVE<br>WEST DES MOINES   IA   50266 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098044 - 10320643<br>FBO TEMPCO TEMP OF AMERICA, INC.<br>Attn MOMENTUM FINANCIAL, INC.<br>P.O. BOX 1535<br>HOUSTON   TX   77251-1535 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,488.54 |
| 1620271 - 10072177<br>FCM<br>LES OAKES<br>191 PEACHTREE ST<br>ATLANTA   GA   30303-1763 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618734 - 10070640<br>FE SCHUNDLER & CO JOLIET IL<br>504 RAILROAD ST<br>JOLIET   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618732 - 10070638<br>FE SCHUNDLER & CO/MICA PELLETS INC<br>1008 OAK ST<br>DE KALB   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618726 - 10070632<br>FE SCHUNDLER AND CO INC<br>45-15 VERNON BLVD<br>LONG ISLAND   NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618532 - 10070438<br>FEDERAL BUREAU OF INVESTIGATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618534 - 10070440<br>FEDERAL DRUG ENFORCEMENT ADMINISTRA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100487 - 10319397<br>FEDERAL EQUIPMENT CO.<br>8200 BESSEMER AVE.<br>CLEVELAND   OH   44127 | TRADE PAYABLE | | $11,200.00 |
| 1618413 - 10070319<br>FEDERAL EXPRESS CORP<br>J MICHAEL OELMLER<br>PO BOX 1140<br>MEMPHIS   TN   38101-1140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619755 - 10071661<br>FEDERAL EXPRESS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095867 - 10320167<br>FEDERAL EXPRESS CORP.<br>P.O. BOX 1140 DEPT. A<br>MEMPHIS   TN   38101-1140 | TRADE PAYABLE | | $4,439.06 |
| 1069533 - 10069775<br>FEDERAL EXPRESS INC.<br>P O BOX 1140<br>MEMPHIS   TN   38101-1140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618533 - 10070439<br>FEDERAL HOFFMAN INC/ FEDERAL CARTRI<br>JEANNE M GODE ASSISTANT GEN COUN PE<br>NORWEST CENTER<br>90 SOUTH 7TH ST 36TH FLOOR<br>MINNEAPOLIS   MN   55402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618535 - 10070441<br>FEDERAL LABORATORIES INC<br>MOORE & VAN ALLEN JONATHAN D OECHSL<br>3000 NCNB PLAZA<br>CHARLOTTE   NC   28280-8085 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618536 - 10070442<br>FEDERAL LABORATORIES INC<br>BOWERS ORR & ROBERTSON MR JIM ORR<br>1401 MAIN ST SUITE 1100<br>P O BOX 7307<br>COLUMBIA   SC   29202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621114 - 10073020<br>FEDERAL METAL FINISHING INC<br>ROBERT SACCO PRES<br>118 DORRANCE ST<br>BOSTON   MA   02129 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672555 - 10060730<br>FEDI FEDI JAWORSKI & SANTINI<br>MARY JAWORSKI<br>4777 GROUSE RUN<br>#174<br>STOCKTON   CA   95207 | LEASE ASSIGNMENT<br>OS180-STOCKTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690520 - 10326316<br>FEL-PRO CHEMICAL PRODUCTS | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693478 - 10325232<br>FEL-PRO CHEMICAL PRODUCTS<br>45 BRADROCK DRIVE<br>DES PLAINES   IL   60018 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671191 - 10321019<br>FELDSPAR CORPORATION<br>1040 CROWN POINTE PARKWAY<br>SUITE 270<br>ATLANTA   GA   30338 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671192 - 10321020<br>FELDSPAR PRODUCTS INCORPORATED<br>767 MASON BR.<br>AIKEN   SC   29805 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689384 - 10324436<br>FELTER MICHAEL K<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1677670 - 10323232<br>FENNELL JOHN P<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1096201 - 10320277<br>FENTON RIGGING CO<br>P.O. BOX 23128<br>CINCINNATI    OH   45223 | TRADE PAYABLE | | $11,967.70 |
| 1096258 - 10320286<br>FENWAL SAFETY SYSTEMS<br>P.O. BOX 101305<br>ATLANTA    GA   30392-1305 | TRADE PAYABLE | | $1,975.00 |
| 1617551 - 10318876<br>FENWALL SAFETY SYSTEMS<br>P.O. BOX 101305<br>ATLANTA    GA   30392-1305 | TRADE PAYABLE | | $2,161.75 |
| 1618496 - 10070402<br>FERDON PLASTICS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1245750 - 10321631<br>FERGERSON GILBERT L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620455 - 10072361<br>FERGUSON ENTERPRISES INC<br>STEVE ADCOX<br>12500 JEFFERSON AVE<br>NEWPORT NEWS    VA   23602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100115 - 10319325<br>FERGUSON ENTERPRISES INC.<br>Attn  4001 E. MONUMENT ST.<br>P.O. BOX 4139<br>BALTIMORE    MD   21205 | TRADE PAYABLE | | $20,733.57 |
| 1547759 - 10317099<br>FERGUSON ENTERPRISES INC.<br>Attn  FEI-RALEIGH NC #15<br>P.O. BOX 60076<br>CHARLOTTE    NC   28260-0076 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13.72 |
| 1095970 - 10320211<br>FERGUSON ENTERPRISES, INC.<br>P.O. BOX 928<br>BALTIMORE    MD   21203-0928 | TRADE PAYABLE | | $4,537.58 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1554118 - 10317713<br>FERGUSON ENTERPRISES, INC.<br>PO BOX 751497<br>CHARLOTTE   NC  28275 | TRADE PAYABLE | | $914.99 |
| 1694035 - 10327529<br>FERMENTA ANIMAL HEALTH<br>Attn ALLYN M. CARNAM REGISTERED AGENT<br>BOEHRINGER INGELHEIM CORPORATION<br>900 RIDGEBURY ROAD P.O. BOX 368<br>RIDGEFIELD   CT   6877 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677153 - 10324015<br>FERRELL LORRAINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100295 - 10319359<br>FERRELLGAS<br>1411 E. 41ST STREET<br>CHATTANOOGA   TN  37407 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $447.43 |
| 1547765 - 10317100<br>FERRELLGAS<br>3111 NW GRAND AVE.<br>PHOENIX   AZ  85017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $171.75 |
| 1619756 - 10071662<br>FERRIS FARMS INC  SOUTHERN CITRUS C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620456 - 10072362<br>FERRO CORP<br>Attn ELLEN J SHIN<br>5309 S DISTRICT BOULEVARD<br>LOS ANGELES   CA  90040 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551021 - 10317466<br>FERRO CORPORATION<br>P O BOX 5381<br>CLEVELAND   OH  44193 | TRADE PAYABLE | | $1,326.00 |
| 1564981 - 10318340<br>FERRO CORPORATION<br>P.O. BOX 5831<br>CLEVELAND   OH  44193 | TRADE PAYABLE | | $1,249.00 |
| 1670624 - 10001248<br>FERRO CORPORATION<br>1000 LAKESIDE<br>CLEVELAND   OH  44114 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098817 - 10320744<br>FESTIVE AFFAIRS CATERING<br>7391 WASHINGTON BLVD., SUITE 103<br>ELKRIDGE   MD  21075 | TRADE PAYABLE | | $244.11 |
| 1128225 - 10060305<br>FFCA/IPP 1986 PROP. CO.<br>GEN COUNSEL<br>3443 N. CENTRAL AVE.<br>SUITE 500<br>PHOENIX   AZ  85012 | LEASE GUARANTY<br>DT3106-CHATTANOOGA TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128226 - 10060303<br>FFCA/IPP 1986 PROP. CO.<br>GEN COUNSEL<br>3443 N. CENTRAL AVE.<br>SUITE 500<br>PHOENIX   AZ   85012 | LEASE GUARANTY<br>DT3102-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128227 - 10060304<br>FFCA/IPP 1986 PROP. CO.<br>GEN COUNSEL<br>3443 N. CENTRAL AVE.<br>SUITE 500<br>PHOENIX   AZ   85012 | LEASE GUARANTY<br>DT3105-COLUMBIA SC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616760 - 10318821<br>FIBERLOCK TECHNOLOGIES, INC.<br>150 DASCOMB RD.<br>ANDOVER   MA   01810 | TRADE PAYABLE | | $17,682.69 |
| 1069534 - 10069776<br>FIBERMARK INC.<br>Attn DAVID ALLEN CORP ENV COMPLIANCE<br>        MGR<br>P. O. BOX 498<br>3 BRUDIES RD.<br>BRATTLEBORO   VT   05302 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618414 - 10070320<br>FIBREBOARD CORP<br>DAVID SCHLAUDECKER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618415 - 10070321<br>FIBREBOARD CORP<br>BETSY MCDANIEL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671193 - 10321021<br>FIBREBOARD CORPORATION<br>2200 ROSS AVENUE SUITE 3600<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671193 - 10326164<br>FIBREBOARD CORPORATION<br>2200 ROSS AVENUE SUITE 3600<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671194 - 10321022<br>FIBREBOARD CORPORATION<br>CALIFORNIA PLAZA BLDG.<br>2121 N. CALIFORNIA BLVD.<br>SUITE 560<br>WALNUT CREEK   CA   94596 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671195 - 10321023<br>FIBREBOARD CORPORATION<br>Attn MICHAEL STANLEY / ELIZA<br>        RODRIGUES<br>c/o BROBECK PHLEGER & HARRISON LLP<br>SPEAR STREET TOWER<br>ONE MARKET<br>SAN FRANCISCO   CA   94105 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564299 - 10318248<br>FIBREX INC<br>Attn 1220 W MURPHY BLVD<br>P O BOX 1227<br>JOPLIN   MO   64801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,106.88 |
| 1618885 - 10070791<br>FIBROUS GLASS PRODUCTS INC<br>N3808 SULLIVAN ROAD<br>SPOKANE INDUSTRIAL PARK<br>SPOKANE   WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676351 - 10324333<br>FICK ROBERT<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1552659 - 10317623<br>FIDELITY LEASING INC<br>PO BOX 8500-9805<br>PHILADELPHIA   PA   19178-9805 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $172.55 |
| 1128244 - 10060306<br>FIDELITY SYNDICATIONS<br>Attn ROBERT SCHLENGER<br>75 MAIN STREET<br>MILLBURN   NJ   07041 | LEASE GUARANTY<br>CH107-TOTOWA NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1246847 - 10321443<br>FIELDS JIMMIE W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1246936 - 10322667<br>FIELDS ROBERT P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619757 - 10071663<br>FIELTZ INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547769 - 10317101<br>FIFE CORPORATION<br>P.O. DRAWER 78536<br>MILWAUKEE   WI   53278-0536 | TRADE PAYABLE | | $90.33 |
| 1677978 - 10324437<br>FILBEN JOHN E<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100622 - 10319418<br>FILENET CORP.<br>3565 HARBOR BLVD.<br>COSTA MESA   CA  92626-1420 | TRADE PAYABLE | | $2,175.00 |
| 1096657 - 10320353<br>FILENET CORPORATION<br>FILE 53858<br>LOS ANGELES   CA  90074-3858 | TRADE PAYABLE | | $12,600.00 |
| 1619758 - 10071664<br>FILM TECHNOLOGIES INTL  ITD INDUSTR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565195 - 10318370<br>FILPRO CORPORATION<br>P O BOX 374<br>WEST POINT   PA  19486-0374 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $111.37 |
| 1105823 - 10320205<br>FILTER BELTS,INC. - FABRICATED FILT<br>P.O. BOX 23072<br>HARAHAN   LA  70183-3072 | TRADE PAYABLE | | $43,395.47 |
| 1100106 - 10319323<br>FILTER BELTS,INC.-FAB.FILTERS<br>Attn  WINADA DRIVE RT 3<br>P.O. BOX 913<br>WINTHROP   ME  04364 | TRADE PAYABLE | | $13,125.41 |
| 1100106 - 10324878<br>FILTER BELTS,INC.-FAB.FILTERS<br>Attn  WINADA DRIVE RT 3<br>P.O. BOX 913<br>WINTHROP   ME  04364 | TRADE PAYABLE | | $21,392.00 |
| 1618795 - 10070701<br>FILTER MEDIA CO<br>ST JOHN THE BAPTIST PARISH<br>PO BOX 222<br>W 10 ST<br>RESERVE   LA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103909 - 10319984<br>FILTER SERVICES ILLINOIS<br>2555 UNITED LANE<br>ELK GROVE VILLAGE    IL  60007 | TRADE PAYABLE | | $687.69 |
| 1565435 - 10318400<br>FILTERCO<br>3250 ALVEY PARK DRIVE EAST<br>OWENSBORO   KY  42303 | TRADE PAYABLE | | $844.40 |
| 1694669 - 10328161<br>FILTRON MANUFACTURING CO. INC. THE | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690521 - 10326962<br>FILTRON MANUFACTURING CO., INC. | OPEN LITIGATION-PLAINTIFF<br>2359294 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693479 - 10325233<br>FINA INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693480 - 10325234<br>FINA OIL AND CHEMICAL COMPANY | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693917 - 10327725<br>FINA OIL AND CHEMICAL COMPANY<br>Attn CHARLES BERRY, KEITH W. LAPEZE<br>VINSON & ELKINS<br>1001 FANNIN ST.<br>SUITE 2300<br>HOUSTON   TX  77002-6760 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693918 - 10327726<br>FINA, INC.<br>Attn CHARLES BERRY, KEITH W. LAPEZE<br>VINSON & ELKINS<br>1001 FANNIN ST.<br>SUITE 2300<br>HOUSTON   TX  77002-6760 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677671 - 10323233<br>FINCH LARRY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1560487 - 10317986<br>FINCHER FIRE PROTECTION INC<br>P O BOX 100215<br>BIRMINGHAM   AL  35210 | TRADE PAYABLE | | $984.68 |
| 1247428 - 10326628<br>FINDLAY-HANCOCK COUNTY PUBLIC LIBRA<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620457 - 10072363<br>FINNIGAN CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619759 - 10071665<br>FIOS MANUAL  R&R MACHINERY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619760 - 10071666<br>FIRE COLLEGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563308 - 10318166<br>FIRE PROTECTION COMPANY<br>5959 WEST 115TH ST<br>ALSIP   IL  60803 | TRADE PAYABLE | | $541.44 |
| 1550544 - 10317418<br>FIRE SAFE OF GEORGIA<br>203 WALTHALL AVE<br>MARIETTA   GA  30060 | TRADE PAYABLE | | $192.70 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102726 - 10319809<br>FIRE SAFETY SALES & SERVICE, INC.<br>P.O. BOX 286<br>LAKE CHARLES    LA   70602 | TRADE PAYABLE | | $1,796.74 |
| 1618868 - 10070774<br>FIREBOARD PAPER<br>FLORENCE    CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1106141 - 10319802<br>FIRELINE CORP.<br>4506 HOLLINS FERRY RD.<br>BALTIMORE    MD   21227 | TRADE PAYABLE | | $4,350.94 |
| 1618057 - 10324789<br>FIREMAN'S FUND INSURANCE COMPANY<br>777 SAN MARIN DRIVE<br>NOVATO    CA   94998 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-122413<br>FOR $13,000,000 WITH WACHOVIA<br>EXPIRING 05-JUL-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1566184 - 10318499<br>FIREMASTER N CAL REGION<br>P O BOX 9600<br>FORT MYERS    FL   33906-9600 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $200.00 |
| 1565623 - 10318435<br>FIRESTOP CONTRACTORS INTERNATIONAL<br>Attn ASSOCIATION<br>1257 GOLF CIRCLE<br>WHEATON    IL   60187 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,039.04 |
| 1098855 - 10320750<br>FIRST ACCESS FLOOR CLEANING SYSTEMS<br>P.O. BOX 4240<br>CAROL STREAM    IL   60197-4240 | TRADE PAYABLE | | $2,080.98 |
| 1069453 - 10069652<br>FIRST CHEMICAL TEXAS LP<br>Attn ALAN NEAL<br>BOX 1607<br>BAYTOWN    TX   77522-1607 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565764 - 10318453<br>FIRST CHOICE<br>3130 ALFRED ST<br>SANTA CLARA    CA   95054-3304 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $43.41 |
| 1128231 - 10060307<br>FIRST HARRIS ASSOCIATES LTD.<br>MR. ALAN GORDON<br>521 5TH AVE.<br>23RD FLOOR<br>NEW YORK    NY   10019 | LEASE GUARANTY<br>DT8415-CLUTE TX | Contingent, Disputed, Unliquidated | Unknown |
| 1128232 - 10060308<br>FIRST HARRIS ASSOCIATES LTD.<br>MR. ALAN GORDON<br>521 5TH AVE.<br>23RD FLOOR<br>NEW YORK    NY   10019 | LEASE GUARANTY<br>DT8430-GARLAND TX | Contingent, Disputed, Unliquidated | Unknown |
| 1690836 - 10318942<br>FIRST IMPRESSION PRINTING INC<br>178 TOSCA DRIVE<br>STOUGHTON    MA   02072-1511 | TRADE PAYABLE | | $1,225.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1553040 - 10317665<br>FIRST LAW OFFICES OF KOREA<br>Attn SEOCHO P O BOX 437<br>275 YANGJAE-DONG<br>SEOCHO-KU SEOUL    IT  275 | TRADE PAYABLE | | $15,904.50 |
| 1672556 - 10060731<br>FIRST NORTHERN STAR LLC<br>THE LANGFAN CO. GENERAL COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY  10017 | CONTRACT LIABILITY<br>CH166-CLEMENTON NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128765 - 10065403<br>FIRST STAMFORD PLACE COMPANY<br>Attn GENERAL COUNSEL<br>100 FIRST STAMFORD PLACE<br>STAMFORD  CT  06904-2085 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564375 - 10318278<br>FIRST UNION NATIONAL BANK<br>Attn CORPORATE TRUST DEPARTMENT<br>1525 WEST W.T. HARRIS BLVD. - 3C3<br>CHARLOTTE  NC  28288 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,594.79 |
| 1691106 - 10096224<br>FIRST UNION NATIONAL BANK TRUSTEE | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566262 - 10318516<br>FISCHER PROCESS INDUSTRIES<br>155 COMMERCE BLVD<br>LOVELAND  OH  45140 | TRADE PAYABLE | | $135.15 |
| 1248194 - 10326629<br>FISHER MONTGOMERY R<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE  CA  92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1248288 - 10324163<br>FISHER WILLIAM K<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689385 - 10324438<br>FISHER WILLIAM<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1693780 - 10327136<br>FISHER BODY DIVISION OF GM CORP.<br>RAICHLE BANNING WEISS & STEPHENS<br>R. WILLIAM STEPHENS ESQ.<br>410 MAIN STREET<br>BUFFALO  NY  14202 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619264 - 10071170<br>FISHER GUIDE DIVISION GENERAL MOTOR<br>100 TOWNLINE ROAD<br>P O BOX 4869<br>SYRACUSE   NY   13221 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693781 - 10327135<br>FISHER GUIDE DIVISION OF GM CORP.<br>RAICHLE BANNING WEISS & STEPHENS<br>R. WILLIAM STEPHENS ESQ.<br>410 MAIN STREET<br>BUFFALO   NY   14202 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566410 - 10318536<br>FISHER RUSHMER WERRENRATH KEINER<br>Attn  WACK & DICKSON P.A.<br>20 N. ORANGE AVE, #1500<br>ORLANDO   FL   32801 | TRADE PAYABLE | | $20,000.32 |
| 1095873 - 10320169<br>FISHER SCIENTIFIC<br>2000 PARK LANE DR.<br>PITTSBURGH   PA   15275-1126 | TRADE PAYABLE | | $126.57 |
| 1096230 - 10320280<br>FISHER SCIENTIFIC<br>Attn ATTN: JEAN SABO<br>2000 PARK LANE DR<br>PITTSBURGH   PA   15275-1126 | TRADE PAYABLE | | $10,546.72 |
| 1097041 - 10320420<br>FISHER SCIENTIFIC<br>Attn DEPT. CH 10119<br>ACCT #320466-003<br>PALATINE   IL   60055-0119 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,296.53 |
| 1097045 - 10320422<br>FISHER SCIENTIFIC<br>Attn DEPT. CH 10119<br>ACCT #320466-003<br>PALATINE   IL   60055-0119 | TRADE PAYABLE | | $0.12 |
| 1100306 - 10319361<br>FISHER SCIENTIFIC<br>585 ALPHA DRIVE<br>PITTSBURGH   PA   15238 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,525.90 |
| 1100956 - 10319475<br>FISHER SCIENTIFIC<br>1600 W. GLENLAKE AVE.<br>ITASCA   IL   60143 | TRADE PAYABLE | | $2,041.67 |
| 1552986 - 10317657<br>FISHER SCIENTIFIC<br>1600 W. GLENLAKE AVENUE<br>ITASCA   IL   60143 | TRADE PAYABLE | | $12,873.86 |
| 1554558 - 10317731<br>FISHER SCIENTIFIC<br>Attn ACCT# 320484-001<br>DEPT   CH 10119<br>PALATINE   IL   60055-0119 | TRADE PAYABLE | | $672.10 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555532 - 10317789<br>FISHER SCIENTIFIC<br>Attn ACCT #320259-001<br>PO BOX 360153<br>PITTSBURGH   PA   15250-6153 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $70.59 |
| 1555653 - 10317799<br>FISHER SCIENTIFIC<br>Attn ACCT # 046611-001<br>PO BOX 360153<br>PITTSBURGH   PA   15250-6153 | TRADE PAYABLE | | $94.47 |
| 1560538 - 10317988<br>FISHER SCIENTIFIC<br>Attn ACCT # 320451-001<br>DEPT CH 10119<br>PALATINE   IL   60055-0119 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $51.48 |
| 1570759 - 10318677<br>FISHER SCIENTIFIC<br>Attn ACCT# 320434-001<br>DEPT LA 21160<br>PASADENA   CA   91185-1160 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $309.79 |
| 1616761 - 10318822<br>FISHER SCIENTIFIC<br>P.O. BOX 360153<br>PITTSBURGH   PA   15230 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $854.02 |
| 1692466 - 10320339<br>FISHER SCIENTIFIC<br>Attn ACCT. 320400-002<br>DEPT.  CH. 10119<br>PALATINE   IL   60055 | TRADE PAYABLE | | $8,761.50 |
| 1102919 - 10319851<br>FISHER SCIENTIFIC CO LLC<br>4500 TURNBERRY DR.<br>HANOVER PARK    IL   60103 | TRADE PAYABLE | | $1,008.45 |
| 1095870 - 10320168<br>FISHER SCIENTIFIC INC.<br>Attn ATTN: JEAN SABO<br>2000 PARK LANE DR<br>PITTSBURGH   PA   15275-1126 | TRADE PAYABLE | | $650.30 |
| 1096154 - 10320262<br>FISHER SCIENTIFIC, INC.<br>Attn ATTN: JEAN SABO<br>2000 PARK LANE DR<br>PITTSBURGH   PA   15275-1126 | TRADE PAYABLE | | $5,390.00 |
| 1100025 - 10319300<br>FISHER SCIENTIFIC, INC.<br>P.O. BOX 360153<br>PITTSBURGH   PA   15250-6153 | TRADE PAYABLE | | $801.97 |
| 1494983 - 10326882<br>FISHER TRUST, THE<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA   92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1248317 - 10321923<br>FISHER, SR WILLIE B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690524 - 10326317<br>FISHER, TIMOTHY, L. | ASBESTOS CODEFENDANT<br>99001178CI020 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672241 - 10058763<br>FISHER,TIMOTHY | INSURED CLAIM<br>60632606 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100263 - 10319352<br>FISHER-KLOSTERMAN, INC.<br>P.O. BOX 11190<br>LOUISVILLE   KY  40211 | TRADE PAYABLE | | $2,152.72 |
| 1614507 - 10318695<br>FISHER-ROSEMOUNT<br>Attn SERVICE AND SUPPORT<br>PO BOX 73869<br>CHICAGO   IL  60673-7869 | TRADE PAYABLE | | $30,314.85 |
| 1097055 - 10320423<br>FISHER-ROSEMOUNT SERVICE & SUPPORT<br>P.O. BOX 73869<br>CHICAGO   IL  60673-7869 | TRADE PAYABLE | | $4,391.70 |
| 1694461 - 10327993<br>FISHERS GUIDE DIVISION<br>100 TOWNLINE RD<br>SYRACUSE   NY  13221 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690525 - 10326318<br>FISKE BROS. REFINING CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693481 - 10325235<br>FISKE BROTHERS REFINING COMPANY<br>NEW YORK   NY | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621115 - 10073021<br>FISONS CORP<br>DONALD FREDERICO  MCDERMOTT WILL &<br>28 STATE ST<br>34TH FLOOR<br>BOSTON   MA  02109 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1248381 - 10322668<br>FITE J B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1248396 - 10321886<br>FITT CHARLES G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549992 - 10317355<br>FITZ CHEM CORP<br>P O BOX 97083<br>CHICAGO   IL   60678-7083 | TRADE PAYABLE | | $3,087.00 |
| 1248572 - 10321320<br>FITZPATRICK JOHNNY D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1618537 - 10070443<br>FITZSIMMON ARMY MEDICAL CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618109 - 10070015<br>FIVE POINTS AMOCO<br>940 POST ST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618112 - 10070018<br>FL AIR NATIONAL GUARD<br>RON HARTFELDER<br>11303 PRINCESSA LANE<br>NON-COMMISSIONED OFFICE<br>JACKSONVILLE   FL   32210 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618113 - 10070019<br>FL AIR NATIONAL GUARD<br>JOSEPH TOMLINSON<br>11846 LEAFDALE CIR EAST<br>NON-COMMISSIONED OFFICE<br>JACKSONVILLE   FL   32210 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619763 - 10071669<br>FL AND SOUTH AMERICA HOLDINGS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618613 - 10070519<br>FL DEPT OF ENV PROTECTION<br>ERIC LIVINGSTON ENV ADMINISTRATOR<br>2600 BLAIR STONE RD<br>TALLAHASSEE   FL   32399-2400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618617 - 10070523<br>FL DEPT OF ENV PROTECTION<br>ERIC LIVINGSTON ENV ADMINISTRATOR<br>2600 BLAIR STONE ROAD<br>TALLAHASSEE   FL   32399-2400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619764 - 10071670<br>FL ENGINEERING CONSTRUCTION PRODUCT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619765 - 10071671<br>FL EQUIPMENT & SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619766 - 10071672<br>FL FARMS SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619767 - 10071673<br>FL GLOBAL CITRUS LTD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619768 - 10071674<br>FL MOTOR COACH AND REC-V SPECIALIST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619761 - 10071667<br>FLAMINGO HEAVY HAULING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128265 - 10060309<br>FLANY ASSOCIATES<br>GEN COUNSEL<br>29 PARK AVE.<br>MANHASSET   NY  11030 | LEASE ASSIGNMENT<br>HC206-ALAMONTE SPRINGS FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619762 - 10071668<br>FLAV-O-RICH INC  FARMBEST DAIRY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690971 - 10319077<br>FLEET ENVIRONMENTAL SERVICES LLC<br>59 LONGWATER DR<br>NORWELL   MA  02061 | TRADE PAYABLE | | $4,281.32 |
| 1618110 - 10070016<br>FLEET MGMT DIVISION (CITY OF JACKSO<br>CHARLES S MILLER III CHIEF<br>JACKSONVILLE    FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547790 - 10317103<br>FLEET ONE MOBILE SERVICES<br>P.O. BOX 10012<br>GLENDALE  AZ  85318-0012 | TRADE PAYABLE | | $94.00 |
| 1248993 - 10322723<br>FLEMING EARNEST C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677673 - 10323234<br>FLEMING FRANCES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677787 - 10323328<br>FLEMING MOSES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688501 - 10324278<br>FLEMING JOHN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128724 - 10065405<br>FLEMING FURNITURE INC.<br>Attn GENERAL COUNSEL<br>2753 S. MENDENHALL<br>MEMPHIS   TN  39115 | EXPIRED OR TERMINATED LEASE<br>HC221 - MEMPHIS TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128725 - 10065406<br>FLEMING FURNITURE INC.<br>Attn GENERAL COUNSEL<br>2753 S. MENDENHALL<br>MEMPHIS   TN  39115 | EXPIRED OR TERMINATED LEASE<br>HC222 - MEMPHIS TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561907 - 10318076<br>FLEMINGTON INSTRUMENT<br>P.O. BOX 298<br>RINGOES    NJ   08551 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $922.20 |
| 1694558 - 10328090<br>FLEMISH (BELGIUM) | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694802 - 10328219<br>FLEMISH (BELGIUM) | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566412 - 10318537<br>FLEMMING ZULACK & WILLIAMSON<br>Attn LAW OFFICES<br>ONE LIBERTY PLAZA<br>NEW YORK   NY  10006-1404 | TRADE PAYABLE | | $11,518.44 |
| 1249233 - 10322760<br>FLETCHER GARLAND W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1249239 - 10322600<br>FLETCHER HELEN<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688502 - 10324279<br>FLETCHER ANSEL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618111 - 10070017<br>FLETCHER LAND CORP<br>STEPHEN MELCHING<br>P O BOX 1219<br>PONTE VENRA BEACH    FL   32004 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690526 - 10326319<br>FLETCHER, YVETTE | ASBESTOS CODEFENDANT<br>207 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096345 - 10320299<br>FLEX-KLEEN<br>P.O. BOX 71909<br>CHICAGO   IL   60694-1909 | TRADE PAYABLE | | $61.01 |
| 1618307 - 10070213<br>FLEX-WELD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098347 - 10320676<br>FLEXCON PACKAGING SYSTEMS<br>153 S. LONG STREET<br>LAFAYETTE   LA   70506 | TRADE PAYABLE | | $4,144.80 |
| 1100494 - 10319399<br>FLEXCON SYSTEMS CO.<br>Attn PROCESS TECH. ASSOC., INC<br>1709 HATBORO AVE.<br>HATBORO   PA   19040 | TRADE PAYABLE | | $2,628.00 |
| 1671196 - 10321024<br>FLEXITALLIC GASKET CO.<br>Attn JAYNE CONROY ESQ.<br>COBLENCE & WARNER<br>415 MADISON AVENUE<br>17TH FLOOR<br>NEW YORK   NY   10017 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671197 - 10321025<br>FLEXITALLIC GASKET CO.INC<br>Attn MR. TREVOR J. WILL ESQ.<br>FOLEY & LARDNER<br>777 EAST WISCONSIN AVE.<br>MILWAUKEE   WI   53202-5367 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671198 - 10321026<br>FLEXITALLIC INC.<br>6915 HIGHWAY 225<br>DEER PARK   TX   77536 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671199 - 10321027<br>FLEXITALLIC INC.<br>725 N. DRENNAN ST.<br>HOUSTON   TX   77003-1320 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671200 - 10321028<br>FLEXO PRODUCTS INC.<br>24864 DETROIT RD.<br>WESTLAKE   OH   44145 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618497 - 10070403<br>FLEXONICS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547801 - 10317109<br>FLINT INK CORP<br>P O BOX 92300<br>CHICAGO   IL   60675-2300 | TRADE PAYABLE | | $8,161.84 |
| 1618725 - 10070631<br>FLINTKOTE CO<br>CAMDEN   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618837 - 10070743<br>FLINTKOTE CO<br>ESKOTA<br>SWEETWATER   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618867 - 10070773<br>FLINTKOTE CO<br>HWY 120 AT ADOBE SIDING<br>FLORENCE   CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619090 - 10070996<br>FLINTKOTE CO GYPSUM PROD DIV<br>ARDEN   NV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618416 - 10070322<br>FLINTKOTE CO THE<br>J ERNEST HARTZ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671201 - 10321029<br>FLINTKOTE CO. THE<br>Attn JOEL F. PIERCE ESQ.<br>MORRISON MAHONEY & MILLER<br>250 SUMMER STREET<br>BOSTON   MA   02210 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619037 - 10070943<br>FLINTKOTE CO/BLUE DIAMOND<br>NILES   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671202 - 10321030<br>FLINTKOTE COMPANY<br>2 EMBARCADERO CENTER<br>SAN FRANCISCO   CA   94111-3823 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671202 - 10326165<br>FLINTKOTE COMPANY<br>2 EMBARCADERO CENTER<br>SAN FRANCISCO   CA   94111-3823 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671203 - 10321031<br>FLINTKOTE COMPANY<br>Attn JIM HARRIS<br>c/o HARRIS LIVELY & DOUZLER<br>PO BOX 830<br>550 FANNIN<br>BEAUMONT   TX   77704 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102908 - 10319847<br>FLODYNE<br>1000 MUIRFIELD DRIVE<br>HANOVER PARK   IL   60103-5468 | TRADE PAYABLE | | $2,040.06 |
| 1565427 - 10318398<br>FLODYNE INC.<br>1000 MUIRFIELD DR.<br>HANOVER PARK   IL   60103 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $458.04 |
| 1249522 - 10321766<br>FLORES CHARLES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1249544 - 10322769<br>FLORES FRANCISCO R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1249633 - 10322738<br>FLORES VALINTIN P<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1672225 - 10058747<br>FLORES,SERGIO | INSURED CLAIM<br>2B019727 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069535 - 10069777<br>FLORIDA DEPT OF ENV PROTECTION<br>Attn PAUL WIERZBICKI WASTE CLEANUP<br>      SUP<br>P. O. BOX 15425<br>WEST PALM BEACH   FL  33416 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690528 - 10326963<br>FLORIDA EMER PHYS-KANG & ASSOC MD | OPEN LITIGATION-PLAINTIFF<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547796 - 10317107<br>FLORIDA INDEPENDENT CONCRETE<br>Attn AND ASSOC. PRODS. INC.<br>318 NEWMAN ROAD<br>SEBRING   FL  33870-6702 | TRADE PAYABLE | | $780.00 |
| 1691117 - 10096265<br>FLORIDA PHOSPHATE COUNCIL, INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128795 - 10324738<br>FLORIDA POWER CORPORATION<br>P.O. BOX 33199<br>ST. PETERSBURG   FL  33733 | SURETY BOND<br>APPLICNT FOR S/B NO. 366038 FOR<br>$18,000 WITH ST. PAUL EXPIRING<br>29-JUL-03 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547793 - 10317105<br>FLORIDA POWER CORPORATION<br>P.O. BOX 33199<br>SAINT PETERSBURG   FL  33733-8199 | TRADE PAYABLE | | $885.91 |
| 1547795 - 10317106<br>FLORIDIN - ITC<br>Attn A DIVISION OF ITC INDUSTRIALS<br>      INC<br>5700 CLEVELAND ST  SUITE 420<br>VIRGINIA BEACH   VA  23462 | TRADE PAYABLE | | $34,650.00 |
| 1100225 - 10319344<br>FLORIDIN CORP<br>Attn 1130 DADE ST<br>PO BOX 410<br>QUINCY   FL  32353 | TRADE PAYABLE | | $34,096.48 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105843  -  10320305<br>FLOW TECH SUPPLY INC.<br>P.O. BOX 1388<br>ORANGE   TX   77631-1388 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $98.26 |
| 1100550  -  10319405<br>FLOW THRU METALS<br>201 COMMERCE DR<br>MOORESTOWN   NJ   08057 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,610.14 |
| 1249779  -  10321808<br>FLOWERS JIMMIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,000.00 |
| 1249818  -  10322687<br>FLOWERS RUDOLPH L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1547792  -  10317104<br>FLOWERS 'N THINGS<br>31 N.E.  1ST AVENUE<br>POMPANO BEACH   FL   33060 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $318.91 |
| 1100365  -  10319374<br>FLOWERS BY CHRIS<br>1019 CATHEDRAL ST.<br>BALTIMORE   MD   21201 | TRADE PAYABLE | | $226.00 |
| 1562278  -  10318108<br>FLOWERS BY CHRIS INC<br>1019 CATHEDRAL ST<br>BALTIMORE   MD   21201 | TRADE PAYABLE | | $234.40 |
| 1104092  -  10320010<br>FLOWSERVE CORP<br>Attn DURAMETALLIC SALES<br>14823 S MC KINLEY AVE<br>POSEN   IL   60469 | TRADE PAYABLE | | $1,272.45 |
| 1104186  -  10320025<br>FLOWSERVE CORP<br>Attn SUITE 200 - BLDG B<br>800 ROOSEVELT ROAD<br>GLEN ELLYN   IL   60137 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,841.25 |
| 1677155  -  10324016<br>FLOYD MARIAH<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689386  -  10324439<br>FLOYD ARNOLD R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105819 - 10320170<br>FLUID COMPONENTS INTL<br>P.O. BOX 51020<br>LOS ANGELES   CA  90051-5320 | TRADE PAYABLE | | $2,200.95 |
| 1547799 - 10317108<br>FLUID CONTROL METHODS<br>Attn HYDRAULIC CONTROLS CO.<br>P.O. BOX E-1414 NCB93<br>MINNEAPOLIS   MN  55480-1414 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $474.81 |
| 1618538 - 10070444<br>FLUID CONTROLS INC<br>JON RAYMOND ENV ENGINEER STA-RITE I<br>293 S WRIGHT ST<br>DELAVAN   WI  53115 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098356 - 10320679<br>FLUID EQUIPMENT CORP.<br>P.O. BOX 1952<br>BRENTWOOD   TN  37027-1952 | TRADE PAYABLE | | $404.90 |
| 1559359 - 10317944<br>FLUID FILTRATION MANUFACTURING CORP<br>508 73RD STREET<br>NORTH BERGEN  NJ  07047 | TRADE PAYABLE | | $863.74 |
| 1096006 - 10320229<br>FLUID FLOW OF TENNESSEE, INC.<br>P.O. BOX 751278<br>CHARLOTTE   NC  28275 | TRADE PAYABLE | | $820.97 |
| 1690891 - 10318997<br>FLUID TECHNOLOGY CORP<br>1224 NEW MARKET AVE<br>SOUTH PLAINFIELD    NJ  07080 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,004.35 |
| 1557718 - 10317875<br>FLYNN SCALE SERVICES<br>16404 SOUTH HAWTHORNE BLVD.<br>LAWNDALE  CA  90260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,122.25 |
| 1677157 - 10324017<br>FLYNT JEWEL<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618539 - 10070445<br>FMC CORP<br>JOHN F STILLMAN<br>1735 MARKET ST<br>PHILADELPHIA   PA  19103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620272 - 10072178<br>FMC CORP<br>JOHN F STILLMUN<br>1735 MARKET ST<br>PHILADELPHIA   PA  19103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100937 - 10319467<br>FMC CORP.<br>1735 MARKET ST.<br>PHILADELPHIA    PA   19103 | TRADE PAYABLE | | $147,578.64 |
| 1694036 - 10327530<br>FMC CORPORATION<br>Attn JOHN F. STILLMUN REGISTERED<br>        AGENT<br>1735 MARKET STREET<br>PHILADELPHIA    PA   19103 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105846 - 10320316<br>FMC WYOMING CORP<br>Attn ACCOUNTS RECEIVABLE<br>1735 MARKET ST<br>PHILADELPHIA    PA   19103 | TRADE PAYABLE | | $6,165.95 |
| 1555222 - 10317767<br>FOAM ZONE<br>945 E CALIFORNIA STREET<br>ONTARIO    CA   91761 | TRADE PAYABLE | | $21,132.80 |
| 1688503 - 10324280<br>FOBB ALBERT<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1250264 - 10321995<br>FOGLE BURT H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1621093 - 10072999<br>FOLEY HOAG & ELIOT  COUNSEL FOR GRA<br>SETH D JEFFE OR WILLIAM CHEESEMAN<br>10 POST OFFICE SQUARE<br>BOSTON   MA   02109-2170 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619769 - 10071675<br>FOLSOM DONALD G AND JUDY J FOLSOM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1250514 - 10321832<br>FONDREN WAYNE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1250682 - 10322003<br>FONTNETTE HERBERT J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128697 - 10065407<br>FOOD FAIR STORES | EXPIRED OR TERMINATED LEASE<br>36 - JACKSONVILLE FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564337 - 10318266<br>FORCE-FLO INC<br>P O BOX 24279<br>CLEVELAND   OH   44124 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,094.08 |
| 1250920 - 10324173<br>FORD DESSIE L<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1694037 - 10327531<br>FORD AERO SPACE<br>CT CORPORATION<br>818 WEST 7TH STREET SUITE 200<br>LOS ANGELES   CA   90017 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618417 - 10070323<br>FORD MOTOR CO<br>ELAINE B MILLS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619384 - 10071290<br>FORD MOTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620458 - 10072364<br>FORD MOTOR CO<br>KATHY J HOFER JACQUES A NASSER PRES<br>THREE PARKLANE BLVD<br>SUITE 1500 PTW<br>DEARBORN   MI   48126-1899 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671204 - 10321032<br>FORD MOTOR COMPANY<br>1 AMERICAN RD.<br>DEARBORN   MI   48126-2798 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690529 - 10326320<br>FORD MOTOR COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693482 - 10325236<br>FORD MOTOR COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693887 - 10327857<br>FORD MOTOR COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677443 - 10323059<br>FORDHAM JUANITA U<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1251254 - 10324195<br>FORE ALBERT<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619770 - 10071676<br>FORE OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694485 - 10328017<br>FORECO S.R.L. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251352 - 10326630<br>FOREST - JACKSON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH    43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694486 - 10328018<br>FORESTALI S.P.A. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619771 - 10071677<br>FORETRAVEL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1251376 - 10321981<br>FORGUS CARROLL H<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1557844 - 10317884<br>FORKLIFT CITY<br>12520 RACINE<br>HENDERSON    CO    80640 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $192.52 |
| 1096475 - 10320319<br>FORM SERVICES, INC<br>P.O. BOX 17558<br>BALTIMORE    MD    21297-1558 | TRADE PAYABLE | | $176.40 |
| 1690530 - 10326321<br>FORMOSA CHEMICALS & FIBRE CORP | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693483 - 10325237<br>FORMOSA CHEMICALS & FIBRE CORP<br>C/O C.S.C. SERVICE COMPANY<br>800 BRAZOS STREET<br>AUSTIN    TX    78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069460 - 10069659<br>FORMOSA PLASTICS CORP<br>Attn  KEN LIN<br>PO BOX 700<br>POINT COMFORT    TX    77978 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619460 - 10071366<br>FORNEY CORP<br>ELIZABETH-MARIE MUSSO JOHN M SIMON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1566217 - 10318506<br>FORREST OIL CO<br>P O BOX 327<br>TRAVELERS REST    SC   29690 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $256.04 |
| 1251554 - 10321682<br>FORS PAUL A<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1672236 - 10058758<br>FORT BEND IND SCHOOL | INSURED CLAIM<br>3A074636 | Contingent, Disputed, Unliquidated | Unknown |
| 1069198 - 10069603<br>FORT BEND INDEPENDENT SCHOOL DIST.<br>Attn  FELDMAN & ROGERS LLP<br>5718 WESTHEIMER<br>SUITE 1200<br>HOUSTON   TX  77057 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618540 - 10070446<br>FORT GILLEN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618541 - 10070447<br>FORT HONMOUTH R&D LOGISTICS MGM ARM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618542 - 10070448<br>FORT JACKSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618543 - 10070449<br>FORT MCPHERSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619772 - 10071678<br>FORT MEYERS AIRWAY INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619773 - 10071679<br>FORT MEYERS AMOCO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618544 - 10070450<br>FORT STEWART | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690531 - 10326322<br>FORTY-EIGHT INSULATIONS, INC. | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1104412 - 10320074<br>FOSBEL INC<br>640 NORTH ROCKY RIVER DR<br>BEREA   OH  44017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,008.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619053 - 10070959<br>FOSECO<br>17 ST & ROCHESTER<br>CUCAMONGA   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677444 - 10323060<br>FOSKEY JUNIOR<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620867 - 10072773<br>FOSS BLDG INC<br>GREGORY J FOSS PRES<br>6264 ELMWOOD AVE<br>MIDDLETON   WI   53716 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564554 - 10318302<br>FOSS BOWE SAN FILIPPO & CARUSO<br>P O BOX 896<br>RED BANK   NJ   07701-0896 | TRADE PAYABLE | | $13,018.21 |
| 1100765 - 10319439<br>FOSS NORTH AMERICA<br>7682 EXECUTIVE DR.<br>EDEN PRAIRIE   MN   55344 | TRADE PAYABLE | | $218.15 |
| 1677159 - 10324018<br>FOSTER MARY C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689387 - 10324440<br>FOSTER PHYLLIS<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1690973 - 10319079<br>FOSTER & SEAR, TRUSTEE | TRADE PAYABLE | | $15,000.00 |
| 1619774 - 10071680<br>FOSTER INVESTMENT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671205 - 10321033<br>FOSTER WHEELER CORPORATION<br>PERRYVILLE CORPORATE PARK<br>CLINTON   NJ   08809-4000 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671206 - 10321034<br>FOSTER WHEELER CORPORATION<br>Attn  THOMAS A. MARTIN<br>c/o PUTNEY TWOMBLEY HALL & HIRSON<br>521 FIFTH AVE.<br>NEW YORK   NY   10175 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1252406 - 10321641<br>FOUBISTER, SR ALLAN J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,200.00 |
| 1252516 - 10326631<br>FOUR BEAR ANNA<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252517 - 10326632<br>FOUR BEAR CHARLES<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252518 - 10326633<br>FOUR BEAR, CHARLES - JONATHON LITTL<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252519 - 10326634<br>FOUR BEAR, CHARLES - JORAY FOUR BEA<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252520 - 10326635<br>FOUR BEAR, CHARLES - WHIRLWIND<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252521 - 10326636<br>FOUR BEAR, CHARLES -CHARLES FOUR BE<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1252522 - 10326637<br>FOUR BEAR, CHARLES-AVA L LITTLEWHIR<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1069536 - 10069778<br>FOUR SEASONS ENV<br>P O BOX 74054<br>CLEVELAND   OH   44114 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619775 - 10071681<br>FOUR SEASONS ENV INC  FOUR SEASONS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1252611 - 10321517<br>FOWLER CALVIN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677446 - 10323061<br>FOWLER CORNELIUS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677448 - 10323062<br>FOWLKES BETTY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1252829 - 10322601<br>FOX BETTY<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1105553 - 10319380<br>FOX VALVE DEVELOPMENT CORP.<br>Attn HAMILTON BUSINESS PARK<br>UNIT 6A<br>FRANKLIN RD.<br>DOVER  NJ  07801 | TRADE PAYABLE | | $13,500.00 |
| 1691509 - 10319388<br>FOXBORO C/O EASTERN CONTROLS, | TRADE PAYABLE | | $1,984.50 |
| 1096429 - 10320313<br>FOXBORO COMPANY<br>P.O. BOX 360015<br>PITTSBURGH  PA  15251-6015 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,089.22 |
| 1671209 - 10321037<br>FOXBORO COMPANY THE<br>c/o SWARTZ GERALD<br>767 THIRD AVE<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1106056 - 10319453<br>FPF ENTERPRISES<br>Attn PALLETS PLUS, INC.<br>P.O. BOX 31691<br>CHICAGO  IL  60631-0691 | TRADE PAYABLE | | $9,651.72 |
| 1689388 - 10324441<br>FRAME VERNON L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691150 - 10096376<br>FRANCESCA MORAN<br>c/o C/O JACQUES SIMON, ESQ.<br>NEW YORK    10007 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1253238 - 10321420<br>FRANCH DEAN<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1672557 - 10060732<br>FRANK & MARIA SORCI<br>1574 CHAMBERS DRIVE<br>SAN JOSE   CA   95118 | LEASE ASSIGNMENT<br>OS100 - FREMONT CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691143 - 10096353<br>FRANK CARUCCIO AND LINDA CARUCCIO<br>c/o C/O DAVID J. FONTE, ESQ.<br>DEDHAM    02026 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619320 - 10071226<br>FRANK DECOWSKI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100605 - 10319414<br>FRANK J. DEAN CO.<br>18 HANOVER RD.<br>REISTERSTOWN    MD   21136 | TRADE PAYABLE | | $634.50 |
| 1548350 - 10317180<br>FRANK LA PLACA EXTERMINATING<br>Attn INC.<br>1202 EAST 17TH ST.SUITE 10<br>SANTA ANA   CA   92701 | TRADE PAYABLE | | $194.00 |
| 1570331 - 10318623<br>FRANK MAURER CO INC<br>PO BOX 367<br>CONCORD   MA   01742-0367 | TRADE PAYABLE | | $17,626.00 |
| 1692680 - 10320547<br>FRANK PARSONS PAPER COMPANY, INC.<br>P.O. BOX 64346<br>BALTIMORE   MD   21264-4346 | TRADE PAYABLE | | $3,197.99 |
| 1097167 - 10320444<br>FRANK W. WINNE & SON, INC.<br>P.O. BOX 15269<br>WILMINGTON   DE   19850-5269 | TRADE PAYABLE | | $498.45 |
| 1570440 - 10318636<br>FRANK W.WINNE & SON INC.<br>P O BOX 15269<br>WILMINGTON   DE   19850-5269 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $803.10 |
| 1552102 - 10317563<br>FRANK WOOD TRUCKING<br>P.O. BOX 140086<br>SAINT LOUIS   MO   63114-0086 | TRADE PAYABLE | | $70.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1253523 - 10321932<br>FRANK, SR BERTRAND J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1253562 - 10322862<br>FRANKLIN ARMANDO W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694038 - 10327532<br>FRANKLIN AND MARSHALL COLLEGE<br>Attn J. DAVID STUTTS REGISTERED AGENT<br>P.O. BOX 3003<br>LANCASTER   PA   17604-3003 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1253879 - 10326638<br>FRANKLIN CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100901 - 10319460<br>FRANKLIN PRODUCTS, INC.<br>114 BEACH STREET<br>ROCKAWAY   NJ   07866 | TRADE PAYABLE | | $664.00 |
| 1253880 - 10326639<br>FRANKLIN PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1253982 - 10324180<br>FRANKS TRAVILLE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688552 - 10324334<br>FRANSSEN RICHARD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619776 - 10071682<br>FRANZ TRACTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550239 - 10317380<br>FRASER PAPERS INC<br>DEPT CH 10112<br>PALATINE   IL   60055-0112 | TRADE PAYABLE | | $9,062.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565796 - 10318455<br>FRATERNAL ORDER OF POLICE LODGE #16<br>Attn OF OWENSBORO KY<br>P O BOX 872<br>OWENSBORO   KY   42302 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $150.00 |
| 1688504 - 10324281<br>FRAZAR LLOYD W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1254375 - 10321767<br>FRAZIER RALPH A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688879 - 10324019<br>FRAZIER EMANUEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672209 - 10058731<br>FRAZIER,CHARLES | INSURED CLAIM<br>7103823 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104391 - 10320063<br>FRED C. JOHNSON CO., INC.<br>Attn MARYLAND DOOR<br>7065 KIT KAT RD.<br>ELKRIDGE   MD   21075 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $504.00 |
| 1692079 - 10319954<br>FRED S HICKEY | TRADE PAYABLE | | $77.53 |
| 1549874 - 10317346<br>FRED WOODS PRODUCTION<br>304 PLEASANT STREET<br>WATERTOWN   MA   02172 | TRADE PAYABLE | | $11,907.84 |
| 1103551 - 10319953<br>FREDERICK BROTHERS CORP<br>1050 S. WESTERN<br>CHICAGO   IL   60643 | TRADE PAYABLE | | $3,290.00 |
| 1069603 - 10069858<br>FREDERICK BROWN<br>491 GILBERT ST<br>MANSFIELD   MA   02048 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621163 - 10073069<br>FREDERICK C BIEHL III | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672558 - 10060733<br>FREDERICK J. AXELBERD<br>GENERAL COUNSEL<br>P. O. BOX 670<br>MONROE   GA   30655 | LEASE GUARANTY<br>DT3101-DOUGLASVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619777 - 10071683<br>FREDRICK DERR AND CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692974 - 10320834<br>FREEDOM SERVICES, INC.<br>1406 SHOEMAKER ROAD<br>BALTIMORE   MD  21209 | TRADE PAYABLE | | $320.00 |
| 1564996 - 10318341<br>FREEDOM SERVICES,INC.<br>1406 SHOEMAKER ROAD<br>BALTIMORE   MD  21209 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed. | $1,635.40 |
| 1102715 - 10319803<br>FREELAND HOIST & CRANE, INC.<br>1600 S. CATON AVE.<br>BALTIMORE   MD  21227 | TRADE PAYABLE | | $10,095.81 |
| 1254825 - 10321965<br>FREEMAN HENRY<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1689135 - 10323063<br>FREEMAN ROBERT<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1255056 - 10321912<br>FREEMAN, SR CARL L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619778 - 10071684<br>FREIGHTLINER OF TAMPA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1255131 - 10326640<br>FREMONT CITY SCHOOL DISTRICT<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1100137 - 10319329<br>FRENCH CONSTRUCTION SVC., INC.<br>1210 N. MACON ST,<br>BALTIMORE   MD  21205 | TRADE PAYABLE | | $6,524.70 |
| 1619779 - 10071685<br>FRENCH'S TRANMISSION SHOP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619780 - 10071686<br>FRENCHY'S FOREIGN MOTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690532 - 10326323<br>FRESENIUS A.G. | ASBESTOS CODEFENDANT<br>0110547PBS<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1690533 - 10326324<br>FRESENIUS A.G. | ASBESTOS CODEFENDANT<br>0110547PBS<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1618473 - 10070379<br>FRESENIUS AG | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1670625 - 10001249<br>FRESENIUS AG<br>BORKENBERG 14<br>61440 OBERURSEL<br>BAD HOMBURG    61343<br>GERMANY | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1693644 - 10327017<br>FRESENIUS MEDICAL CARE AG<br>ELSE-KRONER STRASSE 1<br>BAD HOMBURG V.D. H.      D-61352<br>GERMANY | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1693645 - 10327018<br>FRESENIUS MEDICAL CARE HOLDINGS INC<br>TWO LEDGEMONT CENTER<br>95 HAYDEN AVENUE<br>LEXINGTON    MA   02420-9192 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1618475 - 10070381<br>FRESENIUS MEDICAL CARE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690537 - 10326328<br>FRESENIUS MEDICAL CARE, A.G. | ASBESTOS CODEFENDANT<br>0110547PBS | Contingent, Disputed, Unliquidated | Unknown |
| 1690534 - 10326325<br>FRESENIUS MEDICAL CARE, INC. | ASBESTOS CODEFENDANT<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1683683 - 10068249<br>FRESENIUS NATIONAL<br>Attn MEDICAL CARE HOLDINGS, INC.<br>95 HAYDEN AVENUE<br>LEXINGTON    MA   02173 | TAXES, INTEREST AND PENALTIES INDEMNIFICATION UNDER TAX SHARING AND INDEMNIFICATION AGREEMENT DATED SEPTEMBER 27, 1996. | Contingent, Disputed, Unliquidated | Unknown |
| 1684766 - 10069332<br>FRESENIUS NATIONAL MEDICAL CARE HOL<br>95 HAYDEN AVENUE<br>LEXINGTON    MA   02173 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690535 - 10326326<br>FRESENIUS NATL MEDICAL CARE, INC. | ASBESTOS CODEFENDANT<br>0110547PBS<br>315465 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690536 - 10326327<br>FRESENIUS NATL MEDICAL CARE, INC. | ASBESTOS CODEFENDANT<br>0110547PBS<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1255277 - 10326131<br>FRESENIUS U.S.A. INC.<br>767 EUBANKS DR<br>VACAVILLE   CA   95688 | ASBESTOS CODEFENDANT<br>0110547PBS<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618474 - 10070380<br>FRESENIUS USA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1255303 - 10324199<br>FRETWELL BUD<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL   33322 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1551306 - 10317494<br>FREUND CAN COMPANY<br>155 WEST 84TH STREET<br>CHICAGO   IL   60620-1298 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $304.81 |
| 1694330 - 10327874<br>FRIAL CONSTANTINO C<br>2135 SPRINGLAKE DRIVE<br>MARTINEZ   CA   94553 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1255403 - 10321688<br>FRIDAY EDWIN O<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619461 - 10071367<br>FRIEDMAN ENV CONSULTING LLC<br>SAMUEL FRIEDMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556068 - 10317810<br>FRIEND STREET TICKET AGENCY,INC.<br>282 FRIEND STREET<br>BOSTON   MA   02114 | TRADE PAYABLE | | $825.00 |
| 1552741 - 10317633<br>FROEHLING & ROBERTSON INC<br>P O BOX 26032<br>RICHMOND   VA   23261 | TRADE PAYABLE | | $1,296.00 |
| 1255786 - 10326641<br>FRONTIER LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069452 - 10069651<br>FRONTIER REFINING CO<br>Attn  KEVIN REIBOLDT<br>1401 S DOUGLAS RD<br>BOX 1121<br>EL DORADO   TX   67042 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565542 - 10318425<br>FRONTLINE DATA SOLUTIONS, INC<br>122 WEST WAY, STE 401A<br>LAKE JACKSON   TX   77566 | TRADE PAYABLE | | $1,942.00 |
| 1687396 - 10323570<br>FRONZAGLIA PATSY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676120 - 10323814<br>FRYE FRANCIS R<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1547843 - 10317112<br>FUCHS LUBRICANTS CO<br>135 S. LASALLE ST. DEPT 1000<br>CHICAGO   IL   60674-1000 | TRADE PAYABLE | | $7,255.75 |
| 1566414 - 10318538<br>FUKUNAGA, MATAYOSHI, HERSHEY &<br>Attn CHING<br>841 BISHOP STREET  SUITE 1200<br>HONOLULU   HI   96813 | TRADE PAYABLE | | $292.73 |
| 1619357 - 10071263<br>FULCO SPECIALTY CHEMICALS INC<br>MARK KRAMER DIR<br>935 ALLWOOD ROAD<br>CLIFTON  NJ   07012 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1256394 - 10321865<br>FULLER JIMMY G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619502 - 10071408<br>FULLER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690538 - 10326329<br>FULLER BRUSH COMPANY (THE) | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693484 - 10325238<br>FULLER BRUSH COMPANY (THE)<br>2667 RIVER SIDE AVE.<br>SOMMERSET   MA   02726 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095924 - 10320189<br>FULLER BULK HANDLING<br>P.O. BOX 8500-S6555<br>PHILADELPHIA   PA   19178-6555 | TRADE PAYABLE | | $1,510.55 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618114 - 10070020<br>FULLER ELECTRIC MOTOR SERVICE INC<br>WILLIAM JERRY FULLER<br>6566 COMMONWEALTH AVE<br>JACKSONVILLE    FL    32254 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672184 - 10058706<br>FULLER, MIKE | INSURED CLAIM<br>11066880 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672194 - 10058716<br>FULLER, MIKE | INSURED CLAIM<br>10925670 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105731 - 10319993<br>FULMER'S TOP SHOP INC<br>664-A YORK ST NE<br>AIKEN   SC   29801 | TRADE PAYABLE | | $30.00 |
| 1550975 - 10317459<br>FULTON COUNTY WATER & SEWER<br>Attn ATTN:  VERNON PRINGLE<br>141 PRYOR STREET, STE 7001<br>ATLANTA   GA   30303 | TRADE PAYABLE | | $14.24 |
| 1559759 - 10317959<br>FULTON COUNTY WATER & SEWER REVENUE<br>Attn FUND, INDUSTRIAL MONITORING UNIT<br>1030 MARIETTA HWY.<br>ROSWELL    GA    30075 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $37.50 |
| 1256665 - 10322956<br>FULTS NOLAN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1617762 - 10318896<br>FUNCTIONAL COATINGS,INC.<br>13 MALCOLM HOYT DRIVE<br>NEWBURYPORT    MA    01950 | TRADE PAYABLE | | $9,100.00 |
| 1670626 - 10001250<br>FUNDACION ANTONIO RESTREPO BARCO<br>CARRERA 7A NO. 73-55<br>FLOOR 12<br>BOGOTA<br>COLOMBIA | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618935 - 10070841<br>FUOSS GRAVEL PIT (F)<br>OWASSO   MI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677789 - 10323329<br>FUQUA MARGARET J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618545 - 10070451<br>FURNAS<br>JOHN KIDD OR DAVID BEAL<br>1000 MCKEE ST<br>BATAVIA   IL   60510 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618546 - 10070452<br>FURNAS ELECTRIC CO<br>DRENDEL SCHANLABER HORWITZ TATNALL<br>520 REDWOOD DRIVE<br>AURORA   IL   60507-4010 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618547 - 10070453<br>FURNES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128714 - 10065408<br>FURNITURE OUTLET, INC<br>Attn GENERAL COUNSEL<br>160 N. DELSEA DRIVE<br>VINELAND   NJ   08360 | EXPIRED OR TERMINATED LEASE<br>CH166 - CLEMENTON NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1682179 - 10066340<br>FURNITURE WAREHOUSE LIQUIDATORS<br>3344 BATTLEFIELD PARKWAY<br>FT. OGLETHORPE   GA   307424045 | SECURITY DEPOSIT<br>HC223 - CHATTANOOGA, TN | | $15,000.00 |
| 1128422 - 10060502<br>FURNITURE WAREHOUSE LIQUIDATORS INC<br>HARVEY R WILLIAMS PRESDIENT<br>3344 BATTLEFIELD PARKWAY<br>FT OGLETHORPE   GA   30742-4045 | CONTRACT LIABILITY<br>HC223-CHATTANOOGA TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618468 - 10070374<br>FURTH LAW FIRM, THE<br>FREDERICK P FURTH  BEN FURTH<br>201 SANSOME ST<br>FURTH BLDG STE 1000<br>SAN FRANCISCO   CA   94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671210 - 10321038<br>FUSION CERAMICS<br>160 SCIO ROAD<br>CARROLLTON   OH   44615 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620868 - 10072774<br>FUTURE FOAM INC<br>QUARLES & BRADY  JANE F CLOKEY<br>P O BOX 2113<br>MADISON   WI   53701-2113 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620869 - 10072775<br>FUTURE FOAM INC<br>QUARLES & BRADY    GEORGE MAREK<br>411 EAST WI AVE<br>MILWAUKEE   WI   53202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620870 - 10072776<br>FUTURE FOAM INC<br>LYNN KNUDTSON<br>P O BOX 1017<br>OMAHA   NE   68101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,..SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561022 - 10318020<br>G & K SERVICES<br>1625 HERAEUS BLVD.<br>BUFORD  GA  30518 | TRADE PAYABLE | | $219.39 |
| 1694349 - 10327889<br>G C LIMITED PARTNERS I, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $890.00 |
| 1694354 - 10327894<br>G C MANAGEMENT, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $20,384.00 |
| 1100256 - 10319350<br>G NEIL COMPANIES<br>P.O. BOX 451179<br>SUNRISE  FL  33345-1179 | TRADE PAYABLE | | $338.34 |
| 1548765 - 10317228<br>G NEIL COMPANIES<br>P.O. BOX 451179<br>SUNRISE  FL  33345-1179 | TRADE PAYABLE | | $147.08 |
| 1106034 - 10319381<br>G&K SERVICES<br>1825 OLD SAVANNAH RD.<br>AUGUSTA  GA  30901 | TRADE PAYABLE | | $114.71 |
| 1570288 - 10318619<br>G-W MANUFACTURING COMPANY INC<br>PO BOX 2838<br>RANCHO CUCAMONGA  CA  91729 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $30,560.64 |
| 1690560 - 10326345<br>G. WHITFIELD RICHARDS | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693485 - 10325239<br>G. WHITFIELD RICHARDS<br>PHILADELPHIA  PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1103184 - 10319910<br>G.C. ZARNAS & CO., INC.<br>850 JENNINGS ST.<br>BETHLEHEM  PA  18017 | TRADE PAYABLE | | $23,328.00 |
| 1100751 - 10319436<br>G.C.I.<br>P.O. BOX 3749<br>BATON ROUGE  LA  70821 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,421.20 |
| 1544366 - 10316933<br>G.O.D. INC.<br>P.O. BOX 100<br>KEARNY  NJ  07032 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $707.33 |
| 1616112 - 10318791<br>G.V. BISMARCK<br>Attn CH 1095 LUTRY 91,RTE DU BRAS DE<br>FER<br>PLACE ST-FRANCOIS 16<br>LAUSANNE SWITZERLAND  IT  01002 | TRADE PAYABLE | | $4,970.09 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618115 - 10070021<br>GA SOUTHERN & FL RAILWAY CO<br>A GAYLE JORDAN<br>3 COMMERCIAL PLACE<br>NORFOLK   VA   23510-2191 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100904 - 10319461<br>GAC CHEMICAL CORP<br>1630 TIMBERWOLF DRIVE<br>HOLLAND   OH   43528 | TRADE PAYABLE | | $65,563.26 |
| 1096964 - 10320409<br>GAC CHEMICAL CORPORATION<br>P.O. BOX 711295<br>CINCINNATI   OH   45271-1295 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $33,553.57 |
| 1257209 - 10322602<br>GADISON HENRY<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619503 - 10071409<br>GAF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671211 - 10321039<br>GAF CORPORATION<br>C/O DANA JOHNSON<br>PRENTICE HALL CORP. SYSTEMS<br>84 STATE STREET<br>BOSTON   MA   02109 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671211 - 10326166<br>GAF CORPORATION<br>C/O DANA JOHNSON<br>PRENTICE HALL CORP. SYSTEMS<br>84 STATE STREET<br>BOSTON   MA   02109 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671212 - 10321040<br>GAF CORPORATION<br>Attn  LISA L. OBERG<br>c/o HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO   CA   94104-3902. | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690540 - 10326330<br>GAF CORPORATION | ASBESTOS CODEFENDANT<br>1412884 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1257302 - 10321352<br>GAGLIARDI ROSS L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619281 - 10071187<br>GAHRS INC<br>CURETON CAPLAN & CLARK PC  KENNETH<br>3000 MIDLANTIC DRIVE<br>SUITE 10<br>MT LAUREL   NJ   08054 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1257357 - 10321612<br>GAILAS WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1257418 - 10321564<br>GAINES HENRY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1128159 - 10060310<br>GALAHAD REAL ESTATE CORP.<br>DUKE ASSOCIATES -   GEN COUNSEL<br>8888 KEYSTONE CROSSING<br>#1200<br>INDIANAPOLIS   IN  46240 | LEASE GUARANTY<br>053-INDIANAPOLIS IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1257689 - 10326642<br>GALION PUBLIC LIBRARY ASSOCIATION<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676194 - 10321755<br>GALLAGHER PATRICK<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1257819 - 10322777<br>GALLAHER JAMES T<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1547853 - 10317115<br>GALLARD-SCHLESINGER IND. INC.<br>Attn P.O. BOX 4754<br>ROCKEFELLER PLAZA STATION<br>NEW YORK   NY  10185 | TRADE PAYABLE | | $236.98 |
| 1619781 - 10071687<br>GALLE GUNTER  GUNTER GALLE TRUCK GA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1257856 - 10322876<br>GALLEGOR JIM L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676315 - 10323432<br>GALLO THOMAS M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1258039 - 10323585<br>GALLOWAY LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1688505 - 10324282<br>GALLOWAY WILLARD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1565757 - 10318452<br>GALLOWAY'S PLUMBING, HEATING & AIR<br>Attn SEWER & DRAIN CLEANING<br>2109 OLD HENDERSON ROAD<br>OWENSBORO   KY   42301 | TRADE PAYABLE | | $165.00 |
| 1096525 - 10320330<br>GALSON LABORATORIES<br>Attn DEPARTMENT #684<br>P.O. BOX 8000<br>BUFFALO   NY   14267 | TRADE PAYABLE | | $280.00 |
| 1694039 - 10327533<br>GAMBRO INC.<br>Attn LYNN MEYER REGISTERED AGENT<br>10811 WEST COLLINS AVENUE<br>LAKEWOOD   CO   80215 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693634 - 10327007<br>GAMMA HOLDINGS, N.V.<br>POSTBUS 80<br>5700 AB HELMOND<br>NETHERLANDS | TAXES, INTEREST AND PENALTIES UNDETERMINED. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620460 - 10072366<br>GAMMAGE & BURNHAM PLC          .<br>JERRY D WORSHAM<br>TWO NORTH CENTRAL AVE<br>PHOENIX   AZ   85004 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689389 - 10324442<br>GANDEE CARROLL L<br>c/o GOLDBERG PERSKY JENNINGS<br>           WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1258439 - 10324178<br>GANDY CHARLES R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677674 - 10323235<br>GANISON HERMAN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1694366 - 10327905<br>GAPI - GRACE ASIA PACIFIC INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $22,621.00 |
| 1619782 - 10071688<br>GAPWAY GROVE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069537 - 10069780<br>GARAN MFG. CORPORATION<br>HARPER DRIVE<br>CORINTH   MS   38834 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128668 - 10060268<br>GARBARINI SCHER & DECICCO P.C.<br>Attn  GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>35TH FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1258793 - 10321924<br>GARCIA FRANK G<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1258816 - 10322753<br>GARCIA GUADALUPE<br>c/o  LAW OFFICE OF JOSEPH F<br>          BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1258848 - 10323406<br>GARCIA JOHN A<br>c/o  ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1258855 - 10321366<br>GARCIA JOSE B<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1258884 - 10321974<br>GARCIA JULIO G<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694571 - 10328103<br>GARCIA YOLANDA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694673 - 10328165<br>GARCIA STEVEN A.<br>12813 KENNETH<br>ALSIP  IL  60803 | EMPL. RELATED LIABILITY | Contingent, Disputed, Unliquidated | Unknown |
| 1672185 - 10058707<br>GARCIA, MARIO | INSURED CLAIM<br>10980056 | Contingent, Disputed, Unliquidated | Unknown |
| 1259049 - 10322853<br>GARCIA, SR ORLANDO T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1259061 - 10321875<br>GARD GARRY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619462 - 10071368<br>GARDENE & WYNN FOR TECCOR ELECTRONI<br>FRANCES PHILLIPS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1686782 - 10323532<br>GARDNER ROBERT A<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688880 - 10324020<br>GARDNER JAMES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688881 - 10324021<br>GARDNER MINYON<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1547894 - 10317124<br>GARDNER GIBSON COMPANY<br>P.O. BOX 73988-N<br>CLEVELAND  OH  44193-0525 | TRADE PAYABLE | | $62,172.48 |
| 1618936 - 10070842<br>GARDNER LANDFILL  UNITED WASTE SYST<br>ROUTE 68 WEST ST<br>GARDNER  MA  01440 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128169 - 10060311<br>GAREC LIMITED PARTNERSHIP<br>FEIT & AHRENS -    GEN COUNSEL<br>488 MADISON AVE.<br>NEW YORK    NY   10022 | LEASE GUARANTY<br>039-INDIANAPOLIS IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128175 - 10060312<br>GAREC LIMITED PARTNERSHIP<br>FEIT & AHRENS -    GEN COUNSEL<br>488 MADISON AVE.<br>NEW YORK    NY   10022 | LEASE GUARANTY<br>041-TUCKER GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550131 - 10317369<br>GARFIELD RIDGE CONTRACTORS INC<br>8916 WEST OGDEN AVE<br>BROOKFIELD    IL   60513 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,990.00 |
| 1566415 - 10318539<br>GARLINGTON LOHN & ROBINSON<br>199 WEST PINE<br>MISSOULA    MT   59807-7909 | TRADE PAYABLE | | $12,944.61 |
| 1618379 - 10070285<br>GARLINGTON LOHN & ROBINSON  P ATTY<br>GARY L GRAHAM<br>199 W PINE<br>PO BOX 7909<br>MISSOULA    MT   59807-7909 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671213 - 10321041<br>GARLOCK INC.<br>Attn  TIMOTHY O'REILLY<br>SENIOR V. P. OF LITIGATION<br>2550 W. TYVOLA ROAD<br>CHARLOTTE    NC   28217-4543 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671214 - 10321042<br>GARLOCK INC.<br>1666 DIVISION STREET<br>PALMYRA    NY   14522 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671215 - 10321043<br>GARLOCK INC.<br>Attn  RAYMOND P HARRIS<br>c/o  WHITTENBURGWHITTENBURG &<br>     SCHACHTER<br>600 N PEARL ST<br>SUITE 2300 LB 133<br>DALLAS    TX   75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1259657 - 10324252<br>GARNER OLIN<br>c/o  ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1259693 - 10323426<br>GARNER WAYMON<br>c/o  LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677979  -  10324443<br>GARNICK JOSEPH<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1260092  -  10322688<br>GARRETT WELDON E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1260182  -  10326643<br>GARRISON CHARLINE<br>c/o TOM F LEWIS<br>PO BOX 2325<br>GREAT FALLS    MT | OPEN LITIGATION-PLAINTIFF<br>ADV01086. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1260222  -  10321344<br>GARRISON JOHN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1102725  -  10319808<br>GARY FILTRATION<br>P.O. BOX 1825<br>LAKE CHARLES    LA    70602 | TRADE PAYABLE | | $308.64 |
| 1619321  -  10071227<br>GARY FISCHER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1260604  -  10322773<br>GARZA, SR ALBERTO C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689390  -  10324444<br>GASAWAY CECIL R<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1100177  -  10319334<br>GASCOYNE LABORATORIES, INC.<br>2101 VAN DEMAN ST.<br>BALTIMORE    MD    21224 | TRADE PAYABLE | | $3,620.25 |
| 1671216  -  10321044<br>GASKETS INC.<br>Attn MR. THOMAS R. SCHRIMPF ESQ.<br>HINSHAW & CULBERTSON<br>SUITE 2600<br>100 EAST WISCONSIN AVE.<br>MILWAUKEE    WI    53202-4115 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688506 - 10324283<br>GASPARD RAYMOND J<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618353 - 10070259<br>GASTON & SNOW<br>ATTENTION: CRAIG H CAMBELL<br>ONE FEDERAL ST<br>BOSTON  MA  02110 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128560 - 10060511<br>GASTON HEALTH CARE INC<br>GEN COUNSEL<br>2525 COURT DRIVE<br>P O BOX 1747<br>GASTONIA  NC  28053-1747 | CONTRACT LIABILITY<br>HC254-GASTONIA NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687166 - 10321740<br>GATES ARCHIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694040 - 10327534<br>GATES CORPORATION<br>Attn THOMAS C. REEVE REGISTERED AGENT<br>P.O. BOX 5887<br>DENVER   CO  80217 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618116 - 10070022<br>GATEWAY AUTO SALES INC<br>ELOISE A LEWIS<br>2721 DUNN AVE<br>JACKSONVILLE  FL  32218 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690541 - 10326331<br>GATEWAY INDUSTRIAL SUPPLY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693486 - 10325240<br>GATEWAY INDUSTRIAL SUPPLY COMPANY<br>LAWRENCE   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688882 - 10324022<br>GATLIN JOE F<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620461 - 10072367<br>GATO CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619783 - 10071689<br>GATOR BODY SHOP & WELDING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619784 - 10071690<br>GATX TERMINALS CORP   SOUTH STATE TE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100773 - 10319441<br>GAUCHER ASSOCIATES, INC.<br>P.O. BOX 30995<br>WALNUT CREEK   CA  94598 | TRADE PAYABLE | | $2,275.00 |
| 1689391 - 10324445<br>GAUKER JOHN<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1688883 - 10324023<br>GAVIN, JR LERONIOUS J<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619785 - 10071691<br>GAY'S AUTOMOTIVE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563528 - 10318184<br>GAYLON DISTRIBUTING INC<br>10310 S. DOLFIELD ROAD<br>OWINGS MILLS   MD  21117-3522 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,347.04 |
| 1100625 - 10319419<br>GAYLON DISTRIBUTING, INC.<br>10310 S. DOLFIELD RD.<br>OWINGS MILLS   MD  21117-3522 | TRADE PAYABLE | | $10,026.28 |
| 1128716 - 10065409<br>GCO, INC. (GEORGIA CARPET OUTLET)<br>Attn RONNIE CEASAR<br>3500 EASTERN ROAD<br>SUITE 100<br>MONTGOMERY   AL  36116 | EXPIRED OR TERMINATED LEASE<br>HC247 - MONROE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621164 - 10073070<br>GE 440 INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096218 - 10320279<br>GE CAPITAL<br>P.O. BOX 740423<br>ATLANTA   GA  30374-0423 | TRADE PAYABLE | | $255.89 |
| 1564398 - 10318281<br>GE CAPITAL<br>P O BOX 642111<br>PITTSBURGH   PA  15264-2111 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $360.00 |
| 1106039 - 10319400<br>GE CAPITAL FLEET SERVICES<br>P.O. BOX 100363<br>ATLANTA   GA  30384-0363 | TRADE PAYABLE | | $116.10 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069702 - 10069972<br>GE CAPITAL MODULAR SPACE<br>P O BOX 641595<br>PITTSBURGH    PA   15264-1595 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096687 - 10320367<br>GE CAPITAL MODULAR SPACE<br>PO BOX 641595<br>PITTSBURGH    PA   15219-1595 | TRADE PAYABLE | | $1,723.36 |
| 1106147 - 10319839<br>GE CAPITAL MODULAR SPACE<br>2510 FRUGE RD<br>LAKE CHARLES    LA   70601 | TRADE PAYABLE | | $1,703.36 |
| 1565510 - 10318417<br>GE CAPITAL MODULAR SPACE<br>PO BOX 641595<br>PITTSBURGH    PA   15264-1595 | TRADE PAYABLE | | $3,951.65 |
| 1619044 - 10070950<br>GE SANTA FE TEAM TRACK PLATFORM<br>SAN BERNARDINO    CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621116 - 10073022<br>GE-CEP (NORTHEAST/MIDWEST REGION CO<br>BONNIE HARRINGTON<br>320 GREAT OAKS BLVD<br>SUITE 323<br>ALBANY    NY   12203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689392 - 10324446<br>GEARY JOSEPH P<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1261516 - 10326644<br>GEAUGA COMMUNITY HOSPITAL<br>Attn MATTHEW BRADY<br>c/o ROBERT SWEENEY CO<br>STE. 950, ILLUMINATING BUILDING<br>55 PUBLIC SQUARE<br>CLEVELAND    OH | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1261517 - 10326645<br>GEAUGA COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694375 - 10327913<br>GEC DIVESTMENT CORPORATION LTD.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $17,477.00 |
| 1694363 - 10327903<br>GEC MANAGEMENT CORPORATION<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $564,441,552.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128626 - 10060482<br>GECC<br>JOAN LAVIS SR VP MARKETING<br>292 LONG RIDGE ROAD<br>STAMFORD   CT   06927 | LEASE GUARANTY<br>CH103-SPRINGFIELD NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128627 - 10060483<br>GECC<br>JOAN LAVIS SR VP MARKETING<br>292 LONG RIDGE ROAD<br>STAMFORD   CT   06927 | LEASE GUARANTY<br>CH107-TOTOWA NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689393 - 10324447<br>GEDDIS JOHN F<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1261563 - 10321444<br>GEDNEY EARL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620871 - 10072777<br>GEHIN ROOFING & SIDING INC<br>HAROLD E GEHIN<br>5704 TECUMSEH RD<br>MONONA   WI   53716 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102739 - 10319813<br>GEIGER PUMP & EQUIPMENT<br>8924 YELLOW BRICK RD.<br>BALTIMORE   MD   21237 | TRADE PAYABLE | | $46,022.60 |
| 1688884 - 10324024<br>GELSTON BOBBY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100523 - 10319404<br>GEM AIR CONTROLS<br>Attn 3033 PRODUCTION COURT<br>P.O. BOX 13300<br>DAYTON   OH   45413-0300 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $32.38 |
| 1620462 - 10072368<br>GEMCO/BUNNELL CONSTRUCTION INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620463 - 10072369<br>GEMINI INDUSTRIES INC<br>MAHMOUD ELGUNDY PRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128569 - 10060527<br>GEMINI SOUND PRODUCTS CORP<br>GEN COUNSEL<br>2 GERMAK DRIVE<br>BUILDING 3<br>CARTERET   NJ   07008 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1682184  -  10066346<br>GEMINI SOUND PRODUCTS CORP.<br>2 GERMAK DRIVE<br>CARTERET   NJ | SECURITY DEPOSIT<br>HW000 - CARTERET, NJ | | $67,000.00 |
| 1693783  -  10327140<br>GEN TELEPHONE & ELECTRONICS CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY  14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671217  -  10321045<br>GENCO CORP.<br>1422 EUCLID AVE #1004<br>CLEVELAND   OH  44115-2001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693487  -  10325241<br>GENCORP INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690543  -  10326332<br>GENCORP, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128160  -  10060313<br>GENE BIGGI PROPERTIES<br>GEN COUNSEL<br>3800 S.W. CEDAR HILLS BLVD.<br>SUITE 101<br>BEAVERTON   OR  97005 | LEASE GUARANTY<br>054-BEAVERTON OR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620464  -  10072370<br>GENERAL ATOMICS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616014  -  10318783<br>GENERAL BOTTLE SUPPLY CO., INC<br>1930 E 51ST STREET<br>LOS ANGELES   CA  90058-0734 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $537.95 |
| 1618661  -  10070567<br>GENERAL CARBIDE CORP  LAW OFFICES O<br>STEPHEN C SMITH<br>330 GRANT ST<br>SUITE 3321 GRANT BLDG<br>PITTSBURGH   PA  15219-2202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100178  -  10319335<br>GENERAL CHEMICAL CORP.<br>Attn 90 E. HALSEY RD.<br>P.O. BOX 393<br>PARSIPPANY   NJ  07054-0393 | TRADE PAYABLE | | $36,676.12 |
| 1100178  -  10324879<br>GENERAL CHEMICAL CORP.<br>Attn 90 E. HALSEY RD.<br>P.O. BOX 393<br>PARSIPPANY   NJ  07054-0393 | TRADE PAYABLE | | $74,641.05 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105293 - 10320243<br>GENERAL CHEMICAL CORP.<br>P.O. BOX 360464M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE | | $9,205.92 |
| 1547863 - 10317117<br>GENERAL CHEMICAL CORPORATION<br>PO BOX 360464M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,366.20 |
| 1105463 - 10320732<br>GENERAL CONTAINER CORP.<br>54 VERONICA AVE.<br>SOMERSET   NJ   08875-6140 | TRADE PAYABLE | | $31,080.00 |
| 1620465 - 10072371<br>GENERAL DYNAMICS CORP<br>EDWARD C BRUNTRAGER VP AND GEN COUN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618418 - 10070324<br>GENERAL ELECTRIC<br>EDWARD KOLODZIEJ | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618419 - 10070325<br>GENERAL ELECTRIC<br>GARY VAN HOUSEN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691478 - 10319357<br>GENERAL ELECTRIC CAPITAL CORPO | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $93.00 |
| 1618548 - 10070454<br>GENERAL ELECTRIC CO<br>KIRK MACFARLANE COUNSEL<br>640 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA   PA   19406 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619358 - 10071264<br>GENERAL ELECTRIC CO<br>LORI SHIRLEY CORPORATE ENV PROGRAMS<br>320 GREAT OAKS OFFICE PARK<br>SUITE 323<br>ALBANY   NY   12203 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619439 - 10071345<br>GENERAL ELECTRIC CO<br>TOM CORNEIL WILLIAM C ANDERSON GENE<br>1635 BROADWAY<br>PO BOX 2204<br>FORT WAYNE   IN   46801 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621117 - 10073023<br>GENERAL ELECTRIC CO<br>220 IRON HORSE PARK<br>BILLERICA   MA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618662 - 10070568<br>GENERAL ELECTRIC CO CORPORATE ENV<br>BONNIE HARRINGTON<br>320 GREAT OAKS OFFICE PARK<br>SUITE 323<br>ALBANY   NY   12203 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096772  - 10320386<br>GENERAL ELECTRIC CO.<br>P.O. BOX 102723<br>ATLANTA   GA  30368-2723 | TRADE PAYABLE | | $22,389.88 |
| 1671218  - 10321046<br>GENERAL ELECTRIC COMPANY<br>3135 EASTON TURNPIKE<br>FAIRFIELD   CT  06431-0001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671219  - 10321047<br>GENERAL ELECTRIC COMPANY<br>C/O CT CORPORATION<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690544  - 10326333<br>GENERAL ELECTRIC COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693488  - 10325242<br>GENERAL ELECTRIC COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620466  - 10072372<br>GENERAL ELECTRIC CORP<br>LEONARO H SHEN COUNSEL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620764  - 10072670<br>GENERAL ELECTRIC CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100689  - 10319425<br>GENERAL ENERGY CORPORATION<br>P.O. BOX 36467<br>CHARLOTTE   NC  28236-6467 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,050.46 |
| 1618420  - 10070326<br>GENERAL LATEX & CHEMICAL CO CORP<br>ROBERT MACPHERSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618421  - 10070327<br>GENERAL LATEX & CHEMICAL CO CORP<br>DOUGLAS WALKER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552140  - 10317574<br>GENERAL LATEX & CHEMICAL CORP<br>11266 JERSEY BLVD<br>RANCHO CUCAMONGA   CA  91730 | TRADE PAYABLE | | $64.43 |
| 1550184  - 10317375<br>GENERAL LATEX AND CHEMICAL CORP<br>PO BOX 498<br>ASHLAND   OH  44805-0498 | TRADE PAYABLE | | $35,405.40 |
| 1551405  - 10317509<br>GENERAL LATEX AND CHEMICAL CORP<br>PO BOX 709<br>DALTON   GA  30722-0709 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $28,874.57 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619504 - 10071410 GENERAL MACHINE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551900 - 10317544 GENERAL MACHINERY COMPANY, INC PO BOX 830811, DRAWER 910 BIRMINGHAM  AL  35283-0811 | TRADE PAYABLE | | $1,035.75 |
| 1618764 - 10070670 GENERAL MILLS MINNEAPOLIS  MN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672646 - 10060918 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 3076-SACRAMENTO CA | Contingent, Disputed, Unliquidated | Unknown |
| 1672647 - 10060919 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 3098-SAN JOSE CA | Contingent, Disputed, Unliquidated | Unknown |
| 1672648 - 10060920 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 3099-CONCORD CA | Contingent, Disputed, Unliquidated | Unknown |
| 1672649 - 10060921 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 3142-SIMI VALLEY CA | Contingent, Disputed, Unliquidated | Unknown |
| 1672652 - 10060924 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 041-TUCKER GA | Contingent, Disputed, Unliquidated | Unknown |
| 1672653 - 10060925 GENERAL MILLS GENERAL COUNSEL 1751 DIRECTORS ROW ORLANDO  FL  32809 | LEASE GUARANTY 059-COLUMBUS OH | Contingent, Disputed, Unliquidated | Unknown |
| 1618323 - 10070229 GENERAL MILLS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618549 - 10070455 GENERAL MOTORS CORP LINDA L BENTLEY LEGAL STAFF 300 RENAISSANCE CENTER PO BOX 300 DETROIT  MI  48265-3000 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619385 - 10071291 GENERAL MOTORS CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620467 - 10072373<br>GENERAL MOTORS CORP<br>DON A SEHIEMANN ATTORNEY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621216 - 10073122<br>GENERAL MOTORS CORP<br>DONALD A SCHIEMANN<br>NEW CENTER ONE BLDG<br>3301 WEST GRAND BLVD<br>DETROIT   MI  48202 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619271 - 10071177<br>GENERAL MOTORS CORP FISHER GUIDE DI<br>R WILLIAM STEPHENS<br>410 MAIN ST<br>BUFFALO   NY  14202 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671220 - 10321048<br>GENERAL MOTORS CORPORATION<br>3044 W. GRAND BLVD.<br>DETROIT   MI  48202-3037 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671221 - 10321049<br>GENERAL PETROLEUM CORPORATION<br>Attn SECRETARY OF STATE OF DELAWARE<br>TOWNSEND BUILDING<br>DOVER  DE  19901 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671222 - 10321050<br>GENERAL PETROLEUM INC.<br>Attn STAT AGNT PRENTICEHALL CORP<br>SYSTEMS<br>1013 CENTRE ROAD<br>WILMINGTON   DE  19805 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671223 - 10321051<br>GENERAL PUBLIC UTILITIES<br>300 MADISON AVENUE<br>MORRISTOWN   NJ  07960 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690545 - 10326334<br>GENERAL REFRACTORIES CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1671224 - 10321052<br>GENERAL REFRACTORIES COMPANY<br>Attn W.N. RAMBIN/J. LITTLE/W.E.<br>CARLTON<br>c/o STRASBURGER & PRICE LLP<br>4300 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX  75202 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693489 - 10325243<br>GENERAL REFRACTORIES COMPANY<br>BALA CYNWYD   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1620468 - 10072374<br>GENERAL SEMICONDUCTOR INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618663 - 10070569<br>GENERAL SERVICES ADMINISTRATION US<br>ARTEMIS LEKAKIS  ASSISTANT US ATTOR<br>ONE PIERREPONT PLAZA<br>BROOKLYN   NY   11201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621118 - 10073024<br>GENERAL SIGNAL TECH CORP  MCDERMOTT<br>DONALD FREDERICO<br>28 STATE ST<br>34TH FLOOR<br>BOSTON   MA   02109 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556898 - 10317841<br>GENERAL STEEL DRUM CORP<br>PO BOX 651167<br>CHARLOTTE   NC   28265 | TRADE PAYABLE | | $31,282.50 |
| 1547872 - 10317118<br>GENERAL SURFACTANTS<br>600 WAUKEGAN RD., SUITE 10<br>GLENVIEW   IL   60025 | TRADE PAYABLE | | $7,128.00 |
| 1694041 - 10327535<br>GENETIC & IVF INSTITUTE<br>Attn  GLORIA CAMPBELL REGISTERED AGENT<br>3020 JAVIER ROAD<br>FAIRFAX   VA   22031 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694042 - 10327536<br>GENETIC THERAPY INC.<br>Attn  LAWRENCE P. KOWAL REGISTERED<br>        AGENT<br>938 CLOPPER ROAD<br>GAITHERSBURG   ND   20878 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618550 - 10070456<br>GENICOM CORP<br>DONALD D ANDERSON MCGUIRE WOODS BAT<br>BARNETT CENTER SUITE 2750<br>50 NORTH LAURA ST<br>JACKSONVILLE   FL   32202-3635 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1261865 - 10326646<br>GENOA AREA LOCAL SCHOOL DISTRICT<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1261873 - 10322877<br>GENOVA JOE<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1566194 - 10318503<br>GENUITY SOLUTIONS INC<br>P O BOX 101765<br>ATLANTA   GA   30392-1765 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,348.60 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671225 - 10321053<br>GEO SPECIALTY CHEMICALS INC.<br>751 PINEVILLE RD.<br>CHATTANOOGA    TN   37405-2622 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617320 - 10318865<br>GEO SPECIALTY CHEMICALS, INC.<br>P. O. BOX 198005<br>ATLANTA    GA   30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,862.00 |
| 1690965 - 10319071<br>GEOANALYSIS INC<br>3110 SO WADSWORTH BLVD   STE 108<br>DENVER    CO   80227 | TRADE PAYABLE | | $486.76 |
| 1069538 - 10069781<br>GEOINSIGHT INC.<br>75 GILCHREAST RD.<br>STE. 210<br>LONDONDERRY    NH   03053-3564 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618937 - 10070843<br>GEOLOGICAL RECLAMATION<br>1000 NEW FORD MILL ROAD<br>MORRISVILLE    PA   19067 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690966 - 10319072<br>GEOMEGA INC<br>2995 BASELINE ROAD   SUITE 202<br>BOULDER    CO   80303 | TRADE PAYABLE | | $71,081.47 |
| 1262151 - 10321800<br>GEORGE HARRY D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1617955 - 10318903<br>GEORGE C. DOUB, P.C. & ASSOC.<br>12 WEST MADISON STREET<br>BALTIMORE    MD   21201-5231 | TRADE PAYABLE | | $20,276.98 |
| 1621082 - 10072988<br>GEORGE D NEWPOWERJR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565436 - 10318401<br>GEORGE E BOOTH COMPANY INC<br>8202 W 10TH STREET<br>INDIANAPOLIS    IN   46214 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,625.09 |
| 1096366 - 10320302<br>GEORGE E. COGSWELL<br>6570 BALTIMORE PIKE<br>LITTLESTOWN    PA   17340 | TRADE PAYABLE | | $400.00 |
| 1128727 - 10065410<br>GEORGE M. WAINER<br>2201 VETERANS MEMORIAL BLVD<br>SUITE 403<br>METAIRIE    LA | EXPIRED OR TERMINATED LEASE<br>HK428 - HARVEY LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128731  -  10065411<br>GEORGE M. WAINER<br>2201 VETERANS MEMORIAL BLVD<br>SUITE 403<br>METAIRIE    LA | EXPIRED OR TERMINATED LEASE<br>HC241 - METAIRIE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551137  -  10317481<br>GEORGE MANN & CO INC<br>P O BOX 171<br>PROVIDENCE    RI    02901-0171 | TRADE PAYABLE | | $123.62 |
| 1694043  -  10327537<br>GEORGE MASON UNIVERSITY<br>Attn  DAVID W. WYNN REGISTERED AGENT<br>4400 UNIVERSITY DRIVE<br>MAIL STOP 2D7<br>FAIRFAX  VA   22030 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619322  -  10071228<br>GEORGE NOYEA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691652  -  10319530<br>GEORGE R. RUHL & SON, INC.<br>7451 RACE ROAD<br>HANOVER   MD  21076 | TRADE PAYABLE | | $1,850.00 |
| 1098472  -  10320700<br>GEORGE RUHL & SON, INC.<br>Attn  7451 RACE RD.<br>P.O. BOX 250<br>HANOVER    MD   21076 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,995.60 |
| 1100136  -  10319328<br>GEORGE S. EDWARDS CO. INC.<br>P.O. BOX 1000<br>SAGINAW   AL   35137 | TRADE PAYABLE | | $832.00 |
| 1095997  -  10320222<br>GEORGE S. EDWARDS CO., INC.<br>P.O. BOX 201715<br>HOUSTON    TX   77216-1715 | TRADE PAYABLE | | $857.70 |
| 1671226  -  10321054<br>GEORGE V. HAMILTON INCORPORATED<br>Attn  STAT AGNT CT CORPORATION SYSTEM<br>815 SUPERIOR AVE. NE<br>CLEVELAND    OH   44114 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694044  -  10327538<br>GEORGETOWN UNIVERSITY<br>Attn  CATALINA KOVATS REGISTERED AGENT<br>3900 RESERVOIR ROAD N.W.<br>ROOM LM12 PRECLINICAL SCIENCE<br>WASHINGTON    DC   20007 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694045  -  10327539<br>GEORGETOWN UNIVERSITY<br>Attn  PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC   20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550994 - 10317461<br>GEORGIA DEPT OF LABOR<br>Attn SUITE 400<br>223 COURTLAND ST N E<br>ATLANTA   GA   30303 | TRADE PAYABLE | | $100.00 |
| 1618622 - 10070528<br>GEORGIA DEPT OF NR<br>HAROLD REHEIS DIRECTOR - ENV PROTEC<br>205 BUTLER ST<br>SUITE 1252<br>ATLANTA   GA   30334 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547882 - 10317119<br>GEORGIA GAS DISTRIBUTORS INC.<br>6000 LAKE FOREST DRIVE NW  STE 230<br>ATLANTA   GA   30328 | TRADE PAYABLE | | $589.76 |
| 1671227 - 10321055<br>GEORGIA MARBLE COMPANY<br>1201 ROBERTS BLVD. BUILDING 100<br>KENNESAW   GA   30144 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671228 - 10321056<br>GEORGIA MARBLE COMPANY<br>2900 FIVE SPRINGS RD. SE<br>DALTON   GA   30721-4927 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566322 - 10318525<br>GEORGIA<br>Attn CONSIGNMENT VENDOR<br>21120 NETWORK PLACE<br>CHICAGO   IL   60673 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,043.03 |
| 1617644 - 10318885<br>GEORGIA PACIFIC<br>Attn 1ST CHICAGO BANK<br>21120 NETWORK PLACE<br>CHICAGO   IL   60673 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $29,124.83 |
| 1618995 - 10070901<br>GEORGIA PACIFIC<br>SAVANNAH   GA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620469 - 10072375<br>GEORGIA PACIFIC CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081077 - 10317123<br>GEORGIA PACIFIC CORP.<br>PO BOX 102038<br>ATLANTA   GA   30368-2038 | TRADE PAYABLE | | $2,727.57 |
| 1618811 - 10070717<br>GEORGIA PACIFIC CORP/ BESTWALL GYPS<br>HWY 287<br>QUANAH   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547884 - 10317121<br>GEORGIA PACIFIC CORPORATION<br>PO BOX 102038<br>ATLANTA   GA   30368-2038 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,658.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671229 - 10321057<br>GEORGIA PACIFIC CORPORATION<br>133 PEACHTREE STREET NE<br>ATLANTA   GA   30303 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618842 - 10070748<br>GEORGIA PACIFIC/BESTWALL<br>FORT DODGE   IA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619013 - 10070919<br>GEORGIA PACIFIC/BESTWALL<br>SIGURD   UT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618851 - 10070757<br>GEORGIA PACIFIC/BESTWALL (GYPSUM DI<br>BLUE RAPIDS   KS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619018 - 10070924<br>GEORGIA PACIFIC/BESTWELL GYPSUM DIV<br>LOVELL HIMES   WY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618117 - 10070023<br>GEORGIA PETROLEUM<br>BILL HOLLAND<br>1612 JAMES P ROGERS CIR<br>VALDOSTA   GA   31601-7003 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544348 - 10316932<br>GEORGIA POWER<br>96 ANNEX<br>ATLANTA   GA   30396-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $53,896.98 |
| 1551777 - 10317538<br>GEORGIA PUMP<br>6289 BANKHEAD HWY BLDG 16<br>AUSTELL   GA   30168 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,519.58 |
| 1619786 - 10071692<br>GEORGIA-PACIFIC CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547883 - 10317120<br>GEORGIA-PACIFIC CORP.<br>PO BOX 102038<br>ATLANTA   GA   30368-2038 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,869.13 |
| 1671230 - 10321058<br>GEORGIA-PACIFIC CORPORATION<br>C/O SARA S. TURNIPSEED ESQ.<br>NELSONMULLINSRILEY & SCARBOROUGH<br>FIRST UNION PLAZA SUITE 1400<br>999 PEACHTREE STREET<br>ATLANTA   GA   30309 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671230 - 10326167<br>GEORGIA-PACIFIC CORPORATION<br>C/O SARA S. TURNIPSEED ESQ.<br>NELSONMULLINSRILEY & SCARBOROUGH<br>FIRST UNION PLAZA SUITE 1400<br>999 PEACHTREE STREET<br>ATLANTA   GA   30309 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671231 - 10321059<br>GEORGIA-PACIFIC CORPORATION<br>Attn GARY D. ELLISTON<br>c/o DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX   75202-3736 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690546 - 10326335<br>GEORGIA-PACIFIC CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693490 - 10325244<br>GEORGIA-PACIFIC CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616299 - 10318804<br>GEOTEST ENGINEERING INC<br>5600 BINTLIFF DRIVE<br>HOUSTON   TX   77036 | TRADE PAYABLE | | $5,219.50 |
| 1692952 - 10320812<br>GEOTRANS INC<br>46050 MANEKIN PLAZA STE 100<br>STERLING   VA   20166 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,266.81 |
| 1694046 - 10327540<br>GEOTRANS/ROCKY MOUNTAIN CONSULTANTS<br>Attn  HIS GEOTRANS/RMC<br>MICHELLE ALBER REGISTERED AGENT<br>46050 MANEKIN PLAZA SUITE 100<br>STERLING   VA   20166 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128704 - 10065412<br>GERALD J. SULLIVAN & ASSOC., INC.<br>Attn  JOHN BIGELOW<br>800 WEST 6TH STREET<br>LOS ANGELES   CA   90010 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128705 - 10065413<br>GERALD J. SULLIVAN & ASSOC., INC.<br>Attn  RON TAYLOR<br>800 WEST 6TH STREET<br>LOS ANGELES   CA   90010 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128706 - 10065414<br>GERALD J. SULLIVAN & ASSOC., INC.<br>Attn  ROBERT R. BOTHAMLEY<br>800 WEST 6TH STREET<br>7TH FLOOR<br>LOS ANGELES   CA   90017 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621243 - 10073149<br>GERALD O'BRIEN ANDERSON SHANNON O'B<br>PO BOX 228<br>PLOVER   WI   54467-0340 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128152 - 10060314<br>GERALD VANCE DICKER<br>GVD COMMERCIAL PROPERTIES<br>GEN COUNSEL<br>1160 S. HARBOR BLVD.<br>FULLERTON   CA   92632 | LEASE GUARANTY<br>036-ANAHEIM CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620470 - 10072376<br>GERARD METAL CRAFTSMAN INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692996 - 10321316<br>GERLING-KONZERN ALLGEMEINE VERSICHE<br>Attn JURGEN MULLER<br>GEREONSHOF - 8<br>COLOGNE      D-50597<br>GERMANY | CONTRACT CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619051 - 10070957<br>GERMIAN'S SEED CO<br>4820 EAST 50TH ST<br>LOS ANGELES   CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619787 - 10071693<br>GETTY PROPERTIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1553457 - 10317686<br>GFA SALES AND SERVICE<br>2450 BROOKS COURT SOUTH<br>SMYRNA   GA  30082 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $655.11 |
| 1069539 - 10069782<br>GFG REALTY TRUST<br>Attn MR. GEORGE F. GAMACHE TRUSTEE<br>90 LEWIS AVENUE<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618348 - 10070254<br>GFG REALTY TRUST<br>GEORGE GAMACHE (TRUSTEE OF TRUST)<br>90 LEWIS AVE<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105552 - 10319369<br>GFS CHEMICALS<br>DEPT. L-1694<br>COLUMBUS  OH  43260-5501 | TRADE PAYABLE | | $493.20 |
| 1262726 - 10323586<br>GHOLSON GERALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1620471 - 10072377<br>GIANT INDUSTRIES ARIZONA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618938 - 10070844<br>GIANT PORTLAND CEMENT CO<br>HIGHWAY 453 NORTH AT I-26<br>HARLEYVILLE   SC  29448 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620872 - 10072778<br>GIBCO/BRL LABS DIV OF LIFE TECHNOLO<br>JS THOMPSON PRES/CEO<br>PO BOX 6482<br>ROCKVILLE   MD  20849 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1263488 - 10324206<br>GIBSON WILLIAM<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL   33322 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1620220 - 10072126<br>GIDDINGS & LEWIS IND (SUCCESSOR TO<br>ELIZABETH SITTERLY LEGAL COUNSEL<br>FOND DU LAC   WI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1263585 - 10323587<br>GIEBE STEVE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1263664 - 10322840<br>GIFFORD JERRY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1263672 - 10322907<br>GIFFORD, SR GILBERT E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619788 - 10071694<br>GIGNAC T | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1263687 - 10321689<br>GIGOUT ANDREW G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620874 - 10072780<br>GIL-HER LTD GENERAL CONTRACTOR<br>EDMUND J GALLAGHER OWNER<br>3469 CAPITAL DRIVE<br>SUN PRAIRE   WI   53590 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677160 - 10324025<br>GILBERT FREDDIE F<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677675 - 10323236<br>GILBERT RANDY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689136 - 10323064<br>GILBERT WILLIAM L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619789 - 10071695<br>GILBERT CHEVROLET CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694047 - 10327541<br>GILBERT COMMONWEALTH<br>Attn LAWRENCE S. KALBAN REGISTERED<br>      AGENT<br>PARSONS ENERGY & CHEMICALS GROUP<br>5 GREENWAY PLAZA<br>HOUSTON   TX   77046 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620873 - 10072779<br>GILBERT CONSTRUCTION CO<br>2829 PERRY ST<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689394 - 10324448<br>GILKEY MICHAEL<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1264282 - 10326647<br>GILL JAMES<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100982 - 10319484<br>GILL-SIMPSON, INC.<br>2834 LOCH RAVEN RD.<br>BALTIMORE   MD   21218 | TRADE PAYABLE | | $533.21 |
| 1619790 - 10071696<br>GILLARD TIRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1264493 - 10322754<br>GILLETTE ELMER<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1621119 - 10073025<br>GILLETTE CO THE<br>4800 PRUDENTIAL TOWER BLDG<br>BOSTON   MA   02199 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621120 - 10073026<br>GILLETTE CO THE<br>DEBORAH MARSON<br>PRUDENTIAL TOWER BLDG<br>BOSTON   MA   02199 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694048 - 10327542<br>GILLETTE RESEARCH INSTITUTE<br>Attn MANISH R. SHANBHAG ESQ.<br>PRUDENTIAL TOWER BUILDING<br>BOSTON   MA   2199 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677790 - 10323330<br>GILLIS NANNIE F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1264727 - 10321673<br>GILLIS, JR EDGAR C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1264994 - 10326648<br>GILREATH JAMES<br>c/o CARR KOREIN TILLERY KUNIN<br>         MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA   IL   62226 | OPEN LITIGATION-PLAINTIFF<br>00L656 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620875 - 10072781<br>GILSON MEDICAL - GILSON INC<br>3000 WEST BELTLINE HIGHWAY<br>MADISON   WI   53562-0828 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620876 - 10072782<br>GILSON MEDICAL - GILSON INC<br>FOLEY & LARDNER  DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON   WI   53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100557 - 10319406<br>GILSON MEDICAL ELECTRONIC<br>Attn 3000 W. BELTLINE HWY.<br>P.O. BOX 620027<br>MIDDLETON   WI   53562 | TRADE PAYABLE | | $892.88 |
| 1265021 - 10326649<br>GILSTRAP VIOLA T<br>c/o STEVEN H WODKA<br>577 LITTLE SILVER POINT ROAD<br>PO BOX 66<br>LITTLE SILVER   NJ   077390066 | OPEN LITIGATION-PLAINTIFF<br>100010012CT647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672211 - 10058733<br>GILSTRAP | INSURED CLAIM<br>7104336 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620877 - 10072783<br>GIMM MASONRY<br>JOHN GRIMM<br>5602 DORSETT DR<br>MADISON   WI  53711-3402 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621248 - 10073154<br>GINI MARZIANI DAVIS MANNIX & MCGRAT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069540 - 10069783<br>GINMIKE INC.<br>P O BOX 1325<br>OWENSBORO   KY  42303 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1265254 - 10322774<br>GIPSON MOSLEY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1265267 - 10321440<br>GIPSON WILLIAM<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $15,000.00 |
| 1619101 - 10071007<br>GIPSOTEX DEN NORSKE<br>GIPSPLATE FABRIKK A/S<br>SEATTLE   WA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1265285 - 10326650<br>GIRARD CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1265286 - 10326651<br>GIRARD FREE LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1102717 - 10319804<br>GISCHEL MACHINE CO.<br>P.O. BOX 3480<br>BALTIMORE   MD  21226 | TRADE PAYABLE | | $29,377.79 |
| 1547899 - 10317125<br>GIW INDUSTRIES INC<br>P O  BOX 930860<br>ATLANTA   GA  31193 | TRADE PAYABLE | | $7,811.93 |
| 1619791 - 10071697<br>GLADE & GROVE SUPPLY CO INC OF BELL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619792 - 10071698<br>GLADES COUNTY BOARD OF COUNTY COMMI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688885 - 10324026<br>GLADNEY EMMA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1265593 - 10322925<br>GLASCO FLOYD<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620473 - 10072379<br>GLASER JACK  (TABC INC)<br>GLASER TONSICH & BRAJEVICH<br>222 W 6TH ST<br>SUITE 1000<br>SAN PEDRO   CA  90731 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620472 - 10072378<br>GLASER TONSICH & BRAJEVICH  (TABC)<br>JACK GLASER<br>222 W 6TH ST<br>SUITE 1000<br>SAN PEDRO   CA  90731 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104547 - 10320120<br>GLASS DESIGN INC<br>8805 W. 100TH ST SO<br>SAPULPA  OK  74067 | TRADE PAYABLE | | $2,245.90 |
| 1620474 - 10072380<br>GLASTEEL TN INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100470 - 10319392<br>GLEN BURNIE SIGNWORKS<br>131 ROESLER RD.<br>GLEN BURNIE   MD  21060 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $115.50 |
| 1618664 - 10070570<br>GLEN COVE DEVELOPMENT CO<br>DEBRA L ROTHBERG  D L ROTHBERG & AS<br>230 PARK AVE<br>SUITE 615<br>NEW YORK  NY  10169 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620878 - 10072784<br>GLENCOVE BLD CO<br>ESTATE OF THEODORA PETERSON KIM F<br>2317 S STOUGHTON RD<br>MADISON  WI  53716 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547901 - 10317126<br>GLENDALE OFFICE SUPPLY INC.<br>7726 N. 59TH AVENUE<br>GLENDALE   AZ  85301-7816 | TRADE PAYABLE | | $148.33 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564357 - 10318271<br>GLENN INDUSTRIES<br>P O BOX 367<br>SPRING HOUSE    PA   19477 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $421.55 |
| 1620475 - 10072381<br>GLIDDEN CO  THE (IMPERIAL CHEMICAL<br>ROBERT R KOVALAK MANAGER<br>925 EUCLID AVE<br>SUITE 900<br>CLEVELAND    OH   44115 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690547 - 10326336<br>GLIDDEN-DURKE SCM CORPORATE GROUP | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693491 - 10325245<br>GLIDDEN-DURKE SCM CORPORATE GROUP<br>1920 STANDIFORD AVE. #1<br>MODESTO    CA   95350 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103911 - 10319985<br>GLOBAL COMPUTER SUPPLIES<br>Attn DEPT RC<br>175 AMBASSADOR DRIVE<br>NAPERVILLE    IL   60540 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $139.15 |
| 1105431 - 10320666<br>GLOBAL COMPUTER SUPPLIES<br>P.O. BOX 5000<br>SUWANEE    GA   30024 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $137.57 |
| 1563632 - 10318191<br>GLOBAL CROSSING CONFERENCING<br>DEPARTMENT 518<br>DENVER    CO   80291-0518 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,500.67 |
| 1551287 - 10317493<br>GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>2621 SANDY PLAINS ROAD  SUITE 102<br>MARIETTA    GA   30066 | TRADE PAYABLE | | $22,797.06 |
| 1102780 - 10319828<br>GLOBAL EQUIPMENT CO.<br>P.O. BOX 5200<br>SUWANEE    GA   30024 | TRADE PAYABLE | | $808.95 |
| 1100615 - 10319417<br>GLOBAL MESSENGER CORP.<br>1821 WASHINGTON BLVD.<br>BALTIMORE    MD   21230 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $31.58 |
| 1096140 - 10320258<br>GLOBAL OCCUPATION SAFETY<br>22 HARBOR PARK DRIVE<br>PORT WASHINGTON    NY   11050 | TRADE PAYABLE | | $561.75 |
| 1618939 - 10070845<br>GLOBAL RECYCLING TECHNOLOGIES<br>387 PAGE ST<br>STOUGHTON    MA   02072 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618118 - 10070024<br>GLOBE ENV SERVICES INC<br>JORGE F CHAQUINGA<br>10100 W SAMPLE ROAD<br>SUITE 404<br>CORAL SPRINGS    FL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694358 - 10327898<br>GLOUCESTER NEW COMMUNITIES CO, INC.<br>VILLAGE DRIVE<br>SWEDESBORO   NJ   08085 | INTERCOMPANY PAYABLE | | $1,015,521.00 |
| 1689395 - 10324449<br>GLOVER PAUL<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1266308 - 10322699<br>GLOVER, JR MARVIN S<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1618748 - 10070654<br>GM TECH CENTER<br>12 MILE & MOUND ROADS<br>WARREN   MI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547849 - 10317114<br>GMF CONTRACTORS EQUIPMENT<br>8846A WEST 47TH STREET<br>BROOKFIELD   IL   60513 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $597.33 |
| 1620459 - 10072365<br>GN RENN INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1266364 - 10326652<br>GNADENHUTTEN PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619463 - 10071369<br>GNB TECHNOLOGIES INC<br>RICHARD THOMPSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104333 - 10320050<br>GNM, INC.<br>Attn  W.R. GRACE & CO. - CONN.<br>5500 CHEMICAL RD.<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $6,201.95 |
| 1105682 - 10319841<br>GNM, INC.<br>5500 CHEMICAL RD.<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $252.42 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100838 - 10319445<br>GNR ENGINEERING SERVICES<br>1312 CARRIAGE RUN WEST<br>CONROE   TX   77384 | TRADE PAYABLE | | $1,109.30 |
| 1266409 - 10321472<br>GOBER J C<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689396 - 10324450<br>GODDARD SHERWOOD C<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1557337 - 10317859<br>GOINS UNDERKOFLER CRAWFORD AND<br>Attn LANGDON<br>1601 ELM STREET<br>DALLAS   TX   75201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $397.50 |
| 1266986 - 10322636<br>GOINS, JR LANCE V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693492 - 10325246<br>GOJER INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690548 - 10326337<br>GOJER, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618745 - 10070651<br>GOLD BOND BLDG PRODUCTS/NATIONAL GY<br>US HIGHWAY NO 50<br>SHOULS   IN   47581 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102854 - 10319840<br>GOLD CUP COFFEE SERVICE<br>P.O. BOX 18299<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $2,463.25 |
| 1547917 - 10317128<br>GOLDEN EAGLE PRODUCTS<br>218 TOLEDO STREET<br>CAREY   OH   43316 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $43,193.60 |
| 1619793 - 10071699<br>GOLDEN GATE AUTO SALES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620879 - 10072785<br>GOLDEN GUERNSEY<br>121 S 2ND AVE<br>MIDDLETON   WI   53562-0828 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620880 - 10072786<br>GOLDEN GUERNSEY<br>QUARLES & BRADY  JANE F CLOKEY<br>P O BOX 2113<br>MADISON   WI   53701-2113 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620881 - 10072787<br>GOLDEN GUERNSEY<br>QUARLES & BRADY   GEORGE MAREK<br>411 EAST WI AVE<br>MILWAUKEE   WI   53202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096235 - 10320283<br>GOLDLINE INTERNATIONAL<br>P.O. BOX 266062<br>HOUSTON   TX   77207 | TRADE PAYABLE | | $253.17 |
| 1564482 - 10318290<br>GOLDMAN PROMOTIONS<br>Attn  10515 LIBERTY AVE<br>P O BOX 21573<br>SAINT LOUIS   MO   63132 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,339.74 |
| 1691677 - 10319555<br>GOLDMAN'S TRUE VALUE<br>2615 COLUMBIA HWY. N.<br>AIKEN   SC   29805 | TRADE PAYABLE | | $264.72 |
| 1267248 - 10326653<br>GOLDSTEIN JOEL<br>c/o BORRELLI HUTTON  WILLIAMS<br>376 TRAPELO ROAD<br>BELMONT   MA   02478 | OPEN LITIGATION-PLAINTIFF<br>00CV10873 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620476 - 10072382<br>GOLETA SANITARY DISTRICT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618119 - 10070025<br>GOLFAIR EXXON SHOP<br>RICHARD ZINKHEN<br>1027 GOLFAIR BLVD<br>JACKSONVILLE   FL   32209-4471 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618120 - 10070026<br>GOLFAIR SHELL SERVICE<br>VIJAY PATEL<br>860 GOLFAIR BLVD<br>JACKSONVILLE   FL   32209-4470 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1267491 - 10321340<br>GOMEZ, SR ALFRED R<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1267561 - 10322918<br>GONZALES AMELIA A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1267597 - 10210094<br>GONZALES GABRIEL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM<br>9907219 | Contingent,<br>Disputed | Unknown |
| 1267602 - 10324620<br>GONZALES HOPE M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688431 - 10323467<br>GONZALES MANUEL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1694331 - 10327875<br>GONZALES JOSEPH C<br>56 RANCHERO WAY<br>HAYWARD   CA  94554 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694332 - 10327876<br>GONZALES PETER<br>196 BOWLING GREEN<br>SAN LEANDRO   CA  94577 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619794 - 10071700<br>GONZALEX LEROY JR   GOODYEAR TIRE CE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1267841 - 10322900<br>GONZALES MARCIAL<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1619795 - 10071701<br>GONZALEZ GERALDO AND STER J  JERRY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097020 - 10320415<br>GOODALL RUBBER CO.<br>P.O. BOX 73577<br>CHICAGO   IL  60673-7577 | TRADE PAYABLE | | $554.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689211 - 10323331<br>GOODEN LAURA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1100971 - 10319481<br>GOODING RUBBER<br>10321 WERCH DRIVE SUITE 200<br>WOODRIDGE  IL  60517 | TRADE PAYABLE | | $628.93 |
| 1677677 - 10323237<br>GOODMAN IVEY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688508 - 10324284<br>GOODMAN BOBBY G<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1616770 - 10318823<br>GOODMAN BROS STEEL DRUM CO INC<br>18 DIVISION PLACE<br>BROOKLYN  NY  11222 | TRADE PAYABLE | | $10,456.00 |
| 1268309 - 10322988<br>GOODNIGHT HENRY S<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA  MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618551 - 10070457<br>GOODRICH BF CO THE<br>LEE LARSON<br>6100 OAK TREE BLVD<br>CLEVELAND  OH  44131 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128722 - 10065415<br>GOODWILL IND. OF MOBILE AREA, INC<br>Attn GENERAL COUNSEL<br>2448 GORDON SMITH DR.<br>MOBILE  AL  36617 | EXPIRED OR TERMINATED LEASE<br>HC261 - MOBILE AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672613 - 10060868<br>GOODWILL INDUSTRIES OF GREATER NY<br>GENERAL COUNSEL<br>4-21 27TH AVENUE<br>ASTORIA  NY  11102 | CONTRACT LIABILITY<br>CH375-WAPPINGER FALLS NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618422 - 10070328<br>GOODWILL INDUSTRIES OF SO CA INC<br>FORREST CALLAHAM<br>342 SAN FERNANDO ROAD<br>LOS ANGELES  CA  90031 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620882 - 10072788<br>GOODWILL INDUSTRIES OF SOUTH CENTRA<br>BARBARA LESLIE<br>1301 MENDOTA ST<br>MADISON   WI   53714 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677792 - 10323332<br>GOODWIN JERLEAN H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688509 - 10324285<br>GOODWIN M. W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618349 - 10070255<br>GOODWIN PROCTOR & HOAR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555508 - 10317784<br>GOODYEAR CHEMICAL<br>P.O. BOX 277810<br>ATLANTA   GA   30384-7810 | TRADE PAYABLE | | $13,442.94 |
| 1550872 - 10317449<br>GOODYEAR TIRE & RUBBER CO<br>Attn P O BOX 100605<br>REFERENCE #1550<br>ATLANTA   GA   30384-0605 | TRADE PAYABLE | | $94,341.40 |
| 1620883 - 10072789<br>GOODYEAR TIRE & RUBBER CO<br>LAW DEPT  FRANK A CICH AND RICK LAU<br>1144 EAST MARKET ST<br>AKRON  OH  44316-0001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620884 - 10072790<br>GOODYEAR TIRE & RUBBER CO<br>AXLEY BRYNELSON  STEVEN M STRECK<br>PO  BOX 1767<br>MADISON   WI   53701-1767 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621217 - 10073123<br>GOODYEAR TIRE & RUBBER CO<br>WALLY ITO<br>1144 E MARKET ST<br>AKRON  OH  44321 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621218 - 10073124<br>GOODYEAR TIRE & RUBBER CO<br>DYKEMA GOSSETT PLCC  DAVID TRIPP<br>400 RENAISSANCE CENTER<br>DETROIT   MI   48243-1668 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693493 - 10325247<br>GOODYEAR TIRE & RUBBER CO (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693906 - 10327417<br>GOODYEAR TIRE & RUBBER CO, THE<br>Attn GENERAL COUNSEL<br>PO BOX 638<br>MT PLEASANT   IA   52641 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1550255 - 10317385<br>GOODYEAR TIRE & RUBBER CO.<br>Attn REF # 1550<br>PO BOX 100605<br>ATLANTA   GA   30384-7810 | TRADE PAYABLE | | $6,273.82 |
| 1550369 - 10317395<br>GOODYEAR TIRE & RUBBER COMPANY<br>Attn REFERENCE #1550<br>P O BOX 100605<br>ATLANTA   GA   30384-7810 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $32,788.52 |
| 1671232 - 10321060<br>GOODYEAR TIRE & RUBBER COMPANY<br>1144 E. MARKET ST.<br>AKRON   OH   44305 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690550 - 10326338<br>GOODYEAR TIRE & RUBBER COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1069660 - 10069928<br>GOODYEAR TIRE & RUBBER COMPANY, THE<br>Attn MR. JEFF SUSSMAN<br>144 EAST MARKET STREET<br>AKRON   OH   44316 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694674 - 10328166<br>GOODYEAR TIRE AND RUBBER COMPANY | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1268893 - 10322603<br>GORDON RICHARD<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1268904 - 10324227<br>GORDON ROBERT<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1268943 - 10321734<br>GORDON WILLIAM E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1688357 - 10323905<br>GORDON DOROTHY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687952 - 10323815<br>GORDON, JR LEROY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1269051 - 10321565<br>GORE ROBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685973 - 10323480<br>GORE DORIS L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1269072 - 10321901<br>GOREE, SR ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689137 - 10323065<br>GORNTO FRANCES J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1554926 - 10317754<br>GORODISSKY & PARTNERS<br>Attn FORMERLY SOJUZPATENT LTD<br>25 STROENIE 3<br>MOSCOW 129010   IT  129010 | TRADE PAYABLE | | $260.00 |
| 1689138 - 10323066<br>GOSHIN RICHARD A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619796 - 10071702<br>GOSPEL CRUSADE INC THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269255 - 10321593<br>GOSPHERY WALTER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689139 - 10323067<br>GOSS JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1269314 - 10321902<br>GOSSETT FORREST L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1694049 - 10327543<br>GOUCHER COLLEGE<br>Attn JOSEPH MCGRAW CONTROLLER<br>GOUCHER COLLEGE<br>1021 DULANEY VALLEY ROAD<br>BALTIMORE   MD  21204 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618423 - 10070329<br>GOULD INC<br>MARY THOMAS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692262 - 10320136<br>GOULD METAL WORKS<br>20 W. 19TH STREET<br>COVINGTON   KY  41014 | TRADE PAYABLE | . | $7,977.00 |
| 1671233 - 10321061<br>GOULD PUMPS INCORPORATED<br>240 FALL STREET<br>SENECA FALLS   NY  13148-1573 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693785 - 10327148<br>GOULDS PUMPS (N.Y.) INC.<br>WHITEMAN OSTERMAN & HANNA<br>PHILIP H. GITLEN AND M STERTHOUSE<br>ONE COMMERCE PLAZA<br>ALBANY   NY  12260 | LITIGATION CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619275 - 10071181<br>GOULDS PUMPS INCORPORATED AND GOULD<br>PHILLIP H GITLEN   WHITEMANN OSTERMA<br>ONE COMMERCE PLAZA<br>ALBANY   NY  12260 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096341 - 10320298<br>GOULDS PUMPS, INC.<br>P.O. BOX 8500-S3695<br>PHILADELPHIA   PA  19178-3695 | TRADE PAYABLE | | $22,999.94 |
| 1105283 - 10320190<br>GOULDS PUMPS, INC.<br>P.O. BOX 8500-S3695<br>PHILADELPHIA   PA  19178-3695 | TRADE PAYABLE | | $5,366.74 |
| 1557397 - 10317862<br>GOULSTON AND STORRS<br>Attn A PROFESSIONAL CORPORATION<br>400 ATLANTIC AVENUE<br>BOSTON   MA  02110-3333 | TRADE PAYABLE | | $5,842.59 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672559 - 10060734<br>GOURMET INVESTORS<br>GENERAL COUNSEL<br>P.O. BOX 901<br>LAWTON  OK  73502 | LEASE GUARANTY<br>DT1261-AMARILLO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553078 - 10317673<br>GOWLING STRATHY & HENDERSON<br>Attn 160 ELGIN STREET, STE 2600<br>PO BOX 466, STATION D<br>OTTAWA CANADA    ON  K1P 1C3<br>CANADA | TRADE PAYABLE | | $19,944.32 |
| 1096141 - 10320259<br>GOYEN VALVE CORP.<br>P.O. BOX 13488<br>NEWARK   NJ  07188-0488 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $77.05 |
| 1556130 - 10317813<br>GPM, INC.<br>P O BOX 26850<br>MACON   GA  31221-6850 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,061.04 |
| 1620885 - 10072791<br>GRABERS (LIABLE PARTY IS SPRINGS WI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269726 - 10321903<br>GRABOW ODIS J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1269728 - 10321904<br>GRABOW, JR WOODROW W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1269751 - 10321594<br>GRACE EARNEST<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694371 - 10327909<br>GRACE A-B II INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | INTERCOMPANY PAYABLE | | $1,515,653.00 |
| 1694361 - 10327901<br>GRACE A-B INC.<br>BERGA ALLE<br>SE-254 52<br>HELSINGBORG<br>SWEDEN | INTERCOMPANY PAYABLE | | $1,658,494.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694341 - 10327881<br>GRACE ASIA PACIFIC, INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $1,671,483.00 |
| 1694367 - 10327906<br>GRACE CANADA, INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $6,029,789.00 |
| 1694343 - 10327883<br>GRACE CONTAINER, SA DE CV (MEXICO)<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $415,541.00 |
| 1694347 - 10327887<br>GRACE DAREX GMBH<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $268,755.00 |
| 1269810 - 10326132<br>GRACE DEARBORN | ASBESTOS CODEFENDANT<br>9515855CM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1269811 - 10326133<br>GRACE DEARBORN COMPANY<br>300 GENESEE ST<br>LAKE ZURICH    IL   60047 | ASBESTOS CODEFENDANT<br>9515855CM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691116 - 10096262<br>GRACE DEARBORN INC.<br>Attn NEIL C WITTMANN<br>1200, 700-2ND STREET, SW<br>CALGARY    AB   T2P 4V5<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069541 - 10069784<br>GRACE E. MURRAY TAX COLLECTOR<br>66 VIRGINIA ST.<br>WATERLOO    NY   13165 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690551 - 10326339<br>GRACE ENERGY CORPORATION | ASBESTOS CODEFENDANT<br>01769 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690552 - 10326340<br>GRACE ENERGY CORPORATION | ASBESTOS CODEFENDANT<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694803 - 10328220<br>GRACE EUROPE, INC | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694345 - 10327885<br>GRACE EUROPE, INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $2,343,608.00 |
| 1694372 - 10327910<br>GRACE H-G II INC.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $350.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694351 - 10327891<br>GRACE H-G INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $122.00 |
| 1694522 - 10328054<br>GRACE INDUSTRIES | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1670627 - 10001251<br>GRACE INTERNATIONAL HOLDINGS INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   12044 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1694355 - 10327895<br>GRACE INTERNATIONAL HOLDINGS, INC.<br>501 ELM STREET<br>SUITE 395<br>DALLAS   TX   75202 | INTERCOMPANY PAYABLE | | $1,365,728.00 |
| 1694436 - 10327976<br>GRACE INTERNATIONAL HOLDINGS, INC.<br>501 ELM STREET<br>SUITE 395<br>DALLAS   TX   75202 | INTERCOMPANY LOAN | | $1,517,258.00 |
| 1694436 - 10327977<br>GRACE INTERNATIONAL HOLDINGS, INC.<br>501 ELM STREET<br>SUITE 395<br>DALLAS   TX   75202 | INTERCOMPANY LOAN | | $3,859,339.33 |
| 1269815 - 10073750<br>GRACE LINE INC. | ASBESTOS CODEFENDANT<br>314040<br>875491<br>912978<br>917265<br>917518<br>941562<br>CV96105 | Contingent, Disputed, Unliquidated | Unknown |
| 1269815 - 10079974<br>GRACE LINE INC. | ASBESTOS CODEFENDANT<br>198CV10070<br>309486<br>314764<br>975276<br>982536 | Contingent, Disputed, Unliquidated | Unknown |
| 1694369 - 10327907<br>GRACE OFFSHORE COMPANY<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $4,704,828.00 |
| 1619002 - 10070908<br>GRACE OVERSEASE CHEM DIVISION   ITAL<br>PORTLAND   OR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694360 - 10327900<br>GRACE PAR CORPORATION<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $6,686,364.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694801 - 10328218<br>GRACE SILICA, N.V.<br>NIJVERHEIDSSTRAAT 5<br>PUURS     2870<br>BELGIUM | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096622 - 10320348<br>GRACE SOCIAL CLUB<br>7500 GRACE DR.<br>COLUMBIA   MD  21044 | TRADE PAYABLE | | $9,000.00 |
| 1694348 - 10327888<br>GRACE TARPON INVESTORS, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | INTERCOMPANY PAYABLE | | $10,284,719.00 |
| 1550871 - 10317448<br>GRACO INC<br>PO BOX 91835<br>CHICAGO   IL  60693 | TRADE PAYABLE | | $3,328.00 |
| 1694374 - 10327912<br>GRACOAL, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | INTERCOMPANY PAYABLE | | $10,987,492.00 |
| 1619797 - 10071703<br>GRADIE-THORNTON MOTORS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677981 - 10324451<br>GRAEBE THOMAS J<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1547935 - 10317129<br>GRAFCOR PACKAGING INC.<br>DEPT 77-2841<br>CHICAGO   IL  60678-2841 | TRADE PAYABLE | | $11,763.18 |
| 1269954 - 10326654<br>GRAFTON-MIDVIEW PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1270243 - 10321975<br>GRAHAM MARVIN R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689140 - 10323068<br>GRAHAM HAROLD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689141 - 10323069<br>GRAHAM MYRTICE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1619464 - 10071370<br>GRAHAM MAGNETICS<br>MICHAEL ROBERSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1270439 - 10326655<br>GRAINGER DAVID<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1270440 - 10326656<br>GRAINGER DAWN<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1270441 - 10326657<br>GRAINGER DENISE<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1270442 - 10326658<br>GRAINGER TRIVIAN<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1552944 - 10317654<br>GRAINGER<br>DEPT 480-800315236<br>PALATINE   IL   60038-0001 | TRADE PAYABLE | | $50.34 |
| 1270443 - 10326659<br>GRAINGER, DENISE - JAY GRANDCHAMP<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1270444 - 10326660<br>GRAINGER, DENISE - TINA KOHL<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1270445 - 10326661<br>GRAINGER, TRIVIAN - ADAM GRAINGER<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270446 - 10326662<br>GRAINGER, TRIVIAN - DANIEL GRAINGER<br>c/o GOETZ GALLIK BALDWIN DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1270451 - 10321976<br>GRAJEDA ROBERTO C<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1556762 - 10317836<br>GRANBERRY  SUPPLY CORPORATION<br>PO BOX 7548<br>PHOENIX   AZ   85011-7548 | TRADE PAYABLE | | $251.36 |
| 1618755 - 10070661<br>GRAND RAPIDS GYPSUM<br>PO BOX 1672<br>GRAND RAPIDS   MI   49501 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693494 - 10325248<br>GRAND SAW & MACHINE INC.<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690554 - 10326341<br>GRAND SAW & MACHINE, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128624 - 10060504<br>GRAND UNION CO<br>GEN COUNSEL<br>201 WILLOWBROOK BLVD<br>WAYNE   NJ   07470 | LEASE ASSIGNMENT<br>HC232-ATLANTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618940 - 10070846<br>GRANGER LANDFILL #2 (F)<br>8550 WEST GRAND RIVER AVE<br>GRAND LEDGE   MI   48837 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552137 - 10317573<br>GRANITEVILLE FOUNDRY<br>BRIDGE STREET<br>WESTFORD   MA   01886 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,184.25 |
| 1688886 - 10324027<br>GRANTHAM ANTHANETT<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694050 - 10327544<br>GRANVILLE PHILLIPS COMPANY<br>Attn  STEVEN MICHAUD REGISTERED AGENT<br>GRANVILLE PHILLIPS CO. INC.<br>6450 DRY CREEK PARKWAY<br>LONGMONT   CO   80503 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1270975 - 10326663<br>GRANVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690905 - 10319011<br>GRAPEVINE FAMILY AND INDUSTRIAL<br>Attn CLINIC<br>P O BOX 802407<br>DALLAS   TX   75380 | TRADE PAYABLE | | $20.00 |
| 1621121 - 10073027<br>GRAPHIC ARTS FINISHERS INC<br>MORRIS GREENBAUM CHIEF EXECUTIVE OF<br>32 CAMBRIDGE ST<br>CHARLESTOWN   MA   02129 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095877 - 10320171<br>GRAPHIC CONTROLS CORP.<br>P.O. BOX 844<br>BUFFALO   NY   14240 | TRADE PAYABLE | | $500.15 |
| 1556405 - 10317826<br>GRASSELLI FENCE CO.<br>3144 JEFFERSON AVE SW<br>BIRMINGHAM   AL   35221 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $835.00 |
| 1271112 - 10322645<br>GRAVES GARLAND E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688358 - 10323906<br>GRAVES KISSIA<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688359 - 10323907<br>GRAVES ORAGE<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688887 - 10324028<br>GRAVES HENRY<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1688888 - 10324029<br>GRAVES RUBY<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619798 - 10071704<br>GRAVES BROTHERS CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1271480 - 10321441<br>GRAY JOE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1271701 - 10323782<br>GRAY WILLIAM J<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1687954 - 10323816<br>GRAY WILLIAM M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689397 - 10324452<br>GRAY JOHN L<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1619799 - 10071705<br>GRAY TRUCK LINE CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100080 - 10319315<br>GRAYBAR ELECTRIC<br>8TH & FREEMAN<br>CINCINNATI   OH  45203 | TRADE PAYABLE | | $159.42 |
| 1095928 - 10320193<br>GRAYBAR ELECTRIC CO.<br>P.O. BOX 840458<br>DALLAS  TX  75284-0458 | TRADE PAYABLE | | $15.20 |
| 1095926 - 10320191<br>GRAYBAR ELECTRIC CO., INC.<br>Attn ATTN: JENNIFER RUETER<br>P.O. BOX 145483-ANNEX STATION<br>CINCINNATI   OH  45250 | TRADE PAYABLE | | $1,070.41 |
| 1095927 - 10320192<br>GRAYBAR ELECTRIC CO., INC.<br>4800 FORBES BLVD.<br>LANHAM   MD  20706 | TRADE PAYABLE | | $491.54 |
| 1103572 - 10319956<br>GRAYBAR ELECTRIC COMPANY<br>900 REGENCY DRIVE<br>GLENDALE HEIGHTS    IL  60139 | TRADE PAYABLE | | $1,108.18 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1547947 - 10317131<br>GRAYBAR ELECTRIC COMPANY, INC.<br>P.O. BOX 27070<br>PHOENIX   AZ   85061 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $868.28 |
| 1621122 - 10073028<br>GRAYPOND REALTY (BURTON SHAFFER/IRV<br>DAVID P ROSENBLATT  BURNS & LEVINSO<br>125 SUMMER ST 152 HAMPDEN ST<br>BOSTON   MA   02110 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688889 - 10324030<br>GRAYSON ZULA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1552128 - 10317568<br>GREAT LAKES CHEMICAL CORP<br>P. O. BOX 2200<br>WEST LAFAYETTE    IN   47906 | TRADE PAYABLE | | $156.72 |
| 1103569 - 10319955<br>GREAT LAKES INSTRUMENTS<br>8855 NORTH 55TH STREET<br>MILWAUKEE  WI  53223 | TRADE PAYABLE | | $4,670.05 |
| 1618552 - 10070458<br>GREAT LAKES NAVAL BASE BLDG #325 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620221 - 10072127<br>GREAT NORTHERN NEKOOSA CORP<br>BARRY J SHAINMAN ANDREW HODGES<br>75 PROSPECT ST<br>PO BOX 9309<br>STAMFORD   CT   06904 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619800 - 10071706<br>GREAT RIVER OIL & GAS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619386 - 10071292<br>GREAT WESTERN CHEMICAL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694051 - 10327545<br>GREATER BALTIMORE MEDICAL CENTER IN<br>Attn  PAUL MASSER ESQ.<br>6701 NORTH CHARLES STREET<br>BALTIMORE   MD   21204 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570754 - 10318675<br>GREATER BOSTON EXECUTIVE PROGRAM<br>Attn  STRIDE RITE CORPORATION<br>191 SPRING STREET<br>LEXINGTON   MA   02420 | TRADE PAYABLE | | $200.00 |
| 1619801 - 10071707<br>GREATER ORLANDO AVIATION AUTHORITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689398 - 10324453<br>GREATHOUSE JAMES M<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1565241 - 10318376<br>GREELEY GAS COMPANY<br>PO BOX 660063<br>DALLAS   TX   75266-0063 | TRADE PAYABLE | | $1,889.70 |
| 1272241 - 10321467<br>GREEN G D<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1272354 - 10322604<br>GREEN JAMES<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1272550 - 10322989<br>GREEN MELVIN<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686817 - 10323538<br>GREEN ANDREW<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688890 - 10324031<br>GREEN SHIRLEY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1689142 - 10323070<br>GREEN MAGGIE N<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618424 - 10070330<br>GREEN FIELD IND<br>GEORGE BLACKSTONE<br>13102 NE 20TH ST<br>BELLEVUE   WA   98005 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128507 - 10060564<br>GREEN PASTURES INC<br>C/O EVAN D JENNINGS<br>3340 PEACHTREE ST NE<br>SUITE 2180<br>ATLANTA  GA  30326 | LEASE GUARANTY<br>3219-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128312 - 10060315<br>GREEN PASTURES INC.<br>GEN COUNSEL<br>2859 PACES FERRY ROAD<br>SUITE 810<br>ATLANTA  GA  30339 | LEASE GUARANTY<br>3219-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566126 - 10318492<br>GREEN READY MIX OF MISSOURI<br>Attn ATT:  BRAD SEAMAN<br>23400 W 82ND STREET<br>SHAWNEE MISSION   KS  66227-9909 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,110.23 |
| 1566114 - 10318489<br>GREEN RIVER FIREFIGHTERS ASSOCIATIO<br>PO BOX 700<br>CALHOUN  KY  42327 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $675.00 |
| 1619440 - 10071346<br>GREEN RIVER STEEL CORP<br>JAMES W RASBERRY PRES ALAN SHAW VP<br>4701 US HIGHWAY 60 EAST<br>OWENSBORO  KY  42303 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1272830 - 10324174<br>GREEN, JR JACK<br>c/o  LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677678 - 10323238<br>GREEN, JR. LUTHER<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1272860 - 10321955<br>GREEN, SR CHARLES<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1566422 - 10318540<br>GREENBERG, GLUSKER, FIELDS, CLAMAN<br>Attn  & MACHTINGER<br>1900 AVE OF STARS, #2000<br>LOS ANGELES  CA  90067 | TRADE PAYABLE | | $1,266.80 |
| 1272981 - 10321341<br>GREENE HUBERT L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677793 - 10323333<br>GREENE WILLIAM E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1273095 - 10326664<br>GREENE COUNTY PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1671234 - 10321062<br>GREENE TWEED & CORPORATION<br>2075 DETWILER RD.<br>KULPSVILLE   PA   19443 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618553 - 10070459<br>GREENFIELD INDUSTRIES<br>THOMAS A CAMPBELL<br>P O BOX 872<br>CLEMSON   SC   29633-0872 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618554 - 10070460<br>GREENFIELD INDUSTRIES<br>THOMAS SHEEHAN<br>P O BOX 2587<br>AUGUSTA   GA   30913 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1554044 - 10317711<br>GREENS BODY SHOP<br>PO BOX 385<br>LAURENS   SC   29360 | TRADE PAYABLE | | $557.22 |
| 1676322 - 10323433<br>GREENSHIELD CYRUS E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1618555 - 10070461<br>GREENVILLE NEWS-PIEDMONT (MULTIMEDI<br>CYNTHIA IRMER GARRNEET CO INC<br>1100 WILSON BLVD<br>29TH FLOOR<br>ARLINGTON   VA   22234 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1553885 - 10317701<br>GREENVILLE RUBBER & GASKET INC<br>PO BOX 4469<br>GREENVILLE   SC   29608 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $895.75 |
| 1618556 - 10070462<br>GREENWOOD MILLS INC<br>LEON C HARMON NEXSEN PRUET JACOBS &<br>201 WEST MCBEE AVE<br>4TH FLOOR<br>GREENVILLE   SC   29601 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618557 - 10070463<br>GREENWOOD MILLS INC<br>WADE T HARTER MANAGER CORPORATE ENG<br>104 MAXWELL AVE<br>PO BOX 1017<br>GREENWOOD   SC   29648-1017 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614830 - 10318717<br>GREERS FERRY GLASS<br>Attn  5902 HEBER SPRINGS ROAD<br>P O BOX 161<br>QUITMAN   AR   72131 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,047.22 |
| 1694052 - 10327546<br>GREG LARSEN<br>Attn  GREGORY J. LARSEN REGISTERED<br>        AGENT<br>10619 CHRISTOPHER DRIVE<br>CONIFER   CO   80433 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688510 - 10324286<br>GREGORY CHESTER<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689143 - 10323071<br>GREGORY RUFUS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1564079 - 10318228<br>GREGORY ELECTRIC COMPANY<br>P.O. DRAWER 1419<br>COLUMBIA   SC   29202-1419 | TRADE PAYABLE | | $27,037.51 |
| 1551276 - 10317491<br>GREIF BROS CORP<br>P.O. BOX 102306<br>ATLANTA   GA   30368 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $36,232.65 |
| 1551435 - 10317514<br>GREIF BROS CORP<br>P O BOX 75409<br>CHICAGO   IL   60675-5409 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $56,450.14 |
| 1570284 - 10318618<br>GREIF BROS CORPORATION<br>PO BOX 75409<br>CHICAGO   IL   60675-5409 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,820.75 |
| 1552180 - 10317588<br>GREIF BROS.<br>Attn (FORMERLY NORTH AMERICA<br>        PACKAGING)<br>P. O. BOX 75409<br>CHICAGO   IL   60675-5409 | TRADE PAYABLE | | $709.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100741 - 10319434<br>GREIF BROS. CORP.<br>975 GLENN ST.<br>VAN WERT   OH   45891 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,558.35 |
| 1547958 - 10317132<br>GREIF BROS. CORP.<br>P O BOX 75409<br>CHICAGO   IL   60675-5409 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,035.20 |
| 1691974 - 10319849<br>GREIF BROS. CORP.<br>785 DEVON PARK DR., SUITE 103<br>WAYNE   PA   19087 | TRADE PAYABLE | | $126,621.25 |
| 1096787 - 10320388<br>GREIF BROS. CORPORATION<br>P.O. BOX 75409<br>CHICAGO   IL   60675-5409 | TRADE PAYABLE | | $27,470.85 |
| 1095951 - 10320203<br>GREIF BROTHERS CORP.<br>Attn  SUITE 300<br>1910 S. HIGHLAND<br>LOMBARD   IL   60148-6122 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,995.10 |
| 1100103 - 10319322<br>GREIF BROTHERS CORP.<br>P.O. BOX 799<br>CHESTER   PA   19016 | TRADE PAYABLE | | $15.24 |
| 1273788 - 10322742<br>GRESHAM AMOS G<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1273805 - 10321735<br>GRESHAM TROY E<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1096870 - 10320398<br>GREY HOUSE PUBLISHING<br>P.O. BOX 1866<br>LAKEVILLE   CT   06039-1866 | TRADE PAYABLE | | $238.50 |
| 1620477 - 10072383<br>GREYHOUND LINES INC<br>Attn  JUNE WEIRICH<br>GREG R LENTZSCH PRES & CEO<br>15110 N DALLAS PARKWAY<br>SUITE 600<br>DALLAS   TX   75248 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565433 - 10318399<br>GRIBBINS INSULATION<br>1433 E VIRGINIA STREET<br>EVANSVILLE   IN   47711-5730 | TRADE PAYABLE | | $1,120.07 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677162 - 10324032<br>GRICE DOROTHY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677449 - 10323072<br>GRIER JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1274073 - 10322827<br>GRIFFIN CHARLES<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1274247 - 10321566<br>GRIFFIN LEROY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677451 - 10323073<br>GRIFFIN AGNES W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1671235 - 10321063<br>GRIFFIN WHEEL COMPANY<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE ST.<br>WILMINGTON   DE  19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1274459 - 10322775<br>GRIFFIS ROBERT M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689399 - 10324454<br>GRIFFITH ROBERT E<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1274669 - 10321405<br>GRIFFITHS HAROLD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1689144 - 10323074<br>GRIGGS JOHN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677795 - 10323334<br>GRIGSBY CHARLES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689145 - 10323075<br>GRIMES ELIZABETH G<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619802 - 10071708<br>GRIMES TIRE CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677797 - 10323335<br>GRIMMETT GROVER C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1552983 - 10317656<br>GRINDCO INC.<br>Attn P.O. BOX 192<br>84 TURNPIKE ROAD<br>CHELMSFORD   MA  01824 | TRADE PAYABLE | | $1,470.00 |
| 1560381 - 10317980<br>GRINNELL CORPORATION<br>P O BOX 360461<br>PITTSBURGH   PA  15251-6461 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,640.00 |
| 1098938 - 10320765<br>GRINNELL FIRE PROTECTION<br>Attn NC REGION<br>DEPT CH 10462<br>PALATINE   IL  60055-0462 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,283.43 |
| 1691494 - 10319373<br>GRINNELL FIRE PROTECTION SYSTE | TRADE PAYABLE | | $109.90 |
| 1096665 - 10320358<br>GRINNELL FIRE PROTECTION SYSTEMS CO<br>Attn DEPT. 0856<br>P.O. BOX 120001<br>DALLAS TX  75312-0856 | TRADE PAYABLE | | $951.56 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096694 - 10320370<br>GROQUIP<br>Attn GROTH EQUIPMENT CORP.<br>P.O. BOX 117<br>GEISMAR  LA  70734-0117 | TRADE PAYABLE | | $1,996.76 |
| 1618558 - 10070464<br>GROSS PETER J<br>PETER J GROSS<br>2650 SOUTH 166TH ST P O BOX 51226<br>NEW BERLIN   WI   53151 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677164 - 10324034<br>GROVER JOHN W<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688891 - 10324033<br>GROVER DENISE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1128157 - 10060316<br>GRUPE-SQUAW VALLEY COMPANY LTD.<br>MARIPOSA COMPANY -   GEN COUNSEL<br>3255 W. MARCH LANE<br>STOCKTON  CA  95219 | LEASE GUARANTY<br>048-STOCKTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1275787 - 10322662<br>GRUVER LEE B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618559 - 10070465<br>GSA/CIA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618560 - 10070466<br>GSX CHEMICAL SERVICES OF OHIO INC<br>LAIDLAW ENV SERVICES INC BARBARA J<br>220 OUTLET POINTE BOULEVARD<br>P O BOX 210799<br>COLUMBIA  SC  29221 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618499 - 10070405<br>GTE COMMUNICATIONS SERVICES INCORPO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620478 - 10072384<br>GTE CORP<br>Attn ALBERT H COHEN<br>JACQUE MCCORMICK CHARLES R LEE CHM<br>1255 CORPORATE DRIVE<br>IRVING  TX  75038 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620479 - 10072385<br>GTE CORP<br>JACQUE MCCORMICK DIRECTOR OF ENV AF<br>700 HIDDEN RIDGE (HQW01J05)<br>IRVING   TX  75038 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693787 - 10327137<br>GTE CORPORATION<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY  14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620886 - 10072792<br>GTE NORTH INC<br>HINSHAW & CULBERTSON   DAVID C MCCOR<br>100 EAST WI AVE<br>SUITE 2600<br>MILWAUKEE   WI  53202-4115 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621123 - 10073029<br>GTE OPERATIONS SUPPORT INCORPORATED<br>ALVIN E LUDWIG VP - CONTROLLER<br>1255 CORPORATE DRIVE<br>IRVING   TX  75038 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619265 - 10071171<br>GTE PRODUCTS CORP<br>OFFICE OF GEN COUN GTE SERVICE CORP<br>ONE STAMFORD FORUM<br>STAMFORD   CT  06904 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619272 - 10071178<br>GTE PRODUCTS CORP  GTE SYLVANIA INC<br>HARTER SECREST & EMERY  ANGELA M DE<br>ONE HSBC CENTER<br>SUITE 3550<br>BUFFALO   NY  14203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693788 - 10327138<br>GTE PRODUCTS CORPORATION<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY  14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693789 - 10327139<br>GTE SYLVANIA INCORPORATED<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY  14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096765 - 10320384<br>GTS DURATEK<br>P.O. BOX 8538-712<br>PHILADELPHIA   PA  19171-0712 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $309.39 |
| 1275839 - 10321946<br>GUAJARDO CORANDO M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620315 - 10072221<br>GUANICA CANIBE LAND DEVELOPMENT COR<br>EDWIN R CRUZ OF O'NEILL & BORGES<br>250 MUNOZ RIVERA AVE (HATO REY)<br>8TH FLOOR AMERICAN INTL PLAZA<br>SAN JUAN   PR   00918 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694344 - 10327884<br>GUANICA-CARIBE LAND DEV'MENT CORP<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $5,824,394.00 |
| 1671236 - 10321064<br>GUARDLINE INC.<br>215-217 S. LOUISE<br>P.O. BOX 1030<br>ATLANTA   TX   75551-1030 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671237 - 10321065<br>GUARDLINE INC.<br>Attn ROBERT W. WILKINSON<br>c/o DOGAN & WILKINSON<br>726 DELMAS AVE<br>P.O. BOX 1618<br>PASCAGOULA   MS   39568-1618 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1276063 - 10321724<br>GUERRERO, SR RUDOLFO C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688892 - 10324035<br>GUESS JOHN H<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1276178 - 10322696<br>GUICE WAYNE K<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1276289 - 10322715<br>GUIDRY, SR LUKE C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069226 - 10069631<br>GUILD CONTRACTING SPECIALTIES INC.<br>Attn ALLAN T. MACDONALD<br>21 MCCURDY AVE.<br>DARTMOUTH   NS   B3B 1C4<br>CANADA | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1276350 - 10322646<br>GUILLORY DAVIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1276364 - 10321321<br>GUILLORY FERDANDE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1276438 - 10321775<br>GUILLOT, JR HORACE H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618350 - 10070256<br>GUINO AND ANNA ORLANDO<br>1160 MAIN ST<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069604 - 10069859<br>GUINO ORLANDO<br>Attn MR ORLANDO MS DEVINE & MS<br>        MCALISTER<br>1160 MAIN STREET<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106032 - 10319376<br>GULBRANDSEN TECHNOLOGIES, INC.<br>P.O. BOX 8500-41005<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,252.60 |
| 1618305 - 10070211<br>GULF AND WESTERN CO AS THE SUCCESSO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619803 - 10071709<br>GULF CENTRAL HYDRAULICS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691516 - 10319395<br>GULF CHEMICAL & METALLURGICAL | TRADE PAYABLE | | $9,092.60 |
| 1096492 - 10320324<br>GULF CHEMICAL & METALLURGICAL CORP.<br>P.O. BOX 200235<br>DALLAS   TX   75320-0235 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $67,399.20 |
| 1619804 - 10071710<br>GULF COAST CHEMICAL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619805 - 10071711<br>GULF COAST LIFT TRUCK CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102746 - 10319815<br>GULF COAST SCALES, INC.<br>P.O. BOX 17077<br>LAKE CHARLES   LA  70605 | TRADE PAYABLE | | $29,018.65 |
| 1671238 - 10321066<br>GULF ENGINEERING CORPORATION<br>615 HILL STREET<br>JEFFERSON   LA  70121-1000 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693495 - 10325249<br>GULF OIL CO.<br>SAN FRANCISCO    CA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1618121 - 10070027<br>GULF OIL CORP<br>1301 WIGMORE RD<br>JACKSONVILLE   FL  32206-1561 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690557 - 10326342<br>GULF OIL CORP. | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1690558 - 10326343<br>GULF OIL CORP. | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1690559 - 10326344<br>GULF OIL CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693496 - 10325250<br>GULF OIL CORP. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1619806 - 10071712<br>GULF SOUTHERN MARINE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619807 - 10071713<br>GULFCOAST PETROLEUM MAINTENANCE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619808 - 10071714<br>GULFWIND USA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1276683 - 10324247<br>GUMM KENNETH E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1689400 - 10324455<br>GUMP ARNIE E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689401 - 10324456<br>GUNDRUM BEN J<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1560913 - 10318013<br>GUNSTER YOAKLEY & STEWART PA<br>Attn SUITE 500 EAST<br>777 SOUTH FLAGLER DRIVE<br>WEST PALM BEACH    FL   33401-6194 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,472.58 |
| 1276829 - 10321385<br>GUNTER DENNIS<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1694512 - 10328044<br>GURNEY FLORENCE J | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098110 - 10318920<br>GUS VIGNA<br>5765 WHITE AVE.<br>BALTIMORE    MD   21206 | TRADE PAYABLE | | $293.62 |
| 1277054 - 10324171<br>GUTHRIE JAMES<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1689402 - 10324457<br>GUTHRIE ROBERT W<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619465 - 10071371<br>GUTIERREZ ALBERTO/ CHARLES WILMUT<br>JOHN LITTLE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618122 - 10070028<br>GUY'S SHELL SERVICE<br>KWANG KWIK<br>2404 ATLANTIC BLVD<br>JACKSONVILLE    FL   32207-3564 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1277310 - 10321823<br>GUYTION JESSIE P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620887 - 10072793<br>GW STOLEN INC<br>GARY W STOLEN<br>6425 ODANA ROAD<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690808 - 10318914<br>GWINNETT TECH | TRADE PAYABLE | | $328.00 |
| 1277432 - 10326134<br>H & A CONSTRUCTION CORPORATION<br>21809 36TH AVENUE<br>FLUSHING   NY   11361 | ASBESTOS CODEFENDANT<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564844 - 10318327<br>H & H ENTERPRISE<br>2525 ROSS CLARK CIRCLE SW<br>DOTHAN   AL   36301 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,258.95 |
| 1618753 - 10070659<br>H B FULLER CO<br>2727 KINNEY NW<br>GRAND RAPIDS   MI   49504 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566254 - 10318514<br>H JOHN MARIA<br>64 MILL STREET<br>BURLINGTON   MA   01803 | TRADE PAYABLE | | $6,300.00 |
| 1550855 - 10317446<br>H M ROYAL INCORPORATED<br>P. O. BOX 6798<br>BUENA PARK   CA   90622-6798 | TRADE PAYABLE | | $6,496.00 |
| 1562908 - 10318145<br>H M ROYAL INCORPORATED<br>P O BOX 28<br>TRENTON   NJ   08601-0028 | TRADE PAYABLE | | $6,878.74 |
| 1691782 - 10319659<br>H T TREADWAY & SON CO | TRADE PAYABLE | | $155.50 |
| 1620480 - 10072386<br>H&L FORGE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672561 - 10060736<br>H-B INC.<br>HERLIS REALTY GEN COUNSEL<br>5455 BUFORD HWY.<br>SUITE 122A<br>ATLANTA   GA   30340 | LEASE GUARANTY<br>DT9703-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692278 - 10320152<br>H-P LASER PRODUCTS<br>Attn THE EMERSON CENTER 320<br>2814 SPRING ROAD<br>ATLANTA   GA   30339 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $264.44 |
| 1128162 - 10060320<br>H-T ENTERPRISES V<br>GEN COUNSEL<br>115 S. LACUMBRE LANE<br>SUITE 302<br>SANTA BARBARA   CA   93105 | LEASE GUARANTY<br>062-BAKERSFIELD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1547842 - 10317111<br>H.B. FULLER COMPANY<br>P.O. BOX 905326<br>CHARLOTTE   NC   28290-5326 | TRADE PAYABLE | | $43,460.00 |
| 1694681 - 10328173<br>H.B. LICENSING & FINANCING INC. | BREACH OF CONTRACT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671239 - 10321067<br>H.B. SMITH CORPORATION<br>260 NORTH ELM ST.<br>WESTFIELD   MA   01085-1614 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672560 - 10060735<br>H.C. ASSOCIATES<br>R A INBOWS LTD GEN COUNSEL<br>421 W. 54TH STREET<br>NEW YORK   NY   11019 | CONTRACT LIABILITY<br>HC253-CHARLOTTE NC (SHARON AMITY) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671240 - 10321068<br>H.C. SPINKS CLAY COMPANY<br>275CAROTHERS LOOP<br>PARIS   TN   38242 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616997 - 10318850<br>H.H. HOLMES TESTING<br>Attn LABORATORIES INC.<br>170 SHEPARD AVENUE<br>WHEELING   IL   60090 | TRADE PAYABLE | | $860.00 |
| 1671241 - 10321069<br>H.K. PORTER COMPANY INC.<br>Attn STAT AGNT CORP. SERVICE COMPANY<br>1013 CENTRE ROAD<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671241 - 10326168<br>H.K. PORTER COMPANY INC.<br>Attn STAT AGNT CORP. SERVICE COMPANY<br>1013 CENTRE ROAD<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671242 - 10321070<br>H.K. PORTER CORPORATION<br>355  5TH. AVENUE<br>PITTSBURGH   PA   15222-2407 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617773 - 10318898<br>H.L. BLAIR & ASSOCIATES, INC<br>P.O. BOX 625<br>FOUNTAIN INN   SC   29644 | TRADE PAYABLE | | $47,233.00 |
| 1104377 - 10320055<br>H.P. RODGERS<br>104 OLD HOUSE CT.<br>BALTIMORE   MD   21208 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,019.51 |
| 1615692 - 10318758<br>H.T. ILLING CO.<br>P.O. BOX 08101<br>MILWAUKEE   WI   53208 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $28,093.09 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102773 - 10319825<br>H.W. FIORI & SON, INC.<br>407 JACK ST.<br>BALTIMORE   MD   21225 | TRADE PAYABLE | | $46,907.00 |
| 1563843 - 10318208<br>H2O ENVIRONMENTAL<br>Attn  DBA WATERS VACUUM TRUCK SVC INC<br>P O BOX 371134<br>LAS VEGAS   NV   89137 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $245.00 |
| 1692920 - 10320780<br>HACH CO | TRADE PAYABLE | | $412.24 |
| 1096267 - 10320288<br>HACH COMPANY<br>2207 COLLECTIONS CENTER DR.<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $971.71 |
| 1692972 - 10320832<br>HACH COMPANY<br>2207 COLLECTIONS CENTER DRIVE<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $152.00 |
| 1689403 - 10324458<br>HADOM ANTHONY J<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689404 - 10324459<br>HAGER TITUS<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1278032 - 10323789<br>HAGGERTY GEORGE L<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1689405 - 10324460<br>HAGLOCK EDWARD R<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1692971 - 10320831<br>HAHN & CLAY<br>P.O. BOX 15521<br>15521<br>HOUSTON   TX   77020 | TRADE PAYABLE | | $675.99 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566424 - 10318541<br>HAHN LOESER & PARKS<br>Attn 3300 B.P. TOWER<br>200 PUBLIC SQUARE<br>CLEVELAND   OH   44114-2301 | TRADE PAYABLE | | $55,757.65 |
| 1619809 - 10071715<br>HAINES CITY SERVICE CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549347 - 10317283<br>HAL SLIFER VIDEO PRODUCTIONS INC<br>14 LAKE ST<br>BRIGHTON   MA   02135 | TRADE PAYABLE | | $1,039.76 |
| 1278423 - 10323477<br>HALE ARLEN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |
| 1566426 - 10318542<br>HALE & DORR<br>P.O. BOX 4550<br>BOSTON   MA   02212-4550 | TRADE PAYABLE | | $259.50 |
| 1069542 - 10069786<br>HALE & DORR LLP<br>Attn ROB KIRSCH<br>60 STATE STREET<br>BOSTON   MA   02109 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672668 - 10060950<br>HALE & DORR LLP<br>PAMELA CORAVOS ESQ.<br>60 STATE STREET<br>BOSTON   MA   02109 | CONTRACT LIABILITY<br>FOSTER BLDG-WOBURN MA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621260 - 10073166<br>HALE AND DORR ROBERT C KIRSCH<br>60 STATE ST<br>BOSTON   MA   02109 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1278652 - 10321930<br>HALEY ARCHIE H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1547986 - 10317133<br>HALEY & ALDRICH INC<br>465 MEDFORD ST  SUITE 2200<br>BOSTON   MA   02129-1400 | TRADE PAYABLE | | $9,298.43 |
| 1690565 - 10326346<br>HALIFAX HOSPITAL MEDICAL CENTER | ASBESTOS CODEFENDANT<br>9930555CICI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690566 - 10326347<br>HALIFAX MEDICAL CENTER, INC. | ASBESTOS CODEFENDANT<br>9930555CICI | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1278909 - 10321632<br>HALL CLARENCE P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1279024 - 10321786<br>HALL EDWARD R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1279325 - 10321824<br>HALL JOSEPH A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677452 - 10323077<br>HALL WILLIAM M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686818 - 10323539<br>HALL LONNIE L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687707 - 10324209<br>HALL WALTER B<br>c/o FITZGERALD  ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1688893 - 10324036<br>HALL CORNELL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689146 - 10323076<br>HALL JOHN C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689212 - 10323336<br>HALL OLA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1095880 - 10320172<br>HALL CHEMICAL CO.<br>P.O. BOX 72217<br>CLEVELAND   OH  44192-0217 | TRADE PAYABLE | | $11,987.00 |
| 1100033 - 10319301<br>HALL CHEMICAL CO.<br>28960 LAKELAND BLVD.<br>WICKLIFFE   OH  44092 | TRADE PAYABLE | | $35.39 |
| 1619810 - 10071716<br>HALL DAVID R III | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619811 - 10071717<br>HALL GREGORY D  HALL & SONS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547988 - 10317134<br>HALL METAL CORP<br>921 N.W. 3RD AVENUE<br>POMPANO BEACH   FL  33060 | TRADE PAYABLE | | $283.55 |
| 1619812 - 10071718<br>HALLER GREG F  HALLER'S AUTOMOTIVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620481 - 10072387<br>HALLIBURTON CO<br>Attn  RUTH PIERCE<br>RICHARD B CHENEY CEO<br>3600 LINCOLN PLAZA<br>500 N AKARD ST<br>DALLAS   TX  75201-3391 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687012 - 10323542<br>HALSELL JAMES C<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688894 - 10324037<br>HALTON ELIZABETH<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687955 - 10323817<br>HALTON, JR HAL<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677454 - 10323078<br>HAMBRIGHT WILLIAM<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1280516 - 10324214<br>HAMILTON GEORGE<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE  VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1280557 - 10321427<br>HAMILTON JAMES<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1280673 - 10321436<br>HAMILTON RAYMOND F<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1280744 - 10321518<br>HAMILTON WILLIAM<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100035 - 10319302<br>HAMILTON EASTER, INC.<br>26 MUSIC FAIR RD.<br>OWINGS MILLS  MD  21117 | TRADE PAYABLE | | $901.24 |
| 1280760 - 10326665<br>HAMILTON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553951 - 10317705<br>HAMILTON, BROOK, SMITH, & REYNOLDS,<br>Attn P.C.<br>TWO MILITIA DRIVE<br>LEXINGTON  MA  02173-4799 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $371.00 |
| 1620888 - 10072794<br>HAMMERSLY STONE CO INC<br>6292 LACY ROAD<br>VERONA  WI  53593 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1280997 - 10322966<br>HAMMOCK ERNEST E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1100947 - 10319472<br>HAMMOND PEST CONTROL, INC.<br>664 STATE ST.<br>HAMMOND   IN   46320 | TRADE PAYABLE | | $30.35 |
| 1570555 - 10318653<br>HAMPSHIRE CHEMICAL CORP<br>P.O. BOX 281780<br>ATLANTA   GA   30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $535.00 |
| 1619287 - 10071193<br>HAMPSHIRE CHEMICAL CORP<br>GREENBAUM DOLL & MCDONALD JOHN C BE<br>1400 VINE CENTER<br>PO BOX 1808<br>LEXINGTON   KY   40593-2742 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619288 - 10071194<br>HAMPSHIRE CHEMICAL CORP<br>JAMES D MCLLVENNY PRES AND CEO<br>45 HAYDEN AVE<br>SUITE 2500<br>LEXINGTON   MA   02474 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619289 - 10071195<br>HAMPSHIRE CHEMICAL CORP<br>JOSEPH F SULLIVAN RICH MAY BILODEAU<br>THE OLD SOUTH BLDG<br>294 WASHINGTON ST<br>BOSTON   MA   02108-4675 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069703 - 10069973<br>HAMPSHIRE CHEMICAL CORP.<br>P O BOX 8500-S5765<br>PHILADELPHIA   PA   19178-5765 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081079 - 10317135<br>HAMPSHIRE CHEMICAL CORP.<br>P.O. BOX 281780<br>ATLANTA   GA   30384 | TRADE PAYABLE | | $41,335.10 |
| 1670628 - 10001252<br>HAMPSHIRE CHEMICAL CORP.<br>45 HAYDEN AVE.<br>SUITE 2500<br>LEXINGTON   MA   02474 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693497 - 10325251<br>HAMPSHIRE CHEMICAL CORP. | LITIGATION CODEBTOR<br>CASE NUMBER: 10C01-0012-CT-647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693790 - 10327149<br>HAMPSHIRE CHEMICAL CORP.<br>KEVIN HOGAN ESQ.<br>PHILIPS LYTLE HITCHCOCK | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671243 - 10321071<br>HAMPSHIRE IND.&HOPEMAN BROS<br>Attn MR. ROBERT J. LANATE ESQ.<br>MR. THOMAS C. SWISS ESQ.<br>THOMAS & LAYABOUTS P.A.<br>100 LIGHT ST. SUITE 1100<br>BALTIMORE    MD    21201-1053 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694456 - 10327989<br>HAMPSHIRE MEDICAL CORP | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1281406 - 10321452<br>HAMPTON CLARENCE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1281410 - 10324190<br>HAMPTON DERRYL<br>c/o LAW OFFICE OF JOSEPH F<br>       BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX    75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1281475 - 10322969<br>HAMPTON MOORELL R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677680 - 10323239<br>HAMPTON GEORGE B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1694053 - 10327547<br>HAMPTON UNIVERSITY<br>Attn FAYE HARDY-LUCAS AUTHORIZED<br>        AGENT<br>OFFICE OF GENERAL COUNSEL<br>HAMPTON UNIVERSITY<br>HAMPTON    VA    23668-0099 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1281522 - 10321567<br>HAMRICK CHARLES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619813 - 10071719<br>HANCOCK JOHN R  RIVERVIEW TIRE & AU | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671244 - 10321072<br>HANDY & HARMAN<br>c/o COON TIMOTHY<br>PO BOX 5056<br>WHITE PLAINS   NY  10602-5056 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552204 - 10317595<br>HANDY CHEMICALS US<br>120, DE L'INDUSTRIE<br>QUEBEC   QC   J5R 1J2<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $53,057.61 |
| 1688440 - 10323468<br>HANEY CHARLES<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619814 - 10071720<br>HANEY APRIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619815 - 10071721<br>HANEY HERMAN L | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564573 - 10318304<br>HANKIN MANAGEMENT COMPANY<br>P.O. BOX 26767<br>ELKINS PARK   PA  19027 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $17,241.87 |
| 1617244 - 10318864<br>HANNA HEATING AND AIR CONDITIONING<br>PO BOX 130<br>ENOREE   SC  29335 | TRADE PAYABLE | | $89.13 |
| 1282241 - 10322605<br>HANNAH CARRIE M<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694352 - 10327892<br>HANOVER SQUARE CORPORATION<br>7500 GRACE DRIVE<br>COLUMBIA   MD  21044 | INTERCOMPANY PAYABLE | | $950.00 |
| 1568533 - 10318572<br>HANS WEILL, M.D.<br>755 HEARTHSTONE DRIVE<br>BASALT   CO  81621-8205 | TRADE PAYABLE | | $3,000.00 |
| 1554538 - 10317730<br>HANSEN ENGINEERING, INC.<br>167 LAIDLEY'S RUN ROAD<br>WEST ALEXANDER   PA  15376 | TRADE PAYABLE | | $859.56 |
| 1694685 - 10328177<br>HANSEN MARK PALMER | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621081 - 10072987<br>HANSEN REALTY<br>GEORGE D NEWPOWER JR<br>504 S WILLIAMS ST<br>MANCELONA   MI   49659 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096781 - 10320387<br>HANSON PUBLICATIONS, INC.<br>P.O. BOX 574<br>ANSONIA   CT   06401-0574 | TRADE PAYABLE | | $298.65 |
| 1619816 - 10071722<br>HAP'S ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671245 - 10321073<br>HAPAG-LLOYD AMERICA INC.<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671246 - 10321074<br>HARBISON-WALKER REFRACTORIES<br>c/o REPCHECK, ESQJOHNJ<br>MARKS, O'NEIL, O'BRIEN & COURTNEY,<br>GULF TOWER<br>SUITE 3200<br>707 GRANT ST<br>PITTSBURGH   PA   15219 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561025 - 10318021<br>HARBISON-WALKER REFRACTORIES CO<br>P O BOX 640945<br>PITTSBURGH   PA   15264-0945 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,688.30 |
| 1618577 - 10070483<br>HARBISON-WALKER REFRACTORIES CO<br>CLEARFIELD   PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693498 - 10325252<br>HARBISON-WALKER REFRACTORIES CO<br>DALLAS   TX | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690567 - 10326348<br>HARBISON-WALKER REFRACTORIES CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671247 - 10321075<br>HARBISON-WALKER REFRACTORIES INC.<br>SUITE 5100<br>600 GRANT STREET<br>PITTSBURGH   PA   15219-2802 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690568 - 10326349<br>HARBISOON-WALKER REFRACTORIES CO | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550512 - 10317411<br>HARBOR TOOL SUPPLY CO INC<br>20 SOUTHWEST PARK<br>WESTWOOD   MA   02090-1500 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $189.79 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1282824 - 10326666<br>HARBOR-TOPKY MEMORIAL LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619817 - 10071723<br>HARBORSIDE REFRIGERATED SERVICES IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557139 - 10317851<br>HARCAST COMPANY INC<br>651 EAST NINTH ST<br>CHESTER   PA   19013 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,729.04 |
| 1689213 - 10323337<br>HARDEN SHIRELY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1282996 - 10321866<br>HARDEWAY, JR JOHNNIE<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619818 - 10071724<br>HARDIN THOMS HARDIN'S TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1283127 - 10326667<br>HARDIN-HOUSTON LOCAL SCHOOL DISTRIC<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550572 - 10317421<br>HARDWARE PRODUCTS COMPANY<br>PO BOX 4346 DEPT 116<br>HOUSTON   TX   77210-4346 | TRADE PAYABLE | | $5.25 |
| 1690831 - 10318937<br>HARDY CONSULTING INC<br>2000 S OCEAN BLVD  10G<br>BOCA RATON   FL   33432 | TRADE PAYABLE | | $14,614.86 |
| 1095998 - 10320224<br>HARDY INSTRUMENTS<br>3860 CALLE FORTUNADA<br>SAN DIEGO   CA   92123-1825 | TRADE PAYABLE | | $1,909.36 |
| 1097983 - 10320631<br>HARDY INSTRUMENTS<br>3860 CALLE FORTUNADA<br>SAN DIEGO   CA   92123-1825 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $833.03 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100452 - 10319390<br>HARDY INSTRUMENTS<br>3860 CALLE FORTUNADA<br>SAN DIEGO    CA   92123-1825 | TRADE PAYABLE | | $172.63 |
| 1547998 - 10317136<br>HARDY INSTRUMENTS<br>3860 CALLE FORTUNDA<br>SAN DIEGO    CA   92123-1825 | TRADE PAYABLE | | $2,212.21 |
| 1676123 - 10323818<br>HARE AZALENE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100238 - 10319346<br>HARLEY'S AUTO PARTS, INC.<br>310 HAMPTON AVE. N.E.<br>AIKEN    SC   29801 | TRADE PAYABLE | | $1,050.02 |
| 1690569 - 10326350<br>HARLEY-DAVIDSON MOTOR COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693499 - 10325253<br>HARLEY-DAVIDSON MOTOR COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619819 - 10071725<br>HARLEY-DAVIDSON OF LAKELAND INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1283770 - 10322617<br>HARLIN JAMES<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1283794 - 10321876<br>HARMAN DON<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1283851 - 10322863<br>HARMON DANIEL D<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1283974 - 10322724<br>HARMON THURMAN<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100882 - 10319454<br>HARMS & ASSOCIATES<br>7317 W. 154TH ST.<br>ORLAND PARK    IL    60462 | TRADE PAYABLE | | $4,500.00 |
| 1103580 - 10319957<br>HARMS & ASSOCIATES<br>3N967 BABSON LANE<br>SAINT CHARLES    IL    60175 | TRADE PAYABLE | | $6,566.00 |
| 1671248 - 10321076<br>HARNISCHFEGER CORPORATION<br>Attn  ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO    IL    60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619820 - 10071726<br>HAROLD COLLINS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619323 - 10071229<br>HAROLD JACOBSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619324 - 10071230<br>HAROLD OLSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677455 - 10323079<br>HARPER JOE N<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688895 - 10324038<br>HARPER JAMES O<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689214 - 10323338<br>HARPER LEROY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1676324 - 10323434<br>HARRINGTON MARSHALL H<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1097131 - 10320433<br>HARRINGTON INDUSTRIAL PLASTICS<br>P.O. BOX 13346<br>BALTIMORE    MD    21203 | TRADE PAYABLE | | $353.13 |