In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100614 - 10319416 HARRINGTON-ROBB ASSOCIATES 41 TWOSOME DRIVE, UNIT 4 MOORESTOWN   NJ   08057 | TRADE PAYABLE | | $420.87 |
| 1285252 - 10321323 HARRIS HENDERSON Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1285309 - 10322725 HARRIS JACKIE D Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1285799 - 10322828 HARRIS RICHARD c/o LAW OFFICE OF JOSEPH F   BRUEGGER 5477 GLEN LAKES DRIVE SUITE 209 LB12 DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1285933 - 10321792 HARRIS THEODORE J Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1286036 - 10326668 HARRIS WILLIAM P Attn FREDERICK P FURTH c/o FURTH FIRM, THE FURTH BUILDING 201 SANSOME STREET SUITE 1000 SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF 8333922 | Contingent, Disputed, Unliquidated | Unknown |
| 1677456 - 10323080 HARRIS ROBERT L c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1687391 - 10323565 HARRIS ROBERT E Attn ROBERT TAYLOR II c/o TAYLLOR  CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688896 - 10324039<br>HARRIS DELOYCIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689406 - 10324461<br>HARRIS FRANK T<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1286086 - 10326669<br>HARRIS ELMORE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619821 - 10071727<br>HARRIS FRANK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619822 - 10071728<br>HARRIS ROBERT  WINTER HAVENFORD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1286110 - 10322746<br>HARRIS, JR CHARLES P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1286285 - 10324235<br>HARRISON DONALD<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA  MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1286484 - 10326670<br>HARRISON NOEL<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO  CA  94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688553 - 10324335<br>HARRISON LEON E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620765 - 10072671<br>HARRY BAUMGARTNER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105537 - 10319316<br>HARRY EWERS & SONS, INC.<br>3512 WOODFORD RD.<br>CINCINNATI   OH  45213 | TRADE PAYABLE | | $489.00 |
| 1618625 - 10070531<br>HARRY GRAU & SONS INC<br>JAMES GRAU PRES<br>112 NORTH ST  730 EAST NINTH ST<br>WILDER NEWPORT   KY  41701 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618626 - 10070532<br>HARRY GRAU & SONS INC<br>JAMES GRAU PRES<br>730 EAST NINTH ST<br>NEWPORT  KY  41071 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619325 - 10071231<br>HARRY INDAHL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690570 - 10326351<br>HARRY MILLER CORPORATION | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1690571 - 10326352<br>HARRY MILLER CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693500 - 10325254<br>HARRY MILLER CORPORATION<br>c/o ADOMITIS, ESQANDREWF<br>GROGAN GRAFFAN MCGINLEY<br>THREE GATEWAY CENTER 22ND FLOOR<br>PITTSBURGH   PA  15222-1009 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1565662 - 10318440<br>HARRY W GAFFNEY & CO.<br>P.O. BOX 1066<br>WILLOW GROVE   PA  19090 | TRADE PAYABLE | | $3,663.60 |
| 1671249 - 10321077<br>HARSHAW/FILTROL PARTNERSHIP<br>3400 BANK STREET<br>LOUISVILLE   KY  40212 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671250 - 10321078<br>HARSHAW/FILTROL PARTNERSHIP<br>6801 COCHRAN RD<br>SOLON  OH  44139 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1286757 - 10321595<br>HART DENNIS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1286799 - 10321512<br>HART GILBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688511 - 10324287<br>HART MARVIN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688897 - 10324040<br>HARTFIELD FLORINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619267 - 10071173<br>HARTMAN MATERIAL HANDLING SYSTEMS I<br>66 SCHOOL ST   BOX D<br>VICTOR   NY   14564 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620889 - 10072795<br>HARTWIG ASSOCIATES<br>742 MARKET ST<br>OREGON   WI   53575-1008 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1287350 - 10322926<br>HARTZOG PEARL<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688898 - 10324041<br>HARTZOG RUBIA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1287447 - 10324182<br>HARVEY ELTON<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1688993 - 10324349<br>HARVEY LOUIE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618561 - 10070467<br>HARVEY HEATHER<br>HEATHER HARVEY<br>4240 SHERWOODTOWNE BLVD<br>MISSISSAUGA   ON  L4Z 22G6<br>CANADA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102718 - 10319805<br>HARVEY SALT CO.<br>1325 MOHRS LN.<br>BALTIMORE   MD  21220 | TRADE PAYABLE | | $19.19 |
| 1619823 - 10071729<br>HARVEY'S FOREIGN CAR SERVICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688512 - 10324288<br>HARVILL BILLY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1548011 - 10317137<br>HARWICK CHEMICAL CORPORATION<br>P.O. BOX 1801<br>AKRON  OH  44309 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,973.50 |
| 1619359 - 10071265<br>HASBRO INC<br>KEVIN     ENGLAND<br>1027 NEWPORT AVE<br>PAWTUCKET   RI  02862 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1287735 - 10322755<br>HASETTE JOSE<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1287890 - 10322689<br>HASTEN ROBERT W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1100063 - 10319311<br>HASTIK & ASSOCIATES, INC.<br>P.O. BOX 266657<br>HOUSTON   TX  77207 | TRADE PAYABLE | | $3,204.25 |
| 1619824 - 10071730<br>HASTINGS DWIGHT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1288009 - 10321438<br>HATCHER CHARLES R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693667 - 10327034<br>HATCO<br>1020 KING GEORGE POST ROAD<br>FORDS   NJ   08663 | PRODUCT LIABILITY<br>HANSEN V. FILTRON | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618881 - 10070787<br>HATCO CORP<br>ANTHONY RAEITANO HAREOLD & HAINES<br>25 INDEPENDENCE BLVD<br>WARREN   NJ   07059 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069543 - 10069787<br>HATCO CORPORATION<br>Attn MR. DAVID MASON<br>FORDS   NJ   08663 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690572 - 10326964<br>HATCO CORPORATION | OPEN LITIGATION-PLAINTIFF<br>2359294 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691092 - 10096172<br>HATCO CORPORATION<br>Attn COZEN & O'CONNOR<br>45 BROADWAY ATRIUM<br>16TH FLOOR<br>NEW YORK   NY   10006 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694686 - 10328178<br>HATCO CORPORATION | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565438 - 10318402<br>HATFIELD TOWNSHIP<br>1950 SCHOOL ROAD<br>HATFIELD   PA   19440-1992 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $55.00 |
| 1676124 - 10323819<br>HATHCOCK BILLY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688899 - 10324042<br>HATHCOCK WALTER<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1288236 - 10322927<br>HATHORN ALICE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688900 - 10324043<br>HATHORNE CHARLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688901 - 10324044<br>HATTEN ALDENA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690927 - 10319033<br>HAUCK MANUFACTURING CO<br>PO BOX 8538-141<br>PHILADELPHIA   PA  19171-0141 | TRADE PAYABLE | | $374.40 |
| 1677982 - 10324462<br>HAUGHT RALPH<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1288626 - 10321790<br>HAVEN W C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1694054 - 10327548<br>HAVERFORD COLLEGE<br>Attn MARK R. SWEENEY REGISTERED AGENT<br>370 WEST LANCASTER AVENUE<br>HAVERFORD   PA  19041-1392 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619066 - 10070972<br>HAWAII DEPT OF HEALTH<br>BRUCE ANDERSON DIRECTOR<br>1250 PUNCHBOWL ST<br>HONOLULU   HI  96813 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1288822 - 10321461<br>HAWKINS ERNEST<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1288991 - 10321905<br>HAWKINS, JR CHARLIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1288995 - 10321933<br>HAWKINS, JR HEZEKIAH<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1289007 - 10321956<br>HAWKINS, SR CHARLIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677458 - 10323081<br>HAWTHORNE MINT W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619825 - 10071731<br>HAWTHORNE GROVE SERVICES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1289551 - 10321776<br>HAYES ROLAND P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1558479 - 10317909<br>HAYES MECHANICAL<br>2160 NORTH ASHLAND AVENUE<br>CHICAGO   IL  60614-3024 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,164.62 |
| 1104429 - 10320080<br>HAYES MECHANICAL INC<br>2160 N ASHLAND AVE<br>CHICAGO   IL  60614-3024 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,020.00 |
| 1619826 - 10071732<br>HAYFORD ARTHUR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688902 - 10324045<br>HAYNES I C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1096147 - 10320261<br>HAYNES INT'L., INC.<br>P.O. BOX 716020<br>CINCINNATI   OH  45271-6020 | TRADE PAYABLE | | $2,886.61 |
| 1289996 - 10321633<br>HAYNES, SR HENRY N<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692123 - 10319998<br>HAYWARD INDUSTRIAL C/O PARGREE | TRADE PAYABLE | | $197.40 |
| 1688447 - 10323435<br>HAYWOOD LYNN C<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1690931 - 10319037<br>HAZ-TEC<br>1190 EEVERGREEN OAK WAY<br>DACULA   GA   30019 | TRADE PAYABLE | | $556.90 |
| 1620482 - 10072388<br>HAZ/CONTROL   SOUTH BAY CHEMICAL<br>MELVIN NEILSEN<br>PO BOX 1626<br>GILROY   CA   95021 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693501 - 10325255<br>HAZEN PETROLEUM INC.<br>ELLWOOD CITY    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690573 - 10326353<br>HAZEN PETROLEUM, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694055 - 10327549<br>HAZEN RESEARCH INC.<br>Attn  STEVEN FLANIKEN CIH REGISTERED<br>     AGEN<br>4601 INDIANA STREET<br>GOLDEN   CO   80403 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551000 - 10317463<br>HAZMATPAC<br>P.O. BOX 15845<br>HOUSTON    TX   77220-5845 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $294.54 |
| 1619033 - 10070939<br>HB FULLER CO<br>57 S LINDEN AVE<br>S SAN FRANCISCO    CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557244 - 10317854<br>HBA<br>Attn  HARRY BURNETT ASSOCIATES<br>PO BOX 4164<br>CHARLOTTE   NC   28226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,500.00 |
| 1556700 - 10317833<br>HBC ENGINEERING, INC.<br>8901 CARPENTER FRWY   SUITE #100<br>DALLAS   TX   75247 | TRADE PAYABLE | | $471.50 |
| 1561783 - 10318065<br>HCI TRANSPORTATION TECHNOLOGIES INC<br>Attn  7801 WEST 47TH STREET<br>P O BOX 1507<br>MCCOOK   IL   60525-1507 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,040.75 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564355 - 10318270<br>HDK/MARKLINE BUSINESS PRODUCTS CO<br>P O BOX 171<br>BELMONT   MA   02478 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $68.20 |
| 1290391 - 10322908<br>HEALD ALFRED A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069544 - 10069788<br>HEALTH CONSULTANTS<br>1498 MADISON AVE<br>STE. 1<br>CLARKSVILLE   TN   37040 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670629 - 10001253<br>HEALTHDYNE INC.<br>1850 PARKWAY PLACE<br>12TH FLOOR<br>MARIETTA   GA   30067 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100588 - 10319412<br>HEALTHSOURCE TENNESSEE, INC.<br>Attn  SUITE E2<br>5600 BRAINERD ROAD<br>CHATTANOOGA   TN   37411 | TRADE PAYABLE | | $39,596.44 |
| 1677460 - 10323082<br>HEARN PAULINE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1690574 - 10326354<br>HEATWAY | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691084 - 10096143<br>HEATWAY<br>Attn  GENERAL COUNSEL<br>3131 W CHESTNUT EXPRESSWAY<br>SPRINGFIELD   MO   65802 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694687 - 10328179<br>HEATWAY | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1290763 - 10322618<br>HEBB RUSSELL<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618123 - 10070029<br>HECHSCHER DRIVE SAND CO INC<br>CHARLES W BOSTWICK<br>218 ADAMS ST<br>JACKSONVILLE   FL   32201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1290991 - 10324220<br>HEDDEN WILLIAM<br>c/o FITZGERALD PFUNDSTEIN ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE   VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1291148 - 10321913<br>HEFLIN MAURICE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1291172 - 10321379<br>HEGER LEO<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677681 - 10323240<br>HEGGS MARY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1291185 - 10321353<br>HEGLER RAYMOND<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1617338 - 10318867<br>HEIDER ENGINEERING<br>2128 S GROVE SUITE B<br>ONTARIO   CA  91761 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,220.00 |
| 1100334 - 10319365<br>HEIDLER ROOFING SERVICES, INC.<br>1345 SPAHN AVENUE<br>YORK   PA  17403 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $19,595.00 |
| 1570786 - 10318680<br>HEIGHTS FLORAL SHOP INC<br>401 WEST 20TH<br>HOUSTON   TX  77008 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $159.13 |
| 1128592 - 10060498<br>HEILIG-MEYERS FURNITURE<br>GEN COUNSEL<br>12560 WEST CREEK PARKWAY<br>RICHMOND   VA  23238 | CONTRACT LIABILITY<br>HC205-WINTER PARK FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553094 - 10317675<br>HEIMLICH LANDSCAPING & CONSTRUCTION<br>Attn CORP<br>65 BURLINGTON ST<br>WOBURN   MA  01801 | TRADE PAYABLE | | $14,887.50 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1291323 - 10322678<br>HEINAMAN AUBREY H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1566432 - 10318543<br>HEINRICH GORDON BATCHELDER<br>Attn HARGROVE ETAL<br>500 EAST BROWARD BLVD.<br>FORT LAUDERDALE   FL  33394-3092 | TRADE PAYABLE | | $3,060.90 |
| 1620890 - 10072796<br>HEISER BUILDERS INC<br>815 PRESIDIO DRIVE<br>WAUNAKEE  WI  53597-1518 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693502 - 10325256<br>HELENE CURTIS INDUSTRIES INC.<br>325 NORTH WELLS STREET<br>CHICAGO  IL  60610 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690575 - 10326355<br>HELENE CURTIS INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619827 - 10071733<br>HELLENIC CO OVERSEAS CRUISE VESSELS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1569247 - 10318585<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>711 FIFTH AVE<br>NEW YORK  NY  10022-3194 | TRADE PAYABLE | | $1,512.75 |
| 1620483 - 10072389<br>HELLER EHRMAN WHITE & MCAULLIFE<br>NICHOLAS W VAN AELSTYN<br>333 BUSH ST<br>SAN FRANCISCO  CA  94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619828 - 10071734<br>HELLER'S TRANSMISSION SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618425 - 10070331<br>HELLMAN PROPERTIES<br>HEATHER LEAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1291558 - 10321519<br>HELM CHARLES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1291623 - 10326671<br>HELMS BRENDA S<br>c/o LAW OFFICES OF JOHN E WALL JR<br>5728 PROSPECT AVE<br>SUITE 2001<br>DALLAS  TX  752087284 | OPEN LITIGATION-PLAINTIFF<br>151852B | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694504 - 10328036<br>HELMS BRENDA SUE | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1291701 - 10321445<br>HELSEL FRANKLIN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100869 - 10319451<br>HELSEL-JEPPERSON ELECTRICAL, INC.<br>P.O. BOX 310<br>CHICAGO HEIGHTS IL 60412-0310 | TRADE PAYABLE | | $120.18 |
| 1689268 - 10322812<br>HELTON GARY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS MS 395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1292143 - 10322734<br>HENDERSON GENE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677683 - 10323241<br>HENDERSON IMOGENE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1292451 - 10322619<br>HENDERSON, III JAMES B<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND OH 44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619829 - 10071735<br>HENDRICK AUTO INVESTMENTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677684 - 10323242<br>HENDRIX CALVIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619830 - 10071736<br>HENDRY CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1292809 - 10324368<br>HENEGAR LARRY D<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1620484 - 10072390<br>HENKEL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550250 - 10317383<br>HENKEL SURFACE TECHNOLOGIES<br>PO BOX 101432<br>ATLANTA   GA   30392 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,560.00 |
| 1690805 - 10318911<br>HENKEL SURFACE TECHNOLOGIES | TRADE PAYABLE | | $15.01 |
| 1292837 - 10321996<br>HENKES WILLIE F<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688903 - 10324046<br>HENRY LEMUEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619360 - 10071266<br>HENRY CO      MONSEY DIVISION<br>MICHAEL P MANNING         VPE<br>336 COLD STREAM ROAD<br>KIMBERTON   PA   19442 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694056 - 10327550<br>HENRY M. JACKSON FOUNDATION<br>Attn  PATRICIA DIGIANNANTIONIO<br>AGENT FOR SERVICE OF PROCESS<br>1401 ROCKVILLE PIKE SUITE 600<br>ROCKVILLE   MD   20852 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615780 - 10318766<br>HENRY PERKINS CO<br>PO BOX 215<br>BRIDGEWATER    MA   02324 | TRADE PAYABLE | | $318.00 |
| 1672197 - 10058719<br>HENRY, RAYMOND, L. | INSURED CLAIM<br>10952454 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1293295 - 10321833<br>HENRY, SR CLAYTON<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690904 - 10319010<br>HENSHELL & BUCCELLATO<br>2 HARDING ROAD<br>RED BANK   NJ   07701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,963.26 |
| 1556784 - 10317837<br>HEPACO INCORPORATED<br>PO BOX 26308<br>CHARLOTTE   NC   28221-6308 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,400.00 |
| 1672562 - 10060737<br>HERBERT D. WERTZMAN<br>TRUSTEE | LEASE GUARANTY<br>48 - DALLAS TX | Contingent, Disputed, Unliquidated | Unknown |
| 1099003 - 10320778<br>HERCULES<br>Attn BETZ DEARBORN<br>PO BOX 846046<br>DALLAS   TX   75284-0606 | TRADE PAYABLE | | $23,166.67 |
| 1671251 - 10321079<br>HERCULES CHEMICAL CORPORATION<br>HERCULES PLAZA<br>1313 NORTH MARKET STREET<br>WILMINGTON   DE   19894 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1553502 - 10317687<br>HERCULES INC.<br>P.O. BOX 281723<br>ATLANTA   GA   30384-1723 | TRADE PAYABLE | | $90,066.00 |
| 1550571 - 10317420<br>HERCULES INCORPORATED<br>P O BOX 281723<br>ATLANTA   GA   30384-1723 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $26,570.25 |
| 1100936 - 10319466<br>HERCULES, INC.<br>Attn BETZ DEARBORN<br>900 RIDGE RD., SUITE J<br>MUNSTER   IN   46321-1722 | TRADE PAYABLE | | $5,400.00 |
| 1548043 - 10317142<br>HERCULES, INC.<br>PO BOX 281723<br>ATLANTA   GA   30384-1723 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,726.00 |
| 1693679 - 10327040<br>HERCULES, INCORPORATED<br>1313 NORTH MARKET STREET<br>WILMINGTON   DE   19894 | CONTRACT INDEMNITY<br>TRANSALTA UTILITIES CORP. V. GRACE DEARBORN | Contingent, Disputed, Unliquidated | Unknown |
| 1619361 - 10071267<br>HERITAGE ENERGY CO<br>625 SAWKILL ROAD<br>KINGSTON   NY   12401-7101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692550 - 10320418<br>HERITAGE ENVIRONMENTAL | TRADE PAYABLE | | $217.35 |
| 1103587 - 10319958<br>HERITAGE ENVIRONMENTAL SER INC<br>1319 MARQUETTE DRIVE<br>ROMEOVILLE   IL   60441-4054 | TRADE PAYABLE | | $6,280.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548058 - 10317147<br>HERITAGE INDUSTRIES<br>2202 SUPERIOR AVE<br>CLEVELAND   OH   44114 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,025.00 |
| 1620283 - 10072189<br>HERITAGE PLANTATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104136 - 10320014<br>HERKVLOE CHEMICAL<br>4636 SOMERTON ROAD<br>TREVOSE   PA   19047-6783 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $403.76 |
| 1293930 - 10322947<br>HERNANDEZ JOHN V<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675404 - 10322961<br>HERNANDEZ ISRAEL<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1294063 - 10321825<br>HERNANDEZ, JR LOUIS<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619831 - 10071737<br>HERNANDO COUNTY SCHOOL BOARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619832 - 10071738<br>HERNANDO JET CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1294285 - 10326672<br>HERRICK MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1294390 - 10321515<br>HERRING JACKIE<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677461 - 10323083<br>HERRINGTON DEWEY J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688450 - 10323454<br>HERRON THOMPSON<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1294591 - 10322620<br>HERSHBERGER WYMAN<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND  OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620485 - 10072391<br>HERTZ CORP THE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100472 - 10319393<br>HERTZ CORP.<br>P.O. BOX 25485<br>OKLAHOMA CITY  OK  73125-5485 | TRADE PAYABLE | | $977.65 |
| 1553385 - 10317684<br>HERTZ CORPORATION, THE<br>PO BOX 25485<br>OKLAHOMA CITY  OK  73125 | TRADE PAYABLE | | $1,509.25 |
| 1105679 - 10319832<br>HERTZ EQUIPMENT RENTAL CORP.<br>3318 E NAPOLEON<br>SULPHUR  LA  70663 | TRADE PAYABLE | | $5,694.19 |
| 1105451 - 10320714<br>HERTZ FURNITURE SYSTEMS CORP<br>P.O. BOX 890<br>MAHWAH  NJ  07430 | TRADE PAYABLE | | $5,139.00 |
| 1618124 - 10070030<br>HERTZ RENT-A-CAR SYSTEM<br>304 N PEARL ST<br>JACKSONVILLE  FL  32202-4516 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619003 - 10070909<br>HERVIN JASON<br>JASON A HERVIN<br>2020 SW 15TH AVE<br>PORTLAND  OR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671252 - 10321080<br>HESS OIL CO. INC.<br>RT. 219 N<br>ELKINS  WV  26241 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693503 - 10325257<br>HESS TANKSHIP CO. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690576 - 10326356<br>HESS TANKSHIP, CO. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544497 - 10316934<br>HEWITT  ASSOCIATES LLC<br>P O BOX 95135<br>CHICAGO  IL  60694-5135 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,586.00 |
| 1694057 - 10327551<br>HEWLETT PACKARD COMPANY<br>Attn  PAT GOUGHAN CORPORATE COUNSEL<br>3000 HANOVER STREET<br>MAIL STOP 20BQ<br>PALO ALTO  CA  94304 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128689 - 10065454<br>HEWLETT W LEWIS REVOCABLE RE TRUST<br>Attn  GEN. COUNSEL<br>PO BOX 15051<br>SURFSIDE BEACH  SC  29587 | EXPIRED OR TERMINATED LEASE<br>3206 - SYOSSET NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672586 - 10060761<br>HEWLETT W. LEWIS, THE<br>GENERAL COUNSEL<br>P.O. BOX 15051<br>SURFSIDE BEACH  SC  29587 | LEASE GUARANTY<br>3206-SYOSSETT NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548044 - 10317143<br>HEWLETT-PACKARD<br>P.O. BOX 75629<br>CHARLOTTE  NC  28275-5629 | TRADE PAYABLE | | $4,495.36 |
| 1619387 - 10071293<br>HEWLETT-PACKARD CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620486 - 10072392<br>HEWLETT-PACKARD CO<br>Attn  SUSAN PEARCE<br>CARLETON S FIORINA CHM & CEO<br>3000 HANOVER ST<br>PALO ALTO  CA  94304-1185 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100852 - 10319447<br>HFI<br>44 OLD STATE ROAD, #19<br>NEW MILFORD  CT  06776 | TRADE PAYABLE | | $1,415.00 |
| 1104326 - 10320049<br>HGC CONSTRUCTION<br>2814 STRANTON AVE.<br>CINCINNATI  OH  45206 | TRADE PAYABLE | | $9,876.00 |
| 1618562 - 10070468<br>HHS-PNS-FOOD AND DRUG ADMINISTRATIO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620488 - 10072394<br>HI-SHEAR CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1547731 - 10317095<br>HI-TECH FIBERS<br>Attn A DIV. OF MARTIN COLOR-FI, INC.<br>DEPT. 3257 P.O. BOX 2153<br>BIRMINGHAM    AL   35287 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,789.95 |
| 1106025 - 10319340<br>HI-VAC SALES & SERVICES CORP.<br>117 INDUSTRY ROAD<br>MARIETTA  OH  45750 | TRADE PAYABLE | | $231.45 |
| 1675852 - 10323573<br>HIBER LOUIE D<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1295183 - 10321966<br>HICKEY, SR HERBERT<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619833 - 10071739<br>HICKLIN MOTOR LINE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689407 - 10324463<br>HICKMAN RALPH E<br>c/o  GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1563559 - 10318186<br>HICKORY RIDGE LANDFILL<br>P O BOX 9001481<br>LOUISVILLE   KY   40290-1481 | TRADE PAYABLE | | $1,600.63 |
| 1676293 - 10323908<br>HICKS JIMMIE L<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687958 - 10323820<br>HICKS BERNICE<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688904 - 10324047<br>HICKS HILDA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1105541 - 10319332<br>HIGDON TYPEWRITER & SUPPLY<br>2205 MARYLAND AVE.<br>BALTIMORE   MD   21218 | TRADE PAYABLE | | $280.48 |
| 1295964 - 10321725<br>HIGGINS JESSE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1296006 - 10321674<br>HIGGINS ROBERT<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693873 - 10327843<br>HIGGINS INDUSTRIES, INC.<br>INDUSTRIAL CANAL<br>NEW ORLEANS   LA   70150 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1296050 - 10322700<br>HIGGINS, SR PERRY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619834 - 10071740<br>HIGH & DRY MARINA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619135 - 10071041<br>HIGH POINT TRUST LAND CONTRACT<br>11557 HEMP ROAD<br>BRANDON   WI   53919 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548047 - 10317144<br>HIGH TECH SERVICES<br>P.O. BOX 4515<br>CARY   NC   27519-4515 | TRADE PAYABLE | | $20,617.82 |
| 1672220 - 10058742<br>HIGH,DONALD | INSURED CLAIM<br>20605439 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1296097 - 10326673<br>HIGHLAND COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1296098 - 10326674<br>HIGHLAND LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620487 - 10072393<br>HIGHLAND PLATING CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619835 - 10071741<br>HIGHLANDS COUNTY BOARD OF COUNTY CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618941 - 10070847<br>HIGHWAY 36 LAND DEVELOPMENT CO<br>108555 E HIGHWAY 36<br>DEER TRAIL   CO   80105-9611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556101 - 10317811<br>HIGHWOODS FORSYTH<br>Attn   NATIONS BANK<br>PO BOX 65224   PATEWOOD 1 & 2<br>CHARLOTTE   NC   28265-0224 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,647.81 |
| 1690924 - 10319030<br>HIKES POINT PAINT & WALLPAPER<br>3099B BRECKENRIDGE LANE<br>LOUISVILLE   KY   40220 | TRADE PAYABLE | | $61.01 |
| 1619505 - 10071411<br>HILDA TNOVAK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1296774 - 10321793<br>HILL JESSIE C<br>Attn   ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689215 - 10323339<br>HILL S. C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1671588 - 10321303<br>HILL & KNOWLTON, INC.<br>466 LEXINGTON AVE.<br>NEW YORK   NY   10017 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548050 - 10317145<br>HILL BROTHERS CHEMICAL CO.<br>Attn   SALT LAKE DIVISION<br>1675 N. MAIN STREET<br>ORANGE   CA   92667 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,242.94 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689408 - 10324464<br>HILL JR. GEORGE<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1550931 - 10317455<br>HILL MANUFACTURING COMPANY<br>1500 JONESBORO ROAD SE<br>ATLANTA   GA   30315 | TRADE PAYABLE | | $208.67 |
| 1620891 - 10072797<br>HILLANDALE SHOPPING CENTER<br>CHARLES S GIOVETTI MANAGER<br>702 N MIDVALE BLVD<br>SUITE 1<br>MADISON   WI   53705-3294 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619836 - 10071742<br>HILLIARD BROTHERS INC (PONTIAC & CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1297439 - 10326675<br>HILLIARD CITY SCHOOL DISTRICT<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690580 - 10326358<br>HILLIN OIL CO, THE | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690579 - 10326357<br>HILLIN OIL CO., THE | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619837 - 10071743<br>HILLMAN DICK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1297536 - 10326676<br>HILLSBORO CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619838 - 10071744<br>HILLSBOROUGH COUNTY AVIATION AUTHOR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619839 - 10071745<br>HILLSBOROUGH COUNTY SHERIFF'S DEPT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561124 - 10318028<br>HILLYARD<br>P O BOX 846087<br>DALLAS   TX   75284-6087 | TRADE PAYABLE | | $576.42 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1297583 - 10321809<br>HILTBRUNNER LEON I<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1548052 - 10317146<br>HILTI INC.<br>P O BOX 382002<br>PITTSBURGH   PA   15250-8002 | TRADE PAYABLE | | $153.54 |
| 1563616 - 10318190<br>HINCKLEY SPRING WATER CO<br>P O BOX 1888<br>BEDFORD PARK   IL   60499-1888 | TRADE PAYABLE | | $50.97 |
| 1615884 - 10318773<br>HINDON CORPORATION ENGINEERED<br>Attn PRODUCTS DIVISION<br>2055 BEE'S FERRY ROAD<br>CHARLESTON   SC   29414 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,773.00 |
| 1297733 - 10324365<br>HINELY HARRIS<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1688513 - 10324289<br>HINES EUGENE<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1128182 - 10060318<br>HINES INTEREST LTD. PARTNERSHIP<br>Attn DON EMERSON<br>PM REALTY GROUP<br>16945 NORTH CHASE DR.<br>SUITE 2300<br>HOUSTON   TX   77060-2544 | LEASE GUARANTY<br>044-HOUSTON TX | Contingent, Disputed, Unliquidated | Unknown |
| 1297929 - 10321367<br>HINKLE LEON S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1297934 - 10324223<br>HINKLE OSCAR L<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690856 - 10318962<br>HINKLE ROOFING PRODUCTS, INC.<br>639 FIRST COURT, NORTH<br>BIRMINGHAM   AL   35211 | TRADE PAYABLE | | $7,338.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100940 - 10319468<br>HINKLY SPRINGS<br>P.O. BOX 1888<br>BEDFORD PARK   IN   60499 | TRADE PAYABLE | | $1,160.54 |
| 1297981 - 10321917<br>HINOJOSA JOSE S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620892 - 10072798<br>HINSHAW & CULBERTSON<br>TOM SCHRIMPF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677686 - 10323243<br>HINSON WILLIAM L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688905 - 10324048<br>HINTON LAURA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688906 - 10324049<br>HINTON MARTHA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694688 - 10328180<br>HIPKIN ED | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619840 - 10071746<br>HIRSHAL OLE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1603519 - 10318688<br>HIRZEL BROTHERS FLOWERS<br>427 EAST BROADWAY<br>TOLEDO   OH  43605 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $159.39 |
| 1563165 - 10318158<br>HIS EQUIPMENT GROUP LLC<br>POST OFFICE BOX 417<br>LYNBROOK   NY  11563 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $50,322.39 |
| 1558434 - 10317907<br>HISPANOS UNIDOS DEL SUR<br>Attn SOFTBALL LEAGUE OF CHICAGO IL<br>3852 W 71ST STREET<br>CHICAGO   IL  60629 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689409 - 10324465<br>HISSAM GLENN E<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |
| 1618235 - 10070141<br>HISTORIC GREEN SPRINGS INC THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069545 - 10069789<br>HISTORIC REALTY LLP<br>Attn BRIAN D. ARCHIBALD RUBENSTEIN<br>      PROP<br>101 EAST MAIN STREET<br>WEST PATTERSON   NJ   07424 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096571 - 10320342<br>HITACHI INSTRUMENTS INC.<br>DRAWER CS 198205<br>ATLANTA   GA  30384-8205 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $894.53 |
| 1620489 - 10072395<br>HIXSON METAL FINISHING | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563918 - 10318211<br>HIXSON UTILITY DISTRICT<br>P O BOX 98<br>HIXSON   TN  37343-0098 | TRADE PAYABLE | | $195.08 |
| 1694449 - 10327985<br>HJ BAKER & BRO INC | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098902 - 10320756<br>HK SYSTEMS<br>PO BOX 95032<br>CHICAGO  IL  60694-5032 | TRADE PAYABLE | | $292.67 |
| 1671253 - 10321081<br>HOBART BROTHERS COMPANY<br>Attn  ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL   60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557303 - 10317856<br>HOBART CORPORATION<br>75 STERGIS WAY<br>DEDHAM  MA  02026-6865 | TRADE PAYABLE | | $153.55 |
| 1677687 - 10323244<br>HOBBS OPAL M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100372 - 10319377<br>HOBGOOD ELECT. & MACHINERY CO., INC<br>P.O. BOX 3073<br>COLUMBIA   SC   29230 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,864.00 |
| 1298730 - 10326677<br>HOCKING TECHNICAL COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1689410 - 10324466<br>HODGES LEON L<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1615017 - 10318728<br>HOECHST CELANESE<br>PO BOX 8500 S-6430<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE | | $16,501.33 |
| 1100451 - 10319389<br>HOECHST CELANESE CHEMICAL GP.<br>Attn 1601 W. LBJ FREEWAY<br>P.O. BOX 819005<br>DALLAS   TX   75381-9005 | TRADE PAYABLE | | $9,247.49 |
| 1618563 - 10070469<br>HOECHST CELANESE CORP<br>THOMAS N GRIFFIN III PARKER POE ADA<br>2500 CHARLOTTE PLAZA<br>CHARLOTTE   NC   28244 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620273 - 10072179<br>HOESCH CELANESE<br>PHILLIP L CONNER<br>300 NORTH MAIN ST<br>PO BOX 2757<br>GREENVILLE   SC   29062 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618330 - 10070236<br>HOFFER PLASTICS CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100039 - 10319303<br>HOFFMAN CANVAS PRODUCTS<br>627 GUTMAN AVE.<br>BALTIMORE   MD   21218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,869.71 |
| 1618263 - 10070169<br>HOFFMAN PRODUCTS CO INC<br>RICHARD C ROWE<br>P O BOX 27183<br>MEMPHIS   TN   38126 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618264 - 10070170<br>HOFFMAN PRODUCTS CO INC<br>THE BOGATIN LAW FIRM  G PATRICK ARN<br>860 RIDGE LAKE BOULEVARD SUITE 360<br>MEMPHIS   TN   38120 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618265 - 10070171<br>HOFFMAN PRODUCTS CO INC<br>LATHAM & WATKINS  CARY R PERLMAN<br>5800 SEARS TOWER<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689411 - 10324467<br>HOLBERT PAUL E<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1689216 - 10323340<br>HOLDEN, JR. FRANK L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618564 - 10070470<br>HOLIDAY RAMBLER CORP<br>KURT W ANDERSON<br>P O BOX 465 65906 STATE ROAD 19<br>WAKARUSA   IN   46573 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1300408 - 10321826<br>HOLLAND LARRY O<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1300415 - 10324193<br>HOLLAND MAMMIE<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1689217 - 10323341<br>HOLLAND DELORISE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1566436 - 10318544<br>HOLLAND & KNIGHT<br>P.O. BOX 32092<br>LAKELAND   FL   33802-2092 | TRADE PAYABLE | | $2,206.70 |
| 1300801 - 10321867<br>HOLLINGSWORTH FRED A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688907 - 10324050<br>HOLLINGSWORTH WINNIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687960 - 10323821<br>HOLLINS WALTER<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1552346 - 10317605<br>HOLMAN PRINTING<br>P O BOX 365<br>LAURENS   SC   29360 | TRADE PAYABLE | | $660.80 |
| 1564675 - 10318310<br>HOLMAN, GILLESPIE, HILBURN & ASSOC.<br>P O BOX 502048<br>ATLANTA    GA   31150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,102.11 |
| 1619372 - 10071278<br>HOLME ROBERTS & OWEN<br>KATHERINE J PECK<br>1700 LINCOLN ST<br>SUITE 4100<br>DENVER   CO  80203-4541 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620490 - 10072396<br>HOLME ROBERTS & OWEN<br>LISA SCHUH<br>1700 LINCOLN ST<br>SUITE 4100<br>DENVER   CO  80203 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621196 - 10073102<br>HOLME ROBERTS & OWEN       ATTY AT L<br>KENNETH W LUND<br>1700 LINCOLN ST<br>SUITE 4100<br>DENVER   CO  80203 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069546 - 10069790<br>HOLME ROBERTS & OWEN LLP<br>1700 LINCOLN ST.<br>STE. 4100<br>DENVER   CO  80203 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1070763 - 10318545<br>HOLME,ROBERTS & OWEN LLP<br>Attn SUITE 4100<br>1700 LINCOLN STREET<br>DENVER   CO  80203 | TRADE PAYABLE | | $11,780.40 |
| 1301511 - 10322606<br>HOLMES MARY H<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687962 - 10323822<br>HOLMES LENO<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1301614 - 10326678<br>HOLMES COUNTY DISTRICT PUBLIC LIBRA<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1550574 - 10317422<br>HOLOX LTD<br>CALLER 6100<br>NORCROSS GA 30091-6100 | TRADE PAYABLE | | $589.20 |
| 1301729 - 10322829<br>HOLSTER, JR PLEAS J<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS TX 75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1301763 - 10323001<br>HOLT ARGENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,500.00 |
| 1619841 - 10071747<br>HOLT DONALD L | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1302031 - 10326679<br>HOLY CROSS HIGH SCHOOL<br>c/o DENECHAUD DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS LA 70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1694058 - 10327552<br>HOLY CROSS HOSPITAL<br>Attn E. LEE WORSHAM ESQ.<br>RUDENT AND MCCLOSKY<br>222 LAKEVIEW AVENUE SUITE 800<br>WEST PALM BEACH FL 33401-6112 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1689412 - 10324468<br>HOLZOPFEL FRANK A<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH PA 15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620893 - 10072799<br>HOMBURG CONTRACTORS INC<br>HAROLD H HOMBURG<br>5590 MONONA DR<br>MONONA WI 53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619466 - 10071372<br>HOMCO INC/HOME INTERIORS<br>THOMAS M GILLER FRANCES E PHILLIPS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621084 - 10072990<br>HOMCO INTL INC<br>424 DRESIDEN<br>VILLAGE OF KALKASKA<br>  MI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614502 - 10318694<br>HOME DEPOT CRC, THE<br>PO BOX 9915 DEPT 24<br>MACON  GA  31297-9915 | TRADE PAYABLE | | $532.46 |
| 1557942 - 10317887<br>HOME DEPOT/GECF<br>PO BOX 9903<br>MACON  GA  31297-9903 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $798.55 |
| 1619148 - 10071054<br>HOME ROBERTS & OWENS COUNEL FOR GRA<br>KEN LUND<br>1700 LINCOLN<br>DENVER  CO  80203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693007 - 10324869<br>HOME SAVINGS TERMITE CONTROL INC<br>Attn GARY E YARDUMIAN ESQ<br>PO BOX 22711<br>LONG BEACH  CA  90801-5511 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102783 - 10319829<br>HOME SECURITY CENTERS<br>Attn SUITE Z<br>9940 E. COSTILLA AVE.<br>ENGLEWOOD  CO  80112 | TRADE PAYABLE | | $99.00 |
| 1618565 - 10070471<br>HOMELITE DIVISION OF TEXTRON INC<br>JAMIESON SCHIFF TEXTRON INC<br>40 WESTMINSTER ST<br>PROVIDENCE  RI  02903-2525 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620491 - 10072397<br>HONDO OIL & GAS CO<br>JOHN J HOEY PRES & CEO<br>410 E COLLEGE BLVD<br>ROSWELL  NM  88201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621165 - 10073071<br>HONEYWELL<br>MICHAEL D LICHSTENSTEIN LOWENSTIEI<br>65 LIVINGSTON AVE<br>ROSELAND  NJ  07068 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621166 - 10073072<br>HONEYWELL<br>PO BOX 2245<br>MORRISTOWN  NJ  07962 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095895 - 10320175<br>HONEYWELL INC<br>75 REMITTANCE DR<br>CHICAGO   IL   60675 | TRADE PAYABLE | | $23,630.61 |
| 1620222 - 10072128<br>HONEYWELL INC<br>ROBERT J FORD DIRECTOR REMEDIATION<br>HONEYWELL PLAZA<br>MINNEAPOLIS   MN   55408 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620223 - 10072129<br>HONEYWELL INC<br>RON DES CHATELETS CHESTER FORMANICH<br>1500 WEST DUNDEE ROAD<br>ARLINGTON HEIGHTS   IL   60004 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100054 - 10319307<br>HONEYWELL INC - SERVICE<br>350 PINE STREET SUITE 250<br>BEAUMONT   TX   77701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $992.00 |
| 1671254 - 10321082<br>HONEYWELL INCORPORATED<br>2701 4TH AVE. SOUTH<br>MINNEAPOLIS   MN   55408-1792 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069547 - 10069792<br>HONEYWELL INTERNATIONAL INC.<br>Attn  KENNETH E STROUP JR GENERAL<br>            COUNSEL<br>101 COLUMBIA ROAD<br>MORRISTOWN   NJ   07962 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693852 - 10327822<br>HONEYWELL INTERNATIONAL INC.<br>8550 UNITED PLAZA BLVD.<br>BATON ROUGE   LA   70809 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694059 - 10327553<br>HONEYWELL INTERNATIONAL INC.<br>Attn  HELEEN SCHILLER LEGAL RESEARCH<br>            ASS?<br>ALLIED SIGNAL<br>101 COLUMBIA AVENUE<br>MORRISTOWN   NJ   7962 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619467 - 10071373<br>HONEYWELL INTL INC<br>HELEEN SCHILLER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100613 - 10319415<br>HONEYWELL, INC.<br>Attn  NEBC<br>1100 VIRGINIA DR.<br>FORT WASHINGTON   PA   19034 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $18,529.70 |
| 1100816 - 10319444<br>HONEYWELL, INC.<br>Attn  INDUSTRIAL AUTOMATION & CONTROL<br>SUITE 510<br>9200 CALUMET AVE.<br>MUNSTER   IN   46321 | TRADE PAYABLE | | $7,080.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1302326 - 10321639<br>HOOD JOHN B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $7,500.00 |
| 1620894 - 10072800<br>HOOPER CORP<br>2030 PENNSYLVANIA AVE<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620895 - 10072801<br>HOOPER CORP<br>FOLEY & LARDNER   DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON   WI   53701-1497 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104202 - 10320028<br>HOOSIER OVERDOORS OF IN INC<br>2121 GETTLER ST<br>DYER   IN   46311 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,375.00 |
| 1689413 - 10324469<br>HOOVER BRUCE E<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1548078 - 10317148<br>HOOVER MATERIALS HANDLING<br>Attn GROUP, INC.<br>P.O. BOX 100567<br>ATLANTA   GA   30384-0567 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,100.00 |
| 1548079 - 10317149<br>HOOVER MATERIALS HANDLING GROUP INC<br>P.O. BOX 100567<br>ATLANTA   GA   30384-0567 | TRADE PAYABLE | | $5,732.41 |
| 1551485 - 10317521<br>HOOVER MATERIALS HANDLING GROUP INC<br>P O BOX 100567<br>ATLANTA   GA   30384-0567 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,373.52 |
| 1069661 - 10069929<br>HOPE GROUP, THE<br>P O BOX 42067<br>PROVIDENCE   RI   02940 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671255 - 10321083<br>HOPEMAN BROTHERS MARINE INTERIORS<br>435 ESSEX AVENUE<br>WAYNESBORO   VA   22980 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1302983 - 10321925<br>HOPKINS JACKIE W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1303077  -  10322679<br>HOPKINS, JR AARON<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1303188  -  10324236<br>HOPTON ALBERT<br>c/o  PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1303194  -  10324168<br>HORACE HARVEY E<br>c/o  LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1303201  -  10324186<br>HORAK FRANK<br>c/o  ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1096504  -  10320325<br>HORIBA INSTRUMENTS INC<br>PO BOX 51-2936<br>LOS ANGELES   CA  90051-0936 | TRADE PAYABLE | | $1,267.73 |
| 1587784  -  10318685<br>HORIZON PACKAGING, INC.<br>6224 RINGGOLD ROAD<br>CHATTANOOGA   TN  37412 | TRADE PAYABLE | | $1,366.40 |
| 1552484  -  10317614<br>HORIZON TRUCK WASH<br>P O BOX 222186<br>EL PASO   TX  79913 | TRADE PAYABLE | | $124.00 |
| 1690807  -  10318913<br>HORMIGONERA MAYAGUEZANA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $280.00 |
| 1671256  -  10321084<br>HORSEHEAD INDUSTRIES<br>110 EAST 59TH STREET<br>NEW YORK   NY  10022 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687964  -  10323823<br>HORTON MELVA<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677984 - 10324470<br>HORVATH ANDREW J<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1566439 - 10318546<br>HORWOOD, MARCUS & BERK<br>Attn CHARTERED<br>180 NORTH LASALLE STREET<br>CHICAGO   IL   60601 | TRADE PAYABLE | | $480.40 |
| 1304081 - 10322607<br>HOSKINS OLLIE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1095918 - 10320186<br>HOSOKAWA BEPEX CORP.<br>P.O. BOX 40126<br>NEWARK   NJ   07101-8126 | TRADE PAYABLE | | $718.05 |
| 1097194 - 10320457<br>HOSOKAWA MICRON DIVISION<br>P.O. BOX 8500 S-7485<br>PHILADELPHIA   PA   19178-7485 | TRADE PAYABLE | | $1,058.08 |
| 1100012 - 10319298<br>HOSOKAWA MICRON POWDER SYSTEM<br>10 CHATHAM ROAD<br>SUMMIT   NJ   07901 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $819.00 |
| 1095835 - 10320159<br>HOSOKAWA MICRON POWDER SYSTEMS<br>P.O. BOX 40022<br>NEWARK   NJ   07101-4022 | TRADE PAYABLE | | $21,193.44 |
| 1547836 - 10317110<br>HOSTMANN-STEINBERG<br>P O BOX 32518<br>LOUISVILLE   KY   40232-2518 | TRADE PAYABLE | | $136.37 |
| 1096232 - 10320281<br>HOTFOIL, INC<br>3A MARLEN DRIVE<br>ROBBINSVILLE   NJ   08691 | TRADE PAYABLE | | $500.50 |
| 1619842 - 10071748<br>HOULE INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676126 - 10323824<br>HOUSE WILLIE<br>c/o PORTER -MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100145 - 10319331<br>HOUSE OF BALANCE<br>6340 HOWARD LN.<br>ELKRIDGE   MD   21075 | TRADE PAYABLE | | $47,485.00 |
| 1100943 - 10319470<br>HOUSE OF PIZZA<br>7008 INDIANAPOLIS BLVD.<br>INDIANAPOLIS   IN   46234 | TRADE PAYABLE | | $831.68 |
| 1304497 - 10321868<br>HOUSLEY OTIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690588 - 10326359<br>HOUSLEY-KIMMICH COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693504 - 10325258<br>HOUSLEY-KIMMICH COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1304559 - 10324237<br>HOUSTON HENRY<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1553015 - 10317661<br>HOUSTON CONTRACTORS ASSOC<br>4710 BELLAIRE BLVD #150<br>BELLAIRE   TX   77401 | TRADE PAYABLE | | $500.00 |
| 1096661 - 10320356<br>HOUSTON ISD TAX OFFICE<br>P.O. BOX 4668<br>HOUSTON   TX   77210-4668 | TRADE PAYABLE | | $317.24 |
| 1100320 - 10319364<br>HOUSTON LIGHTING & POWER<br>P.O. BOX 4405<br>HOUSTON   TX   77210-4405 | TRADE PAYABLE | | $5,280.21 |
| 1544547 - 10316935<br>HOUSTON LIGHTING & POWER<br>Attn THE LIGHT COMPANY<br>P.O. BOX 4405<br>HOUSTON   TX   77210-4405 | TRADE PAYABLE | | $4,528.50 |
| 1100856 - 10319448<br>HOUSTON PIPE BENDERS<br>Attn 14500 E. HARDY ST.<br>P.O. BOX 60662<br>HOUSTON   TX   77205 | TRADE PAYABLE | | $992.00 |
| 1100319 - 10319363<br>HOUSTON PROCESS SYSTEMS<br>11950 EAST HARDY<br>HOUSTON   TX   77039 | TRADE PAYABLE | | $11,604.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1305031 - 10321421<br>HOWARD KENT<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS TX 75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1305184 - 10321422<br>HOWARD ROY<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS TX 75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1694808 - 10328225<br>HOWARD KEVIN | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1128796 - 10324739<br>HOWARD COUNTY MD | SURETY BOND<br>APPLICANT FOR S/B NO. 306081 FOR $2,910 WITH ST. PAUL EXPIRING 27-FEB-02 | Contingent, Disputed, Unliquidated | Unknown |
| 1128796 - 10324740<br>HOWARD COUNTY MD | SURETY BOND<br>APPLICANT FOR S/B NO. 259798 FOR $3,500 WITH ST. PAUL EXPIRING 09-DEC-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1619084 - 10070990<br>HOWARD COUNTY HEALTH DEPT BUREAU OF<br>MR FRANK A SKINNER ACTING DIRECTOR<br>3535 ELLICOTT MILLS DRIVE<br>ELLICOTT CITY MD 21043 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694689 - 10328181<br>HOWARD KEVIN | EMPL. RELATED LIABILITY | Contingent, Disputed, Unliquidated | Unknown |
| 1614705 - 10318710<br>HOWARD PAVING & EXCAVATING CO INC<br>40 STEPHENVILLE PARKWAY<br>EDISON NJ 08820 | TRADE PAYABLE | | $1,431.00 |
| 1619843 - 10071749<br>HOWARD RUBEN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694060 - 10327554<br>HOWARD UNIVERSITY<br>Attn NORMA B. LEFTWICH GENERAL<br>COUNSEL<br>HOWARD UNIVERSITY<br>2400 SIXTH STREET N.W. SUITE 321<br>WASHINGTON DC 20059 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619844 - 10071750<br>HOWDESHELL SALES & SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1305416 - 10321538<br>HOWELL DENVER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100062 - 10319310<br>HOWELL INDUSTRIES, INC.<br>1650 SWISCO RD.<br>SULPHUR   LA   70665 | TRADE PAYABLE | | $1,460.53 |
| 1619468 - 10071374<br>HOWMET CORP<br>KEITH SHELL ELIZABETH WEBB RANDALL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566442 - 10318547<br>HOYLE MORRIS & KERR<br>Attn 1 LIBERTY PLACE, ST. 4900<br>1650 MARKET STREET<br>PHILADELPHIA   PA   19103 | TRADE PAYABLE | | $108,724.30 |
| 1618380 - 10070286<br>HOYLE MORRIS & KERR  ATTY FOR GRACE<br>ARLENE FICKLER<br>1650 MARKET ST<br>PHILADELPHIA   PA   19103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1305825 - 10322637<br>HOYT LONNIE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672289 - 10059941<br>HP/R LLC<br>Attn HAMILTON PARTNERS INC GEN<br>        COUNSEL<br>300 PARK BOULEVARD<br>SUITE 201<br>ITASCA   IL   60143 | REAL ESTATE SALE POST CLOSING<br>LAKE ZURICH IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096623 - 10320349<br>HR DIRECT<br>Attn 100 ENTERPRISE PL.<br>P.O. BOX 6213<br>CAROL STREAM   IL   60197-6213 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17.90 |
| 1690968 - 10319074<br>HR ONE INC<br>P O BOX 452859<br>SUNRISE   FL   33345-2859 | TRADE PAYABLE | | $109.60 |
| 1069219 - 10069624<br>HRH CONSTRUCTION CORP.<br>Attn MALAPERO & PRISCO<br>121 EAST 41ST STREET<br>NEW YORK   NY   10017 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620766 - 10072672<br>HSL INC  PLATT SACO LOWELL<br>ANDY B RASOR<br>200 UNIVERSITY PARK DRIVE<br>ADDRESS FROM INTERNET<br>EDWARDSVILLE   IL   62025-3636 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561569 - 10318054<br>HTS<br>14515 VALLEY VIEW AVE SUITE C<br>SANTA FE SPRINGS    CA  90670-4725 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,989.84 |
| 1305938 - 10321726<br>HUBBARD DONALD R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619845 - 10071751<br>HUBBARD ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1306057 - 10326680<br>HUBBARD EXEMPTED VILLAGE SCHOOL DIS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1306060 - 10326681<br>HUBBARD PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689414 - 10324471<br>HUBER EDWARD W<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1548093 - 10317150<br>HUBER COMMERCIAL SERVICES<br>13755 NICOLLET AVE SO SUITE 203<br>BURNSVILLE    MN  55337 | TRADE PAYABLE | | $239.63 |
| 1563367 - 10318173<br>HUBER ENGINEERED MATERIALS<br>P.O. BOX 71486<br>CHICAGO    IL  60694 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $171.25 |
| 1619846 - 10071752<br>HUCKABAY INC  HUCKABAY CHEVROLET IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1306211 - 10321711<br>HUCKS CLARENCE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102789 - 10319830<br>HUDAK'S ASBESTOS REMOVAL, INC.<br>Attn 8229 PULASKI HWY.<br>P.O. BOX 72430<br>BALTIMORE   MD   21237 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,875.68 |
| 1102778 - 10319827<br>HUDAK'S INSULATION, INC.<br>P.O. BOX 72430<br>BALTIMORE   MD   21237 | TRADE PAYABLE | | $12,265.08 |
| 1689415 - 10324472<br>HUDSON ROBERT L<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1621167 - 10073073<br>HUDSON CITY HEALTH DEPT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565310 - 10318385<br>HUDSON MFG. & MACHINE SHOP INC.<br>PO BOX 21665<br>OWENSBORO   KY   42304-1665 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $460.64 |
| 1675850 - 10323571<br>HUFF EDMUND<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1306970 - 10322621<br>HUFFMAN EARL D<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1102767 - 10319821<br>HUFFMAN LABORATORIES INC.<br>4630 INDIANA ST.<br>GOLDEN   CO   80403 | TRADE PAYABLE | | $13,467.00 |
| 1676127 - 10323825<br>HUGGINS JIMMY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618125 - 10070031<br>HUGGINS AND OTHEN TIRE SERVICE INC<br>ROBERT M PRICE<br>408 W 8TH ST<br>JACKSONVILLE   FL   32206 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672563 - 10060738<br>HUGH M. TARBUTTON<br>P. O. BOX 269<br>SANDERSVILLE   GA   31082 | LEASE GUARANTY<br>DT3075-SANDERSVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677462 - 10323084<br>HUGHES ED H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620492 - 10072398<br>HUGHES AIRCRAFT CO<br>MARY Y YASUI CHIEF FINANCIAL OFFICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620493 - 10072399<br>HUGHES AIRCRAFT CO<br>CHUCK S REAM VP AND CHIEF FINANCIAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620494 - 10072400<br>HUGHES AIRCRAFT CO<br>GRANT J BEATSON TREASURER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618665 - 10070571<br>HUGHES CHRISTENSEN CO  JONES JAIN<br>STEPHEN C JONES<br>1110 VERMONT AVE NW<br>SUITE 1150<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689416 - 10324473<br>HUGHES SR. WALTER D<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1560929 - 10318014<br>HUGHES SUPPLY INC<br>Attn JACKSONVILLE<br>P O BOX 105837<br>ATLANTA   GA   30348-5837 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $372.32 |
| 1617755 - 10318894<br>HUGHES SUPPLY INC<br>Attn CONYERS ELECTRIC<br>P O BOX 105837<br>ATLANTA   GA   30348-5837 | TRADE PAYABLE | | $76.67 |
| 1307754 - 10324208<br>HULETT HOWARD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1307777 - 10321761<br>HULL CHARLSIE G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1307780 - 10321539<br>HULL DAVID<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619847 - 10071753<br>HULL CURTIS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1307882 - 10322669<br>HULSEY, SR W E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690590 - 10326361<br>HUMBLE OIL & REFINING<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA  15222-2312 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690589 - 10326360<br>HUMBLE OIL & REFINING CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693505 - 10325259<br>HUMBLE OIL & REFINING COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550418 - 10317400<br>HUMBLETON INDUSTRIAL SALES INC<br>Attn SUNNY INDUSTRIAL PARK<br>49 DUNCAN CIRCLE<br>HIRAM   GA  30141 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $847.91 |
| 1308166 - 10322690<br>HUMPHRIES CHARLES S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672587 - 10060762<br>HUNGARIAN REFORMED CHURCH CARTERET<br>GENERAL COUNSEL<br>175 PERSHING AVE.<br>CARTERET   NJ  07008 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677688 - 10323245<br>HUNNICUTT ALVIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1308421 - 10324158<br>HUNT HERBERT L<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1308424 - 10322680<br>HUNT HOSEA<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed. | $3,500.00 |
| 1619848 - 10071754<br>HUNT WILDE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1308717 - 10326682<br>HUNTER JAN<br>c/o HOPKINS GOLDENBERG<br>2132 PONTOON ROAD<br>GRANITE CITY   IL   62040 | OPEN LITIGATION-PLAINTIFF<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617897 - 10318901<br>HUNTER ENVIRONMENTAL SCIENCES<br>P.O. BOX 443<br>PETERBOROUGH   NH   03458 | TRADE PAYABLE | | $2,231.91 |
| 1620495 - 10072401<br>HUNTINGTON BEACH CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616101 - 10318790<br>HUNTINGTON FOAM<br>1306 GEORGE ALBERT LAKE<br>ANDERSON   SC   29621 | TRADE PAYABLE | | $1,445.02 |
| 1618666 - 10070572<br>HUNTON & WILLIAMS<br>NATHANIEL CHAPIN<br>200 PARK AVE<br>NEW YORK   NY   10166-0136 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620896 - 10072802<br>HUNTON & WILLIAMS<br>MARK WEISSHAAR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621261 - 10073167<br>HUNTON & WILLIAMS JEFFREY N MARTIN<br>1900 K ST NW<br>WASHINGTON   DC   20006-1109 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081080 - 10318620<br>HUNTSMAN CORPORATION<br>P.O. BOX 65888<br>CHARLOTTE   NC   28265 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $453,718.26 |
| 1614430 - 10318690<br>HUNTSMAN CORPORATION<br>P.O. BOX 371263<br>PITTSBURGH   PA   15251-7263 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,036.82 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552201 - 10317594<br>HUNTSMAN PACKAGING CORP<br>DEPT CH10296<br>PALATINE    IL   60055-0296 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,007.27 |
| 1565148 - 10318362<br>HUNTSMAN PETROCHEMICAL CORPORATION<br>PO BOX 65888<br>CHARLOTTE    NC   28265-0888 | TRADE PAYABLE | | $46,086.33 |
| 1694061 - 10327555<br>HURLEY MEDICAL CENTER<br>Attn  WILLIAM D. SMITH REGISTERED<br>AGENT<br>ONE HURLEY PLAZA<br>FLINT   MI   48503 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1309075 - 10326683<br>HURON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677690 - 10323246<br>HURT HUBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620496 - 10072402<br>HUSKY OIL LTD<br>Attn  PARSONS BEHLE & LATIMER<br>RICHARD J ANGELL<br>201 S MAIN SST<br>SUITE 1800<br>SALT LAKE CITY    UT   84111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564550 - 10318301<br>HUTTIG<br>421 CREBLE ROAD<br>SELKIRK  NY  12158 | TRADE PAYABLE | | $350.00 |
| 1102777 - 10319826<br>HVC CORP.<br>4600 DUES DR.<br>CINCINNATI   OH   45246 | TRADE PAYABLE | | $112,991.26 |
| 1096180 - 10320270<br>HVC, INC.<br>P.O. BOX 630179<br>CINCINNATI   OH   45263-0179 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,473.26 |
| 1677985 - 10324474<br>HYDE CHARLES J<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619849 - 10071755<br>HYDRAULIC PROFESSIONALS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1566011 - 10318477<br>HYDRAULIC SERVICE & REPAIR INC<br>P O BOX 916052<br>LONGWOOD   FL   32791-6052 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $646.60 |
| 1620897 - 10072803<br>HYDRITE CHEMICAL<br>MICHAEL BEST & FRIEDRICH  CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620898 - 10072804<br>HYDRITE CHEMICAL<br>TOM MIAZGA<br>300 NORTH PATRICK BLVD DRAWER #0948<br>BROOKFIELD   WI   53008-0948 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097009 - 10320414<br>HYDRITE CHEMICAL CO.<br>BOX# 689227<br>MILWAUKEE   WI   53268-9227 | TRADE PAYABLE | | $9,331.25 |
| 1548109 - 10317151<br>HYDRITE CHEMICAL CO.<br>BOX #689227<br>MILWAUKEE   WI   53268-9227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,902.40 |
| 1561811 - 10318066<br>HYDRO AGRI NORTH AMERICA, INC.<br>P. O. BOX 7247-7541<br>PHILADELPHIA   PA   19170 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $42.15 |
| 1100099 - 10319321<br>HYDRO-THERMAL CORP.<br>400 PILOT COURT<br>WAUKESHA   WI   53188 | TRADE PAYABLE | | $28,155.00 |
| 1693506 - 10325260<br>HYDROSOL INC.<br>8407 S.  77TH AVENUE<br>BRIDGEVIEW   IL   60455 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690591 - 10326362<br>HYDROSOL, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690592 - 10326363<br>HYDROSOL, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1128247 - 10060321<br>HYE PARTNERS<br>GABELLIAN JESSOURIAN ASS.<br>GEN COUNSEL<br>95 ROUTE 17 SOUTH<br>PARAMUS   NJ   07652 | LEASE GUARANTY<br>CH160-PARK RIDGE NJ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617065 - 10318858<br>HYGRADE PRECISION TECHNOLOGIES<br>329 COOKE ST<br>PLAINVILLE    CT   06062 | TRADE PAYABLE | | $4,203.26 |
| 1618493 - 10070399<br>HYPONEX CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618576 - 10070482<br>HYZER & LEWELLEN (BUCKS COUNTY)<br>BOX 155<br>SOUTHAMPTON    PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690829 - 10318935<br>I & C SALES<br>6874 FAIRFIELD BUSINESS DRIVE<br>BUILDING C<br>FAIRFIELD    OH   45014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $427.00 |
| 1548137 - 10317155<br>I-PAK/INDEPENDENT PACKAGING INC<br>P O  BOX 1053<br>BOSTON   MA  02103 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,285.86 |
| 1694062 - 10327556<br>I.T. CORPORATION<br>Attn JAMES M. REDWINE REGISTERED<br>     AGENT<br>2790 MOSSIDE BOULEVARD<br>MONROEVILLE    PA   15146-2792 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1310207 - 10326684<br>IBERIA PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES    LA  706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105827 - 10320237<br>IBM CORP.<br>P.O. BOX 7247-0276<br>PHILADELPHIA    PA   19170-0276 | TRADE PAYABLE | | $62,598.78 |
| 1690926 - 10319032<br>ICAN INC<br>135 BROTHERS ROAD<br>EASLEY   SC  29640 | TRADE PAYABLE | | $3,075.00 |
| 1128645 - 10060657<br>ICAST CORPORATION<br>CHIEF FINANCIAL OFFICER<br>78 DRAGON COURT<br>WOBURN    MA   01888 | CONTRACT LIABILITY<br>FOSTER BLDG-WOBURN MA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548118 - 10317152<br>ICBO EVALUATION SERVICE INC<br>5360 WORKMAN MILL ROAD<br>WHITTIER   CA  90601-2298 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,714.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565602 - 10318431<br>ICE MAKERS SALES, LEASING,<br>Attn & SERVICE<br>720 LEITCHFIELD ROAD<br>OWENSBORO    KY    42303 | TRADE PAYABLE | | $94.29 |
| 1096421 - 10320311<br>ICEMAKERS, INC.<br>909 CREEKSIDE ROAD<br>CHATTANOOGA    TN    37406 | TRADE PAYABLE | | $77.20 |
| 1620407 - 10072403<br>ICI AMERICAS INC (IMPERIAL CHEMICAL<br>SAMUEL E MALOVRH VP-SAFETY HEALTH &<br>10 FINDERNE AVE<br>BRIDGEWATER    NJ    08807 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069548 - 10069793<br>ICI AMERICAS INC.<br>Attn MS. SHEILA HOOVER<br>HWY. AA & NEWMAN ROAD<br>P. O. BOX 87<br>JOPLIN    MO    64802 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069704 - 10069974<br>ICI AMERICAS INC.<br>Attn DON PAWLOWSKI<br>FOURTEEN LISA ROAD<br>SINKING SPRINGS    PA    19608 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550241 - 10317381<br>ICI AMERICAS INC/UNIQEMA<br>P O BOX 751835<br>CHARLOTTE    NC    28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,203.20 |
| 1620318 - 10072224<br>ICI EXPLOSIVES USA INC<br>MR DONALD J PAWLOWSKI ENV MANAGER<br>FOURTEEN LISA ROAD<br>SINKING SPRING    PA    19608 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620899 - 10072805<br>ICKE CONSTRUCTION CO INC<br>GEORGE W ICKE JOHN ICKE<br>2524 RIMROCK RD PO BOX 259626<br>MADISON    WI    53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1310253 - 10326685<br>IDA RUPP PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH    43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694063 - 10327557<br>IDLEDALE WATER AND SANITATION DISTR<br>Attn LARRY G. JOHNSON REGISTERED<br>AGENT<br>ATTORNEY AT LAW<br>8155 SOUTH GLENCOE COURT<br>LITTLETON    CO    80122 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615043 - 10318731<br>IDS BLAST FINISHING<br>6321 E 30TH STREET<br>INDIANAPOLIS   IN  46219 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,569.00 |
| 1105334 - 10320354<br>IDS SCHEER, INC<br>1205 WESTLAKES DR.STE 270<br>BERWYN   PA   19312 | TRADE PAYABLE | | $49,299.71 |
| 1106057 - 10319459<br>IESCO, INC.<br>5235 B. W. 65TH ST.<br>BEDFORD PARK   IL   60638 | TRADE PAYABLE | | $1,098.05 |
| 1691595 - 10319473<br>IFCO INDUSTRIAL CONT SYSTEMS<br>Attn  IFCO ICS- MICHIGAN<br>4336 HANSEN SW<br>GRAND RAPIDS   MI   49548 | TRADE PAYABLE | | $710.00 |
| 1692930 - 10320790<br>IFCO INDUSTRIAL CONTAINER SYSTEMS<br>38125 EAGLE WAY<br>CHICAGO   IL   60678-1381 | TRADE PAYABLE | | $210.00 |
| 1694064 - 10327558<br>IGEN INTERNATIONAL INC.<br>Attn  RICHARD J. MASSEY PH.D.<br>16020 INDUSTRIAL DRIVE<br>GAITHERSBURG   MD   20877 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672238 - 10058760<br>IKI MANUFACTURING CO | INSURED CLAIM<br>3F009824 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693507 - 10325261<br>IKI MANUFACTURING CO. INC.<br>107 MAPLE COURT<br>EDGERTON   WI   53534 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690593 - 10326364<br>IKI MANUFACTURING CO., INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690857 - 10318963<br>IKON DOCUMENT SERVICES<br>Attn  LOCATION:  WEST PALM BEACH<br>324 DATURA ST  SUITE 101<br>WEST PALM BEACH   FL   33401 | TRADE PAYABLE | | $909.55 |
| 1102835 - 10319835<br>IKON OFFICE SOLUTIONS<br>7138 WINDSOR BLVD.<br>BALTIMORE   MD   21244 | TRADE PAYABLE | | $174.74 |
| 1105853 - 10320347<br>IKON OFFICE SOLUTIONS<br>PO BOX 31306<br>HARTFORD   CT   06150-1306 | TRADE PAYABLE | | $3,521.04 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550279 - 10317388<br>IKON OFFICE SOLUTIONS<br>21588 NETWORK PLACE<br>CHICAGO   IL  60673-1215 | TRADE PAYABLE | | $488.70 |
| 1563319 - 10318168<br>IKON OFFICE SOLUTIONS<br>Attn FLORIDA DISTRICT<br>P.O. BOX 905923<br>CHARLOTTE   NC  28290-5923 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $103.46 |
| 1618279 - 10070185<br>IL BELL TELEPHONE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620224 - 10072130<br>IL BRONZE PAINT CO  IB DISTRIBUTORS<br>ROBERT ROTHSCHILD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618682 - 10070588<br>IL EPA<br>THOMAS V SKINNER DIRECTOR<br>1021 NORTH GRAND AVE EAST<br>PO BOX 19276 222EPASTATEILUS<br>SPRINGFIELD   IL  62794-9276 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620225 - 10072131<br>IL EPA LAND POLLUTION CONTROL DIVIS<br>ATTN: WAUCONDA SAND & GRAVEL SITE<br>2200 CHURCHILL ROAD PO BOX 19276<br>SPRINGFIELD   IL  62794-9276 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548132 - 10317153<br>ILLINI POWER PRODUCTS<br>444 RANDY ROAD<br>CAROL STREAM   IL  60188 | TRADE PAYABLE | | $432.00 |
| 1551927 - 10317545<br>ILLINOIS CEMENT CO.<br>P.O. BOX 442<br>LA SALLE   IL  61301 | TRADE PAYABLE | | $236.25 |
| 1100977 - 10319482<br>ILLINOIS PROCESS EQUIPMENT<br>Attn SUITE 154<br>890 HIGGINS RD.<br>SCHAUMBURG   IL  60173 | TRADE PAYABLE | | $2,292.75 |
| 1616781 - 10318825<br>ILLINOIS PROCESS EQUIPMENT INC<br>PO BOX 390<br>LISLE  IL  60532 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,875.84 |
| 1548134 - 10317154<br>ILLINOIS STATE TOLL HIGHWAY<br>Attn AUTHORITY<br>P.O. BOX 88263<br>CHICAGO   IL  60680-1263 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $600.15 |
| 1671257 - 10321085<br>ILLINOVA CORPORATION<br>500 S 27TH STREET<br>DECATUR  IL  62521 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672564 - 10060739<br>ILSE FRIEDMAN & JEROME SCHWARTZ<br>JEROME SCHWARTZ<br>18 SOUTHERN WOOD<br>IRVINE   CA | LEASE GUARANTY<br>43 - SAN ANTONIO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620498 - 10072404<br>IMACC CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105571 - 10319431<br>IMAGE INK PUBLIC RELATIONS<br>2 BEARS DEN WAY<br>COLUMBIA   CT   06237 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $700.00 |
| 1550857 - 10317447<br>IMERYS<br>Attn PIGMENTS AND ADDITIVES GROUP<br>PO BOX 102927<br>ATLANTA   GA   30368-2927 | TRADE PAYABLE | | $33,466.19 |
| 1547886 - 10317122<br>IMERYS PIGMENTS AND ADDITIVES GROUP<br>P O BOX 102927<br>ATLANTA   GA   30368-2927 | TRADE PAYABLE | | $37,565.00 |
| 1104257 - 10320032<br>IMES ENGINEERING INC<br>11843 MARKET PLACE AVE SUITE A<br>BATON ROUGE   LA   70816 | TRADE PAYABLE | | $5,855.26 |
| 1310380 - 10326686<br>IMMACULATE CONCEPTION ROMAN CATHOLI<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694065 - 10327559<br>IMMUNETECH PHARMACEUTICALS/DURA PHA<br>Attn  JOHN COOK REGISTERED AGENT<br>DURA PHARMACEUTICALS INC.<br>7475 LUSK BLVD.<br>SAN DIEGO   CA   92121 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694066 - 10327560<br>IMMUNOLOGICAL ASSOCIATES<br>Attn  DAVID W. FURGASON ESQ.   .<br>DUFFORD & BROWN P.C.<br>1700 BROADWAY SUITE 1700<br>DENVER   CO   80290-1701 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671258 - 10321086<br>IMO INDUSTRIES INC.<br>1009 LENOX DR. BLDG. 4 W<br>LAWRENCEVILLE   NJ   08648 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620900 - 10072806<br>IMPALA HOMES INC<br>EDWIN GEHL JR REGISTERED AGENT<br>6617 SEYBOLD RD<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1551133 - 10317479<br>IMPERIAL COFFEE & FOOD SERVICE INC<br>Attn  ACCTS REC<br>PO BOX 20317<br>ATLANTA  GA  30325 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $105.30 |
| 1552155 - 10317579<br>IMPERIAL DISTRIBUTING, INC.<br>DEPT. CH 10323<br>PALATINE  IL  60055-0323 | TRADE PAYABLE | | $11,793.00 |
| 1693508 - 10325262<br>IMPERIAL METALLIC LUBRICANTS INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690594 - 10326365<br>IMPERIAL METALLIC LUBRICANTS, INC.<br>C/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH  PA  15222-2312 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690595 - 10326366<br>IMPERIAL METALLIC LUBRICANTS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690596 - 10326367<br>IMPERIAL OIL & GREASE CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693509 - 10325263<br>IMPERIAL OIL & GREASE COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100914 - 10319462<br>IMPERIAL TECHNICAL SERVICES, INC.<br>14001 THOMAS DR.<br>ORLAND PARK  IL  60462 | TRADE PAYABLE | | $1,240.40 |
| 1619850 - 10071756<br>IMPERIAL YACHT BASINS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555490 - 10317782<br>IMPOREXTRAN QUIMICA, S.A.<br>FERRAN PUIG, 27-29, 20-LA<br>BARCELONA  8  08023 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $42,348.00 |
| 1560975 - 10318018<br>IMS GROUP, INC.<br>135 SOUTH LASALLE ST  DEPT 4836<br>CHICAGO  IL  60674-4836 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,321.65 |
| 1570300 - 10318621<br>IMV NEVADA<br>PO BOX 1767<br>PASO ROBLES  CA  93447 | TRADE PAYABLE | | $24,079.38 |
| 1618566 - 10070472<br>INA BEARING CO INC<br>BRUCE E CONRAD OR JAMES HOOVER<br>308 SPRINGHILL FARM ROAD<br>FORT MILL  SC  29715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565907 - 10318469<br>INBILTEC INTERNATIONAL<br>Attn 20 LIMMERS MEAD, GREAT KINGHILL<br>HIGH WYCOMBE<br>BUCKS   IT   HP15 6LT | TRADE PAYABLE | | $1,153.27 |
| 1671259 - 10321087<br>INCO ALLOYS INTERNATIONAL INC<br>Attn  ANNE REMPE/D PATTERSON GLOOR<br>c/o  REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL   60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690960 - 10319066<br>INDELCO PLASTICS CORP<br>6530 CAMBRIDGE ST<br>MINNEAPOLIS   MN   55426-4484 | TRADE PAYABLE | | $3,638.55 |
| 1310414 - 10326687<br>INDEPENDENCE LOCAL SCHOOL DISTRICT<br>C/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618744 - 10070650<br>INDIANA DEPT OF ENV MGMT<br>LORI F KAPLAN DIRECTOR<br>PO BOX 6015<br>INDIANAPOLIS   IN   46206-6015 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096116 - 10320252<br>INDIANA UNIVERSITY<br>P.O. BOX 66271<br>INDIANAPOLIS   IN   46266-6271 | TRADE PAYABLE | | $8,700.00 |
| 1694067 - 10327561<br>INDIANA UNIVERSITY OF PENNSYLVANIA<br>Attn  RODNEY M. TORBIC<br>DEPUTY ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF THE ATTORNEY<br>6TH FLOOR MANOR BUILDING<br>564 FORBES AVENUE<br>PITTSBURGH   PA   15219 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565606 - 10318432<br>INDIANAPOLIS DRUM SERVICE<br>PO BOX 630281<br>CINCINNATI   OH   45263-0281 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $150.00 |
| 1618266 - 10070172<br>INDMAR PRODUCTS CO INC<br>RICHARD C ROWE<br>P O BOX 27184<br>MEMPHIS   TN   38127 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618267 - 10070173<br>INDMAR PRODUCTS CO INC<br>THE BOGATIN LAW FIRM  G PATRICK ARN<br>860 RIDGE LAKE BOULEVARD SUITE 360<br>MEMPHIS   TN   38120 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618268 - 10070174<br>INDMAR PRODUCTS CO INC<br>LATHAM & WATKINS  CARY R PERLMAN<br>5800 SEARS TOWER<br>CHICAGO   IL  60606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670630 - 10001254<br>INDOPCO INC.<br>ICI AMERICAS INC.<br>10 FINDERNE AVENUE<br>BRIDGEWATER   NJ  08807 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670631 - 10001255<br>INDOPCO INC.<br>UNILEVER UNITED STATES INC.<br>390 PARK AVENUE<br>NEW YORK   NY  10022-4698 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689417 - 10324475<br>INDOVINA GUY S<br>c/o  GOLDBERG PERSKY JENNINGS<br>          WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1671260 - 10321088<br>INDRESCO INC.<br>C/O PRENTICE-HALL CORP SYSTEMS<br>800 BRAZOS<br>AUSTIN   TX  78701 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671261 - 10321089<br>INDRESCO INC.<br>ONE GATEWAY CENTER<br>PITTSBURGH   PA  15222 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100437 - 10319386<br>INDUCTION IRON, INC.<br>Attn  SUITE 203B<br>13909 N. DALE MAYBERRY HWY.<br>TAMPA   FL  33618 | TRADE PAYABLE | | $604.25 |
| 1105821 - 10320183<br>INDUST. RUBBER & SAFTEY PROD.<br>P.O. BOX 198535<br>ATLANTA   GA  30384-8535 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,234.04 |
| 1563503 - 10318182<br>INDUSTRIAL & COMMERCIAL ENGINEERS<br>Attn  INC<br>183 WHITING ST  SUITE 11<br>HINGHAM   MA  02043-3845 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,760.00 |
| 1096714 - 10320376<br>INDUSTRIAL AIR CENTERS<br>P.O. BOX 9147<br>LOUISVILLE   KY  40209 | TRADE PAYABLE | | $10,651.82 |
| 1106048 - 10319428<br>INDUSTRIAL BIKE SHOP, INC.<br>429 E. YOUNG ST.<br>BRIDGE CITY   TX  77611 | TRADE PAYABLE | | $476.66 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1616346 - 10318808<br>INDUSTRIAL CHEMISTRY RESEARCH<br>Attn INSTITUTE<br>UL. RYDYGIERA 8<br>01-793 WARSZAWA    IT  01-793 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $32,500.00 |
| 1104502 - 10320106<br>INDUSTRIAL COMPONENTS CORP<br>1101 HORIZON DR<br>ATCHISON   KS  66002 | TRADE PAYABLE | | $755.85 |
| 1548021 - 10317138<br>INDUSTRIAL COMPONENTS INC.<br>99 E CENTRE STREET<br>NUTLEY   NJ  07110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.66 |
| 1548022 - 10317139<br>INDUSTRIAL CONSTRUCTION INC<br>2929 SOUTH 18TH AVE.<br>BROADVIEW   IL  60155-4757 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $23,782.50 |
| 1553303 - 10317682<br>INDUSTRIAL CONTAINER AND SUPPLY CO.<br>PO BOX 26668<br>SALT LAKE CITY   UT  84126-0668 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $450.72 |
| 1562838 - 10318142<br>INDUSTRIAL DISTRIBUTION CONSULTANTS<br>Attn INC<br>118 W, STREETSBORO ROAD #210<br>HUDSON   OH  44236 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,212.00 |
| 1690870 - 10318976<br>INDUSTRIAL EQUIPMENT CO<br>2554 HENDERSON ROAD<br>TUCKER   GA  30084 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $474.00 |
| 1551690 - 10317532<br>INDUSTRIAL HEAT TREATING INC<br>Attn P O BOX 98<br>22-26 DENSMORE STREET<br>NORTH QUINCY   MA  02171 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,152.06 |
| 1548154 - 10317157<br>INDUSTRIAL INSTRUMENT SERVICE<br>Attn CORPORATION<br>5643 WEST 63RD PLACE<br>CHICAGO   IL  60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $63.53 |
| 1096942 - 10320408<br>INDUSTRIAL KILN & DRYER<br>P.O. BOX 436089<br>LOUISVILLE   KY  40253-6089 | TRADE PAYABLE | | $4,800.00 |
| 1563013 - 10318152<br>INDUSTRIAL MACHINE<br>Attn MANUFACTURING, INC<br>8140 VIRGINIA PINE COURT<br>RICHMOND   VA  23237 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,845.63 |
| 1104581 - 10320132<br>INDUSTRIAL MAGNETICS, INC.<br>Attn 1240 M-76 S.<br>P.O. BOX 80<br>BOYNE CITY   MI  48712-0080 | TRADE PAYABLE | | $281.30 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552565 - 10317615<br>INDUSTRIAL METER & EQUIPMENT CO INC<br>1118 N MAIN STE 2I<br>PEARLAND   TX   77581-2200 | TRADE PAYABLE | | $125.00 |
| 1690597 - 10326368<br>INDUSTRIAL PETROLEUM CHEMICALS | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693510 - 10325264<br>INDUSTRIAL PETROLEUM CHEMICALS<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102730 - 10319811<br>INDUSTRIAL PRODUCTS CO.<br>P.O. BOX 100216<br>BIRMINGHAM   AL   35210 | TRADE PAYABLE | | $1,673.07 |
| 1100074 - 10319313<br>INDUSTRIAL RUBBER & SAFETY<br>P.O. BOX 911<br>CHATTANOOGA   TN   37401 | TRADE PAYABLE | | $194.40 |
| 1105550 - 10319367<br>INDUSTRIAL SCALES & SYSTEMS, INC.<br>4295 CROMWELL RD., SUITE 615<br>CHATTANOOGA   TN   37421 | TRADE PAYABLE | | $871.50 |
| 1100233 - 10319345<br>INDUSTRIAL SERVICE CONTRACTORS<br>1003 MT. HOLLY DR.<br>ANNAPOLIS   MD   21401 | TRADE PAYABLE | | $525.00 |
| 1105932 - 10320669<br>INDUSTRIAL SERVICE CONTRACTORS<br>P.O. BOX 35051<br>BALTIMORE   MD   21222-7051 | TRADE PAYABLE | | $500.00 |
| 1548151 - 10317156<br>INDUSTRIAL SERVICE PRODUCT CO.<br>8448 W.45TH STREET<br>LYONS   IL   60534 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,251.89 |
| 1552710 - 10317630<br>INDUSTRIAL SERVICE PRODUCTS<br>8448 WEST 45TH. STREET<br>LYONS   IL   60534 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $28,888.18 |
| 1095968 - 10320209<br>INDUSTRIAL TECTONICS INC.<br>P.O. BOX 77582<br>DETROIT   MI   48277 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,586.84 |
| 1100269 - 10319353<br>INDUSTRIAL THERMAL SYSTEMS, INC.<br>4815 PARA DRIVE<br>CINCINNATI   OH   45237 | TRADE PAYABLE | | $760.00 |
| 1100564 - 10319407<br>INDUSTRIAL TOWEL SUPPLY<br>P.O. BOX 8<br>LAUREL   MD   20725-0008 | TRADE PAYABLE | | $495.18 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552711 - 10317631<br>INDUSTRIAL VALVE & AUTOMATION CO<br>231 SOUTH FRONTAGE ROAD  UNIT 5<br>HINSDALE   IL  60521 | TRADE PAYABLE | | $2,702.72 |
| 1104425 - 10320079<br>INDUSTRIAL VALVES & POWER, INC.<br>Attn  ENGINEERED SYSTEMS & PRODUCTS<br>3638 BIENVILLE BLVD.<br>OCEAN SPRINGS   MS  39564 | TRADE PAYABLE | | $3,309.92 |
| 1618942 - 10070848<br>INDUSTRIAL WATER RE-CYCLING<br>600 WEST NINTH ST<br>JEFFERSONVILLE   IN  47130 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618126 - 10070032<br>INDUSTRIAL WATER SERVICES INC<br>THOMAS DUDLEY<br>1640 TALLEYRAND AVE<br>JACKSONVILLE   FL  32206 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100075 - 10319314<br>INDUSTRO EQUIPMENT & SUPPLY CO.<br>Attn 1701 CHICKAMAUGA LOOP<br>P.O. BOX 8414<br>CHATTANOOGA   TN  37414-0414 | TRADE PAYABLE | | $7,082.95 |
| 1566310 - 10318522<br>INEOS LLC<br>P.O. BOX 367<br>NEW YORK   NY  10008 | TRADE PAYABLE | | $185,973.30 |
| 1099703 - 10319229<br>INEOS SILICAS AMERICAS, LLC<br>101 INGALLS AVE.<br>JOLIET   IL  60435 | TRADE PAYABLE | | $15,508.04 |
| 1096582 - 10320344<br>INFORMATION EXPRESS<br>3221 PORTER DR.<br>PALO ALTO   CA  94304-1225 | TRADE PAYABLE | | $2,034.49 |
| 1100577 - 10319410<br>INFORMATION EXPRESS<br>3221 PORTER DRIVE<br>PALO ALTO   CA  94304-1225 | TRADE PAYABLE | | $113.09 |
| 1692530 - 10320400<br>INFORMATION PROTECTIVE SERVICES, IN<br>P.O. BOX 2546<br>2546<br>BELLAIRE   TX  77402-2546 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $87.94 |
| 1104492 - 10320100<br>INFOTRIEVE, INC.<br>P.O. BOX 240013<br>LOS ANGELES   CA  90024-9113 | TRADE PAYABLE | | $1,622.60 |
| 1619506 - 10071412<br>INGERSELL-RAND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103605 - 10319959<br>INGERSOLL RAND<br>888 INDUSTRIAL DRIVE<br>ELMHURST    IL    60126 | TRADE PAYABLE | | $354.00 |
| 1671262 - 10321090<br>INGERSOLL-DRESSER PUMP CORPORATION<br>942 MEMORIAL PKWY.<br>PHILLIPSBURG    NJ    08865-2741 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618426 - 10070332<br>INGERSOLL-RAND CO<br>AARON KLIENBAUM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619116 - 10071022<br>INGERSOLL-RAND CO<br>39 OLYMPIA AVE<br>WOBURN    MA    01801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619388 - 10071294<br>INGERSOLL-RAND CO (FOR SCHLAGE LOCK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671263 - 10321091<br>INGERSOLL-RAND CO.<br>200 CHESTNUT RIDGE RD.<br>WOODCLIFF LAKE    NJ    07675 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552393 - 10317607<br>INGERSOLL-RAND FLUID PRODUCTS<br>PO BOX 751229<br>CHARLOTTE    NC    28275-1229 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $176,229.76 |
| 1688453 - 10323455<br>INGLES JOHNNY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688908 - 10324051<br>INGRAM VIRGINIA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672565 - 10060740<br>INGRAM PLAZA COMPANY<br>MS MGMT ASSOC INC GEN COUNSEL<br>P.O. BOX 7033<br>INDIANAPOLIS    IN    46207 | CONTRACT LIABILITY<br>SH009-SAN ANTONIO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098422 - 10320683<br>INITIAL SECURITY<br>P.O. BOX 4653<br>OAK BROOK    IL    60522-4653 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,729.68 |
| 1620226 - 10072132<br>INK SPECIALTIES CO INC<br>RODERICK H MANN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562884 - 10318144<br>INKJET INC<br>PO BOX 847501<br>DALLAS   TX  75284-7501 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $119.40 |
| 1128667 - 10060266<br>INKTOMI CORPORATION<br>4100 EAST THIRD AVENUE<br>FOSTER CITY   CA  94404 | CONTRACT LIABILITY<br>38TH FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693902 - 10327872<br>INLAND CONTAINER CORPORATION<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619851 - 10071757<br>INLAND MATERIALS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618567 - 10070473<br>INLAND MOTORS<br>INLAND MOTORS DAVID K MCCRUMB ENV E<br>501 FIRST ST<br>RADFORD   VA  24141 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620901 - 10072807<br>INLAND PAPERBOARD AND PACKAGING INC<br>ELLEN SIAKOTOS<br>645 W CARMEL DRIVE<br>SUITE 111<br>CARMEL   IN  46032 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618731 - 10070637<br>INLAND STEEL CORP<br>CHICAGO   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100891 - 10319457<br>INLANDER BROTHERS, INC.<br>7701 SOUTH CLAREMONT AVE.<br>CHICAGO   IL  60620-5889 | TRADE PAYABLE | | $2,280.12 |
| 1548166 - 10317159<br>INN AT HARVARD, THE<br>1201 MASSACHUSETTS AVENUE<br>CAMBRIDGE   MA  02138 | TRADE PAYABLE | | $212.53 |
| 1619852 - 10071758<br>INNOVATION MARINE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100200 - 10319337<br>INORGANIC VENTURES, INC.<br>195 LEHIGH AVE., SUITE 4<br>LAKEWOOD   NJ  08701 | TRADE PAYABLE | | $1,325.43 |
| 1096670 - 10320362<br>INSIGHT<br>P.O. BOX 78825<br>PHOENIX   AZ  85062-8825 | TRADE PAYABLE | | $4,283.70 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620499 - 10072405<br>INSILCO CORP<br>TOM CLARK<br>425 METRO PLACE NORTH<br>SUITE 555<br>DUBLIN   OH   43017 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692976 - 10320836<br>INSITE SERVICES<br>9245 RESEDA BLVD. #PMB446<br>NORTHRIDGE   CA   91324 | TRADE PAYABLE | | $1,254.96 |
| 1693862 - 10327832<br>INSLEY MANUFACTURING CORP.<br>Attn LELAND E BOREN<br>123 N. MAIN STREET<br>UPLAND   IN   46000-9009 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100114 - 10319324<br>INSTA-BULK INC.<br>9111 GLESBY STREET<br>HOUSTON   TX   77029-1303 | TRADE PAYABLE | | $14,700.00 |
| 1551460 - 10317515<br>INSTALLATION DESIGN & SERVICES INC<br>P O BOX 296<br>CONYERS   GA   30012 | TRADE PAYABLE | | $6,369.15 |
| 1691593 - 10319471<br>INSTRUMENT ASSOCIATES INC | TRADE PAYABLE | | $718.12 |
| 1100567 - 10319408<br>INSTRUMENTS S.A.<br>6 OLSEN AVE.<br>EDISON   NJ   08820 | TRADE PAYABLE | | $393.75 |
| 1618864 - 10070770<br>INSUPLAST INC<br>CANON CITY   CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621168 - 10073074<br>INSURANCE CO OF NA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096654 - 10320352<br>INT'L. BUSINESS DIRECTORIES<br>10200 N.W. 25TH ST., STE.A-113<br>MIAMI   FL   33172 | TRADE PAYABLE | | $227.00 |
| 1102914 - 10319848<br>INTEGRATED PROCESS SOLUTIONS<br>1200 N. HARGER ST., STE. 419<br>OAK BROOK   IL   60523 | TRADE PAYABLE | | $18,395.91 |
| 1560853 - 10318009<br>INTEGRITY GRAPHICS<br>4612 EAST WHITE DOVE AVENUE<br>ORANGE   CA   92869 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $128.68 |
| 1619389 - 10071295<br>INTEL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619391 - 10071297<br>INTER-STATE OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100875 - 10319452<br>INTERCON CARTAGE<br>P.O. BOX 24<br>BEDFORD PARK    IL   60499-0024 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $513.60 |
| 1619853 - 10071759<br>INTERCONTINENTAL BULKTANK CORP (OVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621169 - 10073075<br>INTERFAITH<br>CAROLYN SMITH PRAVLICK   DANIELL C F<br>1121 TWELFTH ST NW<br>WASHINGTON   DC 20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621170 - 10073076<br>INTERFAITH<br>EDWARD LLOYD<br>15 WASHINGTON ST<br>ROOM 334<br>NEWARK   NJ   07102 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621171 - 10073077<br>INTERFAITH COMMUNITY ORGANIZATION<br>83 WAYNE ST<br>JERSEY CITY   NJ   07302 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621172 - 10073078<br>INTERFAITH COMMUNITY ORGANIZATION<br>CAROLYN SMITH PRAVLICK   DANIELLE C<br>1121 TWELFTH ST NW<br>WASHINGTON   D   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621124 - 10073030<br>INTERGRAPH CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619016 - 10070922<br>INTERMOUNTAIN INSULATION CO<br>333 W FIRST ST<br>SALT LAKE CITY   UT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069549 - 10069794<br>INTERNAL MEDICINE & CARDIOLOGY<br>P O BOX 1000<br>MEMPHIS   TN   38148-0423 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1683633 - 10068199<br>INTERNAL REVENUE SERVICE<br>Attn JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION   FL   33324 | TAXES, INTEREST AND PENALTIES<br>1993 - 1996 AUDIT | Contingent, Disputed, Unliquidated | Unknown |
| 1683634 - 10068200<br>INTERNAL REVENUE SERVICE<br>Attn JAMES FIERLE<br>UNITED STATES TREASURY<br>7850 SW 6TH COURT<br>PLANTATION   FL   33324 | TAXES, INTEREST AND PENALTIES<br>1997 - 2000 OPEN TAX YEARS | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564359 - 10318272<br>INTERNATIONAL AIR FILTER INC<br>413 W UNIVERSITY DRIVE<br>ARLINGTON HEIGHTS    IL   60004 | TRADE PAYABLE | | $11,350.47 |
| 1566272 - 10318518<br>INTERNATIONAL CONCRESS ON POLYMERS<br>Attn  IN CONCRETE<br>P O BOX 158<br>HARWOOD   MD  20776 | TRADE PAYABLE | | $2,500.00 |
| 1096097 - 10320247<br>INTERNATIONAL EQUIPMENT CO.<br>P.O. BOX 3170<br>BOSTON    MA  02241 | TRADE PAYABLE | | $135.75 |
| 1100335 - 10319366<br>INTERNATIONAL EQUIPMENT CO.<br>P.O. BOX 4026<br>CHATTANOOGA   TN  37405 | TRADE PAYABLE | | $530.43 |
| 1551649 - 10317526<br>INTERNATIONAL EXTERMINATOR COMPANY<br>100 SOUTH LIVELY BLVD<br>ELK GROVE VILLAGE    IL   60007-1621 | TRADE PAYABLE | | $220.00 |
| 1548184 - 10317160<br>INTERNATIONAL FILLER<br>P.O. BOX 784<br>BUFFALO   NY   14240 | TRADE PAYABLE | | $2,370.75 |
| 1691943 - 10319818<br>INTERNATIONAL MAINTENANCE CORP | TRADE PAYABLE | | $40,646.28 |
| 1096068 - 10320244<br>INTERNATIONAL MAINTENANCE CORPORATI<br>P.O. BOX 971760<br>DALLAS   TX  75397 | TRADE PAYABLE | | $41,310.58 |
| 1549650 - 10317317<br>INTERNATIONAL PAPER<br>P.O. BOX 70664<br>CHICAGO  IL  60673-0664 | TRADE PAYABLE | | $40,441.49 |
| 1549655 - 10317318<br>INTERNATIONAL PAPER<br>P.O. BOX 100804<br>ATLANTA   GA  30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,313.93 |
| 1552178 - 10317586<br>INTERNATIONAL PAPER - HANFORD<br>10801 IONIA LANE<br>HANFORD  CA  93230 | TRADE PAYABLE | | $357.74 |
| 1552170 - 10317583<br>INTERNATIONAL PAPER - HAZELTON<br>P.O. BOX 642140<br>PITTSBURGH   PA  15264-2140 | TRADE PAYABLE | | $2,239.28 |
| 1552175 - 10317585<br>INTERNATIONAL PAPER - TIFTON<br>PO BOX 100804<br>ATLANTA   GA  30384 | TRADE PAYABLE | | $29,614.22 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1100249 - 10319348<br>INTERNATIONAL PAPER COMPANY<br>P.O. BOX 3076<br>EAST CAMDEN    AR   71701 | TRADE PAYABLE | | $1,589.25 |
| 1694068 - 10327562<br>INTERNATIONAL PAPER COMPANY<br>Attn  ERIC G. JOHANNESSEN REGISTERED<br>        AGEN<br>6400 POPLAR AVENUE<br>MEMPHIS    TN   38197 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670632 - 10001256<br>INTERNATIONAL PROTECTIVE<br>Attn  COATINGS CORP.<br>1275 HIGHWAY 35<br>MIDDLETOWN    NJ   07748 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564315 - 10318255<br>INTERNET LABS INC<br>82 BETHANY RD SUITE 8<br>HAZLET    NJ   07730 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $129.03 |
| 1694069 - 10327563<br>INTERPRO<br>Attn  ANN C. UMPHRES ESQ.<br>ANN C. UMPHRES P.C.<br>1445 MARKET STREET SUITE 220<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618427 - 10070333<br>INTERSTATE BRANDS CORP<br>DAVID E CRANSTON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694070 - 10327564<br>INTERSTATE NUCLEAR SERVICE<br>Attn  MICHAEL R. FULLER REGISTERED<br>        AGENT<br>UNIFIRST CORPORATION<br>P.O. BOX 51957<br>295 PARKER STREET<br>SPRINGFIELD    MA   1151 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619290 - 10071196<br>INTERTECH GROUP THE<br>DONNA HARTIN<br>4838 JENKINS AVE<br>NORTH CHARLESTON    SC  29405 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564309 - 10318253<br>INTERTEK TESTING SERVICES NA INC<br>PO BOX 70571<br>CHICAGO    IL   60673-0571 | TRADE PAYABLE | | $1,844.30 |
| 1690948 - 10319054<br>INTERTEK TESTING SERVICES NA LTD<br>P O BOX 1626 PLACE D'ARMES<br>MONTREAL    QC   H2Y 3L2 | TRADE PAYABLE | | $743.59 |
| 1619108 - 10071014<br>INTEX PLASTICS CORP<br>WILLIAM F SMITH VP<br>4130 SANTA FE AVE<br>LONG BEACH    CA   90801-1440 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069550 - 10069795<br>INTEX PLASTICS CORPORATION<br>Attn MR. JIM JONES PLANT MANAGER<br>HARPER DRIVE<br>CORINTH   MS   38834 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694807 - 10328224<br>INTL CHEMICAL WRKR UNION LOCAL 976 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619362 - 10071268<br>INTL CMP INDUSTRIES LTD<br>413 N PEARL ST<br>ALBANY   NY   12207-1311 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618568 - 10070474<br>INTL METALS STRIPPING<br>MULLIGAN & BJORNNES GREGORY J COLLI<br>401 GROVELAND AVE<br>MINNEAPOLIS   MN   55403 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620274 - 10072180<br>INTL PAPER (CHASE PACKAGING)<br>STEVEN J GINSKI<br>6400 POPLAR AVE<br>MEMPHIS   TN   38197 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620767 - 10072673<br>INTL PAPER CO<br>CHIEF COUNSEL ENV HEALTH & SAFETY<br>TWO MANHATTANVILLE ROAD<br>ADDRESS FROM INTERNET<br>PURCHASE   NY   10577 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619390 - 10071296<br>INTL PAPER CO (FOR STECHER-TRAUNG-S | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618127 - 10070033<br>INTL PROCESSING SPECIALISTS INC<br>1859 E ADAMS ST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618569 - 10070475<br>INTL RESISTIVE CO INC AND CRYSTALAT<br>DAVID SIZEMORE<br>305 GREENWAY ROAD<br>P O BOX 1860<br>BOONE   NC   28607 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618570 - 10070476<br>INTL RESISTIVE CO INC AND CRYSTALAT<br>PETREE STOCKTON & ROBINSON J STEPHE<br>1001 W 4TH ST<br>WINSTON-SALEM   NC   27101-2400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619854 - 10071760<br>INTL SHIP REPAIR AND MARINE SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619523 - 10071429<br>INTL TECH CORP<br>THOMAS TANNER<br>200 HORIZON CENTER BLVD<br>TRINTON   NJ   08691 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620500 - 10072406<br>INTL TECH CORP<br>Attn  JOHN J ALLEN<br>ANTHONY J DELUCA PRES & CEO<br>2790 MOSSIDE BOULEVARD<br>MONROEVILLE  PA  15146 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618684 - 10070590<br>INTL VERMICULATE<br>PO BOX 66<br>GERARD  IL  62640 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618863 - 10070769<br>INTL VERMICULITE CO<br>2401 EAST 40TH AVE<br>DENVER  CO  80205 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1558114 - 10317891<br>INTRANSCO, INC.<br>PO BOX 239<br>LYNNFIELD  MA  01940 | TRADE PAYABLE | | $3,986.00 |
| 1672566 - 10060741<br>INVESTCAL DEVELOP CO<br>INVESTCAL REALTY CORP GEN COUNSEL<br>1400 FIFTH AVE.<br>SUITE 101<br>SAN DIEGO  CA  92101 | LEASE GUARANTY<br>132-LA MESA CA | Contingent, Disputed, Unliquidated | Unknown |
| 1098984 - 10320776<br>INVINCIBLE AIRFLOW SYSTEMS<br>PO BOX 502389<br>SAINT LOUIS  MO  63150-2389 | TRADE PAYABLE | | $1,352.78 |
| 1619855 - 10071761<br>INWOOD 66 INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096415 - 10320310<br>IOS CAPITAL<br>P.O. BOX 740540<br>ATLANTA  GA  30374-0540 | TRADE PAYABLE | | $1,551.75 |
| 1560537 - 10317987<br>IOS CAPITAL<br>P.O. BOX 740540<br>ATLANTA  GA  30374-0540    . | TRADE PAYABLE | | $1,119.68 |
| 1561621 - 10318057<br>IOS CAPITAL<br>P.O. BOX 650016<br>DALLAS  TX  75265-0016 | TRADE PAYABLE | | $428.24 |
| 1096828 - 10320394<br>IOS CAPITAL-IKON<br>P.O. BOX 650016<br>DALLAS  TX  75265-0016 | TRADE PAYABLE | | $1,053.01 |
| 1694071 - 10327565<br>IOTECH<br>Attn  DANIEL S.M. SMITH REGISTERED<br>        AGENT<br>6060 SOUTH WILLOW DRIVE<br>GREENWOOD VILLAGE  CO  80111 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618841 - 10070747<br>IOWA DEPT OF NR<br>PAUL W JOHNSON DIRECTOR<br>WALLACE STATE OFFICE BLDG<br>DES MOINES    IA   50319 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619107 - 10071013<br>IPC CORINTH DIV INC<br>TONY BORDEN<br>PO BOX 957 HARPER ROAD<br>CORINTH   MS   38834 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548163 - 10317158<br>IPL PRODUCTS LTD<br>10 FORBES ROAD<br>NORTHBORO   MA   01532 | TRADE PAYABLE | | $83.95 |
| 1097860 - 10320609<br>IPOWER DISTRIBUTION GROUP OF OHIO,<br>9000 WESSEX PLACE, STE. 200<br>LOUISVILLE   KY   40222 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,180.00 |
| 1693615 - 10325123<br>IRIS DOSS ET AL.<br>Attn  ESTATE OF JAMES DOSS DECEASED | LITIGATION CLAIMANT<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100859 - 10319449<br>IRON AGE<br>P.O. BOX 1449<br>PITTSBURGH   PA   15230-1449 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $95.00 |
| 1095884 - 10320173<br>IRON AGE CORP.<br>P.O. BOX 1449<br>PITTSBURGH   PA   15230-1449 | TRADE PAYABLE | | $343.60 |
| 1548201 - 10317161<br>IRON AGE CORPORATION<br>P.O. BOX 1449<br>PITTSBURGH   PA   15230-1449 | TRADE PAYABLE | | $1,053.73 |
| 1545421 - 10316950<br>IRON MOUNTAIN<br>P O BOX 65017<br>CHARLOTTE   NC   28265-0017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,231.82 |
| 1545660 - 10316956<br>IRON MOUNTAIN/SAFESITE INC<br>Attn  DEPT # 497<br>PO BOX 60709<br>LOS ANGELES   CA   90060-0709 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $177.80 |
| 1559802 - 10317960<br>IRONDALE CUSTOM MACHINE<br>Attn  4264 UNDERWOOD INDUSTRIAL PARK<br>P O BOX 100368<br>BIRMINGHAM   AL   35210 | TRADE PAYABLE | | $1,137.00 |
| 1548206 - 10317162<br>IRONPEDDLERS PARTS DIV INC.<br>3504 ROCKY RIVER ROAD N<br>MONROE   NC   28110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $473.10 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1311081 - 10324159<br>IRVING KERMIT<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1100516 - 10319401<br>ISCO, INC.<br>Attn C.C. LYNCH AND ASSOCIATES<br>P.O. BOX 456<br>PASS CHRISTIAN   MS   39571 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $231.50 |
| 1102748 - 10319816<br>ISCO, INC.<br>P.O. BOX 82565<br>LINCOLN   NE   68501-2565 | TRADE PAYABLE | | $1,142.06 |
| 1069202 - 10069607<br>ISG RESOURCES<br>Attn DANIEL D. DYKSTRA ESQ.<br>701 PIERCE STREET<br>SUITE 200<br>SIOUX CITY   IA   51102 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069220 - 10069625<br>ISLAND LATHING AND PLASTERING<br>Attn AHMUTY DEMERS & MCMANUS<br>200 I.U. WILLETS ROAD<br>ALBERTSON   NY   11507 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618835 - 10070741<br>ISOLATEK INTL<br>3340 BINGLE RD<br>HOUSTON   TX | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1311357 - 10322716<br>ISON ARNOLD P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1564259 - 10318242<br>ISP ALGINATES, INC.<br>P.O. BOX 846312<br>DALLAS   TX   75284-6312 | TRADE PAYABLE | | $6,456.25 |
| 1565144 - 10318359<br>ISP TECHNOLOGIES INC.<br>PO BOX 14990-F<br>SAINT LOUIS   MO   63150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,478.00 |
| 1618943 - 10070849<br>ITHACA WASTE WATER TREATMENT FACILI<br>525 THIRD ST<br>ITHACA   NY   14850 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069551 - 10069796<br>ITHACA WASTEWATER FACILITY<br>525 THIRD ST.<br>ITHACA   NY   14850 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102721 - 10319806<br>ITS OAK RIDGE<br>P.O. BOX 6018<br>OAK RIDGE    TN  37831 | TRADE PAYABLE | | $76.40 |
| 1620501 - 10072407<br>ITT INDUSTRIES INC<br>JANE DOBSON<br>FOUR W RED OAK LANE<br>WHITE PLAINS    NY  10604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618128 - 10070034<br>ITT RAYONIER INCORPORATED<br>R M GROSS<br>1177 SUMMER ST<br>STAMFORD    CT  06904 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671264 - 10321092<br>ITT-GOULDS PUMPS<br>240 FALLS ST.<br>SENECA FALLS    NY  13148 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676340 - 10324290<br>IVERSON PETER<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1095996 - 10320221<br>IVES EQUIPMENT CORP.<br>601 CROTON RD.<br>KING OF PRUSSIA    PA  19406 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,451.66 |
| 1102744 - 10319814<br>IVES EQUIPMENT CORP.<br>7210-D RUTHERFORD RD.<br>BALTIMORE    MD  21244 | TRADE PAYABLE | | $15,928.91 |
| 1677464 - 10323085<br>IVEY LILLIE A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619326 - 10071232<br>IVOR WORMAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1311622 - 10322726<br>IVY M L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1103615 - 10319960<br>J & A SALES, INC.<br>1306 ENTERPRISE DRIVE UNIT E<br>ROMEOVILLE    IL  60441 | TRADE PAYABLE | | $2,959.05 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548040 - 10317141<br>J & B TIRE SERVICE<br>P.O. BOX 8672<br>DEERFIELD BEACH    FL   33443 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,942.98 |
| 1128275 - 10060323<br>J & F ENTERPRISES INC.<br>Attn MR. JERRY PEARLMAN<br>838 WOODACRES ROAD<br>SANTA MONICA    CA    90402 | CONTRACT LIABILITY<br>HC248-LAFAYETTE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565325 - 10318387<br>J & J INDUSTRIAL SUPPLY INC<br>Attn P O BOX 110174<br>113 E CENTRE ST<br>NUTLEY    NJ    07110 | TRADE PAYABLE | | $648.28 |
| 1616211 - 10318796<br>J & J MANUFACTURING CO INC<br>P O BOX 6295<br>BEAUMONT    TX    77725 | TRADE PAYABLE | | $1,843.38 |
| 1100353 - 10319370<br>J & S MANAGEMENT, INC.<br>P.O. BOX 1516<br>ELLICOTT CITY    MD    21041 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $34.54 |
| 1553077 - 10317672<br>J A KEMP & CO<br>GRAY'S INN<br>LONDON    LO    WC1R 5LX | TRADE PAYABLE | | $88,979.88 |
| 1565214 - 10318373<br>J B RUSSELL & SON CONSTRUCTION<br>Attn 210 ALICE STREET<br>P O BOX 4098<br>SPARTANBURG    SC    29303 | TRADE PAYABLE | | $750.00 |
| 1069552 - 10069798<br>J C CHEEK CONTRACTOR INC.<br>P O BOX 1138<br>KOSCIUSKA    MS    39090 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620902 - 10072808<br>J C PENNEY CO INC<br>LEGAL DEPT  WALTER G COWAN<br>6501 LEGACY DRIVE MS-1106<br>PLANO    TX    75024-3698 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618129 - 10070035<br>J C RENFROE & SON INC<br>1926 SPERING ST<br>JACKSONVILLE    FL    32201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549962 - 10317352<br>J F DURAN<br>16 HIGHLAND STREET<br>WOBURN    MA    01801 | TRADE PAYABLE | | $2,000.00 |
| 1620903 - 10072809<br>J H FINDORFF & SON INC<br>601 W WILSON ST<br>MADISON    WI    53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618571 - 10070477<br>J I CASE CO<br>JAMES T LUCKE<br>700 STATE ST<br>RACINE    WI  53404 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553056 - 10317669<br>J ISERN PATENTES Y MARCAS S.L.<br>AVDA PAU CASALS 22<br>BARCELONA  SPAIN   8  08021 | TRADE PAYABLE | | $224.14 |
| 1098722 - 10320716<br>J M FOSTER INC<br>PO BOX 1015<br>HAMMOND  IN  46325 | TRADE PAYABLE | | $157,728.93 |
| 1620904 - 10072810<br>J P CULLEN & SONS INC<br>330 E DELAVAN DRIVE<br>JANESVILLE    WI  53546 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618667 - 10070573<br>J ROLFE JOHNSON PC<br>J ROLFE JOHNSON<br>1900 WEST LOOP SOUTH<br>SUITE 1175<br>HOUSTON  TX  77027 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619856 - 10071762<br>J&J TRUCKING OF TAMPA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100969 - 10319480<br>J&L FASTENERS<br>6944 PARRISH AVE.<br>HAMMOND  IN  46323 | TRADE PAYABLE | | $901.76 |
| 1565309 - 10318384<br>J&R WATERBLASTING SERVICES LLC<br>717 GREENBRIAR STREET<br>OWENSBORO  KY  42301 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,030.20 |
| 1690601 - 10326370<br>J. C. PENNEY, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671265 - 10321093<br>J. H. FRANCE REFRACTORIES<br>Attn MR. GOEFFREY GAVETT ESQ.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE  MD  20855 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100928 - 10319465<br>J. HARVARD COMPANY<br>3418 EAST MARDAN DRIVE<br>LONG GROVE    IL  60047 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $648.38 |
| 1566349 - 10318529<br>J. LEROY BALZER<br>408 HORSE TRAIL COURT<br>ALAMO  CA  94507 | TRADE PAYABLE | | $7,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671266 - 10321094<br>J. RAY MCDERMOTT INC.<br>FOUR WESTLAKE PARK<br>200 WESTLAKE PARK BLVD.<br>HOUSTON   TX   77079 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069553 - 10069799<br>J. W. PATTERSON ENV CONSULTANTS<br>P O BOX 23109<br>SILVERTHORNE   CO   80498 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548580 - 10317211<br>J.A. MIARA TRANSPORTATION INC.<br>140 WEST STREET<br>WILMINGTON   MA   01887 | TRADE PAYABLE | | $6,600.00 |
| 1096164 - 10320264<br>J.C. EHRLICH CO., INC<br>PO BOX 13848<br>READING   PA   19612-3848 | TRADE PAYABLE | | $726.00 |
| 1693511 - 10325265<br>J.C. PENNEY INC.<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104392 - 10320064<br>J.C. SUMMERS & ASSOCIATES<br>1750 HUBER ROAD<br>CHARLESTON   WV   25314-2220 | TRADE PAYABLE | | $6,385.48 |
| 1099064 - 10319087<br>J.F. BRINKER & SONS, INC.<br>12275 CARROLL MILL RD.<br>ELLICOTT CITY   MD   21042 | TRADE PAYABLE | | $15,500.00 |
| 1553785 - 10317698<br>J.J. KELLER & ASSOCIATES, INC<br>Attn 3003 W BREEZEWOOD LANE<br>PO BOX 672<br>NEENAH   WI   54957-0672 | TRADE PAYABLE | | $545.95 |
| 1693512 - 10325266<br>J.J. STEVENSON & CO. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106038 - 10319396<br>J.L. BROWNE & ASSOCIATES, INC.<br>P.O. BOX 265<br>KILN   MS   39556-0265 | TRADE PAYABLE | | $7,831.88 |
| 1096322 - 10320295<br>J.M. CANTY, INC.<br>P.O. BOX 711518<br>CINCINNATI   OH   45271-1518 | TRADE PAYABLE | | $559.47 |
| 1551163 - 10317483<br>J.M. HUBER CORPORATION<br>P.O. BOX 932221<br>ATLANTA   GA   31193-2221 | TRADE PAYABLE | | $3,136.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552134 - 10317571<br>J.M. HUBER CORPORATION<br>PO BOX 71486<br>CHICAGO   IL   60694 | TRADE PAYABLE | | $9,130.40 |
| 1546508 - 10316972<br>J.M. TULL METALS CO.<br>P.O. BOX 75621<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,185.82 |
| 1671267 - 10321095<br>J.T. THORPE COMPANY<br>2741 SOUTH YATES AVENUE<br>LOS ANGELES   CA   90040 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671268 - 10321096<br>J.T. THORPE COMPANY<br>Attn W. MILLER THOMAS<br>c/o FAIRCHILD PRICE THOMAS HALEY<br>& WILLINGHAM<br>PO DRAWER 1719<br>413 SHELBYVILLE STREET<br>CENTER   TX   75935 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128575 - 10060590<br>JACK ASTOR'S LEASING<br>GEN COUNSEL<br>5360 S SERVICE RD<br>SUITE 200<br>BURLINGTON   ON   L7L5L1<br>CANADA | LEASE GUARANTY<br>056-BRIGHTON NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619327 - 10071233<br>JACK BABA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618130 - 10070036<br>JACK BECKER DISTRIBUTORS INC<br>1645 JESSIE ST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621199 - 10073105<br>JACK WOLTER<br>DALE COCKRELL   CHRISTENSEN MOORE C<br>PO BOX 7370<br>KALISPELL   MT   59904-0370 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621200 - 10073106<br>JACK WOLTER<br>218 FOREST ST<br>READING   MA   01867 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564207 - 10318239<br>JACKO EQUIPMENT CORP<br>P O BOX 482<br>KEARNY   NJ   07032 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,806.79 |
| 1312122 - 10324262<br>JACKSON DOUGLAS M<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1312384 - 10322647<br>JACKSON HORRIS W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1312570 - 10322691<br>JACKSON JOHNNY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1312919 - 10322928<br>JACKSON OTIS<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1312964 - 10321449<br>JACKSON PORT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676341 - 10324291<br>JACKSON CHESTER A<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677465 - 10323086<br>JACKSON J. B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $3,000.00 |
| 1677467 - 10323087<br>JACKSON JOHN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688456 - 10323436<br>JACKSON JOHNNIE B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1689218 - 10323342<br>JACKSON CHARLES C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689269 - 10322813<br>JACKSON NANCY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1619858 - 10071764<br>JACKSON BEARING SUPPLY INC  C JACKS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1313337 - 10326688<br>JACKSON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618131 - 10070037<br>JACKSONVILLE COLISEUM<br>SCOTT INDORF<br>1145 E ADAMS ST<br>JACKSONVILLE   FL  32202-1903 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618132 - 10070038<br>JACKSONVILLE ELECTRIC AUTHORITY<br>MR WALTER BUSSELLS CEO<br>21 W CHURCH ST<br>JACKSONVILLE   FL  32202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566445 - 10318548<br>JACOBBERGER, MICALLEF & ASSOC, P.A.<br>2720 MAPLEWOOD DRIVE<br>MAPLEWOOD   MN  55109 | TRADE PAYABLE | | $79,354.59 |
| 1313664 - 10321669<br>JACOBS ROBERT N<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1688135 - 10321756<br>JACOBS LUTHER<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,000.00 |
| 1688458 - 10323469<br>JACOBS JOHN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618573 - 10070479<br>JACOBS CHUCK MFG CO<br>CHARLES SCEALF FACIITIES MANAGER<br>PO BOX 592<br>CLEMSON   SC  29633-0592 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620906 - 10072812<br>JACOBSEN CONSTRUCTION CO INC<br>WILLIAM JACONSEN<br>313 PRICE PLACE<br>MADISON   WI   53705 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1313726 - 10321640<br>JACOBSON HELMER C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,200.00 |
| 1671269 - 10321097<br>JAMAR COMPANY THE<br>4701 MIKE COLALILLO DR.<br>DULUTH   MN   55807 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1314090 - 10324215<br>JAMES GLENN<br>c/o FITZGERALD PFUNDSTEIN ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE   VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1314138 - 10321450<br>JAMES JESSE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1314139 - 10321784<br>JAMES JESSE<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1314200 - 10322929<br>JAMES LEVI.<br>c/o LANGSTON FRAZER SWEET FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1314273 - 10321479<br>JAMES OTIS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677691 - 10323247<br>JAMES JOHN A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688909 - 10324052<br>JAMES RUBY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1069554 - 10069800<br>JAMES C. PULLEN<br>Attn CHAIRMAN BEACO RD PRP TECHNICAL<br>COM<br>2056 KILMONACK LANE<br>CHARLOTTE  NC  28270-9780 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1559397 - 10317945<br>JAMES E. BIHR & ASSOCIATES<br>7816 BOWEN DRIVE<br>WHITTIER  CA  90602 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,563.13 |
| 1314397 - 10326689<br>JAMES GILL, O/B/O CALIF. GENERAL PU<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO  CA  94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent, Disputed, Unliquidated | Unknown |
| 1619328 - 10071234<br>JAMES GROSEGNER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619050 - 10070956<br>JAMES HARDIC GYPSUM<br>26300 LA ALAMEDA<br>MISSION VIEJO  CA  92691 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620907 - 10072813<br>JAMES L TURNER CONTRACTING INC<br>JAMES L TURNER<br>1614 DROSTER ROAD<br>MADISON  WI  53716 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694072 - 10327566<br>JAMES MADISON UNIVERSITY<br>Attn LINWOOD H. ROSE PRESIDENT<br>JAMES MADISON UNIVERSITY  .<br>HARRISONBURG  VA  22807 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1621257 - 10073163<br>JAMES P DEMARIA DEMARIA & ASSOCIATE<br>6 BEACON ST<br>SUITE 200<br>BOSTON  MA  02108 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1568090 - 10318568<br>JAMES P. GANNON, ATTORNEY AT LAW<br>326 WEST STATE STREET<br>MEDIA  PA  19063-0902 | TRADE PAYABLE | | $19,105.60 |
| 1670641 - 10001265<br>JAMES RIRIE<br>50 PARK CIRCLE DRIVE<br>FAIRPORT  NY  14450 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128098 - 10060325<br>JAMES RODNEY YOUNGSON<br>YOUNGSON CO. INC.- GEN COUNSEL<br>1155 COAST VILLAGE RD.<br>SUITE F<br>MONTECITO    CA   93108 | LEASE GUARANTY<br>106-ARCADIA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690974 - 10319080<br>JAMES&PAULINE DEVER & NESS, ET AL | TRADE PAYABLE | | $2,500.00 |
| 1690600 - 10326369<br>JAMESTOWN PAINT & VARNISH COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693513 - 10325267<br>JAMESTOWN PAINT & VARNISH COMPANY<br>JAMESTOWN    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618017 - 10058840<br>JAN PETER STUURMAN<br>KEIZERSXGRACHT 664A<br>1017 ET<br>AMSTERDAM<br>NETHERLANDS | SEPARATION AGREEMENT<br>06/01/2001<br>TERM: MAY 31,2002 | Contingent,<br>Disputed,<br>Unliquidated | $81,499.98 |
| 1621250 - 10073156<br>JANE MURPHY JONES DAY REAVIS & POGU | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558629 - 10317918<br>JANI KING OF BOSTON INC<br>6 LINCOLN KNOLL LANE SUITE 104<br>BURLINGTON    MA   01803 | TRADE PAYABLE | | $2,895.00 |
| 1548217 - 10317163<br>JANI-KING OF ATLANTA<br>6190 REGENCY PARKWAY SUITE 300<br>NORCROSS    GA   30071 | TRADE PAYABLE | | $252.00 |
| 1562524 - 10318123<br>JANI-KING OF CALIFORNIA INC<br>555 POINTE DRIVE BLDG 3 #212<br>BREA    CA   92821 | TRADE PAYABLE | | $400.00 |
| 1102892 - 10319844<br>JANI-KING OF CINCINNATI, INC.<br>144 MERCHANT ST., STE. 255<br>CINCINNATI    OH   45246 | TRADE PAYABLE | | $2,279.00 |
| 1552604 - 10317619<br>JANI-KING OF HOUSTON<br>3727 GREENBRIAR SUITE 208<br>STAFFORD    TX   77477 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $752.34 |
| 1104516 - 10320110<br>JANI-KING OF ILLINOIS INC.<br>1701 E WOODFIELD RD #1100<br>SCHAUMBURG    IL   60173 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $79,865.50 |
| 1548218 - 10317164<br>JANI-KING OF MILWAUKEE INC<br>16535 W BLUEMOUND ROAD SUITE 170<br>BROOKFIELD    WI   53005 | TRADE PAYABLE | | $264.15 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691160 - 10096408<br>JANIE L. MORGAN<br>c/o C/O KEVIN A. MALONE, ESQ.<br>FT. LAUDERDALE    33316-1186 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671270 - 10321098<br>JANUS HOTELS AND RESORTS INC.<br>ONE RIVERFRONT PLAZA<br>NEWARK   NJ   07102-5497 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1314728 - 10326690<br>JAQUES EBER E<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE  CA  92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619859 - 10071765<br>JARDINE KENNETH D  KEN'S AUTO REPAI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676342 - 10324292<br>JARREAU, JR. J. J<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619860 - 10071766<br>JARTRAN INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069555 - 10069801<br>JASPER COUNTY TAX COLLECTOR<br>P O BOX 421<br>CARTHAGE   MO   64836 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096486 - 10320323<br>JAT OIL & SUPPLY, INC.<br>P.O. BOX 5288<br>CHATTANOOGA    TN  37406 | TRADE PAYABLE | | $1,460.59 |
| 1100491 - 10319398<br>JAVAN & WALTER, INC.<br>Attn  SUITE 100<br>465 MARYLAND DRIVE<br>FORT WASHINGTON    PA  19034 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $28,899.32 |
| 1557834 - 10317883<br>JAWORSKI GEOTECH, INC.<br>150 ZACHARY RD<br>MANCHESTER   NH  03109-5614 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $637.50 |
| 1672567 - 10060742<br>JAY BIRNBAUM COMPANY<br>GENERAL COUNSEL<br>EIGHT TOBEY ROAD<br>PITTSFORD   NY  14534 | CONTRACT LIABILITY<br>HW504-WILLIAMSVILLE NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565571 - 10318428<br>JAY INDUSTRIAL TECHNOLOGIES<br>PO BOX 641341<br>CINCINNATI   OH  45264-1341 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,230.83 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128268 - 10060326<br>JAY PEAK LLC<br>JASPAN SCHLESINGER SILVERMAN &<br>HOFFMANN LLP - GEN COUNSEL<br>300 GARDEN CITY PLAZA<br>GARDEN CITY   NY   11530 | CONTRACT LIABILITY<br>HC215-FT. MYERS FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1315170 - 10321615<br>JAYCOX ROBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1100579 - 10319411<br>JAYGO INC<br>675 RAHWAY AVE<br>UNION   NJ   07083 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,970.20 |
| 1128739 - 10065417<br>JAYMATE ASSOCIATES<br>Attn GENERAL COUNSEL<br>237 HARROGATE RD.<br>PENN WYNE   PA   19151 | EXPIRED OR TERMINATED LEASE<br>CH231 - WEST CESTER PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551461 - 10317516<br>JB SYSTEMS/ATLANTA<br>1334 GREENVILLE RD<br>LAGRANGE   GA   30241-2510 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,979.93 |
| 1620505 - 10072411<br>JBL SCIENTIFIC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616125 - 10318792<br>JC BUSINESS MACHINES<br>138 PERKIN ST.<br>MELROSE   MA   02176 | TRADE PAYABLE | | $208.00 |
| 1620502 - 10072408<br>JC MCCLINTON TRUCKING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620503 - 10072409<br>JE CLARK II CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619857 - 10071763<br>JE MCLEAN & SONS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620239 - 10072145<br>JEFF AND CATHY HOPKINS<br>ROUTE 2 BOX 13AA<br>MICHIE   TN   38357 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620240 - 10072146<br>JEFF AND CATHY HOPKINS<br>TERRY ABERNATHY  LAW OFFICES OF TER<br>115 SOUTH SECOND ST OR PO BOX 441<br>SELMER   TN   38375 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619861 - 10071767<br>JEFF HANDY'S AUTOMOTIVE TRANSMISSIO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069707 - 10069977<br>JEFF HOPKINS<br>ROUTE 2<br>BOX 13 AA<br>MICHIE   TN   38357 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619862 - 10071768<br>JEFF HUNT PROPERTIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688910 - 10324053<br>JEFFERSON CAROLYN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688911 - 10324054<br>JEFFERSON CORNELIA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1315472 - 10326691<br>JEFFERSON AREA LOCAL SCHOOL DISTRIC<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1615650 - 10318752<br>JEFFERSON COUNTY ALABAMA SEWER<br>Attn  SERVICE FUND<br>716 RICH ARRINGTON BLVD NDG.<br>BIRMINGHAM   AL   35203-0123 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $116.58 |
| 1315473 - 10326692<br>JEFFERSON DAVIS PARSB<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA   706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1315474 - 10326693<br>JEFFERSON PARISH SCHOOL BOARD<br>c/o GRANT  BARROW<br>238 HUEY P. LONG AVE.<br>PO BOX 484<br>GRETNA   LA   70054 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1619469 - 10071375<br>JEFFERSON SMURTT CORP<br>ROY C COBB DANIEL FITZGERALD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1315475 - 10326694<br>JEFFERSON TOWNSHIP LOCAL SCHOOL DIS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1315602 - 10321568<br>JELOVICH JOHN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677987 - 10324476<br>JENDRETZKY KARL F<br>c/o GOLDBERG PERSKY JENNINGS<br>          WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1315676 - 10321480<br>JENKINS ALTON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1315868 - 10321473<br>JENKINS HASTEN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1315910 - 10322692<br>JENKINS JERRY F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1316062 - 10322919<br>JENKINS OTIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688912 - 10324055<br>JENKINS BOBBYE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689418 - 10324477<br>JENKINS JIMMY L<br>c/o GOLDBERG PERSKY JENNINGS<br>          WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621232 - 10073138<br>JENNIFER HARPER<br>445 MINNESOTA ST<br>NCL TOWER SUITE 1200<br>ST PAUL   MN  55101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677468 - 10323088<br>JENNINGS MYRTICE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688913 - 10324056<br>JENNINGS NAOMI<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619863 - 10071769<br>JENNINGS LESTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566448 - 10318549<br>JENNINGS STROUSS & SALMON<br>Attn ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL<br>PHOENIX   AZ  85004-2393 | TRADE PAYABLE | | $10,275.39 |
| 1690835 - 10318941<br>JEREMY GREEN PHOTOGRAPHY<br>1720 LANCASTER STREET<br>BALTIMORE   MD  21231 | TRADE PAYABLE | | $6,198.88 |
| 1128459 - 10060562<br>JERICHO RESTAURANTS ASSOCIATES LLC<br>ROBERT M MORGILLO<br>763 LARKFIELD RD<br>COMMACK   NY  11725 | LEASE GUARANTY<br>3206-SYOSSETT NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069556 - 10069802<br>JERRY D. RIVENBARK<br>963 RIVER ROAD<br>JOHNS ISLAND   SC  29455 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621173 - 10073079<br>JERRY FELDMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547912 - 10317127<br>JERRY GOLDBERG ENTERPRISES INC<br>R55 WASHINGTON STREET<br>NORWELL   MA  02061 | TRADE PAYABLE | | $8,817.01 |
| 1690943 - 10319049<br>JERSEY TANK FABRICATOR INC<br>P O BOX 257<br>CREAM RIDGE   NJ  08514-0257 | TRADE PAYABLE | | $1,272.00 |
| 1096879 - 10320399<br>JERZY SUPPLY<br>P.O. BOX 15294<br>HOUSTON   TX  77220-5294 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $246.59 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1570028 - 10318602<br>JERZY SUPPLY<br>P.O. BOX 15294<br>HOUSTON  TX  77220-5294 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $379.91 |
| 1102750 - 10319817<br>JET BLAST, INC.<br>6800 FT. SMALLWOOD RD.<br>BALTIMORE  MD  21226 | TRADE PAYABLE | | $59,533.96 |
| 1316696 - 10321463<br>JETER JAMES<br>Attn ROBERT TAYLOR II<br>C/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1316704 - 10322778<br>JETER RALPH<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1618324 - 10070230<br>JEWEL TEA CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620905 - 10072811<br>JH FINDORFF<br>STROUD WILLINK & HOWARD LLC  JAMES<br>25 WEST MAIN ST<br>PO BOX 2236<br>MADISON  WI  53701-2236 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562074 - 10318093<br>JIM DANDY FAST FOODS INC<br>3301 PLAZA DEL PAZ<br>LAS VEGAS  NV  89102 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,013.14 |
| 1619864 - 10071770<br>JIM HARDEE EQUIPMENT CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619865 - 10071771<br>JIM HUGHES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619329 - 10071235<br>JIM KUCHER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621228 - 10073134<br>JIM ORR BOWERS<br>1401 MAIN ST SUITE 1100<br>P O BOX 7307<br>COLUMBIA  SC  29202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618619 - 10070525<br>JIM WALTER RESEARCH CORP<br>10301 NINTH (NORTH)<br>ST PETERSBURG  FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619867 - 10071773<br>JIM'S AUTO SALVAGE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619866 - 10071772<br>JIM-DOWELL ECONOMY TRANSMISSIONS IN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619868 - 10071774<br>JIW ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618854 - 10070760<br>JJ BROUK<br>TRACK 357 SPOT A<br>ST LOUIS   MO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619869 - 10071775<br>JLA INC   JIM ADAMS FORD INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069446 - 10069645<br>JLM CHEMICALS INC<br>Attn GEORGE WEEDEN<br>3350 W 131ST STREET<br>BLUE ISLAND   IL   60406-0598 | PROPERTY DAMAGE FIREPROOFING CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1562983 - 10318150<br>JM POSNER INC<br>8730 N.W. 54TH STREET<br>CORAL SPRINGS   FL   33067 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,186.20 |
| 1620504 - 10072410<br>JM SHARP CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688914 - 10324057<br>JOBE INEZ<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1100042 - 10319304<br>JOBE & CO.<br>7677 CANTON CTR. DR.<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $10,467.89 |
| 1620908 - 10072814<br>JOE DANIELS CONSTRUCTION CO<br>MR JOE DANILES JR<br>919 APPLEGATE ROAD<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619870 - 10071776<br>JOE KENNEDY AUTO TECH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619330 - 10071236<br>JOE MATZKE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619331 - 10071237<br>JOEL HORTENSSTEIN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1685974 - 10323481<br>JOHN HALIT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1555473 - 10317781<br>JOHN & KERNICK<br>PO BOX 3511<br>HALFWAY HOUSE   IT   01685 | TRADE PAYABLE | | $2,073.00 |
| 1621253 - 10073159<br>JOHN A KASSNER<br>PO BOX 990<br>MADISON   WI   53701-0990 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1546810 - 10317005<br>JOHN APPLEWHITE INC.<br>P.O. BOX 180251<br>RICHLAND   MS   39218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $54.36 |
| 1619871 - 10071777<br>JOHN BOST AUTOMOTIVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128097 - 10060328<br>JOHN C. & SUSAN E. YOUNGSON<br>885 SAN VICENT<br>ARCADIA   CA   91006 | LEASE GUARANTY<br>106-ARCADIA CA | Contingent, Disputed, Unliquidated | Unknown |
| 1102863 - 10324884<br>JOHN CRANE<br>5145 W. CARDINAL DR.<br>BEAUMONT   TX   77705 | TRADE PAYABLE | | $36,405.60 |
| 1565591 - 10318430<br>JOHN CRANE<br>200 QUALITY AVE<br>NEW ALBANY   IN   47150 | TRADE PAYABLE | | $3,530.84 |
| 1550272 - 10317387<br>JOHN CRANE INC<br>P O BOX 91502<br>CHICAGO   IL   60693-1502 | TRADE PAYABLE | | $631.08 |
| 1671271 - 10321099<br>JOHN CRANE INC.<br>ROUTE 51 N & PAYNE DR.<br>VANDALIA   IL   62471 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1095999 - 10320225<br>JOHN CRANE, INC.<br>P.O. BOX 91502<br>CHICAGO   IL   60693-1502 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,689.69 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1096719 - 10320377<br>JOHN CRANE, INC.<br>Attn F/K/A JOHN CRANE-HOUDAILLE, INC.<br>P.O. BOX 91502<br>CHICAGO   IL   60693-1502 | TRADE PAYABLE | | $36,701.30 |
| 1102523 - 10319762<br>JOHN CRANE, INC.<br>717 E.ORDNANCE RD.., STE. 203-204<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $3,099.13 |
| 1693792 - 10327150<br>JOHN DINAPOLI<br>LOUIS R. VITIELLO<br>D/B/A MENOTOMY TRUCKING INC.<br>9 MIRIAM STREET SUITE 2 PO BOX 639<br>LEXINGTON   MA   2173 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692505 - 10320375<br>JOHN H CARTER CO INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,945.67 |
| 1619058 - 10070964<br>JOHN HOPKINS HEALTH SYSTEM CORP<br>G DANIEL SHEALER JR<br>600 NORTH WOLFE ST<br>BILLINGS ADMINISTRATION 400<br>BALTIMORE   MD   21205 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619059 - 10070965<br>JOHN HOPKINS UNIVERSITY<br>EILEEN S GOLDGEIGER<br>34TH AND CHARLES STS<br>BALTIMORE   MD   21218 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619872 - 10071778<br>JOHN J JERUE INC   WESTWIND TRANSPOR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565617 - 10318434<br>JOHN KOPAC FLEET REPAIR INC<br>1045 E HAZELWOOD AVE<br>RAHWAY   NJ   07065 | TRADE PAYABLE | | $2,680.19 |
| 1690801 - 10318907<br>JOHN M. DEMENT<br>629 MIDDLETON AVE<br>CARY   NC   27513 | TRADE PAYABLE | | $1,125.00 |
| 1693820 - 10327178<br>JOHN MORGAN | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619873 - 10071779<br>JOHN NAUGHTON FORD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619279 - 10071185<br>JOHN W AND EMILE JAHNA<br>WISKEY HILL ROAD<br>WATERLOO   NY   13165 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317249 - 10321869<br>JOHNS ROBIN G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619060 - 10070966<br>JOHNS HOPKINS HEALTH SYSTEM CORP<br>THE JOHNS HOPKINS HOSPITAL G DANIEL<br>600 NORTH WOLFE ST<br>BILLINGS ADMINISTRATION 400<br>BALTMORE   MD  21205 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619061 - 10070967<br>JOHNS HOPKINS UNIVERSITY<br>EILEEN S GOLDGEIER OFFICE OF GEN CO<br>113 GARLAND HALL<br>3400 NORTH CHARLES ST<br>BALTIMORE   MD  21218 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694073 - 10327567<br>JOHNS HOPKINS UNIVERSITY<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693894 - 10327864<br>JOHNS MANVILLE COMPANY<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE  19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548229 - 10317165<br>JOHNS SEWER & PIPE CLEANING INC<br>P O BOX 7<br>WINCHESTER   MA  01890 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $305.00 |
| 1618869 - 10070775<br>JOHNS-MANVILLE CORP<br>HWY 120 AT ADOBE SIDING<br>FLORENCE   CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671272 - 10321100<br>JOHNS-MANVILLE CORPORATION<br>P.O. BOX 5108<br>DENVER   CO  80217-5108 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1317571 - 10321481<br>JOHNSON BILLY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1317702 - 10322930<br>JOHNSON CELLIE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1317746 - 10322931<br>JOHNSON CHARLES<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON    MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1317833 - 10321675<br>JOHNSON CLYDE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1318319 - 10321788<br>JOHNSON FRANK<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1318519 - 10321426<br>JOHNSON HELEN R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1318585 - 10322623<br>JOHNSON HORACE<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1318607 - 10321855<br>JOHNSON HUBERT M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1318676 - 10324356<br>JOHNSON JAMES A<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1318780 - 10321789<br>JOHNSON JAMES<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1319307 - 10322845<br>JOHNSON LOIS D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1320014 - 10322624<br>JOHNSON RODERICK D<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1320466 - 10265608<br>JOHNSON WALTER<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM<br>00419858CV | Contingent,<br>Disputed | Unknown |
| 1320578 - 10321950<br>JOHNSON WILLIAM<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1320589 - 10322625<br>JOHNSON WILLIE C<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1320609 - 10321540<br>JOHNSON WILLIE L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1320648 - 10322626<br>JOHNSON WOODROW W<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675329 - 10323483<br>JOHNSON JOHN A<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676132 - 10323826<br>JOHNSON GLADYS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676136 - 10323828<br>JOHNSON MARY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676138 - 10323829<br>JOHNSON MARY A<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677165 - 10324059<br>JOHNSON JOSEPH<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677470 - 10323089<br>JOHNSON CLEOPHAS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677471 - 10323090<br>JOHNSON GEORGE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1685975 - 10323482<br>JOHNSON DWIGHT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1686108 - 10323526<br>JOHNSON JAMES W<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1686109 - 10323527<br>JOHNSON WILLIE L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687835 - 10324211<br>JOHNSON ROBERT E<br>c/o FITZGERALD ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE VA 22902 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1687966 - 10323827<br>JOHNSON LOUIS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688915 - 10324058<br>JOHNSON DELLE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688916 - 10324060<br>JOHNSON VICTORIA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1688999 - 10324151<br>JOHNSON FREDDIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689419 - 10324478<br>JOHNSON RICHARD H<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1689420 - 10324479<br>JOHNSON WALTER I<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1690602 - 10326371<br>JOHNSON & JOHNSON | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693514 - 10325268<br>JOHNSON & JOHNSON<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1619874 - 10071780<br>JOHNSON & JOHNSON MEDICAL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1569004 - 10318577<br>JOHNSON & TOMLIN<br>4770 BISCAYNE BLVD SUITE 1030<br>MIAMI   FL   33137 | TRADE PAYABLE | | $20,309.82 |
| 1100784 - 10319442<br>JOHNSON BROTHERS, INC.<br>ROUTE 1, BOX 84<br>FLEMINGSBURG   KY   41041 | TRADE PAYABLE | | $15,741.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619062 - 10070968<br>JOHNSON CONTROLS INC<br>DOUGLAS O SMITH LAW DEPT X-75<br>5757 NORTH GREEN BAY AVE<br>P O BOX 59  MAIL STOP X-75<br>MILWAUKEE    WI   53209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619875 - 10071781<br>JOHNSON CONTROLS INC  GLOBE UNION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618133 - 10070039<br>JOHNSON CONTROLS INC CT CORP SYSTEM<br>1200 S PINE ISLAND ROAD<br>PLANTATION    FL   33324 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619876 - 10071782<br>JOHNSON GROVE SERVICE AND HARVESTIN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694074 - 10327568<br>JOHNSON MATTHEY INC.<br>Attn ROBERT M. TALLEY<br>VICE PRESIDENT SEC. & GENERAL COUNS<br>JOHNSON MATTHEY INC.<br>460 E. SWEDESFORD ROAD<br>WAYNE    PA   19087 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619063 - 10070969<br>JOHNSON SC & SON INC<br>GARY A KRIEGER  LAW DEPT<br>1525 HOWE ST<br>MAIL STATION 77<br>RACINE    WI   53403 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619877 - 10071783<br>JOHNSON'S TIRE CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1320771 - 10323464<br>JOHNSON, JR K<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1320813 - 10322990<br>JOHNSON, JR WALTER<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1548233 - 10317166<br>JOHNSONS OFFICE FURNITURE INC.<br>57 HARVEY ROAD<br>LONDONDERRY    NH   03053 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,332.93 |
| 1320947 - 10321654<br>JOHNSTON CARTER M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1320948 - 10321354<br>JOHNSTON CHARLES B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1100958 - 10319476<br>JOHNSTON BOILER CO.<br>300 PINE STREET<br>FERRYSBURG   MI  49409 | TRADE PAYABLE | | $162.43 |
| 1321155 - 10321520<br>JOHNSTONE WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1321156 - 10326695<br>JOHNSTOWN MONROE LOCAL SCHOOL DISTR<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1321211 - 10322608<br>JOINER MARY L<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1098423 - 10320684<br>JOLIET VALVE COMPANIES<br>Attn INDIANA-MICHIGAN VALVES<br>P.O. BOX 400<br>MINOOKA   IL  60447-0400 | TRADE PAYABLE | | $16,147.61 |
| 1553520 - 10317688<br>JOLIET VALVE COMPANIES-ST<br>Attn JOLIET VALVES, INC.-STICKNEY<br>PO BOX 400<br>MINOOKA   IL  60447-0400 | TRADE PAYABLE | | $71.72 |
| 1691970 - 10319845<br>JOLIET VALVES INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6.80 |
| 1321427 - 10322779<br>JONES ALFRED<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1322977 - 10321906<br>JONES JOHN P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1323182 - 10321428<br>JONES LAWRENCE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1323494 - 10322004<br>JONES MELBOURNE C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1323777 - 10326696<br>JONES RICHARD<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1324333 - 10321464<br>JONES WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1324400 - 10322934<br>JONES WILLIE<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON    MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1324401 - 10321840<br>JONES WILLIE<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH   44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1324413 - 10324181<br>JONES WILLIS<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1675635 - 10322013<br>JONES WILLIAM L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676139 - 10323831<br>JONES ROBERT L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676295 - 10323909<br>JONES DELORES<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1676299 - 10323921<br>JONES CHRISTINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676343 - 10324293<br>JONES WILLIAM J<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677168 - 10324067<br>JONES SHIRLEY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677172 - 10324068<br>JONES THOMAS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677472 - 10323091<br>JONES DANIEL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677473 - 10323092<br>JONES LILLIAN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677475 - 10323093<br>JONES SYDNEY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1686754 - 10322011<br>JONES JOHN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1686755 - 10322012<br>JONES TOMMY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1686757 - 10322014<br>JONES WILLIAM W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687013 - 10323543<br>JONES RICHARD R<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687967 - 10323830<br>JONES DOROTHY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688361 - 10323910<br>JONES LEE R<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688376 - 10323922<br>JONES MELVIN E<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688465 - 10323408<br>JONES CHARLES<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1688466 - 10323470<br>JONES CHARLES<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688917 - 10324061<br>JONES BETTY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688919 - 10324062<br>JONES JAMES W<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688921 - 10324063<br>JONES PAUL C<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688923 - 10324064<br>JONES RAY W<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688925 - 10324065<br>JONES NANCY H<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688928 - 10324066<br>JONES SADIE M<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688931 - 10324069<br>JONES WINSTON C<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689219 - 10323343<br>JONES ARTHUR<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689220 - 10323344<br>JONES CHARLES R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689221 - 10323345<br>JONES EMMETT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689222 - 10323346<br>JONES ERMA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619878 - 10071784<br>JONES AUTO SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619879 - 10071785<br>JONES AVIATION SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619064 - 10070970<br>JONES BOB UNIVERSITY<br>LEATHERWOOD WALKER TODD & MANN PC D<br>P O BOX 87<br>GREENVILLE   SC   29602-0087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618669 - 10070575<br>JONES DAY REAVIS & POGUE<br>CYNTHIA D DRISCOLL<br>500 GRANT ST<br>SUITE 3100<br>PITTSBURGH   PA   15219 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618668 - 10070574<br>JONES JAIN<br>THOMAS F MYERS<br>1110 VERMONT AVE NW<br>SUITE 1150<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689421 - 10324480<br>JONES JR. JACKSON<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619880 - 10071786<br>JONES LADON J | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106051 - 10319437<br>JONES NETWORKING ASSOC.<br>100 N. CHARLES ST., STE. 620<br>BALTIMORE   MD   21201-3808 | TRADE PAYABLE | | $1,139.50 |
| 1324569 - 10324245<br>JONES, JR RICHARD C<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1686758 - 10322015<br>JONES, JR. ALLEN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686759 - 10322016<br>JONES, JR. LEWIS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618134 - 10070040<br>JONHSON'S CRANE SERVICE INC<br>ROBERT JOHNSON SR<br>1735 N LANE AVE<br>JACKSONVILLE    FL   32254 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620319 - 10072225<br>JOPLIN MANUFACTURING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1324745 - 10321453<br>JORDAN ARDIS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677263 - 10324348<br>JORDAN MICHAEL F<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |
| 1686761 - 10322017<br>JORDAN CLEOLA C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686763 - 10322018<br>JORDAN MILDRED D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686764 - 10322019<br>JORDAN MILTON<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686765 - 10322020<br>JORDAN RUBY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1686766 - 10322021<br>JORDAN SALLY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688362 - 10323911<br>JORDAN TOMMIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688932 - 10324070<br>JORDAN ADOLPH<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671273 - 10321101<br>JORDAN ROGER<br>724 MEDILL AVE<br>LANCASTER   OH  43130 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688933 - 10324071<br>JORDAN, II ADOLPH<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686770 - 10322022<br>JORDAN, JR. ROBERT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1693515 - 10325269<br>JORDANE COSMETICS INC.<br>C/O MR. JOHN FONTANA<br>75 SABIN STREET<br>PANTUCKETT   RI  02860 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690603 - 10326372<br>JORDANE COSMETICS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692992 - 10321314<br>JOSE RAMON LLAGUNA DELPINO<br>Attn  THOMAS U GRANER, ESQ<br>c/o GRANER, ROOT & LIBOW<br>NORTHERN TRUST PLAZA<br>301 YAMATO ROAD<br>BOCA RATON   FL  33431 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690604 - 10326373<br>JOSEPH DIXON CRUCIBLE COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693516 - 10325270<br>JOSEPH DIXON CRUCIBLE COMPANY<br>C/O C.T. CORP SYSTEM<br>1601 ELM STREET<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128150 - 10060330<br>JOSEPH K. & INEZ FOUNDATION<br>GEN COUNSEL<br>270 N. CANYON DR.<br>SUITE 1191<br>BEVERLY HILLS    CA  90210 | LEASE GUARANTY<br>027-WEST COVINA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619332 - 10071238<br>JOSEPH MATT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620247 - 10072153<br>JOSEPH P MAZUREK<br>ATTORNEY GENERAL<br>P O BOX 201401<br>HELENA   MT  59620-1401 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672191 - 10058713<br>JOSHUA, WENDY | INSURED CLAIM<br>10874452 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096184 - 10320271<br>JOSTENS RECOGNITION DIVISION<br>21342 NETWORK PLACE<br>CHICAGO   IL  60673-1213 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,789.94 |
| 1688554 - 10324336<br>JOUETT WALLACE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1128116 - 10060331<br>JOYCE L. ALYN<br>15963 WOODVALE AVE.<br>ENCINO   CA  91436 | LEASE GUARANTY<br>133-LOS ANGELES CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618597 - 10070503<br>JP AUSTIN (A-TOPS MFG)<br>1060 24TH ST<br>BEAVER FALLS    PA  15050 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618572 - 10070478<br>JP STEVENS -DUNEAN PLANT<br>VANCE E DRAWDY HAYNSWORTH BALDWIN J<br>PO BOX 10888<br>GREENVILLE    SC  29603 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544708 - 10316937<br>JPM LOCKSMITHING<br>3 SOUTH RITTERS LANE<br>OWINGS MILLS   MD  21117-3332 | TRADE PAYABLE | | $365.85 |
| 1565164 - 10318365<br>JR ENERGY INC<br>P O BOX 158<br>PORTAGE   IN  46368 | TRADE PAYABLE | | $1,616.44 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069557 - 10069804<br>JRS SURVEYING INC.<br>P O BOX 3099<br>BONNERS TERRY   ID  83805 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100759 - 10319438<br>JUD CORPORATION<br>3742-A COOK BOULEVARD<br>CHESAPEAKE   VA  23323 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,587.78 |
| 1614811 - 10318716<br>JUDITH VANCE<br>424 EAST 52ND STREET  APT 7F<br>NEW YORK  NY  10022 | TRADE PAYABLE | | $1,666.67 |
| 1619881 - 10071787<br>JUDY JAMES S | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556462 - 10317828<br>JUDY SHIELDS & ASSOCIATES INC<br>2031 FAWKES LANE<br>ROANOKE   TX  76262-9049 | TRADE PAYABLE | | $18,437.50 |
| 1686771 - 10322023<br>JUHAN LEON H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1566575 - 10318566<br>JULIE C. YANG<br>4025 VILLA VISTA<br>PALO ALTO   CA  94306 | TRADE PAYABLE | | $600.00 |
| 1548250 - 10317168<br>JUNGBUNZLAUER, INC.<br>P.O. BOX 5844<br>BOSTON   MA  02206-5844 | TRADE PAYABLE | | $37,908.60 |
| 1100301 - 10319360<br>JUNIOR ACHIEVEMENT OF CHATTANOOGA<br>Attn  6100 BUILDING<br>5700 BRAINERD ROAD, SUITE 3500<br>CHATTANOOGA   TN  37411 | TRADE PAYABLE | | $900.00 |
| 1325959 - 10321777<br>JURESKI, JR LARRY<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690605 - 10326374<br>JURGENS, CHARLES | ASBESTOS CODEFENDANT<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553906 - 10317702<br>JUST FILES<br>2001 JEFFERSON DAVIS HIGHWAY<br>ARLINGTON   VA  22202 | TRADE PAYABLE | | $1,165.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128267 - 10060332<br>JUSTER DEVELOPMENT<br>GEN COUNSEL<br>P. O. BOX 365<br>YONKERS   NY   10704 | LEASE ASSIGNMENT<br>HC209-BRADENTON FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686772 - 10322024<br>JUSTICE WILLIAM B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1693878 - 10327848<br>JUSTIN INDUSTRIES, INC.<br>Attn RICHARD J. SAVITZ<br>2821 WEST 7TH STREET<br>P.O. BOX 425<br>FORT WORTH   TX   76107 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565338 - 10318388<br>JYOTI SETH<br>22 ELYSIAN DRIVE<br>ANDOVER   MA   01810 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10.00 |
| 1690615 - 10326380<br>K & W PRODUCTS, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561851 - 10318070<br>K C PROPANE<br>P O BOX #17652<br>ANAHEIM   CA   92817-7652 | TRADE PAYABLE | | $606.57 |
| 1619882 - 10071788<br>K&H OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620506 - 10072412<br>K&L ANODIZING CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620909 - 10072815<br>K&M ASBESTOS<br>1703 BLUE RIDGE TRAIL<br>WAUNAKEE   WI   53597 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693517 - 10325271<br>K&W PRODUCTS INC.<br>C/O PAUL R. WHITE<br>1127 SUWANNEE LANE<br>HOUSTON   TX   77090 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100250 - 10319349<br>K-JON<br>P.O. BOX 19013<br>LAKE CHARLES   LA   70616-9013 | TRADE PAYABLE | | $4,258.26 |
| 1620915 - 10072821<br>K-MART<br>3100 WEST BIG BEAR ROAD<br>TROY   MI   48084 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620916 - 10072822<br>K-MART<br>DEWITT ROSS STEVENS  RON RAGATZ<br>2 EAST MIFFLIN ST<br>SUITE 600<br>MADISON   WI   53703-2865 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620917 - 10072823<br>K-MART CORP<br>LOUIS ZUDNIK SR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671274 - 10321102<br>K-T FELDSPAR CORPORATION<br>HIGHWAY 226 NORTH<br>P.O. BOX 309<br>SPRUCE PINE   NC   28777 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128730 - 10065418<br>K.D.S. ASSOCIATES<br>Attn CA WHITE INC- DAVID SCHAFFER<br>1211 CHAPEL ST.<br>NEW HAVEN   CT   06511 | EXPIRED OR TERMINATED LEASE<br>CH483 - EAST HAVEN CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128773 - 10065419<br>K.V. ASSOCIATES<br>851 TRAEGER AVE.<br>#200<br>SAN BRUNO   CA   94066 | EXPIRED OR TERMINATED LEASE<br>9316 - HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565459 - 10318406<br>K/M SPECIALTY<br>PO BOX 102<br>NEWBURGH   IN   47629 | TRADE PAYABLE | | $552.30 |
| 1069209 - 10069614<br>KAESTLE BOOS ASSOCIATES<br>Attn  UPDIKE KELLY & SPELLACY PC<br>ONE STATE STREET<br>P.O. BOX 231277<br>HARTFORD   CT   06123 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689422 - 10324481<br>KAHL WILLIAM L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1688934 - 10324072<br>KAHO MAXINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1620508 - 10072414<br>KAIBAB INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619392 - 10071298<br>KAISER ALUMINUM & CHEMICAL CORP<br>c/o MARTIN, ESQMICHAELA<br>633 WASHINGTON ROAD<br>PITTSBURGH   PA   15228-1978 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620509 - 10072415<br>KAISER ALUMINUM & CHEMICAL CORP<br>J W (BILL) VINZAANT<br>9141 INTERLINE AVE<br>SUITE IA<br>BATON ROUGE    LA   70809 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671275 - 10321103<br>KAISER ALUMINUM & CHEMICAL CORP<br>Attn  E. RUSSELL NUNNALLY<br>c/o  BELL NUNNALLY & MARTIN PLLC<br>1400 ONE MCKINNEY PLAZA<br>3232 MCKINNEY AVENUE<br>DALLAS    TX   75204 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690607 - 10326376<br>KAISER ALUMINUM & CHEMICAL CORP | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1671276 - 10321104<br>KAISER ALUMINUM & CHEMICAL CORP.<br>5847 SAN FELIPE<br>SUITE 2600<br>HOUSTON    TX   77057-3010 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671277 - 10321105<br>KAISER ALUMINUM & CHEMICAL CORP.<br>6177 SUNOL BLVD.<br>PLEASANTON    CA   94566-7769 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690606 - 10326375<br>KAISER ALUMINUM & CHEMICAL SALES | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1620510 - 10072416<br>KAISER FOUNDATION HEALTH PLAN INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619100 - 10071006<br>KAISER GYPSUM<br>5931 EAST MARGNAUL WAY S<br>SEATTLE    WA   98134 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671278 - 10321106<br>KAISER GYPSUM<br>Attn MR. RALPH O'NEILL ESQ.<br>PACIFIC TOWER SUITE 2650<br>1001 BISHOP ST.<br>HONOLULU    HI   96813 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690944 - 10319050<br>KALAHARI RESORT<br>Attn 1305 KALAHARI DRIVE<br>PO BOX 590<br>WISCONSIN DELLS    WI   53965-0590 | TRADE PAYABLE | | $1,346.59 |
| 1686773 - 10322025<br>KALENZA MARGIE G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069558 - 10069805<br>KALKASKA TOWNSHIP TREASURER<br>2068 VALLEY RD.<br>KALKASKA   MI   49646 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618735 - 10070641<br>KALO INNOCULANT CO<br>525 KENTUCKY ST<br>QUINCY   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550192 - 10317376<br>KAMAN INDUSTRIAL TECHNOLOGIES<br>P O BOX 30672<br>HARTFORD   CT   06150-0349 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,860.92 |
| 1070748 - 10318466<br>KANAWHA SCALES & SYSTEMS OF AL,LLC<br>P O BOX 569<br>POCA   WV   25159 | TRADE PAYABLE | | $290.00 |
| 1069222 - 10069627<br>KANE TIMOTHY<br>Attn  CONROY SIMBERG & GANON<br>3440 HOLLYWOOD BLVD.<br>2D FLOOR<br>HOLLYWOOD   FL   33021 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689423 - 10324482<br>KANE JOHN<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1672232 - 10058754<br>KANE,TIMOTHY | INSURED CLAIM<br>2G083325 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548264 - 10317172<br>KANE-PERKINS CO. DIV. OF<br>Attn  E.H. PERKINS CONST., INC.<br>P.O. BOX 752<br>HUDSON   MA   01749 | TRADE PAYABLE | | $361.56 |
| 1620284 - 10072190<br>KANEB PIPE LINE CO<br>EDWARD D DOHERTY CHAIRMAN AND CEO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069559 - 10069806<br>KANEB PIPE LINE OPERATING PARTNERS<br>2400 LAKESIDE BLVD<br>STE. 600 RICHARDSON<br>DALLAS COUNTY   TX   75082 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620285 - 10072191<br>KANEB PIPE LINE OPERATING PARTNERSH<br>2400 LAKESIDE BLVD<br>SUITE 600<br>RICHARDSON<br>TX   75 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620286 - 10072192<br>KANEB PIPE LINE OPERATING PARTNERSH<br>ELLEN PRESBY MILLS PRESBY AND ASSOC<br>5910 NORTH CENTRAL EXPRESSWAY<br>SUITE 900<br>DALLAS   TX  75206-5141 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620287 - 10072193<br>KANEB PIPELINE PARTNERS<br>EDWARD D DOHERTY STEPHEN M HOFFMAN<br>2400 LAKESIDE BLVD<br>SUITE 600<br>RICHARDSON   TX  75082 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620291 - 10072197<br>KANEB PIPELINE PARTNERS<br>IN  ELLEN A PRESBY  MILLS PRESBY &<br>3910 NORTH CENTRAL EXPRESSWAY<br>SUITE 900<br>DALLAS   TX  75206 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619884 - 10071790<br>KANNALEY JOHN H | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619885 - 10071791<br>KANNALEY LEONA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677988 - 10324483<br>KANNAN SR. HARRY F<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1100092 - 10319317<br>KANO LABORATORIES<br>1000 S. THOMPSON LN.<br>NASHVILLE   TN  37211 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $80.27 |
| 1690945 - 10319051<br>KANSAS CITY PETERBILT<br>8915 WOODEND<br>KANSAS CITY   KS  66111 | TRADE PAYABLE | | $715.52 |
| 1618848 - 10070754<br>KANSAS DEPT OF HEALTH AND ENV<br>RONALD HAMMERSCHMIDT PHD DIR DIV OF<br>FORBES FIELD<br>BLDG 740<br>TOPEKA   KS  66620-0001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554008 - 10317708<br>KAPASI GLASS MART INC<br>136 SOUTH FOREST STREET<br>SPARTANBURG   SC  29306 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $176.05 |
| 1620227 - 10072133<br>KARAGANIS & WHITE LTD<br>BRUCE WHITE<br>414 NORTH ORLEANS ST<br>SUITE 810<br>CHICAGO   IL  60610 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1326933 - 10321388<br>KARLIN JAMES<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1561405 - 10318044<br>KARNAK MIDWEST LLC<br>P.O. BOX 34157<br>NEWARK   NJ  07189-0157 | TRADE PAYABLE | | $57.12 |
| 1548259 - 10317170<br>KARSKI SECURITY ALARM SYSTEMS<br>3212 GREENTREE CIRCLE<br>NEW CASTLE   PA  16105 | TRADE PAYABLE | | $220.00 |
| 1104322 - 10320048<br>KASON CORPORATION<br>6771 EAST WILLOW ST.<br>MILLBURN   NJ  07041-1416 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $757.20 |
| 1327219 - 10322627<br>KATULA GEORGE<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1692989 - 10321312<br>KATZ, MD, FACS S. SHELDON<br>15 ELROD DRIVE<br>WEST NYACK   NY  10994-2896 | GENERAL LITIGATION<br>VERMICULITE CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1327236 - 10326697<br>KAUBISCH MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1689424 - 10324484<br>KAUFFER BILLY G<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1672616 - 10060872<br>KAUFMAN GELBERT & BERN ESQS<br>PAUL KAUFMAN ESQ.<br>TWO EXECUTIVE DRIVE<br>FORT LEE   NJ  07024 | LEASE GUARANTY<br>CH487-WEST HARTFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1563819 - 10318206<br>KAYE SCHOLER FIERMAN HAYS &<br>Attn HANDLER LLP<br>901 FIFTEENTH ST NW SUITE 1100<br>WASHINGTON   DC  20005-2327 | TRADE PAYABLE | | $24,825.93 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548265 - 10317173<br>KAYE, SCHOLER, FIERMAN, HAYS &<br>Attn HANDLER<br>425 PARK AVENUE<br>NEW YORK   NY   10022-3598 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $40,469.75 |
| 1100709 - 10319429<br>KAYSER TECHNOLOGY<br>15502 OAKMONT CLUB CT.<br>HOUSTON   TX   77059 | TRADE PAYABLE | | $147,500.00 |
| 1100683 - 10319424<br>KBC ADVANCED TECHNOLOGIES INC.<br>P.O. BOX 54165<br>NEW ORLEANS   LA   70154 | TRADE PAYABLE | | $13,090.00 |
| 1619883 - 10071789<br>KE MORRIS ALIGNMENT SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689425 - 10324485<br>KEARNEY DANIEL L<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1327590 - 10322747<br>KECK MARY H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1327611 - 10321877<br>KEEBLE THOMAS R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1671279 - 10321107<br>KEELER/DORR-OLIVER BOILER CO. INC.<br>P.O. BOX 548<br>WILLIAMSPORT   PA   17703 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686775 - 10322026<br>KEEN JAMES<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688363 - 10323912<br>KEEN DOROTHY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548268 - 10317174<br>KEENE ADVERTISING INC.<br>76 SOUTH STREET<br>BOSTON  MA  02111 | TRADE PAYABLE | | $1,516.93 |
| 1327855 - 10326135<br>KEENE BUILDING PRODUCTS CORP.<br>200 PARK AVE<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671280 - 10321108<br>KEENE CORPORATION<br>757 THIRD AVENUE<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671280 - 10326169<br>KEENE CORPORATION<br>757 THIRD AVENUE<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT<br>1412884<br>874238<br>883844<br>90187471CV<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619886 - 10071792<br>KEENE EMORY  OCALA TRANSMISSION SER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1327891 - 10322909<br>KEENEY FRANKLIN<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676344 - 10324294<br>KEETON CHESTER<br>c/o  ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1128538 - 10060559<br>KEG RESTAURANTS<br>Attn  GENERAL COUNSEL<br>14655 BEL-RED ROAAD<br>SUITE 102<br>BELLEVUE  WA  98007 | LEASE GUARANTY<br>3118-KIRKLAND WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100962 - 10319477<br>KEHM EQUIPMENT, INC.<br>P. O. BOX 4055<br>EVERGREEN  CO  80437 | TRADE PAYABLE | | $296.50 |
| 1689426 - 10324486<br>KEHRER ROBERT P<br>c/o  GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676141 - 10323832<br>KEITH FRANCES<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688365 - 10323913<br>KEITH WILLIAM<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688936 - 10324074<br>KEITH JIMMY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1069560 - 10069807<br>KEITH ABERCROMBIE<br>P O BOX 403<br>FOUNTAIN INN   SC  29644 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1328234 - 10321712<br>KEITHLEY WILLIAM O<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1328258 - 10321395<br>KELEMAN BERTON<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1551336 - 10317503<br>KELLER AND HECKMAN<br>1001 G STREET NW  SUITE 500 WEST<br>WASHINGTON   DC  20001 | TRADE PAYABLE | | $3,027.99 |
| 1560572 - 10317993<br>KELLER HEARTT CO INC<br>4411 SOUTH TRIPP AVENUE<br>CHICAGO  IL  60632-4320 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $21,315.00 |
| 1098303 - 10320671<br>KELLER TRUCK EQUIPMENT, INC.<br>P.O. BOX 3400<br>BALTIMORE  MD  21225-1795 | TRADE PAYABLE | | $174.89 |
| 1328572 - 10322971<br>KELLEY FRANK D<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1328641 - 10326698<br>KELLEY JOAN MARY<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA  94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676345 - 10324295<br>KELLEY GARY L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677476 - 10323094<br>KELLEY GRADY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689223 - 10323347<br>KELLEY ALBERT O<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686776 - 10322027<br>KELLEY, JR. E. T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1672187 - 10058709<br>KELLOG, EDYTH | INSURED CLAIM<br>10980068 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688937 - 10324075<br>KELLOGG JEWEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694075 - 10327569<br>KELLOGG BROWN & ROOT HALLIBURTON NU<br>Attn  THERESE M. CIRONE CHMM<br>4100 CLINTON DRIVE (03-1106E)<br>HOUSTON  TX  77020 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560319 - 10317979<br>KELLOGG WHOLESALE BS<br>Attn  2662 CASS ROAD<br>P O BOX 674<br>TRAVERSE CITY  MI  49685 | TRADE PAYABLE | | $127.99 |
| 1677477 - 10323095<br>KELLUM ROBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329106 - 10326699<br>KELLY JOAN<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA    94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1329229 - 10321439<br>KELLY OTIS<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676296 - 10323914<br>KELLY LINDA J<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676297 - 10323915<br>KELLY LORENZO<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677479 - 10323096<br>KELLY DONALD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686777 - 10322028<br>KELLY ISSAC D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686780 - 10322029<br>KELLY MAVIS G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619887 - 10071793<br>KELLY JOE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615698 - 10318759<br>KELLY'S CHEMICAL SUPPLY<br>135 N E 1ST AVE<br>POMPANO BEACH   FL   33060 | TRADE PAYABLE | | $199.34 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1329347 - 10322701<br>KELLY, JR CHARLES C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619065 - 10070971<br>KELVINATOR COMMERCIAL PRODUCTS ( FR<br>FRIGIDAIRE COMMERCIAL PRODUCTS DAVI<br>707 ROBINS ST<br>CONWAY   SC  72032 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675853 - 10323574<br>KEMP WALTER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677480 - 10323097<br>KEMP KATIE M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677693 - 10323248<br>KEMP JAMES E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686781 - 10322030<br>KEMPSON OLIN J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688514 - 10324296<br>KEMPSON L.<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619333 - 10071239<br>KEN WARMHOVER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618135 - 10070041<br>KENDAL REFINERY PRODUCTS<br>JACK BECKER<br>1745 HAMILTON RD<br>JACKSONVILLE   FL  32254 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675637 - 10322031<br>KENDALL BOBBIE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675639 - 10322032<br>KENDALL PATRICIA A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618352 - 10070258<br>KENDALL CO<br>ONE FEDERAL ST<br>BOSTON   MA   02110 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618351 - 10070257<br>KENDALL CO A DIVISION OF TYCO , THE<br>IN : CRAIG H CAMPBEL<br>28 STATE ST<br>11TH FLOOR<br>BOSTON   MA   02109 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069561 - 10069808<br>KENDALL COMPANY<br>Attn MR. LAWRENCE (LARRY)- WEISS<br>15 HAMPSHIRE ST.<br>MANSFIELD   MA   02048 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100572 - 10319409<br>KENDALL HARDWARE<br>Attn 12260 RT. 108<br>P.O. BOX 315<br>CLARKSVILLE   MD   21029-0315 | TRADE PAYABLE | | $783.48 |
| 1675641 - 10322033<br>KENDRICK BETTY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1675642 - 10322034<br>KENDRICK HENRY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1675644 - 10322035<br>KENDRICK JOHN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1690608 - 10326377<br>KENNAMETAL | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693519 - 10325273<br>KENNAMETAL<br>LATROBE   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1570502 - 10318645<br>KENNAMETAL INC<br>P O BOX 360249M<br>PITTSBURGH   PA   15250 | TRADE PAYABLE | | $581.47 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618670 - 10070576<br>KENNAMETAL INC BUCHANAN INGERSOLL<br>ROBERT W THOMSON<br>ONE OXFORD CENTER 301 GRANT ST<br>20TH FLOOR<br>PITTSBURGH    PA    15219-1410 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693673 - 10327037<br>KENNECOTT ENERGY COMPANY<br>505 SOUTH GILLETTE AVENUE<br>P. O. BOX 3009<br>GILLETTE    WY    82717-3009 | CONTRACT INDEMNITY<br>KENNECOTT INDEMNITY CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1329790 - 10323771<br>KENNEDY BILLY J<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX    75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1330033 - 10324369<br>KENNEDY RAY<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA    30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1330056 - 10324370<br>KENNEDY RONALD D<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA    30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1675646 - 10322036<br>KENNEDY ESTELLE G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675647 - 10322037<br>KENNEDY ESTHER L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675660 - 10322038<br>KENNEDY LUKE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675661 - 10322039<br>KENNEDY TOMMY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618944 - 10070850<br>KENNEDY SAND & GRAVEL AND REPAIR CO<br>960 MAIN ST<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621258 - 10073164<br>KENNETH A REICH EDWARDS & ANGELL<br>101 FEDERAL ST<br>BOSTON   MA   02110 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620910 - 10072816<br>KENNETH F SULLIVAN CO<br>1314 EMIL ST<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621226 - 10073132<br>KENNETH R MEADE THE WILLARD OFFICE<br>1455 PENNSYLVANIA AVE NW<br>WASHINGTON   DC   20004 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618428 - 10070334<br>KENOSHA AUTO TRANSPORT CORP<br>ROBERT M GREEN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618429 - 10070335<br>KENOSHA AUTO TRANSPORT CORP<br>JEFFREY P CLARK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1330246 - 10326700<br>KENSTON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677482 - 10323098<br>KENT JAMES F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686825 - 10322040<br>KENT BARBARA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686827 - 10322041<br>KENT LOUIE O<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686828 - 10322042<br>KENT VERNON R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687887 - 10321753<br>KENT CHARLES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1330304 - 10326701<br>KENT CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1330305 - 10326702<br>KENT FREE LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694076 - 10327570<br>KENT STATE UNIVERSITY<br>Attn JAMES WATSON REGISTERED AGENT<br>KENT STATE UNIVERSITY<br>EXECUTIVE OFFICES SECOND FLOOR<br>KENT   OH  44242-0001 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671281 - 10321109<br>KENTILE FLOOR INC.<br>Attn WILLIAM L. KENDRICK ESQ.<br>KENDRICK & GORMLEY<br>P. O. BOX 98<br>ABINGTON   MA  02351-0098 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615065 - 10318734<br>KENTUCKY COLONEL<br>P O BOX 19663<br>LOUISVILLE   KY  40259 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $67.50 |
| 1618627 - 10070533<br>KENTUCKY DEPT FOR ENV PROTECTION<br>ROBERT LOGAN COMMISSIONER<br>FRANKFORT OFFICE PARK<br>14 REILLY ROAD<br>FRANKFORT   KY  40601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619127 - 10071033<br>KENTUCKY DEPT OF ENV PROTECTION<br>ROBERT LOGAN COMMISSIONER<br>14 REILLY ROAD<br>FRANKFORT OFFICE PARK<br>FRANKFORT   KY  40601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565410 - 10318397<br>KENTUCKY LEGIONNAIRE<br>Attn PMB 374<br>1389 US 127 SOUTH  SUITE C<br>FRANKFORT   KY  40601-4385 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $297.50 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069562 - 10069810<br>KENTUCKY N R & ENV PROTECTION CAB<br>Attn JIM KIRBY SUP - HAZ WASTE<br>    ENFORCE<br>FRANKFORT OFFICE PARK<br>14 REILLY ROAD<br>FRANKFORT  KY  40601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069563 - 10069811<br>KENTUCKY STATE TREASURER<br>BOONE NATIONAL GUARD CENTER<br>FRANKFORT  KY  40601-6168 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554630 - 10317734<br>KENTUCKY STATE TREASURER<br>REVENUE CABINET<br>FRANKFORT  KY  40619 | TRADE PAYABLE | | $107.63 |
| 1569537 - 10318594<br>KENTUCKY STATE TREASURER | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.00 |
| 1544739 - 10316938<br>KENTUCKY UTILITIES CO<br>P O BOX 14101<br>LEXINGTON  KY  40512-4101 | TRADE PAYABLE | | $25,188.96 |
| 1671282 - 10321110<br>KENTUCKY-TENNESSEE CLAY COMPANY<br>1441 DONELSON PIKE<br>NASHVILLE  TN  37217 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565548 - 10318438<br>KENVIRONS INC<br>452 VERSAILLES ROAD<br>FRANKFORT  KY  40601 | TRADE PAYABLE | | $7,273.04 |
| 1672198 - 10058720<br>KEPPLINGER, SUSAN | INSURED CLAIM<br>10865262 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1330464 - 10321713<br>KERN RAY M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1560730 - 10318001<br>KERR-MC GEE CHEMICAL CORP.<br>P.O. BOX 101377<br>ATLANTA  GA  30392 | TRADE PAYABLE | | $43,350.00 |
| 1620511 - 10072417<br>KERR-MCGEE CORP<br>MONICA SZYMANSKI<br>PO BOX 25861<br>OKLAHOMA CITY  OK  73102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690610 - 10326965<br>KESSLING, WERNER, F. | OPEN LITIGATION-PLAINTIFF<br>A9900589 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672228 - 10058750<br>KESSLING,WERNER | INSURED CLAIM<br>2F032723 | Contingent, Disputed, Unliquidated | Unknown |
| 1330743 - 10326703<br>KESTER DALE<br>c/o PEIRCE RAYMOND OSTERHOUT WADE<br>CARLS<br>2500 GULF TOWER<br>707 GRANT STREET<br>PITTSBURGH   PA   15219 | OPEN LITIGATION-PLAINTIFF<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1688935 - 10324073<br>KETCHENS EARLINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1330843 - 10326704<br>KETTERING CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1620512 - 10072418<br>KEVEX INSTRUMENTS INC ( NORAN INSTR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621233 - 10073139<br>KEVIN JAMES DEPUTY ATTORNEY GENERAL<br>1515 CLAY ST<br>20TH FLOOR<br>OAKLAND   CA   94612-1413 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621230 - 10073136<br>KEVIN R EVANICH KIRKLAND & ELLIS<br>200 EAST RANDOLPH DRIVE<br>CHICAGO   IL   60601 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671283 - 10321111<br>KEWANEE BOILER MANUF. CO. INC.<br>101 FRANKLIN ST.<br>KEWANEE   IL   61443-2649 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620911 - 10072817<br>KEY HOMES INC<br>RONALD M GROSSE<br>7507 HUBBARD AVE<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620912 - 10072818<br>KEY HOMES INC<br>REINHART BOERNER VAN DEUREN NORRIS<br>P O BOX 2018<br>MADISON   WI   53701-2020 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690844 - 10318950<br>KEY INTERNATIONAL INC.<br>480 ROUTE 9<br>ENGLISHTOWN   NJ   07726 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $149.36 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619888 - 10071794<br>KEY INVESTMENTS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1544744 - 10316939<br>KEY PEOPLE COMPANY, THE<br>Attn BLDG. 3, STE 102<br>777 S. WADSWORTH BLVD.<br>LAKEWOOD   CO   80226 | TRADE PAYABLE | | $120.00 |
| 1690969 - 10319075<br>KEY RECRUITERS<br>P O DRAWER 7847<br>ATLANTA   GA   30357 | TRADE PAYABLE | | $11,500.00 |
| 1069564 - 10069812<br>KEY SERVICE CORP.<br>4900 TIEDEMAN ROAD<br>BROOKLYN   OH   44144-2302 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128655 - 10060242<br>KEYBANK NATIONAL ASSOCIATION<br>Attn GENERAL COUNSEL<br>2025 ONTARIO<br>4TH FLOOR<br>CLEVELAND   OH   44115 | CONTRACT LIABILITY<br>37TH FLOOR (NORD, COUDERT) | Contingent, Disputed, Unliquidated | Unknown |
| 1688368 - 10323916<br>KEYES JUANITA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688940 - 10324078<br>KEYES LULA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688938 - 10324076<br>KEYHEA HENRY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688369 - 10323917<br>KEYS OLLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688939 - 10324077<br>KEYS ANDREW<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618430 - 10070336<br>KEYSOR CENTURY CORP<br>AALVIN GREENWALD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128709 - 10065421<br>KEYSPAN ENERGY SERVICES, INC.<br>Attn GENERAL COUNSEL<br>300 FIRST STAMFORD PLACE<br>STAMFORD   CT   06902 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551947 - 10317546<br>KEYSTONE<br>10232 W. PALMER<br>NORTHLAKE   IL   60164 | TRADE PAYABLE | | $2,160.00 |
| 1543276 - 10317175<br>KEYSTONE ANALINE CORPORATION<br>P.O. BOX 75871<br>CHICAGO   IL   60675-5871 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $537.74 |
| 1097113 - 10320428<br>KEYSTONE ELECTRIC CO., INC.<br>2807 ANNAPOLIS ROAD<br>BALTIMORE   MD   21230 | TRADE PAYABLE | | $3,000.00 |
| 1690611 - 10326378<br>KEYSTONE TANKER SHIP CORP. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693520 - 10325274<br>KEYSTONE TANKER SHIP CORP. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1331121 - 10321887<br>KIBBY ROBERT L<br>Attr. ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619889 - 10071795<br>KICKLIGHTER JULIAN JR  KICKLIGHTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686829 - 10322043<br>KIERBOW HAROLD E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1551013 - 10317464<br>KIL-BAR ELECTRIC COMPANY<br>1910 SOUTH CARBOY RD<br>MOUNT PROSPECT   IL   60056 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,913.51 |
| 1677694 - 10323249<br>KILGORE OTIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1686830 - 10322044<br>KILGORE DONALD W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688941 - 10324079<br>KILLEBREW BOBBY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 133:654 - 10321410<br>KILLION WILLIAN<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 133:736 - 10321727<br>KILSBY MELVIN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1102758 - 10319819<br>KIM'S RADIATOR & MFG. CO., INC.<br>2615 LENA STREET<br>SULPHUR   LA  70663 | TRADE PAYABLE | | $3,424.32 |
| 1685270 - 10322814<br>KIMBALL WALLACE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO EOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1686831 - 10322045<br>KIMBERELL MAE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1100047 - 10319305<br>KIMMEL TRUCK TIRES<br>505 KANE ST.<br>BALTIMORE  MD  21224 | TRADE PAYABLE | | $9,882.75 |
| 1619890 - 10071796<br>KIMMINS CONTRACTING CORP  WWK & SON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1560646 - 10317997<br>KINETIC DESIGN<br>5160 W 125TH PLACE<br>ALSIP  IL  60803 | TRADE PAYABLE | | $195.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1332609 - 10322648<br>KING KENNETH D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675670 - 10322049<br>KING JANETTE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676142 - 10323833<br>KING JIMMIE L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686832 - 10322046<br>KING EARLIE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686833 - 10322047<br>KING EDWARD L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686836 - 10322048<br>KING JAMES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686837 - 10322050<br>KING MYRTLE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686838 - 10322051<br>KING TOMMIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688370 - 10323918<br>KING ALPHONSO<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1059565 - 10069813<br>KING & SPALDING<br>Attn AQUA-TECH PRP GROUP<br>191 PEACHTREE STREET<br>CHET TISDALE<br>ATLANTA  GA  30303-1763 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620275 - 10072181<br>KING & SPALDING<br>LES OAKES<br>191 PEACHTREE ST<br>ATLANTA  GA  30303-1763 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100259 - 10319351<br>KING BAG & MANUFACTURING CO.<br>1500 SPRING LAWN AVE.<br>CINCINNATI  OH  45223-1699 | TRADE PAYABLE | | $12,236.00 |
| 1620768 - 10072674<br>KING LABORATORY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686842 - 10322052<br>KING, JR. OTIS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620513 - 10072419<br>KINGS COUNTY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544750 - 10316940<br>KINGSTON & HODNETT<br>ONE MCKINLEY SQUARE<br>BOSTON  MA  02109 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $624.10 |
| 1333069 - 10326705<br>KINGSVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1333196 - 10321683<br>KINS DAVID J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1333276 - 10326706<br>KINSMAN FREE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550918 - 10317454<br>KIPP GROUP (FORMERLY POREX)<br>930 WANAMAKER<br>ONTARIO  CA  91761-8151 | TRADE PAYABLE | | $32,046.92 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621219 - 10073125<br>KIRKLAND & ELLIS<br>REED S OSLAN<br>200 EAST RANDOLPH DRIVE<br>CHICAGO   IL  60601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672222 - 10058744<br>KIRKLAND,LESTER F. J | INSURED CLAIM<br>2A644008 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1333741 - 10321676<br>KIRKPATRICK WILBUR L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>271: NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 167:696 - 10323250<br>KIRKPATRICK HAZEL T<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 167:483 - 10323099<br>KIRKSEY MARY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677798 - 10323348<br>KIRKSEY BILLY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688942 - 10324080<br>KIRKWOOD EUNICE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1097225 - 10320471<br>KIRKWOOD COMPANY, INC.<br>P.O. BOX 7021<br>METAIRIE  LA  70010-7021 | TRADE PAYABLE | | $8,621.60 |
| 1333825 - 10326707<br>KIRTLAND PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552701 - 10317627<br>KISER CONTROLS COMPANY<br>Attn DEPT. 20-KIS 001<br>P.O. BOX 5940<br>CAROL STREAM   IL  60197-5940 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $502.37 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1614971 - 10318725<br>KISH COMPANY INC, THE<br>P O BOX 931986<br>CLEVELAND   OH  44193 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,454.69 |
| 1619891 - 10071797<br>KISH NELSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689427 - 10324487<br>KISNER MAHLON C<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1688943 - 10324081<br>KITCHEN ANN M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677697 - 10323251<br>KITCHENS JEFFERY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1551949 - 10317547<br>KITZINGER COOPERAGE CORP.<br>2529 E. NORWICH ST.<br>SAINT FRANCIS   WI  53235 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,834.65 |
| 1621125 - 10073031<br>KLA-TENCOR AMRAY/DIVISION<br>GERALD T CAMERON JR<br>160 MIDDLESEX TURNPIKE<br>BEDFORD   MA  01730 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1334235 - 10322887<br>KLAFULICH STEVE M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1334237 - 10322864<br>KLAFURICH JOHN G<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1689428 - 10324488<br>KLAGES WAYNE C<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690976 - 10319082<br>KLAMANN & HUBBARD | TRADE PAYABLE | | $150,000.00 |
| 1689429 - 10324489<br>KLEIN WILLIAM A<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620913 - 10072819<br>KLEIN-DICKERT CO INC<br>2160 INDUSTRIAL DRIVE<br>GLASS DIVISION<br>MADISON    WI    53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620914 - 10072820<br>KLEIN-DICKERT CO INC<br>FOLEY & LARDNER   DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON    WI    53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104571 - 10320129<br>KLENZOID EQUIPMENT COMPANY<br>P.O. BOX 444<br>WAYNE    PA    19087 | TRADE PAYABLE | | $1,640.00 |
| 1689430 - 10324490<br>KLIER JAMES E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1128726 - 10065422<br>KLINGS HANDYMAN PAINT/HARDWARE CORP<br>Attn  GENERAL COUNSEL<br>1431 SOUTH FOURTH STREET<br>ALLENTOWN    PA    18703 | EXPIRED OR TERMINATED LEASE<br>CH255 - ALLENTOWN PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1334627 - 10322991<br>KLINGSHIRN ALFRED<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS    395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672193 - 10058715<br>KLOSINSKI, CAROL, A. | INSURED CLAIM<br>11059710 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562437 - 10318120<br>KMAC SERVICES<br>2631 SHUTTLESWORTH DRIVE<br>BIRMINGHAM    AL    35234 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,101.00 |
| 1620514 - 10072420<br>KMS INC<br>TOM TRAPP   BERG COFFIN LEWIS & TRAP<br>350 THE EMBARCADERO<br>SAN FRANCISCO    CA    94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620507 - 10072413<br>KMS/FIRSHERMAN'S WHARFT LIMITED PAR<br>MR SCOTT<br>PO BOX 389<br>OAKLAND   CA   94664 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619892 - 10071798<br>KNERLY EMERICK  FULLER'S OUTBOARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677173 - 10324084<br>KNIGHT OLLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686843 - 10322053<br>KNIGHT BILLY C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686844 - 10322054<br>KNIGHT JIMMY H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686845 - 10322055<br>KNIGHT MARGIE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686846 - 10322056<br>KNIGHT RONALD E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686847 - 10322057<br>KNIGHT RUDOLPH C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686848 - 10322058<br>KNIGHT VON W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688372 - 10323919<br>KNIGHT HUBERT<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688374 - 10323920<br>KNIGHT JUANITA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688944 - 10324082<br>KNIGHT JACOB<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688945 - 10324083<br>KNIGHT LEVANDER<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688946 - 10324085<br>KNIGHT WINSTON<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1616333 - 10318806<br>KNIGHT PIESOLD CONSULTING<br>1050 SEVENTEENTH STREET  SUITE 500<br>DENVER   CO  80265-0500 | TRADE PAYABLE | | $56,404.06 |
| 1619067 - 10070973<br>KNIGHT PUBLISHING CO<br>DEBBIE ABELS<br>PO BOX 32188<br>CHARLOTTE   NC  28232 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619068 - 10070974<br>KNIGHT PUBLISHING CO<br>BENNE C HUTSON SMITH HELMS MULLISS<br>PO BOX 31247<br>CHARLOTTE   NC  28231 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686856 - 10322059<br>KNOTT JEWEL P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686857 - 10322060<br>KNOWLES BENNY T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618593 - 10070499<br>KNOWLTON SPECIALTY PAPER PRODUCTS<br>213 FACTORY ST<br>WATERTOWN   NY  13601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693521 - 10325275<br>KNS COMPANIES INC.<br>475 RANDY ROAD<br>CAROL STREAM   IL   60188 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690613 - 10326379<br>KNS COMPANIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100522 - 10319403<br>KOCH C/O JENNINGS ASSOCIATES<br>P.O. BOX 1323<br>DOYLESTOWN   PA   18901 | TRADE PAYABLE | | $1,997.00 |
| 1619893 - 10071799<br>KOCH FUELS INC  HUDSON OIL CO OF DE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104394 - 10320065<br>KOCH GLITSCH, INC.<br>4111 E 37TH ST., NW<br>WICHITA   TX   67220 | TRADE PAYABLE | | $28,329.00 |
| 1100048 - 10319306<br>KOCH/ASSOCIATES INC<br>Attn 3 HILLSIDE AVENUE<br>P.O. BOX 195<br>COCKEYSVILLE   MD   21030 | TRADE PAYABLE | | $1,959.10 |
| 1570717 - 10318673<br>KOHL MARKETING, INC<br>P O BOX 20134<br>BALTIMORE   MD   21284-0134 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,095.00 |
| 1620918 - 10072824<br>KOHL'S DEPT STORE<br>7433 MINERAL POINT ROAD<br>MADISON   WI   53717 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620919 - 10072825<br>KOHL'S FOOD STORES<br>ED MICHALAK<br>P O BOX 33446<br>DETROIT   MI   48232-5446 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620920 - 10072826<br>KOHL'S FOOD STORES<br>COOK & FRANKE  PAMELA SCHAEFER<br>660 EAST MASON ST<br>MADISON   WI   53202-3877 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619894 - 10071800<br>KOHL'S TRANSMISSION INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619069 - 10070975<br>KOHLER CO<br>RICHARD PFARRER<br>444 HIGHLAND DRIVE<br>KOHLER   WI   53044 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1336216 - 10324238<br>KOLESAR, JR MICHAEL<br>c/o PRITCHARD LAW FIRM<br>P.C. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689431 - 10324491<br>KOLOSKY JOHN A<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1097232 - 10320477<br>KOLS CONTAINERS,INC.<br>P.O. BOX 1690<br>UNION   NJ   07083 | TRADE PAYABLE | | $948.29 |
| 1336296 - 10321778<br>KOMAREK JERRY F<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1689432 - 10324492<br>KONDUS JOHN<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1033 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1097502 - 10320543<br>KONE, INC.<br>P.O. BOX 429<br>MOLINE   IL   61266-0429 | TRADE PAYABLE | | $381.28 |
| 1100307 - 10319362<br>KONE, INC.<br>ONE KONE COURT<br>MOLINE   IL   61265 | TRADE PAYABLE | | $197.79 |
| 1096838 - 10320395<br>KONECRANES INC.<br>PO BOX 641807<br>PITTSBURGH    PA   15264-1807 | TRADE PAYABLE | | $5,445.70 |
| 1104350 - 10320054<br>KONICA BUSINESS MACHINES, USA<br>Attn  LEASE ADMINISTRATION CENTER<br>305 W. BIG BEAVER RD., SUITE 400<br>TROY   MI   48084 | TRADE PAYABLE | | $244.81 |
| 1672650 - 10060922<br>KONSTANTINOS & ELENI ALIFERIS<br>UJ'S FAMILY RESTAURANTS GEN COUN<br>700 EAST VICTOR ROAD<br>LODI   CA   95240 | LEASE GUARANTY<br>3129-STOCKTON CA | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689433 - 10324493<br>KOON SR. ROBERT T<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1618781 - 10070687<br>KOOS INC<br>4500 13TH ST<br>KENOSHA   WI  53140 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618783 - 10070689<br>KOOS INC<br>2000 DE KOVAN AVE<br>RACINE   WI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621197 - 10073103<br>KOOTENAI DEVELOPMENT CO<br>MARK OWENS<br>1673 HIGHWAY 37<br>PO BOX 1055<br>LILBBY   MT  59923 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1336456 - 10326136<br>KOOTENAI DEVELOPMENT COMPANY<br>PO BOX 1055<br>LIBBY   MT  59923 | ASBESTOS CODEFENDANT<br>ADV00669 | Contingent, Disputed, Unliquidated | Unknown |
| 1672284 - 10321112<br>KOPPERE COMPANY INC.<br>301 GRANT STREET<br>SUITE 3000<br>PITTSBURGH   PA  15219-6401 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1672285 - 10321113<br>KOPPERS INDUSTRIES INC.<br>436 SEVENTH AVE.<br>PITTSBURGH   PA  15219 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620921 - 10072827<br>KOPPES DRYWALL INC<br>4183 COUNTY ROAD AB<br>MADISON   WI  53718-6611 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1685976 - 10323484<br>KORNEGAY TOMMY J<br>Attn. ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619895 - 10071801<br>KOVACS BROTHERS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689434 - 10324494<br>KOWCHECK JAMES W<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615103 - 10318742<br>KOZAS INC<br>Attn 2910 S MAIN ST<br>P O BOX 810<br>PEARLAND   TX   77588 | TRADE PAYABLE | | $381.91 |
| 1548256 - 10317169<br>KPL<br>P.O. BOX 758000<br>TOPEKA   KS   66675-8000 | TRADE PAYABLE | | $220.37 |
| 1620922 - 10072828<br>KRAEMER BROTHERS LLC KRAEMER BROS I<br>925 PARK AVE<br>PLAIN   WI   53577-4632 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620923 - 10072829<br>KRAFT FOODS INC<br>TOM GILLER PAUL G MCNULTY  SR ENV C<br>CORPORATE HEADQUARTERS<br>3 LAKES DRIVE<br>NORTHFIELD   IL   60093-1753 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564449 - 10318288<br>KRAMER CHEMICALS INC.<br>P.O. BOX 1118<br>GLEN ROCK   NJ   07452-1118 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $0.01 |
| 1100093 - 10319318<br>KRAMIG CO.<br>323 S. WAYNE AVE.<br>CINCINNATI   OH   45215 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,217.35 |
| 1337653 - 10321934<br>KRENEK JOE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1337694 - 10324221<br>KRESS IRA<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE   VA   22902  . | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1098572 - 10320709<br>KREWE DU BON COEUR<br>1531 S. GREENFIELD CIRCLE<br>LAKE CHARLES   LA   70605 | TRADE PAYABLE | | $700.00 |
| 1337853 - 10322681<br>KROEGER FRIEDA C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106028 - 10319355<br>KRCHNE AMERICA, INC.<br>Attn ADAPTIVE CONTROLS<br>7 DEARBORN RD.<br>PEABODY   MA  01960 | TRADE PAYABLE | | $226.71 |
| 1128650 - 10060232<br>KRONISH, LIEB, WEINER & HELLMAN<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY  10036 | CONTRACT LIABILITY<br>46 - 47 TH FLOOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128657 - 10060246<br>KRONISH, LIEB, WEINER & HELLMAN<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY  10020 | CONTRACT LIABILITY<br>45TH FLOOR (COUDERT) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570308 - 10318622<br>KRONOS INC<br>P O BOX 845748<br>BOSTON   MA  02284-5748 | TRADE PAYABLE | | $200.00 |
| 1672213 - 10058735<br>KRUCKENBERG,JOSEPH | INSURED CLAIM<br>19499564 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689435 - 10324495<br>KRUMPINSKI SAM L<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1338085 - 10322830<br>KRUSE JAMES<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1069566 - 10069814<br>KT REALTY TRUST<br>Attn ROY ANTONELLI TRUSTEE<br>P O BOX 736<br>ACTON   MA  01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104003 - 10319991<br>KUEHNE CHEMICAL CO INC<br>86 N HACKENSACK AVE<br>SOUTH KEARNY   NJ  07032 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $538.50 |
| 1686958 - 10322061<br>KUHN MABEL I<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689436 - 10324496<br>KUHNS PAUL F<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1338417 - 10321957<br>KULAK, SR CHARLES H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1618686 - 10070592<br>KULITE TUNGSTEN CORP  HUGHES HUBBAR<br>SUSAN MILLIGTON CAMPBELL<br>ONE BATTERY PARK PLAZA<br>NEW YORK   NY   10004-1482 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1338471 - 10321573<br>KUMINKOSKI BERNARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690865 - 10318971<br>KUSTOM PALLET CO.<br>P.O. BOX 3058<br>RANCHO CUCAMONGA    CA  91729 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,749.92 |
| 1619896 - 10071802<br>KVAENER CONSTRUCTION INC   FEDERAL C | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1555904 - 10317804<br>KW RASTALL OIL CO.<br>PO BOX 7174<br>NORTH BRUNSWICK   NJ   08902 | TRADE PAYABLE | | $351.38 |
| 1564316 - 10318256<br>KWALS INC<br>121 E MAIN ST<br>LANSDALE   PA   19446 | TRADE PAYABLE | | $62.54 |
| 1672568 - 10060743<br>KWO-TAI & IVY CHEN SUN<br>VALLEY GARDEN PLAZA GEN COUNSEL<br>1720 S. SAN GABRIEL BLVD.<br>SUITE 212<br>SAN GABRIEL   CA   91766 | LEASE GUARANTY<br>119-FOUNTAIN VALLEY CA | Contingent, Disputed, Unliquidated | Unknown |
| 1338852 - 10321470<br>KYLE HERMAN<br>Attr. ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620515 - 10072421<br>KYOCERA AMERICA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562438 - 10318121<br>KYUKA WATERS INC<br>13500 DUCK SPRINGS ROAD<br>ATTALLA   AL   35954 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $198.48 |
| 1671286 - 10321114<br>L & M SURCO MANUFACTURING<br>C/O MAPEI CORP.<br>2414 CHALK HILL ROAD<br>DALLAS   TX   75212-5603 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564538 - 10318298<br>L & S SAFETY CONSULTANTS LLC<br>3 MARCUS DRIVE<br>GREENVILLE   SC   29615 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $800.00 |
| 1694350 - 10327890<br>L B REALTY, INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $140,582,585.00 |
| 1618582 - 10070488<br>L SLACK & SONS<br>WILLIAM MASSON<br>BALTIMORE   MD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561479 - 10318045<br>L V PROMOTIONAL PRODUCTS<br>6 MEADOW ROAD<br>ROCKPORT   MA   01966 | TRADE PAYABLE | | $515.38 |
| 1550813 - 10317445<br>L W D INC<br>PO BOX 327<br>CALVERT CITY   KY   42029 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $25,160.92 |
| 1615033 - 10318730<br>L&L MECHANICAL CONSTRUCTION &<br>Attn: DESIGN CO.<br>26B OAK ST.<br>EAST RUTHERFORD   NJ   07073 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,958.44 |
| 1096705 - 10320374<br>L. H. CRANSTON & SONS, INC.<br>P.O. BOX 4418<br>TIMONIUM   MD   21094-4418 | TRADE PAYABLE | | $3,180.61 |
| 1690620 - 10326385<br>L. O. BURRELL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690624 - 10326387<br>L. P. S. RESEARCH LABORATORIES | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105556 - 10319383<br>L.B. MECHANICAL, INC.<br>P.O. BOX 1213<br>ABINGDON   MD   21009 | TRADE PAYABLE | | $3,986.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694077 - 10327571<br>L.C. HOLDINGS<br>Attn THOMAS P. CLARK REGISTERED AGENT<br>C/O STEVEN R. SAMPSON ESQ.<br>OSTRANDER & DINGESS P.C.<br>7800 EAST UNION AVENUE SUITE 200<br>DENVER   CO   80237 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102571 - 10319775<br>L.J. BROSSOIT & SONS, INC.<br>510 OREMS RD., BLDG. 1<br>BALTIMORE   MD   21221 | TRADE PAYABLE | | $2,650.00 |
| 1693522 - 10325276<br>L.O. BURRELL COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693523 - 10325277<br>L.P.S. RESEARCH LABORATORIES INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690623 - 10326386<br>L.P.S. RESEARCH LABORATORIES, INC.<br>c/o GRACE, ESQTHOMASP<br>BODELL, BOVE, GRACE & VAN HORN<br>ONE PENN SQUARE WEST<br>SIXTH FLOOR<br>30 SOUTH 15TH STREET<br>PHILADELPHIA   PA   19102 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565044 - 10318346<br>L/R CONSTRUCTION<br>162 HOWARD ST<br>FRAMINGHAM   MA   01702 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $400.00 |
| 1551074 - 10317472<br>LA CHEMICALS LTD<br>2415 GARDNER ROAD<br>BROADVIEW   IL   60155 | TRADE PAYABLE | | $26,161.15 |
| 1619047 - 10070953<br>LA HABRA PRODUCTS INC (ORANGE COUNT<br>1631 W LINCOLN AVE<br>ANAHEIM   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128166 - 10060333<br>LA MESA CROSSROADS<br>BEAUCHAMP REALTY INC.-GEN COUNSEL<br>1641 LANGLEY AVENUE<br>IRVINE   CA   92714 | LEASE GUARANTY<br>082-LA MESA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128170 - 10060334<br>LA SALLE NATIONAL BANK<br>TRUST NO. 100609 -   GEN COUNSEL<br>135 S. LA SALLE ST.<br>CHICAGO   IL   60603 | LEASE GUARANTY<br>050-SCHAUMBURG IL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098448 - 10320691<br>LA TEX RUBBER & SPECIALTIES<br>P.O. BOX 3050<br>LAKE CHARLES   LA   70602 | TRADE PAYABLE | | $2,380.56 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619102 - 10071008<br>LA VERMICULITE ET LA PERLITE SA  SE<br>SEATTLE   WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1338937 - 10321383<br>LAANUI MOSES<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1556963 - 10317844<br>LAB SAFETY SUPPLY INC<br>P.O. BOX 5004<br>JANESVILLE   WI  53547-5004 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,356.01 |
| 1100271 - 10319354<br>LAB SAFETY SUPPLY, INC.<br>P.O. BOX 1368<br>JANESVILLE   WI  53547-1368 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $729.93 |
| 1097689 - 10320580<br>LAB SUPPORT<br>26651 W. AGOURA RD.<br>CALABASAS   CA  91302 | TRADE PAYABLE | | $7,949.58 |
| 1100419 - 10319382<br>LAB SUPPORT<br>P.O. BOX 10131<br>VAN NUYS   CA  91410 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,282.68 |
| 1551081 - 10317473<br>LAB SUPPORT<br>FILE #54318<br>LOS ANGELES   CA  90074-4318 | TRADE PAYABLE | | $6,856.35 |
| 1097495 - 10320537<br>LABELMASTER<br>Attn AN AMERICAN LABELMARK COMPANY<br>P.O. BOX 46402<br>CHICAGO   IL  60646-0402 | TRADE PAYABLE | | $1,460.60 |
| 1544777 - 10316941<br>LABELMASTER<br>P O BOX 46402<br>CHICAGO   IL  60646-0402 | TRADE PAYABLE | | $111.91 |
| 1558510 - 10317911<br>LABOR READY INC<br>Attn BRANCH:1355 POMPANO BEACH<br>PO BOX 740435<br>ATLANTA   GA  30374-0435 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,149.55 |
| 1616268 - 10318799<br>LABORATORY CORP OF AMERICA HOLDINGS<br>P O BOX 65891<br>CHARLOTTE   NC  28265-0891 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $128.40 |
| 1690616 - 10326381<br>LABORATORY EQUIPMENT CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693524 - 10325278<br>LABORATORY EQUIPMENT COMPANY<br>RIDLEY PARK    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694078 - 10327572<br>LABORATORY INSTRUMENT SALVAGE INC.<br>Attn STEVEN MILLER REGISTERED AGENT<br>1710 OAKMONT ROAD<br>FALLSTON    MD   21047 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671287 - 10321115<br>LAC D'AMIANTE DU QUEBEC LTEE.<br>Attn MICHAEL DEMARCO ESQ.<br>WARNER & STOCKPOLE<br>75 STATE STREET<br>BOSTON   MA   02109 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1339208 - 10321521<br>LACHANSKI DAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677799 - 10323349<br>LACY JESSIE J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619898 - 10071804<br>LAFARGE FL INC  LAKE DATSUN SALES I | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1339642 - 10326708<br>LAFAYETTE PARISH SCHOOL BOARD<br>c/o ROY HATTAN<br>556 JEFFERSON STREET<br>4TH FLOOR<br>LAFAYETTE   LA   70502 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1339743 - 10326709<br>LAFOURCHE PARISH SCHOOL BOARD<br>c/o GRANT BARROW<br>238 HUEY P. LONG AVE.<br>PO BOX 484<br>GRETNA   LA   70054 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098470 - 10320699<br>LAGNIAPPE<br>P.O. BOX 3292<br>LAKE CHARLES   LA   70602 | TRADE PAYABLE | | $420.00 |
| 1128155 - 10060335<br>LAGUNA HILLS INVESTMENT COMPANY<br>FRITZ DUDA COMPANY -   GEN COUNSEL<br>3471 VIA LIDO<br>SUITE 207<br>NEWPORT BEACH   CA   92663-3929 | LEASE GUARANTY<br>043-LAGUNA HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618945 - 10070851<br>LAIDLAW ENV SERVICE<br>ROUTE 1 BOX 255<br>PINEWOOD   SC  29125 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618946 - 10070852<br>LAIDLAW ENV SERVICE<br>1829 ALLEN PORT ROAD PO BOX 188<br>THOROLD ONTARIO   CA  L2V3Y9 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618947 - 10070853<br>LAIDLAW ENV SERVICE<br>ROUTE 322 & I-295<br>BRIDGEPORT   NJ  08014 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618948 - 10070854<br>LAIDLAW ENV SERVICES<br>208 WATLINGTON INDUSTRIAL DRIVE<br>REIDSVILLE  NC  27320 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618949 - 10070855<br>LAIDLAW ENV SERVICES<br>TOWNSHIP OF MOORE COUNTY OF LAMBTON<br>ONTARIO   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618950 - 10070856<br>LAIDLAW ENV SERVICES<br>WHISKEY BOTTOM ROAD<br>LAUREL   MD  20724 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618951 - 10070857<br>LAIDLAW ENV SERVICES (B)<br>PO BOX 580<br>PINEWOOD   SC  29125 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618952 - 10070858<br>LAIDLAW ENV SERVICES (D)<br>PO BOX 306<br>ROEBUCK   SC  29376 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618953 - 10070859<br>LAIDLAW ENV SERVICES INC<br>300 CANAL ST<br>LAWRENCE   MA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618954 - 10070860<br>LAIDLAW WASTE SYSTEMS<br>PLAINVILLE LANDFILL<br>PLAINVILLE   MA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1339984 - 10322935<br>LAIRD WILLIE M<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671288 - 10321116<br>LAKE ASBESTOS OF QUEBEC<br>Attn MICHAEL DEMARCO ESQ.<br>WARNER & STOCKPOLE<br>75 STATE STREET<br>BOSTON  MA  02109 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098998 - 10320777<br>LAKE CHARLES RECREATION DEPT.<br>326 PUJO STREET-ATTN:BRIDGET RICHIE<br>LAKE CHARLES   LA  70601 | TRADE PAYABLE | | $325.00 |
| 1102728 - 10319810<br>LAKE CHARLES RUBBER & GASKET<br>P.O. BOX 3205<br>LAKE CHARLES   LA  70602 | TRADE PAYABLE | | $3,764.69 |
| 1618136 - 10070042<br>LAKE FOREST SHELL STATION<br>7752 LEM TURNER RD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1340067 - 10326710<br>LAKE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615899 - 10071805<br>LAKE NISSAN SALES INC   LAKE DATSUN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619900 - 10071806<br>LAKE WALES AIRPORT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672240 - 10058762<br>LAKE,CHARLES | INSURED CLAIM<br>40466648 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619901 - 10071807<br>LAKELAND CASH FEED CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1340071 - 10326711<br>LAKELAND COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619902 - 10071808<br>LAKELAND LINDER REGIONAL AIRPORT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619070 - 10070976<br>LAKESIDE LIMITED<br>DORSEY & WHITNEY B ANDREW BROWN<br>220 SOUTH SIXTH ST<br>MINNEAPOLIS   MN  55402-1498 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619071 - 10070977<br>LAKESIDE LIMITED INC<br>BRUCE E HILDEN VP-CONTROLLER<br>5001 BOONE AVE NORTH<br>NEW HOPE   MN  55428 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1340077 - 10326712<br>LAKEVIEW LOCAL SCHOOLS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618491 - 10070397<br>LAKEVIEW SCREW MACHINE PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100884 - 10319455<br>LAKEVIEW VALVE & FITTING CO.<br>11621 S. AUSTIN AVE.<br>ALSIP   IL  60803 | TRADE PAYABLE | | $1,243.10 |
| 1340078 - 10326713<br>LAKEWOOD PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618137 - 10070043<br>LAKEWOOD SHELL<br>JAMES RENFROE<br>5640 SAN JOSE BLVD<br>JACKSONVILLE   FL  32207-7616 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1667392 - 10323566<br>LAMARCO ROMEO T<br>Attn ROBERT TAYLOR II<br>c/c TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1340384 - 10321401<br>LAMBERT HOWARD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677175 - 10324086<br>LAMBERT TERRELL L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1128254 - 10060336<br>LAMPETER JOINT VENTURE<br>BASSER KAUFMAN<br>335 CENTRAL AVENUE<br>LAWRENCE   NY  11559 | CONTRACT LIABILITY<br>CH257-LANCASTER PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672081 - 10058774<br>LAMPETER JOINT VENTURE<br>Attn  JOEL J SPECTOR, ESQ<br>c/o SPECTOR & FELDMAN<br>800 SECOND AVE<br>NEW YORK   NY  10017 | CONTRACT CLAIM<br>CIVIL ACTION NO. 00-CV 4268 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688467 - 10323456<br>LAND WILLIAM M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619903 - 10071809<br>LAND RESTORATION CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1100244 - 10319347<br>LANDAUER<br>2 SCIENCE RD.<br>GLENWOOD   IL   60425-1586 | TRADE PAYABLE | | $3,856.37 |
| 1341000 - 10321474<br>LANDERS RICHARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686946 - 10322062<br>LANDERS PAUL W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686947 - 10322063<br>LANDERS TONY F<br>c/o DEAKLE LAW FIRM<br>P.C. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1670633 - 10001257<br>LANDMARK EQUITY PARTNERS II LP<br>920 HOPMEADOW STREET<br>SIMSBURY   CT   06070-0188 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128669 - 10065424<br>LANDTHORP ENTERPRISES, LLC<br>Attn VICE PRESIDENT REAL ESTATE<br>PARK 80 WEST<br>PLAZA II<br>SADDLE BROOK   NJ   07663 | EXPIRED OR TERMINATED LEASE<br>HW127 - EAST BRUNSWICK NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128670 - 10065425<br>LANDTHORP ENTERPRISES, LLC<br>Attn CHIEF FINANCIAL OFFICER<br>PARK 80 WEST<br>PLAZA II<br>SADDLE BROOK   NJ   07663 | EXPIRED OR TERMINATED LEASE<br>HW127 - EAST BRUNSWICK NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690899 - 10319005<br>LANDWELL & PARTNERS<br>32 RUE GUERSANT<br>75833 PARIS CEDEX 17    75   75833 | TRADE PAYABLE | | $8,323.72 |
| 1683635 - 10068201<br>LANDWELL, A CORRESPONDENT LAW<br>Attn FIRM OF PRICEWATERHOUSECOOPERS<br>ST. ANDREW'S HOUSE<br>20 ST ANDREW STREET<br>LONDON      EC4A 3TL<br>UNITED KINGDOM | TAXES, INTEREST AND PENALTIES<br>PER INDEMNITY AGREEMENT DATED | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1341311 - 10324187<br>LANE CLYDE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1341382 - 10324253<br>LANE JERRY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1686948 - 10322064<br>LANE ANNE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1566462 - 10318550<br>LANE POWELL SPEARS LUBERSKY LLP<br>Attn SUITE 4100<br>1420 FIFTH AVENUE<br>SEATTLE   WA  98101-2338 | TRADE PAYABLE | | $36,402.61 |
| 1341469 - 10326714<br>LANE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1686950 - 10322065<br>LANE, JR. WILLIAM G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1675763 - 10321741<br>LANGDON DONALD<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1341647 - 10321393<br>LANGE ERVIN L<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1128248 - 10060413<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY  10017 | LEASE ASSIGNMENT<br>CH161-WAYNE NJ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128249 - 10060414<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY   10017 | LEASE GUARANTY<br>CH162-SOUTH PLAINFIELD NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128250 - 10060415<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY   10017 | LEASE GUARANTY<br>CH163-HAMILTON TWP. NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128251 - 10060416<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY   10017 | LEASE GUARANTY<br>CH164-TOMS RIVER NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128272 - 10060417<br>LANGFAN CO., THE<br>GEN COUNSEL<br>6 E. 45TH ST.<br>NEW YORK   NY   10017 | CONTRACT LIABILITY<br>HC238-AUGUSTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1341694 - 10321714<br>LANGFORD DANIEL R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677485 - 10323100<br>LANGFORD ROBERT M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686951 - 10322066<br>LANGFORD ELSIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686515 - 10324297<br>LANGFORD LLOYD B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619072 - 10070978<br>LANGLEY AIR FORCE BASE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619904 - 10071810<br>LANGSTON AMC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675330 - 10323485<br>LANIER ARNOLD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>5C0 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686952 - 10322067<br>LANIER WILLIE K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1102890 - 10319843<br>LANIER PLUMBING, INC.<br>2201 MOSS STREET<br>LAKE CHARLES   LA   70601 | TRADE PAYABLE | | $792.85 |
| 1692261 - 10320135<br>LANIER WORLDWIDE INC<br>2300 PARKLAKE DR NE<br>105533<br>ATLANTA   GA   30348-5533 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $706.72 |
| 1342029 - 10322663<br>LANKFORD GEORGE<br>Attn ROGER WORTHINGTON<br>c/c SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1621220 - 10073126<br>LANSING BOARD OF WATER AND LIGHT<br>Attn LAWRENCE H WILHITE<br>MARCY SCORA CORPORATE SECRETARY<br>123 W OTTAWA STERET<br>PO BOX 13007<br>LANSING   MI   48933 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104555 - 10320123<br>LANTECH, INC.<br>11000 BLUEGRASS PARKWAY<br>LOUISVILLE   KY   40299 | TRADE PAYABLE | | $934.00 |
| 1342182 - 10321574<br>LAPCEVIC BOZIMIR<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1554831 - 10317748<br>LAPORTE PIGMENTS<br>21824 NETWORK PLACE<br>CHICAGO   IL   60673-1218 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,790.00 |
| 1342293 - 10321460<br>LAPRADE SAMUEL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1342358 - 10321575<br>LARDE RICHARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1690886 - 10318992<br>LARK PORTABLE BUILDINGS, INC.<br>6461 BLANDING BLVD.<br>JACKSONVILLE   FL   32244 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,112.80 |
| 1619905 - 10071811<br>LARKIN CONTRACTING INC  DOLPHIN L&S | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672569 - 10060744<br>LARNET CORP. N.V.<br>HUTTON INGRAM ET AL GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3062-UNION CITY GA | Contingent, Disputed, Unliquidated | Unknown |
| 1687972 - 10323834<br>LARRY DAISY M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1098511 - 10320706<br>LARRY T. WEISS CO., INC.<br>7011 TROY HILL DRIVE<br>ELKRIDGE   MD   21075-7036 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $220.00 |
| 1616984 - 10318847<br>LARRY'S RAG COMPANY INC<br>2202 REGENCY DR<br>BESSEMER   AL   35023-6108 | TRADE PAYABLE | | $2,461.00 |
| 1342682 - 10322899<br>LARSON JAMES A<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1677486 - 10323101<br>LARSON RODNEY A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1342781 - 10326715<br>LASALLE PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA   706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617617 - 10318880<br>LASER LINE INC<br>700-D NURSERY ROAD<br>LINTHICUM  MD  21090 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $65.00 |
| 1101586 - 10319598<br>LASER LINE, INC.- ALLISON MATTHEWS<br>700-D NURSERY RD.<br>LINTHICUM  MD  21090 | TRADE PAYABLE | | $10,332.31 |
| 1548345 - 10317179<br>LASERGRAPHICS INC.<br>95 FOURTH STREET<br>CHELSEA  MA  02150 | TRADE PAYABLE | | $2,079.00 |
| 1560296 - 10317978<br>LASERTECH SYSTEMS INC<br>N29 W22188 KATHRYN CT<br>WAUKESHA  WI  53186 | TRADE PAYABLE | | $291.46 |
| 1342820 - 10322841<br>LASHLEE JAMES H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1666953 - 10322068<br>LASHLEY MATTHEW M<br>c/c DEAKLE LAW FIRM<br>P.C. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1103049 - 10319884<br>LASSCO<br>Attn LA. SERVICE STATION EQUIP. CO.<br>1848 FIRST STREET<br>LAKE CHARLES  LA  70601 | TRADE PAYABLE | | $218.15 |
| 1686954 - 10322069<br>LASSETER JANIE D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1342928 - 10321522<br>LASTAFKA JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1342941 - 10321459<br>LASTER WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688377 - 10323923<br>LASTER JOANN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1636969 - 10322070<br>LATHAM ETHEL J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1565107 - 10318352<br>LATHAM & WATKINS<br>P O BOX 504256<br>THE LAKES   NV  88905-4256 | TRADE PAYABLE | | $3,030.27 |
| 1620516 - 10072422<br>LATHAM & WATKINS<br>GENE LUCERO<br>633 WEST FIFTH ST<br>SUITE 4000<br>LOS ANGELES   CA  90071 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618883 - 10070789<br>LATHAM & WATKINS COUNSEL FOR GRACE<br>JOHN C MCGAHREN<br>ONE NEWARK CENTER<br>NEWARK   NJ  07101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621262 - 10073168<br>LATHAM AND WATKINS CARY R PERLMAN<br>233 S WACKER DRIVE<br>SUITE 5800<br>CHICAGO   IL  60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128201 - 10060337<br>LATHAMPTON CORP. N.V.<br>HUTTON INGRAM ET AL -  GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY  10036 | LEASE GUARANTY<br>DT3029-MACON GA | Contingent, Disputed, Unliquidated | Unknown |
| 1688378 - 10323924<br>LAUGHERTY JOHN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688379 - 10323925<br>LAUGHERTY MARGIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1565186 - 10318368<br>LAURENS COUNTY ASSESSOR<br>P O BOX 727<br>LAURENS   SC  29360 | TRADE PAYABLE | | $20.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1559621 - 10317952<br>LAURENS COUNTY WATER & SEWER<br>Attn COMMISSION<br>PO BOX 1006<br>LAURENS   SC   29360 | TRADE PAYABLE | | $1,345.89 |
| 1577414 - 10318682<br>LAURENS ELECTRIC COOPERATIVE,INC<br>PO BOX 967<br>LAURENS   SC   29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $72,556.21 |
| 1552280 - 10317602<br>LAURENS LUMBER CO INC<br>410 WEST MAIN ST<br>·LAURENS   SC   29360 | TRADE PAYABLE | | . $10.47 |
| 1689437 - 10324497<br>LAVENDER DONALD L<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1553556 - 10317691<br>LAVERY DEBILLY<br>925 CHEMIN SAINT LOUIS<br>QUEBEC   QC   G1S 1C1<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $32,928.88 |
| 1690883 - 10318989<br>LAVIGNE<br>10 COPPAGE DR.<br>WORCESTER   MS   01603 | TRADE PAYABLE | | $9,929.64 |
| 1069567 - 10069816<br>LAW ENV<br>Attn ROB THOMPSON<br>2801 YORKTOWN RD<br>SUITE 100<br>CHARLOTTE   NC   28208 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069568 - 10069817<br>LAW OFFICES OF JOHN C. MUELLER<br>5146 DOUGLAS FIR RD.<br>STE. 206<br>CLABASAS   CA   91302-1439     . | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069569 - 10069818<br>LAW OFFICES OF SIMKE CHODOS<br>1880 CENTURY PARK EAST<br>STE. 1511<br>LOS ANGELES   CA   90067-1615 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690837 - 10318943<br>LAW.COM<br>Attn ATTN: ACCTS RECEIVABLE<br>153 KEARNEY STREET   SIXTH FLOOR<br>SAN FRANCISCO   CA   94108 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $475.00 |
| 1565033 - 10318344<br>LAWN AND LANDSCAPE RESCUE INC.<br>405 CHRISTOPHER LANE<br>CANTON   GA   30114 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $50.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069570 - 10069819<br>LAWN BARBER INC.<br>816 MAIN STREET<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1343896 - 10321609<br>LAWRENCE JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR   CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1343922 - 10322628<br>LAWRENCE LEON<br>c/o KELLEY   FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1675697 - 10322072<br>LAWRENCE WILLIAM J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1686970 - 10322071<br>LAWRENCE WALTER L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688380 - 10323926<br>LAWRENCE HATTIE<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1621267 - 10073173<br>LAWRENCE BAKER<br>Attn TERRIS PRAVLICK & MILLAN LLP<br>1121 TWELFTH STREET NW<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069605 - 10069861<br>LAWRENCE VINECOUR<br>RFD 853 MULBERRY RD<br>VALLEY COTTAGE   NY   10989 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1686972 - 10322073<br>LAWRENCE, JR. RICHARD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1344035 - 10322609<br>LAWS BARBARA<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069571 - 10069820<br>LAWSBROOK VILLAGE HOMEOWNERS TRUST<br>5 LAWSBROOK RD.<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1344107 - 10321596<br>LAWSON DENZIL<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1344143 - 10324254<br>LAWSON GLEN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1344246 - 10321482<br>LAWSON RICHARD<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677261 - 10324347<br>LAWSON JAMES L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1097603 - 10320563<br>LAWSON ELECTRIC CO.<br>Attn  409 SPRING ST.<br>P.O. BOX 4244<br>CHATTANOOGA    TN   37405 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,598.36 |
| 1690930 - 10319036<br>LAWSON LUNDELL LAWSON & MCINTOSH<br>Attn  1600 CATHEDRAL PLACE<br>925 WEST GEORGIA STREET<br>VANCOUVER BRITISH COLUMBI     BC   V6C 3L2 | TRADE PAYABLE | | $379.90 |
| 1069572 - 10069822<br>LAYNE CHRISTENSEN CO.<br>P O BOX 91090<br>CHICAGO   IL   60693 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1344578 - 10321534<br>LAZZARD FRANK<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1103099 - 10319895<br>LEA CARR<br>7505 IROQUOIS AVE.<br>BALTIMORE   MD   21219 | TRADE PAYABLE | | $3,618.75 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069573 - 10069823<br>LEA TAYLOR TAX ASSESSOR<br>P O BOX 393<br>ODESSA  TX  79760 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1344626 - 10321810<br>LEACH ALBERT H<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1344649 - 10321513<br>LEACH EMANUEL<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1344653 - 10322638<br>LEACH FLOYD W<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620517 - 10072423<br>LEACH OIL CO INC (LEACHOIL CO)<br>PATRICIA LEACH VP<br>625 E COMPTON BLVD<br>COMPTON  CA  90220-1101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620518 - 10072424<br>LEAR SIEGLER DIVERSIFIED HOLDINGS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689438 - 10324498<br>LEAS JR. JOHN D<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1562044 - 10318090<br>LEASE MIDWEST<br>1528 N CORRINGTON<br>KANSAS CITY  MO  64120 | TRADE PAYABLE | | $944.26 |
| 1098040 - 10320642<br>LEASE PLAN USA<br>P.O. BOX 930927<br>ATLANTA  GA  31193-0927 | TRADE PAYABLE | | $874.40 |
| 1128774 - 10065426<br>LEATHER CREATIONS<br>Attn ATTN:  BARRY GOLD<br>6527-B JIMMY CARTER BLVD.<br>NORCROSS  GA  30071 | EXPIRED OR TERMINATED LEASE<br>HC240 - LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1344944 - 10326716<br>LEBANON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620519 - 10072425<br>LEBOEUF LAMB GREENE & MACRAE<br>PATRICK H ZAEPFEL<br>420 FORT DUQUESNE BLVD<br>1 GATEWAY CR STE 1600<br>PITTSBURGH  PA  15222 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550428 - 10317401<br>LECHLER INC<br>DEPARTMENT 77-3276<br>CHICAGO  IL  60678-3276 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,547.39 |
| 1104491 - 10320099<br>LECHLER, INC.<br>Attn TECHNIQUIP, INC.<br>454 KAUTZ ROAD<br>ST. CHARLES  IL  60174 | TRADE PAYABLE | | $2,646.35 |
| 1101223 - 10319534<br>LECO CORP.<br>3000 LAKEVIEW AVE.<br>SAINT JOSEPH  MI  49085 | TRADE PAYABLE | | $31,191.90 |
| 1097512 - 10320546<br>LECO CORPORATION<br>3000 LAKEVIEW AVE.<br>SAINT JOSEPH  MI  49085 | TRADE PAYABLE | | $251.01 |
| 1619906 - 10071812<br>LEDBETTER MARSHALL H  LEDBETTER'S M | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689439 - 10324499<br>LEDERGERBER LEO A<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1677698 - 10323252<br>LEDFORD FAYE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686973 - 10322074<br>LEDFORD EMMIE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1345349 - 10321507<br>LEDGER FRED<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1345666 - 10322610<br>LEE GENERAL<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1345740 - 10321432<br>LEE JACKSON L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1345840 - 10321483<br>LEE JOHNNY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686974 - 10322075<br>LEE HAROLD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687974 - 10323835<br>LEE WALTER E<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689224 - 10323350<br>LEE ROBERT S<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1570685 - 10318671<br>LEE & KO<br>CPO BOX 8735<br>SEOUL   IT | TRADE PAYABLE | | $1,223.00 |
| 1620520 - 10072426<br>LEE & NEAL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617052 - 10318855<br>LEE AND LI<br>7TH FLOOR 201 TUN HUA RD<br>TAIPEI 105 TAIWAN ROC    IT   99999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,115.00 |
| 1620521 - 10072427<br>LEE PHARMACEUTICALS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690617 - 10326382<br>LEE'S NIAGARA DRUG CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690618 - 10326383<br>LEE'S NIAGARA DRUG CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686975 - 10322076<br>LEE, JR. ADAM<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1346267 - 10322743<br>LEE, SR ELL M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672206 - 10058728<br>LEE,DWAYNE | INSURED CLAIM<br>7103073 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693525 - 10325279<br>LEE?S NIAGARA DRUG CORP.<br>C/O BROOKS DRUG INC.<br>75 SABIN STREET<br>PAWTUCKET   RI   02860 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1346348 - 10326717<br>LEETONIA COMMUNITY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686976 - 10322077<br>LEFFEW TOMMY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620522 - 10072428<br>LEGACY PROPERTY CO<br>PAUL MEYER<br>4000 E THIRD ST<br>SUITE 600<br>FOSTER CITY    CA   94404 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128740 - 10065427<br>LEGACY, LTD.<br>STEPHEN E. HERRMANN, ESQ.<br>RICHARDS, LAYTON & FINGER<br>P. O. BOX 551<br>WILMINGTON    DE    19899 | EXPIRED OR TERMINATED LEASE<br>CH991 - BRANDYWINE DE | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562919 - 10318146<br>LEGENDARY LAWN CARE INC<br>4607 ELAM ROAD<br>STONE MOUNTAIN    GA    30083 | TRADE PAYABLE | | $440.00 |
| 1675331 - 10323486<br>LEGG BARRY S<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1686978 - 10322078<br>LEGG EDGAR H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1548363 - 10317182<br>LEHIGH PORTLAND CEMENT CO.<br>P.O. BOX 931552<br>ATLANTA    GA    31193-1152 | TRADE PAYABLE | | $48,249.60 |
| 1128083 - 10060338<br>LEHIGH VALLEY ASSOCIATES<br>KRAVCO CO.- GEN COUNSEL<br>234 GODDARD BLVD.<br>KING OF PRUSSIA    PA    19046 | CONTRACT LIABILITY<br>HC312-WHITEHALL PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1346653 - 10321541<br>LEHMAN WALTER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690619 - 10326384<br>LEHN & FINK INDUSTRIAL PRODUCTS | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693526 - 10325280<br>LEHN & FINK INDUSTRIAL PRODUCTS<br>225 SUMMIT AVENUE<br>MONTVALE    NJ    07645 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1346680 - 10321570<br>LEHOTAY JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620924 - 10072830<br>LEIGH BUILDERS INC<br>DENNIS R LEIGH REGISTERED AGENT<br>5518 BELIN ST<br>MADISON   WI   53705 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1686980 - 10322079<br>LEISER J. MICHAEL<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689440 - 10324500<br>LELLIE JOSEPH<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1102957 - 10319863<br>LEMAX<br>9500 PULASKI HWY.<br>BALTIMORE   MD   21220 | TRADE PAYABLE | | $1,260.64 |
| 1097193 - 10320456<br>LEMAX/RAM<br>P.O. BOX 748<br>LEESPORT   PA   19533 | TRADE PAYABLE | | $22,298.34 |
| 1675643 - 10323533<br>LEMMO MIKE A<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1347105 - 10322682<br>LEMON GEORGE W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1347140 - 10321616<br>LEMONS ARTHUR<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1565521 - 10318420<br>LENAPE INDUSTRIES INC<br>P.O. BOX 8500 (S-V 1420)<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $18,015.75 |
| 1620769 - 10072675<br>LEO HILL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128158 - 10060339<br>LEO SPECKERT<br>GEN COUNSEL<br>P. O. BOX 4<br>YUBA CITY   CA   95992 | LEASE GUARANTY<br>051-CITRUS HEIGHTS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619907 - 10071813<br>LEON COUNTY BOARD OF COUNTY COMMISS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1347590 - 10321763<br>LEOPOLD WILLIAM S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1621210 - 10073116<br>LERAH PARKER<br>RAINTREE NURSERY<br>5000 HIGHWAY 37 NORTH<br>LIBBY   MT   59923 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690908 - 10319014<br>LERNER DAVID LITTENBERG KRUMHOLZ &<br>Attn MENTLIK LLP<br>600 SOUTH AVENUE WEST<br>WESTFIELD   NJ   07090-1497 | TRADE PAYABLE | | $6,228.00 |
| 1619908 - 10071814<br>LEROY'S FOUR WHEEL DRIVE CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620770 - 10072676<br>LES OAKES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1347765 - 10322992<br>LESLIE HARRY J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1670634 - 10001258<br>LESLIE RUDD INVESTMENT COMPANY<br>314 SOUTH GALENA STREET<br>ASPEN   CO   81611 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552702 - 10317628<br>LESMAN INSTRUMENT<br>DEPT 77-52209<br>CHICAGO   IL   60678-2209 | TRADE PAYABLE | | $8,520.82 |
| 1105629 - 10319629<br>LESMAN INSTRUMENT CO.<br>215 WRIGHTWOOD AVE.<br>ELMHURST   IL   60126 | TRADE PAYABLE | | $2,480.09 |
| 1098140 - 10320649<br>LESMAN INSTRUMENT COMPANY<br>DEPT 77-52209<br>CHICAGO   IL   60678-2209 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,296.13 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620523 - 10072429<br>LESS HASSLE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1675332 - 10323487<br>LESTER DILLARD D<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620524 - 10072430<br>LEVER BROTHERS CO<br>MELINDA SWEET GEN COUN AND SR VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128208 - 10060340<br>LEVERETT CORP. N.V.<br>HUTTON INGRAM ET AL -  GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY  10036 | LEASE GUARANTY<br>DT3039-MORROW GA | Contingent, Disputed, Unliquidated | Unknown |
| 1102979 - 10319869<br>LEVINGSTON ENGINEERS<br>P.O. BOX 1865<br>LAKE CHARLES   LA  70602 | TRADE PAYABLE | | $2,536.75 |
| 1687976 - 10323836<br>LEVY ALFRED<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687977 - 10323837<br>LEVY EARLINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1348238 - 10321542<br>LEWALLEN JEROME<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1348269 - 10321523<br>LEWERS JOHN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1348419 - 10322629<br>LEWIS CHARLES E<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1348437 - 10322972<br>LEWIS CHARLES W<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1348764 - 10321888<br>LEWIS IRWIN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1349015 - 10321690<br>LEWIS LOVIS W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1349076 - 10321484<br>LEWIS MERLE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1349196 - 10324228<br>LEWIS ROBERT<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1349196 - 10324229<br>LEWIS ROBERT<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1349200 - 10321485<br>LEWIS ROBERT<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1349339 - 10321380<br>LEWIS WALLACE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1349403 - 10321508<br>LEWIS WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675699 - 10322082<br>LEWIS DAPHENE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675700 - 10322083<br>LEWIS MARY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686983 - 10322080<br>LEWIS ANNIE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686984 - 10322081<br>LEWIS CATHERINE I<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689225 - 10323351<br>LEWIS MARGARET B<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1565439 - 10318403<br>LEWIS DISPOSAL SERVICE<br>P O BOX 338<br>WRENS   GA   30833 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,560.00 |
| 1619909 - 10071815<br>LEXINGTON MARINE TRANSPORT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619910 - 10071816<br>LEXINGTON MARINE TRANSPORT INC (ALA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101534 - 10319593<br>LEXIS-NEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA   PA   19170-7090 | TRADE PAYABLE | | $125.00 |
| 1098209 - 10320658<br>LEXMARK INT'L, INC.<br>P.O. BOX 740423<br>ATLANTA   GA   30374-0423 | TRADE PAYABLE | | $47.68 |
| 1128206 - 10060341<br>LEYSDOWN CORP. N.V.<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3036-ROSWELL GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672085 - 10058779<br>LEZOTT JANE<br>Attn S.ROBERT PRINCIOTTO<br>c/o MARCUS & LELVY<br>VALLEY NATIONAL BANK BLDG<br>80 BROADWAY<br>ELMWOOD PARK    NJ    07407 | PERSONAL INJURY<br>DOCKET NO.  PAS-L-4624-00 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621203 - 10073109<br>LIBBY CITY OF<br>952 EAST SPRUCE ST<br>PO BOX 146<br>LIBBY    MT    59923 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1349593 - 10326718<br>LIBERTY CENTER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619911 - 10071817<br>LIBERTY OIL & REFINING | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1349594 - 10326719<br>LIBERTY UNION THURSTON LOCAL SCHOOL<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1349629 - 10326720<br>LICKING HEIGHTS LOCAL SCHOOL DISTRI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618222 - 10070128<br>LIEFF CABRASER HEIMANN & BERNSTEIN<br>Attn  FABRICE VINCENT<br>ELIZABETH CABRASTER<br>275 BATTERY ST 30TH FLOOR<br>EMBARCADERO CENTER WEST<br>SAN FRANCISCO    CA    94111-3339 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618223 - 10070129<br>LIEFF CABRASER HEIMANN & BERNSTEIN<br>JOHN LOW-BEER<br>780 THIRD AVE<br>NEW YORK    NY    10017 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616795 - 10318826<br>LIFE LIKE PRODUCTS<br>P.O. BOX 73228<br>BALTIMORE   MD   21273-0228 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,951.44 |
| 1694079 - 10327573<br>LIFE TECHNOLOGIES INC.<br>Attn STEPHEN C. JONES ESQ.<br>JONES JAIN L.L.P.<br>1990 M STREET N.W. 8TH FLOOR<br>WASHINGTON   DC   20036 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564917 - 10318333<br>LIFECARE.COM<br>P.O. BOX 31503<br>HARTFORD   CT  06150-1503 | TRADE PAYABLE | | $9,900.00 |
| 1548353 - 10317181<br>LIFETIME FLOORS INC.<br>Attn KENNETH W. LEA<br>9541 BUSINESS CENTER DR STE B<br>RANCHO CUCAMONGA   CA  91730 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $250.00 |
| 1671589 - 10321304<br>LIGGETT & MYERS TOBACCO CO.<br>700 W. MAIN STREET<br>DURHAM   NC  27701 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO MANUFACTURER | Contingent, Disputed, Unliquidated | Unknown |
| 1671590 - 10321305<br>LIGGETT GROUP, INC.<br>300 NORTH DUKE STREET<br>DURHAM   NC  27701 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO MANUFACTURER | Contingent, Disputed, Unliquidated | Unknown |
| 1097549 - 10320553<br>LIGHTNIN<br>P.O. BOX 277886<br>ATLANTA   GA  30384-7886 | TRADE PAYABLE | | $180.75 |
| 1081228 - 10318078<br>LIGNOTECH USA INC<br>P.O. BOX 3019<br>CAROL STREAM   IL  60132-3019 | TRADE PAYABLE | | $25,314.20 |
| 1675701 - 10322084<br>LIGON L. C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1694080 - 10327574<br>LIKES CLINIC<br>Attn EDWIN C. LIKES REGISTERED AGENT<br>208 WILLOW VALLEY<br>LAMAR   CO  81052 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1675333 - 10323488<br>LILLEY RICHARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689441 - 10324501<br>LILLEY EMERSON W<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $4,000.00 |
| 1349953 - 10321486<br>LILLY GLENWOOD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1349963 - 10321487<br>LILLY JOHN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1349984 - 10326721<br>LIMA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553874 - 10317700<br>LINATEX CORP OF AMERICA<br>PO BOX 94188<br>CHICAGO   IL  60690 | TRADE PAYABLE | | $1,738.15 |
| 1561852 - 10318071<br>LINC SYSTEMS CORP<br>P O BOX 931782<br>ATLANTA   GA  31193-1782 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $680.00 |
| 1550636 - 10317432<br>LINCOLN CONTROLS CO/AVNET IND.<br>P O BOX 193821<br>LITTLE ROCK   AR  72219-2320 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,696.40 |
| 1671289 - 10321117<br>LINCOLN ELECTRIC COMPANY<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL  60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671290 - 10321118<br>LINCOLN ELECTRIC CORPORATION<br>26351 CURTISS-WRIGHT PKWY.<br>CLEVELAND   OH  44143-1455 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620525 - 10072431<br>LINCOLN PROPERTY CO<br>Attn CHRIS KEELE<br>MACK POGUE CHM & CEO<br>500 N AKARD<br>SUITE 3300<br>DALLAS   TX  75201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128205 - 10060342<br>LINCOURT CORP. N.V.<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY  10036 | LEASE GUARANTY<br>DT3035-NEWNAN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619073 - 10070979<br>LINDAU CHEMICALS INC<br>D REECE WILLIAMS III CALLISON TIGHE<br>1812 LINCOLN ST<br>P O BOX 1390<br>COLUMBIA   SC  29202-1390 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619912 - 10071818<br>LINDELL MOTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104047 - 10320001<br>LINDEN EQUIPMENT<br>4701 N RONALD STREET<br>HARWOOD HEIGHTS    IL    60656 | TRADE PAYABLE | | $1,538.65 |
| 1350135 - 10321715<br>LINDENMANN FRED W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1621255 - 10073161<br>LINDHOLM EDWARD M US ENTITIES IN ZE<br>Attn GILMAN PASTOR BROOKS<br>GILMAN AND PASTOR<br>ONE BOSTON PLACE 28TH FLOOR<br>BOSTON    MA    02108 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1350184 - 10322888<br>LINDLEY ERNEST P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1686986 - 10322085<br>LINDSEY ELIJAH L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1686987 - 10322086<br>LINDSEY SHIRLEY T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687978 - 10323838<br>LINDSEY MARY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1102972 - 10319867<br>LINED PRODUCTS<br>PO BOX 3101<br>LAKE CHARLES    LA    70602 | TRADE PAYABLE | | $8,942.18 |
| 1104052 - 10320003<br>LINOX MASTER-WELD<br>4560 KENNEDY AVENUE<br>EAST CHICAGO    IN    46312 | TRADE PAYABLE | | $40.69 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687092 - 10322087<br>LINTON, SR. ALDEAN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1350666 - 10321524<br>LINVILLE RICHARD<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1101358 - 10319570<br>LION TECHNOLOGY, INC.<br>P.O. BOX 700<br>LAFAYETTE  NJ  07848-0700 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $895.00 |
| 1619074 - 10070980<br>LIPE CLUTCH PRODUCTS<br>LISA A WURSTER LEGAL COUNSEL DANA C<br>4500 DORR ST<br>TOLEDO  OH  43615 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671291 - 10321119<br>LIPE ROLLAWAY CORPORATION<br>C/O LIPE AUTOMATION EQUIPMENT<br>6581 TOWN LINE ROAD<br>P. O. BOX 4826<br>SYRACUSE  NY  13221 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619470 - 10071376<br>LIQUID PAPER CORP  GILLETTE CO<br>MANISH SHANBHAG | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692962 - 10320822<br>LISA M. LASKE<br>14 SHOAL CREEK DRIVE<br>NEW ORLEANS  LA  70131 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,861.64 |
| 1672570 - 10060745<br>LISMORA CORP. N.V.<br>HUTTON INGRAM ET AL GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK  NY  10036 | LEASE GUARANTY<br>DT3055-FAYETTEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672571 - 10060746<br>LISTOVILLE CORP. N.V.<br>HUTTON INGRAM ET AL GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK  NY  10036 | LEASE GUARANTY<br>DT3073-LITHONIA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694435 - 10327975<br>LITIGATION MANAGEMENT, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY LOAN | | $95,132,946.00 |
| 1689442 - 10324502<br>LITTELL CHARLES K<br>c/o  GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687093 - 10322088<br>LITTLE LARRY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687094 - 10322089<br>LITTLE MINNIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688516 - 10324298<br>LITTLE JAMES<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1351213 - 10326722<br>LITTLE MIAMI LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687098 - 10322090<br>LITTLE, JR. LOVETT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1101081 - 10319503<br>LITTLEFORD DAY<br>7451 EMPIRE DR.<br>FLORENCE   KY  41022 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $19.50 |
| 1097220 - 10320469<br>LITTLEFORD DAY INC.<br>DEPT 312<br>CINCINNATI   OH  45296 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,496.38 |
| 1675758 - 10322091<br>LITTLETON BARBARA B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675759 - 10322092<br>LITTLETON CARL D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675787 - 10322094<br>LITTLETON LINDSEY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687177 - 10322093<br>LITTLETON DONNEL E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687179 - 10322095<br>LITTLETON, JR. GEORGE E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619393 - 10071299<br>LITTON ELECTRON DEVICES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693860 - 10327830<br>LITTON INDUSTRIES<br>Attn THE PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620526 - 10072432<br>LITTON SYSTEMS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1351336 - 10321543<br>LIUZZO DAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1548393 - 10317183<br>LIVINGSTON SELF STORAGE<br>2370 WALNUT ROAD<br>LIVINGSTON   CA   95334 | TRADE PAYABLE | | $241.00 |
| 1619075 - 10070981<br>LJW TOYS LIMITED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1351542 - 10321434<br>LLANES FELICIANA G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1351625 - 10321935<br>LLOYD KENNETH D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1351646 - 10321488<br>LLOYD RICHARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671292 - 10321120<br>LLOYD E. MITCHELL INC.<br>Attn MR. MICHAEL G. DEHAVEN ESQ.<br>MR. JOHN J. NAGLE III ESQ.<br>21 W. SUSQUEHANNA AVE.<br>TOWSON   MD   21204 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619913 - 10071819<br>LLOYD GRACE   LLOYD GRACE'S TIRE AND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618739 - 10070645<br>LLOYD I FRY ROOFING/OWENS CORNING<br>5824 ARCHER ROAD<br>SUMMIT   IL   60501 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693760 - 10327111<br>LLOYDS TSB BANK PLC<br>AL WASI ROAD<br>JUMEIRA<br>PO BOX 3766<br>DUBAI<br>UNITED ARAB EMIRATES | GUARANTOR<br>GUARANTEE TO EMIRATES CHEMICALS LLC<br>(DUBAI) ON $2,110,000 LINE OF CREDIT | Contingent,<br>Unliquidated | Unknown |
| 1561515 - 10318049<br>LMC INTERNATIONAL<br>893 INDUSTRIAL DRIVE<br>ELMHURST   IL   60126 | TRADE PAYABLE | | $8,845.72 |
| 1618138 - 10070044<br>LOAD KING<br>CHARLES O CHUPP<br>1357 W BEAVER ST<br>JACKSONVILLE   FL   32209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619897 - 10071803<br>LOC INC   LAZZARA OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1351809 - 10321907<br>LOCK LESLIE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1688381 - 10323927<br>LOCK LOUISE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688517 - 10324299<br>LOCKE JAY M<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1694694 - 10328186<br>LOCKE R.H. | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618687 - 10070593<br>LOCKE REYNOLDS<br>DAVID M HASKETT<br>1000 CAPITAL CENER SOUTH<br>201 NORTH IL ST<br>INDIANAPOLIS   IN  46204 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1351980 - 10324175<br>LOCKHART EMMETT<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1352008 - 10321544<br>LOCKHART OTIS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687979 - 10323839<br>LOCKHART E J<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618688 - 10070594<br>LOCKHEED MARTIN CORP<br>JAMES R BUCKLEY ASSOCIATE GEN COUN<br>310 N WESTLAKE BOULEVARD<br>SUITE 200<br>WESTLAKE VILLAGE   CA  91362 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619394 - 10071300<br>LOCKHEED MARTIN CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619441 - 10071347<br>LOCKHEED MARTIN CORP<br>MARY P MORNINGSTAR ASSISTANT GEN CO<br>7921 SOUTHPARK PLAZA<br>SUITE 210<br>LITTLETON   CO  80120 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620527 - 10072433<br>LOCKHEED MARTIN CORP<br>WILLIAM T VINSON VP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694081 - 10327575<br>LOCKHEED MARTIN CORPORATION<br>Attn CORPORATION SERVICE COMPANY<br>1560 BROADWAY SUITE 2090<br>DENVER   CO  80202 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619334 - 10071240<br>LOCKRIDGE GRINDAL NAUEN P<br>100 WASHINGTON AVE SOUTH<br>SUITE 2200<br>MINNEAPOLIS    MN  55401-2159 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1569284 - 10318586<br>LOCKRIDGE GRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVE SOUTH SUITE 2200<br>MINNEAPOLIS    MN  55401-2179 | TRADE PAYABLE | | $21,890.25 |
| 1352070 - 10321621<br>LOCKS PERCY V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1352113 - 10322670<br>LODEN CHARLIE J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620528 - 10072434<br>LODI METAL TECH INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1615329 - 10318745<br>LOEFFLER, ALLEN & HAM<br>P.O. BOX 230<br>SAPULPA   OK  74067 | TRADE PAYABLE | | $697.91 |
| 1694082 - 10327576<br>LOFSTRAND LABORATORIES<br>Attn ROBERT L. ALEXANDER REGISTERED<br>AGEN<br>7961 CESSNA AVENUE<br>GAITHERSBURG   MD  20879 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1676144 - 10323840<br>LOFTIN LAURA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1616081 - 10318788<br>LOFTIN EQUIPMENT CO<br>PO BOX 6590<br>PHOENIX   AZ  85005 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $86.62 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1352368 - 10322936<br>LOGAN JANIE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676145 - 10323841<br>LOGAN CURTIS<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1671293 - 10321121<br>LOGAN & WHALEY COMPANY<br>P.O. BOX 1089<br>MARSHALL  TX  75671 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1352446 - 10326723<br>LOGAN COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1694083 - 10327577<br>LOGAN COUNTY HOSPITAL/DR. TENNANT<br>Attn MICHELLE WALL REGISTERED AGENT<br>STERLING REGIONAL MEDICAL CENTER<br>P.O. BOX 3500<br>STERLING  CO  80751-0500 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1352447 - 10326724<br>LOGAN ELM LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1618059 - 10324791<br>LOGAN TOWNSHIP MUNICIPAL UTILITIES<br>Attn AUTHORITY<br>CUTHBERT RD AND MACARTHUR BLVD<br>WESTMONT  NJ  08108 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 753620 FOR<br>$319,139 WITH JP MORGAN CHASE<br>EXPIRING 01-FEB-02 | Contingent, Disputed, Unliquidated | Unknown |
| 1677700 - 10323253<br>LOGAN, JR. JAMES C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1352466 - 10321462<br>LOGGINS MOSES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690822  -  10318928<br>LOGI-TRANS<br>3495 BANKHEAD HWY<br>ATLANTA   GA   30331 | TRADE PAYABLE | | $4,174.37 |
| 1617636  -  10318882<br>LOGICAL<br>SUITE 300<br>BLOOMFIELD HILLS    MI   48302 | TRADE PAYABLE | | $28,044.03 |
| 1619914  -  10071820<br>LOKEY MOTORS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620529  -  10072435<br>LOMPOC CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1352745  -  10326725<br>LONDON CITY SCHOOL DISTRICT<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1352746  -  10326726<br>LONDON PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675788  -  10322096<br>LONG JESSE D<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675791  -  10322097<br>LONG JOAN<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677832  -  10322815<br>LONG JAMES T<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1687180  -  10322098<br>LONG JOE W<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687181  -  10322099<br>LONG MARTHA E<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689443 - 10324503<br>LONG STANTON<br>c/o GOLDBERG PERSKY JENNINGS WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1619527 - 10071433<br>LONG'S AIR CONDITIONING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1353321 - 10322630<br>LONGSHORE CHARLES<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1353324 - 10321597<br>LONGSHORE WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619076 - 10070982<br>LONZA INC<br>MORGAN LEWIS & BOCKIUS MR RICHARD P<br>5300 SOUTHEAST FINANCIAL CENTER<br>200 SOUTH BISCAYNE BLVD<br>MIAMI   FL   33131-2339 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101284 - 10319551<br>LONZA INC.<br>P.O. BOX 75017<br>CHARLOTTE   NC   28275-5017 | TRADE PAYABLE | | $104.74 |
| 1353424 - 10321768<br>LOOP DALE G<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1353614 - 10321368<br>LOPEZ JOSE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1353670 - 10322655<br>LOPEZ RAMIRO B<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689444 - 10324504<br>LOPEZ JOSEPH R<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1555386 - 10317774<br>LOPEZ TIRE SERVICE,INC<br>3804 NAVIGATION<br>HOUSTON   TX   77003 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12.50 |
| 1353707 - 10321947<br>LOPEZ, JR BERNARDO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $6,000.00 |
| 1353720 - 10321914<br>LOPEZ, SR FRANK J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1353747 - 10326727<br>LORAIN COUNTY COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1353748 - 10326728<br>LORAIN PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1688518 - 10324300<br>LORD MELTON J<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1620771 - 10072677<br>LORI OSWALT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671591 - 10321306<br>LORILLARD TOBACCO CO.<br>714 GREEN VALLEY ROAD<br>GREENSBORG   NC   27408 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO MANUFACTURER | Contingent, Disputed, Unliquidated | Unknown |
| 1101896 - 10319650<br>LORRAINE M. BANK<br>3316 W. 45TH AVE.<br>GARY   IN   46408 | TRADE PAYABLE | | $846.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619915 - 10071821<br>LORTON GEORGE H | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1616798 - 10318827<br>LOS ANGELES CHEMICAL COMPANY<br>P.O. BOX 1987<br>SOUTH GATE    CA   90280 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,747.56 |
| 1620530 - 10072436<br>LOS ANGELES CITY OF<br>ROBERTA SCHARLIN ZINMAN DEPUTY CITY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620531 - 10072437<br>LOS ANGELES COUNTY OF<br>GEORGE C RULE BUSINESS DEVELOPMENT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690947 - 10319053<br>LOS ANGELES HOSE & FITTINGS<br>220 N SUNSET AVE<br>INDUSTRY    CA   91744-1023 | TRADE PAYABLE | | $807.55 |
| 1618431 - 10070337<br>LOS ANGELES TIMES<br>MARY THOMAS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689226 - 10323352<br>LOTT JAMES E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1687980 - 10323842<br>LOTTS NANCY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1354074 - 10326729<br>LOUDONVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619335 - 10071241<br>LOUIS WINNIGER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618797 - 10070703<br>LOUISIANA DEPT OF ENV QUALITY<br>7290 BLUEBONNET BLVD<br>BATON ROUGE    LA   70810 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691995 - 10319870<br>LOUISIANA RADIO COMMUNICATIONS | TRADE PAYABLE | | $4,568.61 |
| 1691995 - 10319871<br>LOUISIANA RADIO COMMUNICATIONS | TRADE PAYABLE | | $4,568.61 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694084 - 10327578 LOUISIANA STATE UNIVERSITY Attn JAMES J. MCLAUGHLIN REGISTERED AGEN (DENTAL AND MEDICAL SCHOOLS) L.S.U. HEALTH SCIENCES CENTER 1900 PERIDO NEW ORLEANS    LA   70112 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694085 - 10327579 LOUISIANA STATE UNIVERSITY/ NUCLEAR Attn L. MAX SCOTT REGISTERED AGENT LOUISIANA STATE UNIVERSITY/ NUCLEAR SCIENCE DEPARTMENT CENTER FOR ENERGY STUDIES L.S.U. BATON ROUGE    LA   70803 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671294 - 10321122 LOUISVILLE FIRE BRICK WORKS 4500 LOUISVILLE AVE. LOUISVILLE   KY  40209-1410 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1354137 - 10326730 LOUISVILLE PUBLIC LIBRARY c/o ATTY GENERAL OF OHIO GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1354152 - 10324257 LOUPE PHILLIP I c/o ROBINS CLOUD GREENWOOD  LUBEL 910 TRAVIS SUITE 2020 HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1354159 - 10321918 LOUSER, SR HENRY L Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1354186 - 10322902 LOVATO MARGARITO A Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1354199 - 10321613 LOVE CARL Attn ROBERT TAYLOR II c/o TAYLLOR  CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1354261 - 10321509 LOVE LOUIS Attn ROBERT TAYLOR II c/o TAYLLOR  CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687182 - 10322100<br>LOVE GLEATON W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677701 - 10323254<br>LOVE, JR. ROBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1694575 - 10328107<br>LOVELACE MELVIN | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1685977 - 10323489<br>LOVELADY EUGENE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689445 - 10324505<br>LOVELL ROBERT L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1677703 - 10323255<br>LOVETT HARDY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687184 - 10322101<br>LOVICK MARY LOU<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1354758 - 10322649<br>LOWE ROBERT G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1354779 - 10321576<br>LOWE TERRANCE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675792 - 10322103<br>LOWE MILWOOD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687185 - 10322102<br>LOWE FARRELL G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687186 - 10322104<br>LOWE WILLIE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687981 - 10323843<br>LOWE FRANCIS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687982 - 10323844<br>LOWE JOHNNY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1689271 - 10322816<br>LOWE JOANN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1128202 - 10060344<br>LOWELL CORPORATION<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3030-SMYRNA GA | Contingent, Disputed, Unliquidated | Unknown |
| 1354856 - 10322920<br>LOWERY DALE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1687984 - 10323845<br>LOWERY MARY B<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694086 - 10327580<br>LOYOLA COLLEGE<br>Attn THOMAS N. BIDDISON JR. ESQ.<br>GALLAGHER EVELIUS & JONES<br>PARK CHARLES SUITE 400<br>218 NORTH CHARLES STREET<br>BALTIMORE   MD   21201 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1355152 - 10321623<br>LOZINSKY GEORGE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,500.00 |
| 1128741 - 10065429<br>LRF SLATER COMPANY<br>Attn GENERAL COUNSEL<br>301 LIVINGSTON AVE., SUITE 204<br>P. O. BOX 462<br>LIVINGSTON   NJ   07039 | EXPIRED OR TERMINATED LEASE<br>CH099- WHIPPANY NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128741 - 10328239<br>LRF SLATER COMPANY<br>Attn GENERAL COUNSEL<br>301 LIVINGSTON AVE., SUITE 204<br>P. O. BOX 462<br>LIVINGSTON   NJ   07039 | LEASE GUARANTY<br>CH103-SPRINGFIELD NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672531 - 10060706<br>LRF SLATER COMPANY<br>Attn ROBERT SLATER<br>P. O. BOX 462<br>LIVINGSTON   NJ   07039 | LEASE GUARANTY<br>CH103-SPRINGFIELD NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694087 - 10327581<br>LTV AEROSPACE AND DEFENSE<br>Attn DOMINIC J. HANKET AUTHORIZED<br>   AGENT<br>310 NORTH WESTLAKE BLVD SUITE 200<br>WESTLAKE VILLAGE   CA   91362 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617058 - 10318856<br>LUBE N GO<br>12165 B MONTWOODLS<br>EL PASO   TX   79936 | TRADE PAYABLE | | $37.19 |
| 1692207 - 10320081<br>LUBECON MAINTENANCE SYSTEMS, I | TRADE PAYABLE | | $59.62 |
| 1098845 - 10320745<br>LUBECON SYSTEMS, INC.<br>P.O. BOX 824<br>WHITE CLOUD   MI   49349-0824 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,818.60 |
| 1551342 - 10317504<br>LUBRIZOL CORPORATION<br>PO BOX 73293<br>CHICAGO   IL   60673-7293 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,554.28 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548415 - 10317184<br>LUBRIZOL CORPORATION, THE<br>P.O. BOX 13401<br>NEWARK   NJ  07188-0401 | TRADE PAYABLE | | $1,801.88 |
| 1685978 - 10323490<br>LUCANSKY DANIEL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1355368 - 10321577<br>LUCAS RUDY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619077 - 10070983<br>LUCAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687187 - 10322105<br>LUCAS FREDDIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1564697 - 10318314<br>LUCE ASSOCIATES<br>91-315 APU'U WAY-EWA BEACH<br>EWA BEACH   HI  96706 | TRADE PAYABLE | | $88.56 |
| 1687188 - 10322106<br>LUCEAR WILLIAM<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618320 - 10070226<br>LUCENT TECHNOLOGIES INC AS THE SUCC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619507 - 10071413<br>LUCERTA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1355487 - 10321403<br>LUCHSINGER HAROLD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $25,000.00 |
| 1688468 - 10323471<br>LUDECKE JAMES<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619916 - 10071822<br>LUDERA JAMES L  USA TRANSMISSIONS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128179 - 10060345<br>LUDO BEVILACQUA<br>2650 TEAK COURT<br>COLUMBUS  OH  43229 | LEASE GUARANTY<br>059-COLUMBUS OH | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1355784 - 10322611<br>LUKE IVA<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON  MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675793 - 10322107<br>LUKE DOROTHY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687189 - 10322108<br>LUKE WILLIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1069196 - 10069601<br>LUKER CONSTRUCTION<br>Attn LUKER CONSTRUCTION<br>20131 6TH STREET<br>LAKEVIEW  CA  92567 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618225 - 10070131<br>LUKINS & ANNIS PS<br>Attn  MICHAEL G BLACK<br>DARRELL W SCOTT<br>1600 WASHINGTON TRUST FINANCIAL CR<br>717 W SPRAGUE AVE<br>SPOKANE  WA  99201-0466 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621224 - 10073130<br>LUKINS & ANNIS PS BLACK SCOTT FULGH<br>1600 WASHINGTON TRUST FINANCIAL CR<br>WEST 717 SPRAGUE AVE<br>SPOKANE  WA  99201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687190 - 10322109<br>LUMLEY JULIAN J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1551419 - 10317510<br>LUMMUS SUPPLY CO<br>1554 BOLTON RD N W<br>ATLANTA  GA  30331 | TRADE PAYABLE | | $36.55 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687327 - 10322110<br>LUMPKIN NEAL R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1356202 - 10321489<br>LUSANE WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671295 - 10321123<br>LUSE COMPANIES THE<br>Attn MICHAEL J. PULCANIO<br>c/o CLAUSEN & MILLER PC<br>10 SOUTH LASALLE STREET<br>CHICAGO    IL    60603-1098 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1356274 - 10323774<br>LUSTER JODIE B<br>c/o LAW OFFICE OF JOSEPH F<br>  BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX    75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1356307 - 10321578<br>LUTHER JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1356383 - 10321801<br>LUTZ PERRY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687393 - 10323567<br>LUTZ JAMES R<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620532 - 10072438<br>LUXFER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550076 - 10317363<br>LUZENAC AMERICA INC<br>P O BOX 911615<br>DALLAS    TX    75391-1915 | TRADE PAYABLE | | $6,083.72 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550530 - 10317413<br>LUZENAC AMERICA INC<br>P O BOX 911915<br>DALLAS   TX  75391-1915 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,580.00 |
| 1356428 - 10321490<br>LUZIER DAVID<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618955 - 10070861<br>LWD INC<br>HIGHWAY 1523<br>CALVERT CITY   KY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689446 - 10324506<br>LYLE SR. JOHN H<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed  . | $12,500.00 |
| 1619373 - 10071279<br>LYMAN JOANNE<br>KEVIN S HANNON  THE HANNON LAW FIRM<br>1775 SHERMAN ST<br>SUITE 2000<br>DENVER   CO  80203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677488 - 10323102<br>LYNCH ELLIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618139 - 10070045<br>LYNCH-DAVIDSON MOTORS INC FORD TRUC<br>724 HOGAN<br>JACKSONVILLE   FL  32202-4008 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128149 - 10060346<br>LYNDA L. WARD<br>1023 BONNIE DOONE<br>CORONA DEL MAR   CA  92625 | LEASE GUARANTY<br>021-TORRANCE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675836 - 10322111<br>LYNN NELSON R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687354 - 10322112<br>LYNN WILLIAM P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619917 - 10071823<br>LYNN CADILLAC OLDSMOBILE BUICK AND | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128204 - 10060347<br>LYNT CORP. N.V.<br>HUTTON INGRAM ET AL -   GEN COUNSEL<br>530 FIFTH AVE.<br>NEW YORK   NY   10036 | LEASE GUARANTY<br>DT3034-ATHENS GA | Contingent, Disputed, Unliquidated | Unknown |
| 1691774 - 10319651<br>LYNWOOD MACHINE & ENGINEERING, | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,000.00 |
| 1546806 - 10317004<br>LYONDELL CHEMICAL<br>2640 COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $126,734.40 |
| 1687365 - 10322113<br>LYONS THOMAS K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1550586 - 10317424<br>M & H ENGINEERING CO<br>183 NEWBURY STREET<br>DANVERS   MA   01923 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,804.24 |
| 1671296 - 10321124<br>M & O INSULATION CO<br>PO BOX 759<br>HOMEWOOD   IL   604300759 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619918 - 10071824<br>M AND M LAWN MOWER SALES AND SERVIC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549273 - 10317273<br>M C SCHROEDER CO INC<br>8810 BELHAVEN BLVD<br>CHARLOTTE   NC   28214 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $191.30 |
| 1103100 - 10319896<br>M&I ELECTRIC<br>1315 RUTH STREET<br>SULPHUR   LA   70663 | TRADE PAYABLE | | $3,131.25 |
| 1619919 - 10071825<br>M&M AUTO SERVICE INC  M&M SERVICE I | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101507 - 10319589<br>M&M CONTROLS, INC.<br>9E W. AYLESBURY RD.<br>TIMONIUM   MD   21093 | TRADE PAYABLE | | $3,972.66 |
| 1101312 - 10319561<br>M&M INDUSTRIES, INC.<br>316 CORPORATE PLACE<br>CHATTANOOGA   TN   37419 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,244.56 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671297 - 10321125<br>M. A. HANNA COMPANY<br>200 PUBLIC SQUARE SUITE 36-5000<br>CLEVELAND   OH   44114 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101876 - 10319646<br>M. DAVIS & SONS, INC.<br>200 HADCO RD.<br>WILMINGTON   DE   19804-1000 | TRADE PAYABLE | | $5,515.30 |
| 1565279 - 10318379<br>M. F. CACHAT COMPANY, THE<br>P.O. BOX 71235<br>CLEVELAND   OH   44191 | TRADE PAYABLE | | $22,080.00 |
| 1069232 - 10069637<br>M. ROBT. QUELER ET AL.<br>Attn  MARCUS ERRICO EMMER & BROOKS<br>45 BRAINTREE HILL OFC. PARK<br>#107<br>BRAINTREE   MA   02184 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615704 - 10318760<br>M.A. INDUSTRIES<br>LOCK BOX #101283<br>ATLANTA   GA   30391 | TRADE PAYABLE | | $2,647.65 |
| 1099780 - 10319243<br>M.E.CHARNEY ELECT.CONTRACTORS,INC.<br>806 A BARKWOOD CT.<br>LINTHICUM   MD   21090 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $280.00 |
| 1671298 - 10321126<br>M.H. DETRICK COMPANY<br>Attn  ABB COMBUSTION ENGINEERING<br>2000 DAY HILL RD.<br>WINDSOR   CT   06095-1565 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671298 - 10326170<br>M.H. DETRICK COMPANY<br>Attn  ABB COMBUSTION ENGINEERING<br>2000 DAY HILL RD.<br>WINDSOR   CT   06095-1565 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556303 - 10317819<br>M.P. HUNTER & SONS, INC.<br>ROUTE 6 BOX 6506<br>LAURENS   SC   29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,400.00 |
| 1128180 - 10060348<br>M.S.B. PROPERTIES<br>GEN COUNSEL<br>600 JOHN STREET<br>SEATTLE   WA   98109 | LEASE GUARANTY<br>077-LYNNWOOD WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097262 - 10320487<br>M.W. HOTT, INC.<br>P.O. BOX 62020<br>CINCINNATI   OH   45262 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $20.29 |
| 1671299 - 10321127<br>M.W. KELLOGG CORPORATION<br>16200 PARK ROW<br>HOUSTON   TX   77084-5108 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618855 - 10070761<br>MA BELL<br>217 LOMBARD<br>ST LOUIS   MO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619921 - 10071827<br>MAB PAINTS & COATINGS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687986 - 10323846<br>MABRY HELENSTINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687368 - 10322114<br>MABRY, JR. HAZE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1102996 - 10319878<br>MAC EQUIPMENT<br>Attn ALSTON ENVIRONMENTAL<br>227 NW CENTRAL AVENUE<br>AMITE  LA  70422 | TRADE PAYABLE | | $6,307.50 |
| 1105883 - 10320473<br>MAC EQUIPMENT INC.<br>Attn DEPT. 0510<br>P.O. BOX 419263<br>KANSAS CITY  MO  64193 | TRADE PAYABLE | | $589.69 |
| 1097398 - 10320512<br>MAC EQUIPMENT, INC.<br>P.O. BOX 930510<br>KANSAS CITY   MO  64193 | TRADE PAYABLE | | $18,770.25 |
| 1357280 - 10322889<br>MACALUSO MARCO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1566148 - 10318496<br>MACAPA<br>Attn BRONSON BUSINESS CENTER<br>8 NORTH MAIN STREET<br>ATTLEBORO  MA  02703 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,250.00 |
| 1671300 - 10321128<br>MACARTHUR CORPORATION<br>2400 WYCLIFF ST.<br>ST. PAUL  MN  55114-1268 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671300 - 10326171<br>MACARTHUR CORPORATION<br>2400 WYCLIFF ST.<br>ST. PAUL  MN  55114-1268 | ASBESTOS CODEFENDANT<br>PI00015072 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617387 - 10318869<br>MACC FUND<br>Attn ROBERT GREGORCICH<br>13105 W BLUEMOUND ROAD, SUITE 200<br>BROOKFIELD    WI    53005-8022 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $500.00 |
| 1671301 - 10321129<br>MACCO CHEMICAL CO. INC.<br>Attn RICHARD Z. JABOR ESQ. A.G.C.<br>GLIDDEN COATINGS AND RESINS<br>DIVISION OF SCM CORP.<br>925 EUCLID AVENUE<br>CLEVELAND    OH    44115 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694463 - 10327996<br>MACDEON HOMES INC<br>4400 NINE MIE POINT ROAD<br>FAIRPORT    NY    14450-8792 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553581 - 10317692<br>MACDONALD & EVANS<br>1 REX DRIVE<br>BRAINTREE    MA    02184 | TRADE PAYABLE | | $5,802.95 |
| 1357389 - 10321579<br>MACE GEORGE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1357413 - 10321545<br>MACE TAPPAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619268 - 10071174<br>MACEDON HOMES INC<br>1100 NINE MILE POINT ROAD<br>FAIRPORT    NY    14450-8792 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693822 - 10327177<br>MACEDON HOMES INC. | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548443 - 10317188<br>MACGREGOR AUTOMATION CONTROLS CORP<br>DEPT. 77-6606<br>CHICAGO    IL    60678-6606 | TRADE PAYABLE | | $221.72 |
| 1688519 - 10324301<br>MACINERNEY ELMER F<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1357660 - 10321491<br>MACK SAUL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619508 - 10071414<br>MACK | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687369 - 10322115<br>MACK WILLIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1101808 - 10319632<br>MACK PUMP AND EQUIPMENT CO., INC.<br>12005 SPAULDING SCHOOL DR.<br>PLAINFIELD   IL   60544 | TRADE PAYABLE | | $3,169.52 |
| 1619922 - 10071828<br>MACK TRUCKS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671302 - 10321130<br>MACK TRUCKS INC.<br>2100 MACK BOULEVARD<br>ALLENTOWN   PA   18103 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1685979 - 10323491<br>MACK, SR KIRK<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1357722 - 10326731<br>MACKENZIE MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1357737 - 10322631<br>MACKEY GARY L<br>c/o KELLEY   FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1357819 - 10321514<br>MACKLIN JESSIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1556147 - 10317814<br>MACLELLAN COMPANY<br>121 FELTON ST<br>WALTHAM  MA  02453 | TRADE PAYABLE | | $220.00 |
| 1619923 - 10071829<br>MACMILLIAN DONALD M | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1685980 - 10323492<br>MADDEN THOMAS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1564687 - 10318312<br>MADDEN SALES COMPANY<br>8920 MONTGOMERY ROAD<br>CINCINNATI   OH  45236 | TRADE PAYABLE | | $69.61 |
| 1358031 - 10321598<br>MADDOX EDWARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675839 - 10322118<br>MADDOX RICHARD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687370 - 10322116<br>MADDOX ESTHER T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687372 - 10322117<br>MADDOX FRANCES O<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687374 - 10322119<br>MADDOX WILLIAM D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688549 - 10323443<br>MADDOX MARSHALL R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069574 - 10069824<br>MADEP<br>Attn LEN PINAUD PROJECT MANAGER<br>20 RIVERSIDE DR<br>LAKEVILLE    MA    02347 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069575 - 10069825<br>MADEP<br>Attn  BRIAN SMITH<br>20 RIVERSIDE DR<br>LAKEVILLE    MA    02347 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621094 - 10073000<br>MADEP<br>LEN PINAUD PROJECT MANAGER<br>20 RIVERSIDE DRIVE<br>LAKEVILLE    MA    02347 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069576 - 10069827<br>MADEP BUREAU OF WASTE SITE CLEANUP<br>Attn  DONALD HANSON<br>627 MAIN STREET<br>WORCESTER    MA    01608 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069577 - 10069828<br>MADEP BUREAU OF WASTE SITE CLEANUP<br>Attn  ANNA MAYOR<br>ONE WINTER ST 7TH FLOOR<br>BOSTON    MA    02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619336 - 10071242<br>MADISON COMPLEX INC<br>LEE LARWECK<br>1720 MADISON<br>MINNEAPOLIS    MN    53418-4400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620925 - 10072831<br>MADISON CORP<br>DOUGLAS T MADSEN<br>2563 W BELTLINE HWY PO BOX 620800<br>MIDDLETON    WI    53562-0800 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620926 - 10072832<br>MADISON CRUSHING AND EXCAVATION CO<br>BILL ZEIGLER<br>5185 REINER ROAD<br>MADISON    WI    53718 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620927 - 10072833<br>MADISON CRUSING & EXCAVATING INC<br>MURPHY & DESMOND SC  ROBERT A PASCH<br>P O BOX 2038<br>MADISON    WI    53701-2038 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620928 - 10072834<br>MADISON GAS & ELECTRIC<br>AXLEY BRYNELSON  STEVEN M STRECK<br>PO BOX 1767<br>MADISON    WI    53701-1767 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620929 - 10072835<br>MADISON GAS & ELECTRIC CO<br>MIKE RICCIARDI<br>PO BOX 1231<br>MADISON    WI    53071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620930 - 10072836<br>MADISON JOINT VENTURE<br>RICHARD E JACOBS GROUP INC<br>25425 CENTER RIDGE ROAD<br>WESTLAKE   OH   44145 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620931 - 10072837<br>MADISON MEDICAL CENTER   GODREY & KA<br>LINDA M CLIFFORD / TIMOTHY F  NIXON<br>ONE EAST MAIN ST PO BOX 2719<br>MADISON   WI   53701-2719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620932 - 10072838<br>MADISON NEWSPAPERS<br>BOARDMAN SUHR CURRY & FIELD   CATHE<br>P O BOX 927<br>MADISON   WI   53701-0927 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620933 - 10072839<br>MADISON NEWSPAPERS INC<br>MICHAEL JAMESON MR P L CHASE<br>1901 FISH HATCHERY ROAD<br>MADISON   WI   53713-1297 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620934 - 10072840<br>MADISON-KIPP<br>MICHAEL BEST & FRIEDRICH   CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620935 - 10072841<br>MADISON-KIPP CORP<br>TOM CALDWELL<br>P O BOX 3037<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620936 - 10072842<br>MADISON-KIPP CORP<br>RICHARD RIESEN<br>P O BOX 2027<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1358293 - 10321624<br>MADRID HENRY G<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,200.00 |
| 1671303 - 10321131<br>MADSEN & HOWELL INC.<br>500 MARKET ST.<br>P.O. BOX 391<br>PERTH AMBOY   NJ   08862 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620937 - 10072843<br>MADSEN CONSTRUCTION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620938 - 10072844<br>MAECORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1358332 - 10321355<br>MAES BERNABE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1358338 - 10322890<br>MAES, SR TELESFOR F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1549521 - 10317301<br>MAGAZINE OF MASONRY, THE<br>Attn CONSTRUCTION<br>426 S.WESTGATE ST.<br>ADDISON  IL  60101-4546 | TRADE PAYABLE | | $222.92 |
| 1358472 - 10323405<br>MAGEE LOUIS<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $17,500.00 |
| 1687987 - 10323847<br>MAGEE CHARLES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687988 - 10323848<br>MAGEE LEOLA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1358556 - 10322632<br>MAGGARD IRA<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND  OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619924 - 10071830<br>MAGGARD JIM  JIM MAGGARD AUTO SERVI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1358575 - 10321492<br>MAGIC ARNELL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670635 - 10001259<br>MAGIC RESTAURANTS INC.<br>1 EXECUTIVE BOULEVARD<br>YONKERS  NY  10701 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1548439 - 10317187<br>MAGIC WAND<br>1100 EAST COLTON AVE<br>NORTH LAS VEGAS    NV   89030 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $622.00 |
| 1104035 - 10320000<br>MAGID GLOVE & SAFETY MFG.<br>2060 N KOLMAR AVENUE<br>CHICAGO   IL  60639 | TRADE PAYABLE | | $245.93 |
| 1690628 - 10326388<br>MAGNAFLUX CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693527 - 10325281<br>MAGNAFLUX CORPORATION<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1692762 - 10320629<br>MAGNESIUM ELEKTRON INC | TRADE PAYABLE | | $2,112.00 |
| 1101108 - 10319509<br>MAGNETIC SEAL CORP<br>P.O. BOX 445<br>WARREN   RI  02885 | TRADE PAYABLE | | $359.54 |
| 1104483 - 10320097<br>MAGNETROL, INC.<br>Attn FLOW CONTROLS<br>7844 BELAIR ROAD<br>BALTIMORE   MD  21236 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,655.34 |
| 1559226 - 10317936<br>MAGNOLIA TRUCK WASH<br>PO BOX 537<br>RIDGELAND   MS  39158-0537 | TRADE PAYABLE | | $74.90 |
| 1358706 - 10323588<br>MAHAN JOHN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1548445 - 10317189<br>MAHER PLUMBING INC<br>6418 OGDEN AVENUE<br>BERWYN   IL  60402 | TRADE PAYABLE | | $876.38 |
| 1688469 - 10323472<br>MAHURIN BOBBIE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617763 - 10318897<br>MAIL BOXES ETC<br>849 E STANLEY BLVD<br>LIVERMORE   CA   94550 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $34.34 |
| 1620228 - 10072134<br>MAILWELL ENVELOPE CO<br>ROBERT J TERRY BARRY J SHEEWIN RODE<br>5445 NORTH ELSTON AVE<br>CHICAGO   IL   60630 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548544 - 10317203<br>MAINE BETTER TRANSPORTATION<br>Attn ASSOCIATION<br>146 STATE STREET<br>AUGUSTA   ME   04330 | TRADE PAYABLE | | $225.00 |
| 1618956 - 10070862<br>MAINE ENERGY RECOVERY CORP<br>3 LINCOLN ST<br>BIDDEFORD   MA   04005 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677264 - 10322791<br>MAINOR JESSIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689447 - 10324507<br>MAINS WALTER G<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1690867 - 10318973<br>MAINTENANCE PRODUCTS CORP<br>P O BOX 21<br>CANTON   MA   02021 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $656.25 |
| 1358972 - 10321413<br>MAISCH ERNEST<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1101530 - 10319592<br>MAJORS SCIENTIFIC BOOKS, INC<br>Attn 1851 DIPLOMAT<br>P.O. BOX 841294<br>DALLAS   TX   75381-9074 | TRADE PAYABLE | | $613.83 |
| 1359204 - 10322786<br>MALDONADO ARCADIO<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677265 - 10322792<br>MALLARD BOBBIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1618857 - 10070763<br>MALLINCKRODT CHEMICAL CO<br>123 DESTREHAM ST<br>ST LOUIS    MO   63161 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693880 - 10327850<br>MALLINCKRODT INC.<br>Attn CORPORATION SERVICE CO.<br>2711 CENTERVILLE RD<br>SUITE 400<br>WILMINGTON    DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1359455 - 10321889<br>MALLORY JAMES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677489 - 10323103<br>MALLORY JUANITA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687375 - 10322120<br>MALLORY SINCLAIR W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1359581 - 10321525<br>MALONE HOMER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1561339 - 10318040<br>MALOW CORPORATION<br>1835 S. NORDIC ROAD<br>MOUNT PROSPECT    IL   60056 | TRADE PAYABLE | | $1,676.84 |
| 1101126 - 10318811<br>MALVERN INSTRUMENT, INC.<br>10 SOUTHVILLE RD.<br>SOUTHBOROUGH    MA   01772 | TRADE PAYABLE | | $3,123.75 |
| 1128299 - 10060349<br>MAMIYE BROTHERS<br>GENERAL COUNSEL<br>26 ENGLEHARD AVE.<br>AVENEL    NJ   07001 | LEASE GUARANTY<br>SH005-ARLINGTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672524 - 10060699<br>MAMIYE BROTHERS INC.<br>GENERAL COUNSEL<br>300 MACLANE<br>KEASBEY    NJ   08832 | LEASE GUARANTY<br>SH005-ARLINGTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690629 - 10326389<br>MANAGEMENT, INC. | ASBESTOS CODEFENDANT<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560901 - 10318012<br>MANATEE ENVIRONMENTAL ASSOC INC<br>P O BOX 941<br>CHERRY HILL    NJ   08003 | TRADE PAYABLE | | $185.50 |
| 1098937 - 10320764<br>MANCHESTER INC<br>PO BOX 931822<br>ATLANTA    GA   31193 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3.26 |
| 1687377 - 10322121<br>MANDERSON WILLIAM M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687381 - 10322122<br>MANGHAM DOUGLAS L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675843 - 10322123<br>MANLEY FRED B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1360421 - 10323580<br>MANN WILLIAM D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675846 - 10322125<br>MANN STEPHEN S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687382 - 10322124<br>MANN DAVID P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689448 - 10324508<br>MANNARINO JAMES V<br>c/o GOLDBERG PERSKY JENNINGS<br>  WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1360477 - 10321834<br>MANNING CARL B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed. | $3,500.00 |
| 1360633 - 10326732<br>MANNING WILLARD | OPEN LITIGATION-PLAINTIFF<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675847 - 10322126<br>MANNING ERIA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1693616 - 10325124<br>MANNING WILLARD<br>Attn C/O BRAYTON * PURCELL<br>222 RUSH LANDING ROAD<br>NOVATO   CA   94945 | LITIGATION CLAIMANT<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694503 - 10328035<br>MANNING WILLARD | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563656 - 10318193<br>MANNING SELVAGE & LEE<br>Attn DEPT 77204<br>P O BOX 77000<br>DETROIT   MI   48277-0204 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13,123.16 |
| 1694088 - 10327582<br>MANNINGTON MILLS INC.<br>Attn RUSSELL E. FAUST REGISTERED<br>  AGENT<br>MANNINGTON RESILIENT FLOORS<br>MANNINGTON MILLS ROAD<br>SALEM   NJ   8079 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672572 - 10060747<br>MANOR DEVELOPMENT COMPANY<br>GENERAL COUNSEL<br>110 PT. SAN PEDRO RD.<br>SAN RAFAEL   CA   94902 | LEASE ASSIGNMENT<br>OS130 - VALLEJO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360786 - 10326733<br>MANSFIELD-RICHLAND COUNTY PUBLIC LI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069578 - 10069829<br>MANTECH ENV TECH<br>1901 RESEARCH BLVD.<br>STE. 240<br>ROCKVILLE   MD   20850 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671304 - 10321132<br>MANVILLE PERS. INJURY SET'MNT TRUST<br>P.O. BOX 10411<br>FAIRFAX   VA   22031 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1360932 - 10322854<br>MANZANARES ORIS B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1360988 - 10326734<br>MAPLE HEIGHTS CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557391 - 10317861<br>MARATHON ENGINEERING & ENVIRONMENTA<br>Attn SERVICES INC<br>510 HERON DR SUITE 11<br>SWEDESBORO   NJ   08085 | TRADE PAYABLE | | $360.00 |
| 1361088 - 10326137<br>MARATHON OIL<br>555 SAN FELIPE<br>HOUSTON   TX   77056 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620248 - 10072154<br>MARATHON OIL CO<br>5555 SAN FELIPE ROAD<br>HOUSTON   TX   77056 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620533 - 10072439<br>MARATHON OIL CO<br>LINDA E ALDRICH-OSHA COORDINATOR ED<br>5555 SAN FELIPE PO BOX 4813<br>HOUSTON   TX   77056 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620249 - 10072155<br>MARATHON OIL CO  CT CORP SYSTEM<br>PO BOX 1166 40 W LAWRENCE<br>SUITE A<br>HELENA   MT   59624 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098197 - 10320655<br>MARBLEHEAD LIME, INC.<br>P.O. BOX 99131<br>CHICAGO   IL   60693-9131 | TRADE PAYABLE | | $3,755.60 |
| 1361159 - 10322770<br>MARCHAN JOE H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617917 - 10318902<br>MARCIA D. SEELER<br>PO BOX 3154<br>WELLFLEET   MA   02667 | TRADE PAYABLE | | $20,387.50 |
| 1618479 - 10070385<br>MARCO BARBANTI ON BEHALF OF A CLASS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549736 - 10317331<br>MARCONI DATA SYSTEMS INC<br>Attn FORMERLY VIDEOJET SYSTEMS INT'L INC<br>P O BOX 93170<br>CHICAGO   IL   60673-3170 | TRADE PAYABLE | | $1,260.89 |
| 1098027 - 10320639<br>MARCOR REMEDIATION<br>P.O. BOX 630039<br>BALTIMORE   MD   21263 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,297.34 |
| 1103106 - 10319897<br>MARCOR REMEDIATION<br>3900 VERO RD.<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $1,232.00 |
| 1097199 - 10320461<br>MARCRAFT CORP.<br>2915 TOBEY DR.<br>INDIANAPOLIS   IN   46219-1490 | TRADE PAYABLE | | $69.66 |
| 1621270 - 10073176<br>MARGARET WEBB<br>Attn TERRIS PRAVLICK & MILLAN LLP<br>1121 TWELFTH STREET NW<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621272 - 10073178<br>MARGARITA NAVAS<br>Attn TERRIS PRAVLICK & MILLAN LLP<br>1121 TWELFTH STREET NW<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619925 - 10071831<br>MARGATE SHIPPING CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672249 - 10058771<br>MARIA RIVERA POWERS | INSURED CLAIM<br>H1001117 | Contingent, Disputed, Unliquidated | Unknown |
| 1621126 - 10073032<br>MARINA BAY<br>ROY P GIRRUSSO<br>308 VICTORY ROAD<br>QUINCY   MA   02171 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104404 - 10320069<br>MARINDUS COMPANY, INC.<br>Attn 183 S DEAN ST<br>PO BOX 663<br>ENGLEWOOD   NJ   07631 | TRADE PAYABLE | | $103.59 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1361534 - 10323589<br>MARINE DON<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1619078 - 10070984<br>MARINE CORPS AIR STATION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693528 - 10325282<br>MARINE NAVIGATION CO. INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1690630 - 10326390<br>MARINE NAVIGATION CO.., INC. | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1690631 - 10326391<br>MARINE TRANSPORT LINES | ASBESTOS CODEFENDANT<br>314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1693529 - 10325283<br>MARINE TRANSPORT LINES | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent, Disputed, Unliquidated | Unknown |
| 1619926 - 10071832<br>MARINE VESSEL LEASING CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619927 - 10071833<br>MARINE VESSEL LEASING CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1361653 - 10321844<br>MARK ARLINGTON B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1104382 - 10320058<br>MARK DOWNS OFFICE FURNITURE<br>1101 YORK ROAD<br>COCKEYSVILLE   MD   21030 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,736.30 |
| 1621198 - 10073104<br>MARK OWENS<br>DALE COCKRELL    CHRISTENSEN MOORE C<br>PO BOX 7370<br>KALISPELL   MT  59904-0370 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691139 - 10096340<br>MARK PALMER HANSEN | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1128771 - 10065431<br>MARK THREE REALTY, LP<br>Attn MARK CENTERS TRUST, GENERAL<br>        COUNSEL<br>600 THIRD AVENUE<br>KINGSTON   PA  18704 | EXPIRED OR TERMINATED LEASE<br>CH255 - ALLENTOWN PA | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689449 - 10324509<br>MARKER JAMES A<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |
| 1620939 - 10072845<br>MARKET & JOHNSON INC<br>MARVIN J MARKET PRES<br>PO BOX 630<br>EAU CLAIRE    WI   54702 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620940 - 10072846<br>MARKET SQUIRE LLC   THE SHAW CO<br>802 W BROADWAY<br>SUITE 104<br>MADISON    WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619928 - 10071834<br>MARKETT FRED S JR   WESTERN AUTO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690875 - 10318981<br>MARKPACK, INC.<br>P.O. BOX 5264<br>ROCKFORD   IL   61125-0264 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,781.84 |
| 1619337 - 10071243<br>MARLE BEAUCHAMP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1361917 - 10323590<br>MARLER DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1619929 - 10071835<br>MARLOW-WERNER PONTIAC-BUICK-GMC TRU | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128696 - 10065432<br>MARMON REALTY CO. | EXPIRED OR TERMINATED LEASE<br>34 - CLEARWATER FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620534 - 10072440<br>MARQUARDT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362195 - 10321787<br>MARROQUIN GERONIMO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672619 - 10060877<br>MARS INC. ACE MUSIC CENTER INC<br>GENERAL COUNSEL<br>5300 N. POWERLINE ROAD<br>FT. LAUDERDALE    FL   33309 | CONTRACT LIABILITY<br>HC252-CHARLOTTE NC (TYVOLA) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1362330 - 10323591<br>MARSH THOMAS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677491 - 10323104<br>MARSH MARY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1672242 - 10058764<br>MARSH, HALIA | INSURED CLAIM<br>69281716 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097482 - 10320533<br>MARSH-MCBIRNEY, INC.<br>P.O. BOX 17445<br>BALTIMORE   MD  21203 | TRADE PAYABLE | | $770.72 |
| 1362382 - 10322709<br>MARSHALL BILLY R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1362413 - 10321610<br>MARSHALL DANNIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1362420 - 10321827<br>MARSHALL DON A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1362518 - 10324255<br>MARSHALL JOHNNY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1675848 - 10322127<br>MARSHALL ROBERT F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1685982 - 10323494<br>MARSHALL WAYNE I<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689227 - 10323353<br>MARSHALL BETTY J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620941 - 10072847<br>MARSHALL ERDMAN & ASSOCIATES INC<br>ELI E WOYKE<br>5117 UNIVERSITY AVE PO BOX 5249<br>MADISON   WI  53705 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620942 - 10072848<br>MARSHALL FIELD & CO  TARGET CORP<br>ROBERT J ULRICH PRES<br>777 NICOLLET MALL #1400<br>MINNEAPOLIS   MN  55402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694089 - 10327583<br>MARSHALL UNIVERSITY<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128432 - 10060495<br>MARSHALL'S<br>GEN COUNSEL<br>200 BRICKSTONE SQUARE<br>P O BOX 9030<br>ANDOVER   MA  01810 | LEASE ASSIGNMENT<br>CH482-WATERBURY CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128623 - 10060494<br>MARSHALL'S<br>GEN COUNSEL<br>200 BRICKSTONE SQUARE<br>P O BOX 9030<br>ANDOVER   MA  01810 | LEASE GUARANTY<br>CH369-SELDON NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672608 - 10060858<br>MARSHALL'S OF EAST MEADOW NY<br>GENERAL COUNSEL<br>200 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | CONTRACT LIABILITY<br>CH371-EAST MEADOW NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672611 - 10060864<br>MARSHALL'S OF EAST MEADOW NY<br>GENERAL COUNSEL<br>200 BRICKSTONE SQUARE<br>ANDOVER   MA  01810 | CONTRACT LIABILITY<br>CH372-JERICHO NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672607 - 10060856<br>MARSHALL'S OF MA INC<br>Attn VP OF REAL ESTATE<br>THE TJX COMPANIES INC<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA  01701 | CONTRACT LIABILITY<br>CH371-EAST MEADOW NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672610 - 10060862<br>MARSHALL'S OF MA INC<br>Attn VP OF REAL ESTATE<br>THE TJX COMPANIES INC<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA   01701 | CONTRACT LIABILITY<br>CH372-JERICHO NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1362678 - 10321546<br>MARSHALL, JR PRESTON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685981 - 10323493<br>MARSHALL, JR LENZIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1362684 - 10321645<br>MARSHALL, SR GILBERT S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1128436 - 10060496<br>MARSHALLS INC<br>GEN COUNSEL<br>200 BRICKSTONE SQUARE<br>P O BOX 9030<br>ANDOVER   MA   01810 | LEASE ASSIGNMENT<br>CH485-SOUTHINGTON CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675849 - 10322128<br>MARSHBURN BRENDA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1690632 - 10326392<br>MARSON COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693530 - 10325284<br>MARSON COMPANY<br>C/O ROBERT M. FERGUSON<br>2000 MAGNOLIA<br>PASADENA   TX   77503 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103048 - 10319883<br>MARSTON TECHNICAL SERVICE, INC.<br>2964 P.G. GRAVES DRIVE<br>CINCINNATI   OH   45241-3155 | TRADE PAYABLE | | $4,635.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104264 - 10320034<br>MARSULEX<br>2250 EAST 130TH ST<br>CHICAGO   IL  60633 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $39,378.84 |
| 1098891 - 10320754<br>MARSULEX, INC.<br>P.O. BOX 77000  DEPT. 771288<br>DETROIT   MI  48277-1288 | TRADE PAYABLE | | $8,879.43 |
| 1694090 - 10327584<br>MARTEK BIOSCIENCE CORPORATION<br>Attn  STEVE DUBIN REGISTERED AGENT<br>6480 DOBBIN ROAD<br>COLUMBIA  MD  21045 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1362760 - 10326735<br>MARTELL RENE<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1621269 - 10073175<br>MARTHA WEBB HERRING<br>Attn  TERRIS PRAVLICK & MILLAN LLP<br>1121 TWELFTH STREET NW<br>WASHINGTON   DC  20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1362848 - 10321493<br>MARTIN ANTHONY<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1363177 - 10322633<br>MARTIN FRAZIER<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1363902 - 10323592<br>MARTIN ROY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1676330 - 10323409<br>MARTIN ROY P<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677176 - 10324087<br>MARTIN ANDREW M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677492 - 10323105<br>MARTIN BERNICE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1685983 - 10323495<br>MARTIN BLANCHE L<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687383 - 10322129<br>MARTIN BOBBY M<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687384 - 10322130<br>MARTIN FRANCES X<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687385 - 10322131<br>MARTIN JAMES B<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687386 - 10322132<br>MARTIN JAMES G<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687387 - 10322133<br>MARTIN WESLEY<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688382 - 10323928<br>MARTIN JONAH<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689228 - 10323354<br>MARTIN HAZEL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689450 - 10324510<br>MARTIN DONALD J<br>c/o GOLDBERG PERSKY JENNINGS<br>  WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |
| 1069579 - 10069830<br>MARTIN ARCHITECTURAL<br>Attn JAMES M. DAY ESQ.<br>BURNS DAY & POWELL<br>P. O. BOX 10867<br>RALEIGH   NC   27605 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620750 - 10072656<br>MARTIN ARCHITECTURAL<br>BURNS DAY & POWELL   JAMES M DAY<br>PO BOX 10867<br>RALEIGH   NC   27605 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621237 - 10073143<br>MARTIN CRAIG CHESTER & SONNENSCHEIN<br>55 WEST MONROE ST<br>CHICAGO    IL   60603 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619008 - 10070914<br>MARTIN GAS CORP<br>MR DR NEUMEYER<br>101 EAST SABINE<br>KILGORE   TX   75062 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619009 - 10070915<br>MARTIN GAS CORP<br>MR DON NEUMEYER<br>PO DRAWER 191<br>KILGORE   TX   75662 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097434 - 10320517<br>MARTIN MARIETTA<br>P.O. BOX 75328<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $323.49 |
| 1694091 - 10327585<br>MARTIN MARIETTA (1450 SOUTH ROLLING<br>Attn KATHY MARSHBURN REGISTERED AGENT<br>7921 SOUTHPARK PLAZA SUITE 210<br>LITTLETON   CO   80120 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561146 - 10318029<br>MARTIN MARIETTA AGGREGATES<br>P O BOX 75328<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $933.63 |
| 1620943 - 10072849<br>MARTIN PRODUCTS CORP<br>CASTNER LAW OFFICE   STEPHEN CASTNER<br>1850 NINTH AVE<br>P O BOX 164<br>GRAFTON    WI   53024-0164 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620944 - 10072850<br>MARTIN PRODUCTS CORP<br>MARTY WOLF<br>815 BEECH ST<br>GRAFTON  WI  53024 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069580 - 10069831<br>MARTIN RESOURCES INC.<br>Attn  DON NEUMEYER<br>4200 STONE ROAD<br>KILGORE  TX  15662 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687483 - 10322134<br>MARTIN, JR. TOM<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1364263 - 10321369<br>MARTINEZ ARSENIO<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1364282 - 10322597<br>MARTINEZ CATARINO<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1364351 - 10322878<br>MARTINEZ JAMES M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1364363 - 10321356<br>MARTINEZ JOE E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1364526 - 10322891<br>MARTINEZ TITO A<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620535 - 10072441<br>MARTINEZ SHOPPING CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1364585 - 10321580<br>MARTINOVICH STEVEN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1364595 - 10321549<br>MARTON FRANK<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1364646 - 10322634<br>MARVIN DELBERT<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1364649 - 10326736<br>MARVIN MEMORIAL LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618478 - 10070384<br>MARVIN SATHER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563402 - 10318175<br>MARVINS BUILDING MATERIALS<br>6345 SOUTH CHALKVILLE ROAD<br>TRUSSVILLE   AL  35173 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,296.00 |
| 1128682 - 10065433<br>MARY E. WURTS<br>P. O. BOX 27<br>APACHE JUNCTION   AZ  85220 | EXPIRED OR TERMINATED LEASE<br>077 - MESA AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101042 - 10319494<br>MARYLAND CHEM CO., INC.<br>RUSSELL & BAYARD ST.<br>BALTIMORE   MD  21230 | TRADE PAYABLE | | $32,744.40 |
| 1105365 - 10320448<br>MARYLAND CHEMICAL CO, INC.<br>1551 RUSSELL ST.<br>BALTIMORE   MD  21230-2090 | TRADE PAYABLE | | $5,220.02 |
| 1618579 - 10070485<br>MARYLAND DEPT OF ENV<br>JANE NISHIDA SECRETARY<br>2500 BROENING<br>BALTIMORE   MD  21224 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069581 - 10069832<br>MARYLAND DEPT OF ENVIRONMENT<br>P O BOX 1417<br>BALTIMORE   MD  21203-1417 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097645 - 10320574<br>MARYLAND DEPT. OF THE ENVIRONMENT<br>P.O. BOX 2057<br>BALTIMORE    MD  21203-2057 | TRADE PAYABLE | | $252.00 |
| 1103076 - 10319891<br>MARYLAND DIVING SERVICE, INC.<br>1903 GWYNN OAK AVE.<br>BALTIMORE    MD  21207 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,466.50 |
| 1101206 - 10319525<br>MARYLAND LOCKSMITH<br>6 AQUAHART RD.<br>GLEN BURNIE    MD  21061 | TRADE PAYABLE | | $3,183.86 |
| 1101197 - 10319522<br>MARYLAND MECHANICAL SYSTEMS, INC.<br>300 S. HAVEN ST.<br>BALTIMORE    MD  21224 | TRADE PAYABLE | | $671.35 |
| 1694092 - 10327586<br>MARYLAND METALS INC.<br>Attn  ROBERT M. KERSTEIN PRESIDENT<br>304 WEST CHURCH STREET<br>P.O. BOX 31<br>HAGERSTOWN    MD  21740-0031 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101250 - 10319546<br>MARYLAND PORTABLE RESTROOMS<br>10515 HARFORD ROAD<br>GLEN ARM    MD  21057 | TRADE PAYABLE | | $226.80 |
| 1101769 - 10319623<br>MARYLAND SURFACTANT<br>260 RYAN ST.<br>SOUTH PLAINFIELD    NJ  07080 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $534.38 |
| 1364665 - 10326737<br>MARYSVILLE EXEMPTED VILLAGE SCHOOL<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364666 - 10326738<br>MARYSVILLE PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1364694 - 10323593<br>MARZULA JOHN<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677704 - 10323256<br>MASCAGNI FRANK C<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620536 - 10072442<br>MASCO CORP AND MASCO TECH INC<br>DAVID L HIRSCH<br>21001 VAN BORN ROAD<br>TAYLOR  MI  48180 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069204 - 10069609<br>MASON RALPH<br>Attn  CAROLINE KIRKSEY KAESKE ESQ.<br>6301 GASTON AVENUE<br>SUITE 735<br>DALLAS  TX  75214 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671305 - 10321133<br>MASON COLOR WORKS<br>250 EAST SECOND STREET<br>P.O. BOX 76<br>EAST LIVERPOOL  OH  43920 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1365166 - 10326739<br>MASON PUBLIC LIBRARY<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618492 - 10070398<br>MASONITE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558627 - 10317917<br>MASONRY ASSOCIATION OF GEORGIA<br>PO BOX 800103<br>SUGAR HILL  GA  30518 | TRADE PAYABLE | | $1,000.00 |
| 1554784 - 10317744<br>MASONRY INSTITUTE OF MICHIGAN, INC<br>12870 FARMINGTON RD., STE A<br>LIVONIA  MI  48150 | TRADE PAYABLE | | $174.14 |
| 1548491 - 10317191<br>MASS OFFICE AUTOMATION &<br>Attn  CONSULTANTS<br>100 HANO STREET SUITE 18<br>ALLSTON  MA  02134 | TRADE PAYABLE | | $245.40 |
| 1690910 - 10319016<br>MASSA PRODUCTS CORP<br>280 LINCOLN ST<br>HINGHAM  MA  02043-1796 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $622.44 |
| 1621127 - 10073033<br>MASSACHUSETTS BAY TRANSPORTATION AU<br>WILLIAM A MITCHELL JR<br>10 PARK PLAZA<br>BOSTON  MA  02116 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069582 - 10069834<br>MASSACHUSETTS DEPT ENV PROTECTION<br>Attn  MS. NIKKI KORKATTI PROJECT<br>     MANAGER<br>ONE WINTER STREET<br>5TH FLOOR<br>BOSTON  MA  02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069583 - 10069835<br>MASSACHUSETTS DEPT ENV PROTECTION<br>Attn MICHAEL LEBLANC ENVL ANALYST<br>627 MAIN STREET<br>WORCESTER    MA   01608 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618713 - 10070619<br>MASSACHUSETTS DEPT OF ENV PROTECTIO<br>40 INSTITUTE ROAD<br>NORTH GRAFTON    MA   01536 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620288 - 10072194<br>MASSACHUSETTS DEPT OF ENV PROTECTIO<br>LEONARD J PINAUD CHIEF<br>20 RIVERSIDE DRIVE<br>LAKEVILLE    MA   02 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620289 - 10072195<br>MASSACHUSETTS DEPT OF ENV PROTECTIO<br>MICHAEL R LEBLANC ENV ANALYST<br>627 MAIN ST<br>WORCHESTER    MA   01 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621128 - 10073034<br>MASSACHUSETTS INSTITUTE OF TECH (LI<br>MIT LINCOLN LABORATORIES<br>244 WOOD ST<br>LEXINGTON    MA   02420 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069584 - 10069836<br>MASSACHUSETTS MILITARY RESERVATION<br>Attn GENERAL SHEEHAM<br>JOINT PROGRAM OFFICE<br>BUILDING 1204<br>CAMP EDWARDS    MA   02540 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620290 - 10072196<br>MASSACHUSETTS MILITARY RESERVATION<br>GENERAL SHEEHAN<br>JOINT PROGRAM OFFICE<br>BLDG 1204<br>CAMP EDWARDS    MA   02540 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619126 - 10071032<br>MASSACHUSETTS RIFLE ASSOCIATION<br>290 REAR SALEM ST<br>WOBURN    MA   01801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557907 - 10317885<br>MASSACHUSETTS STATE POLICE<br>Attn TROOP H DETAIL OFFICER<br>125 DAY BLVD<br>BOSTON    MA   02125 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,364.80 |
| 1687484 - 10322135<br>MASSENGALE MARION E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687489 - 10322136<br>MASSEY JOANN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687490 - 10322137<br>MASSEY WILBUR B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1365381 - 10326740<br>MASSILLON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104436 - 10320083<br>MASTER FABRICATORS<br>Attn 1700 ARTHERN RD<br>PO BOX 2083<br>AUGUSTA   GA   30903 | TRADE PAYABLE | | $883.73 |
| 1619079 - 10070985<br>MASTER LOCK CO<br>DONALD P GALLO REINHART BOERNER VAN<br>1000 NORTH WATER ST<br>PO BOX 514000<br>MILWAUKEE   WI   53203-3400 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619088 - 10070994<br>MASTER MACHINE WORKS INC<br>SAM B SHACKELFORD JR VP<br>P O BOX 6405<br>SPARTANBURG   SC   29304 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097607 - 10320564<br>MASTER PUMPS & EQUIPMENT<br>P.O. BOX 650500<br>DALLAS   TX   75265-0500 | TRADE PAYABLE | | $1,146.70 |
| 1101414 - 10319578<br>MASTERMAN'S<br>P.O. BOX 411<br>AUBURN   MA   01501-0411 | TRADE PAYABLE | | $1,411.40 |
| 1618820 - 10070726<br>MATERIAL AISLANTES SA<br>RAUL GARCIA GAIZA SC<br>MARSALA & CORPUS CHRISTI<br>LAREDO   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104440 - 10320085<br>MATERIAL CONTROL INC<br>338 E SULLIVAN RD<br>AURORA   IL   60504 | TRADE PAYABLE | | $277.78 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690902 - 10319008<br>MATERIAL HANDLING SERVICES, INC.<br>BOX 4582<br>AURORA  IL  60507-4582 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,734.63 |
| 1097171 - 10320447<br>MATHESON TRI-GAS INC<br>P O BOX 624<br>PARSIPPANY  NJ  07054-0624 | TRADE PAYABLE | | $1,751.11 |
| 1365855 - 10323597<br>MATHIS CLIFFORD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1365858 - 10323595<br>MATHIS COY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1365899 - 10323594<br>MATHIS LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1365932 - 10323596<br>MATHIS TERRELL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1365934 - 10324357<br>MATHIS THURMAN E<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA  GA  30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1675893 - 10322140<br>MATHIS SCHESLER<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687496 - 10322138<br>MATHIS IMOGENE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687499 - 10322139<br>MATHIS JAMES R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1366030 - 10321997<br>MATOCHA TED J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1616946 - 10318841<br>MATT J MCDONALD CO INC<br>Attn MARINE INDUSTRIAL PARK<br>3 ANCHOR WAY<br>BOSTON  MA  02210 | TRADE PAYABLE | | $565.14 |
| 1690839 - 10318945<br>MATT J. MACDONALD CO.<br>Attn MARINE INDUSTRIAL PARK<br>3 ANCHOR WAY<br>BOSTON  MA  02210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $81.00 |
| 1128260 - 10060350<br>MATTATUCK PLAZA ASSOCIATES<br>KONOVER MANAGEMENT CORP.<br>GEN COUNSEL<br>2410 ALBANY AVE.<br>WEST HARTFORD   CT  06117 | LEASE ASSIGNMENT<br>CH482-WATERBURY CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675894 - 10322141<br>MATTHEWS BENJAMIN T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675895 - 10322142<br>MATTHEWS EDDIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687500 - 10322143<br>MATTHEWS FELTON<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687501 - 10322144<br>MATTHEWS RUBY B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687503 - 10322145<br>MATTHEWS WILLIE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555870 - 10317802<br>MATTHEWS ELECTRIC SUPPLY CO.<br>PO BOX 11407<br>BIRMINGHAM    AL   35246-0501 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $866.25 |
| 1366407 - 10321845<br>MATTHEWS, JR EARL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620537 - 10072443<br>MATTIE'S TAVERN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366495 - 10323421<br>MATTOX J H<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1557369 - 10317860<br>MATZ MACHINE COMPANY CO<br>Attn  A GENERAL MACHINE SHOP<br>1951 NW 21 ST STREET<br>POMPANO BEACH    FL   33069 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $590.00 |
| 1366638 - 10321494<br>MAUKS JOHN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1366643 - 10324364<br>MAULDEN DANIEL<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA  30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1366696 - 10326741<br>MAUMEE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103690 - 10319963<br>MAUND RICHARDS & ASSOC<br>2505 WEST 147TH<br>POSEN   IL  60469 | TRADE PAYABLE | | $12,151.97 |
| 1548503 - 10317192<br>MAUND RICHARDS & ASSOCIATES<br>135 S.LASALLE ST.DEPT.2077<br>CHICAGO   IL  60674-2077 | TRADE PAYABLE | | $17,555.61 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690633 - 10326393<br>MAURICE A. KNIGHT COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693531 - 10325285<br>MAURICE A. KNIGHT COMPANY<br>AKRON   OH | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069585 - 10069837<br>MAURY W. BRONSTEIN MD<br>6027 WALNUT GROVE<br>STE. 103<br>MEMPHIS   TN  38120 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366768 - 10321581<br>MAUTZ GUS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620945 - 10072851<br>MAUTZ PAINT CO<br>939 EAST WASHINGTON AVE<br>MADISON   WI  53703-2996 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620946 - 10072852<br>MAUTZ PAINT CO<br>FOLEY & LARDNER  DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON   WI  53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1366815 - 10321599<br>MAXHEIMER WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619395 - 10071301<br>MAXUS ENGERGY CORP (FOR OCCIDENTAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620751 - 10072657<br>MAXWELL INSECTICIDE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128693 - 10065434<br>MAXWELL'S, INC.  DBA FUJI<br>Attn MR. NAN JAY HWANG<br>11 ARMSTRONG CT.<br>NORWALK   CT  06851 | EXPIRED OR TERMINATED LEASE<br>128 - DARIEN CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670636 - 10001260<br>MAXXON CORPORATION<br>920 HAMMEL ROAD<br>HAMMEL   MN  55340-9610 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1367160 - 10323598<br>MAY ROY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677495 - 10323106<br>MAY GEORGE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1687504 - 10322146<br>MAY CARRIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689229 - 10323355<br>MAY FRANCIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1551973 - 10317550<br>MAY COATING TECHNOLOGIES INC.<br>P.O. BOX 9894<br>NORTH SAINT PAUL    MN  55109-0894 | TRADE PAYABLE | | $428.84 |
| 1069217 - 10069622<br>MAY DEPARTMENT STORES CO., THE<br>Attn MALAPERO & PRISCO<br>121 EAST 41ST STREET<br>NEW YORK  NY  10017 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1550415 - 10317399<br>MAYER ELECTRIC FINANCIAL CORP.<br>P O BOX 1328<br>BIRMINGHAM    AL  35201-1328 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $733.65 |
| 1101503 - 10319588<br>MAYERS ELECTRIC CO., INC.<br>4004 ERIE COURT<br>CINCINNATI    OH  45227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $16,252.69 |
| 1687505 - 10322147<br>MAYO JAMES F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1105597 - 10319532<br>MAYOR & CITY COUNCIL OF BALTIMORE<br>Attn CLARISSA EVANS,CURRICULUM SPEC<br>BALT. CITY PUBLIC SCHOOLS<br>200 E., N. AVE. ROOM 311<br>BALTIMORE    MD  21202 | TRADE PAYABLE | | $982.07 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566473 - 10318551<br>MAYOR, DAY, CALDWELL, & KEETON,<br>Attn L.L.P<br>700 LOUISIANA<br>HOUSTON   TX   77002-2778 | TRADE PAYABLE | | $133,817.95 |
| 1367791 - 10321495<br>MAYS WOODROE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689451 - 10324511<br>MAYS DORSAL G<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1101578 - 10319597<br>MAYS CHEMICAL CO.<br>Attn 5611 EAST 71ST ST.<br>P.O. BOX 50915<br>INDIANAPOLIS   IN   46250-0915 | TRADE PAYABLE | | $16,058.40 |
| 1097897 - 10320617<br>MAYS CHEMICAL CO., INC.<br>P.O. BOX 66187<br>INDIANAPOLIS   IN   46266 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,519.80 |
| 1618432 - 10070338<br>MAYTAG CORP<br>DEAN F STONNER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619089 - 10070995<br>MAYVILLE METAL PRODUCTS<br>DAVE SCHRAB MANAGER-PLANT ENGINEERI<br>FIRST AND HIGHLAND AVE P O BOX 28<br>MAYVILLE   WI   53050 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620538 - 10072444<br>MAYWOOD VILLAGE SQUARE LP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677260 - 10324346<br>MAZE PERRY<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1101391 - 10319574<br>MAZER BROS. AUTO PARTS & EQUIP. CO.<br>126 EASTERN AVE.<br>ESSEX   MD   21221 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $564.87 |
| 1620947 - 10072853<br>MAZUR-KLASSY BUILDERS INC<br>HOWARD E MAZUR PRES<br>2631 UNIVERSITY AVE<br>MADISON   WI   53705-3754 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689452 - 10324512<br>MAZZELLA SIMON C<br>c/o GOLDBERG PERSKY JENNINGS<br>  WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1616804 - 10318828<br>MC FRANK & WILLIAMS<br>Attn ADVERTISING AGENCY INC.<br>520 8TH AVENUE<br>NEW YORK   NY  10018 | TRADE PAYABLE | | $1,504.72 |
| 1097191 - 10320454<br>MC JUNKIN CORP.<br>P.O. BOX 640300<br>PITTSBURGH   PA  15264-0300 | TRADE PAYABLE | | $164.49 |
| 1548524 - 10317196<br>MC JUNKIN CORPORATION<br>P O BOX 640300<br>PITTSBURGH   PA  15264-0300 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,349.27 |
| 1102984 - 10319873<br>MC KENZIE PEST CONTROL<br>P.O. BOX 5602<br>LAKE CHARLES   LA  70606 | TRADE PAYABLE | | $1,000.00 |
| 1675898 - 10322148<br>MCAFEE WILBUR J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677497 - 10323107<br>MCAFEE LUCY W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1368050 - 10323599<br>MCALISTER DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1694566 - 10328098<br>MCANALLY ROYCE | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694567 - 10328099<br>MCANALLY SHARON | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1368165 - 10322635<br>MCANDREW JAMES J<br>c/o KELLEY  FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND   OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097118 - 10320429<br>MCARDLE & WALSH<br>P.O. BOX 503<br>TIMONIUM MD 21094 | TRADE PAYABLE | | $203.64 |
| 1100987 - 10319485<br>MCARDLE & WALSH, INC.<br>2015 GREENSPRING DR.<br>TIMONIUM MD 21093 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,265.74 |
| 1368218 - 10321454<br>MCARTHUR JIMMY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1618756 - 10070662<br>MCARTHUR CO<br>936 RAYMOND AVE<br>ST PAUL MN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1368339 - 10321547<br>MCBRIDE BRADY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1618689 - 10070595<br>MCBRIDE BAKER & COLES<br>MARK J STEGER<br>500 WEST MADISON ST<br>40TH FLOOR<br>CHICAGO IL 60661-2511 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620229 - 10072135<br>MCBRIDE BAKER & COLES<br>JOSEPH WRIGHT<br>500 WEST MADISON ST<br>40TH FLOOR<br>CHICAGO IL 60661 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619930 - 10071836<br>MCBRIDE CONTRACTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551962 - 10317549<br>MCBRIDE ELECTRIC<br>1860 WEST HAMILTON PLACE<br>ENGLEWOOD CO 80110 | TRADE PAYABLE | | $617.81 |
| 1689230 - 10323356<br>MCBROOM HOWARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672573 - 10060748<br>MCC GROUP NORTHGLEN<br>MACLAY PROPERTIES CO GEN COUNSEL<br>300 OAK LAWN<br>SUITE 810<br>DALLAS   TX  75210 | CONTRACT LIABILITY<br>SH010-NORTHGLEN CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672574 - 10060749<br>MCC GROUP-MEQUITE<br>GENERAL COUNSEL<br>3131 TURTLE CREEK BLVD.<br>SUITE 416<br>DALLAS   TX  75219 | CONTRACT LIABILITY<br>SH011-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1685984 - 10323496<br>MCCALMAN JOHN M<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687989 - 10323849<br>MCCANN PAULETTE<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675900 - 10322149<br>MCCANTS ROBERT<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687515 - 10322150<br>MCCARD EDNA A<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687516 - 10322151<br>MCCARD HOMER M<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687517 - 10322152<br>MCCARD NINA L<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1671306 - 10321134<br>MCCARTHY LEBIT CRYSTAL & HAIMAN<br>ATTYS FOR AMERICAN SHIPBUILDING CO.<br>SUITE 1800<br>101 W. PROSPECT AVE.<br>CLEVELAND   OH  44115-1027 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690936 - 10319042<br>MCCARTHY TETRAULT<br>Attn  SUITE 4700<br>TORONTO DOMINION BANK TOWER<br>TORONTO    IT   M5K 1E6 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $233.06 |
| 1688470 - 10323437<br>MCCASKILL JOHN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1619931 - 10071837<br>MCCATTY PROPERTIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687519 - 10322153<br>MCCHARGUE WILLIAM F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1675902 - 10322154<br>MCCLENDON ELOISE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1675903 - 10322155<br>MCCLENDON ROBERT J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689453 - 10324513<br>MCCLOSKY JOSEPH<br>c/o GOLDBERG PERSKY JENNINGS  WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1369978 - 10323601<br>MCCLURE LESLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1369984 - 10323600<br>MCCLURE LONNIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677498 - 10323108<br>MCCOLLOM JEFF<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689454 - 10324514<br>MCCOMAS JAMES E<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1370163 - 10326742<br>MCCOMB PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548512 - 10317193<br>MCCONNELL DRUM SERVICE INC<br>PO BOX 47415<br>DORAVILLE   GA   30362 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $814.50 |
| 1566474 - 10318552<br>MCCONNELL VALDES KELLY SIFRE GRIGGS<br>Attn & RU<br>270 MUNOZ RIVERIA AVENUE<br>SAN JUAN   PR   00918-2530 | TRADE PAYABLE | | $5,090.29 |
| 1370315 - 10324200<br>MCCOOK WILLIAM<br>c/o FITZGERALD AND ASSOC<br>1776 N. PINE ISLAND ROAD, SUITE 208<br>PLANTATION   FL   33322 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1675905 - 10322156<br>MCCOOK MARY LAVERNE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1370367 - 10324358<br>MCCORD SANFORD S<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1370407 - 10323602<br>MCCORMACK LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620948 - 10072854<br>MCCORMACK LAW<br>DAVID MCCORMACK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1685985 - 10323497<br>MCCORMICK JESSE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687520 - 10322157<br>MCCORMICK MARY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687522 - 10322158<br>MCCORMICK RUBY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677706 - 10323257<br>MCCOY HENRY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1548515 - 10317194<br>MCCOY SHEET METAL WORKS INC.<br>P.O. BOX 10<br>TUSTIN    CA   92680 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,988.50 |
| 1675983 - 10322159<br>MCCRARY GRADY D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687655 - 10322160<br>MCCRARY MARTHA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1685986 - 10323498<br>MCCRAY WARREN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689455 - 10324515<br>MCCRAY JR. KENNETH<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1685987 - 10323499<br>MCCRIMAGER ARTHUR J<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675984 - 10322161<br>MCCRORY M. C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619932 - 10071838<br>MCCUBBINS AMOCO SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690634 - 10326394<br>MCCULLOCH CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693532 - 10325286<br>MCCULLOCH CORP.<br>1812 SOUTH WILSON DRIVE<br>LAKE FORREST   IL   60045 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677500 - 10323109<br>MCCULLOUGH ARNOLD D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687657 - 10322162<br>MCCULLOUGH ELSIE O<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687990 - 10323850<br>MCCULLUM LEROY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687991 - 10323851<br>MCCULLUM ROSEANN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1371584 - 10321469<br>MCCUTCHEON FLOYD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1371884 - 10321496<br>MCDANIEL WYLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675985 - 10322163<br>MCDANIEL BARBARA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675986 - 10322164<br>MCDANIEL CAROLYN G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675987 - 10322169<br>MCDANIEL JAMES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675988 - 10322173<br>MCDANIEL RAY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675989 - 10322174<br>MCDANIEL VERNON H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687658 - 10322165<br>MCDANIEL CATHERINE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687659 - 10322166<br>MCDANIEL CHRISTINE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687660 - 10322167<br>MCDANIEL ETSEL<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687661 - 10322168<br>MCDANIEL FLORETTE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687667 - 10322170<br>MCDANIEL JAMES F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687668 - 10322171<br>MCDANIEL MACK A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687669 - 10322172<br>MCDANIEL MARVIN E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689456 - 10324516<br>MCDANIEL FREDERICK E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1671307 - 10321135<br>MCDERMOTT INCORPORATED<br>Attn FRANK CECERE<br>c/o AHMUTY DEMERS & MCMANUS<br>200 I U WILLETS RD<br>ALBERSTON   NY   11507 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620539 - 10072445<br>MCDERMOTT WILL & EMERY<br>TODD R WEINER<br>227 WEST MONROE ST<br>SUITE 3100<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621238 - 10073144<br>MCDERMOTT WILL & EMERY LOUIS M RUND<br>111 WEST MONROE ST<br>CHICAGO   IL   60603 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618374 - 10070280<br>MCDERMOTT WILLS & EMERY<br>SUSAN M COOKE<br>28 STATE ST<br>BOSTON   MA   02109-1775 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1554404 - 10317729<br>MCDERMOTT, WILL, & EMERY<br>28 STATE STREET<br>BOSTON   MA   02109-1775 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $102.46 |
| 1372307 - 10321560<br>MCDONALD RAY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372341 - 10323603<br>MCDONALD SHIRLEY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677177 - 10324088<br>MCDONALD ETHEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687670 - 10322175<br>MCDONALD CLAUDETTE L<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687671 - 10322176<br>MCDONALD JERRY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687992 - 10323852<br>MCDONALD DONNIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688383 - 10323929<br>MCDONALD LEWIS<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688384 - 10323930<br>MCDONALD WILLIE L<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619933 - 10071839<br>MCDONALD DELMAR L | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1372420 - 10323604<br>MCDONNELL CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620540 - 10072446<br>MCDONNELL DOUGLAS CORP<br>DAN SUMMERS ASSISTANT GEN COUN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1372510 - 10322665<br>MCDOW DANNY W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675990 - 10322177<br>MCDUFFIE WALTER W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675991 - 10322178<br>MCELHENNEY SAMMY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1372895 - 10323605<br>MCFADDEN ROBIN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1675992 - 10322179<br>MCGAHEE JOHN C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618224 - 10070130<br>MCGARVEY HEBERLING SULLIVAN & MCGAR<br>ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL   MT   59901-5399 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618226 - 10070132<br>MCGARVEY HEBERLING SULLIVAN & MCGAR<br>Attn ROGER M SULLIVAN<br>JON L HEBERLING<br>745 SOUTH MAIN<br>KALISPELL   MT   59901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097443 - 10320522<br>MCGEAN-ROHCO, INC.<br>P.O. BOX 73464-N<br>CLEVELAND   OH   44193 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $61,200.00 |
| 1687674 - 10322180<br>MCGEE EDNA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688385 - 10323931<br>MCGEE CARRIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619934 - 10071840<br>MCGEE TIRE STORES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620541 - 10072447<br>MCGHAN MEDICAL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687675 - 10322181<br>MCGILL JAMES C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620949 - 10072855<br>MCGILLIGAN'S INTERIOR INC   DESIGN-T<br>5262 VERONA ROAD<br>MADISON   WI   53711-6034 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1373681 - 10321548<br>MCGLOTHAN SYLVESTER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677501 - 10323110<br>MCGOWAN BERNELL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619118 - 10071024<br>MCGRAW-EDISON POWER SYSTEM DIV (COO<br>CEIL PRICE COUNSEL ENV J RONALD SAN<br>600 TRAVIS ST<br>SUITE 5800<br>HOUSTON   TX   77002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687676 - 10322182<br>MCGUIRE WALLACE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1568066 - 10318567<br>MCGUIRE WOODS BATTLE & BATTLE<br>SUITE 900, TYSONS CORNER<br>MCLEAN   VA   22101 | TRADE PAYABLE | | $3,204.55 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374183 - 10323606<br>MCGURIE CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620230 - 10072136<br>MCHENRY-WOODSTOCK DISPOSAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672204 - 10058726<br>MCHUGH/RITEWAY | INSURED CLAIM<br>10939450 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1544970 - 10316944<br>MCI INTERNATIONAL<br>P.O. BOX 42925<br>PHILADELPHIA    PA   19101-2925 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $825.00 |
| 1553804 - 10317699<br>MCI WORLDCOM<br>PO BOX 96023<br>CHARLOTTE    NC   28296-0023 | TRADE PAYABLE | | $205.20 |
| 1557052 - 10317847<br>MCI WORLDCOM<br>P.O. BOX 73881<br>CHICAGO    IL   60673-7881 | TRADE PAYABLE | | $106.96 |
| 1677503 - 10323111<br>MCINNIS DOROTHY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688471 - 10323476<br>MCINTOSH W. E<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1374426 - 10321802<br>MCINTURFF CLAUDE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687691 - 10322183<br>MCINVALE KENNETH<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1374635 - 10321370<br>MCKEE HOWARD L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1374713 - 10322865<br>MCKELVEY JAMES A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1097614 - 10320567<br>MCKENZIE EQUIPMENT, INC.<br>P.O. BOX 34427<br>HOUSTON   TX   77234-4427 | TRADE PAYABLE | | $1,869.75 |
| 1693533 - 10325287<br>MCKESSON CHEMICAL  COMPANY<br>ST. LOUIS   MO | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690635 - 10326395<br>MCKESSON CHEMICAL CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619396 - 10071302<br>MCKESSON HBOC INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562627 - 10318128<br>MCKESSON WATER PRODUCTS<br>P O BOX 7126<br>PASADENA   CA   91109-7126 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $146.67 |
| 1618433 - 10070339<br>MCKESSON WATER PRODUCTS<br>MICHAEL HARRISON MARLENE BARTOLO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687695 - 10322184<br>MCKIBBEN DANNY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687695 - 10322185<br>MCKINLEY DONNY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687697 - 10322186<br>MCKINLEY JEWEL F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687698 - 10322187<br>MCKINLEY MARIE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375003 - 10326743<br>MCKINLEY MEMORIAL LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619935 - 10071841<br>MCKINNEY LEROY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616451 - 10318809<br>MCKINNEY STRINGER & WEBSTER, P.C.<br>101 NORTH ROBINSON, SUITE 1300<br>OKLAHOMA CITY   OK   73102 | TRADE PAYABLE | | $21,846.69 |
| 1677504 - 10323112<br>MCKINNIE JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619936 - 10071842<br>MCKINNON CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675998 - 10322188<br>MCKISSICK DONALD L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1548533 - 10317202<br>MCLANAHAN CORPORATION<br>Attn BOX 229<br>200 WALL STREET<br>HOLLIDAYSBURG   PA   16648 | TRADE PAYABLE | | $268.78 |
| 1069586 - 10069838<br>MCLANE GRAF RAULERSON & MIDDLETON<br>P O BOX 326<br>MANCHESTER   NH   03105-0326 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690815 - 10318921<br>MCLAREN MED MANAGEMENT INCH<br>Attn DEPARTMENT 77672<br>PO BOX 7700<br>DETROIT   ME   48277-0672 | TRADE PAYABLE | | $144.15 |
| 1688386 - 10323932<br>MCLAURIN LILLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620542 - 10072448<br>MCLEAN MOTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1375637 - 10321811<br>MCLELAND CHARLEY R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1375774 - 10321977<br>MCLEOD JAMES L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1375779 - 10323607<br>MCLEOD JASPER<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1687699 - 10322189<br>MCLEOD ROBERT E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1672244 - 10058766<br>MCLEOD,BEULA | INSURED CLAIM<br>69283522 | Contingent, Disputed, Unliquidated | Unknown |
| 1687700 - 10322190<br>MCMAHON MITCH D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689457 - 10324517<br>MCMANNIS ROGER G<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1101479 - 10318598<br>MCMASTER CARR<br>Attn 473 RIGG RD.<br>P.O. BOX 317<br>DAYTON   NJ   08810 | TRADE PAYABLE | | $493.65 |
| 1105600 - 10319543<br>MCMASTER CARR SUPPLY CO,<br>P.O. BOX 740100<br>ATLANTA   GA   30374-0100 | TRADE PAYABLE | | $14.01 |
| 1101224 - 10319535<br>MCMASTER-CARR<br>473 RIDGE ROAD<br>DAYTON   NJ   08810 | TRADE PAYABLE | | $7,500.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552703 - 10317629<br>MCMASTER-CARR<br>P.O.BOX 7690<br>CHICAGO    IL   60680 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $641.29 |
| 1544977 - 10316945<br>MCMASTER-CARR SUPPLY CO<br>P O BOX 7690<br>CHICAGO    IL   60680-7690 | TRADE PAYABLE | | $8,311.81 |
| 1097433 - 10320515<br>MCMASTER-CARR SUPPLY CO.<br>P.O. BOX 7690<br>CHICAGO    IL   60680-7690 | TRADE PAYABLE | | $3,958.11 |
| 1097768 - 10320594<br>MCMASTER-CARR SUPPLY CO.<br>Attn ATTN: VICTOR ALVARADO<br>600 COUNTY LINE ROAD<br>ELMHURST    IL   60126 | TRADE PAYABLE | | $324.24 |
| 1103682 - 10319962<br>MCMASTER-CARR SUPPLY CO.<br>600 COUNTY LINE RD<br>ELMHURST    IL   60126 | TRADE PAYABLE | | $1,002.55 |
| 1689458 - 10324518<br>MCMELLON JR. FRANK<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1687701 - 10322191<br>MCMICHAEL JOHN E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1376405 - 10324169<br>MCMULLEN OLEN V<br>c/o LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1675334 - 10323500<br>MCMULLEN EDWIN L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1376437 - 10326744<br>MCMURCHIE DORIS<br>Attn & HAWN PA<br>c/o SIEBEN POLK LAVERDIERE JONES<br>HARVEY N JONES<br>999 WESTVIEW DRIVE<br>HASTINGS    MN   55033 | OPEN LITIGATION-PLAINTIFF<br>PI00015072 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1376438 - 10326745<br>MCMURCHIE JAMES<br>Attn & HAWN PA<br>c/o SIEBEN POLK LAVERDIERE JONES<br>HARVEY N JONES<br>999 WESTVIEW DRIVE<br>HASTINGS   MN   55033 | OPEN LITIGATION-PLAINTIFF<br>PI00015072 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694500 - 10328032<br>MCMURCHIE JAMES | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694501 - 10328033<br>MCMURCHIE DORIS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619937 - 10071843<br>MCNAMARA PONTIAC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1376665 - 10324160<br>MCNEAL NAPOLEON<br>c/o LAW OFFICE OF JOSEPH F<br>          BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1376801 - 10321478<br>MCNEIL MOSES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1104532 - 10320115<br>MCNICHOLS CO<br>5505 W GRAY ST<br>TAMPA   FL   33630-3300 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,042.00 |
| 1376898 - 10321728<br>MCNIEL ALLEN K<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1376921 - 10321625<br>MCNULTY BURTON L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687702 - 10322192<br>MCPHERSON JERRY D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1553064 - 10317670<br>MCQUAY INTERNATIONAL<br>1056 SOLUTIONS CENTER<br>CHICAGO   IL  60677-1000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,754.36 |
| 1069587 - 10069839<br>MCROBERTS & ROBERTS<br>Attn MARK ROBERTS<br>101 MERRIMACK ST.<br>BOSTON   MA  02114 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687703 - 10322193<br>MCWATERS GRADY B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618487 - 10070393<br>MCWHORTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101155 - 10319513<br>MD. INDUSTRIAL GROUP<br>233 E. REDWOOD ST., 5TH FLR.<br>BALTIMORE   MD  21202 | TRADE PAYABLE | | $1,000.00 |
| 1619471 - 10071377<br>MEAD CORP THE<br>STEPHEN MOSER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1377663 - 10322842<br>MEADOR OLLAN F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618957 - 10070863<br>MEADOWLANDS LANDFILL<br>100 BALER BLVD<br>NORTH ARLINGTON   NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619938 - 10071844<br>MEADOWS COUNTRY CLUB INC THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677179 - 10324089<br>MEALER MICHAEL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1377924 - 10324164<br>MEANS JAMES<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106097 - 10319628<br>MEANY ELECTRICAL ENGINEERING<br>17401 S. LAFLIN<br>EAST HAZEL CREST    IL   60429-1845 | TRADE PAYABLE | | $17,582.00 |
| 1619152 - 10071058<br>MEASUREMENTS GROUP INC<br>ANDREW P DALGLIESH TREASURER<br>PO BOX 27777<br>RALEIGH   NC   27611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620950 - 10072856<br>MECHANICAL SYSTEMS<br>SUE ARNOLD<br>480 PROGRESS WAY<br>SUN PRAIRIE   WI   53590-9111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104482 - 10324885<br>MECOMIN DEVELOPMENT LTD<br>Attn STE 951 WORLD TRADE CENTRE<br>MEZHDUNARODNAYA 2<br>KRASNOPRESNENSKAYA NAB 12<br>MOSCOW      123610<br>RUSSIAN FEDERATION | TRADE PAYABLE | | $56,771.54 |
| 1619939 - 10071845<br>MECON INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670637 - 10001261<br>MEDALLIANCE INC<br>109 WESTPARK DRIVE<br>SUITE 420<br>BRENTWOOD    TN   37027 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620543 - 10072449<br>MEDEVA PHARMACEUTICALS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1378116 - 10326746<br>MEDICAL COLLEGE OF OHIO<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694093 - 10327587<br>MEDICAL SUPPORT SERVICES<br>Attn STEVEN D. RICHTEL REGISTERED<br>        AGENT<br>WASTE MANAGEMENT INC.<br>3900 SOUTH WADSWORTH BLVD. SUITE 62<br>LAKEWOOD   CO   80235 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1378130 - 10322656<br>MEDINA EDUARDO S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1378189 - 10326747<br>MEDINA COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1378190 - 10326748<br>MEDINA GENERAL HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688520 - 10324302<br>MEEKER EARL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1675999 - 10322194<br>MEEKS AGNES L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676001 - 10322195<br>MEEKS GRADY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676003 - 10322196<br>MEEKS NATHAN M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1566481 - 10318553<br>MEHAFFY & WEBER<br>Attn INTERFIRST TOWER<br>2615 CALDER AVENUE<br>BEAUMONT   TX   77704 | TRADE PAYABLE | | $227,894.28 |
| 1378638 - 10321646<br>MEIXNER DANIEL L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672245 - 10058767<br>MEJIAS IRIS M | INSURED CLAIM<br>88601127 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621205 - 10073111<br>MEL & JUDY BURNETT<br>JAMES O 'P BRIEN O'BRIEN LAW OFFICE<br>401 NORTH WASHINGTON<br>PO BOX 7936<br>MISSOULA   MT   59807-7936 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621209 - 10073115<br>MEL PARKER<br>RAINTREE NURSERY<br>5000 HIGHWAY 37 NORTH<br>LIBBY   MT   59923 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1378744 - 10322787<br>MELENDEZ JACINTO<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1098438 - 10320687<br>MELENEY EQUIPMENT INC.<br>10545 GUILFORD RD., UNIT 102<br>JESSUP   MD   20794 | TRADE PAYABLE | | $618.16 |
| 1101427 - 10319583<br>MELEY ENGINEERING CORP.<br>HC 1 BOX 10<br>COOKSBURG   PA   16217-9704 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,950.00 |
| 1378768 - 10324179<br>MELGHEM LESLIE<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620951 - 10072857<br>MELLI WALKER PEASE & RUHLY SC<br>JENNIFER KRAEMER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1378830 - 10322982<br>MELLINGER STANLEY H<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1544988 - 10316946<br>MELLON SECURITIES TRUST<br>Attn REVENUE BILLING SECTION<br>PO BOX 360857<br>PITTSBURGH   PA   15251-6857 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,109.41 |
| 1671308 - 10321136<br>MELRATH GASKET CO.<br>2901 W. HUNTING PARK AVE.<br>PHILADELPHIA   PA   19129-1898 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687993 - 10323853<br>MELTON CAROL<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672609 - 10060860<br>MELVILLE CORPORATION<br>GENERAL COUNSEL<br>3000 WESTCHESTER AVENUE<br>HARRISON   NY   10528 | CONTRACT LIABILITY<br>CH371-EAST MEADOW NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672612 - 10060866<br>MELVILLE CORPORATION<br>GENERAL COUNSEL<br>3000 WESTCHESTER AVENUE<br>HARRISON   NY   10528 | CONTRACT LIABILITY<br>CH372-JERICHO NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1379061 - 10323608<br>MELVIN RONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1097858 - 10320608<br>MEMORIAL HEALTH CARE SYSTEM<br>Attn ATTN: S. RICHARDSON ACCTG DEPT.<br>2525 DE SALES AVENUE<br>CHATTANOOGA   TN   37404-3322 | TRADE PAYABLE | | $90.00 |
| 1694094 - 10327588<br>MEMORIAL HOSPITAL<br>Attn JOHN A. FREDELL GENERAL COUNSEL<br>FOR<br>P.O. BOX 1103<br>MAIL CODE 632<br>COLORADO SPRINGS   CO   80947-0632 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098444 - 10320690<br>MENARD ELECTRONICS OF SW LA., INC.<br>P. O. BOX 3740<br>LAKE CHARLES   LA   70602-3740 | TRADE PAYABLE | | $54.81 |
| 1097177 - 10320450<br>MENARDI<br>P.O. BOX 402286<br>ATLANTA   GA   30384-2286 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $47,329.89 |
| 1548557 - 10317204<br>MENASHA PACKAGING CORP.<br>DRAWER #456<br>MILWAUKEE   WI   53278 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $69,154.43 |
| 1379202 - 10322717<br>MENDOZA GEORGE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694572 - 10328104<br>MENDOZA DELFINA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548559 - 10317205<br>MENGES ROLLER CO. INC.<br>260 INDUSTRIAL DRIVE<br>WAUCONDA   IL   60084-1077 | TRADE PAYABLE | | $1,105.10 |
| 1690636 - 10326396<br>MENNEN COMPANY (THE) | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693534 - 10325288<br>MENNEN COMPANY (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1379348 - 10326749<br>MENTOR PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687704 - 10322197<br>MERCHANT ARVELLA H<br>C/O DEARLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1556962 - 10317843<br>MERCHANTS ENVIRONMENTAL INDUSTRIES<br>Attn  INC<br>2503-09 SOUTH PULASKI ROAD<br>CHICAGO   IL  60623-3790 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $779.85 |
| 1619509 - 10071415<br>MERCK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694095 - 10327589<br>MERCY HOSPITAL (PA)<br>Attn  REBECCA C. O?CONNOR REGISTERED<br>AGEN<br>MERCY HOSPITAL LEGAL SERVICES DEPT<br>1400 LOCUST STREET<br>PITTSBURGH   PA  15219 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694096 - 10327590<br>MERCY HOSPITAL - NUCLEAR MEDICINE (<br>Attn  KRIS ORDELHEIDE REGISTERED AGENT<br>5570 DTC PARKWAY<br>ENGLEWOOD  CO  80111 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677506 - 10323113<br>MEREDITH WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1103069 - 10319889<br>MERG DELIVERY<br>1133 REGINA DR.<br>BALTIMORE   MD  21227 | TRADE PAYABLE | | $280.00 |
| 1620952 - 10072858<br>MERITER HOSPITAL INC<br>PETER J QUINET | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620953 - 10072859<br>MERITER HOSPITAL INC<br>STAFFORD ROSENBAUM   ERIC MEIER<br>P O BOX 1784<br>MADISON  WI  53701 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620954 - 10072860<br>MERITER HOSPITAL INC<br>AXLEY BRYNELSON  STEVEN M STRECK<br>202 SOUTH PARK ST<br>PO BOX 1767<br>MADISON    WI   53701-1767 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620955 - 10072861<br>MERITER RETIREMENT SERVICES INC<br>MICHAEL E SKINDRUD<br>ONE E MAIN ST<br>MADISON    WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1379721 - 10326138<br>MERRILL LYNCH PIERCE FENNER & SMITH<br>4 WORLD FINANCIAL CENTER<br>NEW YORK   NY   10080 | ASBESTOS CODEFENDANT<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618470 - 10070376<br>MERRILL LYNCH PIERCE FENNER & SMITH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690637 - 10326966<br>MESA PETROLEUM | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620250 - 10072156<br>MESA PETROLEUM CO<br>1209 ORANGE ST<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620251 - 10072157<br>MESA PETROLEUM CO  CT CORP SYSTEM<br>406 FULLER AVE<br>HELENA    MT   59601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1379911 - 10326139<br>MESA PETROLEUM CO.<br>5608 MALVEY AVE.<br>FORT WORTH    TX   76107 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1379942 - 10326750<br>MESQUITA RICHARD<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618690 - 10070596<br>METAL CARABIDES INC<br>JOSEPH E HIGGINS VP<br>6001 SOUTHERN BOULEVARD<br>PO BOX 3749<br>YOUNGSTOWN   OH   44512 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548564 - 10317207<br>METALCOAT INC. OF FLORIDA<br>POST OFFICE BOX 857<br>MULBERRY    FL   33860-0857 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,095.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671309 - 10321137<br>METALLO GASKET COMPANY<br>16 BETHANY ST.<br>NEW BRUNSWICK    NJ   08901-2324 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1676347 - 10323444<br>METCALF JOHN<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1620956 - 10072862<br>METCALF INC<br>TIM METCALFE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548563 - 10317206<br>METER EQUIPMENT REPAIR CO.<br>BOX 87<br>SALIDA   CA  95368 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $729.85 |
| 1548566 - 10317208<br>METER MAINTENANCE & CONTROLS INC<br>671 SOUTH COOLEY DR  #117<br>COLTON   CA  92324 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,878.06 |
| 1570334 - 10318624<br>METER MAINTENANCE & CONTROLS INC<br>671 S COOLEY DRIVE #117<br>COLTON   CA  92324 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,131.80 |
| 1069588 - 10069841<br>METHODIST HEALTHCARE<br>8071 WINCHESTER<br>MEMPHIS   TN  38125 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676004 - 10322198<br>METIVIER HARRY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1692987 - 10320846<br>METRO DISTRICTS HIGHLANDS RANCH<br>62 WEST PLAZA DR.<br>HIGHLANDS RANCH   CO  80129 | TRADE PAYABLE | | $88.70 |
| 1694509 - 10328041<br>METRO HEALTH SYSTEM | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1494984 - 10326883<br>METRO HEALTH SYSTEM, THE<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH  441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1548568 - 10317209<br>METRO INDUSTRIAL TIRE<br>9200 S. HARLEM AVENUE<br>BRIDGEVIEW   IL  60455 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,099.26 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690838 - 10318944<br>METRO LASER<br>PO BOX 950<br>TUCKER   GA   30085-0950 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $55.70 |
| 1555399 - 10317775<br>METRO LIFT PROPANE<br>2249 LITHONIA INDUSTRIAL BLVD<br>LITHONIA   GA   30058 | TRADE PAYABLE | | $43.24 |
| 1619153 - 10071059<br>METRO MACHINE CORP<br>JEFF FACENDA ENV COMPLIANCE MANAGER<br>FOOT OF LIGNON ST<br>PO BOX 1860<br>NORFOLK   VA   23501 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560707 - 10317999<br>METROMONT MATERIALS<br>Attn MAURICE EDWARDS<br>PO BOX 5656<br>ASHEVILLE   NC   28813 | TRADE PAYABLE | | $1,828.83 |
| 1616807 - 10318829<br>METROMONT MATERIALS<br>P.O. BOX 751666<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $809.96 |
| 1619940 - 10071846<br>METROPOLITAN ATLANTA REGIONAL TRANS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128177 - 10060351<br>METROPOLITAN LIFE INSURANCE CO.<br>GEN COUNSEL<br>8150 N. CENTRAL EXPRESSWAY<br>SUITE 1201<br>DALLAS   TX   75206-1877 | LEASE GUARANTY<br>057-ADDISON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671310 - 10321138<br>METROPOLITAN LIFE INSURANCE COMPANY<br>Attn OMER F. KUEBELL III<br>c/o LOCKE LIDDELL & SAPP LLP<br>601 POYDRAS STREET<br>SUITE 2400<br>NEW ORLEANS   LA   70130 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618376 - 10070282<br>METROPOLITAN TRANSIT, THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693535 - 10325289<br>METROPOLITAN UROLOGY PSC<br>c/o STRIT, ESQ.<br>O'BRYAN, BROWN AND TONER<br>455 SOUTH FOURTH AVENUE<br>LOUISVILLE   KY   40202 | LITIGATION CODEBTOR<br>CASE NUMBER: 10C01-0012-CT-647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690638 - 10326397<br>METROPOLITAN UROLOGY, PSC | ASBESTOS CODEFENDANT<br>100010012CT647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618140 - 10070046<br>METTER AUTO PART INC<br>EDWARD SIEGEL<br>440 PHIS HIGHWAY<br>JACKSONVILLE    FL    32207 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548574 - 10317210<br>METTLER TOLEDO INC.<br>L-857<br>COLUMBUS    OH    43260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,349.36 |
| 1097780 - 10320596<br>METTLER TOLEDO, INC.<br>L-1210<br>COLUMBUS    OH    43260 | TRADE PAYABLE | | $184.90 |
| 1097887 - 10320615<br>METTLER-TOLEDO, INC.<br>L-857<br>COLUMBUS    OH    43260 | TRADE PAYABLE | | $1,392.11 |
| 1676005 - 10322199<br>MEWBOURN BETTY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1617380 - 10318868<br>MEWBURN ELLIS<br>Attn YORK HOUSE<br>23 KINGSWAY<br>LONDON    LO    WC2B 6HP | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $16.17 |
| 1557513 - 10317866<br>MEYER LABORATORY INC<br>2401 W JEFFERSON<br>BLUE SPRINGS    MO    64015 | TRADE PAYABLE | | $750.46 |
| 1100989 - 10319486<br>MEYER MACHINE CO.<br>P.O. BOX 5460<br>SAN ANTONIO    TX    78201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,570.66 |
| 1618258 - 10070164<br>MF PEERS JR NORMA PEERS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101205 - 10319524<br>MG INDUSTRIES<br>P.O. BOX 8500-S-4385<br>PHILADELPHIA    PA    19178-4385 | TRADE PAYABLE | | $8,231.07 |
| 1128122 - 10060352<br>MGSC CORP.<br>HEITMAN PROPERTIES LTD.<br>GEN COUNSEL<br>1255 W. 7TH STREET<br>UPLAND    CA    91786 | LEASE GUARANTY<br>3007-UPLAND CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069591 - 10069844<br>MI DEPT ENV QUALITY ENV RESPONSE<br>Attn MS. BETH VENS<br>10650 BENNETT DRIVE<br>MORRICE    MI    48857 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069705 - 10069975<br>MI DEPT ENV QUALITY ENV RESPONSE<br>Attn ROBERT FRANKS PROJ MGR -<br>SUPERFUND<br>P. O. BOX 30426<br>LANSING   MI  48909-7926 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694695 - 10328187<br>MIAMI DADE COUNTY FLORIDA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619941 - 10071847<br>MIAMI TRANSFER CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694097 - 10327591<br>MIAMI UNIVERSITY<br>Attn DAVID MICHAEL COONS REGISTERED<br>AGEN<br>6 HUGHES HALL<br>OXFORD   OH  45056 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1380591 - 10326751<br>MIAMISBURG CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1102586 - 10319776<br>MICHAEL J. BOLLINGER CO., INC.<br>1100 BATAVIA FARM RD.<br>BALTIMORE   MD  21237 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,682.75 |
| 1689459 - 10324519<br>MICHAEL JR. ARTHUR D<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620957 - 10072863<br>MICHAEL ROBINSON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100703 - 10319427<br>MICHAEL T. HARRIS, PH.D.<br>2611 HAWKSHEAD CT.<br>SILVER SPRING   MD  20904 | TRADE PAYABLE | | $1,350.00 |
| 1689460 - 10324520<br>MICHAELS ALBERT C<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1128439 - 10060509<br>MICHAELS STORES INC<br>GENERAL COUNSEL<br>8000 BENT BRANCH DRIVE<br>IRVING   TX  75063 | CONTRACT LIABILITY<br>HC247-MONROE LA | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1380719 - 10321890<br>MICHALIK EDWARD L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1618354 - 10070260<br>MICHEAL J ST GEORGE<br>46 CLARK AVE<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618434 - 10070340<br>MICHELIN NA INC<br>BETH ELLIS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069589 - 10069842<br>MICHETTI REALTY TRUST<br>Attn MR. ANTHONY MICHETTI TRUSTEE<br>60 OLD POST ROAD<br>EAST WALPOLE   MA  02032 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618751 - 10070657<br>MICHIGAN DEPT OF ENV CONTROL<br>RUSSELL HARDING DIRECTOR<br>PO BOX 30473<br>LEASING   MI  48909-7973 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069590 - 10069843<br>MICHIGAN DEPT OF ENV QUALITY<br>Attn ROWAN SMITH ENVL QUALITY ANALYST<br>ENVL RESPONSE DIVISION GAYLORD OFF<br>P. O. BOX 1830<br>GAYLORD   MI  49734-5830 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694098 - 10327592<br>MICHIGAN TECHNOLOGICAL UNIVERSITY<br>Attn LEONARD CHARLA REGISTERED AGENT<br>150 WEST JEFFERSON SUITE 900<br>DETROIT   MI  48226-4430 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690863 - 10318969<br>MICRO CENTER<br>Attn THE COMPUTER DEPT. STORE<br>727 MEMORIAL DR.<br>CAMBRIDGE   MA  02139 | TRADE PAYABLE | | $2,571.42 |
| 1692703 - 10320570<br>MICRO WAREHOUSE<br>7077 COLLECTION CENTER DR<br>CHICAGO   IL  60693-0072 | TRADE PAYABLE | | $1,501.49 |
| 1694099 - 10327593<br>MICROCARB<br>Attn GREGORY  ZAKARIAN C.P.A.<br>ANTEX BIOLOGICS INC.<br>300 PROFESSIONAL DRIVE SUITE 100<br>GAITHERSBURG   MD  20879 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1104476 - 10320095<br>MICROCOM WORLDWIDE DATA RECOVERY<br>20802 PLUMMER STREET<br>CHATSWORTH   CA  91311 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,255.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1559661 - 10317954<br>MICROMEDIA<br>575 UNIVERSITY AVENUE<br>NORWOOD  MA  02062 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,369.72 |
| 1101454 - 10319586<br>MICROMERITICS<br>ONE MICROMERITICS DR<br>NORCROSS   GA  30093 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $663.38 |
| 1105906 - 10320589<br>MICROMERITICS<br>PO BOX 101108<br>ATLANTA   GA  30392 | TRADE PAYABLE | | $15,091.77 |
| 1104315 - 10320047<br>MICRON, INC.<br>Attn  ANALYTICAL SERVICE LABORATORY<br>3815 LANCASTER PIKE<br>WILMINGTON   DE  19805 | TRADE PAYABLE | | $2,516.50 |
| 1101846 - 10318600<br>MID AMERICA DYNAMICS<br>4513 LINCOLN, SUITE 200<br>LISLE   IL  60532 | TRADE PAYABLE | | $4,060.00 |
| 1101110 - 10319510<br>MID ATLANTIC LABEL INC.<br>Attn  105 INDUSTRY LANE<br>P.O. BOX 363<br>FOREST HILL   MD  21050-0363 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,396.08 |
| 1618141 - 10070047<br>MID FL MINING<br>3300 SW 34TH AVE # 152<br>OCALA   FL  34474 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548590 - 10317212<br>MID-AMERICA PALLET COMPANY<br>P.O.BOX 664<br>OAK LAWN   IL  60454 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $54,564.46 |
| 1102966 - 10319865<br>MID-ATLANTIC INDUSTRIAL PRODUCTS, I<br>6149 WASHINGTON BLVD.<br>ELKRIDGE   MD  21075 | TRADE PAYABLE | | $1,234.20 |
| 1069592 - 10069845<br>MID-ATLANTIC MINI STORAGE<br>1215 N. 2ND STREET<br>WILMINGTON   NC  28403 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101240 - 10319545<br>MID-ATLANTIC PALLET CO.<br>754 N. HICKORY AVE.<br>BEL AIR   MD  21014-3042 | TRADE PAYABLE | | $63,184.98 |
| 1104546 - 10320119<br>MID-ATLANTIC REPS, LTD.<br>2145 PRIEST BRIDGE DRIVE, SUITE 11<br>CROFTON   MD  21114-2477 | TRADE PAYABLE | | $707.86 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101854 - 10319643<br>MID-CAROLINA STEEL AND RECYCLING<br>P.O. BOX 3764<br>COLUMBIA   SC   29230 | TRADE PAYABLE | | $60.00 |
| 1619944 - 10071850<br>MID-STATE MOTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548601 - 10317214<br>MID-STATES ENGINEERING &<br>Attn  SALES, INC.<br>5001 CHASE AVE.<br>DOWNERS GROVE   IL   60515-4013 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed. | $4,448.82 |
| 1101549 - 10319594<br>MID-WEST SERVCO,LLC/IPOWER OF OHIO<br>9000 WESSEX PLACE,STE. 200<br>LOUISVILLE   KY   40222 | TRADE PAYABLE | | $7,920.92 |
| 1619942 - 10071848<br>MIDAS MUFFLER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619943 - 10071849<br>MIDAS MUFFLER-BRAKES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676006 - 10322200<br>MIDDLEBROOKS RAYMOND<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1548599 - 10317213<br>MIDDLESEX GASES & TECHNOLOGIES INC<br>PO BOX 1170<br>EVERETT   MA   02149 | TRADE PAYABLE | | $3,134.04 |
| 1554607 - 10317733<br>MIDDLESEX WATER COMPANY<br>PO BOX 6071<br>ELIZABETH   NJ   07207-6071 | TRADE PAYABLE | | $1,489.82 |
| 1620958 - 10072864<br>MIDDLETON CONSTRUCTION INC<br>TIMOTHY C SWEENEY<br>440 SCIENCE DR<br>4TH FLOOR<br>MADISON   WI   53711 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620959 - 10072865<br>MIDDLETON FARMERS CO-OP<br>1755 PLEASANT VIEW ROAD<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1381027 - 10326752<br>MIDDLETOWN - MONROE SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1381028 - 10326753<br>MIDDLETOWN PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689461 - 10324521<br>MIDKIFF LEO J<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620960 - 10072866<br>MIDLAND BUILDERS INC<br>ROSENBERG JEFFREY S<br>6709 RAYMOND ROAD<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619154 - 10071060<br>MIDLAND ROSS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552256 - 10317600<br>MIDWAY AUTO SUPPLY<br>702 NORTH HARPER<br>LAURENS   SC   29360 | TRADE PAYABLE | | $467.06 |
| 1620544 - 10072450<br>MIDWAY DRIVE-IN THEATRE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557967 - 10317888<br>MIDWAY MATERIAL HANDLING<br>6230 S. CENTRAL<br>CHICAGO   IL   60638 | TRADE PAYABLE | | $4,131.41 |
| 1104198 - 10320026<br>MIDWAY MATERIAL HANDLING SALES & SE<br>6230 S CENTRAL AVE<br>CHICAGO   IL   60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $300.00 |
| 1616335 - 10318807<br>MIDWEST CONSULTING<br>280 ELLIS-SMEATHERS ROAD<br>OWENSBORO   KY   42302 | TRADE PAYABLE | | $8,027.50 |
| 1618771 - 10070677<br>MIDWEST RUBBER<br>745 NORTON AVE<br>BOMBERTOWN   OH   44203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620961 - 10072867<br>MIDWEST STEEL & ALLOY CORP  SAMUELS<br>MR MIKE SIEHOFF<br>P O BOX 8800<br>MADISON   WI   53708 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101810 - 10319633<br>MIDWEST WELDING SUPPLY<br>P.O. BOX 370<br>CHICAGO HEIGHTS    IL   60412-0370 | TRADE PAYABLE | | $135.04 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548611 - 10317215<br>MIDWESTERN INDUSTRIES INC<br>P O BOX 810<br>MASSILLON   OH  44648-0810 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $904.00 |
| 1689462 - 10324522<br>MIECZKOWSKI ANTHONY L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689463 - 10324523<br>MIECZKOWSKI FRANCIS<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1692172 - 10320046<br>MIELE, INC.<br>9 INDEPENDENCE WAY<br>PRINCETON   NJ  08540-6621 | TRADE PAYABLE | | $72.30 |
| 1381075 - 10321691<br>MIELKE RICK A<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069593 - 10069847<br>MIGUEL A. PACHECO<br>CALLE MATTEI LLUBERAS NUM 56<br>YAUCO   PR  00698 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689464 - 10324524<br>MIHALYO ANDREW V<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619945 - 10071851<br>MIKE GATTO  GOODYEAR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619946 - 10071852<br>MIKE HUNTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672575 - 10060750<br>MIKE J. & MARGARET CONROTTO<br>1320 CEDAR COURT<br>GILROY   CA  95020 | LEASE ASSIGNMENT<br>OS200 - GILROY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620545 - 10072451<br>MIKE MILLER TOYOTA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676007 - 10322201<br>MILES THEO F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676008 - 10322202<br>MILES VICKIE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1690934 - 10319040<br>MILES FARM CENTER #1<br>1911 OLD CALHOUN RD<br>OWENSBORO   KY  42301 | TRADE PAYABLE | | $32.22 |
| 1693536 - 10325290<br>MILES LABORATORIES INC.<br>C/O C.T. CORP SYSTEM<br>1601 ELM STREET<br>DALLAS   TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690639 - 10326398<br>MILES LABORATORIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1128262 - 10060353<br>MILFORD ASSOCIATES<br>FIDELITY MAINTENANCE - GEN COUNSEL<br>641 SHUNPIKE RD.<br>CHATHAM   NJ  07928 | LEASE ASSIGNMENT<br>CH486-MILFORD CT | Contingent, Disputed, Unliquidated | Unknown |
| 1381569 - 10324183<br>MILHAM GLEN<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1690892 - 10318998<br>MILL WIPING RAGS INC<br>1656 E 233RD STREET<br>BRONX   NY  10466-3306 | TRADE PAYABLE | | $65.06 |
| 1381621 - 10322776<br>MILLADGE ROBERT<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1672250 - 10058772<br>MILLENIUM PARK | INSURED CLAIM<br>H1001605 | Contingent, Disputed, Unliquidated | Unknown |
| 1105618 - 10319604<br>MILLENNIUM INTERNATIONAL TECHNOLOGI<br>2148 KATER STREET, SUITE B<br>PHILADELPHIA   PA  19146 | TRADE PAYABLE | | $5,303.98 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549093 - 10317263<br>MILLENNIUM PETROCHEMICALS INC.<br>Attn USI DIVISION<br>P.O. BOX 641990<br>PITTSBURGH   PA   15264-1990 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $77,132.25 |
| 1381821 - 10326754<br>MILLER BRADFORD H<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE   CA   92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1381921 - 10322727<br>MILLER CLARENCE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1381963 - 10321856<br>MILLER DANIEL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1381967 - 10323611<br>MILLER DARIEL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1381978 - 10323613<br>MILLER DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1382260 - 10321851<br>MILLER GRIMES S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1382276 - 10323612<br>MILLER HAROLD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1382361 - 10322983<br>MILLER JACK B<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1382424 - 10323610<br>MILLER JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1382494 - 10322948<br>MILLER JOHN A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1383278 - 10323609<br>MILLER WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1676009 - 10322203<br>MILLER ARTHUR L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676010 - 10322204<br>MILLER BARBARA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676011 - 10322205<br>MILLER JOHN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676146 - 10323854<br>MILLER BILLY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677182 - 10324090<br>MILLER EDNA R<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677267 - 10322793<br>MILLER FRANK<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677507 - 10323114<br>MILLER DAVID F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1687199 - 10323557<br>MILLER HENRY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688387 - 10323933<br>MILLER CLEMENTINE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1558067 - 10317889<br>MILLER & CHITTY CO INC<br>Attn  135-139 MARKET STREET<br>PO BOX 256<br>KENILWORTH   NJ  07033-0256 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,754.34 |
| 1619947 - 10071853<br>MILLER ANNE T | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671311 - 10321139<br>MILLER ELECTRIC MANUFACTURING CO<br>c/o BROTHERS ALAN<br>10 N DEARBORN ST SUITE 600<br>CHICAGO   IL  60602 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1101168 - 10319516<br>MILLER-NELSON RESEARCH, INC.<br>8 HARRIS CT., BLDG. C-6<br>MONTEREY   CA  93940 | TRADE PAYABLE | | $4,425.00 |
| 1619155 - 10071061<br>MILLIKEN & CO<br>GEORGE FISHER<br>P O BOX 1926 M-495<br>920 MILLIKEN ROAD (29203)<br>SPARTANBURG   SC  29304-1926 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101509 - 10318599<br>MILLIPORE CORP - PARTS<br>915 ENTERPRISE DR<br>ALLEN  TX  75013 | TRADE PAYABLE | | $577.00 |
| 1670638 - 10001262<br>MILLIPORE CORPORATION<br>80 ASHBY ROAD<br>BEDFORD   MA  01730 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1383576 - 10322898<br>MILLS BILLY G<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687706 - 10322206<br>MILLS ROGER M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620546 - 10072452<br>MILLS COLLEGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689465 - 10324525<br>MILLS SR. ROBERT J<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1104557 - 10320125<br>MILLTRONICS<br>Attn PENN DEL, INC.<br>748 EDISON FURLONG ROAD<br>FURLONG   PA   18925 | TRADE PAYABLE | | $9,042.00 |
| 1106207 - 10320019<br>MILLTRONICS, INC.<br>Attn LESMAN INSTRUMENTS<br>215 WRIGHTWOOD AVE<br>ELMHURST   IL   60126 | TRADE PAYABLE | | $448.00 |
| 1621204 - 10073110<br>MILLWORK WEST INC<br>JAMES P O'BRIEN O'BRIEN LAW OFFICE<br>401 NORTH WASHINGTON<br>PO BOX 7936<br>MISSOULA   MT   59807-7936 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688388 - 10323934<br>MILSAP LEE O<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689000 - 10322794<br>MILSTEAD BOBBY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1619948 - 10071854<br>MILT'S CAR CARE CENTER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1383994 - 10326755<br>MILTON UNION PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548625 - 10317216<br>MILWAUKEE SOLVENTS & CHEMICAL<br>Attn CORP.<br>BOX 68-3005<br>MILWAUKEE   WI   53268-3005 | TRADE PAYABLE | | $33,747.80 |
| 1620962 - 10072868<br>MILWAUKEE VALVE CO<br>2375 S BURRELL ST<br>CORPORATE HEADQUARTERS<br>MILWAUKEE   WI   53207-1592 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620963 - 10072869<br>MILWAUKEE VALVE CO<br>MR ROY PICKHARD FACILITIES ENGINEER<br>1075 WATER ST<br>PRAIRIE DU SAC   WI   53578 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671312 - 10321140<br>MILWHITE INC.<br>7050 PORTWEST DRIVE<br>SUITE 190<br>HOUSTON   TX   77024 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676012 - 10322207<br>MIMBS BETTY F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677707 - 10323258<br>MIMBS, JR. T. L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1128271 - 10060354<br>MIMMS ENTERPRISES<br>Attn  MALON MIMMS<br>1901 MONTREAL RD. SUITE 108<br>TUCKER   GA   30084 | LEASE ASSIGNMENT<br>HC232-ATLANTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619156 - 10071062<br>MINCO PRODUCTS INC<br>KARL SCHURR PRES<br>7300 COMMERCE LANE<br>MINNEAPOLIS   MN   55432-3177 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619157 - 10071063<br>MINE SAFETY APPLIANCES (MSA) CMOPAN<br>WYCHE BURGESS FREEMANS & PARHAM BRA<br>44 EAST CAMPERDOWN WAY P O BOX 728<br>GREENVILLE   SC   29602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694100 - 10327594<br>MINE SAFETY APPLIANCES COMPANY<br>Attn  LAWRENCE BERGER<br>DIRECTOR ENVIRONMENTAL AFFAIRS<br>MINE SAFETY APPLIANCES COMPANY<br>P.O. BOX 426<br>PITTSBURGH   PA   15230 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671313 - 10321141<br>MINE SAFETY APPLIANCES INC.<br>1100 CRANBERRY WOODS DR.<br>CRANBERRY TWP.   PA  16066-7456 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619158 - 10071064<br>MINE SAFTY APPLIANCES CO<br>MITCHELL COLE INSTRUMENT DIVISION<br>P O BOX 427<br>PITTSBURGH   PA  15230-0427 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1106219 - 10320111<br>MINER ELECTRONICS<br>500 45TH AVE<br>MUNSTER   IN  46321 | TRADE PAYABLE | | $310.00 |
| 1618629 - 10070535<br>MINERALS INC<br>FRANKLIN   NC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1384185 - 10326756<br>MINERVA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1620547 - 10072453<br>MINIKES   MORTON (LEACH OIL CO INC<br>12100 WILSHIRE BLVD<br>SUITE 730<br>LOS ANGELES   CA  90025 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620548 - 10072454<br>MINIKES   MORTON (LEACH OIL CO)<br>12100 WILSHIRE BLVD<br>SUITE 730<br>LOS ANGELES   CA  90025 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1384279 - 10322788<br>MINJAREZ ROBERTO<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1618691 - 10070597<br>MINMETALS INC<br>SHUXIN YU PRES AND CEO<br>120 SCHOR AVE<br>LEONIA   NJ  07605 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619338 - 10071244<br>MINNESOTA DEPT OF HEALTH<br>MS AGGIE LEITHEISER ASSISTANT COMMI<br>85 EAST 7TH PLACE<br>ST PAUL   MN  55101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671314 - 10321142<br>MINNESOTA MINING & MANUFACTURING<br>Attn DAVID M. TAYLOR / KEVIN B. BROWN<br>c/o THOMPSON COE COUSINS & IRONS<br>200 CRESCENT COURT<br>11TH FLOOR<br>DALLAS   TX  75201-1853 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618762 - 10070668<br>MINNESOTA MINING & MANUFACTURING CO<br>DR TIM JOHNSON<br>367 GROVE ST<br>BLDG 533<br>ST PAUL   MN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690641 - 10326399<br>MINNESOTA MINING & MANUFACTURING CO | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693537 - 10325291<br>MINNESOTA MINING & MANUFACTURING CO<br>23 BAY STREET ROAD<br>CAMBRIDGE   MA   02138 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671315 - 10321143<br>MINNESOTA MINING AND MANUF. CO.<br>3M CENTER<br>ST. PAUL   MN   55144-1000 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620772 - 10072678<br>MINNESOTA MINING AND MANUFACTURING<br>MANAGER CORPORATE ENV PROGRAMS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618757 - 10070663<br>MINNESOTA POLLUTION CONTROL AGENCY<br>KAREN STUDDERS COMMISSIONER<br>520 LAFAYETTE ROAD<br>ST PAUL   MN   55155-4194 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619159 - 10071065<br>MINNESOTA RUBBER<br>QUADION CORP KELLY T FLAHERTY<br>3630 WOODDALE AVE<br>MINNEAPOLIS   MN   55416 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619949 - 10071855<br>MINNIE DAVID J | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618876 - 10070782<br>MINNKOTA POWER<br>MILTON YOUNG STATION<br>CENTER   ND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564362 - 10318273<br>MINOLTA BUSINESS SYSTEMS-SOUTHEAST<br>P O BOX 911316<br>DALLAS   TX   75391-1316 | TRADE PAYABLE | | $1,547.60 |
| 1548632 - 10317218<br>MINOLTA CORPORATION<br>P.O. BOX 101663<br>ATLANTA   GA   30392 | TRADE PAYABLE | | $610.41 |
| 1384442 - 10321327<br>MINOR, JR ROBERT C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689147 - 10323115<br>MINTON ROSS T<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $3,000.00 |
| 1619950 - 10071856<br>MINUTE MAID CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551140 - 10317482<br>MINUTEMAN CONTROLS CO INC<br>P.O. BOX 1559<br>WAKEFIELD   MA   01880 | TRADE PAYABLE | | $187.10 |
| 1619363 - 10071269<br>MIRABITO FUEL GROUP<br>JOSEPH MIRABITO CHIEF EXECUTIVE OFF<br>44 GRAND ST<br>SIDNEY   NY   13868-1183 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1384594 - 10322657<br>MIRANDA ROBERTO O<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1384692 - 10321357<br>MISIASZEK JOSEPH<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620549 - 10072455<br>MISSION CONCRETE PRODUCTS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069594 - 10069848<br>MISSISSIPPI DEPT OF ENV QUALITY<br>Attn  TONY RUSSELL CHIEF  UNCONTROL<br>SITE<br>101 WEST CAPITAL STREET<br>SUITE 100<br>JACKSON   MS   39201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619109 - 10071015<br>MISSISSIPPI DEPT OF ENV QUALITY OFF<br>RUSSEL H SMITH SUPERFUND BRANCH CHI<br>PO BOX 10385<br>JACKSON   MS   39289-0385 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1561647 - 10318059<br>MISSISSIPPI LIME CO<br>P.O. BOX 17436<br>SAINT LOUIS   MO   63178-7436 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,045.92 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694101 - 10327595<br>MISSISSIPPI STATE UNIVERSITY<br>Attn JOHNNIE M. HALEY REGISTERED<br>        AGENT<br>DELTA BRANCH EXP. STATION<br>OFFICE OF THE GENERAL COUNSEL<br>P.O. BOX 6171<br>MISS STATE UNIV    MS  39762 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694102 - 10327596<br>MISSISSIPPI STATE UNIVERSITY<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615836 - 10318768<br>MISSISSIPPI VALLEY GAS CO<br>BOX 3377<br>JACKSON  MS  39207 | TRADE PAYABLE | | $24.65 |
| 1618856 - 10070762<br>MISSOURI DEPT OF NR<br>JOHN YOUNG DIRECTOR DIV OF ENV QUAL<br>PO BOX 176<br>JEFFERSON CITY     MO  65102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101184 - 10319518<br>MISSOURI ANALYTICAL LABORATORIES IN<br>1820 DELMAR BLVD.<br>SAINT LOUIS    MO  63103 | TRADE PAYABLE | | $1,242.00 |
| 1618853 - 10070759<br>MISSOURI DEPT OF NR<br>JOHN YOUNG DIRECTOR DIV OF ENV QUAL<br>PO BOX 176<br>JEFFERSON CITY     MO  65102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619452 - 10071358<br>MISSOURI DEPT OF NR<br>DANIEL P SCHUETTE<br>PO BOX 176<br>JEFFERSON CITY     MO  65102-0176 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620320 - 10072226<br>MISSOURI DEPT OF NR<br>ROB MURPHY PE   RICHARD A NUSSBAUM P<br>1738 EAST ELM ST<br>JEFFERSON CITY     MI  65101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069596 - 10069850<br>MISSOURI DNRHWP<br>P O BOX 477<br>JEFFERSON CITY     MO  65102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548639 - 10317219<br>MISSOURI NATURAL GAS CO.<br>DRAWER 2<br>SAINT LOUIS    MO  63171 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $305.54 |
| 1693910 - 10327721<br>MISSOURI PACIFIC RAILROAD<br>Attn PAMELA M GIBLIN, KEVIN SADLER<br>DEREK R. MCDONALD<br>BAKER & BOTTS, LLP<br>98 SAN JACINTO BLVD<br>SUITE 1600<br>AUSTIN   TX  78701-4039 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693914 - 10327722<br>MISSOURI PACIFIC RAILROAD<br>Attn WESLEY S. CODDOU<br>MISSOURI PACIFIC RAILROAD COMPANY<br>808 TRAVIS ST.<br>SUITE 620<br>HOUSTON   TX  77002 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693538 - 10325292<br>MISSOURI PACIFIC RAILROAD COMPANY<br>D/B/A UNION PACIFIC RAILROAD CO | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1384749 - 10323614<br>MITALOVICH NICK<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1384987 - 10323790<br>MITCHELL FREDDY<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1385037 - 10321617<br>MITCHELL HENRY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676016 - 10322209<br>MITCHELL JOHN E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677989 - 10324528<br>MITCHELL ROBERT A<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1677991 - 10324529<br>MITCHELL RONALD A<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1687708 - 10322208<br>MITCHELL JAMES K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689466 - 10324526<br>MITCHELL PAUL R<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1689467 - 10324527<br>MITCHELL REGINALD A<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed . | $2,250.00 |
| 1694696 - 10328188<br>MITCHELL CO. TEXAS COL-TEX REFINERY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101363 - 10319572<br>MITCHELL DISTRIBUTING CO.<br>P.O. BOX 32156<br>CHARLOTTE   NC  28232-2156 | TRADE PAYABLE | | $2,110.66 |
| 1570341 - 10318625<br>MITCHELL DISTRIBUTING CO.<br>P.O. BOX 32156<br>CHARLOTTE   NC   28232 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $436.94 |
| 1619951 - 10071857<br>MITCHELL JOHN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1555033 - 10317761<br>MITCHELL SURVEYING<br>400 WADDELL ROAD<br>WOODRUFF   SC   29388 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $14,950.00 |
| 1385558 - 10322639<br>MITCHELL, SR EVERETT O<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1548641 - 10317220<br>MITCHS WELDING & HITCHES<br>802 KINGSBURY STREET<br>MAUMEE   OH   43537 | TRADE PAYABLE | | $105.03 |
| 1620550 - 10072456<br>MITEL SEMICONDUCTOR AMERICAS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620551 - 10072457<br>MITSUBISHI INTL CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620552 - 10072458<br>MITSUBISHI SILICON AMERICA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106155 - 10319886<br>MIXING AND PROCESS EQUIPMENT<br>5333 RIVER ROAD, SUITE #B<br>NEW ORLEANS    LA    70123 | TRADE PAYABLE | | $14,627.98 |
| 1677906 - 10323398<br>MIZELL ROY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1694559 - 10328091<br>MLB INDUSTRIES, INC | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620553 - 10072459<br>MMI PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069595 - 10069849<br>MO DEPT N R WATER POLLUTION CONTRO<br>Attn DANIEL SCHUETTE CHIEF OF PERMIT<br>SEC<br>P. O. BOX 176<br>JEFFERSON CITY    MO    65102-0176 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621174 - 10073080<br>MO-PARK INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566218 - 10318507<br>MOBIL<br>P O BOX 4575<br>CAROL STREAM    IL    60197-4575 | TRADE PAYABLE | | $1,133.45 |
| 1690642 - 10326400<br>MOBIL OIL CO.<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH    PA    15222-2312 | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671316 - 10321144<br>MOBIL OIL COMPANY<br>OAKWOOD    TX    75855 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693539 - 10325293<br>MOBIL OIL COMPANY<br>NEW YORK    NY | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620554 - 10072460<br>MOBIL OIL CORP<br>TOM M MILTON SUPERFUND RESPONSE GRO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101257 - 10319547<br>MOBILCOMM<br>P.O. BOX 630384<br>CINCINNATI    OH    45263-0384 | TRADE PAYABLE | | $181.12 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099690 - 10319227<br>MOBILE STORAGE GROUP<br>P O BOX 833<br>EDISON  NJ  08818 | TRADE PAYABLE | | $2,407.51 |
| 1105411 - 10320616<br>MOBILE STORAGE GROUP<br>P.O. BOX 833<br>EDISON  NJ  08818 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $653.69 |
| 1618958 - 10070864<br>MOBLEY CO INC<br>WICKS ST<br>KILGORE  TX  75662 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619952 - 10071858<br>MOCHOS STEPHANOS AND BETTY  AAMCO T | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1385969 - 10321655<br>MOCK, SR DEVORIS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690929 - 10319035<br>MODERN LITHO-PRINT CO<br>6009 STERTZER ROAD<br>JEFFERSON CITY  MO  65101 | TRADE PAYABLE | | $2,154.70 |
| 1097457 - 10320525<br>MODERN PROCESS EQUIPMENT, INC.<br>DEPT. 77-97156<br>CHICAGO  IL  60678-7156 | TRADE PAYABLE | | $21,281.83 |
| 1690859 - 10318965<br>MODERN SUPPLY CO INC<br>1507 E. 15TH STREET<br>OWENSBORO  KY  42303 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,096.35 |
| 1690957 - 10319063<br>MODERN WELDING COMPANY OF OWENSBORO<br>PO BOX 1450<br>OWENSBORO  KY  42302 | TRADE PAYABLE | | $42.05 |
| 1619448 - 10071354<br>MODINE MANUFACTURING CO<br>ARMSTRONG TEASDALE  ATTN: JAMES F D<br>2345 GRAND BLVD<br>SUITE 2000<br>KANSAS CITY  MO  64108-2617 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693827 - 10327173<br>MODINE MANUFACTURING CO. | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1385992 - 10321870<br>MODISETTE LEON T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1386027 - 10323615<br>MOEHLER JACKIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1621263 - 10073169<br>MOEHRKE MACKIE & SHEA PC THOMAS A M<br>283 DARTMOUTH ST<br>BOSTON   MA   02116 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1386146 - 10326757<br>MOHAWK COMMUNITY LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105462 - 10320731<br>MOHAWK CONTRACTING CO., INC.<br>7272 PARK CIRCLE DRIVE, SUITE 210<br>HANOVER   MD   21076 | TRADE PAYABLE | | $1,218.00 |
| 1553919 - 10317704<br>MOHAWK SHADE & BLIND CO INC<br>2096 MASSACHUSETTS AVE<br>CAMBRIDGE   MA   02140 | TRADE PAYABLE | | $536.87 |
| 1688521 - 10324303<br>MOLEN ALTON R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1548659 - 10317221<br>MOLEX COMPANY INC.<br>P.O BOX 1151<br>ATHENS   AL   35612 | TRADE PAYABLE | | $101,647.20 |
| 1386374 - 10323411<br>MOLLETT, JR SHELLIE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1676017 - 10322210<br>MOLLOHAN KATHRYN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675335 - 10323501<br>MOLNAR ALEX<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106102 - 10324886<br>MOLYCHEM, LLC<br>P.O. BOX 187<br>BELVIDERE    IL  61008-0187 | TRADE PAYABLE | | $230,859.20 |
| 1552399 - 10317608<br>MOM & DADS DELI<br>6345 SOUTH CENTRAL AVENUE<br>CHICAGO   IL  60638 | TRADE PAYABLE | | $289.66 |
| 1693012 - 10324873<br>MOMMAERTS THOMAS J<br>Attn JAMES K HICKMAN ESQ<br>FORIZS & DOGALI PL<br>600 N WESTSHORE BLVD SUITE 502<br>TAMPA   FL  33609 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690643 - 10326401<br>MOMMAERTS, THOMAS, J. | ASBESTOS CODEFENDANT<br>99001178CI020 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676018 - 10322211<br>MONCRIEF ED L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1386564 - 10322879<br>MONDRAGON BONIFACIO E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1386572 - 10321716<br>MONDRIK, SR FRANK J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1386595 - 10322855<br>MONETT WARREN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687709 - 10322212<br>MONFORD SARAH P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1103124 - 10319898<br>MONITOR LABS<br>76 INVERNESS DRIVE EAST<br>ENGLEWOOD   CO  80112-5189 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,281.83 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097953 - 10320628<br>MONITOR LABS, INC<br>DEPT 0390<br>DENVER   CO   80256-0390 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,295.12 |
| 1687710 - 10322213<br>MONK ROBERT C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619953 - 10071859<br>MONK'S AUTO PARTS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620965 - 10072871<br>MONONA CITY OF<br>URSINO MS NANETTE CLERK<br>5211 SCHLUTER ROAD<br>MONONA   WI   53716 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620964 - 10072870<br>MONONA MASONRY INC<br>ELLIOTT LEO VP<br>P O BOX 8455<br>MADISON   WI   53708 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619397 - 10071303<br>MONSANTO CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621129 - 10073035<br>MONSANTO CO  CT CORP SYSTEM<br>2 OLIVER ST<br>BOSTON   MA   02109 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620966 - 10072872<br>MONSANTO CO INC<br>8520 UNIVERSITY GREEN<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1670639 - 10001263<br>MONSANTO COMPANY<br>700 CHESTERFIELD PARKWAY NORTH<br>BB4D<br>ST. LOUIS   MO   63198 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1690645 - 10326402<br>MONSANTO COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690646 - 10326403<br>MONSANTO COMPANY | ASBESTOS CODEFENDANT<br>100010012CT647 | Contingent, Disputed, Unliquidated | Unknown |
| 1693540 - 10325294<br>MONSANTO COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693541 - 10325295<br>MONSANTO COMPANY | LITIGATION CODEBTOR<br>CASE NUMBER: 10C01-0012-CT-647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671317 - 10321145<br>MONSANTO CORPORATION<br>800 N. LINDBERGH BLVD.<br>ST. LOUIS   MO  63141-7843 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620967 - 10072873<br>MONSON CONSTRUCTION<br>414 D'ONOFRIO DRIVE # 100<br>MADISON  WI  53719-2804 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554723 - 10317742<br>MONTAGUE INDUSTRIAL, INC.<br>Attn DEPARTMENT S-028<br>P.O. BOX 530111<br>ATLANTA  GA  30353-0111 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $786.70 |
| 1556054 - 10317809<br>MONTALVO CORPORATION<br>200 RIVERSIDE INDUSTRIAL PKWY<br>PORTLAND  ME  04103-9955 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $319.88 |
| 1618060 - 10324792<br>MONTANA DEPT OF HEALTH<br>COGSWELL BUILDING<br>HELENA  MT  59620 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 258468/PG633542<br>FOR $17,500 WITH JP MORGAN CHASE<br>EXPIRING 01-FEB-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620555 - 10072461<br>MONTEREY CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618435 - 10070341<br>MONTEREY PARK CITY OF<br>CITY MANAGER<br>320 WEST NEWARK AVE<br>MONTEREY PARK  CA  91754 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1386984 - 10322658<br>MONTES JOSE J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688522 - 10324304<br>MONTES STEPHEN F<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1387070 - 10323616<br>MONTGOMERY ELMO<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1387252 - 10322949<br>MONTGOMERY THOMAS D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676019 - 10322215<br>MONTGOMERY CLEVELAND E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676020 - 10322216<br>MONTGOMERY MARY F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676021 - 10322218<br>MONTGOMERY SIDNEY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687711 - 10322214<br>MONTGOMERY CAROL L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687712 - 10322217<br>MONTGOMERY RICKY C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1069597 - 10069852<br>MONTGOMERY TRUCKING INC.<br>450 HOLMES ROAD<br>HOUSTON   TX   77045 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128718 - 10065435<br>MONTGOMERY WARD & CO., INC.<br>Attn ATTN:  VICE PRESDIENT REAL<br>     ESTATE<br>ONE MONTGOMERY WARD PLAZA<br>CHICAGO   IL   60671 | EXPIRED OR TERMINATED LEASE<br>HC205 - WINTER PARK FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620968 - 10072874<br>MONTGOMERY WATSON<br>MR DOUGLAS J BACH<br>ONCE SCIENCE COURT<br>P O BOX 5385<br>MADISON   WI   53705-0385 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069598 - 10069853<br>MONTGOMERY WATSON MINING GROUP<br>Attn JOHN C. WEINMAN PROJECT MANAGER<br>P. O. BOX 774018<br>1475 PIN GROVE RD<br>STEAMBOAT SPRINGS    CO  80477 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1387330 - 10321634<br>MONTOYA ERNEST<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1387348 - 10322866<br>MONTOYA, SR ANTHONY E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1387351 - 10326758<br>MONTPELIER EXEMPTED VILLAGE SCHOOL<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1387352 - 10326759<br>MONTPELIER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1565848 - 10318464<br>MONUMENTAL ENVIRONMENTAL<br>PO BOX 514<br>MONUMENT   CO  80132 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,795.93 |
| 1676022 - 10322220<br>MOODY LOUISE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687713 - 10322219<br>MOODY DAVID K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619160 - 10071066<br>MOODY AFB | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097183 - 10320452<br>MOODY PRICE, INC.<br>P.O. BOX 54274<br>NEW ORLEANS   LA  70154-4274 | TRADE PAYABLE | | $207.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694813 - 10328242<br>MOODY'S INVESTOR SERVICE<br>PO BOX 102597<br>ATLANTA   GA   30368 | DIVESTMENT LIABILITIES<br>$10,000 ANNUAL FEE (REQUIRED BY<br>COLOWYO LOC) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1388037 - 10323618<br>MOORE DOUGLAS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1388679 - 10323617<br>MOORE LUTHER<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1389027 - 10322834<br>MOORE RUTH<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675336 - 10323502<br>MOORE FOSTEENA<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676023 - 10322221<br>MOORE ANDREW M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1686806 - 10323536<br>MOORE JAMES B<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687714 - 10322222<br>MOORE BEN B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687715 - 10322223<br>MOORE BESSIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687716 - 10322224<br>MOORE DAVID J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687717 - 10322225<br>MOORE DOUGLAS L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687718 - 10322226<br>MOORE GEORGE R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687719 - 10322227<br>MOORE GLADYS L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687720 - 10322228<br>MOORE LILLY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687722 - 10322229<br>MOORE NELLIE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688389 - 10323935<br>MOORE RUTH<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688523 - 10324305<br>MOORE BIRKSON<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1688524 - 10324306<br>MOORE LANEY C<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688959 - 10324092<br>MOORE WILLIAM<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689148 - 10323116<br>MOORE NANCY J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1570530 - 10318649<br>MOORE & MUNGER MARKETING INC<br>PO BOX 8063<br>BRIDGEPORT   CT  06601-8063 | TRADE PAYABLE | | $192.10 |
| 1101905 - 10319653<br>MOORE NORTH AMERICA<br>Attn SUITE 1275<br>250 SOUTH WACKER DR.<br>CHICAGO   IL  60606 | TRADE PAYABLE | | $3,387.10 |
| 1104442 - 10320086<br>MOORE PEST CONTROL SERVICE INC<br>3995 SOUTH MARIPOSA STREET<br>ENGLEWOOD   CO  80110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $150.00 |
| 1618436 - 10070342<br>MOORE SHELBY H JR<br>143 SEAWARD DRIVE<br>SANTA ROSA BEACH   FL  32459 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672218 - 10058740<br>MOORE,SUSETTE | INSURED CLAIM<br>1K025080 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1389510 - 10322950<br>MORA RICHARD<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677992 - 10324530<br>MORALEE WILLIAM R<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1069205 - 10069610<br>MORAN FRANCESCA<br>Attn SIMON & CHANG<br>299 BROADWAY<br>SUITE 1700<br>NEW YORK   NY  10007 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694514 - 10328046<br>MORAN FRANCES | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672203 - 10058725<br>MORAN, FRANCESCA | INSURED CLAIM<br>11021449 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672212 - 10058734<br>MORAN,FRANCESCA | INSURED CLAIM<br>7104367 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1389764 - 10321942<br>MORAVITS RICHARD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1692954 - 10320814<br>MOREHOUSE-COWLES<br>DEPT LA 21941<br>PASADENA   CA  91185-1941 | TRADE PAYABLE | | $153.45 |
| 1389886 - 10323619<br>MORELAND THOMAS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1687724 - 10322230<br>MORELAND JOHN H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1675768 - 10321744<br>MORENO RAMON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1390429 - 10323620<br>MORGAN RONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1390464 - 10321647<br>MORGAN THOMAS E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676331 - 10323438<br>MORGAN CECIL P<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1687725 - 10322231<br>MORGAN HOSIE T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687730 - 10322232<br>MORGAN LILLIE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687731 - 10322233<br>MORGAN WILLIAM F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688947 - 10324091<br>MORGAN EMANUEL<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689468 - 10324531<br>MORGAN JR. EDWARD A<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1564073 - 10318227<br>MORRELL<br>340 WINDY POINT DR.<br>GLENDALE HEIGHTS   IL   60139 | TRADE PAYABLE | | $569.94 |
| 1390800 - 10324184<br>MORRIS BOBBY<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1390846 - 10323622<br>MORRIS CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1390957 - 10323621<br>MORRIS FRANKLIN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677708 - 10323259<br>MORRIS CALVIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677710 - 10323260<br>MORRIS DOROTHY H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687732 - 10322234<br>MORRIS BETTY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687733 - 10322235<br>MORRIS CARLTON M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687735 - 10322236<br>MORRIS FANNIE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687737 - 10322237<br>MORRIS GLENDA S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687738 - 10322238<br>MORRIS MARY B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689149 - 10323117<br>MORRIS CURTIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689469 - 10324532<br>MORRIS NEIL M<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1690879 - 10318985<br>MORRIS & RITCHIE ASSOCIATES INC<br>3445-A BOX HILL CORPORATE CENTER DR<br>ABINGDON    MD   21009 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $15,377.95 |
| 1619954 - 10071860<br>MORRIS HARROLD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621264 - 10073170<br>MORRIS MANNING & MARTIN GEORGE E HI<br>1600 ATLANTA FINANCIAL CENTER<br>3343 PEACHTREE ROAD NE<br>ATLANTA    GA   30326-1044 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671318 - 10321146<br>MORRISON KNUDSON CORPORATION<br>N.K.A. WASHINGTON GROUP INTL INC.<br>720 PARK BLVD.<br>P.O. BOX 73<br>BOISE   ID   83729 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620556 - 10072462<br>MORRO SHORES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1391897 - 10321936<br>MORSE JEROME<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620231 - 10072137<br>MORTON INTL INC<br>JEFFREY C WYANT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620232 - 10072138<br>MORTON THIOKOL INC<br>ARTHUR E SLESINGER JOHN P COFFIN<br>110 NORTH WACKER DRIVE<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694576 - 10328108<br>MORVANT, JR HERVEY JOSEPH | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1687739 - 10322239<br>MOSELEY, JR. THOMAS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687740 - 10322240<br>MOSLEY CLAXTON G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1392667 - 10324246<br>MOSS TOMMY G<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1687741 - 10322241<br>MOSS JOHN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1101902 - 10319652<br>MOTION INDUSTRIES<br>3620 CALUMET AVE.<br>HAMMOND  IN  46325 | TRADE PAYABLE | | $976.26 |
| 1103372 - 10319942<br>MOTION INDUSTRIES<br>5444 EAST AVENUE<br>COUNTRYSIDE   IL  60525 | TRADE PAYABLE | | $16,214.83 |
| 1563175 - 10318159<br>MOTION INDUSTRIES<br>44 3RD AVENUE<br>SOMERVILLE   MA  02143 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,695.89 |
| 1614788 - 10318713<br>MOTION INDUSTRIES<br>P O BOX 98412<br>CHICAGO   IL  60693 | TRADE PAYABLE | | $4,428.82 |
| 1617744 - 10318893<br>MOTION INDUSTRIES<br>1234 E. 2ND STREET<br>OWENSBORO   KY  42303 | TRADE PAYABLE | | $1,332.96 |
| 1551988 - 10317551<br>MOTION INDUSTRIES INC<br>P.O. BOX 13426<br>BIRMINGHAM   AL  35202 | TRADE PAYABLE | | $97.94 |
| 1692793 - 10320660<br>MOTION INDUSTRIES INC | TRADE PAYABLE | | $29,636.98 |
| 1101227 - 10319537<br>MOTION INDUSTRIES INC.<br>P.O. BOX 1511<br>AUGUSTA  GA  30903 | TRADE PAYABLE | | $3,870.63 |
| 1102967 - 10319866<br>MOTION INDUSTRIES, INC.<br>P.O. BOX 489<br>WESTLAKE   LA  70669 | TRADE PAYABLE | | $90.04 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103068 - 10319888<br>MOTION INDUSTRIES, INC.<br>8415-250 KELSO DR.<br>BALTIMORE   MD   21221 | TRADE PAYABLE | | $22,371.71 |
| 1105939 - 10320693<br>MOTION INDUSTRIES, INC.<br>P.O. BOX 1477<br>BIRMINGHAM   AL   35201-1477 | TRADE PAYABLE | | $3,307.76 |
| 1069456 - 10069655<br>MOTIVA ENTERPRISES<br>Attn KEN FLEMING<br>PO BOX 37<br>CONVENT   LA   70723 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619955 - 10071861<br>MOTOR HOMES OF AMERICA INC/ESTATE O | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621221 - 10073127<br>MOTOR WHEEL CORP<br>Attn DALE R MARTIN<br>DALE MARTIN VP<br>4000 COLLINS ROAD<br>LANSING   MI   48910 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069599 - 10069854<br>MOTOR WHEEL DISPOSAL SITE PRPS<br>Attn MR. JEFF SUSSMAN (GOODYEAR)-<br>1144 EAST MARKET ST.<br>AKRON   OH   44316 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097196 - 10320459<br>MOTT CORPORATION<br>P.O. BOX 30600<br>HARTFORD   CT   06150 | TRADE PAYABLE | | $288.90 |
| 1687994 - 10323855<br>MOUDY HERSHEL<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689150 - 10323118<br>MOULDS LONNIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1392992 - 10326760<br>MOUNT SINAI MEDICAL CENTER<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692268 - 10320142<br>MOUNTAIN STATES EMPLOYERS COUNCIL<br>1799 PENNSYLVANIA ST<br>529<br>DENVER   CO   80203 | TRADE PAYABLE | | $225.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620557 - 10072463<br>MOUNTAIN WATER ICE CO INC<br>STEVE CABRIEL<br>17011 CENTRAL AVE<br>CARSON   CA  90746 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618142 - 10070048<br>MOVSOVITZ & SON OF FL INC<br>LARRY MAURER<br>3100 HILTON ST<br>JACKSONVILLE   FL  32203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677711 - 10323261<br>MOXLEY J. L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1393140 - 10321648<br>MOYA DOMINGO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1557707 - 10317874<br>MP ENVIRONMENTAL SERVICES,INC.<br>3400 MANOR STREET<br>BAKERSFIELD   CA  93308 | TRADE PAYABLE | | $975.00 |
| 1618437 - 10070343<br>MRC HOLDINGS<br>ELLEN O'BRIEN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621130 - 10073036<br>MRC HOLDINGS INC<br>ELLEN T O'BRIEN SR VP<br>300 ST PAUL PLACE<br>BALTIMORE   MD  21202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619453 - 10071359<br>MRE PRP GROUP MEMBERS<br>STRASBERGER & PRICE ATTN: WALTER JA<br>901 MAIN ST<br>SUITE 4300<br>DALLAS   TX  75202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097815 - 10320602<br>MSC INDUSTRIAL SUPPLY<br>DEPT CH 0075<br>PALATINE   IL  60055-0075 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,273.90 |
| 1101513 - 10319590<br>MSC INDUSTRIAL SUPPLY<br>3051-A WASHINGTON BLVD.<br>BALTIMORE   MD  21230 | TRADE PAYABLE | | $236.04 |
| 1097442 - 10320521<br>MSI<br>P.O. BOX 601081<br>CHARLOTTE   NC  28260-1081 | TRADE PAYABLE | | $441.81 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618873 - 10070779<br>MT DEPT OF ENV QUALITY<br>MARK SIMONICH DIRECTOR<br>PO BOX 200901<br>HELENA    MT    59620-0901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620252 - 10072158<br>MT DEPT OF ENV QUALITY<br>MARK SIMONICH DIRECTOR<br>1520 EAST 6TH AVE<br>HELENA    MT    59601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621201 - 10073107<br>MT DEPT OF ENV QUALITY REMEDIATION<br>JON CONSTAN<br>2209 PHOENIX AVE<br>HELENA    MT    59620-0901 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618959 - 10070865<br>MT HOPE RECYCLING<br>625 MT HOPE ROAD<br>WHARTON    NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1393298 - 10326761<br>MT. CARMEL ACADEMY NEW ORLEANS<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA    70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619920 - 10071826<br>MTD TECHNOLOGIES INC  MODERN TOOL & | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620969 - 10072875<br>MUCH BETTER ROOF CO<br>6008 ADAMS ROAD<br>P O BOX 12<br>OREGON    WI    53575 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677276 - 10322800<br>MUDD JEFFERSON<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1393373 - 10326762<br>MUELCHI DENNIS<br>c/o CARR KOREIN TILLERY KUNIN<br>       MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA    IL    62226 | OPEN LITIGATION-PLAINTIFF<br>00L656 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694498 - 10328030<br>MUELCHI DENNIS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1393594 - 10322005<br>MULL FRANK L<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689151 - 10323119<br>MULLEN JAMES E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689470 - 10324533<br>MULLETT CHRISTINE<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1128661 - 10060254<br>MULLIN & ASSOCIATES<br>Attn  GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY  10020 | CONTRACT LIABILITY<br>34TH FLOOR (TRIZECHAHN) | Contingent, Disputed, Unliquidated | Unknown |
| 1676024 - 10322242<br>MULLINS EMMA R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677713 - 10323262<br>MULLINS WILLIAM C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1687744  - 10322243<br>MULLINS WILLIAM<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687745 - 10322244<br>MULLINS WILLIAM L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677714 - 10323263<br>MULLIS WILLIAM D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1618692 - 10070598<br>MULTI METALS DIVISION VERMONT AMERI<br>JULIA P HAGAN VP AND GEN COUN<br>101 SOUTH FIFTH ST<br>NATIONAL CITY TOWER SUITE 2300<br>LOUISVILLE   KY  40202 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101636 - 10319606<br>MULTI-MEASUREMENTS, INC.<br>1 MADISON AVE.<br>WARMINSTER   PA  18974 | TRADE PAYABLE | | $1,459.50 |
| 1618355 - 10070261<br>MULTIBESTOS CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690803 - 10318909<br>MULTICARE ASSOC OF THE TWIN CITIES<br>ROSEDALE MEDICAL CENTER<br>1835 COUNTY RD C WEST<br>ROSEVILLE   MN  55113 | TRADE PAYABLE | | $12,500.00 |
| 1394060 - 10321317<br>MULVIHILL LOUIS B<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689471 - 10324534<br>MUMPER CHARLES R<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1394094 - 10322955<br>MUMPHORD MELVIN<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1394141 - 10321446<br>MUNDELL GERALD<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688472 - 10323457<br>MUNN SAMUEL J<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1694698 - 10328190<br>MUNOZ GLORIA | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672227 - 10058749<br>MUNOZ,GLORIA | INSURED CLAIM<br>2B026956 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1394324 - 10321402<br>MUNSON VICTOR<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | .        $3,750.00 |
| 1620970 - 10072876<br>MUNZ CORP<br>MUNZ STEVEN G TREAS<br>133 SOUTH BUTLER ST<br>P O BOX 1587<br>MADISON   WI  53701-1587 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615118 - 10318743<br>MURANE & BOSTWICK<br>201 NORTH WOLCOTT<br>CASPER   WY  82601 | TRADE PAYABLE | | $5,297.74 |
| 1676025 - 10322245<br>MURCHISON, SR. FREDDIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1104585 - 10320133<br>MURDOCK SUPPLY, INC.<br>2488 RIVER ROAD<br>CINCINNATI   OH  45204 | TRADE PAYABLE | | $1,227.48 |
| 1394757 - 10321497<br>MURPHY KENNETH<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1394758 - 10321498<br>MURPHY L G<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675337 - 10323503<br>MURPHY WILLIE J<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676334 - 10323458<br>MURPHY WILLIE D<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687746 - 10322246<br>MURPHY JAMES A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688525 - 10324307<br>MURPHY HENRY E<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689152 - 10323120<br>MURPHY BEN C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620253 - 10072159<br>MURPHY EXPLORATION & PRODUCTION CO<br>1209 ORANGE ST<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620254 - 10072160<br>MURPHY EXPLORATION & PRODUCTION CO<br>40 W LAWRENCE P O BOX 1166<br>SUITE A<br>HELENA   MT   59624 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1394943 - 10326140<br>MURPHY EXPLORATION & PRODUCTION CO.<br>200 PEACH STREET PO BOX 7000<br>EL DORADO   AR   71731 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1394946 - 10326141<br>MURPHY OIL USA INC<br>200 PEACH ST  P.O. BOX 7000<br>EL DORADO   AR   71731 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618960 - 10070866<br>MURPHY'S WASTE OIL SERVICES<br>252 SALEM ST<br>WOBURN   MA   01801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558152 - 10317894<br>MURPHYS PARTY RENTAL<br>3114 WEST 95TH STREET<br>EVERGREEN PARK   IL   60805 | TRADE PAYABLE | | $117.06 |
| 1395015 - 10321475<br>MURRAY CASSIE<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677801 - 10323357<br>MURRAY NORMA J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690650 - 10326404<br>MURRAY OHIO MANUFACTURING COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693542 - 10325296<br>MURRAY OHIO MFG. COMPANY<br>100 HANNON DRIVE<br>LAWRENCEBERG    TN   38464 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101057 - 10319497<br>MURRAY PRINT.& OFFICE SUPPLY,INC.<br>3385 N. HAWTHORNE ST.<br>CHATTANOOGA    TN   37406 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $444.43 |
| 1675851 - 10323572<br>MUSCEDERE PIETRO<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687747 - 10322247<br>MUSE PEGGY S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1558872 - 10317927<br>MUSEUM OF SCIENCE<br>SCIENCE PARK<br>BOSTON   MA   02114 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $754.00 |
| 1687996 - 10323856<br>MUSGROVE THELMA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688961 - 10324093<br>MUSGROVE EZELL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694103 - 10327597<br>MUSKINGUM COLLEGE<br>Attn JAMES R. WILSON REGISTERED AGENT<br>163 STORMONT<br>NEW CONCORD   OH   43762 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619036 - 10070942<br>MV INC  SANTA FE<br>RICHMOND   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552331 - 10317604<br>MWB BUSINESS SYSTEMS<br>14397 AMARGOSA ROAD<br>VICTORVILLE   CA   92392-2346 | TRADE PAYABLE | | $115.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1614428 - 10318689<br>MWM COMPANY INC<br>11 NEWBURY ST<br>NORTH QUINCY   MA  02171-1751 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $65.18 |
| 1395862 - 10321677<br>MYERS JOHN W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687998 - 10323857<br>MYERS ANNIE H<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1615945 - 10318780<br>MYERS ASSOCIATES<br>28 HORSESHOE DRIVE<br>SCARBOROUGH   ME  04074 | TRADE PAYABLE | | $733.50 |
| 1097214 - 10320468<br>MYERS ENGINEERING<br>8376 SALT LAKE AVE.<br>BELL   CA  90201 | TRADE PAYABLE | | $886.94 |
| 1101638 - 10319607<br>MYERS ENGINEERING, INC.<br>8376 SALT LAKE AVE.<br>BELL   CA  90201 | TRADE PAYABLE | | $155.83 |
| 1618628 - 10070534<br>MYERS MATERIAL HANDLING INC<br>DOUGLAS MYERS<br>102 CENTER ST<br>WILDER   KY  41071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1396259 - 10321600<br>MYRICKS JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676027 - 10322248<br>MYRICKS BENJAMIN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1553026 - 10317662<br>MYRON MFG CORP<br>PO BOX 27988<br>NEWARK   NJ  07101-7988 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $352.13 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619161 - 10071067<br>MYRTLE BEACH AFB | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690667 - 10326418<br>N.Y. HILLSIDE, INC. | ASBESTOS CODEFENDANT<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671592 - 10321307<br>NABISCO GROUP HOLDING CORP<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK   NY   10019 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690824 - 10318930<br>NACS<br>Attn  C/O NACM CREDIT SERVICES INC<br>10670 BARKLEY<br>P O BOX 12370<br>OVERLAND PARK   KS   66212 | TRADE PAYABLE | | $550.00 |
| 1689472 - 10324535<br>NAGLER ADOLPH<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1102993 - 10319877<br>NALCO CHEMICAL<br>6216 WEST 66 PLACE<br>CHICAGO   IL   60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,482.59 |
| 1102942 - 10319858<br>NALCO CHEMICAL CO.<br>ONE NALCO CENTER<br>NAPERVILLE   IL   60563 | TRADE PAYABLE | | $709.23 |
| 1105880 - 10320446<br>NALCO CHEMICAL CO.<br>P.O. BOX 640863<br>PITTSBURGH   PA   15264-0863 | TRADE PAYABLE | | $12,900.84 |
| 1396558 - 10322974<br>NALE, JR CLYDE H<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619162 - 10071068<br>NALGE CO  SYBRON CORP<br>RUSS RANDALL<br>2550 M ST NW<br>PATTON BOGGS & BLOW<br>WASHINGTON   DC   20037 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1396586 - 10323623<br>NALL WALLY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672084 - 10058777 NANCARROW DEETTA M Attn TIMOTHY J TRAGER, ESQ c/o HILL & ASSOCIATES EL PRESIDIO BLDG 800 PRESIDIO AVE SANTA BARBARA   CA   93101-2210 | CONTRACT INDEMNITY INC  021869 | Contingent, Disputed, Unliquidated | Unknown |
| 1546924 - 10317016 NANCY BATES 8 RICHARDSON ROAD STONEHAM   MA   02180 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $250.00 |
| 1621244 - 10073150 NANCY JOHNSON BRENNAN STEIL BASTING | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676028 - 10322249 NAPIER PAUL L c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1685988 - 10323504 NAPIER EDWARD H Attn ROBERT TAYLOR II c/o TAYLLOR  CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1396747 - 10326763 NAPOLEON PUBLIC LIBRARY c/o ATTY GENERAL OF OHIO GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619163 - 10071069 NASA WOLLOPS ISLAND SPACE FLIGHT CE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619164 - 10071070 NASA/MARSHALL SPACE FLIGHT CENTER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1396986 - 10321937 NASH WILLIAM M Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1106204 - 10320012 NASH ENGINEERING CO 5230 WALNUT AVE DOWNERS GROVE   IL   60515 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,689.18 |
| 1098116 - 10320645 NASH ENGINEERING CO. P.O. BOX 40000 DEPT 0095 HARTFORD   CT   06151-0095 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $382.19 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619165 - 10071071<br>NASSAU RECYCLE CORP<br>AT&T SR ATTORNEY<br>131 MORRISTOWN ROAD<br>BASKING RIDGE   NJ   07920 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1397057 - 10326764<br>NATCHITOCHES PARISH SCHOOL BOARD<br>c/o HAMMONDS  SILLS<br>QUAD ONE SUITE C<br>1111 SOUTH FOSTER DR.<br>PO BOX 65236<br>BATON ROUGE   LA  70896 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1548282 - 10317176<br>NATHAN KIMMEL INC.<br>1213 SO SANTA FE AVE<br>LOS ANGELES   CA  90021 | TRADE PAYABLE | | $22,449.08 |
| 1619442 - 10071348<br>NATIONAL ALUMINUM CORP<br>ROBERT H STONE VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619166 - 10071072<br>NATIONAL ARCHIVES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619956 - 10071862<br>NATIONAL AUTO CENTER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097498 - 10320540<br>NATIONAL BUSINESS FURNITURE<br>Attn 735 N. WATER ST.<br>P.O. BOX 514052<br>MILWAUKEE   WI  53203-3452 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $528.00 |
| 1104549 - 10320121<br>NATIONAL BUSINESS FURNITURE<br>Attn 735 N. WATER ST.<br>P.O. BOX 514052<br>MILWAUKEE   WI  53203-3452 | TRADE PAYABLE | | $1,932.00 |
| 1690651 - 10326405<br>NATIONAL CHEMSEARCH CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693543 - 10325297<br>NATIONAL CHEMSEARCH CORPORATION<br>CHARLESTON   WV | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |
| 1100999 - 10319487<br>NATIONAL DRYING MACHINERY CO.<br>2190 HORNIG RD.<br>PHILADELPHIA   PA  19116 | TRADE PAYABLE | | $783.00 |
| 1671320 - 10321148<br>NATIONAL ELECTRIC MFC'S ASSOC<br>c/o HANDO DAVID<br>601 13TH ST NW 12TH FLOOR<br>WASHINGTON   DC  20005 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128509 - 10060508<br>NATIONAL FURNITURE GALLERY<br>Attn GENERAL COUNSEL<br>PHILLIP WRIGHT<br>P O BOX 14965<br>MONROE   LA   71207 | CONTRACT LIABILITY<br>HC247-MONROE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619957 - 10071863<br>NATIONAL GUARD AMORY TAG-FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618844 - 10070750<br>NATIONAL GYPSUM<br>FORT DODGE   IA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618826 - 10070732<br>NATIONAL GYPSUM CO<br>832 COUNTY RD 311<br>ROTAN   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621131 - 10073037<br>NATIONAL GYPSUM CO<br>SAMUEL A SCHIFFMAN<br>2001 REXFORD ROAD<br>CHARLOTTE   NC   28211 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1397101 - 10326142<br>NATIONAL GYPSUM CO.<br>2001 REXFORD RD<br>CHARLOTTE   NC   28211 | ASBESTOS CODEFENDANT<br>1412884<br>883844<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690652 - 10326406<br>NATIONAL GYPSUM COMPANY | ASBESTOS CODEFENDANT<br>890803C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619043 - 10070949<br>NATIONAL GYPSUM/GOLD BOND BLDG POND<br>1850 W 8TH ST<br>LONG BEACH   CA   90813 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619034 - 10070940<br>NATIONAL GYPSUM/GOLD BOND BLDG PROD<br>1040 CANAL BLVD<br>RICHMOND   CA   94800 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694104 - 10327598<br>NATIONAL HEALTH LABORATORIES  .<br>Attn BRADFORD T. SMITH REGISTERED<br>       AGENT<br>430 SOUTH SPRING STREET<br>BURLINGTON   NC   27215 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1545132 - 10316947<br>NATIONAL HOSE & ACCESSORY<br>P.O. BOX 200782<br>HOUSTON   TX   77216-0782 | TRADE PAYABLE | | $2,158.08 |
| 1694105 - 10327599<br>NATIONAL JEWISH HOSPITAL/CENTER<br>Attn JAY SKARDA REGISTERED AGENT<br>1400 JACKSON STREET M010<br>DENVER   CO   80206 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690653 - 10326407<br>NATIONAL LABORATORIES L&F PRODUCTS | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693544 - 10325298<br>NATIONAL LABORATORIES L&F PRODUCTS<br>225 SUMMIT AVENUE<br>MONTVALE   NJ  07645 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615326 - 10318744<br>NATIONAL LEGAL, OKC<br>TWO LEADERSHIP SQUARE STE 1250<br>OKLAHOMA CITY   OK  73102 | TRADE PAYABLE | | $88.08 |
| 1565753 - 10318450<br>NATIONAL LIQUID BLASTER CORP<br>29830 BECK ROAD<br>WIXOM   MI  48393 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,146.77 |
| 1690654 - 10326408<br>NATIONAL MEDICAL CARE, INC. | ASBESTOS CODEFENDANT<br>0110547PBS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618472 - 10070378<br>NATIONAL MEDICAL CASE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690846 - 10318952<br>NATIONAL PETROLEUM COUNCIL<br>Attn ATTN:  PUBLICATIONS<br>1625 K STREET NW SUITE 600<br>WASHINGTON   DC  20006-1656 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $30.00 |
| 1564038 - 10318224<br>NATIONAL PROPERTY TAX MANAGEMENT<br>Attn INC<br>P O BOX 42165<br>HOUSTON   TX  77242 | TRADE PAYABLE | | $747.88 |
| 1069611 - 10069868<br>NATIONAL RAILROAD PASSENGER CORP.<br>P O BOX 18266<br>ST. LOUIS   MO  63150-8266 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671321 - 10321149<br>NATIONAL RAILROAD PASSENGER CORP.<br>Attn MICHAEL W. BURNS ESQ.<br>BURNS WHITE & HICKTON<br>2400 FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH   PA  15222-3001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671322 - 10321150<br>NATIONAL REFRACTORIES&MINERALS CORP<br>1852 RUTAN DRIVE<br>LIVERMORE   CA  94550-7635 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548707 - 10317222<br>NATIONAL ROOFING CONTRACTORS<br>Attn ASSOC.<br>P.O. BOX 809261<br>CHICAGO   IL  60680-9261 | TRADE PAYABLE | | $1,254.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1558789 - 10317926<br>NATIONAL SEMI TRAILER CORP<br>PO BOX 60842<br>CHARLOTTE   NC   28260 | TRADE PAYABLE | | $4,288.44 |
| 1620558 - 10072464<br>NATIONAL SEMICONDUCTOR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620773 - 10072679<br>NATIONAL STARCH & CHEMICAL CO  PROC<br>ASSOCIATE GEN COUN REGULATORY AFFAI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670643 - 10001267<br>NATIONAL STARCH AND CHEMICAL COMP<br>10 FINDERNE AVENUE<br>BRIDGEWATER   NJ   08807-0500 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619167 - 10071073<br>NATIONAL TANK SERVICE OF WI INC<br>GERALD DOVIC<br>1813 SOUTH 73RD ST<br>WEST ALLIS   WI   53214 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690655 - 10326409<br>NATIONAL TANKERS CORP. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693545 - 10325299<br>NATIONAL TANKERS CORP. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557744 - 10317877<br>NATIONWIDE DISTRIBUTION<br>Attn & WAREHOUSING CORP<br>167 LAMP AND LANTERN VILLAGE<br>CHESTERFIELD   MO   63017 | TRADE PAYABLE | | $1,001.25 |
| 1397114 - 10326143<br>NATL MEDICAL CARE INC.<br>767 EUBANKS DR<br>VACAVILLE   CA   95688 | ASBESTOS CODEFENDANT<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098147 - 10320650<br>NATLSCO<br>P.O. BOX 71386<br>CHICAGO   IL   60694-1386 | TRADE PAYABLE | | $573.00 |
| 1128196 - 10060356<br>NAUGHTON COMPANY N.V.<br>GEN COUNSEL<br>3151 AIRWAY AVE<br>8-1-2<br>COSTA MESA   CA   92626 | LEASE GUARANTY<br>DT3015-RIVERDALE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619168 - 10071074<br>NAUTILUS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1397162 - 10322959<br>NAVA ERNEST C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619169 - 10071075<br>NAVAL AIR STATION NORFOLK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619170 - 10071076<br>NAVAL AMPHIBIAN BASE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619171 - 10071077<br>NAVAL RESEARCH LABORATORY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619172 - 10071078<br>NAVAL WEAPONS STATION-YORKTOWN NORF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693863 - 10327833<br>NAVISTAR INTERNATIONAL CORP.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE    19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619958 - 10071864<br>NAVISTAR INTL TRANSPORTATION CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671323 - 10321151<br>NAVISTAR INTL TRANSPORTATION CORP<br>c/o PONTIKIS THOMAS<br>20 N WACKER DRIVE SUITE 2100<br>CHICAGO    IL    60606 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688963 - 10324094<br>NAYLOR MELVIN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620752 - 10072658<br>NC DEHNR DIVISION OF ENV MGMT GROUN<br>KENNETH SCHUSTER PE<br>3800 BARRETT DRIVE<br>SUITE 101<br>RALEIGH    NC    27609 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069616 - 10069874<br>NC DEPT ENV AND NR DIV MGMTGRDWATER<br>Attn KENNETH SCHUSTER P.E.<br>3800 BARRETT DRIVE<br>SUITE 101<br>RALEIGH    NC    27609 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690956 - 10319062<br>NCO FINANCIAL SYSTEMS INC<br>P O BOX 50002<br>WATSONVILLE    CA    95077 | TRADE PAYABLE | | $12.40 |
| 1097585 - 10320560<br>NCR CORP.<br>P.O. BOX 740162<br>CINCINNATI    OH    45274-0162 | TRADE PAYABLE | | $8,432.86 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1397317 - 10321526<br>NEACE DONNY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685989 - 10323505<br>NEACE LONNIE H<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1397463 - 10322856<br>NEAL TORRENCE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1569292 - 10318587<br>NEAL & HARWELL., PLC<br>150 FOURTH AVENUE, NORTH<br>NASHVILLE   TN  37219-2498 | TRADE PAYABLE | | $22,672.96 |
| 1687999 - 10323858<br>NEALY DORIS<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1618861 - 10070767<br>NEBRASKA DEPT OF ENV QUALITY<br>MIKE LINDER DIRECTOR<br>1200 N ST PO BOX 98922<br>SUITE 400<br>LINCOLN   NE  68509-8922 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620559 - 10072465<br>NEC AMERICA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620560 - 10072466<br>NEC ELECTRONICS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1397647 - 10321499<br>NEEL CHARLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1551995 - 10317552<br>NEELY COMPANY<br>P O BOX 12345<br>BIRMINGHAM   AL  35202 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677277 - 10322801<br>NEESE DOVIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689473 - 10324536<br>NEFF CLARENCE<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1687749 - 10322250<br>NEIGHBORS CHARLES L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619173 - 10071079<br>NEKOOSA PAPERS INC A SUBSIDIARY OF<br>Attn  ANDREW F HODGES<br>J MICHAEL DAVIS<br>133 PEACHTREE ST NE<br>ATLANTA   GA   30348-5605 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1615715 - 10318761<br>NEL-KAN CONTAINER<br>Attn  DIV. PRIME PACKAGING GROUP<br>P.O. BOX 6755<br>JERSEY CITY   NJ   07306-0755 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $404.12 |
| 1620561 - 10072467<br>NELCO OIL REFINING<br>ROGER E HUMPHREYS<br>600 W 13TH ST<br>NATIONAL CITY   CA   92050 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1398010 - 10326765<br>NELSON BARBARA S<br>c/o TOM F LEWIS<br>PO BOX 2325<br>GREAT FALLS   MT | OPEN LITIGATION-PLAINTIFF<br>BDV01110 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1398202 - 10326766<br>NELSON GERALDINE<br>c/o TOM F LEWIS<br>PO BOX 2325<br>GREAT FALLS   MT | OPEN LITIGATION-PLAINTIFF<br>BDV01085 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1398578 - 10323624<br>NELSON WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677183 - 10324095<br>NELSON HAZEL C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687398 - 10323576<br>NELSON PETER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687750 - 10322251<br>NELSON RUBY F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620971 - 10072877<br>NELSON ROOFING CORP<br>NELSON CHARLES A<br>2642 CAMBRIAN CIRCLE<br>MADISON   WI  53711 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619959 - 10071865<br>NELSON'S AUTO SALES & SERVICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1398637 - 10326767<br>NELSONVILLE-YORK CITY SCHOOL DISTRI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1616817 - 10318830<br>NEOPOST LEASING<br>P O BOX 73740<br>CHICAGO   IL  60673-7740 | TRADE PAYABLE | | $450.36 |
| 1618961 - 10070867<br>NEPARANO IRON & METAL CO<br>HAWKINS ST<br>NEWARK   NJ | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619960 - 10071866<br>NEPCO (FL) INC  ELLER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677802 - 10323358<br>NESMITH JAMES W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1620562 - 10072468<br>NESTLE USA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619449 - 10071355<br>NESTLE USA INC<br>ARMSTRONG TEASDALE  ATTN: JAMES F D<br>2345 GRAND BLVD<br>SUITE 2000<br>KANSAS CITY   MO  64108-2617 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619450 - 10071356<br>NESTLE USA INC<br>NOELIA MARTI-COLON<br>DE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693829 - 10327172<br>NESTLE USA INC. | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618438 - 10070344<br>NESTLE' USA<br>NOELIA MARTI-COLON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693635 - 10327008<br>NESTOR HEALTHCARE GROUP PLC<br>Attn DAVID LYON<br>THE COLONNADES, BEACONFIELD<br>CLOSE, HATFIELD<br>HERTFORDSHIRE      AL108YD<br>UNITED KINGDOM | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097253 - 10320485<br>NETZSCH INC.<br>P.O. BOX 31013<br>NEWARK   NJ   07101-0130 | TRADE PAYABLE | | $30,883.98 |
| 1101103 - 10319508<br>NETZSCH, INC.<br>119 PICKERING WAY<br>EXTON   PA   19341 | TRADE PAYABLE | | $0.16 |
| 1105616 - 10319602<br>NEU-ION, INC.<br>7200 RUTHERFORD RD., STE. 100<br>BALTIMORE   MD   21224 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,364.00 |
| 1097657 - 10320575<br>NEUTRON INDUSTRIES<br>PO BOX 74195<br>CLEVELAND   OH   44194-0271 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $125.38 |
| 1101404 - 10319575<br>NEUTRON INDUSTRIES<br>7107 NORTH BLACK CANYON<br>PHOENIX   AZ   85021 | TRADE PAYABLE | | $0.01 |
| 1619082 - 10070988<br>NEVADA DIVISION OF ENV PROTECTION<br>DAVID COWPERTHWAITE COMMISSIONER<br>333 W NYE LANE<br>ROOM 138<br>CARSON CITY   NV   89706-0851 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693546 - 10325300<br>NEVELLE CHEMICAL COMPANY<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690657 - 10326410<br>NEVER-SEEZ COMPOUND CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693547 - 10325301<br>NEVER-SEEZ COMPOUND CORPORATION<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690658 - 10326411<br>NEVILLE CHEMICAL COMPANY<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA   15222-2312 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690659 - 10326412<br>NEVILLE CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689474 - 10324537<br>NEVLIS FRANCIS E<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1552567 - 10317616<br>NEW CASTLE SANITATION AUTHORITY<br>P O BOX 1404<br>NEW CASTLE   PA   16103-1404 | TRADE PAYABLE | | $14.83 |
| 1618439 - 10070345<br>NEW CURE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618962 - 10070868<br>NEW ENGLAND CONTAINER<br>455 GEORGE WASHINGTON HIGHWAY<br>SMITHFIELD   RI   02917 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548735 - 10317223<br>NEW ENGLAND INDUSTRIAL TRUCK<br>Attn INC.<br>10 RYAN ROAD<br>WOBURN   MA   01801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $25,104.17 |
| 1558253 - 10317900<br>NEW ENGLAND INDUSTRIAL TRUCK INC<br>195 WILDWOOD AVE<br>WOBURN   MA   01801-2024 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,607.77 |
| 1614706 - 10318711<br>NEW ENGLAND LABORATORY<br>36 WEST WATER STREET<br>WAKEFIELD   MA   01880 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $900.00 |
| 1128171 - 10060357<br>NEW ENGLAND MUTUAL LIFE INS. CO.<br>TRAMMEL CROW HOUSTON INC.<br>GEN COUNSEL<br>1800 W. LOOP SOUTH<br>SUITE 600<br>HOUSTON   TX   77027 | LEASE GUARANTY<br>052-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |