In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619114 - 10071020 NEW ENGLAND PLASTICS CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548739 - 10317224 NEW ENGLAND RESINS & PIGMENTS Attn CORPORATION P O BOX 9381 BOSTON   MA   02209-9381 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $997.50 |
| 1561092 - 10318024 NEW ENGLAND ROUNDTABLE Attn JOE CARTER, C/O SERVICE BY AIR 134 RAILROAD AVE REVERE   MA   02151 | TRADE PAYABLE | | $300.00 |
| 1548740 - 10317225 NEW ENGLAND RUBBER INC. Attn ROUTE #1 55 COMMERCIAL CIRCLE DEDHAM   MA   02026 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,205.38 |
| 1694106 - 10327600 NEW HORIZONS DIAGNOSTICS CORP. Attn LAWRENCE LOOMIS PRESIDENT 11301 BUCKLEBERRY PATH COLUMBIA   MD   21044 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1069612 - 10069869 NEW JERSEY DEPT OF ENV PROTECTION Attn GARY GRUELICH PROJECT MANAGER DIVISION OF SITE REMEDIATION 2 BABCOCK PLACE WEST ORANGE   NJ   07052 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069613 - 10069870 NEW JERSEY DEPT OF ENV PROTECTION Attn MR. RICHARD BURGOS DIV OF RESPONSIBLE PARTY SITE REMED 401 EAST STATE STREET CN 028 TRENTON   NJ   08625-0028 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069614 - 10069871 NEW JERSEY DEPT OF ENV PROTECTION Attn MR. HARRY HORNIKEL SOUTHERN AIR PROGRAM 2 RIVERSIDE DRIVE SUITE 201 CAMDEN   NJ   08103 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069709 - 10069979 NEW JERSEY DEPT OF ENV PROTECTION Attn SERGIO HONL CASE MANAGER 401 EAST STATE STREET P. O. BOX 433 TRENTON   NJ   08625 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618061 - 10324793 NEW JERSEY DEPT OF ENVIRONMENTAL Attn PROTECTION BUREAU OF FUND MANAGEMENT COMPLIANCE & RECOVERY 22 SOUTH CLINTON AVENUE 3RD FLOOR TRENTON   NJ   08625 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 295596 FOR $620,000 WITH JP MORGAN CHASE EXPIRING 08-DEC-01 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1399167 - 10326768<br>NEW LEXINGTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570489 - 10318643<br>NEW LONDON ENGINEERING<br>1700 DIVISION STREET<br>NEW LONDON   WI   54961 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $488.42 |
| 1618799 - 10070705<br>NEW MEXICO ENV DEPT<br>1190 ST FRANCIS DRIVE<br>PO BOX 26110<br>SANTE FE   NM   87502 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618803 - 10070709<br>NEW MEXICO ENV DEPT<br>1190 ST FRANCIS DRIVE<br>PO BOX 26110<br>SANTA FE   NM   87502 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619131 - 10071037<br>NEW MEXICO ENV DEPT<br>PO BOX 26110 1190 ST FRANCIS ST<br>SANTA FE   NM   87502 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619961 - 10071867<br>NEW ORLEANS STEAMSHIP SERVICES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101335 - 10319565<br>NEW PIG CORP.<br>P.O. BOX 304<br>TIPTON   PA   16684-0304 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $432.83 |
| 1097551 - 10320554<br>NEW PIG CORPORATION<br>ONE PORK AVENUE<br>TIPTON   PA   16684 | TRADE PAYABLE | | $190.69 |
| 1616818 - 10318831<br>NEW PIG CORPORATION<br>P.O. BOX 304<br>TIPTON   PA   16684-0304 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,351.24 |
| 1620563 - 10072469<br>NEW PIPER AIRCRAFT INC THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102004 - 10319669<br>NEW SOUTHWEST INDUSTRIES<br>3067 CARBIDE DR.<br>SULPHUR   LA   70665 | TRADE PAYABLE | | $369.95 |
| 1619962 - 10071868<br>NEW TRUCK LINES INC   NEW TRUCK LINE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620564 - 10072470<br>NEW VICI INC (FOR GONZALES/MONTEREY<br>PAUL G SESSLER PRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620565 - 10072471<br>NEW VICI INC (FOR GONZALES/MONTEREY<br>PAUL G SESSLER PRES FINANCE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548760 - 10317227<br>NEW WAY PALLETS<br>21661 WEST GOOD HOPE RD.<br>LANNON  WI  53046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,095.00 |
| 1097535 - 10320551<br>NEW YORK BLOWER CO.<br>P.O. BOX 93465<br>CHICAGO  IL  60673-3465 | TRADE PAYABLE | | $9,176.00 |
| 1564027 - 10318222<br>NEW YORK CONSTRUCTION MATERIALS<br>Attn ASSOCIATION INC<br>8 CENTURY HILL DR<br>LATHAM  NY  12110 | TRADE PAYABLE | | $450.00 |
| 1548774 - 10317231<br>NEW YORK STATE CONCRETE<br>Attn MASONRY ASSOCIATION<br>275 1/2 LARK STREET<br>ALBANY  NY  12210-1007 | TRADE PAYABLE | | $975.00 |
| 1618590 - 10070496<br>NEW YORK STATE DEPT OF ENV CONSERVA<br>JOHN P CAHILL COMMISSIONER<br>50 WOLF ROAD<br>ALBANY   NY  12333-3508 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619269 - 10071175<br>NEW YORK STATE DEPT OF ENV CONSERVA<br>WESTERN FIELD UNIT<br>270 MICHIGAN AVE<br>BUFFALO  NY  14203-2999 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619174 - 10071080<br>NEWARK AIR FORCE BASE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097233 - 10320478<br>NEWARK ELECTRONICS<br>P.O. BOX 94151<br>PALATINE   IL  60094-4151 | TRADE PAYABLE | | $62.54 |
| 1101086 - 10319505<br>NEWARK ELECTRONICS<br>8726 TOWN & COUNTRY BLVD.<br>ELLICOTT CITY   MD  21043 | TRADE PAYABLE | | $37.93 |
| 1103703 - 10319965<br>NEWARK ELECTRONICS<br>4801 NORTH RAVENSWOOD AVE<br>CHICAGO   IL  60640 | TRADE PAYABLE | | $652.93 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548757 - 10317226<br>NEWARK ELECTRONICS<br>P.O. BOX 94151<br>PALATINE   IL   60094-4151 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11.24 |
| 1570684 - 10318670<br>NEWARK ELECTRONICS<br>P.O. BOX 94151<br>PALATINE   IL   60094 | TRADE PAYABLE | | $3,350.93 |
| 1399255 - 10321769<br>NEWCOMB EDWARD R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1543315 - 10316907<br>NEWCOURT LEASING CORP<br>P.O. BOX 33076<br>NEWARK   NJ   07188-0076 | TRADE PAYABLE | | $483.55 |
| 1399361 - 10321582<br>NEWELL WAYMON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676029 - 10322252<br>NEWELL JERRY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688000 - 10323859<br>NEWELL JIMMY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688965 - 10324096<br>NEWELL EVA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688966 - 10324097<br>NEWELL NELSON<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689153 - 10323121<br>NEWELL MARY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690935 - 10319041<br>NEWLINE PUBLISHING<br>8 LAKE ST<br>ROUSES POINT   NY  12979-1004 | TRADE PAYABLE | | $294.89 |
| 1688526 - 10324308<br>NEWMAN DONALD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1693548 - 10325302<br>NEWMAN-GREEN INC.<br>57 WEST INTERSTATE ROAD<br>ADDISON    IL  60101 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690660 - 10326413<br>NEWMAN-GREEN, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620566 - 10072472<br>NEWPORT BEACH CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1399725 - 10322937<br>NEWSOME THELMA<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676030 - 10322253<br>NEWSOME ROBERT A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677184 - 10324098<br>NEWSOME BONNIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1564363 - 10318274<br>NEWTEX INDUSTRIES INC<br>8050 VICTOR-MENDON ROAD<br>VICTOR   NY  14564 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,587.52 |
| 1399802 - 10321678<br>NEWTON JESSIE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1399866 - 10326769<br>NEWTON FALLS EXEMPTED VILLAGE SCH.<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1399867 - 10326770<br>NEWTON FALLS PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619963 - 10071869<br>NEWTON MACHINE AND SUPPLY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675338 - 10323506<br>NEWTON, SR WILLIAM H<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694107 - 10327601<br>NEXSTAR PHARMACEUTICALS (NEXAGEN)<br>Attn DEAN M. CALHOUN CIH<br>2860 WILDERNESS PLACE<br>BOULDER   CO   80301 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104561 - 10320127<br>NEXTEL NEXTDAY ACCESSORIES<br>Attn ACCT# 68WRG&CO<br>65 A KOCH ROAD<br>CORTE MADERA   CA   94925 | TRADE PAYABLE | | $54.12 |
| 1689475 - 10324538<br>NEY PATRICK<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1694108 - 10327602<br>NFT INC.<br>Attn DAVID E. JOSEFFY REGISTERED<br>       AGENT<br>165 SOUTH UNION BLVD. SUITE 700<br>LAKEWOOD   CO   80228 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671324 - 10321152<br>NGC ASBEST.DISEASE&PROP DAMAGETRUST<br>SUITE 285<br>310 E. INTERSTATE 30<br>GARLAND   TX   75043-1433 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619175 - 10071081<br>NI INDUSTRIES INC<br>SCOTT A HALPERT ASSISTANT CORPORATE<br>21001 VAN BORN ROAD<br>TAYLOR   MI   48180 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677715 - 10323264<br>NICHOLS JOHNNIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688473 - 10323439<br>NICHOLS ALBERT E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1675339 - 10323507<br>NICHOLSON LESLIE H<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676031 - 10322254<br>NICHOLSON RUBY E<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620567 - 10072473<br>NICK ANANIAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556382 - 10317825<br>NICK'S TOWING SERVICE, INC<br>158 EAST PASSAIC AVE.<br>RUTHERFORD   NJ   07070 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $294.25 |
| 1555093 - 10317764<br>NICKEY PETROLEUM CO., INC<br>P.O. BOX 669<br>ATWOOD   CA   92811 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $95.14 |
| 1675340 - 10323508<br>NICKLES PAUL F<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671325 - 10321153<br>NICKS SILICA COMPANY<br>P.O. BOX 2806<br>JACKSON   TN  38302-2806 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690661 - 10326414<br>NICOLET INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>1412884 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620972 - 10072878<br>NICOLET INSTRUMENT CORP<br>STAFFORD ROSENBAUM   MICHAEL J ALLE<br>P O BOX 1784<br>MADISON   WI   53701 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620973 - 10072879<br>NICOLET INSTRUMENT CORP<br>JAMES MACKEY<br>P O BOX 44451<br>5225 VERONA ROAD<br>MADISON   WI   53744-4451 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1553961  - 10317707<br>NICOLET INSTRUMENT CORP.<br>5225 VERONA ROAD<br>MADISON   WI   53711-4495 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,090.00 |
| 1097816  - 10320603<br>NICOLET INSTRUMENT CORPORATION<br>DEPARTMENT CH 10385<br>PALATINE   IL   60055-0385 | TRADE PAYABLE | | $1,798.73 |
| 1619964  - 10071870<br>NICOLETO TRUCK STOP INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1558665  - 10317920<br>NICOR GAS<br>Attn BILL PAYMENT CENTER<br>PO BOX 632<br>AURORA   IL   60507-0632 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $817.27 |
| 1565816  - 10318457<br>NICSON AUTOMOTIVE INC<br>5117 EAST WASHINGTON BLVD<br>LOS ANGELES   CA   90040 | TRADE PAYABLE | | $4,675.06 |
| 1554641  - 10317736<br>NIELDS,LEMACK & DINGMAN<br>176 E MAIN STREET   SUITE 8<br>WESTBORO   MA   01581 | TRADE PAYABLE | | $406.10 |
| 1620974  - 10072880<br>NIEMAN CENTRAL WI ROOFING<br>ERIC J POLLEX<br>111 OAK ST<br>MAUSTON   WI   53948 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620975  - 10072881<br>NIEMAN CENTRAL WI ROOFING CO INC<br>HADEN LARY VP<br>N 2599 24TH AVE<br>LYNDON STATION   WI   53944 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619965  - 10071871<br>NIEVES GEORGE VICTOR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1685990  - 10323509<br>NIKOLIC PREDRAG<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1101196  - 10319521<br>NILFISK OF AMERICA<br>300 TECHNOLOGY DRIVE<br>MALVERN   PA   19355 | TRADE PAYABLE | | $131.30 |
| 1400936  - 10322993<br>NILSEN ROY L<br>c/o  PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1548767 - 10317229<br>NIM-COR, INC.<br>P O BOX 31272<br>HARTFORD   CT   06150-1272 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,964.07 |
| 1105929 - 10320663<br>NIPSCO<br>P.O. BOX 13007<br>MERRILLVILLE   IN   46411-3007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | Unknown |
| 1095971 - 10320212<br>NIRO INC.<br>P.O. BOX 64162<br>BALTIMORE   MD   21264-4162 | TRADE PAYABLE | | $14,419.96 |
| 1097680 - 10320578<br>NIRO INC.<br>PO BOX 64162<br>BALTIMORE   MD   21264-4162 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,751.89 |
| 1687751 - 10322255<br>NIX RUBY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1105390 - 10320558<br>NIXON<br>11860 OLD BALTIMORE PIKE<br>BELTSVILLE   MD   20705 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $46.68 |
| 1106078 - 10319567<br>NIXON<br>Attn UNIFORM SERVICE, INC.<br>2925 NORTHEAST BLVD.<br>WILMINGTON   DE   19802 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $137.32 |
| 1564306 - 10318252<br>NIXON<br>2925 NORTHEAST BLVD<br>WILMINGTON   DE   19802 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $183.69 |
| 1676033 - 10322256<br>NIXON CLARENCE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676035 - 10322257<br>NIXON MARSHALL A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687761 - 10322258<br>NIXON, JR. TROY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618718 - 10070624<br>NJ DEPT OF ENV PROTECTION<br>ROBERT SHINN JR COMMISSIONER<br>401 E STATE ST PO BOX 402<br>TRENTON    NJ   08625-0402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618722 - 10070628<br>NJ DEPT OF ENV PROTECTION<br>ROBERT SHINN JR COMMISSIONER<br>401 E STATE ST - P O BOX 402<br>TRENTON    NJ   08625-0402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621175 - 10073081<br>NJ DEPT OF ENV PROTECTION<br>GARY GRUELICH PROJECT MANAGER<br>DIVISON SITE REMEDIATION<br>2 BABCOCK PLACE<br>WEST ORANGE    NJ   07052 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618882 - 10070788<br>NJ DEPT OF ENV PROTECTION AND ENERG<br>SECTION CHIEF<br>401 EAST STATE ST FIFTH FLOOR<br>TRENTON    NJ   08625 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620244 - 10072150<br>NJ DEPT OF ENV PROTECTION AND ENERG<br>DEBORAH COWELL<br>2 BABCOCK PLACE<br>WEST ORANGE    NJ   07052 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128797 - 10324741<br>NJ FRESHWATER WETLANDS MITIGATION<br>NJ DPT OF ENV PROT LAND USE PRGRAM<br>CN401<br>TRENTON    NJ   08625 | SURETY BOND<br>APPLICANT FOR S/B NO. 370083 FOR<br>$14,550 WITH TRAVELERS EXPIRING<br>22-DEC-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693867 - 10327837<br>NL INDUSTRIES<br>Attn  PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON    DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621154 - 10073060<br>NL INDUSTRIES INC<br>JANET D SMITH ASSOCIATE GEN COUN<br>445 PARK AVE<br>NEW YORK    NY   10022 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621155 - 10073061<br>NL INDUSTRIES INC<br>BARRY L SAMS<br>PO BOX 1090<br>HIGHSTOWN    NJ   08520 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621156 - 10073062<br>NL INDUSTRIES INC<br>JAMES H SCHINK  KIRKLAND & ELLIS<br>200 EAST RANDOLPH DRIVE<br>CHICAGO    IL   60601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619398 - 10071304<br>NL INDUSTRIES INCORPORATED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672655 - 10060927<br>NO INFORMATION | LEASE GUARANTY<br>43 - SAN ANTONIO TX | Contingent, Disputed, Unliquidated | Unknown |
| 1672656 - 10060928<br>NO INFORMATION | LEASE GUARANTY<br>48 - DALLAS TX | Contingent, Disputed, Unliquidated | Unknown |
| 1672657 - 10060929<br>NO INFORMATION | LEASE GUARANTY<br>51 - HOUSTON TX | Contingent, Disputed, Unliquidated | Unknown |
| 1687768 - 10322259<br>NOBLE BOBBY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1401399 - 10324188<br>NOBLES GLEN<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1401483 - 10321730<br>NOE OPAL D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1401519 - 10322916<br>NOEL JERRY N<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1401542 - 10323625<br>NOEL THOMAS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1671326 - 10321154<br>NOHL ELECTRICAL PRODUCTS CORP.<br>5901 W. BENDER CT.<br>MILWAUKEE   WI   53218-1610 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1105393 - 10320572<br>NOL-TEC SYSTEMS INC<br>Attn  SDS 12-1409<br>P.O. BOX 86<br>MINNEAPOLIS   MN   55486-1409 | TRADE PAYABLE | | $84,694.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687769 - 10322260<br>NOLAND MARION D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1548769 - 10317230<br>NOLD'S OFFICE PRODUCTS<br>7647 W. 63RD STREET<br>SUMMIT   IL   60501 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $50.60 |
| 1687770 - 10322261<br>NOLTON JOSEPHINE W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619176 - 10071082<br>NOMELITE-TEXTRON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104541 - 10320117<br>NON METALLIC RESOURCES<br>8375 ZIEGLER BLVD<br>MOBILE   AL   36608 | TRADE PAYABLE | | $14,530.09 |
| 1690821 - 10318927<br>NORCAL WASTE SERVICES INC<br>901 S MAPLE AVE<br>MONTEBELLO   CA   90640-5411 | TRADE PAYABLE | | $203.00 |
| 1081083 - 10318832<br>NORCHEM CONCRETE PRODUCTS INC.<br>P.O. BOX 19169<br>NEWARK   NJ   07195-0169 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $141,819.00 |
| 1128654 - 10060240<br>NORDDEUTSCHE LANDESBANK GIROZENTRA<br>1270 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>37TH FLOOR (COUDERT) | Contingent, Disputed, Unliquidated | Unknown |
| 1401905 - 10326771<br>NORDONIA HILLS SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1101230 - 10319538<br>NORFOLK SOUTHERN CORP.<br>PO BOX 945503<br>ATLANTA   GA   30394-5503 | TRADE PAYABLE | | $2,102.00 |
| 1069615 - 10069873<br>NORFOLK SOUTHERN CORP. LAW DEPT<br>Attn MR. BLAIR WIMBUSH<br>THREE COMMERCIAL PLACE<br>NORFOLK   VA   23510-2191 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620753 - 10072659<br>NORFOLK SOUTHERN RAILROAD - LAW DEP<br>MR BLAIR WINBUSH<br>THREE COMMERICAL PLACE<br>NORFOLK   VA  23510-2191 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620774 - 10072680<br>NORFOLK SOUTHERN RAILWAY CO  SOUTHE<br>A GAYLE JORDAN GENERAL SOLICITOR - | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693903 - 10327873<br>NORFOLK SOUTHERN RAILWAY CO.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687771 - 10322262<br>NORMAN LINDA G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688527 - 10324309<br>NORMAN JAMES L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1103701 - 10319964<br>NORMAN EQUIPMENT COMPANY<br>Attn 9850 SOUTH INDUSTRIAL DRIVE<br>P. O. BOX 1349<br>BRIDGEVIEW   IL  60455 | TRADE PAYABLE | | $65.93 |
| 1101338 - 10319566<br>NORMAN MACHINE TOOL LTD.<br>1311-1313 S. PONCA ST.<br>BALTIMORE   MD  21224 | TRADE PAYABLE | | $356.00 |
| 1619177 - 10071083<br>NORPLEX (ALLIEDSIGNAL)<br>SUNIL KAUL ALLIEDSIGNAL ELECTRONIC<br>101 ALBRIGHT WAY<br>SUITE D<br>LOS GATOS   CA  95030 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1402265 - 10321958<br>NORRIS ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620568 - 10072474<br>NORRIS OIL CO<br>BERRY PETROLEUM CO<br>5682 W PACIFIC COAST HIGHWAY<br>VENTURA   CA  93001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562093 - 10318095<br>NORRIS WINNER INC<br>90 CHELMSFORD ROAD<br>NORTH BILLERICA   MA   01862 | TRADE PAYABLE | | $634.00 |
| 1097854 - 10320607<br>NORSTONE INC<br>P.O. BOX 3<br>WYNCOTE   PA   19095 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,951.94 |
| 1548777 - 10317232<br>NORTH AMERICAN MFG CO<br>P O BOX 71009<br>CLEVELAND   OH   44191-0209 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $552.16 |
| 1097126 - 10320432<br>NORTH AMERICAN MFG. CO.<br>4455 EAST 71ST ST<br>CLEVELAND   OH   44191-1009 | TRADE PAYABLE | | $1,362.41 |
| 1690663 - 10326415<br>NORTH AMERICAN REFRACTORIES CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1671327 - 10321155<br>NORTH AMERICAN REFRACTORIES COMPANY<br>Attn C.T. CORPORATION SYSTEMS<br>350 NORTH ST. PAUL ST.<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671328 - 10321156<br>NORTH AMERICAN REFRACTORIES COMPANY<br>600 GRANT STREET<br>PITTSBURGH   PA   15219 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671329 - 10321157<br>NORTH AMERICAN REFRACTORIES COMPANY<br>SUITE 500<br>1228 EUCLID AVE.<br>CLEVELAND   OH   44115-1831 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690664 - 10326416<br>NORTH AMERICAN REFRACTORIES COMPANY | ASBESTOS CODEFENDANT<br>1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1566320 - 10318524<br>NORTH AMERICAN TRAILER SALES LTD<br>7649 CONCORD BLVD<br>INVER GROVE HEIGHTS   MN   55076 | TRADE PAYABLE | | $2,839.33 |
| 1402333 - 10326772<br>NORTH BALTIMORE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1402334 - 10326773<br>NORTH CANTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1402335 - 10326774<br>NORTH CANTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694109 - 10327603<br>NORTH CAROLINA A & T UNIVERSITY<br>Attn  HORLIN CARTER REGISTERED AGENT<br>1601 EAST MARKET STREET<br>GREENSBORO   NC   27401 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618630 - 10070536<br>NORTH CAROLINA DEPT OF ENV HEALTH A<br>WAYNE MCDEVITT SECRETARY<br>PO BOX 27687<br>RALEIGH   NC   27611-7867 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069617 - 10069875<br>NORTH CHARLESTON SEWER DISTRICT<br>Attn  MR. KENDALL JOHNSON<br>7225 STALL ROAD<br>P. O. BOX 63009<br>NORTH CHARLESTON     SC   29419 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618963 - 10070869<br>NORTH CHARLESTON SEWER DISTRICT<br>7225 STALL ROAD<br>NORTH CHARLESTON     SC   29419 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618874 - 10070780<br>NORTH DAKOTA DEPT OF HEALTH<br>FRANCIS J SCHWINDT CHIEF ENV HEALTH<br>1200 MISSOURI AVE P O BOX 5520<br>BISMARCK   ND   58506-5520 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618877 - 10070783<br>NORTH DAKOTA DEPT OF HEALTH<br>FRANCIS J SCHWINDT CHIEF ENV HEALTH<br>1200 MISSOURI AVE P O BOX 5520<br>BISMARCK   ND   58506-5520 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555384 - 10317772<br>NORTH EAST FLEET SERVICES<br>PO BOX 375<br>COLUMBUS   NJ   08022 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,434.99 |
| 1402338 - 10326775<br>NORTH OLMSTED CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619966 - 10071872<br>NORTH PARK SHELL INC   NORTHGATE SHE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128798 - 10324742<br>NORTH POUDRE IRRIGATION COMPANY | SURETY BOND<br>APPLICANT FOR S/B NO. 259745 FOR<br>$71,250 WITH ST. PAUL EXPIRING<br>08-AUG-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1402339 - 10326776<br>NORTH ROYALTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552754 - 10317634<br>NORTH SHORE SUPPLY COMPANY<br>P O BOX 9940<br>HOUSTON   TX   77213-9940 | TRADE PAYABLE | | $6,477.47 |
| 1618964 - 10070870<br>NORTH STAR RECYCLING<br>5220 DOWN ST<br>TAMPA   FL   33619 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555549 - 10317792<br>NORTH STATE ENVIRONMENTAL<br>PO BOX 5624<br>SOUTH SAN FRANCISCO   CA   94083-5624 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $200.00 |
| 1106070 - 10319520<br>NORTH-STRONG SCIENTIFIC, INC.<br>ALPHA INDUSTRIAL PARK, 15 AVE. A<br>PHILLIPSBURG   NJ   08865 | TRADE PAYABLE | | $269.97 |
| 1619967 - 10071873<br>NORTHDALE GOLF CLUB INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566198 - 10318504<br>NORTHEAST CONCRETE PRODUCTS ASSOC<br>Attn INC<br>PO BOX 4123<br>CHELMSFORD   MA   01824 | TRADE PAYABLE | | $325.00 |
| 1620292 - 10072198<br>NORTHEAST PETROLEUM CORP A SUBSIDIA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548780 - 10317233<br>NORTHEAST RESOURCE GROUP INC.<br>95 COURT STREET<br>PLYMOUTH   MA   02360 | TRADE PAYABLE | | $2,993.12 |
| 1557137 - 10317850<br>NORTHEAST RUBBER PRODUCTS INC<br>PO BOX 927<br>FRAMINGHAM   MA   01701 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $79.83 |
| 1690823 - 10318929<br>NORTHEAST TEXAS CHAPTER ACI<br>Attn CONVENTION<br>1341 WEST MOCKINGBIRD LANE<br>DALLAS   TX   75247 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,500.00 |
| 1128434 - 10060503<br>NORTHERN HYDRAULICS INC<br>GEN COUNSEL<br>2800 SOUTHCROSS DRIVE-WEST<br>P O BOX 1219<br>BURNSVILLE   MN   55306 | CONTRACT LIABILITY<br>HC226-KNOXVILLE TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128568 - 10060512<br>NORTHERN HYDRAULICS INC<br>GEN COUNSEL<br>2800 SOUTHCROSS DRIVE-WEST<br>P O BOX 1219<br>BURNSVILLE    MN   55306 | CONTRACT LIABILITY<br>HC254-GASTONIA NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619119 - 10071025<br>NORTHERN RESEARCH AND ENGINEERING C<br>39 OLYMPIA AVE<br>WOBURN   MA   01801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101856 - 10319644<br>NORTHERN SAFETY CO., INC.<br>P.O. BOX 4250<br>UTICA    NY   13504-4250 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $280.92 |
| 1069618 - 10069876<br>NORTHERN STAR MINERALS INDIANA<br>P O BOX 66973<br>CHICAGO    IL   60666-0973 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548795 - 10317235<br>NORTHERN STATES POWER COMPANY<br>P.O. BOX 9477<br>MINNEAPOLIS   MN   55484-9477 | TRADE PAYABLE | | $579.90 |
| 1101781 - 10319624<br>NORTHERN TOOL & EQUIP.<br>P.O. BOX 1499<br>BURNSVILLE    MN   55337 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,578.45 |
| 1672532 - 10060707<br>NORTHGLEN LEASE VENTURE<br>GENERAL COUNSEL<br>10200 E. GIRARD AVE.<br>BLDG. C, SUITE 355<br>DENVER   CO   80231 | CONTRACT LIABILITY<br>SH010-NORTHGLEN CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1402380 - 10326777<br>NORTHRIDGE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620569 - 10072475<br>NORTHROP GRUMAN CORP<br>NORMAN L SEALANDER MANAGER CORPORAT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128711 - 10065438<br>NORTHSTAR HOLDINGS, INC.<br>Attn ATTN:  CHIEF FINANCIAL OFFICER<br>300 FIRST STAMFORD PLACE<br>STAMFORD   CT   06902 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128767 - 10065437<br>NORTHSTAR HOLDINGS, INC.<br>Attn ATTN:  WINIFRED S. SMITH, SR. VP<br>100 WASHINGTON AVENUE SOUTH<br>SUITE 800<br>MINNEAPOLIS    MN   55401-2121 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619968 - 10071874<br>NORTHWEST AIRLINES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1402395 - 10326778<br>NORTHWOOD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619364 - 10071270<br>NORTON CO<br>LAUREN P ALTERMAN SR COUNSEL   SAINT<br>750 EAST SWEDESTORD ROAD<br>VALLEY FORGE   VA   19482 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621132 - 10073038<br>NORTON CO   SAINT-COBAIN CORP<br>LAUREN P ALTERMAN<br>750 E SWEDESFORD ROAD<br>VALLEY FORGE   PA   19482-0101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619178 - 10071084<br>NORTON INDUSTRIAL COATINGS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620570 - 10072476<br>NORTON PACKAGING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105598 - 10319539<br>NORTON WELDING SUPPLY, INC.<br>2906 DEANS BRIDGE RD.<br>AUGUSTA   GA   30906 | TRADE PAYABLE | | $1,697.62 |
| 1620571 - 10072477<br>NORWALK-LA MIRADA UNIFIED SCHOOL DI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620976 - 10072882<br>NORWOOD CUSTOM HOMES<br>ROARK DAVID M REGISTERED AGENT<br>1009 S WHITNEY WAY<br>MADISON   WI   53711 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618965 - 10070871<br>NOVA PB INC<br>1200 GARNIER ST<br>STE-CATHERINE QUEBEC   CA   L2V3Y9 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1402659 - 10322831<br>NOVAK JOHN J<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1619493 - 10071399<br>NOVAK LANDFILL PRP GROUP<br>MONTGOMERY MCCRACKEN WALKER & RHOAD<br>123 SOUTH BROAD ST<br>PHILIDELPHIA   PA   19109 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619510 - 10071416<br>NOVAK SANITARY LANDFILL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694110 - 10327604<br>NOVARTIS CROP PROTECTION INC.<br>Attn GEORGE CROUSE REGISTERED AGENT<br>NOVARTIS CROP PROTECTION INC.<br>P.O. BOX 19300<br>410 SWING ROAD<br>GREENSBORO   NC   27419-8300 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620977 - 10072883<br>NOVARTIS SEEDS INC<br>1209 ORANGE ST<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619472 - 10071378<br>NOVARTIS/SANDOZ ARGO INC/ZOECON<br>GEORGE CROUSE JOHN LICATA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548785 - 10317234<br>NOWLIN FENCE CO<br>PO BOX 59<br>BELLFLOWER   CA   90707 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $150.00 |
| 1690666 - 10326417<br>NOXELL CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693550 - 10325304<br>NOXELL CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619291 - 10071197<br>NR AND ENV PROTECTION CABINET COMMO<br>GLENNA JO CURRY OFFICE OF LEGAL SER<br>FIFTH FLOOR CAPITAL PLAZA TOWER<br>FRANKFORT   KY   40601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553155 - 10317676<br>NRMCA<br>PO BOX 79433<br>BALTIMORE   MD   21279-0433 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $450.00 |
| 1557741 - 10317876<br>NSF INTERNATIONAL<br>PO BOX 32850<br>DETROIT   MI   48232-0850 | TRADE PAYABLE | | $1,116.58 |
| 1069721 - 10316913<br>NSTAR ELECTRIC<br>P O BOX 970030<br>BOSTON   MA   02297-0030 | TRADE PAYABLE | | $20,967.51 |
| 1558219 - 10317898<br>NSTAR ELECTRIC<br>PO BOX 4508<br>WOBURN   MA   01888-4508 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $78,508.10 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1614522 - 10318696<br>NSTAR GAS<br>PO BOX 4508<br>WOBURN  MA  01888-4508 | TRADE PAYABLE | | $7,177.80 |
| 1620293 - 10072199<br>NSTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560083 - 10317971<br>NTD PATENT & TRADE MARK AGENCY LTD.<br>Attn  UNITS 1805-6 18/F GREENFIELD<br>      TOWER<br>TSIMSHATSUI EAST<br>KOWLOON, HONG KONG    IT  99999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $415.00 |
| 1552899 - 10317650<br>NUCKLEY COMPANIES<br>2341 SCRANTON RD<br>CLEVELAND  OH  44113 | TRADE PAYABLE | | $12,664.96 |
| 1402989 - 10322751<br>NUNEZ MARCELO G<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1688967 - 10324099<br>NUNN CORA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1403095 - 10324619<br>NUTT JOHN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1548801 - 10317236<br>NUWAY FILTERS & INDUSTRIAL<br>Attn  PRODUCTS INC.<br>3013 GRIFFITH STREET<br>CHARLOTTE  NC  28203 | TRADE PAYABLE | | $353.42 |
| 1688528 - 10324310<br>NUZZO SAMUEL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1619143 - 10071049<br>NY HILLSIDE INC<br>16547 ACADEMIA DRIVE<br>ENCIA  CA  91436 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619137 - 10071043<br>NY HILLSIDE INC INTL PETROLEUM MGMT<br>PARKER MILLIKEN CLARK O'HARA & SAM<br>333 SOUTH HOPE ST 27TH FLOOR<br>LOS ANGELES   CA   90071-1488 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1403186 - 10321406<br>NYLAND CLIFFORD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1069619 - 10069877<br>NYSDEC - REGION 8<br>Attn MANMOHAN MEHTA<br>6274 EAST AVON-LIMA ROAD<br>AVON   NY   14414 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618693 - 10070599<br>NYSDEC - REGION 8<br>MANMOHAN MENTA<br>6274 EAVEON-LIMA RD<br>AVON   NY   14414 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069620 - 10069879<br>NYSEG<br>POBOX 5550<br>ITHACA   NY   14852-5550 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618770 - 10070676<br>O M SCOTT ASSOCIATES CO INC<br>14111 SCOTTSLAWN ROAD<br>MARYSVILLE   OH   43040 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688968 - 10324100<br>O'BRIANT LANEY L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1692951 - 10320811<br>O'BRIEN & GERE ENGINEERS INC<br>DEPT 956 PO BOX 8000<br>BUFFALO   NY   14267-8000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,413.91 |
| 1620572 - 10072478<br>O'BRIEN CORP THE<br>JEROME J CROWLEY JR<br>2483 MIDDLEFIELD WAY<br>#103<br>MOUNTAIN VIEW   CA   94043 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619424 - 10071330<br>O'BRIEN CORPORATIN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565496 - 10318412<br>O'BRYAN TRANSPORT INC<br>5501 OLD BOONVILLE HWY<br>EVANSVILLE   IN   47715 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $50.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688558 - 10324337<br>O'BRYANT CHARLES E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1687819 - 10322265<br>O'KELLEY CAROLYN B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687820 - 10322266<br>O'KELLEY HERBERT C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689154 - 10323122<br>O'LEARY WILLIAM<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619972 - 10071878<br>O'NEAL STEEL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619973 - 10071879<br>O'NEILL DONALD E  ND&L ENTERPRISES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566502 - 10318554<br>O'SHEA REYNOLDS & CUMMINGS<br>Attn MAIN SENECA BUILDING<br>237 MAIN STREET, STE 500<br>BUFFALO   NY  14203-2712 | TRADE PAYABLE | | $15,106.86 |
| 1101843 - 10319641<br>O-G CAB CO., INC.<br>P.O. BOX 616<br>LYONS   IL  60534 | TRADE PAYABLE | | $100.00 |
| 1671330 - 10321158<br>O. HOMMEL COMPANY THE<br>235 HOPE STREET<br>CARNEGIE   PA  15106 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105370 - 10320493<br>O.C. TANNER RECOGNITION CO.<br>1930 S. STATE ST.<br>SALT LAKE CITY   UT  84115-2383 | TRADE PAYABLE | | $247.68 |
| 1690673 - 10326421<br>O.Y. SEA FREIGHT | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693551 - 10325305<br>O.Y. SEA FREIGHT | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1403276 - 10326779<br>OAK HARBOR PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069621 - 10069880<br>OAK HILL TRUST<br>Attn MR. ALBERT A. LAMPERTI TRUSTEE<br>119 LEWIS AVENUE<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown  . |
| 1618356 - 10070262<br>OAK HILL TRUST<br>MICHAEL & PAM LAMPERTI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1403289 - 10321400<br>OAKES HOLLIS<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1616199 - 10318795<br>OAKLAND PALLETS<br>Attn P O BOX 72<br>2500 GRANT AVENUE<br>SAN LORENZO   CA  94580 | TRADE PAYABLE | | $25.00 |
| 1128165 - 10060418<br>OAKS, THE<br>KEY CENTERS -   GEN COUNSEL<br>2899 AGOURA ROAD<br>#590<br>WESTLAKE VILLAGE   CA  91361 | LEASE GUARANTY<br>074-SHERMAN OAKS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1403364 - 10326780<br>OAKWOOD CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215   . | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620233 - 10072139<br>OBENAUF JOHN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557826 - 10317882<br>OBERFIELDS INC<br>Attn 528 LONDON ROAD<br>PO BOX 362<br>DELAWARE   OH  43015 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $79.53 |
| 1403477 - 10326781<br>OBERLIN PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1403700 - 10323626<br>OBRYAN JIMMIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | .      $1,250.00 |
| 1069448 - 10069647<br>OCCIDENTAL CHEMICAL CORP<br>Attn RUSSELL S GROVE<br>FIVE GREENWAY PLAZA<br>SUITE 2100<br>HOUSTON   TX   77227-7702 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550684 - 10317438<br>OCCIDENTAL CHEMICAL CORP<br>P O 99018<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $755.01 |
| 1101261 - 10319548<br>OCCIDENTAL CHEMICAL CORP.<br>P.O. BOX 360472M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE | | $65,847.33 |
| 1690668 - 10326419<br>OCCIDENTAL CHEMICAL CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620573 - 10072479<br>OCCIDENTAL PETROLEUM CORP<br>Attn BARRY S SANDARS<br>RAY R IRANI CHM & CEO<br>10889 WILSHIRE BOULEVARD<br>LOS ANGELES   CA   90024 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693892 - 10327862<br>OCCIDENTAL PETROLEUM CORP.<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620574 - 10072480<br>OCCIDENTAL RESEARCH CORP<br>OCCIDENTIAL RESEARCH CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620575 - 10072481<br>OCCIDENTIAL CHEMICAL CORP (AS SUCCE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693552 - 10325306<br>OCCIDENTIAL CHEMICAL CORPORATION<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101642 - 10319609<br>OCCNET/THE CHRIST HOSPITAL<br>P.O. BOX 691229<br>CINCINNATI   OH   45269-1229 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,088.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564169 - 10318235<br>OCCUMATRIX INC<br>POST OFFICE BOX 190515<br>BIRMINGHAM   AL   35209 | TRADE PAYABLE | | $390.00 |
| 1690872 - 10318978<br>OCCUPATIONAL HEALTH & SAFETY<br>PO BOX 594<br>MOUNT MORRIS   IL   61054 | TRADE PAYABLE | | $79.00 |
| 1097683 - 10320579<br>OCE-USA, INC.<br>P.O. BOX 92601<br>CHICAGO   IL   60675-2601 | TRADE PAYABLE | | $2,639.93 |
| 1676335 - 10323440<br>OCHOA ALBERT<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620314 - 10072220<br>OCHOA FERTILIZER CO INC<br>AUGUSTO R PALMER GENERAL MANAGER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561106 - 10318026<br>OCTEL COMMUNICATIONS CORP.<br>Attn FILE 81878<br>P.O. BOX 60000<br>SAN FRANCISCO   CA   94160-1878 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,330.00 |
| 1553043 - 10317666<br>ODAJIMA PATENT OFFICE<br>9-15 1-CHOME AKASAKA<br>MINATO-KU TOKYO    13   107 | TRADE PAYABLE | | $764.88 |
| 1404205 - 10321718<br>ODOM FRANCIS M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676037 - 10322263<br>ODOM CHARLOTTE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688001 - 10323860<br>ODOM JAMES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688969 - 10324101<br>ODOM JAMES A<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619969 - 10071875<br>ODOM DONALD  ODOM TRUCK SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069622 - 10069881<br>ODOR SCIENCE & ENGINEERING INC.<br>1350 BLUE HILLS AVE.<br>BLOMMFIELD   CT  06002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101222 - 10319533<br>ODORITE<br>1111 MARYLAND AVE.<br>BALTIMORE   MD  21201 | TRADE PAYABLE | | $1,208.60 |
| 1552277 - 10317601<br>OEC FLUID HANDLING INC<br>P O BOX 2807<br>SPARTANBURG   SC  29304 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $57,243.70 |
| 1690813 - 10318919<br>OEC FLUID HANDLING INC.<br>140 CEDAR SPRING RD. PO BOX 2807<br>SPARTANBURG   SC  29304 | TRADE PAYABLE | | $4,320.00 |
| 1069757 - 10316948<br>OERTEL HOFFMAN FERNANDEZ & COLE<br>P O  BOX 1110<br>TALLAHASSEE   FL  32302-1110 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,609.75 |
| 1069623 - 10069882<br>OES - OFFICE EQUIPMENT SERVICES<br>5520 SHELBY OAKS DRIVE<br>MEMPHIS   TN  38134 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097480 - 10320532<br>OFFICE DEPOT<br>Attn FILE NO 81901<br>FILE #81901<br>LOS ANGELES   CA  90074-1901 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,769.49 |
| 1128457 - 10060501<br>OFFICE DEPOT<br>DAVID  FANNIN EXEC VP GEN COUNSEL<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH   FL  33445 | LEASE ASSIGNMENT<br>HC209-BRADENTON FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548815 - 10317237<br>OFFICE DEPOT<br>Attn BUSINESS SERVICES DIVISION<br>FILE NO. 81901<br>LOS ANGELES   CA  90074-1901 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,272.61 |
| 1097784 - 10320598<br>OFFICE DEPOT CREDIT PLANT<br>P.O. BOX 9020 DEPT. 56-4201113049<br>DES MOINES   IA  50368-9020 | TRADE PAYABLE | | $24.60 |
| 1128440 - 10060510<br>OFFICE DEPOT INC<br>DAVID  FANNIN EXEC VP GEN COUNSEL<br>2200 OLD GERMANTOWN RD 3RD FL<br>DELRAY BEACH   FL  33445 | CONTRACT LIABILITY<br>HC248-LAFAYETTE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF., SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128559 - 10060505<br>OFFICE DEPOT INC<br>DAVID FANNIN VP GEN COUNSEL SEC<br>2200 OLD GERMANTOWN ROAD<br>DELRAY BEACH    FL    33445 | CONTRACT LIABILITY<br>HC238-AUGUSTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672605 - 10060852<br>OFFICE MAX INC<br>GENERAL COUNSEL<br>308 CONSTITUTION DRIVE<br>P.O. BOX 62526<br>VIRGINIA BEACH    VA    23462 | CONTRACT LIABILITY<br>CH202-PHILADELPHIA PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620576 - 10072482<br>OFFICE OF COUNTY COUNSEL<br>TIMOTHY MCNULTY<br>COUNTY GOVERNMENT CENTER ROOM 386<br>SAN LUIS OBISP    CA    93408 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620255 - 10072161<br>OFFICE OF ENFORCEMENT COMPLIANCE AN<br>CONNALLY E MEARS DIRECTOR TECHNICAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620294 - 10072200<br>OFFICE OF FINANCIAL SERVICES US DEP<br>EMMA I ANDERSON<br>400 7TH ST<br>WASHINGTON    DC    20590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619339 - 10071245<br>OFFICE OF REGIONAL COUNSEL<br>THOMAS KRUEGER<br>77 WEST JACKSON BOULEVARD<br>CHICAGO    IL    60604-3590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103073 - 10319890<br>OFFICE PLUS OF LAKE CHARLES<br>320 SEVENTH ST<br>LAKE CHARLES    LA    70601 | TRADE PAYABLE | | $40.78 |
| 1105917 - 10320630<br>OFFICE TEAM<br>P.O. BOX 6248<br>CAROL STREAM    IL    60197-6248 | TRADE PAYABLE | | $1,158.49 |
| 1103138 - 10319900<br>OFFICECARE CORP.<br>5902 MONTCLAIR BLVD.<br>MILFORD    OH    45150 | TRADE PAYABLE | | $178.08 |
| 1672604 - 10060850<br>OFFICEMAX INC.(REF.STORE #313)<br>GENERAL COUNSEL<br>P. O. BOX 228070<br>CLEVELAND    OH    44122 | CONTRACT LIABILITY<br>CH202-PHILADELPHIA PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1404517 - 10324624<br>OGDEN LEWIS<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693872 - 10327842<br>OGDEN CORPORATION<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694487 - 10328019<br>OGDEN TECK, INC. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687774 - 10322264<br>OGLESBY MARGARET J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1069710 - 10069980<br>OGLESBY LAWN SERVICE<br>8470 EPPERSON MILL<br>MILLINGTON   TN   38053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618966 - 10070872<br>OHIO COUNTY BALEFILL<br>BEAVER DAM   KY   42320 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618774 - 10070680<br>OHIO EPA<br>CHRIS JONES DIRECTOR<br>LAZARUS GOV CR PO BOX 1049<br>122 SOUTH FRONT ST<br>COLUMBUS   OH   43216-1049 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097989 - 10320633<br>OHIO FASTENERS & TOOL, INC.<br>P.O. BOX 460179<br>NASHVILLE   TN   37244 | TRADE PAYABLE | | $137.84 |
| 1404749 - 10326782<br>OHIO HOSPITAL ASSOCIATION<br>Attn STEVEN CRICK<br>c/o HUMPHREY FARRINGTON  MCCLAIN<br>221 WEST LEXINGTON, SUITE 400<br>P.O. BOX 900<br>PO BOX 900<br>INDEPENDENCE   MO   64051 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694493 - 10328025<br>OHIO HOSPITAL ASSOCIATION | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671331 - 10321159<br>OHIO POWER COMPANY<br>301 CLEVELAND AVE. S.W.<br>CANTON  OH  44702-1623 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128799 - 10324743<br>OHIO TURNPIKE COMMISSION | SURETY BOND<br>APPLICANT FOR S/B NO. 374758 FOR<br>$5,000 WITH ST. PAUL EXPIRING<br>28-MAY-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1560568 - 10317991<br>OHIO TURNPIKE COMMISSION<br>P O BOX 75517<br>CLEVELAND   OH  44101-4755 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $99.75 |
| 1101219 - 10319531<br>OHIO VALLEY GASKET<br>Attn 457 CIRCLE FREEWAY DRIVE<br>P.O. BOX 40429<br>CINCINNATI   OH  45240-0429 | TRADE PAYABLE | | $356.33 |
| 1619179 - 10071085<br>OHM RESOURCE RECOVERY CORP<br>RANDALL M WALTERS VP GEN COUN & SEC<br>16406 US ROUTE 224 EAST<br>FINDLEY   OH  45840 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619180 - 10071086<br>OHM RESOURCE RECOVERY CORP<br>JOHN KERR GENERAL MANAGER<br>5371 COOK ROAD<br>MORROW   GA  30260 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564047 - 10318225<br>OI PARTNERS<br>Attn (FORMERLY OUTPLACEMENT INT'L)<br>200 BAKER AVE SUITE 217<br>CONCORD   MA  01742 | TRADE PAYABLE | | $6,500.00 |
| 1620577 - 10072483<br>OIL AND SOLVENT PROCESS CO<br>STEVEN D RUTHERFORD GROUP REMEDIAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620578 - 10072484<br>OIL PROCESS SYSTEMS INC/MIROIL<br>CHARLES F WEISS<br>602 TACOMA ST<br>ALLENTOWN   PA  18103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670644 - 10001268<br>OIL STOP INC.<br>804 FIRST AVENUE<br>HARVEY   LA  70058 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671332 - 10321160<br>OIL-DRI CORPORATION<br>410 N. MICHIGAN AVENUE<br>SUITE 400<br>CHICAGO   IL  60611-4213 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1614583 - 10318699<br>OILIND SAFETY<br>5002 S 40TH STREET SUITE A<br>PHOENIX   AZ  85040 | TRADE PAYABLE | | $9.00 |
| 1102946 - 10319860<br>OILQUIP, INC.<br>Attn 1400 SECOND ST.<br>P.O. DRAWER 3228<br>LAKE CHARLES   LA  70602 | TRADE PAYABLE | | $7,397.96 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101920 - 10319656<br>OK SAFETY SUPPLY INC<br>Attn 4647 HENRY ST.<br>P O BOX 564<br>HAMMOND   IN   46325-0564 | TRADE PAYABLE | | $666.71 |
| 1619970 - 10071876<br>OKEECHOBEE MOTOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097748 - 10320590<br>OKI SYSTEMS LTD.<br>LOCATION 00138<br>CINCINNATI   OH   45264 | TRADE PAYABLE | | $104.50 |
| 1069624 - 10069884<br>OKLAHOMA COUNTY TREASURER<br>P O BOX 268875<br>OKLAHOMA CITY   OK   73126-8875 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618823 - 10070704<br>OKLAHOMA DEPT OF ENV QUALITY<br>1000 NE 10TH ST<br>OKLAHOMA CITY   OK   73117-1212 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671333 - 10321161<br>OKONITE CO. THE<br>Attn STAT AGNT  CORP. TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1404847 - 10321371<br>OKORN RUDOLPH<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1404881 - 10322975<br>OLBRYS EDWARD J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1128768 - 10065439<br>OLD AMERICA POTTERY CO., CORP.<br>Attn GENERAL COUNSEL<br>D/B/A OLD AMERICA STORES<br>811 NORTH COLLINS FWY, HWY #75 N<br>P. O. BOX 370<br>HOWE   TX   75059 | EXPIRED OR TERMINATED LEASE<br>HC223 - CHATTANOOGA TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671334 - 10321162<br>OLD HICKORY CLAY COMPANY<br>P.O. BOX 66<br>HICKORY   KY   42051-0066 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689476 - 10324539<br>OLDAKER THOMAS M<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689477 - 10324540<br>OLENICK PATRICIA M<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1566094 - 10318486<br>OLIN BROTHERS<br>7094 PERRY CENTER WARSAW ROAD<br>PERRY   NY   14530 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $900.00 |
| 1619511 - 10071417<br>OLIN CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098125 - 10320647<br>OLIN CORPORATION<br>P.O. BOX 945629<br>ATLANTA   GA  30394-5629 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $33,537.90 |
| 1690670 - 10326420<br>OLIN CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693553 - 10325307<br>OLIN CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693895 - 10327865<br>OLIN CORPORATION<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619971 - 10071877<br>OLIN MOTT TIRE CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1405113 - 10321649<br>OLIVAREZ JESUS B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069192 - 10069597<br>OLIVEIRA DANIEL<br>Attn JEFFREY A. ABBER ESQ.<br>2 FLORENCE STREET<br>SUITE 30<br>MALDEN   MA   02148 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069193 - 10069598<br>OLIVEIRA CONSTRUCTION<br>Attn JEFFREY A. ABBER ESQ.<br>2 FLORENCE STREET<br>SUITE 30<br>MALDEN   MA   02148 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1405358 - 10321664<br>OLIVER REGINALD W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1405366 - 10323627<br>OLIVER ROGER<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed. | $1,250.00 |
| 1405395 - 10323628<br>OLIVER WAYNE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1687821 - 10322267<br>OLIVER WILLIAM T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689155 - 10323123<br>OLIVER LEE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1097936 - 10320626<br>OLIVER PRODUCTS CO.<br>Attn DEPT 78218<br>P.O. BOX 78000<br>DETROIT   MI  48278-0218 | TRADE PAYABLE | | $20,217.00 |
| 1551736 - 10317535<br>OLLIE MEYER INC<br>2803 SHALLOWFORD RD NE<br>ATLANTA   GA  30341 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,029.66 |
| 1128431 - 10060493<br>OLLIES BARGAIN OUTLET<br>GEN COUNSEL<br>6040 CARLISLE PIKE<br>MECHANICSBURG   PA  17055 | CONTRACT LIABILITY<br>CH261-YORK PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1405479 - 10323629<br>OLMI JOE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1128438 - 10060507<br>OLYMPIA MANAGEMENT<br>STERLING WESTHROP<br>3899 PARK AVE<br>MEMPHIS   TN  38111 | CONTRACT LIABILITY<br>HC240-LILBURN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1682181 - 10066342<br>OLYMPIA MANAGEMENT<br>ATTN:  STERLING WESTHROP<br>3899 PARK AVE.<br>MEMPHIS    TN   38111 | SECURITY DEPOSIT<br>HC240 - LILBURN, GA | | $15,000.00 |
| 1619399 - 10071305<br>OLYMPIAN OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552445 - 10317613<br>OMAHA STEAKS OS SALES CO INC<br>11030 O ST<br>OMAHA    NE   68103-2575 | TRADE PAYABLE | | $212.21 |
| 1619181 - 10071087<br>OMC - MILWAUKEE OUTBOARD MARINE COR<br>DALE T VITALE<br>100 SEA HORSE DRIVE<br>WAUKEGAN    IL   60085 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565515 - 10318419<br>OMEGA LANDSCAPING AND LAWN<br>Attn MAINTENANCE<br>P O BOX 1231<br>TAVARES    FL   32778 | TRADE PAYABLE | | $350.00 |
| 1564310 - 10318254<br>OMEGA POINT LABORATORIES INC<br>16015 SHADY FALLS ROAD<br>ELMENDORF    TX   78112 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,000.00 |
| 1101217 - 10319528<br>OMG AMERICAS<br>811 SHARON DR.<br>WESTLAKE    OH   44145-1522 | TRADE PAYABLE | | $119,689.30 |
| 1101217 - 10324882<br>OMG AMERICAS<br>811 SHARON DR.<br>WESTLAKE    OH   44145-1522 | TRADE PAYABLE | | $274,780.73 |
| 1548850 - 10317238<br>OMNI INDUSTRIES INC<br>7031 BRYCE CANYON AVENUE<br>GREENWELL SPRINGS    LA   70739 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $15,670.00 |
| 1620579 - 10072485<br>OMNI METAL FINISHING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691770 - 10319647<br>OMRON IDM CONTROLS INC | TRADE PAYABLE | | $1,559.44 |
| 1692953 - 10320813<br>OMTOOL, LTD.<br>P.O. BOX 3570<br>BOSTON    MA   02241-3570 | TRADE PAYABLE | | $1,296.00 |
| 1105419 - 10320638<br>ON TIME GROUND TRANSPORTATION<br>P.O. BOX 25096<br>BALTIMORE    MD   21229 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $138.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1405791 - 10322976<br>ONDOVCHIK JOHN<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1618604 - 10070510<br>ONDULINE-USA<br>ROUTE 9 BOX 195<br>FREDERICKSBURG   VA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1566012 - 10318478<br>ONE STOP TRANSPORT & REPAIR<br>1639 EAST 750 SOUTH #A<br>CLEARFIELD   UT   84015 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,127.66 |
| 1106222 - 10320155<br>ONE TIME VENDOR | TRADE PAYABLE | | $53,737.22 |
| 1556325 - 10317821<br>ONEIL STORAGE<br>2061 S RITCHEY ST<br>SANTA ANA   CA   92705 | TRADE PAYABLE | | $1,920.00 |
| 1563337 - 10318169<br>ONESOURCE DISTRIBUTION INC<br>P O BOX 910309<br>SAN DIEGO   CA   92191 | TRADE PAYABLE | | $408.67 |
| 1098749 - 10320730<br>ONSET COMPUTER CORP.<br>P.O. BOX 3450<br>POCASSET   MA   02559-3450 | TRADE PAYABLE | | $831.00 |
| 1098118 - 10320646<br>ONSITE COMMERCIAL STAFFING<br>P.O. BOX 198531<br>ATLANTA   GA   30384-8531 | TRADE PAYABLE | | $2,482.80 |
| 1406056 - 10326783<br>ONTARIO LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1563823 - 10318207<br>ONYX ENVIRONMENTAL SERVICES<br>DEPT 73709<br>CHICAGO   IL   60673-7709 | TRADE PAYABLE | | $1,849.20 |
| 1069626 - 10069886<br>OP-TECH<br>P O BOX 331<br>BINGHAMPTON   NY   13902 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101723 - 10319618<br>OPEN ARCHIVE SYSTEMS, INC.<br>25 INDIAN ROCK RD., SUITE 24<br>WINDHAM   NH   03087 | TRADE PAYABLE | | $150.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069625 - 10069885<br>OPPENHEIMER WOLFF & DONNELLY LLP<br>Attn MR. GARY P. GENGEL<br>PLAZA VII 45 SOUTH SEVENTH ST.<br>STE. 3400<br>MINNEAPOLIS    MN   55402-7100 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621133 - 10073039<br>OPTRONICS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1406157 - 10324191<br>OQUINN NATHAN<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1616004 - 10318782<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1980<br>SANTA ANA   CA   92702 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,402.88 |
| 1619974 - 10071880<br>ORANGE SERVICE CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1557106 - 10317848<br>ORBOS, CABUSORA, TAGUIAM & STA. ANA<br>Attn LAW OFFICES<br>ROOM 310 QUADSTAR BLDG, ORTIGAS AVE<br>GREENHILLS SAN JUAN METRO    IT  09999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $385.00 |
| 1548853 - 10317239<br>ORCHARD SUPPLY HARDWARE<br>P.O. BOX 49016<br>SAN JOSE   CA   95161-9016 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $496.26 |
| 1128451 - 10060660<br>ORCHARD SUPPLY HARDWARE STORES CORP<br>GEN COUNSEL<br>1555 S SEVENTH STREET<br>SAN JOSE   CA   95112 | LEASE ASSIGNMENT<br>OS190-MILPITAS CA | Contingent, Disputed, Unliquidated | Unknown |
| 1128506 - 10060659<br>ORCHARD SUPPLY HARDWARE STORES CORP<br>GEN COUNSEL<br>1555 S SEVENTH STREET<br>SAN JOSE   CA   95112 | LEASE ASSIGNMENT<br>OS180-STOCKTON CA | Contingent, Disputed, Unliquidated | Unknown |
| 1555012 - 10317759<br>ORCHIDIA<br>1525 BROOK DRIVE<br>DOWNERS GROVE   IL   60515 | TRADE PAYABLE | | $5,200.00 |
| 1406264 - 10326784<br>OREGON CITY SCHOOL DISTRICT<br>C/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619097 - 10071003<br>OREGON DEPT OF ENV QUALITY<br>LANGDON MARSH DIRECTOR<br>811 SW 6TH AVE<br>PORTLAND   OR  97204 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694111 - 10327605<br>OREGON GRADUATE INSTITUTE<br>Attn DIANA TESH REGISTERED AGENT<br>20000 N.W. WALKER ROAD<br>BEVERTON   OR  97006 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1406277 - 10323630<br>OREM HARLEY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620321 - 10072227<br>ORICA USA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672576 - 10060751<br>ORIEN L. & JACK WOLF<br>4231 LAWTHER DRIVE<br>DALLAS  TX  75214 | LEASE GUARANTY<br>124-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560003 - 10317967<br>ORKIN EXTERMINATING<br>2485 TECHNOLOGY DRIVE<br>HAYWARD  CA  94545-4866 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $244.57 |
| 1552999 - 10317659<br>ORKIN PEST CONTROL<br>5103 W 2100 SOUTH #B<br>SALT LAKE CITY   UT  84120 | TRADE PAYABLE | | $16.40 |
| 1619975 - 10071881<br>ORLANDO DODGE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548863 - 10317240<br>ORLANDO DRUM COMPANY<br>4880 HOFFNER AVENUE<br>ORLANDO  FL  32812 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,560.00 |
| 1406384 - 10326785<br>ORMSBEE MARILYN R<br>c/o CORBETT  STEELMAN<br>18200 VON KARMAN AVE<br>SUITE 200<br>IRVINE  CA  92715 | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1406500 - 10323631<br>ORR PAT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688529 - 10324311<br>ORR CRAWFORD R<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1103814 - 10319977<br>ORR PROFESSIONAL SERVICES<br>P. O. BOX 631671<br>CINCINNATI OH 45263-1671 | TRADE PAYABLE | | $318.37 |
| 1559355 - 10317942<br>ORR PROTECTION SYSTEMS, INC.<br>P.O. BOX 631702<br>CINCINNATI OH 45263-1702 | TRADE PAYABLE | | $2,308.60 |
| 1565349 - 10318390<br>ORR SAFETY<br>PO BOX 631698<br>CINCINNATI OH 45263-1698 | TRADE PAYABLE | | $2,116.34 |
| 1097211 - 10320467<br>ORR SAFETY CORP.<br>P.O. BOX 631698<br>CINCINNATI OH 45263-1698 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,393.00 |
| 1103718 - 10319966<br>ORR SAFETY EQUIPMENT CO.<br>351 S. LOMBARD<br>ADDISON IL 60101-3059 | TRADE PAYABLE | | $901.05 |
| 1103127 - 10319899<br>ORREX PLASTICS CO.<br>P.O. BOX 4269<br>ODESSA TX 79760 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $103,237.31 |
| 1406542 - 10326786<br>ORRVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1619341 - 10071247<br>ORVILLE WILKES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1406776 - 10321803<br>OSBORN ALFRED L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1406893 - 10321550<br>OSBORNE OKEY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1406900 - 10322910<br>OSBORNE ROY F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620978 - 10072884<br>OSCAR MAYER FOODS CORP<br>ROBERT J SHERMAN PE ENV MANAGER<br>910 MAYER AVE<br>MADISON   WI   53704-9772 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619976 - 10071882<br>OSCEOLA COUNTY SHERIFF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618325 - 10070231<br>OSI INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554826 - 10317747<br>OSLO PATENTKONTOR AS<br>POSTBOKS 7007 M<br>N-0306 OSLO   NORWAY   IT  09999 | TRADE PAYABLE | | $8,434.00 |
| 1693796 - 10327142<br>OSRAM SYLVANIA INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY   14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1407054 - 10326787<br>OSTEGO LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618967 - 10070873<br>OSTERMAN GAS SERVICE<br>PO BOX 225<br>NORTHBRIDGE   MA   01534 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677803 - 10323359<br>OTIS ALVIN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620295 - 10072201<br>OTIS AIR FORCE BASE IN BARNSTABLE C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619977 - 10071883<br>OTIS ELEVATOR CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128302 - 10060359<br>OTR<br>GENERAL COUNSEL<br>275 EAST BROAD STREET<br>COLUMBUS  OH  43215 | CONTRACT LIABILITY<br>SH008-AUSTIN TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694112 - 10327606<br>OTSUKA PHARMACEUTICAL<br>Attn  SCOTT WILLOUGHBY REGISTERED<br>          AGENT<br>OTSUKA AMERICA PHARMACEUTICAL INC.<br>2440 RESEARCH BOULEVARD<br>ROCKVILLE  MD  20850 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619182 - 10071088<br>OTTEN GREG<br>GREG OTTEN<br>22510 HWY 55<br>HAMEL   MN   55340 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1407337 - 10321500<br>OTTOBRE ANTHONY<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619183 - 10071089<br>OUTBOARD MARINE CORPORATINO<br>J ROGER CRAWFORD CORPORATE DIRECTOR<br>190 SEA-HORSE DRIVE<br>WAUKEGAN  IL  60085 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619104 - 10071010<br>OVER SEAS CHEMICAL DIVISION WR GRAC<br>WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617033 - 10318853<br>OVERDALE CORPORATION<br>12400 LOMBARD<br>ALSIP   IL   60803 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $61,427.20 |
| 1103010 - 10319880<br>OVERHEAD DOOR CO.<br>Attn  STE A<br>858 CRESCENTVILLE RD.<br>CINCINNATI   OH  45246 | TRADE PAYABLE | | $931.19 |
| 1102927 - 10319853<br>OVERHEAD DOOR CO. OF BALTIMORE<br>3501 CENTURY AVE.<br>BALTIMORE  MD  21227 | TRADE PAYABLE | | $2,539.70 |
| 1555606 - 10317794<br>OVERHEAD DOOR COMPANY OF DANVERS<br>49 N. PUTNAM STREET<br>DANVERS  MA  01923-2097 | TRADE PAYABLE | | $137.50 |
| 1677186 - 10324102<br>OVERSTREET RUBY<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689157 - 10323124<br>OVERSTREET EDD M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1694562 - 10328094<br>OVERTON WYATT | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1407652 - 10321812<br>OWEN CLIVE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1407901 - 10322693<br>OWENS JAMES F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1408111 - 10322671<br>OWENS VENARD<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687201 - 10323559<br>OWENS EDWARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687822 - 10322268<br>OWENS CHARLES R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687823 - 10322269<br>OWENS JOHNNY W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687824 - 10322270<br>OWENS WILLARD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, . SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689158 - 10323125<br>OWENS ESSER<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689272 - 10322817<br>OWENS WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1620580 - 10072486<br>OWENS CORNING | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619473 - 10071379<br>OWENS CORNING  MARSHALL & MELHORN<br>DAVID SCHLAUDECKER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671335 - 10321163<br>OWENS CORNING CORPORATION<br>ONE OWENS CORNING PARKWAY<br>TOLEDO   OH  43659 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1549629 - 10317310<br>OWENS CORNING-TRUMBULL DIVISION<br>PO BOX 360029M<br>PITTSBURGH    PA   15251-6029 | TRADE PAYABLE | | $154,630.36 |
| 1694113 - 10327607<br>OWENS ILLINOIS/KIMBLE GLASS<br>Attn VITO A. PINTO ESQ. REGISTERED<br>        AGENT<br>MCCARTER & ENGLISH<br>FOUR GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK   NJ   7102 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619978 - 10071884<br>OWENS JOHNNY C  JOHNNY'S DIESEL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671336 - 10321164<br>OWENS-CORNING FIBERGLAS CORP.<br>Attn C. DUANE CALLENDER ESQ.<br>FIBERGLAS TOWER T-26<br>TOLEDO   OH  43659 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671336 - 10326172<br>OWENS-CORNING FIBERGLAS CORP.<br>Attn C. DUANE CALLENDER ESQ.<br>FIBERGLAS TOWER T-26<br>TOLEDO   OH  43659 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1671337 - 10321165<br>OWENS-CORNING FIBERGLAS CORPORATION<br>Attn C.T. CORPORATION SYSTEMS<br>350 NORTH ST. PAUL ST<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620775 - 10072681<br>OWENS-CORNING FIBERGLASS INC<br>RODNEY A NOWLAND ASSISTANT SECRETR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618440 - 10070346<br>OWENS-IL INC<br>SUSAN SMITH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671338 - 10321166<br>OWENS-ILLINOIS INC.<br>ONE SEAGATE<br>TOLEDO   OH   43666 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671338 - 10326173<br>OWENS-ILLINOIS INC.<br>ONE SEAGATE<br>TOLEDO   OH   43666 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671339 - 10321167<br>OWENS-ILLINOIS INC.<br>Attn JACK L. KINZIE / RANDOLPH L.<br>BURNS<br>c/o BAKER BOTTS L. L. P.<br>2001 ROSS AVENUE<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566324 - 10318526<br>OWENSBORO HAULING<br>2103 GRIMES AVE<br>OWENSBORO   KY   42303 | TRADE PAYABLE | | $416.15 |
| 1615074 - 10318737<br>OWENSBORO INTERNAL MEDICINE<br>815 EAST PARRISH AVE<br>OWENSBORO   KY   42303 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $132.00 |
| 1676070 - 10322271<br>OWSLEY MARY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1687827 - 10322272<br>OWSLEY THOMAS E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1104312 - 10320045<br>OXFORD GLOBAL RESOURCES<br>4 CENTENNIAL DR.<br>PEABODY   MA   01960 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $24,084.47 |
| 1101524 - 10319591<br>OXFORD UNIVERSITY PRESS<br>2001 EVANS RD.<br>CARY   NC   27513 | TRADE PAYABLE | | $627.57 |
| 1676071 - 10322273<br>OXLEY FLORENCE D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620581 - 10072487<br>OXNARD CITY OF<br>DR MANUEL M LOPEZ MAYOR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672207 - 10058729<br>OXY CHEMICAL PLANT | INSURED CLAIM<br>7103369 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619146 - 10071052<br>OXY USA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620582 - 10072488<br>OXY USA INC [FORMERLY KNOWN AS CITI<br>OXY USA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101225 - 10319536<br>P & H AUTO-ELECTRIC, INC.<br>Attn 7990-92 E. BALTIMORE ST.<br>P.O. BOX 25889<br>BALTIMORE   MD   21224-0589 | TRADE PAYABLE | | $8,859.02 |
| 1563309 - 10318167<br>P B & S CHEMICAL CO INC<br>SECTION 970<br>LOUISVILLE   KY   40289 | TRADE PAYABLE | | $1,930.19 |
| 1618621 - 10070527<br>P B LASSITER BABCOCK & WILCOX CO<br>AUGUSTA   GA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566329 - 10318528<br>P C PROMOTIONS/ ASI/288693<br>3123 S JAMESTOWN AVE<br>TULSA   OK   74135 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $916.83 |
| 1557333 - 10317858<br>P G & E<br>BOX 997300<br>SACRAMENTO   CA   95899-7300 | TRADE PAYABLE | | $16,015.30 |
| 1548883 - 10317242<br>P M & S INC.<br>Attn DBA PERSONAL MOVERS<br>7 REPUBLIC ROAD<br>NORTH BILLERICA   MA   01862-2503 | TRADE PAYABLE | | $759.00 |
| 1618759 - 10070665<br>P&H INC<br>HENNEPIN COUNTY   MN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620210 - 10072116<br>P&L COAL HOLDINGS CORP PEABODY DEV<br>JL LAUTENSCH-LAGER PRES<br>701 MARKET ST<br>ST LOUIS   MO   63101-1826 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619979 - 10071885<br>P&M AUTOMOTIVE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562732 - 10318134<br>P&M LOCKSMITH SERVICE INC.<br>463 MAIN STREET<br>WOBURN   MA   01801 | TRADE PAYABLE | | $546.04 |
| 1619980 - 10071886<br>P&O LINES INC - BULK SHIPPING DIV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619981 - 10071887<br>P&W OIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565117 - 10318354<br>P.B. & S. CHEMICAL COMPANY INC.<br>SECTION 970<br>LOUISVILLE   KY   40289 | TRADE PAYABLE | | $7,857.49 |
| 1689478 - 10324541<br>PAAR GEORGE T<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619081 - 10070987<br>PABCO GYPSUM/JOHNS-MANVILLE/FIBERBO<br>APEX   NV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619038 - 10070944<br>PABCO/CA GYPSUM CO/FIBREBOARD PAPER<br>37851 CHERRY ST<br>NEWARK   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552828 - 10317641<br>PAC 21<br>11888 WESTERN AVENUE<br>STANTON   CA   90680-3438 | TRADE PAYABLE | | $3,707.11 |
| 1620583 - 10072489<br>PACCAR INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128140 - 10060360<br>PACCAR INC. A DELAWARE CORP.<br>GEN COUNSEL<br>P.O. BOX 1518<br>BELLEVUE   WA   98009 | LEASE GUARANTY<br>3118-KIRKLAND WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677717 - 10323265<br>PACE KENNETH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1408548 - 10322911<br>PACHECO GEORGE A<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1408562 - 10322892<br>PACHECO JUAN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676072 - 10322274<br>PACHECO RUTH N<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1097346 - 10320503<br>PACIFIC BELL<br>PAYMENT CENTER<br>VAN NUYS   CA  91388-0001 | TRADE PAYABLE | | $1,531.48 |
| 1548889 - 10317243<br>PACIFIC BELL<br>PAYMENT CENTER<br>SACRAMENTO   CA  95887-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $587.30 |
| 1548890 - 10317244<br>PACIFIC BELL<br>PAYMENT CENTER<br>VAN NUYS   CA  91388-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $558.21 |
| 1620584 - 10072490<br>PACIFIC BELL TELEPHONE CO/PACIFIC T<br>IRENE SOTO<br>2600 CAMINO RAMON<br>ROOM 3E000U<br>SAN RAMON   CA  94583 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616889 - 10318839<br>PACIFIC COAST CHEMICALS CO<br>PO BOX 88672<br>EMERYVILLE   CA  94662 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $224.00 |
| 1101687 - 10319614<br>PACIFIC ENVIRONMENTAL SERVICES<br>7209 E. KEMPER RD.<br>CINCINNATI   OH  45249 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,544.57 |
| 1408592 - 10326788<br>PACIFIC FREEHOLDS<br>Attn DANIEL SPEIGHTS<br>c/o SPEIGHTS  RUNYAN<br>P. O. BOX 685<br>PO BOX 685<br>HAMPTON   SC  29924 | OPEN LITIGATION-PLAINTIFF<br>9803005 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694510 - 10328042<br>PACIFIC FREEHOLDS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620585 - 10072491<br>PACIFIC GAS & ELECTRIC<br>SR VP AND GEN COUN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619400 - 10071306<br>PACIFIC GAS & ELECTRIC CO | ENVIRONMENTAL CLAIM | | Unknown |
| 1672577 - 10060752<br>PACIFIC GAS & ELECTRIC LAND DVMPT<br>GENERAL COUNSEL<br>1170 MARKET STREET<br>SAN FRANCISCO   CA   94102 | LEASE ASSIGNMENT<br>OS210 - MILLBRAE CA (PACIFIC GAS & ELECTRIC) | Contingent, Disputed, Unliquidated<br><br>Contingent, Disputed, Unliquidated | Unknown<br><br>Unknown |
| 1619184 - 10071090<br>PACIFIC MISSLE TEST CENTER | ENVIRONMENTAL CLAIM | | Unknown |
| 1550638 - 10317433<br>PACIFIC NATIONAL CO<br>2108 DILLARD WAY<br>ANTIOCH   CA   94509 | TRADE PAYABLE | Contingent, Disputed, Unliquidated | Unknown<br><br>$625.78 |
| 1620586 - 10072492<br>PACIFIC OFFSHORE PIPELINE CO<br>MICHAEL J WALKER VP | ENVIRONMENTAL CLAIM | | Unknown |
| 1620587 - 10072493<br>PACIFICARE HEALTH SYSTEMS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated<br><br>Contingent, Disputed, Unliquidated | Unknown |
| 1548897 - 10317245<br>PACKAGE SUPPLY & EQUIPMENT<br>Attn CO., INC.<br>P O BOX 890142<br>CHARLOTTE   NC   28289-0142 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $69.06 |
| 1552172 - 10317584<br>PACKAGING AND SPECIALTY PAPERS<br>P.O. BOX 1010<br>FAIRFOREST   SC   29336 | TRADE PAYABLE | | $5,697.60 |
| 1098810 - 10320742<br>PACKAGING CONSULTANTS, INC.<br>P.O BOX 11131<br>CHARLOTTE   NC   28220 | TRADE PAYABLE | | $3,882.00 |
| 1565632 - 10318437<br>PACKAGING INTEGRITY, INC.<br>105 RAINBOW INDUSTRY BLVD.<br>RAINBOW CITY   AL   35906 | TRADE PAYABLE | | $1,445.40 |
| 1101412 - 10319577<br>PACKAGING SPECIALTIES<br>300 LAKE RD.<br>MEDINA   OH   44256 | TRADE PAYABLE | | $32,890.00 |
| 1408678 - 10321891<br>PACKARD, SR THOMAS S<br>c/o SILBER PEARLMAN<br>Attn ROGER WORTHINGTON<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1408689 - 10323632<br>PACKER JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1566311 - 10318523<br>PACLEASE OF CENTRAL MARYLAND<br>1801 SOUTH CLINTON ST<br>BALTIMORE    MD   21224 | TRADE PAYABLE | | $520.00 |
| 1408758 - 10321583<br>PADGETT LOUIS<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619982 - 10071888<br>PADGETT-SWANN MACHINERY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570384 - 10318630<br>PADGETT-THOMPSON<br>Attn  DIV AMERICAN MANAGEMENT ASSOC<br>PO BOX 4725<br>BUFFALO   NY   14240-4725 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $108.00 |
| 1408793 - 10321948<br>PADILLA FRANCISCO A<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1408798 - 10322857<br>PADILLA JOSE A<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618968 - 10070874<br>PADNOS IRON & METAL<br>SUMMIT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1408962 - 10323633<br>PAGE JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1676301 - 10323936<br>PAGE JOLENE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688003 - 10323861<br>PAGE MICHAEL T<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1559804 - 10317961<br>PAGENET DBA PAGENET NORTH CENTRAL<br>Attn OHIO<br>DEPT 0102  OFFICE 068<br>PALATINE  IL  60055-0102 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $75.81 |
| 1560174 - 10317973<br>PAGENET OF UPSTATE NEW YORK<br>OFFICE 040, DEPT. 0102<br>PALATINE  IL  60055-0102 | TRADE PAYABLE | | $81.86 |
| 1687828 - 10322275<br>PAIGE BENETHA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618229 - 10070135<br>PAINE HAMBLEN COFFIN BROOKE & MILLE<br>717 WEST SPRAGUE AVE<br>SUITE 1200<br>SPOKANE  WA  99201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1409160 - 10326789<br>PAINT VALLEY LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1128245 - 10060361<br>PAL PIKE ASSOCIATES<br>A.L. LEVINE COMPANY -  GEN COUNSEL<br>ONE WAYNE HILLS MALL<br>WAYNE  NJ  07470 | LEASE ASSIGNMENT<br>CH117- DOVER NJ | Contingent, Disputed, Unliquidated | Unknown |
| 1672533 - 10060708<br>PAL PIKE ASSOCIATES<br>GENERAL COUNSEL<br>115 ELLISON STREET<br>PATTERSON  NJ  07505 | LEASE ASSIGNMENT<br>CH117- DOVER NJ | Contingent, Disputed, Unliquidated | Unknown |
| 1409280 - 10321919<br>PALACIOS AMADO A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1548910 - 10317246<br>PALLET KING INC.<br>1800 N.W. 22ND COURT<br>POMPANO BEACH  FL  33069 | TRADE PAYABLE | | $5,610.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101656 - 10319612<br>PALLET REMOVAL & REPAIR SERVICE<br>1334 ELBERT TAYLOR RD.<br>PELION   SC   29123 | TRADE PAYABLE | | $30,560.00 |
| 1689159 - 10323126<br>PALM TOMMY R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1570079 - 10318604<br>PALM BEACH TRANSPORTATION INC<br>Attn  DBA YELLOW CAB & PALM BEACH<br>1700 N FLORIDA MANGO RD<br>WEST PALM BEACH   FL   33409 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,581.60 |
| 1409561 - 10323634<br>PALMER MICHAEL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1409571 - 10324367<br>PALMER OSCAR<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1621265 - 10073171<br>PALMER & DODGE WILLIAM L LAHEY<br>ONE BEACON ST<br>BOSTON   MA   02108 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619020 - 10070926<br>PALMER HERBERT<br>ROUTE 3<br>THERMOPOLIS   WY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555658 - 10317800<br>PALMETTO PALLET CO,INC<br>PO BOX 666<br>NEWBERRY   SC   29108 | TRADE PAYABLE | | $11,442.50 |
| 1101879 - 10319648<br>PALMETTO TRUCK & EQUIPMENT<br>Attn  RENTAL AND SALES<br>3757 WAGENER RD.<br>AIKEN   SC   29805 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $725.00 |
| 1618674 - 10070580<br>PALMETTO VERMICULITE CO/RAY BROWN E<br>BOX 178<br>13101 HIGHWAY 221<br>WOODRUFF   SC   29388 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620588 - 10072494<br>PALO ALTO CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675982 - 10323578<br>PALOCHKO ALBERT T<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620776 - 10072682<br>PAMELA TONGLEAU | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548911 - 10317247<br>PANASONIC COMMUNICATIONS & SYS<br>Attn LEASE ADMINSTRATION CENTER<br>P O BOX 371992<br>PITTSBURGH  PA  15250-7992 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $724.50 |
| 1619983 - 10071889<br>PANTON'S AUTO SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565607 - 10318433<br>PAPER CO INC<br>PO BOX 51866<br>BOWLING GREEN  KY  42101-6866 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $527.79 |
| 1410080 - 10322761<br>PAPILLION OZEYA<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1553665 - 10317696<br>PAR SERVICES<br>PO BOX 64<br>SOUTH BEND  IN  46624 | TRADE PAYABLE | | $21,026.10 |
| 1565357 - 10318391<br>PAR SERVICES INC<br>6325 CONSTITUTION DRIVE<br>FORT WAYNE  IN  46804 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $350.00 |
| 1616042 - 10318786<br>PARADIGM CONSULTANTS INC<br>PO BOX 73685<br>HOUSTON  TX  77273 | TRADE PAYABLE | | $1,528.75 |
| 1097489 - 10320534<br>PARADYNE<br>P.O. BOX 930224<br>ATLANTA  GA  31193-0224 | TRADE PAYABLE | | $103.40 |
| 1101294 - 10319553<br>PARADYNE CREDIT CORP.<br>P.O. BOX 930224<br>ATLANTA  GA  31193-0224 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12.68 |
| 1128540 - 10060589<br>PARAGON STEAKHOUSE RESTAURANTS INC<br>GEN COUNSEL<br>6620 CONWAY COURT<br>SAN DIEGO  CA  92111 | LEASE GUARANTY<br>035-TUCSON AZ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687829 - 10322276<br>PARAMORE CHARLES R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1102926 - 10319852<br>PARAMOUNT PACKING & RUBBER, INC.<br>4012 BELLE GROVE RD.<br>BALTIMORE    MD    21225 | TRADE PAYABLE | | $997.75 |
| 1689479 - 10324542<br>PARIS THOMAS P<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1672246 - 10058768<br>PARISH OF LAFAYETTE | INSURED CLAIM<br>97141420 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620979 - 10072885<br>PARISI CONSTRUCTION CO INC<br>JOHN C PARISI PRES<br>508 S NINE ROAD PO BOX 930277<br>SUITE A<br>VERONA    WI    53593-0277 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618694 - 10070600<br>PARKANS INTL LLC<br>MR JEFF VANDERSTEEG<br>5521 ARMOUR DRIVE<br>HOUSTON    TX    77020 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1410640 - 10323635<br>PARKER DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1410829 - 10322912<br>PARKER HERSHEL E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1410984 - 10326790<br>PARKER LERAH<br>c/o LEWIS HUPPERT    SLOVAK<br>725 3RD AVE. N.<br>P.O. BOX 2325<br>PO BOX 2325<br>GREAT FALLS    MT    59403 | OPEN LITIGATION-PLAINTIFF<br>ADV00669 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1411078 - 10326791<br>PARKER MEL<br>c/o LEWIS HUPPERT    SLOVAK<br>725 3RD AVE. N.<br>P.O. BOX 2325<br>PO BOX 2325<br>GREAT FALLS    MT    59403 | OPEN LITIGATION-PLAINTIFF<br>ADV00669 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676119 - 10322282<br>PARKER T. J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677187 - 10324103<br>PARKER CANDIS<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677189 - 10324104<br>PARKER JOE C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677719 - 10323266<br>PARKER KATHERYN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677805 - 10323360<br>PARKER HARMON D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677993 - 10324543<br>PARKER WILLIAM H<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1687830 - 10322277<br>PARKER ALTON C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687831 - 10322278<br>PARKER ALTON K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687832 - 10322279<br>PARKER GROVER A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687833 - 10322280<br>PARKER LARRY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687950 - 10322281<br>PARKER MARY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687951 - 10322283<br>PARKER ALMA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688391 - 10323938<br>PARKER JESSIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1694505 - 10328037<br>PARKER MEL | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1694506 - 10328038<br>PARKER LERAH | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1128712 - 10065440<br>PARKER HANNIFIN<br>Attn THOMAS J. MEYER<br>6035 PARKLAND BLVD.<br>CLEVELAND   OH   44124 | EXPIRED OR TERMINATED LEASE FOSTER BLDG. - WOBURN MA | Contingent, Disputed, Unliquidated | Unknown |
| 1692965 - 10320825<br>PARKER HANNIFIN CORP.<br>7975 COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $157.95 |
| 1619984 - 10071890<br>PARKER VANCE H SR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1670645 - 10001269<br>PARKER-HANNIFIN CORPORATION<br>17325 EUCLID AVENUE<br>CLEVELAND   OH   44112 | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1677190 - 10324105<br>PARKERSON CHARLES<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688390 - 10323937<br>PARKERSON ANNIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690678 - 10326423<br>PARKIN CHEMICAL COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693554 - 10325308<br>PARKIN CHEMICAL COMPANY<br>PITTSBURGH  PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690677 - 10326422<br>PARKIN CHEMICAL CORP.<br>c/o AGENTO, ESQLJOHN<br>DICKIE, MCCARNEY & CHILCOTE<br>TWO PPG PLACE<br>SUITE 400<br>PITTSBURGH  PA  15222-5402 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1411486 - 10321892<br>PARKINSON THOMAS V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1570666 - 10318668<br>PARKLAND COURT ENTERPRISES<br>Attn BANK ONE MILWAUKEE NA<br>PO BOX 3077<br>MILWAUKEE  WI  53201-3077 | TRADE PAYABLE | | $3,004.54 |
| 1411546 - 10322728<br>PARKS GERALD W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687953 - 10322284<br>PARKS JAMES A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676121 - 10322285<br>PARKS, SR. GRADY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1411696 - 10321795<br>PARMELE JAMES E<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694497 - 10328029<br>PARNELL JERRY L | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1411802 - 10326792<br>PARNELL, SR. JERRY L<br>c/o CARR KOREIN TILLERY KUNIN<br>MONTROY<br>10 EXECUTIVE WOODS COURT<br>SWANSEA   IL   62226 | OPEN LITIGATION-PLAINTIFF<br>00L656 | Contingent, Disputed, Unliquidated | Unknown |
| 1619185 - 10071091<br>PARRIS ISLAND/MCRD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1411876 - 10323636<br>PARRISH ARLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1411881 - 10322771<br>PARRISH BOBBY E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676122 - 10322286<br>PARRISH HERMAN R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687956 - 10322287<br>PARRISH IRMA N<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619985 - 10071891<br>PARROTT INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671340 - 10321168<br>PARS MANUFACTURING CO.<br>Attn GERALD R. LAURENCE ESQ.<br>MILTON LAURENCE & DIXON<br>500 MECHANICS BANK TOWER<br>WORCESTER   MA   '01608 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671341 - 10321169<br>PARS MANUFACTURING CORPORATION<br>101 S. MAIN<br>AMBLER   PA   19002-4717 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1559861 - 10317962<br>PARSON GROUP<br>DEPT 77-2996<br>CHICAGO   IL   60678-2996 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,003.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1412136 - 10322706<br>PARSONS HORACE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620589 - 10072495<br>PARSONS BEHLE & LATIMER<br>RICHARD J ANGELL<br>201 S MAIN ST<br>SUITE 1800<br>SALT LAKE CITY    UT  84111 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687957 - 10322288<br>PARTAIN BESSIE W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687959 - 10322289<br>PARTAIN CHARLES A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687961 - 10322290<br>PARTAIN MARGARET W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687963 - 10322291<br>PARTAIN ROBERT E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1690861 - 10318967<br>PARTICLE TECHNOLOGY LABS<br>P O BOX 809187<br>CHICAGO   IL  60680-9187 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $425.00 |
| 1412310 - 10321959<br>PARTIN JOHN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1551119 - 10317478<br>PARTITIONS PLUS CO INC<br>Attn BUILDING 5<br>360 MERRIMACK STREET<br>LAWRENCE   MA  01843 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $346.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620590 - 10072496<br>PARTON & EDWARDS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101055 - 10319496<br>PARTS & ELECTRIC MOTORS<br>1400 N. CICERO AVE.<br>CHICAGO   IL  60651 | TRADE PAYABLE | | $576.86 |
| 1548916 - 10317248<br>PARTS EXPRESS<br>1366 DOOLITTLE DRIVE<br>SAN LEANDRO   CA  94577 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $99.12 |
| 1620591 - 10072497<br>PASADENA CENTER OPERATING CO THE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1412387 - 10323637<br>PASCHALL JIMMY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1619986 - 10071892<br>PASCO MOTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677995 - 10324544<br>PASHKE PAUL J<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1676125 - 10322292<br>PASLEY ALVAH B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1687965 - 10322293<br>PASLEY VELMA I<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618484 - 10070390<br>PASQUINELLI CONSTRUCTION CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619987 - 10071893<br>PASS FRNAK  P&W OIL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676128 - 10322294<br>PASSMORE, JR. LESSIE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128264 - 10060362<br>PAT LEGAN<br>4402 VANCE JACKSON<br>SAN ANTONIO    TX   78230 | CONTRACT LIABILITY<br>HC205-WINTER PARK FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619342 - 10071248<br>PAT WALSH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1412582 - 10326793<br>PATASKALA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1412693 - 10323638<br>PATE RONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1694114 - 10327608<br>PATHOLOGY INSTITUTE<br>Attn CHUNG WONG REGISTERED AGENT<br>ALTA BATES MEDICAL CENTER<br>2450 ASHBY AVENUE<br>BERKELEY    CA   94705 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676129 - 10322295<br>PATRICK GEORGE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676133 - 10322296<br>PATRICK JAMES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676134 - 10322297<br>PATRICK KENNETH M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676135 - 10322298<br>PATRICK ROBERT L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1614810 - 10318715<br>PATRICK ENGINEERING<br>4985 VARSITY DRIVE<br>LISLE   IL   60532 | TRADE PAYABLE | | $9,300.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1412986 - 10326794<br>PATRICK HENRY SCH. DIST. PUBLIC LIB<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620980 - 10072886<br>PATRON'S MERCENTILE COOPERATIVE<br>ANDREW FIENE<br>1009 MILLS ST<br>BLACK EARTH   WI   53515 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1413284 - 10323791<br>PATTERSON KEITH H<br>c/o LAW OFFICE OF JOSEPH F<br>          BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1413288 - 10323639<br>PATTERSON KENNETH<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1413321 - 10323783<br>PATTERSON MARVIN C<br>c/o LAW OFFICE OF JOSEPH F<br>          BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $25,000.00 |
| 1687853 - 10324212<br>PATTERSON WILLIAM P<br>c/o FITZGERALD ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1557524 - 10317867<br>PATTERSON TRUCK REPAIR INC<br>806 16TH STREET<br>MENDOTA   IL   61342 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $992.79 |
| 1618671 - 10070577<br>PATTERSON VERMICULITE CO LAURENS CO<br>ROUTE 1<br>ENOREE/LANFORD   SC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688559 - 10324338<br>PATTON JAMES E<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1413745 - 10323640<br>PAUL DANNY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676066 - 10321752<br>PAUL JOE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1563446 - 10318177<br>PAUL BETTENCOURT<br>Attn TAX ASSESSOR-COLLECTOR<br>P O BOX 4622<br>HOUSTON   TX  77210-4622 | TRADE PAYABLE | | $25.20 |
| 1618357 - 10070263<br>PAUL G AND ELANA B SCHECHTER<br>11 LAMPLIGHER LANE<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620592 - 10072498<br>PAUL HASTINGS JANOFSKY & WALKER<br>PETER WEINER<br>345 CA ST<br>29TH FLOOR<br>SAN FRANCISCO   CA  94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069627 - 10069888<br>PAUL JOHNSON<br>1810 JUANITA AVE.<br>FT. PIERCE  FL  34946 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618143 - 10070049<br>PAUL LEWIS TIRE CENTER INC<br>PAUL A LEWIS<br>813 REID ST<br>JACKSONVILLE PALATKA    FL  32177-3646 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618175 - 10070081<br>PAUL LEWIS TIRE CENTER INC<br>PAUL A LEWIS<br>591 PARK ST<br>JACKSONVILLE<br>FL   32 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618176 - 10070082<br>PAUL LEWIS TIRE CENTER INC<br>PAUL A LEWIS<br>591 PARK ST<br>PALATKA<br>32177-3646 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618144 - 10070050<br>PAUL LEWIS TIRE SERVICE INC<br>PAUL A LEWIS<br>8108 CONCORD BLVD WEST<br>JACKSONVILLE   FL  32208 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618145 - 10070051<br>PAUL LEWIS TIRE SERVICE INC<br>PAUL A LEWIS<br>901 PENINSULAR PLACE<br>JACKSONVILLE   FL  32208 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618596 - 10070502<br>PAUL MARCH INC<br>654 MADISON AVE<br>NEW YORK   NY   10021 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548519 - 10317195<br>PAUL MCGOVERN COMPANY<br>195 ESMEYER DRIVE<br>SAN RAFAEL   CA   94903-3771 | TRADE PAYABLE | | $184.00 |
| 1616841 - 10318833<br>PAUL REILLY CO.<br>7085 COLLECTION CENTER DR.<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $1,409.13 |
| 1619474 - 10071380<br>PAUL ROLAND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069606 - 10069862<br>PAUL SCHECTER<br>11 LAMPLIGHTER LANE<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101802 - 10319626<br>PAUL TAUBE<br>6409 W. 83RD ST.<br>BURBANK   IL   60459 | TRADE PAYABLE | | $5,742.00 |
| 1619988 - 10071894<br>PAUL'S MOBILE MECHANIC SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694521 - 10328053<br>PAULA GRACE CONSULTING & TRAINING | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1413839 - 10326795<br>PAULDING COUNTY CARNEGIE LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1414045 - 10322006<br>PAVLIK JOHN J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618738 - 10070644<br>PAXAM CORP<br>FOOT OF MCARTHUR ST<br>PEORIA   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619989 - 10071895<br>PAY-LESS OIL CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1414376 - 10323641<br>PAYNE MARY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1414525 - 10323642<br>PAYTON EUNICE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676137 - 10322299<br>PAYTON JAMES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677192 - 10324106<br>PAYTON ADELL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677194 - 10324107<br>PAYTON PATRICIA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677509 - 10323129<br>PAYTON THOMAS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687968 - 10322300<br>PAYTON NORMA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689160 - 10323127<br>PAYTON ANNIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689161 - 10323128<br>PAYTON JANICE K<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101309 - 10319560<br>PB & S CHEMICAL CO.<br>SECTION 970<br>LOUISVILLE    KY   40289 | TRADE PAYABLE | | $18,162.88 |
| 1097507 - 10320544<br>PBCC<br>P.O. BOX 856460<br>LOUISVILLE    KY   40285-6460 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,605.97 |
| 1565192 - 10318369<br>PBCC<br>P O BOX 856460<br>LOUISVILLE    KY   40285-6460 | TRADE PAYABLE | | $885.91 |
| 1559009 - 10317929<br>PC CONNECTION, INC.<br>P.O. BOX 4520<br>WOBURN    MA   01888-4520 | TRADE PAYABLE | | $2,601.90 |
| 1561071 - 10318023<br>PC CONNECTION, INC.<br>730 MILFORD ROAD, ROUTE 101A<br>EAST MERRIMACK    NH   03054-4631 | TRADE PAYABLE | | $3,695.11 |
| 1690920 - 10319026<br>PC WORLD<br>P O BOX 37568<br>BOONE    IA   50037 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $19.97 |
| 1097452 - 10320523<br>PC'S IN A PINCH<br>P.O. BOX 631972<br>BALTIMORE    MD   21263-1972 | TRADE PAYABLE | | $4,548.60 |
| 1570361 - 10318626<br>PCA ENGINEERING INC.<br>Attn P.O. BOX 227<br>177 ROYAL AVENUE<br>HAWTHORNE    NJ   07507-9227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,250.00 |
| 1671342 - 10321170<br>PCI ENTERPRISES<br>Attn  ROBERT HOLT JR.<br>c/o  SECRESTWARDLELYNCHHAMPTONTRUEX<br>& MORLEY<br>30903 NORTHWESTERN HWY<br>P.O. BOX 3040<br>FARMINGTON HILLS    MI   48333 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106157 - 10319894<br>PCI SERVICE CO.<br>7909 PHILADELPHIA RD.<br>BALTIMORE    MD   21237-2694 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $697.50 |
| 1069628 - 10069889<br>PCS NITROGEN FERTILIZER LP<br>5790 OLD MILLINGTON RD<br>MILLINGTON    TN   38053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555223 - 10317768<br>PCS NITROGEN FERTILIZER, L.P.<br>3175 LENOX PARK BLVD. SUITE 400<br>MEMPHIS    TN   38115-4256 | TRADE PAYABLE | | $278,363.96 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691246 - 10319128<br>PCS SALES (USA) INC | TRADE PAYABLE | | $13,655.32 |
| 1691246 - 10319129<br>PCS SALES (USA) INC | TRADE PAYABLE | | $13,655.32 |
| 1103725 - 10319968<br>PDMA CORPORATION<br>5909-C HAMPTON OAKS PARKWAY<br>TAMPA   FL   33610 | TRADE PAYABLE | | $734.88 |
| 1101406 - 10319576<br>PDQ PRINTING SERVICE, INC.<br>1914 CLARK AVE.<br>CLEVELAND   OH   44109 | TRADE PAYABLE | | $13,100.00 |
| 1620212 - 10072118<br>PEABODY COAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069629 - 10069890<br>PEABODY DEVELOPMENT<br>Attn DEB SOAREK<br>P. O. BOX 66746<br>301 N. MEMORIAL DRIVE SUITE 300<br>ST. LOUIS   MO   63166 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671343 - 10321171<br>PEABODY ENGINEERING CORPORATION<br>Attn EVE NEUMAN<br>c/o JACOBOWITZ GARFINKEL & LESMAN<br>7 HANOVER SQUARE 9TH FLOOR<br>NEW YORK   NY   10004 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101084 - 10319504<br>PEABODY PRESS INC.<br>1023 S. CURLEY ST.<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $5,760.07 |
| 1564292 - 10318246<br>PEACE PRODUCTS COMPANY<br>143 PENNSYLVANIA AVE<br>MALVERN   PA   19355 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,262.85 |
| 1690888 - 10318994<br>PEACH STATE INSTRUMENTS<br>869 PICKENS INDUSTRIAL DR   SUITE 1<br>MARIETTA   GA   30062 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $118.68 |
| 1676140 - 10322301<br>PEACOCK LOUISE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677279 - 10322802<br>PEACOCK ALICE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677281 - 10322803<br>PEACOCK THEO M<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1687969 - 10322302<br>PEACOCK MARGRET R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676143 - 10322303<br>PEADEN GLADYS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619990 - 10071896<br>PEAK OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619526 - 10071432<br>PEAK OIL GROUP, THE<br>SHOOK HARDY & BACON  ATTN: LAUREL L<br>201 SOUTH BISCAYNE BOULEVARD<br>MIAMI CENTER SUITE 2400<br>MIAMI   FL  33131-4332 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619991 - 10071897<br>PEAK OIL SITE RD/RA GROUP THE<br>   FL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097473 - 10320530<br>PEAK TECHNOLOGIES, INC.<br>PO BOX 651588<br>CHARLOTTE   NC  28265-1588 | TRADE PAYABLE | | $341.60 |
| 1414798 - 10322612<br>PEARSON BARBARA<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619992 - 10071898<br>PEARSON PAUL  PAUL PEARSON MOBIL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687388 - 10323562<br>PEDHANIAK EUGENE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1687973 - 10322304<br>PEEK BILLY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1687975 - 10322305<br>PEEK MARY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1415252 - 10323643<br>PEERY EDWARD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620593 - 10072499<br>PEERY/ARILLAGA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618969 - 10070875<br>PEKIN LANDFILL<br>RR NO 2 TOWERLINE  ROAD<br>PEKIN   IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1415321 - 10321409<br>PELELA ARTHUR<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1619993 - 10071899<br>PELICAN AUTOMOTIVE   PELICAN FORD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1415394 - 10321656<br>PELLERIN JOSEPH C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1415551 - 10323644<br>PEMBER CARL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1415577 - 10326796<br>PEMBERVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1415610 - 10322960<br>PENA JOE G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688036 - 10322306<br>PENAMON FANNIE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1671344 - 10321172<br>PENN CENTRAL CORP.<br>Attn MICHAEL W. BURNS ESQ.<br>BURNS WHITE & HICKTON<br>2400 FIFTH AVENUE PLACE<br>120 FIFTH AVENUE<br>PITTSBURGH   PA   15222-3001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548929 - 10317249<br>PENN POWER<br>P.O.BOX 891<br>NEW CASTLE   PA   16103 | TRADE PAYABLE | | $876.03 |
| 1545382 - 10316949<br>PENNONI ASSOCIATES INC<br>Attn ONE DREXEL PLAZA<br>3001 MARKET STREET<br>PHILADELPHIA   PA   19104 | TRADE PAYABLE | | $3,232.50 |
| 1618508 - 10070414<br>PENNSYLVANIA DEPT OF ENV PROTECTION<br>JAMES SEIF SECRETARY<br>PO BOX 2063<br>HARRISBURG   PA   17105-2063 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556644 - 10317831<br>PENNSYLVANIA HAZARDOUS MATERIAL<br>Attn RESPONSE FUND<br>PO BOX 68571<br>HARRISBURG   PA   17106-8571 | TRADE PAYABLE | | $50.00 |
| 1619512 - 10071418<br>PENNSYLVANIA POWER & LIGHT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101923 - 10319657<br>PENNSYLVANIA STEEL CO., INC.<br>P.O. BOX 98<br>EMIGSVILLE   PA   17318 | TRADE PAYABLE | | $2,285.71 |
| 1128800 - 10324744<br>PENNSYLVANIA TURNPIKE COMMISSION<br>P.O. BOX 67676<br>HARRISBURG   PA   17106 | SURETY BOND<br>APPLICANT FOR S/B NO. 374757 FOR<br>$3,000 WITH ST. PAUL EXPIRING<br>28-MAY-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570363 - 10318627<br>PENNSYLVANIA-AMERICAN WATER CO<br>P.O. BOX 371412<br>PITTSBURGH   PA   15250-7412 | TRADE PAYABLE | | $124.78 |
| 1097315 - 10320495<br>PENNWELL PUBLISHING COMPANY<br>P.O. BOX 94881<br>TULSA   OK   74194 | TRADE PAYABLE | | $2,022.95 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619401 - 10071307<br>PENNZOIL-QUAKER STATE CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1550538 - 10317417<br>PENRECO DIV-PENNZOIL<br>PO BOX 10387<br>NEWARK   NJ   07193-0387 | TRADE PAYABLE | | $509.07 |
| 1694115 - 10327609<br>PENROSE HOSPITAL<br>Attn  KRIS ORDELHEIDE REGISTERED AGENT<br>5570 DTC PARKWAY<br>ENGLEWOOD   CO   80111 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1564918 - 10318334<br>PENSERV-METASA GROUP,INC.<br>P.O. BOX 7248<br>COLUMBIA   SC   29202 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,981.00 |
| 1693640 - 10327012<br>PENSION BENEFIT GUARANTY CORPORATIO<br>1200 K STREET N.W.<br>WASHINGTON   DC   20005-4026 | UNDERFUNDED PENSION<br>3312-0005 SERP LIABILITY | Contingent, Unliquidated | Unknown |
| 1693640 - 10327013<br>PENSION BENEFIT GUARANTY CORPORATIO<br>1200 K STREET N.W.<br>WASHINGTON   DC   20005-4026 | UNDERFUNDED PENSION<br>3312-0006 VPP LIABILITY | Contingent, Unliquidated | Unknown |
| 1693640 - 10327014<br>PENSION BENEFIT GUARANTY CORPORATIO<br>1200 K STREET N.W.<br>WASHINGTON   DC   20005-4026 | UNDERFUNDED PENSION<br>3312-0007 ADDITIONAL MINIMUM PENSION LIABILITY | Contingent, Unliquidated | Unknown |
| 1619186 - 10071092<br>PENSKE TANK   PENTRON INC<br>DON STOVER VP OF FINANCE POLAR TANK<br>12810 COUNTY ROAD 17<br>HOLDINGFORD   MN   56340-9773 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619187 - 10071093<br>PENTAIR<br>MS JEANNE M GODE<br>WATERS EDGE PLACE<br>1500 COUNTY ROAD B2 WEST<br>ST PAUL   MN   55113-3105 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128801 - 10324745<br>PEOPLE GAS SYSTEM<br>P.O. BOX 2562<br>TAMPA   FL   33601 | SURETY BOND<br>APPLICANT FOR S/B NO. 957945 FOR $24,500 WITH ST. PAUL EXPIRING 10-MAY-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1416146 - 10322613<br>PEOPLES ELLEN<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688037 - 10322307<br>PEOPLES JAMES L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098911 - 10320759<br>PEOPLES GAS<br>ATTN: ACCOUNTING DEPT.<br>CHICAGO    IL   60687-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $23,006.80 |
| 1614471 - 10318692<br>PEOPLES NATURAL GAS<br>Attn  ENERGY ONE<br>PO BOX 219703<br>KANSAS CITY    MO   64121-9703 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,504.82 |
| 1618970 - 10070876<br>PEORIA DISPOSAL CO<br>4349 SOUTH PORT ROAD<br>PEORIA   IL  61615 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128430 - 10060491<br>PEP BOYS-MANNY MOE & JACK, THE<br>GEN COUNSEL<br>3111 WEST ALLEGHENY AVE<br>PHILADELPHIA    PA   19132 | CONTRACT LIABILITY<br>CH257-LANCASTER PA | Contingent, Disputed, Unliquidated | Unknown |
| 1618971 - 10070877<br>PEPPER HILL LANDFILL<br>141 FENNELL ROAD<br>NORTH CHARLESTON    SC   29418 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620594 - 10072500<br>PEPPER OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688038 - 10322308<br>PERDUE LINDA A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1096361 - 10320301<br>PEREGRINE E-MARKETS GROUP<br>P.O. BOX 198145<br>ATLANTA   GA   30384-8145 | TRADE PAYABLE | | $250.21 |
| 1619188 - 10071094<br>PERENNATOR-NA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1416469 - 10321339<br>PEREZ JUAN G<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1416532 - 10321701<br>PEREZ VICTOR L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1416554 - 10322702<br>PEREZ, SR SALVADOR M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1570466 - 10318641<br>PERFECT PACK INC<br>3455 JARITA WAY<br>DOUGLASVILLE  GA  30135 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,449.00 |
| 1618146 - 10070052<br>PERFORMANCE ENGINEERS INC<br>CHARLES RATLIFF<br>5527 RIVER GULF DRIVE<br>PORT RICHEY  FL  34668 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1560934 - 10318015<br>PERFORMANCE PACKAGING<br>406 MASSAPOAG ROAD<br>LINCOLNTON  NC  28092 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,497.00 |
| 1077418 - 10058702<br>PERITO RICHARD P<br>91 FELLSMERE ROAD<br>MALDEN  MA  02148 | SEPARATION AGREEMENT<br>TERM: 3/1/01 - 10/15/01, OCTOBER, 2001 | Contingent, Disputed, Unliquidated | $33,563.48 |
| 1097714 - 10320586<br>PERKIN ELMER CORPORATION<br>PO BOX 95230<br>CHICAGO  IL  60690 | TRADE PAYABLE | | $18,516.30 |
| 1103719 - 10319967<br>PERKIN-ELMER CORPORATION<br>P. O. BOX 95230<br>CHICAGO  IL  60690 | TRADE PAYABLE | | $131.25 |
| 1694116 - 10327610<br>PERKINELMER WALLAC INC.<br>Attn JOHN L. HEALY ESQ.<br>PHARMACIA LKB NUCLEAR<br>45 WILLIAM STREET<br>WELLESLEY  MA  2481 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1563263 - 10318162<br>PERKINS<br>305 MYLES STANDISH BLVD<br>TAUNTON  MA  02780-0229 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $513.17 |
| 1688039 - 10322309<br>PERKINS FRED<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688040 - 10322310<br>PERKINS JOHN W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566510 - 10318555<br>PERKINS COIE<br>Attn 40TH FLOOR<br>1201 THIRD AVENUE<br>SEATTLE   WA  98101-3099 | TRADE PAYABLE | | $167,459.26 |
| 1618227 - 10070133<br>PERKINS COLE<br>VL WOOLSTON JR THOMAS L BOEDER<br>1201 THIRD AVE<br>SUITE 4800<br>SEATTLE   WA  98101-3099 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618228 - 10070134<br>PERKINS COLE<br>ROCCO TREPPIEDI<br>221 N WALL ST<br>SUITE 600<br>SPOKANE   WA  99201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548263 - 10317171<br>PERKINS PRODUCTS<br>7025 W. 66TH PLACE<br>BEDFORD PARK   IL   60638 | TRADE PAYABLE | | $171.25 |
| 1562821 - 10318140<br>PERKS WELDING CO INC<br>28 CULVERT STREET<br>PORT JERVIS   NY  12771 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,509.57 |
| 1565551 - 10318426<br>PERMAGLAS MESH, INC.<br>PO BOX 640771<br>PITTSBURGH   PA  15264-0771 | TRADE PAYABLE | | $10,530.00 |
| 1416960 - 10321829<br>PERMENTER, SR SAM L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619994 - 10071900<br>PERRIER GROUP OF AMERICA INC THE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1417155 - 10323645<br>PERRY ALFONZO<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1417260 - 10322913<br>PERRY DONALD E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1417558 - 10326797<br>PERRY RUPPEL K<br>c/o THURSWELL CHAYET WEINER<br>1000 TOWN CENTER<br>SUITE 500<br>SOUTHFIELD    MI   48075 | OPEN LITIGATION-PLAINTIFF<br>9515855CM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1417602 - 10321862<br>PERRY TOMMY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677720 - 10323267<br>PERRY LORETTA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688041 - 10322311<br>PERRY QUEEN L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688042 - 10322312<br>PERRY WILL<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1694491 - 10328023<br>PERRY RUPPEL K | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1417638 - 10326798<br>PERRY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672208 - 10058730<br>PERRY,RUPPEL K, ET A | INSURED CLAIM<br>7103425 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1417711 - 10326799<br>PERRYSBURG EXEMPTED VILLAGE SCHOOL<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550268 - 10317386<br>PERSONNEL MANAGEMENT ASSOCIATION<br>Attn OFFICE OF THE SECRETARY<br>9722 S CICERO AVE<br>OAK LAWN   IL   60453 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $189.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618377 - 10070283<br>PERSONS OWNING AND/OR RESIDING ADJA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1104488 - 10320098<br>PERTROLINK INT'L LLC<br>2130 MEDWAY DR<br>SPRING  TX  77386 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,641.50 |
| 1618441 - 10070347<br>PERVO PAINT CO<br>SCOTT GILMORE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1417856 - 10324256<br>PESINA, JR JOHN<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1097903 - 10320618<br>PETAL PUSHER FLORIST<br>607 S. CAMP MEADE RD.<br>LINTHICUM  MD  21090 | TRADE PAYABLE | | $64.50 |
| 1619995 - 10071901<br>PETE & RON'S TREE SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672578 - 10060753<br>PETER BEDFORD<br>BEDFORD PROP GENERAL COUNSEL<br>3470 MOUNT DIABLE BOULEVARD<br>LAFAYETTE   CA  94549 | EXPIRED OR TERMINATED LEASE<br>OS120 - DUBLIN CA | Contingent, Disputed, Unliquidated | Unknown |
| 1069607 - 10069863<br>PETER BERTONE<br>7 GLEASON COURT<br>WALPOLE  MA  02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1561605 - 10318056<br>PETER COVENEY<br>Attn 10 PARK AVENUE<br>WOODFORD GREEN<br>ESSEX  ES  IG8 0EU | TRADE PAYABLE | | $3,000.00 |
| 1620777 - 10072683<br>PETER ETIENNE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069630 - 10069891<br>PETER STEKETEE<br>660 CASCADE W. PARKWAY S.E.<br>GRAND RAPIDS  MI  49546 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621223 - 10073129<br>PETER W STEKETEE<br>660 CASCADE WEST PARKWAY SE<br>GRANDRAPIDS  MI  49546 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688043 - 10322313<br>PETERMAN ALICE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676153 - 10322314<br>PETERS JAMES W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688044 - 10322315<br>PETERS VELERA N<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1128274 - 10060364<br>PETERS SMITH & CO<br>GEN COUNSEL<br>3209 ARMAND ST.<br>MONROE    LA    71201 | CONTRACT LIABILITY<br>HC247-MONROE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619996 - 10071902<br>PETERSON MANUFACTURING CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690893 - 10318999<br>PETERSON SCHOOL<br>25 MONTVALE AVENUE<br>WOBURN    MA    01801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $960.00 |
| 1559630 - 10317953<br>PETERSON THERMAL EQUIPMENT CO INC<br>P O BOX 2446<br>TOLEDO    OH    43606 | TRADE PAYABLE | | $187.55 |
| 1418566 - 10324621<br>PETRENELLA VENCE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1619138 - 10071044<br>PETRO RESOURCES INC<br>777 TAYLOR ST<br>SUITE 1126<br>FORT WORTH    TX    76102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690679 - 10326967<br>PETRO RESOURCES, INC. | OPEN LITIGATION-PLAINTIFF<br>BC222456 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101127 - 10319512<br>PETRO-CHEM EQUIPMENT CO.<br>P.O. BOX 358<br>BATON ROUGE    LA    70821 | TRADE PAYABLE | | $315.31 |
| 1102947 - 10319861<br>PETROCHEM FLUID CONTROLS INC.<br>P.O. BOX 1266<br>LAKE CHARLES    LA    70602 | TRADE PAYABLE | | $6,772.31 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619997 - 10071903<br>PETROCHEMICAL SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618064 - 10324795<br>PETROLEOS - PETROPERU - PERU<br>AV REPUBLICA DE PANAMA 3050/65<br>SAN ISIDRO<br>LIMA 27<br>PERU | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. S823032 FOR<br>$750,000 WITH ABNAMRO BANK EXPIRING<br>07-SEP-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620595 - 10072501<br>PETROMINERALS CORP<br>SHELDON L FORMAON  MORRIS V HODGES<br>24241 BURBANK<br>FOOTHILL RANCH   CA   92610 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1418840 - 10326800<br>PETTISVILLE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1418860 - 10321659<br>PETTIT, JR EARNEST<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1418867 - 10321584<br>PETTRY EUGENE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677510 - 10323130<br>PETTWAY WALTER R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688045 - 10322316<br>PEUGH ELSIE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1128572 - 10060529<br>PEZZULLO & PATEL PC<br>MILAN C PATEL ESQ<br>1740 OAK TREE ROAD<br>SECOND FLOOR<br>EDISON   NJ   08820 | CONTRACT LIABILITY<br>HW000-CARTERET NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618695 - 10070601<br>PFIZER<br>MICHAEL G MAHONEY  LEGAL DEPT<br>235 EAST 42ND ST<br>NEW YORK  NY  10017-5755 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690680 - 10326424<br>PFIZER CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693555 - 10325309<br>PFIZER CORPORATION<br>235 EAST 42ND STREET<br>NEW YORK  NY  10017 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671345 - 10321173<br>PFIZER INC.<br>Attn MR. STEVEN C. KANY<br>MS. CAROLE DOMINGUIN<br>235 EAST 42ND STREET<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671345 - 10326174<br>PFIZER INC.<br>Attn MR. STEVEN C. KANY<br>MS. CAROLE DOMINGUIN<br>235 EAST 42ND STREET<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT<br>1412884<br>874238<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671346 - 10321174<br>PFIZER INC.<br>Attn STAT AGNT  C.T. CORPORATION<br>        SYSTEM<br>CAREW TOWER<br>CINCINNATI   OH   45202 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619998 - 10071904<br>PFLAUMER DARWIN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619999 - 10071905<br>PFLAUMER JOSEPH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547729 - 10317093<br>PGI ORIENTED POLYMERS INC.<br>Attn CUSTOMER SALES ACCOUNTING<br>P.O. BOX 751346<br>CHARLOTTE  NC  28275-1346 | TRADE PAYABLE | | $576.90 |
| 1620596 - 10072502<br>PGP INDUSTRIES INC<br>JERRY D WORSHAM<br>TWO NORTH CENTRAL AVE<br>SUITE 1800<br>PHOENIX   AZ   85004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128129 - 10060365<br>PH ASSOCIATES (STEAKHOUSE)<br>BOLGER & COMPANY INC.<br>GEN COUNSEL<br>79 CHESTNUT ST.<br>RIDGEWOOD   NJ   07450 | LEASE GUARANTY<br>3076-SACRAMENTO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694117 - 10327611<br>PHARMACIA & UPJOHN COMPANY<br>Attn JOAN L. ROOT<br>ENVIRONMENTAL COUNSEL<br>PHARMACIA & UPJOHN<br>7000 PORTAGE ROAD<br>KALAMAZOO  MI  49001 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694123 - 10327617<br>PHARMAKINETICS<br>Attn TARYN KUNKEL M.A.S. C.P.A.<br>302 WEST FAYETTE STREET<br>BALTIMORE    MD  21201-3438 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed. Unliquidated | Unknown |
| 1620597 - 10072503<br>PHELPS DODGE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620598 - 10072504<br>PHIBRO-TECH INC<br>TIM MORAN<br>ONE PARKER PLAZA<br>FORT LEE   NJ  07024 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619189 - 10071095<br>PHILA NAVAL SHIPYARD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694124 - 10327618<br>PHILADELPHIA COLLEGE OF OSTEOPATHIC<br>Attn LAURA BELL RISK MANAGER<br>PHILADELPHIA COLLEGE OF OSTEOPATHIC<br>4190 CITY AVENUE<br>PHILADELPHIA    PA  19131 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1097701 - 10320582<br>PHILADELPHIA MIXERS<br>P.O. BOX 8500-2180<br>PHILADELPHIA    PA  19178-2180 | TRADE PAYABLE | | $2,612.52 |
| 1101432 - 10319584<br>PHILADELPHIA MIXERS CORP.<br>Attn D.C. WEIGARD ASSOCIATES<br>212 CIRCLE DR.<br>PALMYRA   PA  17078 | TRADE PAYABLE | | $21,097.12 |
| 1097760 - 10320592<br>PHILADELPHIA MIXERS CORPORATION<br>P.O. BOX 8500-2180<br>PHILADELPHIA    PA  19178-2180 | TRADE PAYABLE | | $2,312.66 |
| 1564319 - 10318257<br>PHILADELPHIA STEEL DRUM CO INC<br>8 WOODSIDE DRIVE<br>RICHBORO   PA  18954 | TRADE PAYABLE | | $200.00 |
| 1101304 - 10319557<br>PHILIP A. LUTIN<br>P.O. BOX 21780<br>CHATTANOOGA    TN  37424 | TRADE PAYABLE | | $8,350.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105009 - 10320847<br>PHILIP G. THIEL<br>Attn GRACE DAVISON<br>7500 GRACE DR.<br>COLUMBIA   MD   21044 | TRADE PAYABLE | | $3,545.82 |
| 1567813 - 10328246<br>PHILIP J RYAN<br>PO BOX 464<br>DUNCAN   SC   29334 | DIRECTOR INDEMNITY CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620599 - 10072505<br>PHILIP MORRIS INDUSTRIAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671593 - 10321308<br>PHILIP MORRIS TOBACCO, INC.<br>4001 COMMERCE ROAD<br>RICHMOND   CA   23234 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101617 - 10319605<br>PHILIP PRESS, INC.<br>9489 BATTLER COURT<br>COLUMBIA   MD   21045 | TRADE PAYABLE | | $4,312.00 |
| 1561495 - 10318047<br>PHILIP SERVICES<br>P O BOX 201849<br>HOUSTON   TX   77216-1849 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,852.61 |
| 1614612 - 10318702<br>PHILIP SERVICES CORP<br>Attn DBA ALLWASTE CONTAINER SERV<br>P.O. BOX 200907<br>HOUSTON   TX   77216-0907 | TRADE PAYABLE | | $3,779.70 |
| 1620600 - 10072506<br>PHILIP SERVICES CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618696 - 10070602<br>PHILIPP BROTHERS CHEMICALS INC<br>THOMAS L MORAN SR VP & CHIEF REGULA<br>1 PARKER PLAZA<br>14 FLOOR<br>FORT LEE   NJ   07024 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101314 - 10319562<br>PHILIPS ANALYTICAL<br>12 MICHIGAN DRIVE<br>NATICK   MA   01760 | TRADE PAYABLE | | $17,017.80 |
| 1105606 - 10319571<br>PHILIPS ANALYTICAL, INC.<br>12 MICHIGAN DR.<br>NATICK   MA   01760 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,847.13 |
| 1619190 - 10071096<br>PHILIPS COMPONENTS DISCRETE PRODUCT<br>RAY LARKIN ENV CONSULTANT PHILIPS C<br>100 PROVIDENCE PIKE<br>SLATERSVILLE   RI   02876 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552699 - 10317625<br>PHILIPS CONSUMER ELECTRIC<br>Attn ATTN: MELANIE GANGAWARE<br>1 PHILIPS DRIVE<br>KNOXVILLE   TN   37914 | TRADE PAYABLE | | $888.94 |
| 1693798 - 10327141<br>PHILIPS ELECTRONICS N AMERICAN CORP<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO   NY   14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618697 - 10070603<br>PHILIPS ELMET CORP   PHILIPS ELECTRO<br>DEBORAH HURWITZ LEGAL ASSISTANT-ENV<br>1251 AVE OF THE AMERICAS<br>NEW YORK   NY   10020-1104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618698 - 10070604<br>PHILIPS ELMET CORP   PHILIPS ELECTRO<br>WALTER GROSS ENV ENGINEERE<br>1560 LISBON ROAD<br>LEWISTON   ME   04240 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694125 - 10327619<br>PHILLIP MORRIS USA<br>Attn DAVID E. MERRILL REGISTERED<br>    AGENT<br>PHILLIP MORRIS USA<br>P.O. BOX 26603<br>RICHMOND   VA   23261-6603 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1419598 - 10321771<br>PHILLIPS FLOYD L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1419606 - 10321967<br>PHILLIPS FRANK W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677195 - 10324108<br>PHILLIPS PETER<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677996 - 10324545<br>PHILLIPS JACK N<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688046 - 10322317<br>PHILLIPS RUTH C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689480 - 10324546<br>PHILLIPS KEVIN R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $7,500.00 |
| 1570513 - 10318647<br>PHILLIPS 66 COMPANY<br>P O BOX 75201<br>CHARLOTTE    NC    28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $36,519.14 |
| 1128713 - 10065441<br>PHILLIPS FOODS, INC.<br>Attn MARK SNEED, PRESIDENT<br>137 SOUTH WARWICK AVE.<br>BALTIMORE    MD    21223 | EXPIRED OR TERMINATED LEASE<br>BALTIMORE MD - FREEZER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103732 - 10319969<br>PHILLIPS KILN SERVICE CO., INC<br>P. O. BOX 1108<br>SIOUX CITY    IA    51102 | TRADE PAYABLE | | $4,458.75 |
| 1619270 - 10071176<br>PHILLIPS LYTLE HITCHCOCK BLAINE & H<br>Attn JOSEPH SAAB<br>KEVIN M HOGAN<br>3400 MARINE MIDLAND CENTER<br>BUFFALO    NY    14203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619276 - 10071182<br>PHILLIPS LYTLE HITCHCOCK BLAINE & H<br>KEVIN M HOGAN<br>3400 HSBC CENTER<br>BUFFALO    NY    14203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553053 - 10317668<br>PHILLIPS ORMONDE & FITZPATRICK<br>367 COLLINS ST<br>MELBOURNE    AC    03000 | TRADE PAYABLE | | $256.30 |
| 1620601 - 10072507<br>PHILLIPS PETROLEUM CO<br>MICHAEL C WOFFORD GEN COUN JJ MULVA<br>1128 ADAMS BLDG<br>PHILLIPS BLDG<br>BARTLESVILLE    OK    74004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618147 - 10070053<br>PHILLIPS PLAZA EXXON SHOP<br>SUKI CHANG<br>3708 PHILLIPS HWY<br>JACKSONVILLE    FL    32207-6829 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1568904 - 10318576<br>PHILLIPS, GOLDMAN & SPENCE<br>1200 NO. BROOM STREET<br>WILMINGTON   DE  19806 | TRADE PAYABLE | | $53,393.88 |
| 1420100 - 10323402<br>PHILLIPS, JR NATHAN O<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $17,500.00 |
| 1569070 - 10318578<br>PHILLIPS, PARKER ORBERSON & MOORE &<br>Attn P.L.C.<br>716 WEST MAIN STREET, SUITE 300<br>LOUISVILLE   KY  40202 | TRADE PAYABLE | | $21,052.69 |
| 1675890 - 10321746<br>PHILPOT BETTY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1615077 - 10318739<br>PHOENIX ENVIRONMENTAL ENGINEERS INC<br>PO BOX 121555<br>NASHVILLE   TN  37212-1555 | TRADE PAYABLE | | $10,398.95 |
| 1548965 - 10317250<br>PHOENIX FENCE<br>P.O. BOX 21183<br>PHOENIX   AZ  85036-1183 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $165.55 |
| 1105591 - 10319507<br>PHYSICIAN SALES & SERVICE<br>10848 KENWOOD RD.<br>CINCINNATI   OH  45242 | TRADE PAYABLE | | $1,841.24 |
| 1420268 - 10326801<br>PIC REALTY CORPORATION<br>Attn ROBERT GILSON<br>c/o RIKER DANZIG SCHERER HYLAND<br>    PERRET<br>ONE SPEEDWELL AVENUE<br>MORRISTOWN    07962 | OPEN LITIGATION-PLAINTIFF 874238 | Contingent, Disputed, Unliquidated | Unknown |
| 1694508 - 10328040<br>PIC REALTY CORPORATION | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1420454 - 10326802<br>PICKERINGTON LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1690958 - 10319064<br>PICKUPS PLUS<br>2424 LAS POSITAS ROAD<br>LIVERMORE   CA  94550 | TRADE PAYABLE | | $539.94 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671347 - 10321175<br>PIEDMONT MIN. DIV OF RESCO PROD INC<br>P.O. BOX 566<br>HILLSBOROUGH    NC    27278 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549985 - 10317354<br>PIEDMONT NATIONAL CORPORATION<br>PO BOX 102384<br>ATLANTA    GA    30368-0384 | TRADE PAYABLE | | $10,068.70 |
| 1619191 - 10071097<br>PIEDMONT PAINT CO<br>WYCHE BURGESS FREEMAN & PARHAM PA B<br>44 EAST CAMPERDOWN WAY P O BOX 728<br>GREENVILLE    SC    29602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552439 - 10317611<br>PIEDMONT RURAL TELEPHONE COOP INC<br>P O BOX 249<br>LAURENS    SC    29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $141.28 |
| 1128458 - 10060530<br>PIER 1 IMPORTS (US) INC<br>GEN COUNSEL<br>301 COMMERCE STREET<br>SUITE 600<br>FORT WORTH    TX    76102 | CONTRACT LIABILITY<br>HW502-WILLIAMSVILLE NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1420811 - 10324359<br>PIERCE LOVE L<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA    30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1420855 - 10323423<br>PIERCE PENN W<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX    75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677197 - 10324109<br>PIERCE PHILLIP E<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688047 - 10322318<br>PIERCE JAMES R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688048 - 10322319<br>PIERCE LENA P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618489 - 10070395<br>PIERCE & STEVENS CHEMICAL CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1420978 - 10323646<br>PIERRE ROBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677806 - 10323361<br>PIGGS CARRIE S<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677282 - 10322804<br>PIGORSCH ERNEST<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1105693 - 10319887<br>PIKESVILLE LUMBER CO.<br>7104 LIBERTY RD.<br>BALTIMORE   MD   21207-4518 | TRADE PAYABLE | | $1,661.84 |
| 1688970 - 10324110<br>PILCHER FRANCES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1548977 - 10317252<br>PILCHER HAMILTON CORPORATION<br>DEPT 77-6105<br>CHICAGO   IL   60678-6105 | TRADE PAYABLE | | $3,121.70 |
| 1688392 - 10323939<br>PILGRAM EMMA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1421221 - 10321377<br>PILGRIM A J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1688971 - 10324111<br>PILGRIM JEANETTE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1421269 - 10323784<br>PILLOWS GARTH<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1548978 - 10317253<br>PILOT CHEMICAL COMPANY<br>DEPT. NO. 7473<br>LOS ANGELES   CA   90084-7473 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $31,132.80 |
| 1128189 - 10060367<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3006-JONESBORO GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128190 - 10060368<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3007-COLLEGE PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128194 - 10060369<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3013-GRIFFIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128197 - 10060370<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3017-CARROLLTON GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128211 - 10060371<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3043-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128212 - 10060373<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3050-ANNISTON AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128216 - 10060372<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS   CA   91367-2591 | LEASE GUARANTY<br>DT3044-CUMMINGS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128219 - 10060374<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3058-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128314 - 10060375<br>PINATA INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3064-NORCROSS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1421304 - 10321551<br>PINCHAK JOHN<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620000 - 10071906<br>PINE ST MOTORS INC   OCALA LINCOLN-M | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620001 - 10071907<br>PINELLAS COUNTY SCHOOL BOARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558752 - 10317924<br>PINKERTON SECURITY SERVICES<br>Attn  (LOCKBOX NO 2111)<br>PO BOX 2111<br>CAROL STREAM    IL   60132-2111 | TRADE PAYABLE | | $6,647.34 |
| 1421477 - 10321696<br>PINKSTON, JR MONTRAY<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1421560 - 10326144<br>PIONEER NATURAL RESOURCES CO.<br>1206 S. JORDAN PARKWAY<br>S. JORDAN    UT   84095 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1421561 - 10326145<br>PIONEER NATURAL RESOURCES USA INC.<br>1206 S. JORDAN PARKWAY<br>S. JORDAN    UT   84095 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690681 - 10326968<br>PIONEER NATURAL RESOURCES USA, INC. | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620256 - 10072162<br>PIONEER NR USA INC<br>1209 ORANGE ST<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620257 - 10072163<br>PIONEER NR USA INC  CT CORP SYSTEM<br>P O BOX 1166 40 W LAWRENCE<br>SUITE A<br>HELENA   MT   59624-1166 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548980 - 10317254<br>PIONEER RUBBER & GASKET CO INC<br>P.O. BOX 1015<br>TUCKER   GA   30085 | TRADE PAYABLE | | $379.79 |
| 1559125 - 10317931<br>PIPELINE ENERGY<br>Attn  FORMERLY CERTIFIED TANK CLEANERS<br>P.O. BOX 350182<br>JACKSONVILLE   FL   32235-0182 | TRADE PAYABLE | | $13,315.60 |
| 1688049 - 10322320<br>PIPER ANNE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1566513 - 10318556<br>PIPER MARBURY RUDNICK & WOLFE LLP<br>6225 SMITH AVENUE<br>BALTIMORE   MD   21209-3600 | TRADE PAYABLE | | $2,127.08 |
| 1098867 - 10320752<br>PIPING & EQUIPMENT A USFLOW CO<br>PO BOX 931641<br>CLEVELAND   OH   44193 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $151.98 |
| 1101058 - 10319498<br>PIPING SUPPLY CO.<br>P.O. BOX 5099<br>CHATTANOOGA   TN   37406 | TRADE PAYABLE | | $5,708.46 |
| 1421635 - 10324161<br>PIPKINS FRED<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1676154 - 10322321<br>PIPKINS JOHN W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676155 - 10322322<br>PIPPEN CYNTHIA H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1421762 - 10326803<br>PISHIONERI JAMES<br>c/o PEIRCE RAYMOND OSTERHOUT WADE<br>CARLS<br>2500 GULF TOWER<br>707 GRANT STREET<br>PITTSBURGH    PA   15219 | OPEN LITIGATION-PLAINTIFF<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693617 - 10325125<br>PISHIONERI JAMES<br>147 RUSTIC PARK ROAD<br>ELLWOOD CITY   PA   16117 | LITIGATION CLAIMANT<br>CASE NUMBER: 11340/00 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1421810 - 10323647<br>PITMAN LENDAL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1097316 - 10320496<br>PITNEY BOWES<br>P.O. BOX 856390<br>LOUISVILLE   KY   40285-6390 | TRADE PAYABLE | | $1,810.92 |
| 1070715 - 10318291<br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE   KY   40285-6390 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $397.61 |
| 1098735 - 10320723<br>PITNEY BOWES, INC.<br>P.O. BOX 856390<br>LOUISVILLE   KY   40285-6390 | TRADE PAYABLE | | $187.10 |
| 1106213 - 10320052<br>PITNEY BOWES, INC.<br>8375 DIX ELLIS TRAIL, SUITE 301<br>JACKSONVILLE   FL   32256-1221 | TRADE PAYABLE | | $180.31 |
| 1069764 - 10318605<br>PITNEY HARDIN KIPP & SZUCH<br>Attn  SARA E BRUINOOGE<br>PO BOX 1945<br>MORRISTOWN   NJ   07962-1945 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,594.21 |
| 1621176 - 10073082<br>PITNEY HARDIN KIPP & SZUCH  ATTY FO<br>WILLIAM S HATFIELD<br>PO BOX 1945<br>MORRISTOWN   NJ   07962-1945 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619282 - 10071188<br>PITNEY HARDIN KIPP & SZUCH  ROBERT<br>PO BOX 1945<br>MORRISTOWN   NJ   07962-1945 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097671 - 10320577<br>PITNEY, HARDIN, KIPP & SZUCH<br>P.O. BOX 1945<br>MORRISTOWN   NJ   07962-1945 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $19,360.98 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069631 - 10069892<br>PITNEY-BOWES<br>P O BOX 856390<br>LOUISVILLE    KY   40285-6390 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1421967 - 10322938<br>PITTMAN LARRY<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677512 - 10323131<br>PITTMAN JOHN D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688050 - 10322323<br>PITTMAN FRED A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1422112 - 10323648<br>PITTS GROVER<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1422215 - 10321692<br>PITTS THELMA J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676156 - 10322325<br>PITTS LARRY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688051 - 10322324<br>PITTS ELTON<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688052 - 10322326<br>PITTS MARGURITE E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688053 - 10322327<br>PITTS WILLIE E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1690682 - 10326425<br>PITTS, FRANCIS | ASBESTOS CODEFENDANT<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690683 - 10326969<br>PITTS, JOHN, E. | OPEN LITIGATION-PLAINTIFF<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694126 - 10327620<br>PITTSBURGH APPLIED RESEARCH CORPORA<br>Attn PAUL SUPOWITZ REGISTERED AGENT<br>UNIVERSITY OF PITTSBURGH<br>OFFICE OF GENERAL COUNSEL<br>3200 CATHEDRAL OF LEARNING<br>PITTSBURGH   PA   15260 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671348 - 10321176<br>PITTSBURGH CORNING<br>Attn JAMES H. POWERS / SHARLA J.<br>        FROST<br>c/o POWER & FROST LLP<br>810 TWO HOUSTON CENTER<br>909 FANNIN<br>HOUSTON   TX   77010 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671349 - 10321177<br>PITTSBURGH CORNING CORP.<br>Attn MR. DAVID M. ELLIS<br>LITIGATION SUPPORT GROUP<br>800 PRESQUE ISLE DRIVE<br>PITTSBURGH   PA   15239-2799 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671349 - 10326175<br>PITTSBURGH CORNING CORP.<br>Attn MR. DAVID M. ELLIS<br>LITIGATION SUPPORT GROUP<br>800 PRESQUE ISLE DRIVE<br>PITTSBURGH   PA   15239-2799 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671350 - 10321178<br>PITTSBURGH CORNING CORPORATION<br>800 PRESQUE ISLE DRIVE<br>PITTSBURGH   PA   15239 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616254 - 10318798<br>PK ASSOCIATES INC<br>Attn DBA BRIGGS ENGINEERING & TESTING<br>P O BOX 369<br>ROCKLAND   MA   02370 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $781.25 |
| 1422376 - 10322994<br>PLACEK STEVE J<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1422408 - 10326804<br>PLAIN CITY LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1422409 - 10326805<br>PLAIN LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620602 - 10072508<br>PLANNED REAL ESTATE INVESTMENTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549078 - 10317261<br>PLANO MOLDING COMPANY<br>P.O.BOX71675<br>CHICAGO   IL   60694-1675 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $558.00 |
| 1671351 - 10321179<br>PLANT INSULATION CO<br>1300 64TH ST<br>PO BOX 8646<br>EMERYVILLE   CA   946628646 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618578 - 10070484<br>PLANTTABBS CORP<br>AULESBERRY ROAD<br>TIMONIUM   MD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1422495 - 10322884<br>PLASCENCIA JOE R<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1614992 - 10318727<br>PLASMINE TECHNOLOGY, INC.<br>P. O. BOX 30209<br>PENSACOLA   FL   32503 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,520.00 |
| 1101198 - 10319523<br>PLASTECH SERVICES, INC.<br>3903 A WASHINGTON BLVD.<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $30,462.92 |
| 1098747 - 10320729<br>PLASTEK WERKS, INC.<br>P.O. BOX 5906<br>GAINESVILLE   GA   30504 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,643.00 |
| 1693556 - 10325310<br>PLASTI-KOTE COMPANY INC.<br>1000 LAKE ROAD<br>MEDINA   OH   44256 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690684 - 10326426<br>PLASTI-KOTE COMPANY, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620981 - 10072887<br>PLASTIC INGENUITY INC<br>JOSEPH R KUEHN<br>1017 PARK ST<br>CROSS PLAINS   WI   53528 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620982 - 10072888<br>PLASTIC INGENUITY INC<br>FOLEY & LARDNER  DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON   WI   53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552700 - 10317626<br>PLASTIC SALES & MFG. CO.,INC.<br>P.O.BOX 411125<br>KANSAS CITY   MO   64141 | TRADE PAYABLE | | $4,963.93 |
| 1422556 - 10323415<br>PLATT ROBERT<br>c/o FITZGERALD ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1552019 - 10317553<br>PLATT ELECTRIC SUPPLY<br>P.O. BOX 2858<br>PORTLAND   OR   97208-2858 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $124.58 |
| 1619192 - 10071098<br>PLATT-SACO-LOWELL ( HOLLINGSWORTH S<br>EUGENE C MCCALL JR MCCALL ENV PA<br>PO BOX 10005<br>GREENVILLE   SC   29603-1025 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620002 - 10071908<br>PLAYER'S AUTO SERVICE CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672579 - 10060754<br>PLAZA CAMINO REAL A CA LTD<br>WESTFIELD CORP INC GEN COUNSEL<br>11111 SANTA MONICA BLVD.<br>17TH FLOOR<br>LOS ANGELES   CA   90025 | LEASE GUARANTY<br>115-CARLSBAD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620003 - 10071909<br>PLAZA LINCOLN-MERCURY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1422615 - 10321552<br>PLEASANT WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620603 - 10072509<br>PLESSEY SEMICONDUCTORS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671352 - 10321180<br>PLIBRICO COMPANY<br>Attn STAT AGNT PRENTICE-HALL CORP<br>     SYSTEM<br>16 E. BROAD STREET<br>COLUMBUS   OH  43215 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671353 - 10321181<br>PLIBRICO COMPANY<br>1800 N. KINGSBURY STREET<br>CHICAGO   IL  60614 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1677998 - 10324547<br>PLOHAL ROBERT L<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620004 - 10071910<br>PLOVER MARINE CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1422853 - 10321358<br>PLUTE EDWARD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1688074 - 10322328<br>PLYMALE TED S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620005 - 10071911<br>PM LIFTTRUCK SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548879 - 10317241<br>PMA INC.<br>123 HAMILTON STREET<br>BOSTON   MA  02125 | TRADE PAYABLE | | $17.70 |
| 1128616 - 10060556<br>PMB ENTERPRISES WEST INC<br>PANCHO'S MEXICAN BUFFET<br>P O BOX 7407<br>3500 NOBLE AVE<br>FORT WORTH   TX  76111-0407 | LEASE GUARANTY<br>3091-LITTLETON CO | Contingent, Disputed, Unliquidated | Unknown |
| 1556155 - 10317815<br>PMCO, INC.<br>PO BOX 5512<br>DEPTFORD   NJ  08096 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,480.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620604 - 10072510<br>PNEMO ABEX CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097493 - 10320535<br>PNEU-FORCE<br>PO BOX 132<br>YORK   PA   17405-0132 | TRADE PAYABLE | | $615.30 |
| 1620006 - 10071912<br>POE INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620983 - 10072889<br>POERJECT VACCINES<br>LORI NICHOLSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1423040 - 10321841<br>POESNITZSCH MICHAEL D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1423123 - 10322703<br>POINTER BILLY E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1423124 - 10323419<br>POINTER DAVID<br>c/o MANLEY BURKE LIPTON   COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH   45202 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1677999 - 10324548<br>POINTER DOROTHY J<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1423198 - 10326806<br>POLAND LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070697 - 10318196<br>POLAND SPRING WATER<br>Attn PROCESSING CENTER<br>P O BOX 52271<br>PHOENIX   AZ   85072-2271 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4.20 |
| 1552424 - 10317610<br>POLAR AIR CORP<br>P O BOX 630007<br>HOUSTON   TX   77263-0007 | TRADE PAYABLE | | $152.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1555531 - 10317788<br>POLAR SERVICE CENTER<br>7600 E SAM HOUSTON PKWY N<br>HOUSTON   TX   77049 | TRADE PAYABLE | | $7,791.62 |
| 1555385 - 10317773<br>POLAR SERVICE CENTERS<br>120 CEDAR SPRINGS ROAD<br>SPARTANBURG   SC   29302 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,000.06 |
| 1621134 - 10073040<br>POLAROID CORP<br>JOSEPH SCHOHN<br>784 MEMORIAL DRIVE<br>CAMBRIDGE   MA   02139 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688076 - 10322329<br>POLK WAYMON<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688972 - 10324112<br>POLK JAMES<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620007 - 10071913<br>POLK COUNTY SCHOOL BOARD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1423391 - 10321702<br>POLK, III SYLVESTER J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1688077 - 10322330<br>POLLARD EVA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1104452 - 10320090<br>POLLOCK CO<br>1711 CENTRAL AVE<br>AUGUSTA   GA   30904 | TRADE PAYABLE | | $229.49 |
| 1556379 - 10317824<br>POLSERVICE<br>PO BOX 335<br>CHALUBINSKIEGO   POLAND   IT   99-999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $738.00 |
| 1101828 - 10319637<br>POLY-BOND MFG. CO.<br>16525 VAN DAM RD.<br>SOUTH HOLLAND   IL   60473 | TRADE PAYABLE | | $1,560.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690685 - 10326427<br>POLYONE CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693557 - 10325311<br>POLYONE CORPORATION<br>C/O WALTER P. BUBNA<br>5700 PEARL ROAD #301<br>CLEVELAND   OH   44129 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619292 - 10071198<br>POLYPORE GROUP INC<br>JERRY JUCKER JAMES G BOYD<br>4838 JENKINS AVE<br>NORTH CHARLESTON   SC   29406 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618148 - 10070054<br>POLYPURE<br>JOHN RINGER<br>5930 SOUTEL DRIVE<br>JACKSONVILLE   FL   32219-3740 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688973 - 10324113<br>POMMEREIT HILDEGARD<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688078 - 10322331<br>PONDER THOMAS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1671354 - 10321182<br>PONDERCEL S.A.<br>SIERRA DE LA CAMPANA 3400<br>CHIHUAHUA<br>MEXICO | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1423776 - 10322995<br>POOLE EDWARD<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1678000 - 10324549<br>POOLE WILMER R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620605 - 10072511<br>POOLE & SHAFFERY<br>DAVID S POOLE<br>445 SOUTH FIGUEROA ST<br>SUITE 2520<br>LOS ANGELES   CA   910071 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671355 - 10321183<br>POPE & TALBOT<br>PO BOX 2000<br>CASTLEGAR   BC   V1N464<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621135 - 10073041<br>POPE INDUSTRIES INC<br>THEODORE CHEN PRES<br>585 MIDDLESEX ST<br>LOWELL   MA   01851 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620008 - 10071914<br>POPOVICH MOWERS SALES & SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621208 - 10073114<br>POPULATION OF THE CITY OF LIBBY<br>PUBLICATION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620606 - 10072512<br>PORCELAIN METALS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097917 - 10320623<br>POROCEL<br>Attn ATTN:  RACHEL PRITCHARD<br>1 LANDY LANE<br>READING   OH   45215 | TRADE PAYABLE | | $2,520.00 |
| 1101615 - 10319603<br>POROCEL CORP.<br>10300 ARCH ST. PIKE<br>LITTLE ROCK   AR   72206 | TRADE PAYABLE | | $12,474.00 |
| 1620009 - 10071915<br>PORSCHE-BMW (THE PLACE) | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620245 - 10072151<br>PORT AUTHORITY OF NEW YORK AND NJ<br>MS KATHY KOVACH ENV COORDINATOR<br>ONE WORLD TRADE CENTER - 64W<br>NEW YORK   NY   10048 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069632 - 10069894<br>PORT AUTHORITY OF NY AND NJ<br>Attn KATHY KOVACH ENVIRONMENTAL COORD<br>ONE WORLD TRADE CENTER - 64W<br>NEW YORK   NY   10048 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1424198 - 10326807<br>PORT CLINTON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620010 - 10071916<br>PORT MANATEE SHIP REPAIR INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102987 - 10319874<br>PORT PRINTING<br>931 HODGES ST.<br>LAKE CHARLES    LA   70601 | TRADE PAYABLE | | $4,678.36 |
| 1424203 - 10326808<br>PORTAGE COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1424364 - 10321679<br>PORTER JAMES G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1424464 - 10321423<br>PORTER NORMAN<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS    TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1688079 - 10322332<br>PORTER ERIS A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1691523 - 10319402<br>PORTER CAPITAL CORP<br>Attn  (FORMERLY DIVERSIFIED CONTROL<br>SYS)<br>809-K BARKWOOD COURT<br>LINTHICUM    MD   21090 | TRADE PAYABLE | | $1,960.50 |
| 1694127 - 10327621<br>PORTER MEMORIAL HOSPITAL<br>Attn  KRIS ORDELHEIDE REGISTERED AGENT<br>5570 DTC PARKWAY<br>ENGLEWOOD    CO   80111 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104539 - 10320116<br>PORTER PAINTS A DIVISON OF<br>Attn PPG ARCHITECTURAL FINISHES INC<br>1915 S BROAD<br>CHATTANOOGA    TN   37408 | TRADE PAYABLE | | $238.30 |
| 1615725 - 10318762<br>PORTER PIPE AND SUPPLY CO<br>35049 EAGLE WAY<br>CHICAGO    IL   60678-1350 | TRADE PAYABLE | | $2,709.79 |
| 1688080 - 10322333<br>PORTER, JR. REASE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101013 - 10319488<br>PORTERS SUPPPLY CO., INC.<br>Attn 208 S. PULASKI ST.<br>P.O. BOX 4451<br>BALTIMORE   MD   21223-4510 | TRADE PAYABLE | | $2,487.35 |
| 1424761 - 10322951<br>PORTILLOS JAMES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1101267 - 10319549<br>PORTMAN EQUIPMENT CO.<br>4331 ROSSPLAIN ROAD<br>CINCINNATI   OH   45236 | TRADE PAYABLE | | $6,634.22 |
| 1688083 - 10322334<br>POSEY LYDALIA C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688974 - 10324114<br>POSEY SAMMIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620011 - 10071917<br>POSEY DISTRIBUTING CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621266 - 10073172<br>POSTERNAK BLANKSTEIN & LUND ROSANNA<br>100 CHARLES RIVER PLAZA<br>BOSTON   MA   02114 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619128 - 10071034<br>POTENTAIL CLAIMS OF SURROUNDING PRO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694128 - 10327622<br>POTOMAC ELECTRICAL POWER COMPANY<br>Attn MICHAEL BOLAND ASS?T GENERAL<br>          COUNSE<br>1900 PENNSYLVANIA AVE. N.W. ROOM 84<br>WASHINGTON   DC   20068-0001 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105376 - 10320506<br>POTTERS INDUSTRIES, INC.<br>P.O. BOX 8500-S-7815<br>PHILADELPHIA   PA   19178 | TRADE PAYABLE | | $15,120.00 |
| 1676168 - 10322335<br>POTTS BARTOW W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688530 - 10324312<br>POTTS ANGIE L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620012 - 10071918<br>POTTS TOMMY  POTTS WASTE OIL/EMPIRE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1425333 - 10322846<br>POULOS SYLVESTRO S<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688085 - 10322336<br>POUNDS BENJAMIN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688087 - 10322337<br>POUNDS JOHNNIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620013 - 10071919<br>POUNDS MOTOR CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618699 - 10070605<br>POWDER TECH<br>JOE LANG PRES<br>PO BOX 3221<br>TUALATON   OR   97062 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688975 - 10324115<br>POWE EARNEST R<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688976 - 10324116<br>POWE LEE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1425838 - 10321527<br>POWELL ROBERT<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677514 - 10323132<br>POWELL ROSIE M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677722 - 10323268<br>POWELL ALAN L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688004 - 10323862<br>POWELL VERSIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688088 - 10322338<br>POWELL BENNIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1104024 - 10319997<br>POWER ASSOCIATES<br>Attn 2014-D FORD ROAD<br>KEYSTONE BUSINESS CENTER<br>BRISTOL   PA   19007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $135.07 |
| 1618498 - 10070404<br>POWER PACKAGING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549400 - 10317289<br>POWER PUMPS INC<br>2820 SEABOARD LANE<br>LONG BEACH   CA   90805-3752 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $79.92 |
| 1690688 - 10326970<br>POWER, MARIA RIVERA | OPEN LITIGATION-PLAINTIFF<br>207 | Contingent, Disputed, Unliquidated | Unknown |
| 1620607 - 10072513<br>POWERINE OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690864 - 10318970<br>POWERLINE<br>7790 HILLROSE DR<br>DUBLIN   CA   94568 | TRADE PAYABLE | | $243.00 |
| 1426004 - 10322867<br>POWERS DENNIS F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1426008 - 10322939<br>POWERS DORA<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1426034 - 10321392<br>POWERS HOWARD<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1620014 - 10071920<br>POWERS THOMAS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097243 - 10320483<br>POWERTEX, INC.<br>ONE LINCOLN BLVD.<br>ROUSES POINT   NY   12979 | TRADE PAYABLE | | $20,476.80 |
| 1426128 - 10323649<br>POYNER BILLY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1569239 - 10318584<br>POYNER & SPRUILL<br>100 NORTH TRYON ST  SUITE 4000<br>CHARLOTTE   NC   28202-4010 | TRADE PAYABLE | | $2,187.47 |
| 1693558 - 10325312<br>PPF INDUSTRIES INC.<br>ONE PPG PLACE<br>PITTSBURGH   PA   15272 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1618442 - 10070348<br>PPG INDUSTRIES<br>GEORGE E MCGRANN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671356 - 10321184<br>PPG INDUSTRIES<br>Attn JERRY KACAL / ROBERT ADAMS<br>c/o DUNN KACAL ADAMS PAPPAS & LAW<br>2929 ALLEN PARKWAY<br>SUITE 2600<br>HOUSTON   TX   77019 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694129 - 10327623<br>PPG INDUSTRIES (PPG)<br>Attn PAUL M. KING JR. REGISTERED<br>      AGENT<br>ONE PPG PLACE 08N1<br>PITTSBURGH   PA   15272 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620608 - 10072514<br>PPG INDUSTRIES INC<br>Attn SONYA INGLIN<br>PAUL J KING RAYMOND W LEBOEUF CHM &<br>ONE PPG PLACE<br>PITTSBURGH   PA   15272 | ENVIRONMENTAL CLAIM | Contingent,. Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671357 - 10321185<br>PPG INDUSTRIES INC<br>ONE PPG PLACE<br>PITTSBURGH   PA   15272-0001 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101166 - 10319515<br>PPG INDUSTRIES, INC.<br>ONE PPG PLACE 35 NI<br>PITTSBURGH   PA   15272 | TRADE PAYABLE | | $475,103.43 |
| 1690689 - 10326428<br>PPG INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693868 - 10327838<br>PPG INDUSTRIES, INC.<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564326 - 10318261<br>PPL UTILITIES<br>2 NORTH 9TH STREET<br>ALLENTOWN   PA   18101-1175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,624.20 |
| 1545497 - 10316952<br>PR NEWSWIRE INC<br>G P O BOX 5897<br>NEW YORK   NY   10087-5897 | TRADE PAYABLE | | $2,175.00 |
| 1565506 - 10318415<br>PRACTICAL APPLICATIONS<br>Attn ACCOUNTS RECEIVABLE<br>319 A STREET (REAR)<br>BOSTON   MA   02210 | TRADE PAYABLE | | $2,679.50 |
| 1620984 - 10072890<br>PRAIRIE PLUMBING & HEATING INC<br>WILFRED FUCHES PRES<br>866 PHILLIPS ROAD<br>SAUK CITY   WI   53583 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128500 - 10060573<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>048-STOCKTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128504 - 10060577<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>060-SANTA CLARA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128514 - 10060566<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>027-WEST COVINA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128518 - 10060568<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>036-ANAHEIM CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128519 - 10060580<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>073-DUBLIN CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128526 - 10060569<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>038-PHOENIX AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128527 - 10060571<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>043-LAGUNA HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128557 - 10060565<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>021-TORRANCE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128562 - 10060575<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>053-INDIANAPOLIS IN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128579 - 10060567<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>034-WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128597 - 10060572<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>047-LA JOLLA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128598 - 10060574<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>051-CITRUS HEIGHTS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128600 - 10060584<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>098-FRESNO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128601 - 10060578<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA  92715 | LEASE GUARANTY<br>062-BAKERSFIELD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128611 - 10060581<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>074-SHERMAN OAKS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128613 - 10060576<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>054-BEAVERTON OR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128614 - 10060583<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>084-EUGENE OR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128617 - 10060570<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>040-SCOTTSDALE AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128621 - 10060582<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>082-LA MESA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670657 - 10060579<br>PRANDIUM INC<br>GEN COUNSEL<br>18831 VAN KARMAN<br>IRVINE   CA   92715 | LEASE GUARANTY<br>071-LA PUENTE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620985 - 10072891<br>PRANGES<br>YOUNKERS<br>53 EAST TOWNE MALL<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620986 - 10072892<br>PRANGEWAY  KOHL'S DEPT STORES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1426196 - 10321553<br>PRATCHER ARLINGTON<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688089 - 10322339<br>PRATER EARNEST<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1426269 - 10323650<br>PRATHER PHILLIP<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1678002 - 10324550<br>PRATT RAY<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1692651 - 10320518<br>PRAXAIR INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $164.52 |
| 1105362 - 10320441<br>PRAXAIR, INC.<br>P.O. BOX 651287<br>CHARLOTTE   NC  28265-1287 | TRADE PAYABLE | | $8,421.30 |
| 1098594 - 10320712<br>PRAXAIR/GAS TECH<br>Attn 12000 ROOSEVELT ROAD<br>P O BOX 6003<br>HILLSIDE    IL  60162 | TRADE PAYABLE | | $917.50 |
| 1561995 - 10318081<br>PRAXIAR/GAS TECH<br>P O BOX 6003<br>HILLSIDE    IL   60162 | TRADE PAYABLE | | $218.37 |
| 1426406 - 10326809<br>PREBIN JOHN<br>Attn  ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>       &<br>745 SOUTH MAIN<br>KALISPELL    MT   59901 | OPEN LITIGATION-PLAINTIFF<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1426407 - 10326810<br>PREBIL MARGERY<br>Attn  ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>       &<br>745 SOUTH MAIN<br>KALISPELL    MT   59901 | OPEN LITIGATION-PLAINTIFF<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694495 - 10328027<br>PREBIL JOHN | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694496 - 10328028<br>PREBIL MARGERY | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1426415 - 10326811<br>PREBLE - SHAWNEE LOCAL SCHOOL DISTR<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549023 - 10317256<br>PRECAST/PRESTRESSED CONCRETE<br>209 WEST JACKSON BLVD<br>CHICAGO    IL   60606 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,000.00 |
| 1545469 - 10316951<br>PRECISE CORPORATE PRINTING INC<br>75 FRONT STREET<br>BROOKLYN   NY   11201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $71.50 |
| 1618309 - 10070215<br>PRECISION DIAMOND TOOL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098461 - 10320697<br>PRECISION PRINTS<br>2901 MAPLEWOOD DR.<br>SULPHUR   LA   70663 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,384.21 |
| 1620609 - 10072515<br>PRECISION SPECIALTY METALS INC<br>Attn ROBERT GOODMAN<br>LAWRENCE HALL PRES<br>3301 MEDFORD ST<br>LOS ANGELES   CA   90063 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102963 - 10319864<br>PRECISION WIRE PRODUCTS INC.<br>P.O. BOX 103<br>BLAIRSVILLE   PA   15717 | TRADE PAYABLE | | $356.25 |
| 1097879 - 10320613<br>PREDICT<br>P.O. BOX 931898<br>CLEVELAND   OH   44193-3046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $492.00 |
| 1615075 - 10318738<br>PREFERRED FIRE PROTECTION<br>P.O. BOX 906<br>FOUNTAIN INN   SC   29644 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,740.00 |
| 1097759 - 10320591<br>PREFERRED UTILITIES MANUFACTURING C<br>P.O. BOX 1280<br>DANBURY   CT   06813 | TRADE PAYABLE | | $1,400.50 |
| 1620987 - 10072893<br>PREFINISHED MILLWORK CORP<br>JOHN UDELHOFEN<br>8001 UNIVERSITY AVE<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549824 - 10317339<br>PREMIER INDUSTRIES INC.<br>FILE 5390-64<br>LOS ANGELES   CA   90074-3474 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $40,759.72 |
| 1552098 - 10317562<br>PREMIER INDUSTRIES, INC<br>1019 PACIFIC AVE., STE 1501<br>TACOMA   WA   98402-4483 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $604.64 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105593 - 10319514<br>PREMIER REFRACTORIES<br>P.O. BOX 72875<br>CHATTANOOGA    TN  37407 | TRADE PAYABLE | | $108.36 |
| 1097325 - 10320498<br>PREMIER REFRACTORIES & CHEMICALS, I<br>P.O. BOX 98104<br>CHICAGO    IL  60693 | TRADE PAYABLE | | $108.36 |
| 1565570 - 10318427<br>PREMIER SCALES & SYSTEMS<br>2121 W MILL ROAD<br>EVANSVILLE    IN  47720 | TRADE PAYABLE | | $1,894.39 |
| 1564304 - 10318250<br>PREMIER TECH<br>RIVIERE-DU-LOUP<br>QUEBEC    QC  G5R 6C1<br>CANADA | TRADE PAYABLE | | $329.48 |
| 1563464 - 10318178<br>PREMIERE<br>135 S LASALLE DEPT 8850<br>CHICAGO    IL  60674-8850 | TRADE PAYABLE | | $125.42 |
| 1101422 - 10319581<br>PREMIERE TECHNOLOGIES<br>135 S. LASALLE ST. DEPT. 1772<br>CHICAGO    IL  60674-1772 | TRADE PAYABLE | | $336.66 |
| 1620296 - 10072202<br>PRENTICE HALL CORP SYSTEM INC<br>32 MARKERMAN SQUARE<br>SUITE L-100<br>DENVER    DE  19 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688090 - 10322340<br>PRESLEY NOLAN O<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688092 - 10322341<br>PRESLEY SADIE R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676169 - 10322342<br>PRESSLEY JESSE F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1565840 - 10318461<br>PRESSROOM,INCORPORATED, THE<br>32 BLACKBURN CENTER<br>GLOUCESTER    MA  01930-9914 | TRADE PAYABLE | | $30,492.60 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688531 - 10324313<br>PRESTIDGE, JR. WILLIAM M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1620015 - 10071921<br>PRESTIGE LINCOLN-MERCURY INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677723 - 10323269<br>PRESTON DARRYL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688093 - 10322343<br>PRESTON THOMAS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688532 - 10324314<br>PRESTON PAUL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1618310 - 10070216<br>PRESTON  CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690690 - 10326971<br>PRETE, ROBERTA, J. | OPEN LITIGATION-PLAINTIFF<br>99001178CI020 | Contingent, Disputed, Unliquidated | Unknown |
| 1688533 - 10324315<br>PREWITT DOUGLAS W<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1427009 - 10321336<br>PRICE CLIFTON R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1427249 - 10324176<br>PRICE MARCELLUS<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1427312 - 10326812<br>PRICE PAUL<br>Attn ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>&<br>745 SOUTH MAIN<br>KALISPELL   MT   59901 | OPEN LITIGATION-PLAINTIFF<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677515 - 10323133<br>PRICE REMUS G<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688094 - 10322344<br>PRICE LEAR L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688095 - 10322345<br>PRICE OTIS J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1568882 - 10318575<br>PRICE ASSOCIATES, INC.<br>1800 K STREET SUITE 718<br>WASHINGTON   DC   20006 | TRADE PAYABLE | | $3,312.50 |
| 1672588 - 10060763<br>PRICE COMPANY, THE<br>GENERAL COUNSEL<br>2657 ARIANE DRIVE<br>SAN DIEGO   CA   92117 | LEASE ASSIGNMENT<br>OS220 - REDWOOD CITY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560807 - 10318007<br>PRILLAMAN<br>PO BOX 751411<br>CHARLOTTE   NC   28275 | TRADE PAYABLE | | $128.00 |
| 1560541 - 10317989<br>PRIMARK TOOL GROUP<br>33319 TREASURY CENTER<br>CHICAGO   KY   60694-3300 | TRADE PAYABLE | | $7,650.00 |
| 1692632 - 10320499<br>PRIME ENERGY SYSTEMS/PRIME SERVICES<br>PO BOX 840514<br>840514<br>DALLAS   TX   75284-0514 | TRADE PAYABLE | | $13,435.00 |
| 1549048 - 10317259<br>PRIME PACKAGING GROUP INC<br>P O BOX 6755<br>JERSEY CITY   NJ   07306 | TRADE PAYABLE | | $136.35 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620610 - 10072516<br>PRIME PROCESSOR GREASE & PUMPING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621136 - 10073042<br>PRIMERICA CORP<br>65 EAST 55TH ST<br>NEW YORK   NY   10022 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562426 - 10318118<br>PRIMEX PLASTICS CORP<br>P O BOX 663619<br>INDIANAPOLIS   IN   46266 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $63,135.98 |
| 1101826 - 10319636<br>PRINT MART<br>4724 WEST 103RD ST.<br>OAK LAWN   IL   60453 | TRADE PAYABLE | | $150.00 |
| 1670646 - 10001270<br>PRINT TECH INTERNATIONAL INC.<br>CITICORP VENTURE CAPITAL<br>399 PARK AVENUE<br>NEW YORK   NY   10043 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618358 - 10070264<br>PRISCILLA BERTONE AND LINDA DERAMIA<br>7 GLEASON COURT<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1427907 - 10323651<br>PRITCHETT GARY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1676170 - 10322347<br>PRITCHETT SHIRLEY D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676171 - 10322349<br>PRITCHETT WILLIAM E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688096 - 10322346<br>PRITCHETT DOROTHY C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688099 - 10322348<br>PRITCHETT WATSON S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1561520 - 10318050<br>PRO IMAGE BUILDING SERVICE<br>4397 W BETHANY HOME RD #1258<br>GLENDALE  AZ  85301-5400 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $333.23 |
| 1693559 - 10325313<br>PRO-CHEM INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690692 - 10326429<br>PRO-CHEM, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101640 - 10319608<br>PRO-CLEAN, INC.<br>1339-A STRATTON PLACE DR.<br>CHATTANOOGA  TN  37421 | TRADE PAYABLE | | $525.00 |
| 1105624 - 10319619<br>PRO-LIFT HANDLING & STORAGE EQUIPME<br>3731 BLACKBERRY LANE<br>ELLICOTT CITY  MD  21042 | TRADE PAYABLE | | $3,328.50 |
| 1103739 - 10319970<br>PRO-QUIP INCORPORATED<br>418 SHAWMUT AVENUE<br>LA GRANGE  IL  60525 | TRADE PAYABLE | | $703.31 |
| 1558508 - 10317910<br>PROCESS HEATING CORPORATION<br>547 HARTFORD TURNPIKE<br>SHREWSBURY  MA  01545 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,308.00 |
| 1617758 - 10318895<br>PROCESS MEASUREMENT & CONTROL, INC.<br>4400 SOUTH WAYSIDE DRIVE, SUITE 104<br>HOUSTON  TX  77087 | TRADE PAYABLE | | $72,435.50 |
| 1101718 - 10319617<br>PROCESS PLUS<br>1340 KEMPER MEADOW DR., STE. 100<br>CINCINNATI  OH  45240 | TRADE PAYABLE | | $23,442.89 |
| 1550971 - 10317458<br>PROCESS SEAL AND PACKAGING INC<br>P O BOX 48<br>CLARENDON HILLS  IL  60514 | TRADE PAYABLE | | $380.63 |
| 1099632 - 10319214<br>PROCESS TECHNOLOGY<br>1709 HATBORO AVE.<br>HATBORO  PA  19040 | TRADE PAYABLE | | $124.94 |
| 1097548 - 10320552<br>PROCONEX<br>P.O. BOX 13700-1259<br>PHILADELPHIA  PA  19191-1259 | TRADE PAYABLE | | $6,421.89 |
| 1098163 - 10320651<br>PROCONEX<br>P.O. BOX 13700-1259<br>PHILADELPHIA  PA  19191-1259 | TRADE PAYABLE | | $3,655.75 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677807 - 10323362<br>PROCTER MARGIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688101 - 10322350<br>PROCTOR WINIFRED M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620016 - 10071922<br>PROCTOR & GAMBLE CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693560 - 10325314<br>PROCTOR & GAMBLE DISTRIB CO (THE)<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690693 - 10326430<br>PROCTOR & GAMBLE DISTRIBUTING CO. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1618443 - 10070349<br>PROCTOR & GAMBLE MANUFACTURING CO<br>DAVID E ROSS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620611 - 10072517<br>PROCTOR & GAMBLE MANUFACTURING CO T<br>EG NELSON VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694516 - 10328048<br>PROCTOR LTD. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1554921 - 10317752<br>PROF. AVV. ADRIANO VANZETTI<br>VIA F. DAVERIO, 6 - 20122<br>MILANO  MI  99999 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $77,500.00 |
| 1620017 - 10071923<br>PROFESSIONAL GLASS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105601 - 10319552<br>PROFESSIONAL HEALTH SERVICES INC.<br>83 S. EAGLE RD.<br>HAVERTOWN  PA  19083 | TRADE PAYABLE | | $9,203.00 |
| 1553434 - 10317685<br>PROFESSIONAL HEALTH SERVICES, INC.<br>83 SOUTH EAGLE ROAD<br>HAVERTOWN  PA  19083 | TRADE PAYABLE | | $4,668.00 |
| 1549031 - 10317257<br>PROFESSIONAL SERVICE<br>Attn INDUSTRIES INC.<br>P.O. BOX 71168<br>CHICAGO  IL  60694-1168 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1556563 - 10317830<br>PROFESSOR STANISLAW PENCZEK<br>Attn POLISH ACADEMY OF SCIENCES<br>MACROMOLECULAR STUDIES<br>LODZ, UL SIENKIEWICZA 112    IT  90-363 | TRADE PAYABLE | | $435.00 |
| 1676172 - 10322351<br>PROFIT DORIS M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1550505 - 10317410<br>PROFLAME<br>29265 PACIFIC STREET<br>HAYWARD   CA  94544 | TRADE PAYABLE | | $472.18 |
| 1104562 - 10318918<br>PROFOUND<br>Attn DIALOG CORPORATION<br>P.O. BOX 751193<br>CHARLOTTE   NC  28275-1193 | TRADE PAYABLE | | $2,573.87 |
| 1619193 - 10071099<br>PROGRESS LIGHTING CO<br>JEFF PICKENS DIRECTOR OF PURCHASING<br>101 CORPORATE DRIVE<br>SUITE L<br>SPARTANBURG   SC  29303-5007 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1552318 - 10317603<br>PROGRESSIVE MACHINING INC<br>200 KERNS AVE<br>GREENVILLE   SC  29609 | TRADE PAYABLE | | $480.00 |
| 1549039 - 10317258<br>PROGRESSIVE SERVICE DIE CO.<br>P.O. BOX 790051<br>SAINT LOUIS   MO  63179 | TRADE PAYABLE | | $79.24 |
| 1069633 - 10069895<br>PROJECT CONTROL COMPANIES INC.<br>Attn JEFFREY LAWSON<br>239 LITTLETON RD.<br>STE. 4A<br>WESTFORD   MA  01886 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691743 - 10319620<br>PROJECT MANAGEMENT CONSULTANTS | TRADE PAYABLE | | $3,690.00 |
| 1691743 - 10319621<br>PROJECT MANAGEMENT CONSULTANTS | TRADE PAYABLE | | $3,690.00 |
| 1690694 - 10326431<br>PROKO INDUSTRIES, INC. | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1549055 - 10317260<br>PROPANE POWER CORPORATION<br>P.O. BOX 1748<br>PARAMUS   NJ  07653-1748 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $357.91 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618878 - 10070784<br>PROPERTY CLAIMS OF SURROUNDING PROP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101829 - 10319638<br>PROQUIP INC<br>418 SHAWMUT AVE.<br>LA GRANGE   IL   60525 | TRADE PAYABLE | | $1,785.91 |
| 1694130 - 10327624<br>PROTECHNICS INTERNATIONAL INC.<br>Attn  TOM HAMPTON<br>6316 WINDFERN ROOM 310<br>HOUSTON   TX   77040 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1101018 - 10319489<br>PROTECTION CONTROLS, INC.<br>Attn 7317 N. LAWNDALE AVE.<br>P.O. BOX 287<br>SKOKIE   IL   60076-0287 | TRADE PAYABLE | | $795.31 |
| 1097813 - 10320601<br>PROTECTIVE CLOSURES CO.<br>Attn  MOKON DIVISION<br>P.O. BOX 96028<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $173.57 |
| 1620612 - 10072518<br>PROTOTECH CIRCUITRY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069225 - 10069630<br>PROTZE CHRISTOPHER E<br>Attn CASNER & EDWARDS<br>ONE FEDERAL STREET<br>BOSTON   MA   02110 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1560960 - 10318016<br>PROVEN PRODUCTS AND SERVICES INC<br>Attn PMB 367<br>P O BOX 2704<br>HUNTINGTON BEACH   CA   92647 | TRADE PAYABLE | | $973.48 |
| 1566280 - 10318519<br>PROVIDENCE ENVIRONMENTAL INC<br>P O BOX 84395<br>LEXINGTON   SC   29073 | TRADE PAYABLE | | $13,267.50 |
| 1690695 - 10326432<br>PRUDENTIAL GROUP, THE | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1690696 - 10326433<br>PRUDENTIAL GROUP, THE | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1128818 - 10324765<br>PRUDENTIAL INS. CO.OF AMERICA, THE | SURETY BOND<br>APPLICANT FOR S/B NO. 341758 FOR $55,050 WITH ST. PAUL EXPIRING 28-MAY-01 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1428318 - 10326813<br>PRUDENTIAL INSURANCE COMPANY OF AME<br>Attn BURTIS HORNER<br>c/o STRYKER TAMS DILL<br>33 WASHINGTON STREET<br>NEWARK   NJ   07102 | OPEN LITIGATION-PLAINTIFF<br>874238 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693561 - 10325315<br>PRUDENTIAL LINES INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690697 - 10326434<br>PRUDENTIAL LINES, INC. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618444 - 10070350<br>PRUDENTIAL OVERALL SUPPLY<br>RICHARD H GLUCKSMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620613 - 10072519<br>PRUDENTIAL OVERALL SUPPLY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1428328 - 10322007<br>PRUDMONE PRESTON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1428505 - 10324239<br>PRUSZENSKI FRANK<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688103 - 10322352<br>PRYOR LINWOOD L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688125 - 10322353<br>PRYOR ROBERT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619054 - 10070960<br>PRYOR GIGGEY CO<br>12393 SLAVSEN AVE<br>WHITTIEX   CA   90606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619055 - 10070961<br>PRYOR GIGGEY CO<br>10000 SANTA FE SPRINGS ROAD<br>SANTA FE   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1563236 - 10318161<br>PSE&G<br>PO BOX 14106<br>NEW BRUNSWICK    NJ   08906-4106 | TRADE PAYABLE | | $10,675.98 |
| 1102930 - 10319854<br>PSI URETHANES, INC.<br>10503 METROPOLITAN DR.<br>AUSTIN  TX  78758 | TRADE PAYABLE | | $7,105.81 |
| 1069229 - 10069634<br>PU'U PO'A ASSO. OF APT OWNERS<br>Attn BROOKS TOM PORTER & QUITIQUIT<br>841 BISHOP ST.<br>HONOLULU   HI  96813 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1428602 - 10326814<br>PUBLIC LIBRARY OF CINCINNATI & HAMI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105445 - 10320702<br>PUBLIC SERVICE COMPANY OF CO.<br>P.O. BOX 92002<br>AMARILLO  TX  79120-6002 | TRADE PAYABLE | | $7,306.73 |
| 1557909 - 10317886<br>PUBLIC SERVICE COMPANY OF COLORADO<br>PO BOX 92002<br>AMARILLO  TX  79120-6002 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,142.52 |
| 1694131 - 10327625<br>PUBLIC SERVICE OF COLORADO<br>Attn FRANK PRAGER REGISTERED AGENT<br>P.O. BOX 840<br>DENVER   CO  80201-0840 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128802 - 10324746<br>PUERTO RICO ELECTRIC POWER AUTH<br>HIGHWAY #2<br>KM.20.5 BARRIO CANDELARIA<br>TOA BAIA   PR  00949 | SURETY BOND<br>APPLICANT FOR S/B NO. 387269 FOR<br>$9,000 WITH ST. PAUL EXPIRING<br>01-SEP-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620316 - 10072222<br>PUERTO RICO ELECTRIC POWER AUTHORIT<br>NIDIA GALANES CARLOS LOPEZ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618588 - 10070494<br>PUERTO RICO ENV QUALITY BOARD<br>WANDA GARCIA-HERNANDEZ CHIEF PERMIT<br>431 PONCE DE LEON AVE<br>5TH FLOOR OFFICE 527<br>HATO REY   PR  00910 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676302 - 10323940<br>PUGH SAMANTHA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1428907 - 10321554<br>PULASKI THOMAS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677725 - 10323270<br>PULLEN JOHNNY P<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1550903 - 10317452<br>PULVA CORPORATION<br>P O BOX 427<br>SAXONBURG   PA  16056-0427 | TRADE PAYABLE | | $395.24 |
| 1104528 - 10320114<br>PUMP & VIBRATION CONSULTANTS INC<br>375 MARTIN WARD RD<br>TUNNEL HILL   GA  30755 | TRADE PAYABLE | | $440.00 |
| 1097704 - 10320584<br>PUMP PRO'S<br>P.O. BOX 640904<br>CINCINNATI   OH  45264-0904 | TRADE PAYABLE | | $6,949.75 |
| 1103050 - 10319885<br>PUMP PRO'S, INC.<br>4862 BUSINESS CENTER WAY<br>CINCINNATI   OH  45246 | TRADE PAYABLE | | $26.77 |
| 1563938 - 10318215<br>PUMP SPECIALTIES INC<br>9428 WEST 47TH ST<br>BROOKFIELD   IL  60513 | TRADE PAYABLE | | $893.85 |
| 1551675 - 10317530<br>PUMPING SYSTEMS INC<br>1100 VIJAY DR<br>ATLANTA   GA  30341 | TRADE PAYABLE | | $4,835.15 |
| 1691757 - 10319634<br>PUMPS & PROCESS EQUIPMENT INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,118.04 |
| 1101797 - 10319625<br>PUMPTEK<br>7275 EDINGTON DRIVE<br>CINCINNATI   OH  45249 | TRADE PAYABLE | | $5,538.06 |
| 1098583 - 10320710<br>PURA FLO<br>250 MEADOWFERN #110<br>HOUSTON   TX  77067 | TRADE PAYABLE | | $102.84 |
| 1069197 - 10069602<br>PURCELL CONSTRUCTION INC.<br>Attn KEITH E. COULTER ESQ.<br>2900 WESLAYAN<br>SUITE 375<br>HOUSTON   TX  77027 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101589 - 10319600<br>PURCHASE POWER<br>P.O. BOX 856042<br>LOUISVILLE    KY   40285 | TRADE PAYABLE | | $619.00 |
| 1554334 - 10317723<br>PURCHASE POWER<br>PO BOX 856042<br>LOUISVILLE    KY   40285-6042 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $432.84 |
| 1690698 - 10326972<br>PURDON, DAVID | OPEN LITIGATION-PLAINTIFF<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690699 - 10326973<br>PURDON, NANCY | OPEN LITIGATION-PLAINTIFF<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101806 - 10319630<br>PURE LAB<br>291 WASHINGTON ST.<br>WESTWOOD   MA   02090 | TRADE PAYABLE | | $1,413.02 |
| 1618149 - 10070055<br>PURE OIL CO<br>1215 TALLEYRAND AVE<br>JACKSONVILLE    FL   32206-6045 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619402 - 10071308<br>PUREGRO CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1429413 - 10326815<br>PUTNAM COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1429420 - 10321528<br>PUTRINO ANTHONY<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1618772 - 10070678<br>PVP INDUSTRIES INC<br>BOX 129<br>9819 PENNIMAN RD N<br>N BLOOMFIELD    OH   44450 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619513 - 10071419<br>PX&L | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620988 - 10072894<br>PYARE SQUARE BLDG<br>JUN W LEE GENERAL PARTNER<br>4610 UNIVERSITY AVE<br>MADISON   WI   53705 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1429461 - 10321719<br>PYE MAX A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1545533 - 10316953<br>PYE-BARKER FIRE<br>Attn  PROTECTION LTD<br>PO BOX 957689<br>DULUTH    GA   30095-9529 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $62.00 |
| 1677258 - 10324345<br>PYLE DORTHY J<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1069213 - 10069618<br>PYRAMID COMPANIES, THE<br>Attn  CERUSSI & SPRING<br>ONE N. LEXINGTON AVENUE<br>WHITE PLAINS   NY   10601 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128301 - 10060378<br>Q95 ASSOCIATES L.P.<br>GEN COUNSEL<br>P. O. BOX 413952<br>KANSAS CITY    MO   64141 | CONTRACT LIABILITY<br>SH007-OVERLAND PARK KS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565113 - 10318353<br>QI SERVICES INC<br>P O BOX 694<br>MULLICA HILL   NJ   08062 | TRADE PAYABLE | | $315.35 |
| 1565134 - 10318358<br>QSI SECURITY INC<br>136 HARVEY ROAD<br>LONDONDERRY    NH   03053 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $131.25 |
| 1570376 - 10318628<br>QUACKENBUSH COMPANY INC<br>6711 SANDS RD<br>CRYSTAL LAKE   IL   60014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $37.27 |
| 1619475 - 10071381<br>QUADRANT CHEMICAL CORP<br>JOEL BACHMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619194 - 10071100<br>QUAKER CHEMICAL CORP<br>SAMUEL H ISRAEL FOX ROTHSCHILD O'BR<br>2000 MARKET ST<br>10TH FLOOR<br>PHILADELPHIA   PA   19103-3291 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690700 - 10326435<br>QUAKER CHEMICAL CORPORATION | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690701 - 10326436<br>QUAKER CHEMICAL CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693562 - 10325316<br>QUAKER CHEMICAL CORPORATION<br>c/o DONNELLY, JR, ESQEGERALD<br>FOX FOTSCHILD O'BRIEN & FRANKELL LL<br>2000 MARKET ST<br>PHILADELPHIA    PA    19103-3291 | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564365 - 10318275<br>QUAKER CITY CHEMICALS INC<br>7360 MILNOR ST<br>PHILADELPHIA    PA    19136 | TRADE PAYABLE | | $1,949.25 |
| 1620989 - 10072895<br>QUAKER OATS CO<br>MS SANDY LONG<br>321 NORTH CLARK ST<br>CHICAGO    IL    60610 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620990 - 10072896<br>QUAKER OATS CO THE<br>LARS JOHNSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549089 - 10317262<br>QUAKER SUGAR COMPANY<br>432 RODNEY STREET<br>BROOKLYN    NY    11211 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $350.00 |
| 1102974 - 10319868<br>QUALITY AIR, INC.<br>6309 FORT SMALLWOOD RD.<br>BALTIMORE    MD    21226 | TRADE PAYABLE | | $20,260.20 |
| 1620018 - 10071924<br>QUALITY AUTO TUNE UP CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550346 - 10317391<br>QUALITY CHEMICAL EXCHANGE<br>375 PARKWAY 575, SUITE 200<br>WOODSTOCK    GA    30188 | TRADE PAYABLE | | $846.00 |
| 1620991 - 10072897<br>QUALITY DRYWALL OF MAZOMANIE INC<br>VIRGIL P RUHLAND<br>10247 OLSON ROAD<br>MAZOMANIE    WI    53560 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690903 - 10319009<br>QUALITY OIL CO INC<br>PO BOX 489<br>OWENSBORO    KY    42302-0489 | TRADE PAYABLE | | $504.53 |
| 1620019 - 10071925<br>QUALITY PETROLEUM CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101234 - 10319540<br>QUALITY PLUMBING CO., INC.<br>P.O. BOX 597<br>AIKEN    SC    29802 | TRADE PAYABLE | | $26.25 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620020 - 10071926<br>QUALITY PRECAST CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1103140 - 10319901<br>QUALITY PRINTING & GRAPHICS<br>502 EDGEFIELD RD.<br>NORTH AUGUSTA    SC   29841 | TRADE PAYABLE | | $249.67 |
| 1690853 - 10318959<br>QUALITY PRINTING CO.<br>2106 TRIPLETT STREET<br>OWENSBORO    KY   42303 | TRADE PAYABLE | | $462.89 |
| 1101452 - 10319585<br>QUALITY SYSTEMS REGISTRARS, INC.<br>13873 PARK CENTER RD., STE. 217<br>HERNDON   VA   20171-3223 | TRADE PAYABLE | | $2,505.00 |
| 1620614 - 10072520<br>QUEBECOR PRINTING (USA) | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620615 - 10072521<br>QUEMETCO INC ( RSR HOLDING CORP)<br>HOWARD MYERS<br>2777 STEMMONS FREEWAY<br>SUITE 1800<br>DALLAS   TX   75207 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101600 - 10319601<br>QUEST DIAGNOSTICS<br>ONE MALCOLM AVE.<br>TETERBORO    NJ   07608-1070 | TRADE PAYABLE | | $343.30 |
| 1105892 - 10320520<br>QUEST DIAGNOSTICS INC.<br>7124 COLLECTION CENTER DR.<br>CHICAGO    MD   60693 | TRADE PAYABLE | | $1,723.29 |
| 1694133 - 10327627<br>QUEST DIAGNOSTICS INCORPORATED<br>Attn LEE BRAEM CORPORATE COUNSEL<br>QUEST DIAGNOSTICS INC.<br>ONE MALCOLM AVENUE<br>TETERBORO    NJ   7608 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1559927 - 10317965<br>QUESTAR GAS<br>P O BOX 45841<br>SALT LAKE CITY    UT   84139-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $978.98 |
| 1692279 - 10320153<br>QUESTEL/ORBIT<br>8000 WEST PARK DRIVE<br>MCLEAN   VA   22101 | TRADE PAYABLE | | $249.56 |
| 1671358 - 10321186<br>QUIGLEY COMPANY INC.<br>Attn MR. STEVEN K. HISAKA ESQ.<br>GROSVENOR CENTER SUITE 3100<br>737 BISHOP ST.<br>HONOLULU   HI   96813 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671359 - 10321187<br>QUIGLEY CORP.<br>Attn STAT AGNT USA CORP. SERVICES INC.<br>ONE COMMERCE CENTER SUITE 762<br>1201 N. ORANGE ST.<br>WILMINGTON    DE   19801 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671360 - 10321188<br>QUIGLEY MOTOR CORPORATION<br>100 SUNSET DR.<br>MANCHESTER    PA   17345-1330 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620616 - 10072522<br>QUIK STOP MARKETS INC ( THE KROGER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097708 - 10320585<br>QUILL CORPORATION<br>PO BOX 94081<br>PALATINE    IL   60094-4080 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $705.87 |
| 1688141 - 10322354<br>QUILLER ADELLA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620021 - 10071927<br>QUINN ROBERT J  HAVENDALE FRAME & A | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688144 - 10322355<br>QUINN, SR. ROBERT L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688145 - 10322356<br>QUINNELLY ROBERT W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1430085 - 10321846<br>QUINNEY, JR EDWARD D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1671361 - 10321189<br>QUINT CORPORATION<br>3725 CASTOR AVE.   #1<br>PHILADELPHIA    PA   19124-5699 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1430145 - 10322952<br>QUINTANA ROBERT J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620617 - 10072523<br>QUINTANA PETROLEUM CORP<br>J G MURPHEY DIRECTOR OF HUMAN RESOU<br>601 JEFFERSON PO BOX 3331<br>HOUSTON   TX   77253 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1430160 - 10321652<br>QUINTANILLA ANTONIO<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1615985 - 10318781<br>QUINTEL, INC.<br>PO BOX 176<br>SCHERERVILLE   IN   46375 | TRADE PAYABLE | | $17,013.41 |
| 1099032 - 10320784<br>QWEST<br>ATTN: CASHIER<br>DENVER   CO   80244-0001 | TRADE PAYABLE | | $472.10 |
| 1549700 - 10317322<br>QWEST<br>PO BOX 29060<br>PHOENIX   AZ   85038-9060 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,333.63 |
| 1555117 - 10317765<br>QWEST<br><br>SALT LAKE CITY   UT   84135-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $194.62 |
| 1565980 - 10318474<br>R & B MECHANICAL COMPANY, INC<br>1096 HIGHWAY 293, S.E.<br>CARTERSVILLE   GA   30120 | TRADE PAYABLE | | $12,055.10 |
| 1566028 - 10318480<br>R A ROSS AND ASSOCIATES<br>2231 AMPERE DRIVE<br>LOUISVILLE   KY   40299 | TRADE PAYABLE | | $6,649.04 |
| 1619403 - 10071309<br>R J MCGLENNON CO INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618150 - 10070056<br>R S EVANS WORLD'S LARGEST AUTO DEAL<br>3RD & MAIN STS<br>JACKSONVILLE   FL   32234 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551278 - 10317492<br>R T VANDERBILT CO INC<br>DEPT 2133<br>NORTH SUBURBAN   IL   60132-2133 | TRADE PAYABLE | | $4,565.50 |
| 1104493 - 10320101<br>R&M EQUIPMENT CO.<br>319 COMMERCE COURT<br>POTTSTOWN   PA   19464 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,945.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101116 - 10319511<br>R&M WELDING PROD.<br>105 WILLIAMS WAY<br>WILDER   KY   41076 | TRADE PAYABLE | | $261.84 |
| 1069706 - 10069976<br>R. L. FLAKE<br>ROUTE 6<br>BOX 1731<br>CORINTH  MS  38834 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1430234 - 10326816<br>R. MESQUITA, O/B/O CALIF. GENERAL P<br>Attn  FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA  94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101063 - 10319500<br>R.A.  MUELLER, INC.<br>11270 CORNELL PARK DR.<br>CINCINNATI   OH  45242 | TRADE PAYABLE | | $245.50 |
| 1097121 - 10320431<br>R.E. MICHEL CO., INC.<br>P.O. BOX 2318<br>BALTIMORE  MD  21203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,001.72 |
| 1099408 - 10319174<br>R.H. CREAGER INC<br>P.O. BOX 100<br>KENNER  LA  70063 | TRADE PAYABLE | | $525.64 |
| 1671594 - 10321309<br>R.J. REYNOLDS TOBACCO CO.<br>401 N. MAIN STREET<br>WINSTON SALEM   NC  27102 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO<br>MANUFACTURER | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546833 - 10317009<br>R.M.ARMSTRONG & SON INC.<br>P.O.BOX 56<br>HUNTLEY  IL  60142-0056 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $46,788.92 |
| 1616780 - 10318824<br>R.S. HUGHES CO., INC.<br>1500 GENE AUTRY WAY<br>ANAHEIM  CA  92805 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,058.34 |
| 1100060 - 10319309<br>R.V. GILDERSLEEVE<br>P.O. BOX 66203<br>BATON ROUGE  LA  70896 | TRADE PAYABLE | | $1,798.89 |
| 1097202 - 10320463<br>RA MUELLER INC.<br>LOCATION 00170<br>CINCINNATI   OH  45264-0170 | TRADE PAYABLE | | $2,480.40 |
| 1688146 - 10322357<br>RACHALS BETTY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689481 - 10324551<br>RADER PATRICIA<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1430507 - 10321772<br>RADFORD BILLY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619195 - 10071101<br>RADIAC RESEARCH CORP<br>JOHN V TEKIN PRES<br>261 KENT AVE<br>BROOKLYN   NY   11211 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1550602 - 10317426<br>RADIAN INTERNATIONAL<br>PO BOX 844130<br>DALLAS   TX  75284-4130 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $26,393.75 |
| 1620023 - 10071929<br>RADIANT OIL CO OF TAMPA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101239 - 10319544<br>RADIATION SERVICE<br>P.O. BOX 1526<br>LAUREL   MD   20725-1526 | TRADE PAYABLE | | $300.00 |
| 1676196 - 10322358<br>RAILEY JOHN B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677516 - 10323134<br>RAILEY ROSSIE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688148 - 10322359<br>RAILEY SHIRLEY K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677726 - 10323271<br>RAINBOLT JACK<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676197 - 10322360<br>RAINES DORIS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676199 - 10322361<br>RAINES MYRICK H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676200 - 10322362<br>RAINES RONALD<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688149 - 10322363<br>RAINES THOMAS V<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688150 - 10322364<br>RAINES, SR. HORACE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677518 - 10323135<br>RAINEY DALLAS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620024 - 10071930<br>RALLYE MOTORS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690702 - 10326437<br>RALPH A. HILLER COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693563 - 10325317<br>RALPH A. HILLER COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619343 - 10071249<br>RALPH MCCLOUD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1560243 - 10317976<br>RALPH ROBINSON & SONS, INC.<br>P.O. BOX 833<br>HOT SPRINGS    AR  72901 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $502.45 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620025 - 10071931<br>RALPH'S AUTO GENERATOR ALTERNATOR & | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620619 - 10072525<br>RALSTON PURINA CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549114 - 10317264<br>RAMADA INN<br>7272 GAGE AVENUE<br>CITY OF COMMERCE    CA   90040 | TRADE PAYABLE | | $539.67 |
| 1677519 - 10323136<br>RAMAGE JAMES E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688005 - 10323863<br>RAMAGE JAMES A<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1618311 - 10070217<br>RAMCO TOOL & MANUFACTURING INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1560471 - 10317985<br>RAMCO USA INC<br>P.O. BOX 99<br>WOODSTOCK    GA   30188 | TRADE PAYABLE | | $856.00 |
| 1431312 - 10322789<br>RAMIREZ MANUEL M<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1431367 - 10321978<br>RAMIREZ, SR ADOLFO F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1690705 - 10326974<br>RAMSAY, JOYCE | OPEN LITIGATION-PLAINTIFF<br>CL997377AG | Contingent, Disputed, Unliquidated | Unknown |
| 1431572 - 10321585<br>RAMSEY JEFF<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688153 - 10322365<br>RAMSEY MARGARET S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688560 - 10324339<br>RAMSEY JOHN B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1690847 - 10318953<br>RANDALL REED FORD<br>19000 EASTEX FREEWAY<br>HUMBLE   TX  77338 | TRADE PAYABLE | | $2,404.69 |
| 1688154 - 10322366<br>RANDLE CAROLYN V<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1431877 - 10324196<br>RANDOLPH JOHN C<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1618151 - 10070057<br>RANDON PROFESSIONAL SERVICES INC<br>ROXANN DAVENPORT<br>336 14TH AVE N<br>JACKSONVILLE    FL  32250 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564457 - 10318289<br>RANDSTAD<br>P.O. BOX 6142<br>BOSTON   MA  02212-6142 | TRADE PAYABLE | | $122.62 |
| 1692959 - 10320819<br>RANDSTAD<br>P.O. BOX 75188<br>BALTIMORE  MD  21275 | TRADE PAYABLE | | $33.96 |
| 1431926 - 10321665<br>RANEY DOYLE L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620026 - 10071932<br>RANEY & RANEY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688156 - 10322367<br>RANKIN ALBERT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1671362 - 10321190<br>RAPID AMERICAN<br>Attn MR. M. KING HILL ESQ.<br>MASON KETTERMAN & MORGAN<br>210 ALLEGHENY AVE.<br>TOWSON  MD  21204 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671363 - 10321191<br>RAPID AMERICAN CORP.<br>667 MADISON AVE.<br>NEW YORK   NY  10021 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671364 - 10321192<br>RAPID AMERICAN CORP.<br>PHILIP CAREY CORP&PHILLIP CAREY MFG<br>STATUTORY AGENT STUART H. AARONS<br>888 SEVENTH AVE.<br>NEW YORK   NY  10106 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618724 - 10070630<br>RAPID INDUSTRIAL PLASTIC<br>13 LINDEN AVE<br>JERSEY CITY   NJ  07405 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671365 - 10321193<br>RAPID-AMERICAN CORPORATION<br>Attn CAROLYN COLLINS / PAUL LANKFORD<br>c/o THELEN REID & PRIEST LLP<br>TWO EMBARCADERO CENTER SUITE 2100<br>SAN FRANCISCO   CA  94111-3945 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694814 - 10328248<br>RAPIER | DIVESTMENTS AND ACQUISITIONS | Contingent, Disputed, Unliquidated | Unknown |
| 1104169 - 10320018<br>RAPISTAN CORP<br>507 PLYMOUTH AVE NE<br>GRAND RAPIDS   MI  49505 | TRADE PAYABLE | | $1,441.06 |
| 1671366 - 10321194<br>RARITAN SUPPLY CO.<br>BRIDGE SUPPLY CO.<br>30 MEADOW RD.<br>EDISON   NJ  08817 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1676201 - 10322368<br>RASBERRY OUIDA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1432250 - 10323775<br>RASH JOHN<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1617170 - 10318860<br>RASMUSSEN EQUIPMENT CO.<br>3333 WEST 2100 SOUTH<br>SALT LAKE CITY    UT   84119-1197 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $172.35 |
| 1688006 - 10323864<br>RATCLIFF DAVID<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620027 - 10071933<br>RAULERSON & SONS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620028 - 10071934<br>RAWDAN LESLIE JR RAWDAN LESLIE AND | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1432779 - 10322780<br>RAY BOBBY<br>c/o LAW OFFICE OF JOSEPH F<br>  BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1618152 - 10070058<br>RAY DISTRIBUTING<br>SAUNDY METT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1433058 - 10326146<br>RAY ENGINEERING<br>1505 LILBURN-STONE MOUNTAIN RD.<br>SUITE 205<br>STONE MOUNTAIN    GA   30087 | ASBESTOS CODEFENDANT<br>ADV00669 | Contingent, Disputed, Unliquidated | Unknown |
| 1676202 - 10322369<br>RAYBON CLAUDIA E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688159 - 10322370<br>RAYBON EUNICE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688160 - 10322371<br>RAYBON MARTHA S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688163 - 10322372<br>RAYBON PEGGY F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619404  -  10071310<br>RAYCHEM CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620620  -  10072526<br>RAYCHEM CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690706  -  10326438<br>RAYMARK INDUSTRIES | ASBESTOS CODEFENDANT<br>1412884 | Contingent, Disputed, Unliquidated | Unknown |
| 1101807  -  10319631<br>RAYMARK OFFICE SUPPLY<br>900 N. CHURCH RD.<br>ELMHURST    IL   60126 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $607.52 |
| 1128729  -  10065373<br>RAYMOND J. BRANDT ESQ.<br>TWO LAKEWAY CTR. SUITE 1200<br>3850 N. CAUSEWAY BLVD<br>METAIRIE   LA   70002 | EXPIRED OR TERMINATED LEASE<br>HK428 - HARVEY LA | Contingent, Disputed, Unliquidated | Unknown |
| 1620992  -  10072898<br>RAYMOND P CATTELL INC<br>WADE CATTELL<br>2401 VONDRON RD<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621249  -  10073155<br>RAYMOND REOTT JENNER & BLOCK | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620993  -  10072899<br>RAYOVAC<br>MICHAEL BEST & FRIEDRICH  CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620994  -  10072900<br>RAYOVAC CORP<br>JAMES T LUCKE VP AND GEN COUN<br>P O BOX 44960<br>MADISON   WI   53744-4960 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618675  -  10070581<br>RAYTESTOS MANHATTAN<br>O'HEAR AVE AND GRACE ST<br>NORTH CHARLESTON    SC   29406 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619514  -  10071420<br>RAYTHEON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621137  -  10073043<br>RAYTHEON CO<br>JEFFREY B AXELROD<br>141 SPRING ST<br>LEXINGTON   MA   02421 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671367 - 10321195<br>RAYTHEON ENGIN.&CONSTRUCT. INC<br>Attn MR. ALAN S. HELMORE<br>25800 NORTHWESTERN HIGHWAY<br>SOUTHFIELD    MI    48037 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671368 - 10321196<br>RAYTHEON ENGINEERS&CONSTRUCT. INC.<br>UE&C CATALYTIC<br>141 SPRING STREET<br>LEXINGTON    MA    02421 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620022 - 10071928<br>RB CURLIN INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105685 - 10319855<br>RBL INDUSTRIES<br>4030 BENSON AVE.<br>BALTIMORE    MD    21227 | TRADE PAYABLE | | $2,677.50 |
| 1619087 - 10070993<br>RCRA PROGRAMS BRANCH EPA REGION III<br>841 CHESTNUT BLDG<br>PHILADELPHIA    PA    19107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1433310 - 10323652<br>REA DONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1690708 - 10326975<br>REA, MARILYN | OPEN LITIGATION-PLAINTIFF<br>758512 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1433374 - 10322858<br>READ JOHN E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1101803 - 10319627<br>READY MACHINE PRODUCTS<br>1353 W. 59TH ST.<br>CHICAGO    IL    60636 | TRADE PAYABLE | | $21,790.05 |
| 1564514 - 10318294<br>REAGENT CHEMICAL & RESEARCH INC<br>P O BOX 23835<br>NEWARK    NJ    07189-0835 | TRADE PAYABLE | | $152.78 |
| 1105599 - 10319541<br>REAGENTS, INC.<br>P.O. BOX 240746<br>CHARLOTTE    NC    28224 | TRADE PAYABLE | | $1,896.96 |
| 1690707 - 10326439<br>REALEX CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693564 - 10325318<br>REALEX CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128803 - 10324747<br>REAUD MORGAN & QUINN<br>801 LAUREL STREET<br>P O BOX 26005<br>BEAUMONT  TX  77720 | SURETY BOND<br>APPLICANT FOR S/B NO. ESD7311060 FOR<br>$20,785,370 WITH AIG EXPIRING<br>15-JAN-03 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128804 - 10324748<br>REAUD MORGAN & QUINN<br>801 LAUREL STREET<br>P.O. BOX 26005<br>BEAUMONT  TX  77720 | SURETY BOND<br>APPLICANT FOR S/B NO. ESD7311061 FOR<br>$7,413,780 WITH AIG EXPIRING<br>01/15/2003 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104524 - 10320112<br>REB<br>Attn  INDUSTRIAL PRODUCTS CATALOG<br>DEPT. 77-2545<br>CHICAGO  IL  60678-2545 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,425.00 |
| 1688164 - 10322373<br>REBELLO EARL J<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1691551 - 10319430<br>RECALL SECURE DESTRUCTION SERVICES,<br>7370-C LOCKPORT PLACE<br>LORTON  VA  22079 | TRADE PAYABLE | | $91.60 |
| 1559525 - 10317950<br>RECEIVER GENERAL FOR CANADA<br>Attn  NATIONAL RESEARCH COUNCIL CANADA<br>1200 MONTREAL ROAD<br>OTTAWA  ON  K1A 0R6<br>CANADA | TRADE PAYABLE | | $1,622.68 |
| 1690898 - 10319004<br>RECEIVER GENERAL OF CANADA<br>Attn  NATIONAL RESOURCES CANADA<br>MTL/CANMET<br>568 BOOTH STREET<br>OTTAWA ONTARIO  ON  K1A 0G1 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $169.52 |
| 1619515 - 10071421  --<br>RECKITT & COLEMAN INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1545565 - 10316954<br>RECORDKEEPER ARCHIVE<br>57 LITTLEFIELD ST<br>AVON  MA  02322 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $783.02 |
| 1562666 - 10318129<br>RECRUITING TECHNOLOGIES INC<br>61 ABINGTON ROAD<br>DANVERS  MA  01923 | TRADE PAYABLE | | $14,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564065 - 10318226<br>RECYCLING SYSTEMS, INC.<br>2134 S. GRAND AVE.<br>SANTA ANA   CA   92705 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $233.60 |
| 1103760 - 10319972<br>RED CAP MAINTENANCE<br>10137 SOUTH HARLEM AVENUE<br>CHICAGO RIDGE    IL   60415 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,582.77 |
| 1690709 - 10326440<br>RED DEVIL CHEMICAL COMPANY | ENVIRONMENTAL CLAIM<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693565 - 10325319<br>RED DEVIL CHEMICAL COMPANY<br>2401 BAUTHALL ROAD<br>UNION  NJ  07083-1932 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1545568 - 10316955<br>RED TOP EXEC SEDAN<br>P O BOX 1448<br>ARLINGTON   VA   22210-0748 | TRADE PAYABLE | | $143.40 |
| 1098000 - 10320635<br>RED VALVE CO, INC<br>P.O. BOX 548<br>CARNEGIE   PA   15106-0548 | TRADE PAYABLE | | $2,766.93 |
| 1620029 - 10071935<br>RED'S AUTO REPAIR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688165 - 10322374<br>REDD IZORA B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1559664 - 10317955<br>REDDI SERVICES<br>Attn REDDI ROOT'R<br>4011 BONNER INDUSTRIAL DRIVE<br>SHAWNEE MISSION   KS   66226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $495.00 |
| 1433776 - 10321342<br>REDDIG BRIDEWELL S<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,200.00 |
| 1433782 - 10321442<br>REDDIN WILLIE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688166 - 10322375<br>REDDING WILLIAM L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619405 - 10071311<br>REDDING PETROLEUM INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1433841 - 10326817<br>REDDOOR ABIGAIL<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1433842 - 10326818<br>REDDOOR IRMA<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690710 - 10326441<br>REDEL | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693566 - 10325320<br>REDEL | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620621 - 10072527<br>REDEVELOPMENT AGENCY OF THE CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694134 - 10327628<br>REDHILL FOREST PROPERTY OWNERS MUTU<br>Attn EARL MILLSPAUGH REGISTERED AGENT<br>WATER AND CATTLE ASSOCIATION<br>923 DEER CLOVER WAY<br>CASTLE ROCK   CO  80104 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620622 - 10072528<br>REDKEN LABORATORIES INC<br>Attn GENE LUCERO<br>PAULA KENT MEEHAN CEO<br>6625 VARIEL AVE<br>CANOGA PARK   CA  91303 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1569498 - 10318592<br>REDLAND-GENSTAR | TRADE PAYABLE | | $26,284.00 |
| 1676211 - 10322376<br>REDWINE FRANK<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688188 - 10322377<br>REDWINE MARY P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618153 - 10070059<br>REDWING BUSINESS SERVICE<br>CANDY FLORIO<br>2002 SAN MARCO BLVD # 204<br>JACKSONVILLE   FL  32207 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619406 - 10071312<br>REDWOOD OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1434254 - 10323654<br>REED GARY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1434268 - 10321813<br>REED HARDY B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1434291 - 10323655<br>REED HUBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1434367 - 10323653<br>REED JOHNNY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1434503 - 10323422<br>REED PERRY S<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1434517 - 10322748<br>REED RICHARD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1434622 - 10323429<br>REED WILLIAM<br>c/o MANLEY BURKE LIPTON  COOK<br>225 WEST COURT STREET<br>CINCINNATI   OH  45202 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1676212 - 10322378<br>REED GEORGE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677809 - 10323363<br>REED ALLEN P<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1678003 - 10324552<br>REED ERNEST E<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1688977 - 10324117<br>REED ABBY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694135 - 10327629<br>REED COLLEGE<br>Attn CYNTHIA L. SAVAGE CHMM<br>3203 S.E. WOODSTOCK BOULEVARD<br>PORTLAND   OR  97202 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101563 - 10319595<br>REED INDUSTRIAL SYSTEMS, INC.<br>P. O. BOX 6631<br>SHREVEPORT   LA  71136-6631 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $170.28 |
| 1434643 - 10326819<br>REED MEMORIAL LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566525 - 10318557<br>REED SMITH SHAW & MCCLAY<br>Attn  MELLON SQUARE<br>435 SIXTH AVE<br>PITTSBURGH   PA  15219-1886 | TRADE PAYABLE | | $144,608.91 |
| 1688978 - 10324118<br>REED, SR THOMAS H<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1434692 - 10323656<br>REEDER GRADY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1566205 - 10318505<br>REEDFAX-LEXIS DOCUMENT SERVICES<br>P O BOX 20289<br>SPRINGFIELD   MA   62708 | TRADE PAYABLE | | $889.03 |
| 1128135 - 10060379<br>REEF USA FUND-III/SOUTHGLENN<br>SOUTHGLENN MALL MGMT OFFICE<br>GEN COUNSEL<br>6911-399 SOUTH UNIVERSITY BLVD.<br>LITTLETON   CO   80122 | LEASE GUARANTY<br>3091-LITTLETON CO | Contingent, Disputed, Unliquidated | Unknown |
| 1677521 - 10323137<br>REESE VIRGINIA R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688189 - 10322379<br>REESE RITA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688393 - 10323941<br>REESE VERTA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689482 - 10324553<br>REESE DONALD<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1685991 - 10323510<br>REESE, JR JESSE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676213 - 10322382<br>REEVES JAMES C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688190 - 10322380<br>REEVES HENRY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688191 - 10322381<br>REEVES IMOGENE W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688394 - 10323942<br>REEVES SHIRLEY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620030 - 10071936<br>REEVES FRANK P | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620031 - 10071937<br>REGAL PONTIAC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101574 - 10319596<br>REGENT SECURITY SERVICES, INC.<br>P.O. BOX 12034<br>AUGUSTA  GA  30914-2034 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,376.32 |
| 1618371 - 10070277<br>REGIONAL COUNSEL OFFICE OF REGIONAL<br>RE: REMOVAL ACTION AT SOUTH ST SUPE<br>JFK FEDERAL BLDG (RAA)<br>BOSTON  MA  02203-2211 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688009 - 10323865<br>REGISTER ALVIN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1693896 - 10327866<br>REICHBOLD, INC.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON  DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619407 - 10071313<br>REICHHOLD CHEMICALS INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556467 - 10317829<br>REICHHOLD CHEMICALS, INC.<br>P.O. BOX 60776<br>CHARLOTTE  NC  28260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $56,347.52 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620623 - 10072529<br>REICHHOLD INC (DAINIPPON INK & CHEM<br>NANCY J ARMISTON MANAGER<br>PO BOX 13582<br>RESEARCH TRIANGLE PARK    NC   27709 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676214 - 10322383<br>REID JOHNNY T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677810 - 10323364<br>REID ELVIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688192 - 10322384<br>REID OSCAR J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1690712 - 10326442<br>REILLY TAR & CHEMICAL CORPORATION | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693567 - 10325321<br>REILLY TAR & CHEMICAL CORPORATION<br>NEW YORK    NY | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1435771 - 10323657<br>REINHEIMER JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620624 - 10072530<br>REININGA CORP<br>JOHN H REININGA JR<br>369 PINE ST<br>SUITE 500<br>SAN FRANCISCO    CA   94104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671369 - 10321197<br>REINZ WI GASKET CO<br>Attn MR. TREVOR J. WILL ESQ.<br>FOLEY & LARDNER<br>777 EAST WISCONSIN AVE.<br>MILWAUKEE    WI   53202-5367 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1435783 - 10321529<br>REIS GARY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097206 - 10320464<br>RELCON, INC.<br>P.O. BOX 640238<br>CINCINNATI   OH  45264-0238 | TRADE PAYABLE | | $123.89 |
| 1101495 - 10319587<br>RELIABLE<br>Attn DEPT 8001<br>135 S. LASALLE ST.<br>CHICAGO   IL  60674-8001 | TRADE PAYABLE | | $422.92 |
| 1618445 - 10070351<br>RELIABLE TEXTILE RENTAL SERVICES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620032 - 10071938<br>RELIABLE TRANMISSION SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101832 - 10319639<br>RELIANCE ELECTRIC INDUSTRIAL CO.<br>P.O. BOX 70962<br>CHICAGO   IL  60673-0962 | TRADE PAYABLE | | $228.22 |
| 1103041 - 10319882<br>RELIANCE FIRE PROTECTION INC.<br>9512 PULASKI HWY.<br>BALTIMORE   MD  21220 | TRADE PAYABLE | | $118.60 |
| 1554347 - 10317724<br>RELIANT ENERGY ENTEX<br>PO BOX 1325<br>HOUSTON   TX  77251-1325 | TRADE PAYABLE | | Unknown |
| 1562135 - 10318101<br>RELIANT ENERGY RETAIL INC<br>P O BOX 2089<br>HOUSTON   TX  77252-2089 | TRADE PAYABLE | | Unknown |
| 1097320 - 10320497<br>RELIANT ENERGY/ENTEX<br>P.O. BOX 1325<br>HOUSTON   TX  77001 | TRADE PAYABLE | | Unknown |
| 1678005 - 10324554<br>RELOTTO FRED<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620033 - 10071939<br>REMCO TRANSMISSIONS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098221 - 10318460<br>REMEDIUM GROUP, INC.<br>6401 POPLAR AVE., STE. 301<br>MEMPHIS   TN  38119 | TRADE PAYABLE | | $21,615.99 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694338 - 10327879<br>REMEDIUM GROUP, INC.<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $2,552,002.00 |
| 1554923 - 10317753<br>REMFRY & SAGAR<br>Attn REMFRY HOUSE<br>8,NANGAL RAYA BUSINESS CENTRE<br>NEW DELHI  INDIA    IT  110046 | TRADE PAYABLE | | $145.00 |
| 1693897 - 10327867<br>REMINGTON ARMS COMPANY, INC<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693568 - 10325322<br>RENDERBROOK-SPADE INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent, Disputed, Unliquidated | Unknown |
| 1693921 - 10327729<br>RENDERBROOK-SPADE, INC.<br>Attn KENNETH L. PETERSON, JR.<br>SMALL, CRAIG & WERKENTHIN, PC<br>100 CONGRESS<br>SUITE 1100<br>AUSTIN   TX  78701-4099 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620778 - 10072684<br>RENEE STEPHENS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1676215 - 10322385<br>RENFROE HERMAN H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676216 - 10322386<br>RENNIE ROY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620995 - 10072901<br>RENSCHLER CO  LEE KILKELLY PAULSON<br>PAUL SCHWARTZENBART<br>PO BOX 2189<br>MADISON  WI  53701-2189 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1564417 - 10318284<br>RENSSELAER CAREER DEVELOPMENT CTR<br>Attn MR THOMAS L TARANTELLI, DIRECTOR<br>DARRIN COMMUNICATIONS CTR<br>TROY  NY  12180-3590 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $259.90 |
| 1618446 - 10070352<br>RENTA-UNIFORM & TOWEL SUPPLY CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1099038 - 10320787<br>RENTAL SERVICE CORPORATION<br>P.O. BOX 840514<br>DALLAS   TX   75284 | TRADE PAYABLE | | $2,625.00 |
| 1103762 - 10319973<br>RENTOKIL ENVIRONMENTAL SERVICE<br>511 WRIGHTWOOD AVE<br>ELMHURST   IL   60126 | TRADE PAYABLE | | $507.00 |
| 1620034 - 10071940<br>RENTZ OF CLEARWATER INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618808 - 10070714<br>REPUBLIC GYPSUM CO<br>PO BOX DRIVE C<br>DUKE   OK   73532 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618806 - 10070712<br>REPUBLIC GYPSUM/ HOUSING/KAISER CO<br>ROSARIO   NM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105608 - 10319580<br>REPUBLIC PNUEMATICS<br>305 EAST COLLEGE ST.<br>LOUISVILLE   KY   40203 | TRADE PAYABLE | | $2,361.00 |
| 1690832 - 10318938<br>REPUBLIC SERVICES OF NJ INC<br>PO BOX 9001765<br>LOUISVILLE   KY   40290-1765 | TRADE PAYABLE | | $84.00 |
| 1098734 - 10320722<br>RESCAR, INC.<br>DEPT. 77-3318<br>CHICAGO   IL   60678-3318 | TRADE PAYABLE | | $679.51 |
| 1671370 - 10321198<br>RESEARCH COTTRELL<br>A UNIT OF HAMON CORPORATION INC.<br>HAMON CORPORATE PLAZA<br>58-72 EAST MAIN ST.<br>SOMERVILLE   NJ   08876 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694136 - 10327630<br>RESEARCH FOR HIRE<br>Attn JOHN S. CORKINS REGISTERED AGENT<br>1696 SOUTH LEGGETT STREET<br>PORTERSVILLE   CA   93257 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1436249 - 10322750<br>RESENDEZ PEDRO<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1565714 - 10318447<br>RESOURCE DEVELOPMENT INC.<br>11475 WEST I-70 FRONTAGE RD. NORTH<br>WHEAT RIDGE   CO   80033 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619196 - 10071102<br>RESOURCE TECH SERVICES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1554929 - 10317755<br>RESPOND SYSTEMS<br>Attn TOTAL HEALTH & SAFETY INC<br>6808 HOBSON VALLEY DR.<br>WOODRIDGE   IL   60517 | TRADE PAYABLE | | $1,014.14 |
| 1616183 - 10318793<br>RETURN LOGISTICS<br>8156 CASS AVENUE<br>DARIEN   IL   60561-5013 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,960.00 |
| 1621271 - 10073177<br>REV WINSTON CLARKE<br>Attn TERRIS PRAVLICK & MILLAN LLP<br>1121 TWELFTH STREET NW<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688193 - 10322387<br>REVELL BERTHA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1549159 - 10317265<br>REVERE ELECTRIC SUPPLY CO.<br>135 S LASALLE  DEPT 3866<br>CHICAGO   IL   60674-3866 | TRADE PAYABLE | | $3,062.00 |
| 1436414 - 10326820<br>REVERE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1688194 - 10322388<br>REVIERE BONNIE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688195 - 10322389<br>REVIERE VIRGINIA H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1693569 - 10325323<br>REVLON INC.<br>625 MADISON STREET<br>NEW YORK   NY   10222 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690713 - 10326443<br>REVLON, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620996 - 10072902<br>REXAM INC<br>FRANK BROWN<br>4201 CONGRESS ST<br>SUITE 340 (28209)<br>CHARLOTTE   NC   28209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620997 - 10072903<br>REXAM MEDICAL PACKAGING INC<br>SMITH HELMS MULLISS & MOORE   BENNE<br>201 NORTH TRYON ST<br>P O BOX 31247<br>CHARLOTTE   NC   28231-1247 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549162 - 10317266<br>REXAM RELEASE<br>Attn ATTN:  CREDIT DEPARTMENT<br>5001 WEST 66TH STREET<br>BEDFORD PARK   IL   60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,274.38 |
| 1692292 - 10320165<br>REXEL/BRANCH<br>P.O. BOX 73056<br>BALTIMORE   MD   21273-3056 | TRADE PAYABLE | | $3,664.18 |
| 1565468 - 10318408<br>REXEL/SOUTHLAND ELECTRICAL SUPPLIES<br>P O BOX 1628<br>OWENSBORO   KY   42303-1628 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,662.05 |
| 1620276 - 10072182<br>REXHAM CORP<br>GREGORY S HILDERBRAN<br>201 NORTH TRYON ST<br>PO BOX 31247<br>CHARLOTTE   NC   28202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694564 - 10328096<br>REYES LUCY | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694565 - 10328097<br>REYES SANTOS | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689483 - 10324555<br>REYNOLDS SARA L<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $50,000.00 |
| 1691734 - 10319611<br>REYNOLDS ENGINEERING & EQUIP INC | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9.73 |
| 1619408 - 10071314<br>REYNOLDS METALS CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620625 - 10072531<br>REYNOLDS METALS CO<br>JAMES E MCKINNON CHIEF ENV COUNSEL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101218 - 10319529<br>REYNOLDS METALS CO.<br>Attn PRIMARY METAL DIV.<br>P.O. BOX 27003<br>RICHMOND   VA   23261 | TRADE PAYABLE | | $440.30 |
| 1671371 - 10321199<br>REYNOLDS METALS COMPANY<br>6601 BROAD ST.<br>RICHMOND   VA   23230 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671372 - 10321200<br>REYNOLDS METALS COMPANY<br>c/o GUNTY SUSAN<br>150 S WACKER DR SUITE 1025<br>CHICAGO   IL   60606 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620998 - 10072904<br>REYNOLDS TRANSFER & STORAGE<br>MOHS MAC DONALD WIDDER & PARADISE<br>20 NORTH CARROLL ST<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620999 - 10072905<br>REYNOLDS TRANSFER & STORAGE<br>725 EAST MIFFLIN ST<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1436963 - 10326821<br>REYNOLDSBURG CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620618 - 10072524<br>RGGL CORP<br>GARY J DISANO VP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1437015 - 10323658<br>RHEW JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1688561 - 10324340<br>RHEW RAYMOND B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1559698 - 10317957<br>RHINO EQUIPMENT<br>3131 N INDUSTRIAL DRIVE<br>SIMPSONVILLE   SC   29681 | TRADE PAYABLE | | $56.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620035 - 10071941<br>RHOADS FRANK H | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128426 - 10060500<br>RHODES INC<br>GEN COUNSEL<br>4370 PEACHTREE RD NE<br>ATLANTA   GA   30319 | LEASE ASSIGNMENT<br>HC207-ORLANDO FL | Contingent, Disputed, Unliquidated | Unknown |
| 1128604 - 10060499<br>RHODES INC<br>GEN COUNSEL<br>4370 PEACHTREE RD NE<br>ATLANTA   GA   30319 | LEASE ASSIGNMENT<br>HC206-ALAMONTE SPRINGS FL | Contingent, Disputed, Unliquidated | Unknown |
| 1104501 - 10320105<br>RHODIA<br>259 PROSPECT PLAINS RD.<br>CRANBURY   NJ   08512 | TRADE PAYABLE | | $2,134.40 |
| 1570381 - 10318629<br>RHODIA INC<br>P O BOX 101665<br>ATLANTA   GA   30392-1665 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $11,970.00 |
| 1617738 - 10318891<br>RHODIA INC.<br>CN 7500 259 PROSPECT PLAINS ROAD<br>CRANBURY   NJ   08512 | TRADE PAYABLE | | $7,385.60 |
| 1692982 - 10320841<br>RHODIA, INC.<br>P.O. BOX 75196<br>CHARLOTTE   NC   28275 | TRADE PAYABLE | | $316.52 |
| 1620626 - 10072532<br>RHONE-POULENC INC<br>JOHN M LATESTA ASSISTANT SECRETARY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694137 - 10327631<br>RHONE-POULENC RORER INC.<br>Attn  PHILIP L. HINERMAN ESQ.<br>FOX ROTHSCHILD O'BRIEN & FRANKEL LL<br>2000 MARKET STREET 10TH FLOOR<br>PHILADELPHIA   PA   19103 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1614893 - 10318721<br>RHR INTERNATIONAL CO<br>P O BOX 95122<br>CHICAGO   IL   60694-5122 | TRADE PAYABLE | | $700.00 |
| 1553653 - 10317695<br>RIA GROUP<br>PO BOX 6159<br>CAROL STREAM   IL   60197-6159 | TRADE PAYABLE | | $369.00 |
| 1620036 - 10071942<br>RIBAYA DENNIS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1437775 - 10321447<br>RICE WILLIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688197 - 10322390<br>RICE EUGENE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688198 - 1032391<br>RICE GEORGE K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620037 - 10071943<br>RICE CLARENCE W  CLARENCE RICE TRUC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694138 - 10327632<br>RICERCA INC.<br>Attn R. CRAIG ANDREWS ASSISTANT<br>    SECRETAR<br>7474 AUBURN ROAD<br>P.O. BOX 8011<br>CONCORD  OH  44077-8011 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618065 - 10324796<br>RICHARD C ROWE & DONNA M ROWE<br>5400 OLD MILLINGTON ROAD<br>MILLINGTON  TN  38127 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-090133<br>FOR $1,500,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1069601 - 10069856<br>RICHARD C.   ROWE<br>5400 OLD MILLINGTON RD<br>MILLINGTON  TN  38053 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671319 - 10321147<br>RICHARD F. BRENNAN ESQ.<br>380 N. MAIN ST.<br>CLAWWON  MI  48017-1525 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1096237 - 10320284<br>RICHARD I. BLOCH, P.C.<br>4335 CATHEDRAL AVE NW<br>WASHINGTON  DC  20016 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,261.40 |
| 1620779 - 10072685<br>RICHARD KELLY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690714 - 10326976<br>RICHARD M. BOST, M.D. | OPEN LITIGATION-PLAINTIFF<br>CI994855 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618359 - 10070265<br>RICHARD MOORE<br>9D SOUTH ST<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553406 - 10328245<br>RICHARD N. SUKENIK<br>PO BOX 81-1869<br>BOCA RATON   FL   33481-1869 | DIRECTOR INDEMNITY CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621227 - 10073133<br>RICHARD PETTIGREW MORGAN LEWIS<br>5300 SOUTHEAST FINANCIAL CR<br>200 SOUTH BISCAYNE BLVD<br>MIAMI   FL   33131-2339 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1438091 - 10323659<br>RICHARDS CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1438301 - 10322650<br>RICHARDSON ALVIN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1438356 - 10321857<br>RICHARDSON CHARLES M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1438654 - 10321536<br>RICHARDSON PAUL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1438669 - 10321398<br>RICHARDSON RAYMOND<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1677522 - 10323138<br>RICHARDSON GROVER<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688010 - 10323866<br>RICHARDSON JAMES D<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688199 - 10322392<br>RICHARDSON EVELYN R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688200 - 10322393<br>RICHARDSON JAMES F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688201 - 10322394<br>RICHARDSON MARY C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688395 - 10323943<br>RICHARDSON WILLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1101093 - 10319506<br>RICHARDSON ELECTRIC<br>P.O. BOX 11025<br>CHATTANOOGA   TN  37401 | TRADE PAYABLE | | $77.12 |
| 1438820 - 10321635<br>RICHARDSON, SR FREDERICK B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1438857 - 10322843<br>RICHERS VICTOR E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1671373 - 10321201<br>RICHFIELD OIL CORPORATION<br>Attn  STAT AGNT CT CORPORATION SYSTEM<br>815 SUPERIOR AVE.<br>CLEVELAND   OH  44114 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690848 - 10318954<br>RICHLAND COUNTY<br>POST OFFICE BOX 11947<br>COLUMBIA   SC   29211 | TRADE PAYABLE | | $643.07 |
| 1618447 - 10070353<br>RICHMAN ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620627 - 10072533<br>RICHMOND CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101235 - 10319542<br>RICHMOND SUPPLY CO.<br>P.O. BOX 1727<br>AUGUSTA   GA   30903 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,991.58 |
| 1561150 - 10318030<br>RICHTER PRECISION, INC.<br>1021 COMMERCIAL AVE<br>EAST PETERSBURG   PA   17520 | TRADE PAYABLE | | $323.09 |
| 1439059 - 10326822<br>RICKER HELEN<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439065 - 10326823<br>RICKER WILLIAM T<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439067 - 10326824<br>RICKER, JR, GEORGE F - ERIN RICKER<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439068 - 10326825<br>RICKER, JR. GEORGE F<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439069 - 10326826<br>RICKER, SR. GEORGE F<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439104 - 10321960<br>RICKLEFSEN MILTON B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1439328 - 10321332<br>RIDENOUR VERNON E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689116 - 10322808<br>RIDENOUR CHARLES L<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1676217 - 10322395<br>RIDER ALEX<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619344 - 10071250<br>RIDER BENNETT EGAN & ARUNDEL<br>ROBERT J  JASKOWIAK<br>2000 METROPOLITAN CENTER<br>33 SOUTH SEVENTH ST<br>MINNEAPOLIS   MN  55042 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620038 - 10071944<br>RIDGE FUEL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104413 - 10320075<br>RIDGEWAY'S INC<br>Attn 105 ZONOLITE ST<br>105 ZONOLITE ST<br>LAFAYETTE   LA  70502 | TRADE PAYABLE | | $217.57 |
| 1439472 - 10321694<br>RIEDEL LANE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1439707 - 10322756<br>RIGGLE WALLACE<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677727 - 10323272<br>RIGNEY JOHN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621000 - 10072906<br>RIK INC (FARM BUREAU)<br>MICHAEL BEST & FRIEDRICH  CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1439870 - 10321705<br>RIKARD JANIE<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1440017 - 10323660<br>RILEY JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1619139 - 10071045<br>RILEY KENT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619028 - 10070934<br>RILEY RUMINANT NUTRIENT<br>TUCSON   AZ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671374 - 10321202<br>RILEY STOKER CORPORATION<br>Attn  GARY D. ELLISTON<br>c/o DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX   75202-3736 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694519 - 10328051<br>RIMBO CHRISTIAN | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620628 - 10072534<br>RINCHEM CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1440208 - 10322652<br>RINCON HECTOR<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1440320 - 10323661<br>RINGSTAFF GUY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1440435 - 10323769<br>RISALITI JOHN V<br>c/o BEVAN ASSOC LPA INC<br>10360 NORTHFIELD ROAD<br>NORTHFIELD OH 44067 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1128253 - 10060380<br>RISING SUN PLAZA ASSOCIATES<br>L.R.F. SLATER COMPANY<br>GEN COUNSEL<br>301 S. LIVINGSTON AVE.<br>SUITE 204<br>LIVINGSTON NJ 07039 | CONTRACT LIABILITY<br>CH202-PHILADELPHIA PA | Contingent, Disputed, Unliquidated | Unknown |
| 1672534 - 10060709<br>RISING SUN PLAZA ASSOCIATES<br>LRF SLATER CO INC. GEN COUNSEL<br>2 WEST NORTHFIELD ROAD<br>ROOSEVELT PLAZA<br>LIVINGSTON NJ 07039 | CONTRACT LIABILITY<br>CH202-PHILADELPHIA PA | Contingent, Disputed, Unliquidated | Unknown |
| 1688202 - 10322396<br>RISPER ROBERT D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688203 - 10322397<br>RITCHIE DONALD G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620039 - 10071945<br>RITTER JOHNNIE MARTIN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1440718 - 10326827<br>RITTER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1552823 - 10317639<br>RITZ SAFETY EQUIPMENT INC<br>1851 NORTH POWERLINE RD<br>POMPANO BEACH FL 33069 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $211.47 |
| 1440740 - 10321530<br>RITZIC JIM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1097472 - 10320529<br>RIVER CITY TOWING SERVICES, INC<br>P.O. BOX 1300<br>DENHAM SPRINGS LA 70727-1300 | TRADE PAYABLE | | $33,008.11 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1440774 - 10326828<br>RIVER VALLEY LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1440914 - 10323404<br>RIVERA, JR ABEL H<br>c/o PARKER RKS<br>ONE PLAZA SQUARE<br>PORT ARTHUR   TX   77642 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1676218 - 10322398<br>RIVERS DONNY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618154 - 10070060<br>RIVERSIDE CHEVROLET CO<br>123 RIVERSIDE AVE<br>JACKSONVILLE   FL   32207 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690928 - 10319034<br>RIVERSIDE GLASS & MIRROR<br>P O BOX 2364<br>AUGUSTA   GA   30903 | TRADE PAYABLE | | $422.50 |
| 1102933 - 10319856<br>RIVERVIEW PACKAGING, INC.<br>Attn 101 SHOTWELL DR.<br>P.O. BOX 155<br>FRANKLIN   OH   45005-4654 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,987.36 |
| 1621001 - 10072907<br>RIVERWOOD INTL CORP<br>3350 CUMBERLAND CIRCLE<br>ATLANTA   GA   30339 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1441021 - 10322762<br>RIZA W A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1561169 - 10318031<br>RJ HAMMOND CO INC<br>Attn 565 RED OAK ROAD<br>P O BOX 465<br>STOCKBRIDGE   GA   30281 | TRADE PAYABLE | | $919.92 |
| 1548303 - 10317178<br>RJ LEE GROUP INC.<br>P.O. BOX 400265<br>PITTSBURGH   PA   15268-0300 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $22,182.00 |
| 1104576 - 10320130<br>RKS PLASTICS INC<br>100 JERSEY AVENUE<br>NEW BRUNSWICK   NJ   08903-0836 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,264.73 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621002 - 10072908<br>RL MERLIE CO<br>RICHARD L MERLIE<br>E4827 HORSESHOE ROAD<br>SPRING GREEN   WI  53588 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619197 - 10071103<br>RMAX INC<br>EDWARD D GODLEWSKI PLANT MANAGER<br>1649 S BATESVILLE ROAD<br>GREER   SC  29650-9177 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619198 - 10071104<br>RMAX INC<br>RICHARD W GRINER<br>3811 TURTLE CREEK BLVD<br>SUITE 900<br>DALLAS   TX  75219 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069634 - 10069896<br>ROB MONACO<br>427 ROUTE 440<br>JERSEY CITY   NJ  07305 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1441210 - 10322880<br>ROBBE DAVID H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1676219 - 10322399<br>ROBERSON GRADY W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676220 - 10322400<br>ROBERSON KENNETH<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677284 - 10322805<br>ROBERSON CHARLTON<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677524 - 10323139<br>ROBERSON JOHN T<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1685992 - 10323511<br>ROBERSON CURTIS W<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620780 - 10072686<br>ROBERT MEDLER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1096287 - 10320290<br>ROBERT A. GOERING, TREASURER<br>Attn HAMILTON COUNTY<br>P.O. BOX 5320<br>CINCINNATI   OH  45201-5320 | TRADE PAYABLE | | $115,951.13 |
| 1619199 - 10071105<br>ROBERT BOSCH CORP AND ROBERT BOSCH<br>NEAL H WEINFIELD BELL BOYD & LLOYD<br>THREE FIRST NATIONAL PLAZA<br>70 W MADISON ST SUITE 3300<br>CHICAGO   IL  60602-4207 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619345 - 10071251<br>ROBERT BRANSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620040 - 10071946<br>ROBERT C MORRIS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618360 - 10070266<br>ROBERT C ROCKWOOD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128151 - 10060381<br>ROBERT D. VOIT<br>THE VOIT COMPANIES -   GEN COUNSEL<br>21600 OXNARD ST.<br>SUITE 300<br>WOODLAND HILLS   CA   91367 | LEASE GUARANTY<br>034-WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620041 - 10071947<br>ROBERT G WATERS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620781 - 10072687<br>ROBERT GRUMMER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128094 - 10060382<br>ROBERT H. SMELLAGE JR.<br>2700 E. VALLEY PKWY<br>#51<br>ESCONDIDO   CA  92027 | LEASE GUARANTY<br>089-BOULDER CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618972 - 10070878<br>ROBERT O COLLINS CO INC<br>COLLINS ROAD<br>NORTH CHARLESTON   SC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128266 - 10060383<br>ROBERT O. SCHLYTTER SR.<br>P. O. BOX 21839<br>4201 S. 27TH ST.<br>MILWAUKEE   WI   53221-0839 | LEASE ASSIGNMENT<br>HC207-ORLANDO FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1615898 - 10318776<br>ROBERT R. MARRIAM<br>15 BUSINESS 7, SOUTH<br>ABBEVILLE   MS  38601 | TRADE PAYABLE | | $2,465.00 |
| 1102366 - 10319723<br>ROBERT SHAW HUGHEY<br>Attn TECHNIQUE LAWN & LANDSCAPE<br>MAINTENA<br>630 PARTON LANE<br>RINGGOLD  GA  30736 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,795.08 |
| 1618608 - 10070514<br>ROBERT SMITH CO<br>925 NORTH 28TH ST<br>BIRMINGHAM   AL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618678 - 10070584<br>ROBERT SMITH CO<br>DYER   TN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098072 - 10320644<br>ROBERT STEVENSON PHD<br>3338 CARLYLE TERRACE<br>LAFAYETTE   CA  94549 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,600.00 |
| 1128096 - 10060384<br>ROBERT SYLVOR<br>605 THIRD AVENUE<br>SUITE 1501<br>NEW YORK   NY  10017 | LEASE GUARANTY<br>095-ARVADA CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128101 - 10060385<br>ROBERT SYLVOR<br>605 THIRD AVENUE<br>SUITE 1501<br>NEW YORK   NY  10017 | LEASE GUARANTY<br>3109-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128130 - 10060386<br>ROBERT SYLVOR<br>605 THIRD AVENUE<br>SUITE 1501<br>NEW YORK   NY  10017 | LEASE GUARANTY<br>3098-SAN JOSE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128132 - 10060387<br>ROBERT SYLVOR<br>605 THIRD AVENUE<br>SUITE 1501<br>NEW YORK   NY  10017 | LEASE GUARANTY<br>3099-CONCORD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128138 - 10060388<br>ROBERT SYLVOR<br>605 THIRD AVENUE<br>SUITE 1501<br>NEW YORK   NY  10017 | LEASE GUARANTY<br>3110-TEMPE AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128133 - 10060389<br>ROBERT V. MCKEEN<br>ROBERT MCKEEN & CO. INC.<br>GEN COUNSEL<br>3650 MT. DIABLO BLVD.<br>SUITE 101<br>LA FAYETTE   CA  94549 | LEASE GUARANTY<br>3099-CONCORD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1441710 - 10322661<br>ROBERTS CHARLES<br>c/o FITZGERALD ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA   22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1441933 - 10321555<br>ROBERTS JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1441994 - 10326829<br>ROBERTS JOHN<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1442242 - 10323794<br>ROBERTS THELMA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676233 - 10322406<br>ROBERTS MILDRED B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677525 - 10323140<br>ROBERTS EUGENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688207 - 10322401<br>ROBERTS ALBERT T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688208 - 10322402<br>ROBERTS BEVERLY H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688209 - 10322403<br>ROBERTS GEORGIA B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688213 - 10322404<br>ROBERTS HOMER E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688214 - 10322405<br>ROBERTS HUE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688217 - 10322407<br>ROBERTS ROBERT K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688218 - 10322408<br>ROBERTS VICTORIA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688534 - 10324316<br>ROBERTS ARBRA L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689484 - 10324556<br>ROBERTS DAVID J<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1098768 - 10320737<br>ROBERTS OXYGEN<br>P.O. BOX 5507<br>ROCKVILLE  MD  20855 | TRADE PAYABLE | | $1,248.00 |
| 1098769 - 10320738<br>ROBERTS OXYGEN<br>P.O. BOX 5507<br>ROCKVILLE  MD  20855 | TRADE PAYABLE | | $2,776.53 |
| 1097778 - 10320595<br>ROBERTS OXYGEN CO., INC.<br>P.O. BOX 5507<br>ROCKVILLE  MD  20855 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $413.78 |
| 1442611 - 10323662<br>ROBERTSON RAY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1675593 - 10323530<br>ROBERTSON FRED<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688535 - 10324317<br>ROBERTSON RICHARD<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1563737 - 10318197<br>ROBERTSON INFO-DATA INC<br>Attn  SUITE 640<br>580 HORNBY ST<br>VANCOUVER BC    BC  V6C 3B6<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $400.00 |
| 1558544 - 10317913<br>ROBERTSONS READY MIX CONCRETE<br>PO BOX 33140<br>RIVERSIDE   CA  92519 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,096.50 |
| 1566096 - 10318487<br>ROBICHAUX MIZE & WADSACH LLC<br>901 LAKESHORE DRIVE  SUITE 900<br>LAKE CHARLES   LA  70601-5270 | TRADE PAYABLE | | $300.00 |
| 1442804 - 10322996<br>ROBINSON ALVIN<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1442809 - 10321455<br>ROBINSON ANDREW<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1442896 - 10321586<br>ROBINSON CARL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1442931 - 10321456<br>ROBINSON CHARLES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1442970 - 10324198 ROBINSON CLIFTON A c/o KELLEY FERRARO 1901 PENTON MEDIA BUILDING 1300 EAST NINTH STREET CLEVELAND   OH   44114 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1443691 - 10322672 ROBINSON SHIRLEY K Attn ROGER WORTHINGTON c/o SILBER PEARLMAN 2711 NORTH HASKELL 5TH FLOOR DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1676234 - 10322409 ROBINSON DAVID L c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676235 - 10322410 ROBINSON KENNETH C c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677285 - 10322806 ROBINSON CURTIS c/o THE LAW FIRM OF ALWYN LUCKEY P.O. BOX 724 PO BOX 724 OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677526 - 10323141 ROBINSON NATHAN c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677812 - 10323365 ROBINSON LEONARD c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688219 - 10322411 ROBINSON LOUISE R c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688221 - 10322412 ROBINSON JAMES H c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618875 - 10070781<br>ROBINSON INSULATING CO<br>BOX 1782<br>MINOT   ND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618870 - 10070776<br>ROBINSON INSULATION CO (CASCADE COU<br>12TH ST N AND RIVER DR<br>GREAT FALLS   MT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1443810 - 10326147<br>ROBINSON INSULATION COMPANY<br>P.O. BOX 1419<br>GREAT FALLS   MT  59403 | ASBESTOS CODEFENDANT<br>ADV00669 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690715 - 10326977<br>ROBINSON, MISTI | OPEN LITIGATION-PLAINTIFF<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690716 - 10326444<br>ROBINTECH INCORPORATED | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693570 - 10325324<br>ROBINTECH INCORPORATED<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS  TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098453 - 10320695<br>ROBNET, INC.<br>P.O. BOX 24193<br>BALTIMORE   MD  21227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $38.85 |
| 1443968 - 10321457<br>ROBSON RUFUS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672202 - 10058724<br>ROBUCK, KELLY, A. | INSURED CLAIM<br>11061287 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1444029 - 10321531<br>ROCHA RICHARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694570 - 10328102<br>ROCHA, JR ALEJANDRO | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620629 - 10072535<br>ROCHE HOLDING LTD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694445 - 10327971<br>ROCHESTER GAS & ELECTRIC | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1549178 - 10317267<br>ROCHESTER MIDLAND CORP<br>P.O. BOX 31515<br>ROCHESTER   NY  14603-1515 | TRADE PAYABLE | | $140.09 |
| 1619409 - 10071315<br>ROCHESTER MIDLAND CORP (FOR BYTECH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1444093 - 10321571<br>ROCK JOHN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688222 - 10322413<br>ROCK CATHERINE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1671375 - 10321203<br>ROCK WOOL MANUFACTURING COMPANY<br>P.O. BOX 506<br>LEEDS   AL  35094-0506 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671375 - 10326176<br>ROCK WOOL MANUFACTURING COMPANY<br>P.O. BOX 506<br>LEEDS   AL  35094-0506 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1620042 - 10071948<br>ROCK-A-WAY INCORPORATED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671376 - 10321204<br>ROCKBESTOS COMPANY<br>Attn STAT AGNT  U.S. CORPORATION<br>        COMPANY<br>380 SOUTH 5TH STREET<br>COLUMBUS   OH  43215-5436 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671377 - 10321205<br>ROCKBESTOS-SURPRENANT CABLE CORP.<br>20 BRADLEY PARK RD.<br>E. GRANBY   CT  06026 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1444135 - 10326830<br>ROCKFORD CARNEGIE LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619200 - 10071106<br>ROCKFORD PRODUCTS CORP<br>MCDERMOTT WILL & EMERY  LOUIS M RUN<br>227 W MONROE ST<br>CHICAGO    IL  60606-5096 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692940 - 10320800<br>ROCKHURST COLLEGE<br>Attn  CONTINUING EDUCATION CENTER,<br>     INC.<br>P.O. BOX 419107<br>419107<br>KANSAS CITY    MO  64141-6107 | TRADE PAYABLE | | $139.00 |
| 1561389 - 10318041<br>ROCKHURST COLLEGE CONTINUING<br>Attn  EDUCATION CENTER INC<br>P O BOX 419107<br>KANSAS CITY    MO  64141-6107 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $447.00 |
| 1444157 - 10323663<br>ROCKWELL EDGAR<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1565704 - 10318446<br>ROCKWELL AUTOMATION<br>DRAWER CS 198191<br>ATLANTA    GA  30384-8191 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,634.00 |
| 1671378 - 10321206<br>ROCKWELL AUTOMATION<br>8440 DARROW RD.<br>TWINSBURG    OH  44087-2310 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620630 - 10072536<br>ROCKWELL INTL<br>JOHN R STOCKER VP - LAW | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1444167 - 10322596<br>ROCKWELL, SR EDWARD J<br>c/o KELLEY FERRARO<br>1901 PENTON MEDIA BUILDING<br>1300 EAST NINTH STREET<br>CLEVELAND    OH  44114 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694139 - 10327633<br>ROCKY MOUNTAIN CHEMICAL LABORATORY<br>Attn  LEE BRAEM CORPORATE COUNSEL<br>QUEST DIAGNOSTICS INC.<br>ONE MALCOLM AVENUE<br>TETERBORO    NJ  7608 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1444168 - 10326831<br>ROCKY RIVER CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1444169 - 10326832<br>ROCKY RIVER PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690959 - 10319065<br>ROCTEST<br>P O BOX 2907<br>PLATTSBURGH   NY   12901-0970 | TRADE PAYABLE | | $1,293.00 |
| 1444184 - 10324259<br>RODARTE SIMON<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1672651 - 10060923<br>RODCO L.C. DBA NINFA'S<br>GENERAL COUNSEL<br>214 N. NAGLE ST.<br>HOUSTON   TX   77003 | LEASE GUARANTY<br>052-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693618 - 10325126<br>RODDY BLAND ET AL.<br>Attn C/O HERSCHEL L. HOBSON ATTY AT<br>LAW<br>2190 HARRISON<br>BEAUMONT   TX   77701 | LITIGATION CLAIMANT<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097280 - 10320490<br>RODEN<br>P.O. BOX 440417<br>NASHVILLE   TN   37244-0417 | TRADE PAYABLE | | $460.04 |
| 1444232 - 10322749<br>RODEN CHARLES M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620043 - 10071949<br>RODGER'S MAZDA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1444296 - 10323666<br>RODGERS BOBBY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1444375 - 10323665<br>RODGERS JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1444413 - 10322781<br>RODGERS MONTY<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1444446 - 10323664<br>RODGERS TONY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1444778 - 10321501<br>RODRIGUEZ OTHONIEL<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1444801 - 10321828<br>RODRIGUEZ RAMON<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1444836 - 10321998<br>RODRIGUEZ TIBURCIO B<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1685993 - 10323512<br>RODRIGUEZ MODESTO<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672216 - 10058738<br>RODRIGUEZ,YESSENIA | INSURED CLAIM<br>1K023358 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621003 - 10072909<br>ROESSLER & SONS CONSTRUCTION<br>GREGORY C ROESSLER PRES<br>45 GLACIERS EDGE SQUARE<br>CROSS PLAINS   WI   53528 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619346 - 10071252<br>ROGER BATCHER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619347 - 10071253<br>ROGER BENTLEY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619348 - 10071254<br>ROGER OJA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1445398 - 10321532<br>ROGERS JOSEPH<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676236 - 10322414<br>ROGERS ERNEST C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676237 - 10322415<br>ROGERS JOSEPHINE T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676238 - 10322416<br>ROGERS MARCIA F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676239 - 10322417<br>ROGERS MARY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688225 - 10322418<br>ROGERS SARA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688226 - 10322419<br>ROGERS W. L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688227 - 10322420<br>ROGERS WILLIAM C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1563082 - 10318153<br>ROGERS & CALLCOTT ENGINEERS INC<br>P O BOX 5655<br>GREENVILLE    SC    29606 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,030.38 |
| 1621138 - 10073044<br>ROGERS FOAM CORP<br>THOMAS LYNCH<br>20 VERNON ST<br>SOMERVILLE    MA    02145 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1100979 - 10319483<br>ROGERS INDUSTRIAL EQUIPMENT, INC.<br>P.O. BOX 158<br>OAKWOOD    GA    30566 | TRADE PAYABLE | | $657.00 |
| 1620044 - 10071950<br>ROGERS' WELDING AND REPAIR INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620045 - 10071951<br>ROHM & HAAS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619410 - 10071316<br>ROHM & HAAS CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101214 - 10319527<br>ROHM & HAAS CO.<br>INDEPENDENCE MALL WEST<br>PHILADELPHIA    PA    19105 | TRADE PAYABLE | | $86,100.00 |
| 1565128 - 10318357<br>ROHM AND HAAS COMPANY<br>PO BOX 8500-S1150<br>PHILADELPHIA    PA    19178-1150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $49,666.74 |
| 1616317 - 10318805<br>ROHM AND HAAS COMPANY<br>P.O. BOX 891957<br>DALLAS    TX    75389-1957 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $14,625.01 |
| 1685994 - 10323513<br>ROHR JOSEPH<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620631 - 10072537<br>ROHR INC<br>WILLIAM BILLINGSLEA JR CORPORATE CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1096100 - 10320248<br>ROLAND F. GERMUTH<br>4725 ROUNDHILL RD.<br>ELLICOTT CITY    MD    21043 | TRADE PAYABLE | | $2,205.00 |
| 1445900 - 10321372<br>ROLDAN ALBERT<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549187 - 10317268<br>ROLLED ALLOYS INC.<br>Attn DEPT. 33901<br>P.O. BOX 67000<br>DETROIT   MI   48267-0339 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $972.70 |
| 1676240 - 10322421<br>ROLLINS GLEN G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618973 - 10070879<br>ROLLINS ENV SERVICES (LA) INC<br>13351 SCENIC HIGHWAY<br>BATON ROUGE   LA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618974 - 10070880<br>ROLLINS ENV SERVICES LTD INC<br>2027 BATTLEGROUND ROAD PO BOX 609<br>DEER PARK   TX   77536 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620046 - 10071952<br>ROMACK'S AUTO SUPPLY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128565 - 10060557<br>ROMACORP INC<br>P O BOX 643<br>720 W 20TH ST<br>PITTSBURG   KS   66762 | LEASE GUARANTY<br>3107-DALLAS TX | Contingent, Disputed, Unliquidated | Unknown |
| 1678006 - 10324557<br>ROMAGNOLI JOSEPH<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620047 - 10071953<br>ROMAN AUTO REPAIR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1446122 - 10326833<br>ROMAN CATHOLIC CHURCH OF THE ARCHDI<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS   LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1620048 - 10071954<br>ROMAN ELECTRIC AND CARBURETOR SERVI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620632 - 10072538<br>ROMIC ENV TECHNOLOGIES CORP<br>BRAD W LAMONT VPDIENT ADMINISTRATIO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619411 - 10071317<br>ROMIC ENV TECHNOLOGIES CORP (SUCCES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1446350 - 10321502<br>ROMP RONALD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620049 - 10071955<br>RON CANNON EQUIPMENT CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620050 - 10071956<br>RON'S CYCLE SUPPLY INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549193 - 10317269<br>RON'S MOBILE TRUCK AND AUTO REPAIR<br>1201 MARKEETA SPUR ROAD<br>MOODY   AL  35004 | TRADE PAYABLE | | $3,147.50 |
| 1104274 - 10320035<br>RONAN ENGINEERING CO<br>Attn SURIN-WESTERMAN LTD<br>120 EAST OGDEN AVE<br>HINSDALE   IL  60521 | TRADE PAYABLE | | $2,391.70 |
| 1103141 - 10319902<br>RONCO INDUSTRIAL SUPPLY<br>700 FRONTIER WAY<br>BENSENVILLE   IL  60106 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $578.95 |
| 1677528 - 10323142<br>RONE JOE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1621177 - 10073083<br>RONED REALTY<br>TIMOTHY S HALEY<br>13 BROOKSIDE AVE<br>CALDWELL   NJ  07006 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621179 - 10073085<br>RONED REALTY INC<br>Attn 13 BROOKSIDE AVE CALDWELL NJ<br>TIMOTHY S HALEY<br>74 ROUTE 17<br>HASBROUCK HEIGHTS   NJ  07604 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621178 - 10073084<br>RONED REALTY OF JERSEY CITY INC RON<br>74 ROUTE 17<br>HASBROUCK HEIGHTS   NJ  07604 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1446427 - 10321587<br>ROOD WILLIAM<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676246 - 10322422<br>ROOKS WILLIAM J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618155 - 10070061<br>ROOSEVELT-SAN JUAN AMOCO INC<br>4369 ROOSEVELT BLVD<br>JACKSONVILLE   FL   32210-2070 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1446578 - 10322660<br>ROQUE FULGENCIO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1446583 - 10321620<br>ROQUEMORE TOMMIE V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1616844 - 10318834<br>ROSADO AUTO SALES INC.<br>Attn DBA ROSADO PROPANE SALES & SVC<br>P.O. BOX 10851<br>POMPANO BEACH   FL   33061 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $425.32 |
| 1620051 - 10071957<br>ROSALES JOSE   ROSALES TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619140 - 10071046<br>ROSE JOE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620633 - 10072539<br>ROSEMARY FARM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1101763 - 10319622<br>ROSEMOUNT ANALYTICAL<br>Attn POWRTECH ENGINEERS, INC.<br>P.O. BOX 266<br>JARRETTSVILLE   MD   21084 | TRADE PAYABLE | | $723.22 |
| 1097869 - 10320612<br>ROSEMOUNT, INC.<br>PO BOX 70114<br>CHICAGO   IL   60673-0114 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,939.80 |
| 1097868 - 10320611<br>ROSEMOUNT/UNILOC, ACCT# 5096693<br>P O BOX 905015<br>CHARLOTTE   NC   28290-5015 | TRADE PAYABLE | | $1,111.88 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566532 - 10318558<br>ROSENMAN & COLIN<br>575 MADISON AVE<br>NEW YORK   NY   10022-2585 | TRADE PAYABLE | | $1,448.13 |
| 1689485 - 10324558<br>ROSNICK PAUL S<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1447339 - 10321330<br>ROSS NORMA I<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1447417 - 10321835<br>ROSS STEVEN J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675584 - 10323528<br>ROSS JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676248 - 10322423<br>ROSS MILTON E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677813 - 10323366<br>ROSS ETHEL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677530 - 10323143<br>ROSSETTI JOE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1105884 - 10320482<br>ROTANIUM PRODUCTS COMPANY<br>P.O. BOX 74075<br>CLEVELAND   OH   44194-0002 | TRADE PAYABLE | | $407.22 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103756 - 10319971<br>ROTARY AIRLOCK, INC.,<br>Attn 707 EAST 17TH STREET<br>P.O. BOX 416<br>ROCK FALLS    IL   61071 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,600.00 |
| 1097207 - 10320465<br>ROTEX, INC.<br>P.O. BOX 630317<br>CINCINNATI   OH   45263-0317 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $462.68 |
| 1098032 - 10320640<br>ROTEX, INC.<br>P.O. BOX 630317<br>CINCINNATI   OH   45263 | TRADE PAYABLE | | $347.43 |
| 1101068 - 10319501<br>ROTEX, INC.<br>1230 KNOWLTON ST.<br>CINCINNATI   OH   45223 | TRADE PAYABLE | | $1,770.00 |
| 1447778 - 10321345<br>ROTHWELL DAVID F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1692272 - 10320146<br>ROTO ROOTER SERVICE & DRAIN SERVICE<br>PO BOX 80323<br>80323<br>CHATTANOOGA   TN   37414-0323 | TRADE PAYABLE | | $165.00 |
| 1101276 - 10319550<br>ROTO ROOTER SEWER SER.<br>2125 MONTANA AVE.<br>CINCINNATI   OH   45211 | TRADE PAYABLE | | $3,010.13 |
| 1097467 - 10320526<br>ROTO-ROOTER SERVICES CO.<br>P.O. BOX 640802<br>CINCINNATI   OH   45264-0802 | TRADE PAYABLE | | $145.95 |
| 1671379 - 10321207<br>ROUGE STEEL COMPANY<br>3001 MILLER RD.<br>DEARBORN   MI   48121 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1447889 - 10322763<br>ROUNTREE DORIS E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $15,000.00 |
| 1447890 - 10322651<br>ROUNTREE JAMES E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677531 - 10323144<br>ROUSE NORMAN S<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1448089 - 10322729<br>ROWAN, SR FREDDIE J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1688606 - 10322449<br>ROWE JAMES A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688607 - 10322450<br>ROWE LORAINE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688608 - 10322451<br>ROWE ROY H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618269 - 10070175<br>ROWE DONNA M<br>THE BOGATIN LAW FIRM  G PATRICK ARN<br>860 RIDGE LAKE BOULEVARD SUITE 360<br>MEMPHIS   TN  38120 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618270 - 10070176<br>ROWE DONNA M<br>LATHAM & WATKINS  CARY R PERLMAN<br>5800 SEARS TOWER<br>CHICAGO   IL  60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618271 - 10070177<br>ROWE DONNA M<br>P O BOX 27183<br>MEMPHIS   TN  38126 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618272 - 10070178<br>ROWE RICHARD C<br>THE BOGATIN LAW FIRM  G PATRICK ARN<br>862 RIDGE LAKE BOULEVARD SUITE 360<br>MEMPHIS   TN  38122 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618273 - 10070179<br>ROWE RICHARD C<br>LATHAM & WATKINS  CARY R PERLMAN<br>5800 SEARS TOWER<br>CHICAGO   IL  60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618274 - 10070180<br>ROWE RICHARD C<br>P O BOX 27183<br>MEMPHIS    TN    38126 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688611 - 10322452<br>ROWELL LARRY W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689486 - 10324559<br>ROWING EDWARD E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1621139 - 10073045<br>ROY BROS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069608 - 10069864<br>ROY DERKSEN<br>W. 11557 HEMP ROAD<br>BRANDON    WI    53919-9419 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565486 - 10318410<br>ROY H.L. PANG, PH.D.<br>15 PARTRIDGE ROAD<br>ETNA    NH    03750 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,875.00 |
| 1097904 - 10320619<br>ROY'S KWIK KORNER, INC.<br>1002 CRAIN HWY., S.W.<br>GLEN BURNIE    MD    21061 | TRADE PAYABLE | | $1,138.78 |
| 1448502 - 10324360<br>ROYAL EARLIE N<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA    30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1620052 - 10071958<br>ROYAL BUICK CO INC    CENTURY BUICK I | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620053 - 10071959<br>ROYAL CROWN COLA CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549207 - 10317270<br>ROYAL LABEL CO<br>Attn  ALSEN-MAPES INDUSTRIAL PARK<br>50 PARK STREET<br>BOSTON    MA    02122-2696 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $343.50 |
| 1620634 - 10072540<br>ROYAL RESOURCES INC    ROYAL GOLD INC<br>Attn  JOHN FOGNANI<br>RUSSELL S WEBER CEO<br>2667 N MOORPARK<br>THOUSAND OAKS    CA    91360 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619476 - 10071382<br>ROYAL SEATING CORP<br>WALTER B DOSSETT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1448580 - 10321429<br>ROYSE G V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1448628 - 10323667<br>ROZIER TIMON<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1694140 - 10327634<br>RPI<br>Attn JAMES MCSWIGGEN<br>RADIATION SAFETY OFFICER<br>RIBOZYMEN PHARMACEUTICALS INC.<br>2950 WILDERNESS PLACE<br>BOULDER  CO  80301-5411 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620635 - 10072541<br>RPM INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558375 - 10317906<br>RS HUGHES CO INC<br>P O BOX 21810<br>PHOENIX  AZ  85036 | TRADE PAYABLE | | $1,296.74 |
| 1566003 - 10318476<br>RSKCO CLAIM SERVICES,INC.<br>P O B 751849<br>CHARLOTTE  NC  28275-1849 | TRADE PAYABLE | | $19,997.77 |
| 1101192 - 10319519<br>RSO INC.<br>P. O. BOX 1526<br>LAUREL  MD  20725-1526 | TRADE PAYABLE | | $70.76 |
| 1551666 - 10317529<br>RT VANDERBILT CO INC<br>DEPT 2133<br>NORTH SUBURBAN  IL  60132-2133 | TRADE PAYABLE | | $239.00 |
| 1559144 - 10317932<br>RTD CHEMICALS CORP<br>1500 ROUTE 517<br>HACKETTSTOWN  NJ  07840-2709 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $806.08 |
| 1565149 - 10318363<br>RTD CHEMICALS CORPORATION<br>1500 ROUTE 517 SUITE 305<br>HACKETTSTOWN  NJ  07840-2709 | TRADE PAYABLE | | $2,264.16 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106062 - 10319490<br>RUBBER MILLERS INC.<br>709 S. CATON AVE.<br>BALTIMORE   MD   21229 | TRADE PAYABLE | | $1,472.00 |
| 1671380 - 10321208<br>RUBBEROID BUILDING PRODUCTS<br>UNIT 3 CARRIGLEA INDUSTRIAL ESTATE<br>NAAS ROAD<br>DUBLIN 12<br>IRELAND | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1448773 - 10321556<br>RUBY CHARLES<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1448789 - 10321407<br>RUCH LAVERNE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1448819 - 10321878<br>RUCKER JACK R<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677815 - 10323367<br>RUCKER GEORGE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688011 - 10323867<br>RUCKER DOROTHY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676996 - 10322456<br>RUFFIN FRANCES W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688612 - 10322453<br>RUFFIN BOBBY<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688613 - 10322454<br>RUFFIN CLAIRE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688614 - 10322455<br>RUFFIN EWELL G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1659311 - 10058699<br>RUGG BRIAN<br>Attn  BRIAN<br>119 BEACON STREET    UNIT #2<br>BOSTON   MA  02116 | SEPARATION AGREEMENT<br>TERM: 1/1/00 - 7/6/01, JULY, 2001 | Contingent,<br>Disputed,<br>Unliquidated | $25,555.73 |
| 1550253 - 10317384<br>RULES SERVICE COMPANY<br>7615 STANDISH PLACE<br>ROCKVILLE   MD  20855 | TRADE PAYABLE | | $92.00 |
| 1097469 - 10320527<br>RUMPKE OF OHIO, INC.<br>P.O. BOX 538708<br>CINCINNATI   OH  45253 | TRADE PAYABLE | | $7,926.94 |
| 1688012 - 10323868<br>RUNNELS JAMES L<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1675645 - 10323534<br>RUNYON WILLIAM E<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685995 - 10323514<br>RUNYON GROVER<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1685996 - 10323515<br>RUPE ROBERT<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620054 - 10071960<br>RUPERT FRANK D | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097470 - 10320528<br>RURAL NATURAL GAS CO<br>P.O. BOX 18186<br>FAIRFIELD   OH   45018 | TRADE PAYABLE | | $2,541.18 |
| 1103013 - 10319881<br>RURAL NATURAL GAS CO.<br>Attn  813 U.S. ROUTE 50<br>P.O. BOX 614<br>MILFORD   OH   45150 | TRADE PAYABLE | | $360.10 |
| 1449543 - 10323582<br>RUSCHE PAUL<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688991 - 10323449<br>RUSH TOMMIE R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1688396 - 10323944<br>RUSHING SAMMIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689487 - 10324560<br>RUSIECKI ROGER J<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620055 - 10071961<br>RUSKIN FUEL AND FARM SUPPLY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069199 - 10069604<br>RUSSELL ALLEN<br>Attn  COHAN & MALAD P.C.<br>136 NORTH DELAWARE ST.<br>SUITE 300<br>INDIANAPOLIS   IN   46206 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677533 - 10323145<br>RUSSELL MARVIN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672535 - 10060710<br>RUSSELL & MILTON F. BRUZZONE<br>MILTON F. BRUZZONE<br>3745 ST. FRANCIS DRIVE<br>LAFAYETTE   CA   94549 | LEASE ASSIGNMENT<br>OS240 - CONCORD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069200 - 10069605<br>RUSSELL FARMS PARTNERSHIP<br>Attn COHAN & MALAD P.C.<br>136 NORTH DELAWARE ST.<br>SUITE 300<br>INDIANAPOLIS   IN   46206 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672580 - 10060755<br>RUSSELL J. & MILTON F. BRUZZONE<br>RUSSELL J. BRUZZONE<br>899 HOPE LANE<br>LAFAYETTE   CA   94549 | LEASE ASSIGNMENT<br>OS240 - CONCORD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620056 - 10071962<br>RUSSELL PONTIAC-BUICK-GMC INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672229 - 10058751<br>RUSSELL,ALLEN | INSURED CLAIM<br>2F035559 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105278 - 10320164<br>RUSSELL-STANLEY<br>P.O. BOX 19481<br>NEWARK   NJ   07195-0481 | TRADE PAYABLE | | $557.00 |
| 1565184 - 10318367<br>RUSSELL-STANLEY MIDWEST, INC.<br>P.O. BOX 19481<br>NEWARK   NJ   07195-0481 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,863.70 |
| 1450198 - 10326834<br>RUSSIA LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1450279 - 10321611<br>RUSSYN MATTHEW<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690804 - 10318910<br>RUST CONSULTING INC.<br>501 MARQUETTE AVE SUITE 700<br>MINNEAPOLIS   MN   55402-1208 | TRADE PAYABLE | | $20,000.00 |
| 1690717 - 10326445<br>RUST OLEUM CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693571 - 10325325<br>RUST OLEUM CORPORATION<br>11 HAWTHORN PARKWAY<br>VERNON HILLS    IL   60061 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694568 - 10328100<br>RUTH JIMMY | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694569 - 10328101<br>RUTH BILLIE | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677534 - 10323146<br>RUTHERFORD OMAN M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1676997 - 10322457<br>RUTLAND OLLIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1671381 - 10321209<br>RUTLAND FIRE CLAY CO. INC.<br>Attn JOEL F. PIERCE ESQ.<br>MORRISON MAHONEY & MILLER<br>250 SUMMER STREET<br>BOSTON   MA   02210 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671382 - 10321210<br>RUTLAND FIRE CLAY COMPANY<br>86 CENTER ST.<br>RUTLAND    VT   05701-4019 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1450434 - 10321814<br>RUTLEDGE ELZY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1548971 - 10317251<br>RVL EQUIPMENT INC<br>1565 WEST 34TH PLACE<br>HIALEAH   FL   33012 | TRADE PAYABLE | | $4,409.72 |
| 1688616 - 10322458<br>RYALS, JR. GEORGE F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620057 - 10071963<br>RYAN GROUP INC  RYAN'S AUTOMOTIVE S | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688617 - 10322459<br>RYCROFT RAYMOND<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618156 - 10070062<br>RYDER DISTRIBUTING RESOURCES<br>ALAN PAPPAS<br>5540 BROADWAY AVE<br>JACKSONVILLE   FL   32254 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620636 - 10072542<br>RYDER SYSTEM INC<br>Attn DIANE H HULL<br>M ANTHONY BURNS CHM & CEO<br>3600 NW 82 AVE<br>MIAMI   FL   33166 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097141 - 10320435<br>RYDER TRANSPORTATION SERVICES<br>P.O. BOX 402366<br>ATLANTA   GA   30384-2366 | TRADE PAYABLE | | $537.75 |
| 1552853 - 10317646<br>RYDER TRANSPORTATION SERVICES<br>P O BOX 96723<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $312.12 |
| 1618157 - 10070063<br>RYDER TRUCK RENTAL<br>2952 STRICKLAND ROAD<br>JACKSONVILLE   FL   32258-8073 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620637 - 10072543<br>RYDER TRUCK RENTAL INC<br>DIANE H HULL<br>3600 NW 82 AVE<br>MIAMI   FL   33166 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693861 - 10327831<br>RYERSON TULL, INC.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619201 - 10071107<br>RYOBI MOTOR PRODUCTS CORP<br>ROBERT A BUGOS RYOBI NA INC<br>PO BOX 1207<br>ANDERSON   SC   29622-1207 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549222 - 10317271<br>S & A ENGINE SALES & SERVICE<br>1513 OLYMPIC BLVD.<br>MONTEBELLO   CA   90640-5092 | TRADE PAYABLE | | $10.26 |
| 1620058 - 10071964<br>S & W OIL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101374 - 10319573<br>S S O E, INC.<br>1001 MADISON AVENUE<br>TOLEDO  OH  43624 | TRADE PAYABLE | | $9,994.26 |
| 1106064 - 10319499<br>S&H ERECTORS, INC.<br>8427 HIXSON PIKE<br>HIXSON  TN  37343 | TRADE PAYABLE | | $18,997.94 |
| 1619202 - 10071108<br>S&M ROTOGRAVURE SERVICE INC<br>PAUL M PETERSON<br>2650 SOUTH 166TH ST P O BOX 51226<br>NEW BERLIN  WI  53151-0226 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620059 - 10071965<br>S&R TRANSPORT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620060 - 10071966<br>S&S AIRCRAFT SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690735 - 10326460<br>S. I. GUTTMAN LTD | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693911 - 10327418<br>S. I. GUTTMAN LTD<br>Attn GENERAL COUNSEL<br>51-A ESNA PARK DRIVE<br>UNIONVILLE  ON  L3R1C9<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128172 - 10060390<br>S.A.H. PARTNERSHIP<br>BEHROOZ ANVARY<br>19675 MULFIELD CIRCLE<br>SHERWOOD  MN  55331 | LEASE GUARANTY<br>065-ROSEVILLE MN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694707 - 10328199<br>S.I. GUTTMAN LTD. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691085 - 10096147<br>S.I. GUTTMAN, LTD.<br>UNIONVILLE  L3R 1C9<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128695 - 10065445<br>S.J. MEISALMAN | EXPIRED OR TERMINATED LEASE<br>12 - CORAL GABLES FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620638 - 10072544<br>SACRAMENTO CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694141 - 10327635<br>SACRED HEART HOSPITAL<br>Attn RICHARD S. BARON REGISTERED<br>          AGENT<br>KITCH DRUTCHAS WAGNER DENARDIS & VA<br>31555 WEST FOURTEEN MILE RD SUITE 3<br>FARMINGTON HILLS  MI  48334 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620639 - 10072545<br>SADDLEBACK VALLEY UNIFIED SCHOOL DI | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1451152 - 10321557<br>SADIE LOUIS<br>Attn: ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1618700 - 10070606<br>SAEGER MACHINE INC<br>NANCY J SAEGER PRES<br>531 OLD SKIPPACK ROAD<br>HARLEYSVILLE   PA  19438 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098218 - 10320661<br>SAF-T-GARD INT'L, INC.<br>135 S. LA SALLE ST., DEPT. 1545<br>CHICAGO   IL  60674-1545 | TRADE PAYABLE | | $547.89 |
| 1101906 - 10319654<br>SAF-T-GARD INTERNATIONAL, INC.<br>205 HUEHL RD.<br>NORTHBROOK   IL  60062-1972 | TRADE PAYABLE | | $392.68 |
| 1102951 - 10319862<br>SAFETY BRAKE SALES<br>2430 HWY. 90 EAST<br>LAKE CHARLES   LA  70601 | TRADE PAYABLE | | $118.59 |
| 1104277 - 10320037<br>SAFETY GUARD<br>205 HUEHL RD<br>NORTHBROOK   IL  60062 | TRADE PAYABLE | | $897.12 |
| 1102943 - 10319859<br>SAFETY HOUSE<br>2010 ENTERPRISE BLVD.<br>LAKE CHARLES   LA  70601 | TRADE PAYABLE | | $1,474.98 |
| 1098442 - 10320689<br>SAFETY HOUSE - L.C. PIPE & SUPPLY<br>2010 ENTERPRISE BLVE.<br>LAKE CHARLES   LA  70601 | TRADE PAYABLE | | $12,997.62 |
| 1618312 - 10070218<br>SAFETY KLEEN CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1106091 - 10319613<br>SAFETY WEAR, LTD.<br>P.O. BOX 2904<br>ORANGE   TX  77631-2904 | TRADE PAYABLE | | $86.19 |
| 1618975 - 10070881<br>SAFETY-KLEEN<br>4105 WHITAKER AVE<br>PHILADELPHIA   PA  19124 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618976 - 10070882<br>SAFETY-KLEEN (DEER PARK) INC<br>PO BOX 609<br>DEER PARK  TX  77536 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618977 - 10070883<br>SAFETY-KLEEN (TG) INC<br>3527 WHISKEY BOTTOM ROAD<br>LAUREL  MD  20724 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694142 - 10327636<br>SAFETY-KLEEN (TS) INC.<br>Attn VIRGIL W. DUFFIE CORPORATE<br>         COUNSEL<br>SAFETY-KLEEN CORPORATION<br>1301 GENVAIS STREET SUITE 300<br>COLUMBIA  SC  29201 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551543 - 10317524<br>SAFETY-KLEEN CORP<br>P.O.BOX 12349<br>COLUMBIA  SC  29211-2349 | TRADE PAYABLE | | $13,560.45 |
| 1692638 - 10320505<br>SAFETY-KLEEN CORP | TRADE PAYABLE | | $662.78 |
| 1102990 - 10319876<br>SAFETY-KLEEN CORP.<br>3304 WOMACK RD.<br>ORANGE  TX  77630 | TRADE PAYABLE | | $662.34 |
| 1692276 - 10320150<br>SAFETY-KLEEN INC<br>164 FRONTAGE RD<br>LEXINGTON  SC  29073 | TRADE PAYABLE | | $587.37 |
| 1098170 - 10320653<br>SAFETY-KLEEN SYSTEMS, INC.<br>P.O. BOX 12349<br>COLUMBIA  SC  29211-2349 | TRADE PAYABLE | | $5,876.65 |
| 1101866 - 10319645<br>SAFETY-KLEEN SYSTEMS, INC.<br>P.O. BOX 11393<br>COLUMBIA  SC  29211-1393 | TRADE PAYABLE | | $1,292.34 |
| 1690866 - 10318972<br>SAFETYINFO.COM<br>Attn 12777 HIGHWAY 431 SOUTH<br>P O BOX 477<br>GUNTERSVILLE  AL  35976 | TRADE PAYABLE | | $195.00 |
| 1619204 - 10071110<br>SAFT AMERICA INC<br>WILLIAM O (CHIP) WILDES<br>P O BOX 1886 711 INDUSTRIAL BLVD<br>VALDOSTA  GA  31601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105686 - 10319857<br>SAFWAY STEEL PRODUCTS<br>9155 WHISKEY BOTTOM RD.<br>LAUREL  MD  20723 | TRADE PAYABLE | | $12,147.39 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1104276 - 10320036<br>SAHLY/ANDERSON & ASSOCIATES INC<br>817 SOUTH KAY AVENUE UNIT SEVEN<br>ADDISON   IL   60101 | TRADE PAYABLE | | $365.51 |
| 1621004 - 10072910<br>SAI SPECIALTY ASSOCIATES INC<br>KRISTINE COOK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618701 - 10070607<br>SAINT-GOBAIN CORP<br>LAUREN P ALTERMAN COUNSEL<br>750 E SWEDESFORD ROAD<br>PO BOX 860<br>VALLEY FORGE   PA   19482-0101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097174 - 10320449<br>SAINT-GOBAIN NORPRO CORP<br>P.O. BOX 0192<br>PITTSBURGH   PA   15264-0192 | TRADE PAYABLE | | $7,251.80 |
| 1619365 - 10071271<br>SAINT-GOBAIN PERFORMANCE PLASTICS (<br>LAURA P ALTERMAN    SR COUNSEL<br>750 EAST SWEDESFORD ROAD<br>VALLEY FORGE   PA   19482 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671383 - 10321211<br>SAKONY MOBIL COMPANY INC.<br>Attn STAT AGNT PRENTICEHALL CORP<br>    SYSTEMS<br>50 EAST BROAD ST.<br>COLUMBUS   OH   43215 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550407 - 10317398<br>SAL'S MACHINE TOOL SERVICE<br>Attn SALVATORE JAMES CIACCIO<br>32 MARIE STREET<br>TEWKSBURY   MA   01876 | TRADE PAYABLE | | $266.00 |
| 1128649 - 10060230<br>SALANT CORPORATON<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10036 | CONTRACT LIABILITY<br>36TH FLOOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1451416 - 10321359<br>SALAS CARLOS J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689488 - 10324561<br>SALATINO ANTHONY J<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689489 - 10324562<br>SALATINO MIKE<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1451443 - 10322914<br>SALAZAR ARTURO<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed. | $3,500.00 |
| 1451534 - 10326835<br>SALEM CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1451535 - 10326836<br>SALEM COMMUNITY HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH  441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1451536 - 10326837<br>SALEM PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693801 - 10327146<br>SALES AFFILIATES INC.<br>BOYLAN BROWN CODE FOWLER & WILSON<br>RICHARD A. PALUMBO AND LOUIS MICCA<br>900 MIDTOWN TOWER<br>ROCHESTER  NY  14604 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570389 - 10318632<br>SALES GROWTH DYNAMICS<br>3545 ELLICOTT MILLS DRIVE<br>ELLICOTT CITY    MD  21043-4544 | TRADE PAYABLE | | $2,146.06 |
| 1451617 - 10321797<br>SALINAS MIKE<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1694143 - 10327637<br>SALSBURY LABS<br>Attn  JOHN MARTIN ESQ. AUTHORIZED<br>    AGENT<br>PATTON BOGGS<br>2550 M STREET<br>WASHINGTON   DC  20037 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677003 - 10322463<br>SALTER BOBBY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688618 - 10322460<br>SALTER ALICE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688619 - 10322461<br>SALTER BART<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688620 - 10322462<br>SALTER LARRY G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689490 - 10324563<br>SALTER GRANT M<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1128591 - 10060497<br>SALVATION ARMY<br>GEN COUNSEL<br>1424 NORTH EAST EXPRESSWAY<br>ATLANTA   GA   30329-2088 | CONTRACT LIABILITY<br>HC205-WINTER PARK FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128719 - 10065455<br>SALVATION ARMY, THE<br>Attn GENERAL COUNSEL<br>440 WEST NYACK RD.<br>WEST NYACK   NY   10994 | EXPIRED OR TERMINATED LEASE<br>CH487 - WESR HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1451957 - 10324197<br>SALYER MONTE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1569168 - 10318581<br>SAM J. CERNY<br>501 ELM<br>DALLAS   TX   75202 | TRADE PAYABLE | | $22,200.00 |
| 1097788 - 10320599<br>SAM'S CLUB<br>P.O. BOX 105983, DEPT. 49<br>ATLANTA   GA   30348-5983 | TRADE PAYABLE | | $178.72 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097521  -  10320548<br>SAM'S CLUB DIRECT<br>P.O. BOX 9904<br>MACON   GA   31297-9904 | TRADE PAYABLE | | $130.19 |
| 1620061  -  10071967<br>SAM'S TRANSMISSION SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619106  -  10071012<br>SAMINCORP ( SS SINALOA)<br>PIER 5 SALMON TERMINAL<br>SEATTLE   WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1452058  -  10322893<br>SAMMON HURLEY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1549224  -  10317272<br>SAMPCO INC.<br>Attn B S B<br>P O BOX 1772<br>BINGHAMTON   NY   13902-1772 | TRADE PAYABLE | | $23,860.21 |
| 1677198  -  10324119<br>SAMPSON CORRIE J<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1677816  -  10323368<br>SAMPSON CASANDRA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1452245  -  10324622<br>SAMPY JOSEPH L<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1614478  -  10318693<br>SAMS CLUB GECF<br>PO BOX 105983 DEPT 49<br>ATLANTA   GA   30348-5983 | TRADE PAYABLE | | $78.48 |
| 1688013  -  10323869<br>SAMSON BETTY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620297 - 10072203<br>SAMSON HYDROCARBONS<br>MARK LAUER<br>2 W 2ND ST<br>TULSA<br>OK  74 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620258 - 10072164<br>SAMSON HYDROCARBONS CO<br>ENV SERVICES<br>TWO WEST SECOND ST<br>SAMSON PLAZA<br>TULSA   OK  74103-3103 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620259 - 10072165<br>SAMSON HYDROCARBONS CO  CT CORP SYS<br>P O BOX 1166 40 W LAWRENCE<br>SUITE A<br>HELENA   MT  59624 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620260 - 10072166<br>SAMSON HYDROCARBONS CO   PRENTICE-HA<br>1013 CENTRE ROAD<br>WILMINGTON    DE  19805 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1452284 - 10326148<br>SAMSON HYDROCARBONS COMPANY<br>TWO WEST SECOND STREET<br>TULSA  OK  74103-3103 | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1452285 - 10326149<br>SAMSON HYDROCARBONS COMPANY | ASBESTOS CODEFENDANT<br>CJ99390 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690718 - 10326978<br>SAMSON HYDROCARBONS COMPANY | OPEN LITIGATION-PLAINTIFF<br>01769 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694708 - 10328212<br>SAMSON HYDROCARBONS COMPANY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620298 - 10072204<br>SAMSON INVESTMENT CO<br>JACK A CANNON<br>TWO WEST SECOND ST<br>SAMSON PLAZA<br>TULSA   OK  74103-3303 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620261 - 10072167<br>SAMSON INVESTMENT CO CORP TRUST CO<br>6100 NEIL ROAD<br>#500<br>RENO   NV  89511 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690719 - 10326979<br>SAMSON INVESTMENT COMPANY | ENVIRONMENTAL CLAIM<br>01769 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694709 - 10328213<br>SAMSON INVESTMENT COMPANY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620299 - 10072205<br>SAMSON INVESTMENT CORP (RE-NAMED SN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621005 - 10072911<br>SAMUELS RECYCLING CO<br>MIKE SIEHOFF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671384 - 10321212<br>SAN ANTONIO GAS AND ELECTRIC<br>Attn ADOLFO RUIZ<br>c/o VILLARREAL MORENO & RUIZ<br>711 NAVARRO<br>SUITE 360<br>SAN ANTONIO    TX   78205 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620640 - 10072546<br>SAN BERNARDINO COUNTY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620641 - 10072547<br>SAN DIEGO CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620642 - 10072548<br>SAN DIEGO COUNTY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619412 - 10071318<br>SAN FRANCISCO BAY AREA RAPID TRANSI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620643 - 10072549<br>SAN FRANCISCO CITY & COUNTY OF<br>CITY ATTORNEY'S OFFICE<br>RONA H SANDLER<br>CARLTON B GOODLETT PLACE<br>ROOM 234<br>SAN FRANCISCO    CA   94102-4682 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620644 - 10072550<br>SAN FRANCISCO CITY & COUNTY OF<br>RONA SANDLER<br>CITY ATTORNEY'S OFFICE<br>1390 MARKET ST 5TH FLOOR<br>SAN FRANCISCO    CA   94102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620645 - 10072551<br>SAN FRANCISCO CITY & COUNTY OF<br>DONALD MARGOLIS<br>1390 MARKET ST<br>6TH FLOOR<br>SAN FRANCISCO    CA   94102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618158 - 10070064<br>SAN JOSE AMOCO INC<br>SEAN MARSH<br>8863 SAN JOSE BLVD<br>JACKSONVILLE    FL   32217 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620646 - 10072552<br>SAN JOSE CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618159 - 10070065<br>SAN JOSE COUNTRY CLUB<br>WILLIAM B DIETZ<br>7529 SAN JOSE BLVD<br>JACKSONVILLE    FL   32217 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618160 - 10070066<br>SAN JOSE SHELL<br>11647 SAN JOSE BLVD<br>MANDRN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694144 - 10327638<br>SAN JOSE UNIVERSITY<br>Attn BARBARA J. COATS REGISTERED<br>       AGENT<br>ONE WASHINGTON SQUARE<br>SAN JOSE   CA  95192-0222 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620647 - 10072553<br>SAN LOUIS OBISPO COUNTY OF<br>JIM LINDHOLM<br>1035 PALM ST<br>COUNTY GOVERNMENT CENTER ROOM 386<br>SAN LUIS OBISPO    CA   93408 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620648 - 10072554<br>SAN MATEO COMMUNITY COLLEGE DISTRIC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1452429 - 10321847<br>SANCHEZ FRANK M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1452517 - 10322790<br>SANCHEZ YSIDRO<br>c/o LAW OFFICE OF JOSEPH F<br>       BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1452525 - 10322683<br>SANCHEZ, JR REYNOLDO R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677005 - 10322464<br>SANDEFUR VERA S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1452601 - 10321448<br>SANDERS ALFRED<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1452653 - 10321871<br>SANDERS CARLESTER<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1452663 - 10322664<br>SANDERS CECIL L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1452812 - 10321796<br>SANDERS HERBERT<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1453034 - 10324156<br>SANDERS RETHA<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1677199 - 10324120<br>SANDERS DOROTHY<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677201 - 10324121<br>SANDERS FRANK<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677536 - 10323147<br>SANDERS JAMES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677537 - 10323148<br>SANDERS MARY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677818 - 10323369<br>SANDERS CLARENCE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677819 - 10323370<br>SANDERS JULIUS L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688621 - 10322465<br>SANDERS BILLY F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688622 - 10322466<br>SANDERS DENNIS<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688624 - 10322467<br>SANDERS GAIL P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688625 - 10322468<br>SANDERS L. K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688626 - 10322469<br>SANDERS MARY G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688627 - 10322470<br>SANDERS MATTIE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1616847 - 10318835<br>SANDERS ROOFING CO.<br>925 BALL AVENUE<br>UNION   NJ   07083 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,884.90 |
| 1453164 - 10321879<br>SANDERS, JR ROBERT B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1453207 - 10323668<br>SANDERSON JACKIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677203 - 10324122<br>SANDERSON ROBERT E<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676147 - 10323870<br>SANDIFER WILLIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689491 - 10324564<br>SANDONAS GEORGE<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1101354 - 10319569<br>SANDOSKY CONTRACTORS, INC.<br>5941 BARTHOLOW RD.<br>SYKESVILLE   MD  21784-8404 | TRADE PAYABLE | | $5,575.24 |
| 1453338 - 10321373<br>SANDOVAL EDWARD F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1453359 - 10322868<br>SANDOVAL RICHARD H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619413 - 10071319<br>SANDOZ AGRO INCORPORATED (FOR ZOECO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1453399 - 10321382<br>SANDSRTOM CARL<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690720 - 10326446<br>SANDSTROM PRODUCTS COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693572 - 10325326<br>SANDSTROM PRODUCTS COMPANY<br>224 MAIN STREET<br>PORT BYRON   IL | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1453410 - 10326838<br>SANDUSKY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618702 - 10070608<br>SANDVIK INC  MORGAN LEWIS & BOCKIUS<br>JOHN J MCALEESE III<br>1701 MARKET ST<br>PHILADELPHIA   PA   19103-2921 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069635 - 10069897<br>SANDWICH TOWN HALL<br>Attn GEORGE DUNHAM TOWN ADMINISTRATOR<br>130 MAIN ST<br>SANDWICH   MA   02563 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689492 - 10324565<br>SANDY JIM<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1618978 - 10070884<br>SANDY PINES LANDFILL<br>PO BOX 633<br>DORCHESTER   SC   29437 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620062 - 10071968<br>SANER JAMES K  R&J TRANSMISSION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1453431 - 10323669<br>SANERT NILE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1553953 - 10317706<br>SANFORD T. COLB & CO.<br>Attn INTELLECTUAL PROPERTY LAW<br>PO BOX 2273<br>REHOVOT   IT   76122 | TRADE PAYABLE | | $859.00 |
| 1069636 - 10069899<br>SANI-KAN INC./SANDCASTLE OF MA<br>P O BOX 7251<br>CUMBERLAND   RI   02864 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620649 - 10072555<br>SANITATION LISTRICT OF LOS ANGELES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1453592 - 10321476<br>SANKEY NED<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620063 - 10071969<br>SANKO KISEN USA CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620064 - 10071970<br>SANKO STEAMSHIP CO LTD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620650 - 10072556<br>SANMINA CORP<br>Attn ALBERT COHEN<br>JURE SOLA CHM & CEO<br>355 E TRIMBLE ROAD<br>SAN JOSE   CA   95131 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620653 - 10072559<br>SANTA BARBARA CITY OF<br>DANIEL J WALLACE   JANET MCGINNIS<br>740 STATE ST PO BOX 1990<br>SUITE 201<br>SANTA BARBARA   CA   93102 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620651 - 10072557<br>SANTA BARBARA CITY OFFICE<br>JANET K MCGINNIS<br>PO BOX 1990<br>SANTA BARBARA   CA   93102-1990 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620652 - 10072558<br>SANTA BARBARA INFRARED INC<br>EDWARD BLANCHET CEO<br>312 - AN NOPAL ST<br>SANTA BARBARA   CA   93103 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620654 - 10072560<br>SANTA CLARA CIRCUITS NORTH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620655 - 10072561<br>SANTA CLARA FIRE DEPT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620656 - 10072562<br>SANTA CRUZ LUMBER CO   FOLGER LEVIN<br>Attn M KAY MARTIN<br>LESLIE W LEY CEO<br>235 RIVER ST<br>SANTA CRUZ   CA   95060 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620065 - 10071971<br>SANTA FE EQUIPMENT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620657 - 10072563<br>SANTA FE INTL CORP<br>ROBERT PREECE<br>TWO LINCOLN CENTER 5420 LBJ FREEWAY<br>SUITE 1100<br>DALLAS   TX  75240 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620658 - 10072564<br>SANTA MARIA CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620659 - 10072565<br>SANTA MONICA CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687394 - 10323568<br>SANTIA DANNY D<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620066 - 10071972<br>SANTO SHIPPING AND TRADING SA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1545695 - 10316957<br>SAP AMERICA INC<br>P O BOX 7780-4024<br>PHILADELPHIA   PA  19182-4024 | TRADE PAYABLE | | $1,350.00 |
| 1677007 - 10322471<br>SAPP JACKIE W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677009 - 10322472<br>SAPP WILLIAM H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1554252 - 10317718<br>SAPP BROS. ILLINI<br>3130 MAY ROAD<br>PERU   IL  61354 | TRADE PAYABLE | | $46.57 |
| 1620067 - 10071973<br>SARASOTA CHRYSLER-PLYMOUTH LIMITED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620068 - 10071974<br>SARASOTA MEMORIAL HOSPITAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620660 - 10072566<br>SARES REGIS GROUP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671385 - 10321213<br>SARGENT & LUNDY ILLINOIS INC.<br>55 EAST MONROE STREET<br>CHICAGO    IL   60603-5780 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1101895 - 10319649<br>SARGENT ELECTRIC CO.<br>P.O. BOX 460<br>EAST CHICAGO    IN   46312 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $57,354.76 |
| 1620069 - 10071975<br>SARVER JIM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1454234 - 10324185<br>SASH ALEXANDER<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1621006 - 10072912<br>SASM OF AMERICA<br>1013 CENTRE ROAD<br>SUITE 350<br>WILMINGTON    DE   19805 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1099462 - 10319183<br>SASOL<br>900 THREADNEEDLE<br>HOUSTON   TX   77079 | TRADE PAYABLE | | $36,887.40 |
| 1677204 - 10324123<br>SATCHER MARY L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677206 - 10324124<br>SATCHER WILLIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1620661 - 10072567<br>SATICOY LEMON ASSN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620754 - 10072660<br>SAUBERS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1454380 - 10322835<br>SAUCEDA HARRY H<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671386 - 10321214<br>SAUDER WOODWORKING CO<br>502 MIDDLE ST<br>ARCHBOLD   OH   43502 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619522 - 10071428<br>SAUL EWING<br>CARL B EVERETT<br>1500 MARKET ST<br>38TH FLOOR<br>PHILIDELPHIA   PA   19102 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070613 - 10317878<br>SAUL EWING REMICK & SAUL LLP<br>Attn CENTRE SQUARE WEST<br>1500 MARKET STREET 38TH FLOOR<br>PHILADELPHIA   PA   19102-2186 | TRADE PAYABLE | | $305.07 |
| 1689493 - 10324566<br>SAUNDERS NORMAN W<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1454608 - 10321979<br>SAUNDERS, JR CHARLES F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690721 - 10326447<br>SAVILLE & CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693573 - 10325327<br>SAVILLE & COMPANY<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1454852 - 10322869<br>SAWA EDURINO J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677538 - 10323149<br>SAWYER HAROLD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620070 - 10071976<br>SAXON FRUIT CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619205  -  10071111<br>SAXONIA-FRANKE OF AMERICA INC<br>WILLIAM B DARWIN JR HOLCOMBE BOMAR<br>203 EAST MAIN ST<br>PO BOX 1897<br>SPARTANBURG   SC   29304 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689494  -  10324567<br>SAYERS JACKIE L<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1690722  -  10326448<br>SAYERS & ASSOCIATES LIMITED | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691089  -  10096161<br>SAYERS & ASSOCIATES LIMITED<br>MISSISSAUGA      L5N 2X6<br>CANADA | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694710  -  10328200<br>SAYERS & ASSOCIATES LIMITED | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620662  -  10072568<br>SBC COMMUNICATIONS INC  SBC SERVICE<br>SANDRA L SAKAMOTO<br>1010 WILSHIRE BOULEVARD<br>SUITE 1501<br>LOS ANGELES   CA   90017 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1563553  -  10318185<br>SBC DATACOMM<br>21454 NETWORK PLACE<br>CHICAGO    IL   60673 | TRADE PAYABLE | | $23,815.87 |
| 1098241  -  10320664<br>SBC GLOBAL NETWORK<br>P.O. BOX 1838<br>SAGINAW   MI   48605-1838 | TRADE PAYABLE | | $3,140.63 |
| 1620663  -  10072569<br>SBC HOLDINGS ( THE STROH BREWING CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620782  -  10072688<br>SC DEPT OF HEALTH & ENV CONTROL<br>JUDY L CANOVA<br>2600 BULL ST<br>BUREAU OF LAND & WASTE MGMT<br>COLUMBIA   SC   29201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069637  -  10069900<br>SC DEPT OF HEALTH AND ENV CONTROL<br>Attn  MS. JUDY L. CANOVA<br>       HYDROGEOLOGIST<br>BUREAU OF LAND & WASTE MANAGEMENT<br>2600 BULL STREET<br>COLUMBIA   SC   29201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069638 - 10069901<br>SC DEPT OF HEALTH AND ENV CONTROL<br>Attn MR. MARION F. SADLER JR DIRECTOR<br>BUREAU OF WATER<br>2600 BULL STREET<br>COLUMBIA   SC   29201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101170 - 10319517<br>SC HYDRAULIC ENGR. CORP.<br>1130 COLUMBIA ST.<br>BREA   CA   92621 | TRADE PAYABLE | | $1,631.84 |
| 1619203 - 10071109<br>SC JOHNSON AND SON INC<br>GARY A KRIEGER<br>1525 HOWE ST<br>RACINE   WI   53403 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098708 - 10318513<br>SCALE SYSTEMS<br>PO BOX 116733<br>ATLANTA   GA   30368-6733 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,421.25 |
| 1550627 - 10317430<br>SCALE SYSTEMS, INC.<br>P O BOX 116733<br>ATLANTA   GA   30368-6733 | TRADE PAYABLE | | $35,151.55 |
| 1690873 - 10318979<br>SCALETECH CORP<br>2326 WEST 78 STREET<br>HIALEAH   FL   33016 | TRADE PAYABLE | | $105.40 |
| 1455355 - 10321804<br>SCARBOROUGH V C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620071 - 10071977<br>SCARBOROUGH CONSTRUCTORS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101307 - 10319559<br>SCE&G<br>ATTN: CASHIER<br>COLUMBIA   SC   29218 | TRADE PAYABLE | | $98,221.23 |
| 1670647 - 10001271<br>SCHAEPM LABFABRIEKEN B.V.<br>NETHERLANDS<br>VEERDIJK 4-9<br>WORMER<br>NETHERLANDS | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1455670 - 10323670<br>SCHANE CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128183 - 10060391<br>SCHANTZ SCHANTZ & PERNELL<br>JOHN R. SCHANTZ<br>21 CHELSEA POINT<br>DANA POINT   CA   92629 | LEASE GUARANTY<br>069-FULLERTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618327 - 10070233<br>SCHAUMBURG SCHOOL DISTRICT NO 54 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1455770 - 10321404<br>SCHEELER LEO<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1692994 - 10321315<br>SCHEME ADMINISTRATORS OF EAIC<br>Attn DENNIS J DREBSKY<br>c/o CLIFFORD CHANCE ROGERS & WELLS<br>200 PARK AVENUE<br>NEW YORK   NY   10166-0153 | CONTRACT CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095899 - 10320178<br>SCHENCK ACCURATE<br>BOX 78897<br>MILWAUKEE   WI   53278-0897 | TRADE PAYABLE | | $2,962.00 |
| 1103780 - 10319974<br>SCHENCK ACCURATE<br>BOX 78897<br>MILWAUKEE   WI   53278 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,080.00 |
| 1691879 - 10319754<br>SCHENCK ACCURATE<br>746 E MILWAUKEE ST<br>208<br>WHITEWATER   WI   53190 | TRADE PAYABLE | | $8.25 |
| 1565301 - 10318382<br>SCHENECTADY CANADA LTD<br>319 COMSTOCK ROAD<br>SCARBOROUGH   ON   M1L 2H3<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,765.50 |
| 1693574 - 10325328<br>SCHERING PLOOUGH CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS   TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690723 - 10326449<br>SCHERING PLOUGH CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1455953 - 10322002<br>SCHEXNAIDER CRAIG<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1456216 - 10323671<br>SCHLEUTER ROY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1101701 - 10319616<br>SCHLOTZSKYS<br>3399 AMNICOLA HWY.<br>CHATTANOOGA   TN   37406 | TRADE PAYABLE | | $728.88 |
| 1620783 - 10072689<br>SCHLUMBERGER INDUSTRIES INC<br>MANAGER OF ENV AFFAIRS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105895 - 10320542<br>SCHLUMBERGER MALCO<br>P.O. BOX 64438<br>BALTIMORE   MD   21264-4438 | TRADE PAYABLE | | $389.66 |
| 1456412 - 10323672<br>SCHMIDT JACKIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1689495 - 10324568<br>SCHMIDT JOHN W<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1690724 - 10326450<br>SCHMIED, WILLIAM (M.D.), K. | ASBESTOS CODEFENDANT<br>100010012CT647 | Contingent, Disputed, Unliquidated | Unknown |
| 1456648 - 10321394<br>SCHNEIDER HEINZ<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1456698 - 10321703<br>SCHNEIDER ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1456783 - 10322824<br>SCHOENER ANTON F<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694712 - 10328202<br>SCHOOL ASBESTOS LITIGATION | GENERAL LITIGATION<br>SCHOOL ASBESTOS LITIGATION MASTER<br>FILE NO. 83-0268 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566061 - 10318483<br>SCHRECKER SUPPLY CO.<br>Attn BUILDING MATERIALS & SUPPLY<br>PO BOX 1913<br>OWENSBORO   KY   42302 | TRADE PAYABLE | | $4,658.68 |
| 1457017 - 10323673<br>SCHROADER RONNIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1457089 - 10323412<br>SCHROEDER VICTOR<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1677540 - 10323150<br>SCHROEDER SUE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620072 - 10071978<br>SCHROTER MARY L | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1457185 - 10323674<br>SCHUETZ WAYNE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1457410 - 10321680<br>SCHULTZ WALTER A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1621007 - 10072913<br>SCHULTZ SAV-O STORES INC<br>JAMES H DICKELMAN REGISTERED AGENT<br>2215 UNION AVE<br>SHEBOYGAN   WI   53081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620664 - 10072570<br>SCHULTZ STEEL INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620073 - 10071979<br>SCHUMANN WILLIAM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670648 - 10001272<br>SCHUR INTERNATIONAL A/S<br>J.W. SCHURS VEJ<br>HORSENS      8700<br>DENMARK | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1457567 - 10321896<br>SCHUSTER TEDDY R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1069201 - 10069606<br>SCHUSTER'S BUILDING PRODUCTS<br>Attn BINGHAN SUMMERS WELSH SPILMAN<br>10 EAST MARKET ST.<br>SUITE 2700<br>INDIANAPOLIS   IN  46204 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691105 - 10096221<br>SCHUSTER'S BUILDING PRODUCTS, INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565663 - 10318441<br>SCHUTZ CONTAINER CORPORATION<br>P.O. BOX 30211<br>HARTFORD   CT  06150 | TRADE PAYABLE | | $16,658.40 |
| 1621008 - 10072914<br>SCHUTZ DESIGN & CONSTRUCTION INC<br>DAVID A SCHUTZ PRES<br>6806 SEYBOLD ROAD<br>MADISON   WI  53719-1312 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101298 - 10319554<br>SCHWEITZER BROTHERS CO.<br>2715 COLERAIN AVE.<br>CINCINNATI   OH  45225 | TRADE PAYABLE | | $720.20 |
| 1694145 - 10327639<br>SCIENCE APPLICATIONS INTERNATIONAL<br>Attn GARY A. WAGGONER REGISTERED<br>         AGENT<br>10260 CAMPUS POINT DRIVE<br>SAN DIEGO   CA  92121 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069639 - 10069902<br>SCIENCES INTERNATIONAL<br>1421 PRINCE ST.<br>ALEXANDRIA   VA  22314 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694146 - 10327640<br>SCIENTECH NES INC.<br>Attn FRANCISCO TREJO REGISTERED AGENT<br>44 SHELTER ROCK ROAD<br>DANBURY   CT  6810 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690725 - 10326451<br>SCIENTIFIC INTERNATIONAL RESEARCH | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693575 - 10325329<br>SCIENTIFIC INTERNL RESEARCH INC.<br>228 MONTGOMERY STREET<br>BLOOMFIELD   NJ   07003 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621009 - 10072915<br>SCIENTIFIC PROTEIN CORP<br>DON PTACEK | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1457835 - 10321374<br>SCIORTINO JOE<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694147 - 10327641<br>SCIOS INC.<br>Attn  JOHN H. NEWMAN ESQ. REGISTERED<br>        AGEN<br>749 NORTH MARY AVENUE<br>SUNNYVALE   CA   94086 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619206 - 10071112<br>SCM CHEMICALS<br>SAMUEL  J FRIEDMAN FRIEDMAN ENV<br>1111 HIDDEN TRAILS DRIVE<br>OWINGS MILLS   MD   21117 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1458454 - 10323675<br>SCOTT LESLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1458746 - 10321588<br>SCOTT WILLIAM<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677207 - 10324125<br>SCOTT HANNAH<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1677541 - 10323151<br>SCOTT CLINTON L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677543 - 10323152<br>SCOTT HERMAN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677821 - 10323371<br>SCOTT CHRISTEEN M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687202 - 10323561<br>SCOTT BEATRICE G<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688483 - 10323441<br>SCOTT LORENZO<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688536 - 10324318<br>SCOTT DAVID R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688581 - 10322424<br>SCOTT CHARLES G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688582 - 10322425<br>SCOTT HELEN K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688583 - 10322426<br>SCOTT ULYSS G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688584 - 10322427<br>SCOTT WILLIAM H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688585 - 10322428<br>SCOTT WILLIE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689496 - 10324569<br>SCOTT PAUL<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1103091 - 10319893<br>SCOTT SPECIALTY GASES<br>9810 BAY AREA BLVD.<br>PASADENA   TX   77507 | TRADE PAYABLE | | $913.51 |
| 1097819 - 10320604<br>SCOTT SPECIALTY GASES, INC.<br>P.O. BOX 8500-50910<br>PHILADELPHIA    PA   19178 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,455.45 |
| 1097990 - 10320634<br>SCOTT SPECIALTY GASES, INC.<br>P.O. BOX 8500-50910<br>PHILADELPHIA    PA   19178 | TRADE PAYABLE | | $1,412.06 |
| 1672581 - 10060756<br>SCOTT WILLIAM WOOD<br>2004 YUMA TRAIL<br>OKENCE   MI   48864 | LEASE GUARANTY<br>DT1238-CLOVIS MN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618787 - 10070693<br>SCOTT'S CO/HYPONEX<br>3713 HWY 32<br>HOPE INDUSTRIAL PARK<br>HOPE    AR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688586 - 10322429<br>SCOTT, SR. JAMES F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619524 - 10071430<br>SCOTTS CO<br>CRAIG D WALLEY<br>14111 SCOTTSLAWN<br>MARYSVILLE   OH   43041 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621140 - 10073046<br>SCREENPRINT INC<br>FRANK SULLIVAN<br>271 BALLARDVALE ST<br>WILMINGTON    MA   01887 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1458995 - 10321836<br>SCRUGGS LEE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688587 - 10322430<br>SCRUGGS ERNEST E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1551479 - 10317518<br>SDI<br>2415 GARDNER ROAD<br>BROADVIEW   IL   60155 | TRADE PAYABLE | | $39,305.98 |
| 1560406 - 10317983<br>SDI<br>2415 GARDENER ROAD<br>BROADVIEW   IL   61008 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,560.00 |
| 1620074 - 10071980<br>SEA GULL MARINE TRANSPORT CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1561104 - 10318025<br>SEA WAY SYSTEMS, INC<br>Attn WAREHOUSE #4<br>690 BARRACKS STREET<br>PENSACOLA   FL   32501 | TRADE PAYABLE | | $8,832.98 |
| 1459092 - 10322757<br>SEABOURNE LEROY A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1671387 - 10321215<br>SEAHAWK MANAGEMENT INC.<br>Attn STAT AGNT PRENTICE-HAL CORP. SYSTEM<br>1013 CENTRE RD.<br>WILMINGTON   DE   19805 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1563781 - 10318202<br>SEAL TEC<br>4702 ECTON DR  SUITE A<br>MARIETTA   GA   30066 | TRADE PAYABLE | | $7,512.22 |
| 1618815 - 10070721<br>SEALAND TERMINAL<br>919 E BARBOURS CUT BLVD<br>LAPORTE   TX | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069640 - 10069903<br>SEALED AIR<br>P O BOX 464<br>DUNCAN   SC   29334-0464 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1459212 - 10326150<br>SEALED AIR (US) CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK   NJ   7663 | ASBESTOS CODEFENDANT<br>0110547PBS<br>PI00015072 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618480 - 10070386<br>SEALED AIR CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618476 - 10070382<br>SEALED AIR CORP (US)<br>POST OFFICE BOX 464<br>DUNCAN  SC  29334-0464 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1684767 - 10069333<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK  NJ  07663 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693633 - 10327006<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK  NJ  07663 | TAXES, INTEREST AND PENALTIES<br>FOREIGN TRANSFER TAXES UNDER THE<br>DISTRIBUTION AGREEMENT DATED MARCH<br>30, 1998 | Unliquidated | Unknown |
| 1693636 - 10327009<br>SEALED AIR CORP.<br>PARK 80 EAST<br>SADDLEBROOK  NJ  07663 | TAXES, INTEREST AND PENALTIES<br>INDEMNIFICATION UNDER TAX SHARING AND<br>INDEMNIFICATION AGREEMENT DATED MARCH<br>30, 1998. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1459213 - 10326151<br>SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK  NJ  7663 | ASBESTOS CODEFENDANT<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1459214 - 10326152<br>SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLEBROOK  NJ  7663 | ASBESTOS CODEFENDANT<br>002017566<br>00CV10873<br>315465<br>CV00035DWM<br>MDL1376 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670649 - 10001273<br>SEALED AIR CORPORATION<br>PARK 80 EAST<br>SADDLE BROOK  NJ  07663 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097906 - 10320621<br>SEALING SPECIALISTS, INC.<br>P.O. BOX 775277<br>SAINT LOUIS  MO  63177-5277 | TRADE PAYABLE | | $268.70 |
| 1688588 - 10322431<br>SEALOCK CAROLYN A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689497 - 10324570<br>SEALS JR. DELMAR R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1460913 - 10326840<br>SETON ACADEMY NEW ORLEANS<br>c/o DENECHAUD DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA    70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694148 - 10327642<br>SETON HILL COLLEGE<br>Attn BERNADETTE FONDY ESQ.<br>SETON HILL COLLEGE<br>COLLEGE AVENUE<br>GREENSBURG    PA    15601 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694149 - 10327643<br>SETON HILL COLLEGE<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC    20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069641 - 10069905<br>SETON NAME PLACE CO.<br>P O BOX 95904<br>CHICAGO    IL    60694-5904 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097144 - 10318459<br>SETON NAME PLATE CO.<br>P.O. BOX 95904<br>CHICAGO    IL    60694-5904 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $48.90 |
| 1106093 - 10319615<br>SEVENSON ENVIRONMENTAL, INC.<br>2749 LOCKPORT RD.<br>NIAGARA FALLS    NY    14305 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $433,847.53 |
| 1069642 - 10069906<br>SEVERN TRENT LABORATORIES INC.<br>P O BOX 7777-W3985-VT<br>PHILADELPHIA    PA    19175-3985 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676378 - 10322438<br>SEXTON MARY G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688596 - 10322437<br>SEXTON KENNETH F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1105461 - 10320728<br>SEXTON & PEAKE, INC.<br>9687 GERWIG LANE<br>COLUMBIA    MD    21046 | TRADE PAYABLE | | $2,201.74 |
| 1689273 - 10322818<br>SEYMORE LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1461263 - 10324361<br>SEYMOUR FRED<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1128124 - 10060393<br>SEYMOUR POWERS & RICHARD GRETSCH<br>P. O. BOX 581 COMMERCE PARK<br>DANBURY   CT   06810-0581 | LEASE GUARANTY<br>3223-DANBURY CT | Contingent, Disputed, Unliquidated | Unknown |
| 1097935 - 10320625<br>SFI<br>P.O. BOX 2418<br>NORFOLK   VA   23501 | TRADE PAYABLE | | $10,175.01 |
| 1694150 - 10327644<br>SGS U.S. TESTING COMPANY INC.<br>CT CORPORATION SYSTEM<br>1675 BROADWAY SUITE 1200<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1564016 - 10318221<br>SGS YARSLEY<br>Attn INTERNATIONAL CERTIFICATION<br>       SERVICE<br>217/221 LONDON ROAD<br>CAMBERLEY   SY   GU153EY | TRADE PAYABLE | | $1,252.78 |
| 1620668 - 10072574<br>SHAFCO INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689498 - 10324571<br>SHAFER CHESTER E<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $50,000.00 |
| 1689499 - 10324572<br>SHAFFER LONNIE E<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1618361 - 10070267<br>SHAFFER BROTHERS AS TRUSTEES OF SHA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618362 - 10070268<br>SHAFFER BROTHERS AS TRUSTEES OF SHA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621141 - 10073047<br>SHAFFER BURTON<br>73 RUSSELL ROAD<br>FRAMINGHAM   MA   01701 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621142 - 10073048<br>SHAFFER IRVING<br>7 PINE HILL ROAD<br>FRAMINGHAM  MA  01701 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069643 - 10069907<br>SHAFFER LANDFILL TRUST<br>Attn DE MAXIMIS<br>450 MONTBROOK LANE<br>KNOXVILLE   TN   37919 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621143 - 10073049<br>SHAFFER MILTON | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694457 - 10327990<br>SHAFFER REALTY CORPORATION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618363 - 10070269<br>SHAFFER REALTY NOMINEE TRUST   PAPER<br>SOL FELDMAN<br>152 HAMPDEN ST<br>ROXBURY   MA   02119-2835 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620784 - 10072690<br>SHAKESPEARE CO<br>CORPORATE SECRETARY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677209 - 10324126<br>SHAMBURGER JESSIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689500 - 10324573<br>SHANE RONALD G<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1676379 - 10322439<br>SHANNON BETTY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1676380 - 10322440<br>SHANNON OLLIE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1672582 - 10060757<br>SHAPELL INDS OF NORTHERN CA INC.<br>GENERAL COUNSEL<br>100 N. MILPITAS BLVD.<br>MILPITAS   CA | LEASE ASSIGNMENT<br>OS190-MILPITAS CA | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672537 - 10060712<br>SHAPELL INDUSTRIES<br>GENERAL COUNSEL<br>8383 WILSHIRE BLVD.<br>SUITE 700<br>BEVERLY HILLS    CA    90211 | LEASE ASSIGNMENT<br>OS190-MILPITAS CA | Contingent, Disputed, Unliquidated | Unknown |
| 1462081 - 10321589<br>SHARP THERON<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688599 - 10322441<br>SHARPE ESTHER J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620079 - 10071985<br>SHARPE AND SONS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677210 - 10324127<br>SHAW MARY L<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent, Disputed | $5,000.00 |
| 1619208 - 10071114<br>SHAW AFB | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1570619 - 10318659<br>SHAW TRUCKING INC<br>PO BOX 8217<br>FORT LAUDERDALE    FL    33310-8217 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $490.00 |
| 1549309 - 10317277<br>SHAWMUT PRINTING<br>135 LIBRARY STREET<br>CHELSEA    MA    02150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $23,175.44 |
| 1561196 - 10318034<br>SHEAFF DORMAN PURINS<br>460 HILLSIDE AVE<br>NEEDHAM    MA    02194 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $6,416.24 |
| 1105609 - 10319582<br>SHEALY'S LEASE & TRUCK RENTAL<br>P.O. BOX 12027<br>COLUMBIA    SC    29211 | TRADE PAYABLE | | $122.38 |
| 1570682 - 10318669<br>SHEARN DELAMORE & CO ACCT#101807552<br>Attn  STANDARD CHARTERED BANK<br>4 LEBOH PASAR BASAR<br>KUALA LUMPUR    IT    50050 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $158.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677730 - 10323274<br>SHEFFIELD CHARLES E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688600 - 10322442<br>SHEFFIELD VIVIAN E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1549321 - 10317280<br>SHEFFIELD LUMBER & PALLET CO.<br>165 TURKEY FOOT ROAD<br>MOCKSVILLE   NC   27028 | TRADE PAYABLE | | $3,553.30 |
| 1672230 - 10058752<br>SHEILS, MATT | INSURED CLAIM<br>2F047687 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670651 - 10001275<br>SHELBURNE MURRAY HILL<br>500 WEST 37TH STREET<br>NEW YORK   NY   10018 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618313 - 10070219<br>SHELDONS MANUFACTURING CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550294 - 10317389<br>SHELL CHEMICAL<br>PO BOX 371258M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,100.81 |
| 1552123 - 10317565<br>SHELL CHEMICAL<br>PO BOX 371258M<br>PITTSBURGH   PA   15251 | TRADE PAYABLE | | $25,921.10 |
| 1069449 - 10069648<br>SHELL CHEMICAL CO<br>Attn ED O'BRIEN<br>7594 HIGHWAY 75<br>GEISMAR   LA   70734-0500 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550877 - 10317451<br>SHELL CHEMICAL CO<br>P.O.BOX 951029<br>DALLAS   TX   75395-1029 | TRADE PAYABLE | | $34,871.37 |
| 1690726 - 10326452<br>SHELL CHEMICAL CO. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693576 - 10325330<br>SHELL CHEMICAL CO.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620075 - 10071981<br>SEAMCO LABORATORIES | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1553207 - 10317677<br>SEAMONDS & CO.<br>P.O. BOX 312<br>TOPSFIELD  MA  01983 | TRADE PAYABLE | | $5,578.16 |
| 1459366 - 10323792<br>SEARCY MAE O<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1688591 - 10322432<br>SEARCY FANNIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688592 - 10322433<br>SEARCY ROSA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1097693 - 10320581<br>SEARS<br>75 REMITTANCE DR.,STE.1674<br>CHICAGO  IL  60675-1674 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,168.85 |
| 1101418 - 10319579<br>SEARS COMMERCIAL CREDIT<br>75 REMITTANCE DR., STE. 1674<br>CHICAGO  IL  60675-1674 | TRADE PAYABLE | | $2,163.62 |
| 1103971 - 10319986<br>SEARS INDUSTRIAL SALES<br>300 EAST KEMPER ROAD<br>CINCINNATI  OH  45246-3299 | TRADE PAYABLE | | $110.47 |
| 1621010 - 10072916<br>SEARS ROEBUCK & CO<br>LATHAM & WATKINS  STEPHEN A SWEDLOW<br>233 SOUTH WACKER<br>SEARS TOWER SUITE 5800<br>CHICAGO  IL  60606 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618161 - 10070067<br>SEARS ROEBUCK & COMP<br>DON LUCINIA<br>9501 ARLINGTON EXPY #785<br>JACKSONVILLE  FL  32225 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621011 - 10072917<br>SEARS ROEBUCK AND CO<br>333 BEVERLY ROAD<br>HOFFMAN ESTATES  IL  60179 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1459465 - 10321503 SEASE CHARLES Attn ROBERT TAYLOR II c/o TAYLLOR CIRE ONE ALLEN CENTER 500 DALLAS SUITE 3400 HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1459504 - 10323676 SEAVERS HERMAN c/o THE LAW FIRM OF ALWYN LUCKEY P.O. BOX 724 PO BOX 724 OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1688593 - 10322434 SEAY HENRY L c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1618067 - 10324797 SECRETARY LA DEPT OF ENVIRONMENTAL Attn QUALILTY PO BOX 82263 BATON ROUGE   LA  70884 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 298107 FOR $1,000,000 WITH JP MORGAN CHASE EXPIRING 17-FEB-02 | Contingent, Disputed, Unliquidated | Unknown |
| 1618067 - 10324798 SECRETARY LA DEPT OF ENVIRONMENTAL Attn QUALILTY PO BOX 82263 BATON ROUGE   LA  70884 | LETTERS OF CREDIT APPLICANT FOR L/C NO. 298104 FOR $11,000,000 WITH JP MORGAN CHASE EXPIRING 17-FEB-02 | Contingent, Disputed, Unliquidated | Unknown |
| 1569455 - 10318591 SECRETARY OF STATE | TRADE PAYABLE | | $20.00 |
| 1569548 - 10318595 SECRETARY OF STATE | TRADE PAYABLE | | $20.00 |
| 1556842 - 10317840 SECRETARY OF THE COMMONWEALTH Attn COMMISSIONS SECTIONS ROOM 1703 ONE ASHBURTON PLACE BOSTON   MA  02108 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3.00 |
| 1549285 - 10317274 SECURITY PLUS P O BOX 180412 RICHLAND   MS  39218 | TRADE PAYABLE | | $1,002.40 |
| 1558525 - 10317912 SECURITY SELF STORAGE 13601 N SANTA FE OKLAHOMA CITY   OK  73114 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $480.00 |
| 1558174 - 10317895 SECURITYLINK FROM AMERITECH PO BOX 9001076 LOUISVILLE   KY  40290-1076 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,051.97 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1459648 - 10323677<br>SEDELMEYER PAUL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620076 - 10071982<br>SEDITA ALPHONSO L  SEDITA PRODUCTS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616973 - 10318846<br>SEEGOTT, INC<br>10040 AURORA-HUDSON ROAD<br>STREETSBORO   OH  44241 | TRADE PAYABLE | | $2,464.00 |
| 1098477 - 10320701<br>SEELAUS INSTRUMENT CO. INC.<br>Attn STE. 400<br>4050 EXECUTIVE PARK DR.<br>CINCINNATI   OH  45241-2020 | TRADE PAYABLE | | $423.55 |
| 1102768 - 10319823<br>SEELUAS INSTRUMENT CO.-HONEYWELL<br>4050 EXECUTIVE PARK DRIVE # 400<br>CINCINNATI   OH  45241-2020 | TRADE PAYABLE | | $776.75 |
| 1459735 - 10321533<br>SEESE BILL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1672195 - 10058717<br>SEIB, KENDRA, J. | INSURED CLAIM<br>10925675 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671388 - 10321216<br>SELBY BATTERSBY INC.<br>Attn MR. GOEFFREY GAVETT ESQ.<br>GAVETT & DATT<br>SUITE 180<br>15850 CRABBS BRANCH WAY<br>ROCKVILLE   MD  20855 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565204 - 10318371<br>SELECT INDUSTRIES INC<br>520 EXECUTIVE DRIVE<br>WILLOWBROOK   IL  60521 | TRADE PAYABLE | | $1,480.29 |
| 1460004 - 10321614<br>SELENT JACK<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1676377 - 10322435<br>SELF GOLDEN T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677729 - 10323273<br>SELF BENNY T<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1619207 - 10071113<br>SELFRIDGE ANG BASE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550623 - 10317429<br>SELIG CHEMICAL INDUSTRIES INC<br>PO BOX 43106<br>ATLANTA   GA   30378 | TRADE PAYABLE | | $343.44 |
| 1688594 - 10322436<br>SELLARS MARTHA W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1097228 - 10320474<br>SELLERS PROCESS EQUIPMENT CO.<br>394 E. CHURCH RD., STE A<br>KING OF PRUSSIA   PA   19406-2694 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,106.27 |
| 1620665 - 10072571<br>SEMCO TWIST DRILL & TOOL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549296 - 10317275<br>SEMLER INDUSTRIES INC.<br>3800 NORTH CARNATION STREET<br>FRANKLIN PARK   IL   60131-1295 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $42.29 |
| 1620666 - 10072572<br>SEMTECH CORP<br>Attn  PETER WEINER<br>JOE D POE CEO<br>652 MITCHELL ROAD<br>NEWBERRY PARK   CA   91320 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1460512 - 10326839<br>SENECA EAST PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619266 - 10071172<br>SENECA MEADOWS INC<br>Attn  ANGELA DEMERLE<br>HARTER SECREST & EMORY CRAIG SLATER<br>3550 MARINE MIDLAND CENTER<br>BUFFALO   NY   14203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619273 - 10071179<br>SENECA MEADOWS INC<br>1786 SALMAN ROAD<br>WATERLOO   NY   13165 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619274 - 10071180<br>SENECA MEADOWS INC MACEDON INC<br>RONALD G HULL  OR TERRY M RICHMAND<br>1800 CHASE SQUARE<br>ROCHESTER   NY   14614 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693831 - 10327176<br>SENECA MEADOWS INC. | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098166 - 10320652<br>SENIOR PRODUCTS<br>P.O. BOX 342<br>CROWN POINT   IN   46308 | TRADE PAYABLE | | $4,241.40 |
| 1101853 - 10319642<br>SENIOR PRODUCTS<br>501 FOOTE STREET<br>CROWN POINT   IN   46307 | TRADE PAYABLE | | $53.49 |
| 1103788 - 10319975<br>SENSOREX<br>11661 SEABOARD CIRCLE<br>STANTON   CA   90680 | TRADE PAYABLE | | $66.00 |
| 1621012 - 10072918<br>SENTRY FOODS-HILLDALE<br>V THOMAS METCALFE OWNER<br>726 N MIDVALE BOULEVARD<br>MADISON   WI   53705 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671389 - 10321217<br>SEPCO<br>AKA SEALING EQUIP. PROD. CO INC.<br>123 AIRPARK INDUSTRIAL RD.<br>ALABASTER   AL   35007-9598 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620667 - 10072573<br>SEQUA CORP  SUN CHEMICAL CORP<br>LEONARD P PASCULLI  - DIRECTOR<br>3 UNIVERSITY PLAZA<br>HACKENSACK   NJ   07601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619414 - 10071320<br>SEQUA CORP (FOR GENERAL PRINTING IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670650 - 10001274<br>SEQUA CORPORATION<br>200 PARK AVENUE<br>NEW YORK   NY   10166 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621211 - 10073117<br>SERGI STEVE<br>RICHARD FRADEHE  BELIVEAU FRADETTE<br>91 BAY ST<br>MANCHESTER   NH   03150 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128521 - 10060595<br>SERGIO CALDERON<br>TACO MESA - GEN COUNSEL<br>3106 FALLOW FIELD DR<br>DIAMOND BAR   CA   91765 | LEASE GUARANTY<br>069-FULLERTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1460762 - 10321987<br>SERNA, SR SANTOS<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1128317 - 10060392<br>SEROTA & SONS<br>GEN COUNSEL<br>70 EAST SUNRISE HIGHWAY<br>SUITE 610<br>VALLEY STREAM   NY   11581-1260 | CONTRACT LIABILITY<br>CH371-EAST MEADOW NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672536 - 10060711<br>SEROTA & SONS<br>GENERAL COUNSEL<br>233 WEST MERRICK ROAD<br>VALLEY STREAM   NY   11580 | CONTRACT LIABILITY<br>CH371-EAST MEADOW NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1460801 - 10322767<br>SERRATA, SR GUILLERMO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1101653 - 10319610<br>SERVALITE<br>3451 MORTON DRIVE<br>EAST MOLINE   IL   61244 | TRADE PAYABLE | | $26.16 |
| 1552047 - 10317554<br>SERVICE TIRE TRUCK CENTERS<br>2255 AVENUE A<br>BETHLEHEM   PA   18017-2165 | TRADE PAYABLE | | $1,655.55 |
| 1620077 - 10071983<br>SERVITOR INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620078 - 10071984<br>SESSA EDWARD  ED SESSA GULF SERVICE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1460858 - 10321362<br>SESSION, JR EDGAR T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,000.00 |
| 1101842 - 10319640<br>SET ENVIRONMENTAL, INC.<br>P.O. BOX 71754<br>CHICAGO   IL   60694-1754 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,338.14 |
| 1549303 - 10317276<br>SETHNESS<br>P.O. BOX 92331<br>CHICAGO   IL   60675-2331 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $41.59 |