In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

FILED
2001 JUN -1 PM 4:14

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1570537 - 10318651 SHELL CHEMICAL COMPANY P O BOX 371258M PITTSBURGH   PA   15251-0000 | TRADE PAYABLE | | $61,436.12 |
| 1694151 - 10327645 SHELL DEVELOPMENT COMPANY Attn G. A. THOMPSON SHELL OIL COMPANY 910 LOUISIANA - OSP 1422 P.O. BOX 2463 HOUSTON   TX   77252-2463 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1565986 - 10318475 SHELL ELASTOMERS/ KRATON POLYMERS P.O. BOX 371514 PITTSBURGH   PA   15251-7514 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $40,704.72 |
| 1693768 - 10327115 SHELL NEDERLAND CHEMIE VONDELINGENVEG 601 POSTBUS 3005 3190 GB HOOGVLIET ROTTERDAM NETHERLANDS | GUARANTOR GUARANTEE TO P.T.GRACE SPEC. CHEM INDONESIA ON $120,000 SHIPPING GUARANTEE | Contingent, Unliquidated | Unknown |
| 1619415 - 10071321 SHELL OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620669 - 10072575 SHELL OIL CO FRANK F FOSSATI MANAGER REMEDIATION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690727 - 10326453 SHELL OIL COMPANY | ASBESTOS CODEFENDANT D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693577 - 10325331 SHELL OIL COMPANY C/O C.T. CORP SYSTEM 811 DALLAS AVENUE HOUSTON   TX   75201 | LITIGATION CODEBTOR CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1621180 - 10073086 SHELL OIL PRODUCTS CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618162 - 10070068 SHELL ORTEGA AARON ALBRITTEN 5344 ORTEGA BLVD JACKSONVILLE   FL   32210-8416 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693869 - 10327839 SHELL PETROLEUM CORPORATION Attn CORPORATION SERVICE CO. 2711 CENTERVILLE RD STE 400 WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693915 - 10327723<br>SHELL PIPE LINE CO.<br>Attn RANDALL J. HELDT<br>SHELL OIL COMPANY<br>4888 ONE SHELL PLAZA<br>P.O. BOX 2463<br>HOUSTON   TX  77525-2464 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693578 - 10325332<br>SHELL PIPE LINE CORPORATION | LITIGATION CODEBTOR<br>CASE NUMBER: 12996<br>CASE NUMBER: 13584 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550709 - 10317439<br>SHELLCAST INC<br>5230 INDUSTRIAL PARK<br>MONTAGUE   MI  49437 | TRADE PAYABLE | | $283.34 |
| 1688601 - 10322443<br>SHELLEY SARA R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1618850 - 10070756<br>SHELTER SHIELD<br>WELLSVILLE   KS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463105 - 10323678<br>SHELTON CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1463137 - 10321465<br>SHELTON HENRY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1463170 - 10323680<br>SHELTON KENNETH<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1463199 - 10323681<br>SHELTON RICHARD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1463226 - 10323679<br>SHELTON WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1463234 - 10322710<br>SHELTON, SR JERRY W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1463273 - 10321590<br>SHEPARD CLINTON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688602 - 10322444<br>SHEPARD MARVELL G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1463433 - 10322897<br>SHEPHERD LEWIS<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1101033 - 10319492<br>SHEPHERD CHEMICAL CO.<br>4900 BEECH ST.<br>CINCINNATI   OH  45212 | TRADE PAYABLE | | $14,498.44 |
| 1101033 - 10324881<br>SHEPHERD CHEMICAL CO.<br>4900 BEECH ST.<br>CINCINNATI   OH  45212 | TRADE PAYABLE | | $15,973.26 |
| 1620080 - 10071986<br>SHEPHERD ELECTRIC CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620081 - 10071987<br>SHEPHERD SPREADER SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672627 - 10060887<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WITCHITA   KS  67207 | LEASE GUARANTY<br>SH005-ARLINGTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672630 - 10060892<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS  67207 | CONTRACT LIABILITY<br>SH008-AUSTIN TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672632 - 10060896<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS   67207 | CONTRACT LIABILITY<br>SH009-SAN ANTONIO TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672634 - 10060900<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS   67207 | CONTRACT LIABILITY<br>SH010-NORTHGLEN CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672636 - 10060904<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS   67207 | CONTRACT LIABILITY<br>SH011-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672638 - 10060908<br>SHEPLERS OF TEXAS L.P. INC<br>GENERAL COUNSEL<br>6501 WEST KELLOGG<br>WICHITA   KS   67207 | LEASE GUARANTY<br>SH004 - ENGLEWOOD CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561273 - 10318038<br>SHERATON COLUMBIA HOTEL<br>Attn LOCATED ON THE LAKE<br>10207 WINCOPIN CIRCLE<br>COLUMBIA   MD   21044 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,370.59 |
| 1621013 - 10072919<br>SHERATON INN & CONFERENCE CENTER -<br>MARTIN A SVIGIR GENERAL MANAGER<br>706 JOHN NOLEN DRIVE<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098463 - 10320698<br>SHERATON INTL ON BWI AIRPORT<br>7032 ELM RD.<br>BALTIMORE   MD   21240 | TRADE PAYABLE | | $5,225.05 |
| 1463635 - 10322008<br>SHERIDAN JIM D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1463643 - 10321717<br>SHERIDAN JOYCE<br>c/o DONNI E YOUNG ESQ<br>600 CARONDELET STREET<br>SUITE 900<br>NEW ORLEANS   LA   70180 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1104419 - 10320077<br>SHERMAN & SCHRODER EQUIPMENT CO.<br>2300 WALL STREET, SUITE J<br>CINCINNATI   OH   45212 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $526.31 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098955 - 10320768<br>SHERWIN ALUMINA COMPANY<br>PO BOX 503764<br>SAINT LOUIS    MO  63150-3764 | TRADE PAYABLE | | $2,257.70 |
| 1106215 - 10320068<br>SHERWIN ALUMINA COMPANY<br>P.O. BOX 9911<br>CORPUS CHRISTI    TX  78469 | TRADE PAYABLE | | $86,426.06 |
| 1621014 - 10072920<br>SHERWIN WILLIAMS<br>DONALD MCCONNELL<br>101 PROSPECT AVE<br>CLEVELAND    OH  44115 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104565 - 10320128<br>SHERWIN WILLIAMS CO<br>576 SILVER BLUFF RD<br>AIKEN    SC  29803 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $866.21 |
| 1565077 - 10318349<br>SHERWIN WILLIAMS CO<br>Attn 4206397<br>PO BOX 402339<br>ATLANTA    GA  30384 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,630.00 |
| 1621144 - 10073050<br>SHERWIN WILLIAMS CO<br>DONALD J MCCONNELL<br>101 PROSPECT AVE<br>CLEVELAND    OH  44115 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671390 - 10321218<br>SHERWIN WILLIAMS CO.<br>101 W. PROSPECT AVE.<br>CLEVELAND    OH  44115 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098436 - 10320686<br>SHERWIN-WILLIAMS<br>6650 SANTA BARBARA RD.<br>ELKRIDGE    MD  21075-5841 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,559.47 |
| 1618314 - 10070220<br>SHERWIN-WILLIAMS CO, THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690729 - 10326454<br>SHERWIN-WILLIAMS COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693579 - 10325333<br>SHERWIN-WILLIAMS COMPANY<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX  75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1463897 - 10321636<br>SHERWOOD VESSIE D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620755 - 10072661<br>SHI STEVE COUNSEL FOR GRACE<br>STEVE SHI<br>2970 CLAIRMONT ROAD<br>SUITE 220<br>ATLANTA   GA   30329 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549317 - 10317278<br>SHICK TUBE - VEYOR CORPORATION<br>P.O. BOX 87-9400<br>KANSAS CITY   MO   64187-9400 | TRADE PAYABLE | | $78.82 |
| 1693580 - 10325334<br>SHIELD CHEMICAL CO. INC.<br>46 OXFORD AVENUE<br>DUDLEY   MA   01571 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690730 - 10326455<br>SHIELD CHEMICAL CO., INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693581 - 10325335<br>SHIELD PACKAGING CO. INC.<br>46 OXFORD AVENUE<br>DUDLEY   MA   01571 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690731 - 10326456<br>SHIELD PACKAGING CO., INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549318 - 10317279<br>SHIELDS RUBBER CO<br>Attn DIV. OF LEWIS GOETZ & CO.<br>14805 GREENWOOD ROAD<br>DOLTON   IL   60419-2200 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $21,282.83 |
| 1677822 - 10323372<br>SHIELDS, JR. GEORGE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1562955 - 10318147<br>SHIP-IT<br>3600 EAGLE WAY<br>TWINSBURG   OH   44087-2380 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $31.59 |
| 1620670 - 10072576<br>SHIPLEY CO INC<br>RICHARD C SHIPLEY PRES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563416 - 10318176<br>SHIRLEY WILLARD<br>Attn CONSULTANT<br>36 FOREST LAKE DRIVE<br>SIMPSONVILLE   SC   29681 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $183.80 |
| 1690732 - 10326457<br>SHIVANAND S. KARKAL, M.D. | ASBESTOS CODEFENDANT<br>CI994855 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1464537 - 10322977<br>SHOCKEY JOSEPH S<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1565673 - 10318442<br>SHOE STOP,INC.<br>4650 FREDERICA STREET<br>OWENSBORO   KY  42301 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $585.58 |
| 1671391 - 10321219<br>SHOOK & FLETCHER INSULATION CORP.<br>HIGHWAY 25<br>WILSONVILLE   AL  35186 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672631 - 10060894<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO  64105 | CONTRACT LIABILITY<br>SH008-AUSTIN TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672633 - 10060898<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO  64105 | CONTRACT LIABILITY<br>SH008-AUSTIN TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672635 - 10060902<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO  64105 | CONTRACT LIABILITY<br>SH010-NORTHGLEN CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672637 - 10060906<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO  64105 | CONTRACT LIABILITY<br>SH011-MESQUITE TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672639 - 10060909<br>SHOOK HARDY & BACON<br>GENERAL COUNSEL<br>1200 MAIN STREET<br>ONE KANSAS CITY PLACE<br>KANSAS CITY    MO  64105 | LEASE GUARANTY<br>SH004 - ENGLEWOOD CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621015 - 10072921<br>SHOPKO STORES INC<br>STEVEN J THOMAS LEGAL COUNSEL<br>700 PILGRIM WAY PO BOX 19060<br>GREEN BAY   WI  54307-9060 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693913 - 10327420<br>SHORE TILBE IRWIN & PARTNERS INC<br>Attn ANDREW A LUNDY<br>BRUNNER & LUNDY<br>SUITE 200<br>15 HAZELTON AVENUE<br>TORONTO    ON  M5R2E1<br>CANADA | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691136 - 10096330<br>SHORE TILBE IRWIN & PARTNERS INC.<br>c/o C/O ANDREW A. LUNDY<br>TORONTO    M5R 2E1<br>CANADA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694713 - 10328203<br>SHORE TILBE IRWIN & PARTNERS INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690733 - 10326458<br>SHORE TILBE IRWIN & PARTNERS, INC. | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1676381 - 10322445<br>SHORT JEANETTE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688603 - 10322446<br>SHORT LARRY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1689231 - 10323373<br>SHORT AMELIA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677823 - 10323374<br>SHORTER MONROE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677544 - 10323153<br>SHOWS RUBY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689001 - 10322795<br>SHUMAN LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1621095 - 10073001<br>SHUMAN RUBBER CO<br>AKRON   OH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689232 - 10323375<br>SHURDEN DIXIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688604  - 10322447<br>SHURLEY JAMES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1690734  - 10326459<br>SHUTTLEWORTH MACHINERY CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693582  - 10325336<br>SHUTTLEWORTH MACHINERY CORP.<br>10 COMMERCIAL ROAD<br>HUNTINGTON   IN   46750 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690967  - 10319073<br>SI GROUP<br>Attn  DBA KW BROWN<br>PO BOX 4652 DEPT 985<br>HOUSTON   TX   77210-4652 | TRADE PAYABLE | | $44,398.85 |
| 1565039  - 10318345<br>SICALCO, LTD.<br>5240 WEST 123RD PLACE<br>ALSIP   IL   60803-3201 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,669.59 |
| 1621239  - 10073145<br>SIDLEY & AUSTIN<br>1722 EYE ST NW<br>WASHINGTON   DC   20037 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621236  - 10073142<br>SIDLEY & AUSTIN ECHIKSON  & GUTTER<br>Attn  SAMUEL I GUTTER<br>1722 EYE ST NW<br>WASHINGTON   DC   20006 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618448  - 10070354<br>SIDLEY & AUSTON<br>PRAITIS JUDITH M<br>555 WEST FIFTH ST<br>LOS ANGELES   CA   90013-1010 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690881  - 10318987<br>SIDNEY DIAMOND ASSOCIATES<br>819 ESSEX STREET<br>WEST LAFAYETTE   IN   47906 | TRADE PAYABLE | | $4,019.92 |
| 1619477  - 10071383<br>SIECOR OPERATIONS LLC<br>PETER GRANTHAM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552627  - 10317621<br>SIEFER AMERICA INC.<br>P.O. BOX 357<br>CORDOVA   TN   38088 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,608.94 |
| 1620671  - 10072577<br>SIEMENS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619478 - 10071384<br>SIEMENS ENERGY & AUTOMOTIVE INC<br>ANN MCWHORTER CHUCK HUNNEWELL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101818 - 10319635<br>SIEMENS ENTERPRISE NETWORKS,LLC<br>P.O. BOX 99076<br>CHICAGO   IL  60693-9076 | TRADE PAYABLE | | $12,497.94 |
| 1694811 - 10328240<br>SIERRA FINANCIAL<br>Attn  ROBERT BLATT<br>292 MADISON AVENUE 2ND FLOOR<br>NEW YORK   NY  10017 | DIVESTMENT LIABILITIES<br>LEASE OBLIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098504 - 10320704<br>SIERRA SPRING WATER<br>4849 CRANSWICK<br>HOUSTON   TX  77041 | TRADE PAYABLE | | $33.66 |
| 1566185 - 10318500<br>SIERRA SPRINGS<br>PO BOX 40584<br>HOUSTON   TX  77240-0584 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $13.40 |
| 1690951 - 10319057<br>SIERRA SPRINGS - (DV)<br>P O BOX 40584<br>HOUSTON   TX  77240-0584 | TRADE PAYABLE | | $10.50 |
| 1465745 - 10321704<br>SIGLER HARLON M<br>c/o  LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1563212 - 10318160<br>SIGMA BREAKTHROUGH TECHNOLOGIES INC<br>123 NORTH EDWARD GARY, SECOND FLOOR<br>SAN MARCOS   TX  78666 | TRADE PAYABLE | | $89,305.50 |
| 1546680 - 10316989<br>SIGMA-ALDRICH INC<br>P. O. BOX 952968<br>SAINT LOUIS   MO  63195-2968 | TRADE PAYABLE | | $885.30 |
| 1105319 - 10320317<br>SIGMA-ALDRICH, INC.<br>P.O. BOX 18117B<br>SAINT LOUIS   MO  63160 | TRADE PAYABLE | | $19,477.76 |
| 1690962 - 10319068<br>SIGN*A*RAMA<br>368 MOODY ST<br>WALTHAM   MA  02453-5204 | TRADE PAYABLE | | $467.25 |
| 1096897 - 10320401<br>SIGNAL FINANCE<br>P.O. BOX 6097<br>INDIANAPOLIS   IN  46206-6097 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,297.17 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620672 - 10072578<br>SIGNAL HILL CITY OF | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1566047 - 10318481<br>SIGNORETTI & ASSOCIATES, INC.<br>P. O. BOX 70966<br>MARIETTA   GA   30007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,465.00 |
| 1692947 - 10320807<br>SIGNS BY SCOTTY<br>997 CHIME BELL CHURCH ROAD<br>AIKEN   SC   29803 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $367.50 |
| 1620082 - 10071988<br>SILCO CARRIER INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619479 - 10071385<br>SILGAN CONTAINERS CORP<br>CHARLES POMEROY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693583 - 10325337<br>SILOO INC.<br>885LOUIS DRIVE<br>WARMISNSTER   PA   18974 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1690736 - 10326461<br>SILOO, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1547635 - 10317086<br>SILVER & BARYTE NORTH AMERICA<br>2100 LINE STREET<br>BRUNSWICK   GA   31520 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $19,259.22 |
| 1555206 - 10317766<br>SILVERSON MACHINES INC.<br>P.O. BOX 589<br>EAST LONGMEADOW   MA   01028 | TRADE PAYABLE | | $5,367.00 |
| 1466068 - 10324248<br>SILVERTOOTH, JR WOODROW<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1677212 - 10324128<br>SIMAR BENNETT<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1101035 - 10319493<br>SIMCO CONTROLS<br>4538 CORNELL ROAD<br>CINCINNATI   OH   45241 | TRADE PAYABLE | | $465.00 |
| 1466152 - 10321968<br>SIMIEN CLIFFORD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1466331 - 10322694<br>SIMMONS ELI<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677055 - 10322473<br>SIMMONS LAURA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677057 - 10322474<br>SIMMONS THELMA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677545 - 10323154<br>SIMMONS NORMA J<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688605 - 10322448<br>SIMMONS JOSEPHINE S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689233 - 10323376<br>SIMMONS OTIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1618304 - 10070210<br>SIMMONS CO AS THE SUCCESSOR IN INTE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098224 - 10320662<br>SIMONE ENGINEERING<br>P.O. BOX 309<br>MEQUON   WI   53092-0309 | TRADE PAYABLE | | $1,442.43 |
| 1101910 - 10319655<br>SIMONE ENGINEERING<br>2635 45TH STREET<br>HIGHLAND   IN   46322 | TRADE PAYABLE | | $2,233.35 |
| 1098746 - 10320727<br>SIMPLEX TIME RECORDER CO.<br>DEPT. CH 10320<br>PALATINE   IL   60055-0320 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,546.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671392 - 10321220<br>SIMPLEX WIRE & CABLE<br>Attn RICHARD W. MABLE ESQ.<br>LAW OFFICES OF RICHARD W. MABLE<br>246 MAIN STREET<br>WALPOLE  MA  02081 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1467030 - 10321805<br>SIMPSON CHESTER F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1467117 - 10322744<br>SIMPSON JAMES E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1675996 - 10321751<br>SIMPSON WALTER<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677058 - 10322475<br>SIMPSON SYLVESTER<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1619416 - 10071322<br>SIMPSON COATAINGS GROUP INCORPORATE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549337 - 10317281<br>SIMPSON GUMPERTZ & HEGER INC.<br>297 BROADWAY<br>ARLINGTON  MA  02174-5310 | TRADE PAYABLE | | $44,075.50 |
| 1467599 - 10322978<br>SIMS ROBERT L<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA  MS  395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1467626 - 10324154<br>SIMS THOMAS<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688717 - 10322476<br>SIMS DELORIS K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688856 - 10323981<br>SIMS MELVINA D<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689234 - 10323377<br>SIMS ABRON<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689501 - 10324574<br>SIMS ARCHIE R<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $12,500.00 |
| 1621016 - 10072922<br>SINAIKO BROTHERS CO INC  SAMUELS RE<br>GARY BACHUS CEO<br>4400 SYCAMORE AVE<br>MADISON  WI  53714-1334 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1565826 - 10318458<br>SINCLAIR & RUSH<br>P. O. BOX 663631<br>INDIANAPOLIS    IN  46266 | TRADE PAYABLE | | $3,917.16 |
| 1467709 - 10326841<br>SINCLAIR COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1097621 - 10320569<br>SINCLAIR INTERNATIONAL<br>60 APPLETON ST.<br>HOLYOKE    MA  01040 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $816.67 |
| 1619516 - 10071422<br>SINDA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689502 - 10324575<br>SINE CHARLES W<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1467940 - 10323682<br>SINGLETON ROBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677060 - 10322477<br>SINGLETON AGNES H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677061 - 10322478<br>SINIARD GLADYS L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677063 - 10322479<br>SINIARD JAMES<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1690737 - 10326462<br>SINNETT LACQUER MANUFACTURING CO | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693584 - 10325338<br>SINNETT LACQUER MFG. COMPANY<br>1521 WALNUT BEND LANE<br>HOUSTON    TX    77042-2332 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670652 - 10001276<br>SIPLAST INC.<br>222 WEST COLINAS DRIVE<br>SUITE 1600<br>IRVING    TX    75039 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069644 - 10069908<br>SIR SPEEDY PRINTING INC.<br>3637 PARK AVENUE<br>MEMPHIS    TN    38111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562714 - 10318132<br>SIRKIN ASSOCIATES, INC.<br>70 W.RED OAK LANE<br>WHITE PLAINS    NY    10604 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $13,018.21 |
| 1689503 - 10324576<br>SISINNI R. J<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA    15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101306 - 10319558<br>SISKIN STEEL & SUPPLY CO.<br>1901 RIVERFRONT PKWY.<br>CHATTANOOGA   TN  37406 | TRADE PAYABLE | | $46.00 |
| 1618163 - 10070069<br>SIZEMORE'S AMOCO SERVICE STATION<br>WEYMAN SIZEMORE<br>309 EAST 8TH ST<br>JACKSONVILLE  FL  32206-3835 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621235 - 10073141<br>SKADDEN ARPS SLATE MEAGHER & FLOM P<br>1440 NEW YORK AVE NW<br>WASHINGTON   DC 20005-2107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671393 - 10321221<br>SKAMOL INC<br>6010 NORTH BAILEY SUITE 1<br>AMHURST  NY  14226 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1468439 - 10323683<br>SKANES PATRICK<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1468490 - 10323684<br>SKEESS JACKIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1468674 - 10324263<br>SKINNER FONZELL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1468699 - 10323685<br>SKINNER JOSEPH<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1550444 - 10317404<br>SKINNER ENGINE COMPANY<br>P.O. BOX 642288<br>PITTSBURGH   PA  15264-2288 | TRADE PAYABLE | | $2,715.51 |
| 1549345 - 10317282  -<br>SKYLINE DISPLAYS & GRAPHICS<br>2 CENTENNIAL DRIVE<br>PEABODY  MA  01960 | TRADE PAYABLE | | $316.40 |
| 1468920 - 10322641<br>SLACK CECIL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1469052 - 10322940<br>SLATER BETTY<br>c/o LANGSTON FRAZER SWEET FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688718 - 10322480<br>SLAUGHTER ALMA P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688719 - 10322481<br>SLEDGE JOANNE G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1469369 - 10324362<br>SLIGER JACK R<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA  30319 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1687014 - 10323544<br>SLONE HERMAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1469622 - 10322881<br>SLUDER VIRGLE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1101077 - 10319502<br>SLY, INC.<br>P.O. BOX 94830<br>CLEVELAND   OH  44101-4830 | TRADE PAYABLE | | $483.56 |
| 1469666 - 10321591<br>SMALCER JULIUS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677064 - 10322482<br>SMALL WILBERT D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688537 - 10324319<br>SMART THOMAS A<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1552988 - 10317658<br>SMART & BIGGAR<br>Attn BARRISTER & SOLICITORS<br>PO BOX 2999 STATION D<br>OTTAWA ON K1P 5Y6<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $749.42 |
| 1104128 - 10320013<br>SMICO CORP<br>500 MAC ARTHUR BLVD<br>OKLAHOMA CITY OK 73127 | TRADE PAYABLE | | $936.91 |
| 1470459 - 10323776<br>SMITH BILLY M<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS TX 75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1470713 - 10226079<br>SMITH CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS MS 395660724 | ASBESTOS CLAIM<br>990149 | Contingent,<br>Disputed | Unknown |
| 1471219 - 10321466<br>SMITH EDDIE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1471462 - 10322764<br>SMITH EVENIA E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1472037 - 10323777<br>SMITH J D<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS TX 75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1472183 - 10324222<br>SMITH JAMES R<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA MS 395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1472359 - 10321437<br>SMITH JIMMIE L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1472749 - 10323687<br>SMITH KERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1472836 - 10322941<br>SMITH LEE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1473040 - 10321601<br>SMITH LUTHER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1473083 - 10322614<br>SMITH MANUEL<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1473588 - 10322997<br>SMITH PAUL D<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1473725 - 10323688<br>SMITH RAYMOND<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1473741 - 10322942<br>SMITH RELLA<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1473886 - 10322882<br>SMITH ROBERT W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1474208 - 10321468<br>SMITH STANLEY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1474227 - 10323686<br>SMITH STEVIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1474249 - 10322718<br>SMITH SYLVESTER R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1474623 - 10324165<br>SMITH WILLIAM<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1675341 - 10323517<br>SMITH JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1675662 - 10323537<br>SMITH JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1676149 - 10323871<br>SMITH EARNESTINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677066 - 10322484<br>SMITH BARBARA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677067 - 10322491<br>SMITH FAYE E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677069 - 10322492<br>SMITH FULTON E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677070 - 10322493<br>SMITH HAROLD D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677072 - 10322494<br>SMITH HARRY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677073 - 10322495<br>SMITH HARRY T<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677075 - 10322496<br>SMITH HENRY W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677076 - 10322497<br>SMITH HUGH G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677087 - 10322507<br>SMITH REBECCA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677213 - 10324129<br>SMITH CHARLES S<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1677215 - 10324130<br>SMITH EARNESTINE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677216 - 10324131<br>SMITH EUGENE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677218 - 10324132<br>SMITH RUE L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677547 - 10323155<br>SMITH CLARICE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677548 - 10323156<br>SMITH ELLA M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677550 - 10323157<br>SMITH EMMA L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677551 - 10323158<br>SMITH FREDDIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677552 - 10323159<br>SMITH JOHN W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677554 - 10323160<br>SMITH MORRIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677732 - 10323275<br>SMITH DORIS F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677733 - 10323276<br>SMITH VERLYN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677734 - 10323277<br>SMITH W. H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688720 - 10322483<br>SMITH ALICE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688721 - 10322485<br>SMITH BARBARA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688722 - 10322486<br>SMITH BOBBY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688723 - 10322487<br>SMITH BOBBY R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688724 - 10322488<br>SMITH CHARLIE L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688725 - 10322489<br>SMITH CLEVELAND<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688726 - 10322490<br>SMITH DONNA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688732 - 10322498<br>SMITH JAMES W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688733 - 10322499<br>SMITH JERRY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688734 - 10322500<br>SMITH JOAN L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688735 - 10322501<br>SMITH JOSEPH F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688736 - 10322502<br>SMITH JOSEPHINE H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688737 - 10322503<br>SMITH JUANITA S<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688738 - 10322504<br>SMITH MAMIE J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688739 - 10322505<br>SMITH MARY B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688740 - 10322506<br>SMITH PHYLLIS L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688741 - 10322508 SMITH SANDRA E c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688742 - 10322509 SMITH SARAH A c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688743 - 10322510 SMITH TOMMIE J c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688744 - 10322511 SMITH VERLIE O c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688745 - 10322512 SMITH WILLIAM J c/o DEAKLE LAW FIRM P.O. BOX 2072 PO BOX 2072 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689235 - 10323378 SMITH J. T c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689236 - 10323379 SMITH WILLIE c/o THE LAW FIRM OF LARRY NORRIS 101 FERGUSON STREET PO BOX 8 HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689504 - 10324577 SMITH CURTIS B c/o GOLDBERG PERSKY JENNINGS WHITE 1030 FIFTH AVENUE THIRD FLOOR PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $4,000.00 |
| 1620673 - 10072579 SMITH  AO CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620084 - 10071990<br>SMITH ALFRED E  GENE SMITH AUTO REP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1552053 - 10317555<br>SMITH CONTAINER CORPORATION<br>P.O. BOX 930399<br>ATLANTA   GA  31193-0399 | TRADE PAYABLE | | $10,016.70 |
| 1570590 - 10318656<br>SMITH CONTAINER CORPORATION<br>PO BOX 930399<br>ATLANTA   GA  31193-0399 | TRADE PAYABLE | | $14,572.50 |
| 1069645 - 10069909<br>SMITH INTERNATIONAL INC.<br>16740 HARDY STREET<br>P. O. BOX 60068<br>HOUSTON   TX  77205 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1552858 - 10317647<br>SMITH METAL FAB INC<br>P O BOX 4112<br>GREENVILLE   SC  29608 | TRADE PAYABLE | | $1,884.75 |
| 1550958 - 10317456<br>SMITH POWER TRANSMISSION CO<br>5401 W 65TH STREET<br>BEDFORD PARK   IL  60638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,942.49 |
| 1620083 - 10071989<br>SMITH RAY  RAY'S UNION 76 STATION | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672200 - 10058722<br>SMITH, EDWIN | INSURED CLAIM<br>11081090 | Contingent, Disputed, Unliquidated | Unknown |
| 1474897 - 10321637<br>SMITH, JR JOEL B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1685997 - 10323516<br>SMITH, JR EARLEY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688746 - 10322513<br>SMITH, JR. CHANCE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1475007 - 10321837<br>SMITH, SR CHARLES D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1475079 - 10321657<br>SMITH, SR ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1672239 - 10058761<br>SMITH,MARK | INSURED CLAIM<br>3H031441 | Contingent, Disputed, Unliquidated | Unknown |
| 1475147 - 10321504<br>SMITHERMAN WALTER<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1693008 - 10324874<br>SMOLKER GARY<br>Attn ALICE M GRAHAM ESQ<br>LAW OFFICES OF SMOLKER & GRAHAM<br>4720 LINCOLN BLVD SUITE 280<br>MARINA DEL REY   CA   90292-6977 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1672223 - 10058745<br>SMOLKER,GARY | INSURED CLAIM<br>2B007979 | Contingent, Disputed, Unliquidated | Unknown |
| 1097431 - 10320514<br>SMOOT<br>P.O. BOX 503566<br>SAINT LOUIS   MO   63150-3566 | TRADE PAYABLE | | $1,456.65 |
| 1475271 - 10323689<br>SMOOT WILLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1101050 - 10319495<br>SMOOT, INC.<br>1250 SEMINARY STREET<br>KANSAS CITY   KS   66103 | TRADE PAYABLE | | $940.10 |
| 1690877 - 10318983<br>SMR ENGINEERING & ENVIRONMENTAL<br>Attn SERVICES INC<br>PO DRAWER 761<br>CENTRAL CITY   KY   42330 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,670.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566228 - 10318510<br>SMURFIT-STONE CONTAINER CORPORATION<br>21514 NETWORK PLACE<br>CHICAGO    IL   60673-1215 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $35,555.08 |
| 1128186 - 10060394<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3002-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128187 - 10060395<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3004-ATLANTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128188 - 10060396<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3005-MARBLETON GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128191 - 10060397<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3010-TUCKER GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128192 - 10060398<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3011-MARIETTA GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128193 - 10060399<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3012-FOREST PARK GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128198 - 10060400<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3018-MILLEGEVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128209 - 10060401<br>SNACK INC.<br>NEWCO MGMT CO. INC. -   GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA   91367-2591 | LEASE GUARANTY<br>DT3042-GAINESVILLE GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128213 - 10060402<br>SNACK INC.<br>NEWCO MGMT CO. INC. -    GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA  91367-2591 | LEASE GUARANTY<br>DT3046-NORCROSS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128214 - 10060404<br>SNACK INC.<br>NEWCO MGMT CO. INC. -    GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA  91367-2591 | LEASE GUARANTY<br>DT3078-OXFORD AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128222 - 10060403<br>SNACK INC.<br>NEWCO MGMT CO. INC. -    GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA  91367-2591 | LEASE GUARANTY<br>DT3047-CALHOUN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128224 - 10060405<br>SNACK INC.<br>NEWCO MGMT CO. INC. -    GEN COUNSEL<br>6320 CANOGA AVE.<br>SUITE 1430<br>WOODLAND HILLS    CA  91367-2591 | LEASE GUARANTY<br>DT3094-DURHAM NC | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097147 - 10320436<br>SNAP-ON INDUSTRIAL<br>21755 NETWORK PLACE<br>CHICAGO    IL  60673-1217 | TRADE PAYABLE | | $1,535.72 |
| 1677088 - 10322514<br>SNEED LOUISE W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620300 - 10072206<br>SNG PRODUCTION | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105460 - 10320724<br>SNIDER ELECTRIC CO. C/O HIBERNIA NB<br>Attn  SPECIAL ASSETS DEPT-ATT:<br>        T.CHIASSON<br>PO BOX 3597<br>BATON ROUGE    LA  70821-3597 | TRADE PAYABLE | | $2,291.28 |
| 1102983 - 10319872<br>SNIDER ELECTRIC COMPANY<br>Attn  DREW STATION<br>P.O. BOX 5837<br>LAKE CHARLES    LA  70606 | TRADE PAYABLE | | $3,197.60 |
| 1677555 - 10323161<br>SNIPES EUGENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677219 - 10324133<br>SNOW ESTER<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688747 - 10322515<br>SNOW SARA J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1475812 - 10321433<br>SNOWDEN MAXINE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1475923 - 10321346<br>SNYDER JACOB F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1475959 - 10321412<br>SNYDER MALCOLM<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1689505 - 10324578<br>SNYDER WILLIAM<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620085 - 10071991<br>SNYDER HYDRAULICS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672539 - 10060714<br>SNYDER LIVING TRUST, THE<br>NORMAN P. SNYDER<br>120 WOOD ROAD<br>LOS GATOS   CA  95030 | CONTRACT LIABILITY<br>SH008-AUSTIN TX | Contingent, Disputed, Unliquidated | Unknown |
| 1564214 - 10318240<br>SNYDER-CROWN<br>P.O. BOX 951188<br>CLEVELAND   OH  44193 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $47,408.76 |
| 1554634 - 10317735<br>SNYDER-INDUSTRIES<br>P.O. BOX 951181<br>CLEVELAND   OH  44193 | TRADE PAYABLE | | $1,004.56 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618068 - 10324799<br>SO CAROLINA WORKERS COMP<br>XX12 MARION STREET<br>PO BOX 1715<br>COLUMBIA   SC   29202 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 753103 FOR<br>$500,000 WITH JP MORGAN CHASE<br>EXPIRING 15-OCT-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476079 - 10321893<br>SOAPE JESSE W<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694453 - 10327987<br>SOCIETE COOPERATIVE AGRICOLE<br>Attn  DE RIVIERE-DU-LOUP | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559180 - 10317934<br>SOCIETY OF WOMEN ENGINEERS<br>1963 UNIVERSITY<br>LISLE   IL   60532 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.00 |
| 1671394 - 10321222<br>SOCO-WESTERN CORPORATION<br>Attn  MR. JAIME A. CHUCK ESQ.<br>PACIFIC TOWER SUITE 2750<br>1001 BISHOP ST.<br>HONOLULU   HI   96813 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671395 - 10321223<br>SOCONY MOBIL COMPANY INC.<br>3225 GALLOWS RD.<br>FAIRFAX   VA   20037 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562962 - 10318148<br>SODEXHO MARRIOTT SERVICES<br>P O BOX 905374<br>CHARLOTTE   NC   28290-5374 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $189.00 |
| 1101588 - 10319599<br>SOFIX CORP.<br>2800 RIVERPORT RD.<br>CHATTANOOGA   TN   37406-1721 | TRADE PAYABLE | | $2,494.20 |
| 1081067 - 10316958<br>SOFTWARE SPECTRUM<br>P O BOX 910866<br>DALLAS   TX   75391-0866 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $281.95 |
| 1105400 - 10320583<br>SOFTWARE SPECTRUM<br>PO BOX 910866<br>DALLAS   TX   75391-0866 | TRADE PAYABLE | | $3,945.96 |
| 1069646 - 10069911<br>SOIL EXPLORATION CORP.<br>148 PIONEER DR.<br>LEOMINSTER   MA   01453 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620086 - 10071992<br>SOL WALKER & CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1101211 - 10319526<br>SOLAR BEAR, INC.<br>325 CHEROKEE BLVD.<br>CHATTANOOGA   TN   37405 | TRADE PAYABLE | | $37,606.68 |
| 1689506 - 10324579<br>SOLE DANNY R<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1618805 - 10070711<br>SOLICO INC<br>BOX 6287<br>5119 EDITH BLVD NE<br>ALBUQUERQUE   NM   87107 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672665 - 10060944<br>SOLID GOLD DISTRIBUTING CO. INC<br>GENERAL COUNSEL<br>23839 SOUTH BANNING BLVD.<br>CARSON   CA   90745 | CONTRACT LIABILITY<br>CARSON CA | Contingent, Disputed, Unliquidated | Unknown |
| 1682173 - 10066333<br>SOLID GOLD DISTRIBUTING, INC.<br>23839 S. BANNING BLVD.<br>CARSON   CA   90745 | SECURITY DEPOSIT<br>CARSON, CA | | $13,000.00 |
| 1476324 - 10321722<br>SOLIS JOSE G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620674 - 10072580<br>SOLITRON DEVICES INC<br>SHEVACH SARAF CEO<br>3301 ELECTRONICS WAY<br>WEST PALM BEACH   FL   33407 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1476344 - 10321999<br>SOLIZ JOSE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1476355 - 10323785<br>SOLIZ SIPRIAN<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $2,500.00 |
| 1128174 - 10060406<br>SOLL TRUST<br>TAECKER MARSHALL NEYHOFF<br>GEN COUNSEL<br>11661 SAN VICENTE BLVD<br>#802<br>LOS ANGELES   CA   90049 | LEASE GUARANTY<br>035-TUCSON AZ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619023 - 10070929<br>SOLOMON'S MINES / WRG / MARICOPA CO<br>4220 WGLENROSA AVE<br>PHOENIX   AZ   85019 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476450 - 10326842<br>SOLON CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476455 - 10326843<br>SOLOVIEFF REALTY CO.<br>Attn POOLE<br>c/o NESS MOTLEY LOADHOLT<br>     RICHARDSON<br>EDWARD J WESTBROOK<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT   SC   29465 | OPEN LITIGATION-PLAINTIFF<br>245388 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476459 - 10326844<br>SOLOW SHELDON H<br>c/o BOIES SCHILLER  FLEXNER<br>80 BUSINESS PARK DRIVE<br>ARMONK   NY   10504 | OPEN LITIGATION-PLAINTIFF<br>245388 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476460 - 10326845<br>SOLOW BUILDING COMPANY<br>Attn POOLE<br>c/o NESS MOTLEY LOADHOLT<br>     RICHARDSON<br>EDWARD J WESTBROOK<br>28 BRIDGESIDE BLVD<br>PO BOX 1792<br>MT PLEASANT   SC   29465 | OPEN LITIGATION-PLAINTIFF<br>245388 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476461 - 10326846<br>SOLOW DEVELOPMENT CORPORATION<br>Attn WALTER HARRIS, III<br>c/o NESS MOTLEY LOADHOLT<br>     RICHARDSON  PO<br>1730 JACKSON STREET<br>P.O. BOX 365<br>PO BOX 365<br>BARNWELL   SC   29812 | OPEN LITIGATION-PLAINTIFF<br>245388 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564298 - 10318247<br>SOLTEX<br>Attn SYNTHETIC OILS & LUBRICANTS OF<br>     TX<br>P O BOX 4493<br>HOUSTON   TX   77210 | TRADE PAYABLE | | $1,280.94 |
| 1476469 - 10321558<br>SOLTIS JOSEPH<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069450 - 10069649<br>SOLUTIA INC<br>Attn W SCOTT BECHTEL<br>3000 OLD CHEMSTRAND ROAD<br>BOX 97   FL  32560-0097 | PROPERTY DAMAGE<br>FIREPROOFING CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550961 - 10317457<br>SOLVAY MINERALS INC<br>DEPT CH 10389<br>PALATINE   IL   60055-0389 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,040.73 |
| 1097337 - 10320502<br>SOLVAY MINERALS, INC.<br>Attn ATTN:  KARLA REES<br>P.O. BOX 1167<br>GREEN RIVER   WY  82935 | TRADE PAYABLE | | $42,853.97 |
| 1614655 - 10318707<br>SOLVENTS & CHEMICALS INC.<br>P O BOX 4160<br>HOUSTON   TX  77210-4160 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $103.71 |
| 1694152 - 10327646<br>SOMATOGEN/BAXTER HEALTHCARE CORP<br>Attn MR. JESSE PALOMINO<br>ENVIRONMENTAL HEALTH & SAFETY MANAG<br>SOMATOGEN/BAXTER HEALTH CARE CORP.<br>2545 CENTRAL AVENUE<br>BOULDER   CO   541-3411 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694153 - 10327647<br>SOMATOGEN/BAXTER HEALTHCARE CORP<br>CT CORPORATION<br>1675 BROADWAY SUITE 1200<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476507 - 10321510<br>SOMERVILLE EARNEST<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1564404 - 10318283<br>SONITROL MID-ATLANTIC<br>417 N 4TH STREET<br>PHILADELPHIA   PA   19123 | TRADE PAYABLE | | $86.15 |
| 1620675 - 10072581<br>SONNENSCHEIN NATH & ROSENTHAL<br>JOHN J ALLEN<br>601 S FIGUEROA ST<br>SUITE 1500<br>LOS ANGELES   CA  90017-5704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1476603 - 10322704<br>SONNIER CLIFFORD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476635 - 10321880<br>SONNIER RUSTON J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1549367 - 10317284<br>SONOCO PRODUCTS COMPANY<br>P.O. BOX 91218<br>CHICAGO   IL   60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,034.56 |
| 1549368 - 10317285<br>SONOCO PRODUCTS COMPANY<br>P.O. BOX 91218<br>CHICAGO   IL   60693-1218 | TRADE PAYABLE | | $75.63 |
| 1616281 - 10318801<br>SONOCO PRODUCTS COMPANY<br>P O BOX 281728<br>ATLANTA   GA   30384-1728 | TRADE PAYABLE | | $537.60 |
| 1562234 - 10318104<br>SOONER CONTAINER INC.<br>P.O. BOX 7801<br>THE WOODLANDS   TX   77387 | TRADE PAYABLE | | $3,268.00 |
| 1689507 - 10324580<br>SOPLINSKI CHARLES M<br>c/o GOLDBERG PERSKY JENNINGS<br>   WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1563679 - 10318194<br>SOPREMA INC.<br>1675 HAGGERTY<br>DRUMMONDVILLE   QC   J2C 5P7<br>CANADA | TRADE PAYABLE | | $56,579.00 |
| 1688137 - 10321757<br>SORRELL JACK<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1476774 - 10323690<br>SORRELLS JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1688748 - 10322516<br>SORRELLS HENRY G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1476863 - 10321858<br>SOTO FERNANDO<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1550433 - 10317402<br>SOUKAL FLORAL CO INC<br>6118 ARCHER AVE<br>CHICAGO, IL 60638-2740 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $292.88 |
| 1103272 - 10319934<br>SOUKAL FLORAL CO.,INC. & GREENHOUSE<br>6118 ARCHER AVE.<br>CHICAGO  IL  60638-2740 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $34.91 |
| 1618449 - 10070355<br>SOULE' LIQUIDATING AGENCY<br>KEITH HOWARD | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618164 - 10070070<br>SOUTEL AMOCO INC<br>JOSIE FOSTER<br>5292 SOUTEL DRIVE<br>JACKSONVILLE  FL  32208-3473 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619525 - 10071431<br>SOUTH 8TH ST AND GURLEY OIL GROUP M<br>Attn 612-607-7000<br>OPPENHEIMER WOLFF & DONNELLY ATTN:<br>45 SOUTH SEVENTH ST<br>SUITE 3400<br>MINNEAPOLIS   MN  55402-1609 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620676 - 10072582<br>SOUTH BAY CIRCUITS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618672 - 10070578<br>SOUTH CAROLINA DEPT OF HEALTH AND E<br>DOUG BRYANT COMMISSIONER<br>2600 BULL ST<br>BRYANTDE@COLUMB20DHECSTATESCUS<br>COLUMBIA  SC  29201 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069647 - 10069912<br>SOUTH CAROLINA DHEC<br>Attn SCOTT WILSON PROJECT MGR BEACO<br>    RD<br>2600 BULL STREET<br>COLUMBIA  SC  29201-1708 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1552978 - 10317655<br>SOUTH EASTERN MACHINING, INC.<br>P.O. BOX 393<br>PIEDMONT  SC  29673 | TRADE PAYABLE | | $5,166.51 |
| 1619149 - 10071055<br>SOUTH GARNSEY ST SITE<br>SANTA ANA   CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620087 - 10071993<br>SOUTH GATE MOTORS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069230 - 10069635<br>SOUTH HILLS COUNTRY CLUB<br>Attn BOB PEREZ ADJUSTERS<br>636 S. SECOND AVE.<br>SUITE C<br>COVINA   CA  91723 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561882 - 10318074<br>SOUTH JERSEY GAS CO<br>PO BOX 6000<br>FOLSOM   NJ  08037-6000 | TRADE PAYABLE | | $1,037.27 |
| 1620088 - 10071994<br>SOUTH LAKE APOPKA CITRUS GROWERS AS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620089 - 10071995<br>SOUTH LAKE FORD INC  BOB WADE FORD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619517 - 10071423<br>SOUTH WHITEHALL TOWNSHIP<br>LEHIGH COUNTY    PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550524 - 10317412<br>SOUTHCORP PACKAGING USA INC<br>Attn (BENNETT INDUSTRIES)<br>21596 NETWORK PLACE<br>CHICAGO   IL  60673-1215 | TRADE PAYABLE | | $17,095.77 |
| 1564286 - 10318245<br>SOUTHCORP-DAYTON<br>21596 NETWORK PLACE<br>CHICAGO   IL  60673-1215 | TRADE PAYABLE | | $7,511.16 |
| 1558225 - 10317899<br>SOUTHDOWN INC<br>DEPT LA21032<br>PASADENA   CA  91185-1032 | TRADE PAYABLE | | $13,655.15 |
| 1564797 - 10318324<br>SOUTHEAST ARCHITECTURAL SERVICES<br>20472-C CHARTWELL CTR. DR.<br>CORNELIUS   NC  28031 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $121.55 |
| 1620090 - 10071996<br>SOUTHEAST ATLANTIC BEVERAGE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620091 - 10071997<br>SOUTHEAST MECHANICAL CONTRACTORS IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620092 - 10071998<br>SOUTHEAST MILK INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620093 - 10071999<br>SOUTHEAST OIL AND DEVELOPMENT CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620094 - 10072000<br>SOUTHEASTERN CARRIERS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1477049 - 10326847<br>SOUTHEASTERN LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1102182 - 10319695<br>SOUTHEASTERN STEEL CO.<br>P.O. BOX 989<br>FLORENCE   SC   29503-0989 | TRADE PAYABLE | | $1,429.43 |
| 1619209 - 10071115<br>SOUTHEASTERN-KUSAN<br>PATRICIA A SHAW   LEBOEUF LAMB GREEN<br>1 GATEWAY CR 420 FORT DUQUESNE BLVD<br>SUITE 1600<br>PITTSBURGE   PA   15222-1437 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671396 - 10321224<br>SOUTHERN ASBESTOS COMPANY<br>Attn GENERAL COUNSEL<br>C/O H. K. PORTER CO. INC.<br>355 FIFTH AVENUE<br>PITTSBURGH   PA   15222 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1106125 - 10319725<br>SOUTHERN BAG CORP.<br>P.O. BOX 102920<br>ATLANTA   GA   30368-2920 | TRADE PAYABLE | | $135,807.58 |
| 1620677 - 10072583<br>SOUTHERN BAY CIRCUITS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1614661 - 10318708<br>SOUTHERN BRACING SYSTEMS INC<br>P O BOX 761<br>ARMUCHEE   GA   30105 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,038.90 |
| 1620678 - 10072584<br>SOUTHERN CA CHEMICAL CO<br>Attn PETER WEINER<br>NORMAN FELDMAN CEO<br>8851 DICE ROAD<br>SANTA FE SPRINGS   CA   90670 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618450 - 10070356<br>SOUTHERN CA EDISON<br>DAWN WILSON SR ATTORNEY<br>2244 WALNUT GROVE AVE<br>SUITE 354<br>ROSEMEAD   CA   91770 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620679  -  10072585<br>SOUTHERN CA EDISON CO<br>DAWN WILSON<br>2244 WALNUT GROVE AVE<br>PO BOX 800<br>ROSEMEAD   CA  91770 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620680  -  10072586<br>SOUTHERN CA GAS CO<br>WALLACE LEIFER DIRECTOR OF BLDGS AN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549395  -  10317288<br>SOUTHERN CALIFORNIA EDISON CO<br>P O BOX 600<br>ROSEMEAD   CA  91771-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,657.60 |
| 1671397  -  10321225<br>SOUTHERN CALIFORNIA EDISON CO<br>393 N HARBOR BLVD<br>OXNARD   CA  93033 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128805  -  10324749<br>SOUTHERN CALIFORNIA EDISON COMPANY<br>2131 WALNUT GROVE AV.<br>ROSEMEAD   CA  91770 | SURETY BOND<br>APPLICANT FOR S/B NO. 407268 FOR<br>$30,600 WITH ST. PAUL EXPIRING<br>22-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547858  -  10317116<br>SOUTHERN CALIFORNIA GAS CO<br>Attn THE GAS COMPANY<br>P O BOX C<br>MONTEREY PARK   CA  91756 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $628.78 |
| 1102106  -  10319683<br>SOUTHERN COFFEE SERVICE<br>P.O. BOX 4348<br>CHATTANOOGA   TN  37405 | TRADE PAYABLE | | $1,724.72 |
| 1549380  -  10317286<br>SOUTHERN CONCRETE EQUIPMENT INC<br>PO BOX 70<br>DACULA   GA  30019 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $84.73 |
| 1620095  -  10072001<br>SOUTHERN ELECTRIC SUPPLY CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620096  -  10072002<br>SOUTHERN EQUIPMENT CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564028  -  10318223<br>SOUTHERN MARKING SYSTEMS<br>P.O. BOX 2025<br>GREENVILLE   SC  29602 | TRADE PAYABLE | | $2,573.26 |
| 1102439  -  10319737<br>SOUTHERN MECHANICAL CONTRACTORS<br>4320 LAWNDALE<br>LYONS   IL  60534 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $480.00 |
| 1618791  -  10070697<br>SOUTHERN MINTERALITE CO<br>2933 DAUPHINE ST<br>2912 BURGUNDY<br>NEW ORLEANS   LA  70117 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620681 - 10072587<br>SOUTHERN PACIFIC TRANSPORTATON CO<br>PAULA AMANDA ASSISTANT GEN COUN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551560 - 10317525<br>SOUTHERN PEST CONTROL<br>3300 CRESCENT BLVD.<br>WEST COLLINGSWOOD   NJ  08107 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $28.62 |
| 1690940 - 10319046<br>SOUTHERN PETROLEUM EQUIPMENT CO INC<br>PO BOX 1366<br>OWENSBORO   KY  42302-1366 | TRADE PAYABLE | | $16.50 |
| 1617051 - 10318854<br>SOUTHERN PRINTING & TYPE<br>P O BOX 934<br>ROEBUCK   SC  29376 | TRADE PAYABLE | | $120.75 |
| 1477084 - 10326848<br>SOUTHERN STATE COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1069648 - 10069913<br>SOUTHERN STATES COOPERATIVE<br>Attn HILTON WITHERS<br>6606 WEST BROAD ST<br>RICHMOND   VA  23230 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619091 - 10070997<br>SOUTHERN STATES COOPERATIVE INC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>6606 W BROAD ST<br>RICHMOND   VA  23269 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620097 - 10072003<br>SOUTHERN SUPPLY AND MANUFACTURING C | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671398 - 10321226<br>SOUTHERN TEXTILE CORP.<br>Attn GENERAL COUNSEL<br>C/O H. K. PORTER CO. INC.<br>355 FIFTH AVENUE<br>PITTSBURGH   PA  15222 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671398 - 10326177<br>SOUTHERN TEXTILE CORP.<br>Attn GENERAL COUNSEL<br>C/O H. K. PORTER CO. INC.<br>355 FIFTH AVENUE<br>PITTSBURGH   PA  15222 | ASBESTOS CODEFENDANT<br>1412884<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1671399 - 10321227<br>SOUTHERN TEXTILE CORPORATION<br>Attn STAT AGNT DE CORP. SERVICE CO.<br>1013 CENTRE RD.<br>WILMINGTON   DE  19805 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618631 - 10070537<br>SOUTHERN VERMICULITE CO<br>FRANKLIN   NC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081204 - 10318039<br>SOUTHERN VINTAGE STRUCTURES INC<br>P O BOX 16<br>CUMMING   GA   30028 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,759.76 |
| 1621017 - 10072923<br>SOUTHERN WI ROOFING CO<br>902 WATSON AVE<br>MADISON   WI   53713 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620098 - 10072004<br>SOUTHERN WINE & SPIRITS OF AMERICA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103221 - 10319920<br>SOUTHERN X-RAY<br>Attn 1810-3 E POINSETT ST. EXT.<br>P.O. BOX 2656<br>GREER   SC   29651 | TRADE PAYABLE | | $1,121.50 |
| 1620682 - 10072588<br>SOUTHLAND CORP THE (7-ELEVEN) | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102349 - 10319721<br>SOUTHLINE EQUIP. CO.<br>P.O. BOX 8867<br>HOUSTON   TX   77249-8867 | TRADE PAYABLE | | $1,565.95 |
| 1616652 - 10318813<br>SOUTHLINE EQUIPMENT CO<br>P O BOX 8867<br>HOUSTON   TX   77249 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $600.00 |
| 1620099 - 10072005<br>SOUTHPOINTE MOTORCARS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128176 - 10060407<br>SOUTHVIEW MEXICAN LTD. PARTNERSHIP<br>JAMES H. BIBEN GEN'L PARTNER<br>1510 MIDTOWN TOWER<br>ROCHESTER   NY   14604 | LEASE GUARANTY<br>056-BRIGHTON NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620100 - 10072006<br>SOUTHWEST FL WATER MGMT DISTRICT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1617437 - 10318873<br>SOUTHWEST FOREST PRODUCTS<br>DEPT 0743<br>LOS ANGELES   CA   90084-0743 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,000.00 |
| 1549390 - 10317287<br>SOUTHWEST GAS CORPORATION<br>PO BOX 98890<br>LAS VEGAS   NV   89150-0101 | TRADE PAYABLE | | $4,393.44 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619046 - 10070952<br>SOUTHWEST GREASE CO<br>19530 SOUTH ALAMEDA<br>COMPTON    CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692975 - 10320835<br>SOUTHWEST LA SECTION AICHE<br>PO BOX 91735<br>91735<br>LAKE CHARLES    LA   70609-1735 | TRADE PAYABLE | | $75.00 |
| 1477089 - 10326849<br>SOUTHWEST LICKING LOCAL SCHOOL DIST<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619210 - 10071116<br>SOUTHWEST METAL FINISHING INC<br>JACK STRUNSEE<br>2790 SOUTH 167TH ST<br>NEW BERLIN    WI    53151 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619211 - 10071117<br>SOUTHWEST METAL FINISHING INC<br>TOMLINSON GILLMAN & RIKKERS SC FRED<br>315 WI AVE P O BOX 2075<br>MADISON    WI   53701-2075 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477090 - 10326850<br>SOUTHWEST PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562021 - 10318086<br>SOUTHWEST SOLVENTS & CHEMICALS<br>P. O. BOX 200804<br>HOUSTON   TX   77216 | TRADE PAYABLE | | $5,551.70 |
| 1102427 - 10319733<br>SOUTHWEST TOWN MECHANICAL SERVICES<br>Attn DIV. OF REF. CORP.<br>10450 W. 163RD PLACE<br>ORLAND PARK    IL   60467-5445 . | TRADE PAYABLE | | $4,924.75 |
| 1618804 - 10070710<br>SOUTHWEST VERMICULITE CO<br>1822 N FIRST ST<br>ALBUQUERQUE    NM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618824 - 10070730<br>SOUTHWEST VERMICULITE CO<br>1212 13 ST<br>LUBBOCK    TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069649 - 10069914<br>SOUTHWESTERN BELL<br>P O BOX 4844<br>HOUSTON    TX   77097-0079 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552791 - 10317636<br>SOUTHWESTERN BELL<br>P O BOX 630047<br>DALLAS   TX   75263-0047 | TRADE PAYABLE | | $271.06 |
| 1552792 - 10317637<br>SOUTHWESTERN BELL<br>P O BOX 940012<br>DALLAS   TX   75394-0012 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $476.09 |
| 1570644 - 10318664<br>SOUTHWESTERN BELL<br>P O BOX 1550<br>HOUSTON   TX   77097-0047 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $503.40 |
| 1570729 - 10318674<br>SOUTHWESTERN BELL<br>PO BOX 930170<br>DALLAS   TX   75393-0170 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $153.33 |
| 1614600 - 10318701<br>SOUTHWESTERN BELL<br>PO BOX 4706<br>HOUSTON   TX   77210-4706 | TRADE PAYABLE | | $535.89 |
| 1097530 - 10320550<br>SOUTHWESTERN BELL TELEPHONE<br>P.O. BOX 1550<br>HOUSTON   TX   77097-0047 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $939.08 |
| 1102116 - 10319685<br>SOUTHWESTERN BELL TELEPHONE<br>P.O. BOX 4699<br>HOUSTON   TX   77097-0075 | TRADE PAYABLE | | $361.42 |
| 1553602 - 10317694<br>SOUTHWESTERN BELL YELLOW PAGES<br>PO BOX 630052<br>DALLAS   TX   75263-0052 | TRADE PAYABLE | | $69.34 |
| 1619443 - 10071349<br>SOUTHWIRE CO<br>EDDIE L ADAMS VP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1477134 - 10322984<br>SOWA BERNARD L<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1689508 - 10324581<br>SOWARDS JR. CHARLES A<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1097119 - 10320430<br>SPACE MAKER SYSTEMS OF MD., INC.<br>P.O. BOX 17643<br>BALTIMORE   MD   21297-1643 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $888.12 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619212 - 10071118<br>SPACE ORDINANCE SYSTEMS<br>GEORGE E BECKEY  DIRECTOR OF ENV AF<br>150 ALLEN ROAD<br>LIBERTY CORNER    NJ   07938 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619213 - 10071119<br>SPACE ORDINANCE SYSTEMS<br>Attn JAMES W ORR<br>TRANSTECH CORP SCOTT RICHARDSON MAN<br>15303 VENTURA BLVD<br>PO BOX 7047<br>SALTSBURG    PA   15681 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552126 - 10317567<br>SPACEKRAFT<br>Attn  A WEYERHAEUSER COMPANY<br>PO BOX 101482<br>ATLANTA   GA   30392 | TRADE PAYABLE | | $2,688.00 |
| 1687168 - 10321745<br>SPAIN ROBERT<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1477416 - 10323691<br>SPANN RONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1565844 - 10318463<br>SPARKLE CLEAN JANITORIAL SERVICE<br>P O BOX 1355<br>SORRENTO    FL   32776 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $583.15 |
| 1620101 - 10072007<br>SPARKLE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548528 - 10317197<br>SPARKLETTS<br>Attn  MCKESSON WATER PRODUCTS<br>P O BOX 7126<br>PASADENA   CA   91109-7126 | TRADE PAYABLE | | $149.23 |
| 1477608 - 10321331<br>SPARKS RAYMOND L<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688749 - 10322517<br>SPARKS CHARLES E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688750 - 10322518<br>SPARKS WILBERT L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620102 - 10072008<br>SPARKS JOHN H  WEST ORANGE VOLKSWAG | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619214 - 10071120<br>SPARTAN MILLS<br>JOHN OWENBY  ENV ENGINEER FOR SPART<br>PO BOX 1658<br>SPARTANBURG   SC   29304 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619215 - 10071121<br>SPARTANBURG STEEL PRODUCTS<br>TODD M MUSHEFF  BROUSE MCDOWELL<br>500 FIRST NATIONAL TOWER<br>AKRON   OH   44308-1471 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069203 - 10069608<br>SPAULDING & SLYE<br>Attn BERNKOPF GOODMAN & BASEMAN<br>125 SUMMER STREET<br>13TH FLOOR<br>BOSTON   MA   02110 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1558265 - 10317902<br>SPAULDING & SLYE<br>Attn ATTN: JOHN MESSINA<br>55 HAYDEN AVE<br>LEXINGTON   MA   02173 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $16,328.08 |
| 1691154 - 10096389<br>SPAULDING & SLYE CONSTRUCTION LIMIT<br>c/o C/O AMATO J. BOCCHINO, JR.,<br>    ESQ.<br>BOSTON   02110 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1580355 - 10318683<br>SPAULDING & SLYE CONSTRUCTION LTD<br>Attn PARTNERSHIP<br>255 STATE STREET<br>BOSTON   MA   02109 | TRADE PAYABLE | | $88,024.47 |
| 1690909 - 10319015<br>SPB AND ASSOCIATES<br>4 LIBERTY LANE<br>LAURENS   SC   29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,826.16 |
| 1097230 - 10320475<br>SPEC FAB CO., INC.<br>P.O. BOX 7780-5026<br>PHILADELPHIA   PA   19182-5026 | TRADE PAYABLE | | $10,080.00 |
| 1103207 - 10319915<br>SPECIALIZED INDUSTRIAL MAINT.<br>Attn SIM, INC.<br>39394-A BABIN RD.<br>GONZALES   LA   70737 | TRADE PAYABLE | | $2,973.88 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621018 - 10072924<br>SPECIALTY ASSOCIATES<br>1122 WEST ROGERS ST<br>MILWAUKEE   WI   53227 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098700 - 10320715<br>SPECIALTY CHEMICAL CO LLC<br>1037 SOLUTIONS CENTER<br>CHICAGO   TN   60677-1000 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,740.71 |
| 1690840 - 10318946<br>SPECIALTY CLEANING LLC<br>2260 - A ROCKY RIDGE ROAD<br>BIRMINGHAM   AL   35216 | TRADE PAYABLE | | $1,125.00 |
| 1102396 - 10319729<br>SPECIALTY FIRE & SAFETY, INC.<br>6908 B LEE HWY.<br>CHATTANOOGA   TN   37421 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $455.09 |
| 1692944 - 10320804<br>SPECIALTY FOUNDRY PRODUCTS INC<br>4520 GLENMEADE LANE<br>AUBURN HILLS   MI   48326 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $108.36 |
| 1102255 - 10319709<br>SPECIALTY MAINTENANCE PRODUCTS, LLC<br>2628 BROAD ST.<br>CHATTANOOGA   TN   37408 | TRADE PAYABLE | | $244.40 |
| 1552249 - 10317599<br>SPECIALTY MINERALS, INC.<br>P.O. BOX 951446<br>DALLAS   TX   75395-1446 | TRADE PAYABLE | | $35,429.00 |
| 1619293 - 10071199<br>SPECIALTY PAPERBOARD<br>BRATTLEBORO   VT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619294 - 10071200<br>SPECIALTY PAPERBOARD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670653 - 10001277<br>SPECIALTY PAPERBOARD INC.<br>BRUDIES ROAD<br>P.O. BOX 498<br>BRATTLEBORO   VT   05302 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103307 - 10319938<br>SPECIALTY SAND COMPANY INC<br>7500 SAN FELIPE - SUITE 1001<br>HOUSTON   TX   77227 | TRADE PAYABLE | | $3,695.72 |
| 1106113 - 10319688<br>SPECTRASOL, INC.<br>P.O. BOX 1126<br>WARWICK   NJ   10990 | TRADE PAYABLE | | $1,930.00 |
| 1694154 - 10327648<br>SPECTRUM (SPECTRUM TECHNIQUES INC.)<br>Attn JAMES F. HURLBUT REGISTERED<br>        AGENT<br>622 GARDENIA COURT<br>GOLDEN  CO  80401-4545 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621019 - 10072925<br>SPEEDWAY SAND & GRAVEL INC<br>THOMAS G DEBECK<br>7182 HIGHWAY 14<br>MIDDLETON    WI   53562 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561644  - 10318058<br>SPEEDWAY SUPERAMERICA LLC<br>Attn  BILLING SERVICES<br>P O BOX 3388<br>BRENTWOOD   TN  37024-3388 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,696.90 |
| 1672243 - 10058765<br>SPEER,THOMAS | INSURED CLAIM<br>69283521 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677557 - 10323162<br>SPENCER DESSIE R<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689002 - 10322796<br>SPENCER ROBERT<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689509 - 10324582<br>SPENCER JAMES D<br>c/o  GOLDBERG PERSKY JENNINGS<br>            WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619451 - 10071357<br>SPENCER FANE BRITT & BROWN  COUNSEL<br>ERIC J VOOGT<br>1000 WALNUT ST<br>SUITE 1400<br>KANSAS CITY   MI  64106-2140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620322 - 10072228<br>SPENCER FANE BRITT & BROWN  COUNSEL<br>JAMES T PRICE<br>1000 WALNUT ST<br>SUITE 1400<br>KANSAS CITY   MI  64106-2140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097335 - 10320500<br>SPEX CERTIPREP INC<br>Attn  FLEET BANK N.A.<br>P.O. BOX 27018<br>NEWARK  NJ  07101-6718 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $557.08 |
| 1098251 - 10320665<br>SPHERION CORP.<br>P.O. BOX 905514<br>CHARLOTTE  NC  28290-5514 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,151.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1565444 - 10318404<br>SPHERION CORPORATION<br>P.O. BOX 905514<br>CHARLOTTE    NC  28290-5514 | TRADE PAYABLE | | $9,500.00 |
| 1478515 - 10326851<br>SPIKER PAULINE<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA  94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1478532 - 10323413<br>SPIKES JOE D<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $8,000.00 |
| 1688751 - 10322519<br>SPILLERS JOHN W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688752 - 10322520<br>SPINKS DELNA I<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688753 - 10322521<br>SPIRES EMMETT D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1621020 - 10072926<br>SPIRITUS WRECKING<br>4800 ENCHANTED VALLEY ROAD<br>MIDDLETON    WI  53562-4100 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689510 - 10324583<br>SPISICH GEORGE J<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1688754 - 10322522<br>SPIVEY LILLIE M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620103 - 10072009<br>SPORTS SHINKO (FL) CO LTD  GRENELEF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551018 - 10317465<br>SPRAGUE AIR CONTROLS<br>65 SHARP ST<br>HINGHAM  MA  02043 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $18.81 |
| 1104559 - 10320126<br>SPRAYING SYSTEMS C/O ALAMAKA<br>P.O. BOX 1184<br>CHADDS FORD  PA  19317 | TRADE PAYABLE | . | $738.30 |
| 1549411 - 10317290<br>SPRAYING SYSTEMS CO<br>P.O.BOX 95564<br>CHICAGO  IL  60694-5564 | TRADE PAYABLE | | $692.22 |
| 1098745 - 10320726<br>SPRAYING SYSTEMS CO.<br>P.O. BOX 95564<br>CHICAGO  IL  60694-5564 | TRADE PAYABLE | | $487.24 |
| 1690738 - 10326463<br>SPRAYON PRODUCTS | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693585 - 10325339<br>SPRAYON PRODUCTS<br>31500 SOLON ROAD<br>SOLON  OH  44139 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1678008 - 10324584<br>SPRING RONALD L<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1128443 - 10060563<br>SPRING ASSOCIATES<br>C/O JOHN W LUNDEEN<br>400 COLONY SQUARE 1201 PEACHTREE ST<br>SUITE 1600<br>ATLANTA  GA  30361-0701 | LEASE GUARANTY<br>3208-SANDY SPRINGS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102199 - 10319699<br>SPRING CREEK PROCESS DEV., INC.<br>2749 CHULIO RD. S.E.<br>ROME  GA  30161 | TRADE PAYABLE | | $13,153.21 |
| 1128243 - 10060408<br>SPRINGFIELD ASSOCIATES<br>Attn  ROBERT SLATER<br>301 LIVINGSTON AVE.<br>SUITE 204<br>LIVINGSTON  NJ  07039 | LEASE GUARANTY<br>CH103-SPRINGFIELD NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479124 - 10326852<br>SPRINGFIELD COMMUNITY HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND  OH  441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479125 - 10326853<br>SPRINGFIELD LOCAL SCHOOL DIKSTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128147 - 10060409<br>SPRINGS ASSOCIATES L.P.<br>GEN COUNSEL<br>400 COLONY SQ.<br>SUITE 1630<br>ATLANTA   GA   30361 | LEASE GUARANTY<br>3208-SANDY SPRINGS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621022 - 10072928<br>SPRINGS WINDOW FASHION DIVISION INC<br>QUARLES & BRADY  JANE F CLOKEY<br>P O BOX 2113<br>MADISON   WI   53701-2113 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621023 - 10072929<br>SPRINGS WINDOW FASHION DIVISION INC<br>QUARLES & BRADY   GEORGE MAREK<br>411 EAST WI AVE<br>MILWAUKEE   WI   53202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621021 - 10072927<br>SPRINGS WINDOW FASHIONS DIVISION IN<br>7549 GRABER ROAD<br>MIDDLETON   WI   53562-1096 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128701 - 10065447<br>SPRINGTREE CENTER | EXPIRED OR TERMINATED LEASE<br>49 - SUNRISE FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098852 - 10320747<br>SPRINT<br>P.O. BOX 650270<br>DALLAS   TX   75265-0270 | TRADE PAYABLE | | $23.89 |
| 1098853 - 10320748<br>SPRINT<br>P.O. BOX 650338<br>DALLAS   TX   75265-0338 | TRADE PAYABLE | | $140.36 |
| 1617231 - 10318863<br>SPRINT<br>PO BOX 30723<br>TAMPA   FL   33630-3723 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $252.33 |
| 1563928 - 10318213<br>SPRINTOUT<br>46 AMARAL STREET<br>EAST PROVIDENCE   RI   02915 | TRADE PAYABLE | | $285.00 |
| 1677558 - 10323163<br>SPROUSE JOHNNY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620683 - 10072589<br>SPS TECHNOLOGIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1479241 - 10321859<br>SPURGEON JOHN M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1479253 - 10322967<br>SPURLIN GROVER C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $6,000.00 |
| 1619216 - 10071122<br>SQUARE D CO<br>RENEE STEPHENS<br>8821 GARNERS FERRY ROAD<br>PO BOX 9247<br>COLUMBIA  SC  29290 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619217 - 10071123<br>SQUARE D CO<br>RAKESH PATEL MGR ENV AFFAIRS<br>19 WTERMAN AVE<br>TORONTO    ON<br>CANADA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620684 - 10072590<br>SQUARE D CO<br>WALTER W KURCZEWSKI VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620785 - 10072691<br>SQUARE D CO<br>RICHARD C WIDDOWSON DIRECTOR SAFETY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621240 - 10073146<br>SQUIRE SANDERS & DEMPSY KEN C MOORE<br>1800 HUNTINGTON BLDG<br>CLEVELAND   OH  44115 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1687015 - 10323545<br>SQUIREK DONALD E<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1694155 - 10327649<br>SRA LIFE SCIENCES<br>Attn THOMAS M. KIERNAN CORPORATE<br>        COUNSEL<br>8110 GATEHOUSE ROAD<br>SUITE 600 WEST TOWER<br>FALLS CHURCH   VA  22042 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692266 - 10320140<br>SRI CONSULTING<br>Attn 333 RAVENSWOOD AVENUE<br>P.O. BOX 2769<br>MENLO PARK   CA   94025-2769 | TRADE PAYABLE | | $1,325.00 |
| 1570386 - 10318631<br>SRP<br>P O BOX 2950<br>PHOENIX   AZ   85062-2950 | TRADE PAYABLE | | $1,320.20 |
| 1069650 - 10069915<br>SRSNE SITE PRP GROUP<br>30 PURGATORY RD.<br>MOUNT VERNON   NH   03057-0310 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098016 - 10320637<br>SST INDUSTRIES<br>PO BOX 960811<br>CINCINNATI   OH   45296 | TRADE PAYABLE | | $630.59 |
| 1103250 - 10319928<br>SST INDUSTRIES, INC.<br>154 COMMERCE BLVD<br>LOVELAND   OH   45140 | TRADE PAYABLE | | $779.81 |
| 1671400 - 10321228<br>ST ANTHONY CONTINUING CARE<br>767 30TH STREET<br>ROCK ISLAND   IL   61201 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1620104 - 10072010<br>ST LEO COLLEGE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618979 - 10070885<br>ST LUCIE COUNTY LANDFILL<br>6120 GLADES CUT-OFF ROAD<br>FT PIERCE   FL   34982 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621024 - 10072930<br>ST MARY'S HOSPITAL & MEDICAL CENTER<br>707 S MILLS ST<br>M ADISON   WI   53715 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1479432 - 10326854<br>ST PARIS PUBLIC LIBRARY<br>C/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1620105 - 10072011<br>ST PETERSBURG-CLEARWATER INTL AIRPO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694156 - 10327650<br>ST. AGNES HEALTHCARE<br>Attn RICHARD S. BARON REGISTERED<br>    AGENT<br>KITCH DRUTCHAS WAGNER & KENNY P.C.<br>ONE WOODWARD AVENUE TENTH FLOOR<br>DETROIT   MI   48226-3412 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479441 - 10326855<br>ST. ANGELA MERICI<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479442 - 10326856<br>ST. CHARLES PARISH SCHOOL BOARD<br>c/o HAMMONDS  SILLS<br>QUAD ONE SUITE C<br>1111 SOUTH FOSTER DR.<br>PO BOX 65236<br>BATON ROUGE    LA   70896 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479451 - 10326857<br>ST. DOMINIC ROMAN CATHOLIC CHURCH<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694157 - 10327651<br>ST. ELIZABETHS HOSPITAL<br>Attn  ELIZABETH JONES REGISTERED AGENT<br>2700 MARTIN LUTHER KING AVENUE S.E.<br>WASHINGTON    DC   20032 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479452 - 10326858<br>ST. FRANCIS OF ASSISI ROMAN CATHOLI<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479453 - 10326859<br>ST. FRANCIS XAVIER CABRINI ROMAN CA<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479454 - 10326860<br>ST. FRANCIS XAVIER ROMAN CATHOLIC C<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479455 - 10326861<br>ST. GABRIEL ROMAN CATHOLIC CHURCH<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479459 - 10326862<br>ST. JOAN OF ARC CATHOLIC CHURCH-LAP<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479460 - 10326863<br>ST. JOAN OF ARC CATHOLIC CHURCH-ORL<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA   70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1479467 - 10326864<br>ST. LOUISE DE MARILLAC ROMAN CATHOL<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479468 - 10326865<br>ST. LUKE'S HOSPITAL ASSOCIATION<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH  441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479470 - 10326866<br>ST. MARTIN PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA  706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479471 - 10326867<br>ST. MARY MAGDALEN ROMAN CATHOLIC CH<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479472 - 10326868<br>ST. PHILIP NERI ROMAN CATHOLIC CHUR<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479474 - 10326869<br>ST. PIUX X ROMAN CATHOLIC CHURCH<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479475 - 10326870<br>ST. RAPHAEL ARCHANGEL ROMAN CATHOLI<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479476 - 10326871<br>ST. RAYMOND'S ROMAN CATHOLIC CHURCC<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479477 - 10326872<br>ST. SCHOLASTICA COVINGTON<br>c/o DENECHAUD  DENECHAUD<br>1412 PERE MARQUETTE BLDG<br>NEW ORLEANS    LA  70112 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1479588 - 10323692<br>STACKER ARTILIZUS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,· SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102067 - 10319675<br>STAFFORD NUT & BOLT<br>P.O. BOX 2565<br>AUGUSTA   GA  30903-2565 | TRADE PAYABLE | | $68.45 |
| 1479928 - 10323693<br>STALLARD RICHARD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1104032 - 10319999<br>STALLINGS & CO<br>Attn 1644 VINCENNES AVENUE<br>P.O. BOX 10<br>CHICAGO HEIGHTS   IL  60412 | TRADE PAYABLE | | $398.56 |
| 1480163 - 10323694<br>STAMPER RICHARD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1480225 - 10322720<br>STANALAND RAYMOND H<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690972 - 10319078<br>STAND FAST PACKAGING PRODUCTS INC<br>Attn DEPARTMENT 109<br>POST OFFICE BOX 1546<br>BENSENVILLE   IL  60106-1546 | TRADE PAYABLE | | $84.94 |
| 1545875 - 10316959<br>STANDARD & POOR'S<br>Attn INSTITUTIONAL MARKET SERVICES<br>P.O. BOX 80-2542<br>CHICAGO   IL  60680-2542 | TRADE PAYABLE | | $713.14 |
| 1694812 - 10328241<br>STANDARD & POOR'S<br>PO BOX 80-2542<br>CHICAGO   IL  60680 | DIVESTMENT LIABILITIES<br>$25,000 ANNUAL FEE (REQUIRED BY COLOWYO LOC) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105881 - 10320453<br>STANDARD ALLOYS & MFG.<br>P.O. BOX 971209<br>DALLAS   TX  75397-1209 | TRADE PAYABLE | | $3,394.56 |
| 1069651 - 10069917<br>STANDARD CHAIN<br>Attn  GREG SMITH<br>84 CHESTNUT STREET<br>NORTH ATTLEBOROUGH   MA  02760 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690878 - 10318984<br>STANDARD LABORATORIES INC<br>SUITE 100, 147 ELEVENTH AVENUE<br>SOUTH CHARLESTON    WV   25303 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,135.46 |
| 1620685 - 10072591<br>STANDARD NICKEL-CHROMIUM PLATING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097642 - 10320573<br>STANDARD REGISTER<br>P.O. BOX 7777-W2795<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $1,737.15 |
| 1098883 - 10320753<br>STANDARD REGISTER<br>P.O. BOX 7777-W2795<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,625.84 |
| 1545885 - 10316960<br>STANDARD REGISTER<br>P.O. BOX 75884<br>CHARLOTTE   NC   28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,769.59 |
| 1692955 - 10320815<br>STANDARD REGISTER CO<br>PO BOX 840655<br>840655<br>DALLAS   TX   75284-0655 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $123.63 |
| 1550600 - 10317425<br>STANDARD REGISTER COMPANY<br>P.O. BOX 7777-W2795<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,371.86 |
| 1102480 - 10319750<br>STANDARD SAFETY EQUIPMENT CO.<br>1407 RIDGEVIEW DR.<br>MCHENRY   IL   60050 | TRADE PAYABLE | | $617.56 |
| 1671401 - 10321229<br>STANDARD STEEL AND WIRE<br>C/O CORPORATION GUARANTEE & TRUST<br>RODNEY SQUARE N<br>11TH & MARKET<br>WILMINGTON    DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097336 - 10320501<br>STANDARD SUPPLY CO., INC.<br>P.O. BOX 54418<br>NEW ORLEANS    LA   70154-4418 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,573.86 |
| 1693586 - 10325340<br>STANDARD T CHEMICAL COMPANY INC.<br>C/O PRENTICE HALL CORP SYSTEM<br>800 BRAZOS<br>AUSTIN   TX   78701 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690740 - 10326464<br>STANDARD T CHEMICAL COMPANY, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620301 - 10072207<br>STANDARD TRANSMISSION CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620302 - 10072208<br>STANDARD TRANSPIPE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618364 - 10070270<br>STANDARD WOVEN FABRIC CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621145 - 10073051<br>STANDEX INTL CORP  CSC<br>84 STATE ST 6 MANOR PARKWAY<br>5TH FLOOR<br>BOSTON SALEM   MA  02109-2202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550034 - 10317360<br>STANDRIDGE COLOR CORP.<br>P.O. BOX 1086<br>SOCIAL CIRCLE   GA  30279 | TRADE PAYABLE | | $3,660.26 |
| 1480335 - 10322825<br>STANEK LOUIS A<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1677108 - 10322523<br>STANFIELD OLIVER W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1480393 - 10321684<br>STANFORD KENNETH W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619417 - 10071323<br>STANFORD UNIVERSITY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677109 - 10322524<br>STANLEY JAMES C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1550536 - 10317415<br>STANLEY ELEVATOR COMPANY INC<br>P O BOX 843<br>NASHUA   NH  03061 | TRADE PAYABLE | | $239.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1480679 - 10321638<br>STANLEY, JR HARRY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619518 - 10071424<br>STANLEY-VIDMAR INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677736 - 10323278<br>STANSELL TONY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1560200 - 10317975<br>STANTEC CONSULTANTS INC.<br>Attn ACCOUNTS RECEIVABLE<br>950 INDUSTRIAL WAY<br>SPARKS   NV   89431-6092 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,130.00 |
| 1480773 - 10321430<br>STANTON LEON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1619349 - 10071255<br>STANTON LAWRENCE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102228 - 10319702<br>STAPF TEL-COM SERVICES<br>3609 FOLLY QUARTER RD.<br>ELLICOTT CITY   MD   21042 | TRADE PAYABLE | | $960.00 |
| 1128628 - 10060484<br>STAPLES<br>JACK VAN WOERKOM; SR VP<br>GEN COUNSEL & SECRETARY<br>500 STAPLES DRIVE<br>FRAMINGHAM   MA   01702 | LEASE ASSIGNMENT<br>CH117- DOVER NJ | Contingent, Disputed, Unliquidated | Unknown |
| 1128629 - 10060486<br>STAPLES<br>JACK VAN WOERKOM; SR VP<br>GEN COUNSEL & SECRETARY<br>500 STAPLES DRIVE<br>FRAMINGHAM   MA   01702 | LEASE GUARANTY<br>CH160-PARK RIDGE NJ | Contingent, Disputed, Unliquidated | Unknown |
| 1128630 - 10060488<br>STAPLES<br>JACK VAN WOERKOM; SR VP<br>GEN COUNSEL & SECRETARY<br>500 STAPLES DRIVE<br>FRAMINGHAM   MA   01702 | LEASE GUARANTY<br>CH162-SOUTH PLAINFIELD NJ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128632 - 10060489<br>STAPLES<br>JACK VAN WOERKOM; SR VP<br>GEN COUNSEL & SECRETARY<br>500 STAPLES DRIVE<br>FRAMINGHAM  MA  01702 | LEASE GUARANTY<br>CH164-TOMS RIVER NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128644 - 10060485<br>STAPLES<br>JACK VAN WOERKOM; SR VP<br>GEN COUNSEL & SECRETARY<br>500 STAPLES DRIVE<br>FRAMINGHAM  MA  01702 | LEASE ASSIGNMENT<br>CH134-ISELIN NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672603 - 10060849<br>STAPLES<br>JACK VAN WOERKOM SR VP<br>500 STAPLES DRIVE<br>FRAMINGHAM  MA  01702 | LEASE GUARANTY<br>CH163-HAMILTON TWP. NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557306 - 10317857<br>STAPLES BUSINESS ADVANTAGE<br>PO BOX 30851 DEPT BOS<br>HARTFORD  CT  06150-0851 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $216.73 |
| 1677560 - 10323164<br>STAPLETON JOSEPH W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618316 - 10070222<br>STAR DISPLAYS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620106 - 10072012<br>STAR DISTRIBUTION SYSTEMS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1559668 - 10317956<br>STAR R FOAM<br>1012 N COMMERCE STREET<br>FORT WORTH  TX  76106-9306 | TRADE PAYABLE | | $18,826.60 |
| 1562699 - 10318131<br>STAR TOWING OF CENTRAL FLORIDA<br>5533 S.ORANGE BLOSSOM TRAIL<br>ORLANDO  FL  32839 | TRADE PAYABLE | | $220.00 |
| 1620107 - 10072013<br>STAR TRANSPORTATION CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618451 - 10070357<br>STAR-KIST FOODS INC<br>MAX MILLER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1480963 - 10326873<br>STARK COUNTY DISTRICT LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672583 - 10060758<br>STARK INVESTMENT COMPANY<br>GENERAL COUNSEL<br>22300 FOOTHILL BOULEVARD<br>SUITE 1031<br>HAYWARD   CA  94541 | EXPIRED OR TERMINATED LEASE OS080B - LIVERMORE CA (1450 FIRST STREET) | Contingent, Disputed, Unliquidated | Unknown |
| 1480986 - 10321338<br>STARKEY HOWARD W<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1481051 - 10323695<br>STARKS PAUL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677110 - 10322525<br>STARLEY FRANCES C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677561 - 10323165<br>STARNES ROY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1566545 - 10318559<br>STARNES & ATCHISON<br>Attn  P.O. BOX 598512<br>100 BROOKWOOD PL 7TH FLR<br>BIRMINGHAM   AL  35259-8512 | TRADE PAYABLE | | $2,221.40 |
| 1481189 - 10321872<br>STARR, SR WILLIE J<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1069218 - 10069623<br>STARRETT CORPORATION<br>Attn  MALAPERO & PRISCO<br>121 EAST 41ST STREET<br>NEW YORK   NY  10017 | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691112 - 10096246<br>STARRETT CORPORATION | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1618165 - 10070071<br>STAT-LINE INDUSTRIES INC<br>ROBERT ASSAF<br>1619 ATLANTIC UNIVERSITY CIRCLE<br>JACKSONVILLE   FL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694158 - 10327652<br>STATE BOARD OF AGRICULTURE FOR COLO<br>Attn EARLIE THOMAS REGISTERED AGENT<br>ENVIRONMENTAL HEALTH SERVICES<br>COLORADO STATE UNIVERSITY<br>FORT COLLINS   CO  80523-6021 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694159 - 10327653<br>STATE BOARD OF AGRICULTURE FOR THE<br>Attn GERRY BOMOTTI REGISTERED AGENT<br>OFFICE OF THE GENERAL COUNSEL<br>COLORADO STATE UNIVERSITY<br>202 ADMINISTRATION BUILDING<br>FORT COLLINS   CO  80523 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549424 - 10317292<br>STATE CHEMICAL, THE<br>P O BOX 74189<br>CLEVELAND   OH  44194-0268 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $570.31 |
| 1096984 - 10320410<br>STATE DISBURSEMENT UNIT<br>P.O. BOX 8000<br>WHEATON   IL  60189-8000 | TRADE PAYABLE | | $110.50 |
| 1128806 - 10324750<br>STATE OF ALABAMA | SURETY BOND<br>APPLICANT FOR S/B NO. 814140 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>15-MAY-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683636 - 10068202<br>STATE OF ALABAMA<br>Attn DEPARTMENT OF REVENUE<br>4112 GORDON PERSONS BLDG.<br>50 N. RIPLEY STREET<br>MONTGOMERY   AL  36132 | TAXES, INTEREST AND PENALTIES<br>FRANCHISE TAX 1996 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671402 - 10321230<br>STATE OF ARIZONA<br>c/o RAY CYNTHIA ESQ<br>ASSISTANT ATTORNEY GENERAL<br>INSURANCE DEFENSE SECTION<br>1275 WEST WASHINGTON ST.<br>PHOENIX   AZ  85007 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683637 - 10068203<br>STATE OF ARIZONA<br>Attn DEPARTMENT OF REVENUE<br>1600 W. MONROE STREET<br>PHOENIX   AZ  85007 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX: 1993-1994 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683638 - 10068204<br>STATE OF ARKANSAS<br>Attn DEPT. OF FINANCE &<br>      ADMINISTRATION<br>1509 W. 7TH<br>LITTLE ROCK   AR  72201 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618452 - 10070358<br>STATE OF CA<br>LOCKYER BILL CA ATTORNEY GENERAL RI<br>110 WEST A ST SUITE 1100<br>SAN DIEGO   CA  92101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618069  -  10324800<br>STATE OF CALIFORNIA<br>TOXIC SUBSTANCES CONTROL DIVISION<br>DEPARTMENT OF HEALTH SERVICES<br>714/744 P STREET<br>PO BOX 942732<br>SACRAMENTO   CA   94234 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 258307 FOR<br>$50,419 WITH JP MORGAN CHASE EXPIRING<br>30-APR-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128807  -  10324751<br>STATE OF COLORADO<br>DEPT OF NAT RES<br>MINED LAND RECLAMATION DIV 423<br>CENTENNIAL BLDG<br>1313 SHERMAN STREET<br>DENVER   CO   80203 | SURETY BOND<br>APPLICANT FOR S/B NO. 78360 FOR<br>$551,280 WITH TRAVELERS EXPIRING<br>15-MAY-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128807  -  10324752<br>STATE OF COLORADO<br>DEPT OF NAT RES<br>MINED LAND RECLAMATION DIV 423<br>CENTENNIAL BLDG<br>1313 SHERMAN STREET<br>DENVER   CO   80203 | SURETY BOND<br>APPLICANT FOR S/B NO. 20380 FOR<br>$8,747,405 WITH TRAVELERS EXPIRING<br>15-MAY-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683639  -  10068205<br>STATE OF CONNECTICUT<br>Attn DEPARTMENT OF REVENUE SERVICES<br>25 SIGOURNEY STREET<br>HARTFORD   CT   6106 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683640  -  10068206<br>STATE OF DELAWARE<br>Attn DIVISION OF REVENUE<br>CARVEL STATE BUILDING<br>820 N. FRENCH STREET<br>WILMINGTON   DE   19801 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620108  -  10072014<br>STATE OF FL - DIVISION OF FORESTRY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621192  -  10073098<br>STATE OF FL DEPT OF  ENV REGULATION<br>ENFORCEMENT SECTION HEAD SOUTH EAST<br>3301 GUN CLUB ROAD<br>WEST PALM BEACH   FL   33402 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621191  -  10073097<br>STATE OF FL DEPT OF ENV REGULATION<br>OFFICE OF GEN COUN<br>2600 BLAIR STONE ROAD<br>TALLAHASSE   FL   32301 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620109  -  10072015<br>STATE OF FL DEPT OF JUVENILE JUSTIC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128808  -  10324753<br>STATE OF FLORIDA<br>FL DEPT OF TRANS.<br>2540 EXECUTIVE CTR CIRCLE<br>WEST DOUGLAS BLDG<br>SUITE 208<br>TALLAHASSEE   FL   32399 | SURETY BOND<br>APPLICANT FOR S/B NO. 259529 FOR<br>$7,000 WITH ST. PAUL EXPIRING<br>15-JUL-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683680 - 10068246<br>STATE OF FLORIDA<br>Attn DEPARTMENT OF REVENUE<br>104 CARLTON BUILDING<br>TALLAHASSEE    FL   32399 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683642 - 10068208<br>STATE OF GEORGIA<br>Attn DEPARTMENT OF REVENUE<br>TRINITY-WASHINGTON BUILDING<br>270 WASHINGTON STREET, SW<br>ATLANTA    GA   30334 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683675 - 10068245<br>STATE OF HAWAII<br>Attn DEPARTMENT OF TAXATION<br>P. O. BOX 259<br>HONOLULU    HI   96809 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693677 - 10327039<br>STATE OF IDAHO<br>STATE HOUSE<br>BOISE    ID   83720-0600 | PROPERTY DAMAGE<br>STATE OF IDAHO V. W. R. GRACE & CO. | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694714 - 10328204<br>STATE OF IDAHO | MISCELLANEOUS CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683675 - 10068241<br>STATE OF ILLINOIS<br>Attn DEPARTMENT OF REVENUE<br>101 WEST JEFFERSON STREET<br>SPRINGFIELD    IL   62702 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX: 1983-1984 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683676 - 10068242<br>STATE OF INDIANA<br>Attn DEPARTMENT OF REVENUE<br>100 NORTH SENATE AVENUE<br>INDIANA GOVERNMENT CENTER NORTH<br>INDIANAPOLIS    IN   46204 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683677 - 10068243<br>STATE OF IOWA<br>Attn DEPARTMENT OF REVENUE AND<br>          FINANCE<br>HOOVER STATE OFFICE BUILDING<br>EAST 13TH & WALNUT<br>DES MOINES    IA   50319 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683643 - 10068209<br>STATE OF KENTUCKY<br>Attn REVENUE CABINET<br>200 FAIR OAKS LANE<br>FRANKFORT    KY   40620 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128809 - 10324754<br>STATE OF LOUISIANA | SURETY BOND<br>APPLICANT FOR S/B NO. 807239 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>05-AUG-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683645 - 10068211<br>STATE OF LOUISIANA<br>Attn DEPARTMENT OF REVENUE<br>BOX 3863<br>330 N. ARDENWOOD DRIVE<br>BATON ROUGE    LA   70806 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618070 - 10324801<br>STATE OF MARYLAND<br>DEPARTMENT OF THE ENVIRONMENT<br>2500 BROENING HIGHWAY<br>BALTIMORE    MD   21224 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 258319 FOR<br>$177,700 WITH JP MORGAN CHASE<br>EXPIRING 30-APR-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683646 - 10068212<br>STATE OF MARYLAND<br>Attn COMPTROLLER<br>80 CALVERT STREET<br>ANNAPOLIS    MD   21404 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619086 - 10070992<br>STATE OF MARYLAND DEPT OF ENV<br>MS JANE T NISHIDA SECRETARY<br>2500 BROENING HIGHWAY -- 2ND FLOOR<br>BALTIMORE    MD   21224 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694160 - 10327654<br>STATE OF MARYLAND DHMH<br>Attn J. MEHSEN JOSEPH REGISTERED<br>        AGENT<br>LABORATORIES ADMINISTRATION<br>201 WEST PRESTON STREET<br>BALTIMORE    MD   21201 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683647 - 10068213<br>STATE OF MASSACHUSETTS<br>Attn COMMISSIONER OF REVENUE<br>8TH FLOOR<br>51 SLEEPER STREET<br>BOSTON   MA   2114 | TAXES, INTEREST AND PENALTIES<br>INCOME 1991 - 1993 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481241 - 10326153<br>STATE OF MI DEPT. OF CORRECTIONS<br>206 E. MICHIGAN AVE<br>LANSING    MI   48909 | ASBESTOS CODEFENDANT<br>9515855CM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683648 - 10068214<br>STATE OF MICHIGAN<br>Attn DEPARTMENT OF TREASURY<br>TREASURY BUILDING<br>430 W. ALLEGAN STREET<br>LANSING    MI   78922 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481242 - 10326874<br>STATE OF MICHIGAN, DEPT. OF CORRECT<br>c/o ATTY GENERAL OF MICHIGAN<br>OFFICE OF MICHIGAN ATTORNEY GENERAL<br>ONE MICHIGAN AVENUE<br>PO BOX 30217<br>LANSING    MI   48909 | OPEN LITIGATION-PLAINTIFF<br>9515855CM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619350 - 10071256<br>STATE OF MINNESOTA   OFFICE OF THE A<br>STEPHEN SHAKMAN AND JENNIFER BEENS<br>102 STATE CAPITOL<br>ST PAUL    MN   55155-1002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683651 - 10068217<br>STATE OF MISSISSIPPI<br>Attn  STATE TAX COMMISSION<br>1577 SPRINGRIDGE ROAD<br>COMMISSIONER OF REV<br>RAYMOND    MS   39154 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1683652 - 10068218<br>STATE OF MISSOURI<br>Attn DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET<br>JEFFERSON CITY    MO    65105 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128810 - 10324755<br>STATE OF MONTANA<br>BOARD OF LAND COMMISSIONERS<br>HELENA    MT    59620 | SURETY BOND<br>APPLICANT FOR S/B NO. 188446 FOR<br>$39,000 WITH ST. PAUL EXPIRING<br>09-JAN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128810 - 10324756<br>STATE OF MONTANA<br>BOARD OF LAND COMMISSIONERS<br>HELENA    MT    59620 | SURETY BOND<br>APPLICANT FOR S/B NO. 143329 FOR<br>$66,700 WITH ST. PAUL EXPIRING<br>14-AUG-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619218 - 10071124<br>STATE OF NC/SEABOARD CHEMICAL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621212 - 10073118<br>STATE OF NEW HAMPSHIRE<br>CHERYL MCGARY<br>NHDES<br>CONCORD    NH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683663 - 10068229<br>STATE OF NEW JERSEY<br>Attn DIVISION OF TAXATION<br>50 BARRACK STREET<br>P. O. BOX 240<br>TRENTON    NJ    8646 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683682 - 10068248<br>STATE OF NEW MEXICO<br>Attn TAXATION AND REVENUE DEPARTMENT<br>P. O. BOX 630<br>1100 S. ST. FRANCIS DRIVE<br>SANTA FE    NM    87504 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX: 1988-1991 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128811 - 10324757<br>STATE OF NEW YORK | SURETY BOND<br>APPLICANT FOR S/B NO. 400SC6484 FOR<br>$25,650,742 WITH ST. PAUL EXPIRING<br>14-AUG-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683664 - 10068230<br>STATE OF NEW YORK<br>Attn DEPARTMENT OF TAXATION AND<br>        FINANCE<br>W. A. HARRIMAN CAMPUS<br>BUILDING #9<br>ALBANY    NY    12227 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621189 - 10073095<br>STATE OF NJ DEPT OF ENV PROTECTION<br>CN 028<br>TRENTON    NJ    08625 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683666 - 10068232<br>STATE OF NORTH CAROLINA<br>Attn DEPARTMENT OF REVENUE<br>501 N. WILMINGTON STREET<br>RALEIGH    NC    27640 | TAXES, INTEREST AND PENALTIES<br>INCOME/FRANCHISE TAX: 1992-1994 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619092 - 10070998<br>STATE OF NORTH CAROLINA DEPT OF EN<br>REGIONAL SUPERVISOR<br>919 NORTH MAIN ST<br>MOORESVILLE  NC  28115 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683667 - 10068233<br>STATE OF NORTH DAKOTA<br>Attn TAX COMMISSIONER<br>8TH FLOOR<br>CAPITOL BDG 600 E BOULEVARD AVE<br>BISMARCK  ND  58505 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683655 - 10068221<br>STATE OF OHIO<br>Attn DEPARTMENT OF TAXATION<br>30 EAST BROAD STREET<br>P. O. BOX 530<br>COLUMBUS  OH  43216 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693011 - 10324875<br>STATE OF OHIO<br>Attn JENNIFER PRATT<br>ASSISTANT ATTORNEY GENERAL<br>ASST CHIEF ANTITRUST SECTION<br>OFFICE OF THE ATTORNEY GENERAL<br>140 EAST TOWER ST 1ST FLOOR<br>COLUMBUS  OH  43215 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1481243 - 10326875<br>STATE OF OHIO (ATTORNEY GENERAL)<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683668 - 10068234<br>STATE OF OKLAHOMA<br>Attn STATE TAX COMMISSION<br>2501 LINCOLN BOULEVARD<br>OKLAHOMA CITY    OK  73194 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128812 - 10324758<br>STATE OF OREGON<br>LIC UTILITY COMM. OF OR<br>LABOR & INDUSTRIES BLDG<br>SALEM  OR  97310 | SURETY BOND<br>APPLICANT FOR S/B NO. 188255 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>16-MAR-03 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683662 - 10068228<br>STATE OF PENNSYLVANIA<br>Attn DEPARTMENT OF REVENUE<br>1133 STRAWBERRY SQUARE<br>HARRISBURG  PA  17128 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683669 - 10068235<br>STATE OF RHODE ISLAND<br>Attn DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE  RI  2908 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128813 - 10324759<br>STATE OF RHODE ISLAND & PROV. PLANT<br>DIV OF TAXATION<br>289 PROMENADE STREET<br>PROVIDENCE  RI  02908 | SURETY BOND<br>APPLICANT FOR S/B NO. 927056 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>23-NOV-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128814 - 10324760<br>STATE OF SOUTH CAROLINA | SURETY BOND<br>APPLICANT FOR S/B NO. 121650 FOR $25,000 WITH ST. PAUL EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128814 - 10324761<br>STATE OF SOUTH CAROLINA | SURETY BOND<br>APPLICANT FOR S/B NO. 188447 FOR $325,000 WITH ST. PAUL EXPIRING 02-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683678 - 10068244<br>STATE OF SOUTH CAROLINA<br>Attn DEPARTMENT OF REVENUE<br>301 GERVAIS STREET<br>COLUMBIA   SC   29214 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683670 - 10068236<br>STATE OF TENNESSEE<br>Attn DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BLDG.<br>500 DEADERICK STREET<br>NASHVILLE   TN   37242 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683671 - 10068237<br>STATE OF TEXAS<br>Attn COMPTROLLER OF PUBLIC ACCOUNTS<br>LBJ STATE OFFICE BUILDING<br>111 E. 17 STREET<br>AUSTIN   TX   78774 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618275 - 10070181<br>STATE OF TN DEPT OF ENV AND CONSERV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683672 - 10068238<br>STATE OF VERMONT<br>Attn DEPARTMENT OF TAXES<br>PAVILION OFFICE BUILDING<br>109 STATE STREET<br>MONTPELIER   VT   5609 | TAXES, INTEREST AND PENALTIES<br>INCOME TAX: 1985-1988 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683673 - 10068239<br>STATE OF VIRGINIA<br>Attn DEPARTMENT OF TAXATION<br>2220 W. BROAD STREET<br>RICHMOND   VA   23220 | TAXES, INTEREST AND PENALTIES<br>ALL OPEN TAX YEARS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128815 - 10324762<br>STATE OF WASHINGTON | SURETY BOND<br>APPLICANT FOR S/B NO. 365869 FOR $1,468,919 WITH ST. PAUL EXPIRING 17-JUL-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621025 - 10072931<br>STATE OF WI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128816 - 10324763<br>STATE OF WISCONSIN | SURETY BOND<br>APPLICANT FOR S/B NO. 20BSBAL9690 FOR $500 WITH HARTFORD EXPIRING 19-JUL-04 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1683674 - 10068240<br>STATE OF WISCONSIN<br>Attn DEPARTMENT OF REVENUE<br>125 SOUTH WEBSTER STREET<br>MADISON   WI   53708 | TAXES, INTEREST AND PENALTIES<br>WRG DELAWARE, INC. 93-96 INCOME | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1481268 - 10322872<br>STATES, JR PAUL A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677112 - 10322526<br>STATHAM, JR. JOHN W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688821 - 10322527<br>STATHAM, SR. RANDY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1621026 - 10072932<br>STATZ & HARROP INC<br>JERRY STATZ<br>2230 PINEHURST DRIVE<br>MIDDLETON  WI  53562 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621027 - 10072933<br>STATZ & HARROP INC<br>AXLEY BRYNELSON  STEVEN M STRECK<br>PO BOX 1767<br>MADISON  WI  53701-1767 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1678009 - 10324585<br>STAUFFER JENNIE V<br>c/o GOLDBERG PERSKY JENNINGS<br>          WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1619219 - 10071125<br>STAUFFER CHEMICAL CO<br>FRED J FALCO ENGINEERING/TECHNICAL<br>PO BOX 5288<br>ANDERSON  SC  29623 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690741 - 10326465<br>STAUFFER CHEMICAL CO. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693587 - 10325341<br>STAUFFER CHEMICAL COMPANY<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694161 - 10327655<br>STAUFFER CHEMICAL COMPANY (RICHMOND<br>Attn LUKE METTE REGISTERED AGENT<br>STAUFFER MANAGEMENT COMPANY<br>1800 CONCORD PIKE<br>P.O. BOX 15437<br>WILMINGTON  DE  19850-5437 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562625  -  10318127<br>STEAM SALES CORPORATION<br>55A STONEHILL RD<br>OSWEGO    IL   60515 | TRADE PAYABLE | | $629.76 |
| 1620110  -  10072016<br>STEEDLEY ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098204  -  10320657<br>STEEL CITIES STEELS<br>395 MELTON RD.<br>BURNS HARBOR    IN   46304 | TRADE PAYABLE | | $248.00 |
| 1549655  -  10317293<br>STEEL DECK INSTITUTE<br>P.O. BOX 25<br>FOX RIVER GROVE    IL   60021 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,000.00 |
| 1552419  -  10317609<br>STEEL FAB, INC<br>PO BOX 710255<br>CINCINNATI    OH   45271-0255 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $46,854.75 |
| 1619220  -  10071126<br>STEEL HEDDLE MFG | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106218  -  10320102<br>STEEL INC/DBA TIMBERLINE PLASTICS<br>6255 DEXTER ST<br>COMMERCE CITY    CO   80022 | TRADE PAYABLE | | $509.10 |
| 1618728  -  10070634<br>STEEL SERVICES<br>11426 S PERRY ST<br>CHICAGO    IL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688822  -  10322528<br>STEELE MARY L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1128449  -  10060526<br>STEIN MART INC<br>GEN COUNSEL<br>1200 RIVERPLACE BLVD<br>JACKSONVILLE    FL   32207 | CONTRACT LIABILITY<br>SH007-OVERLAND PARK KS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672629  -  10060890<br>STEIN MART INC<br>GENERAL COUNSEL<br>7825 BAYMEADOWS WAY<br>SUITE 200B<br>JACKSONVILLE    FL   32216 | CONTRACT LIABILITY<br>SH007-OVERLAND PARK KS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549429  -  10317294<br>STEINER ELECTRIC COMPANY<br>P.O. BOX 77-3260<br>CHICAGO    IL   60678-3260 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $657.72 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620111 - 10072017<br>STENGER GROVE SERVICE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677113 - 10322530<br>STEPHENS CHARLES W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677115 - 10322531<br>STEPHENS CHRISTINE F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677562 - 10323166<br>STEPHENS ROBERT W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688823 - 10322529<br>STEPHENS BUREDELL M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688824 - 10322532<br>STEPHENS LOIS M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688825 - 10322533<br>STEPHENS ROBERT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688826 - 10322534<br>STEPHENS CHARLIE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1482582 - 10321325<br>STEPHENS, JR CARL W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1482681 - 10321938<br>STEPHENSON TRUMAN L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620112 - 10072018<br>STEPP JAMES  STEPPS TOWING | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618500 - 10070406<br>STER MANUFACTURING INC AS THE SUCCE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1563360 - 10318172<br>STERI TECHNOLOGIES<br>857 LINCOLN AVE.<br>BOHEMIA   NY  11716 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,000.00 |
| 1692260 - 10320134<br>STERICYCLE MEDICAL WASTE SERVICES<br>111 DOMORAH DRIVE<br>MONTGOMERYVILLE   PA  18936 | TRADE PAYABLE | | $41.50 |
| 1621146 - 10073052<br>STERLING CLARK LURTON CORP<br>JOSEPH SW PARKER SR PRES<br>184 COMMERCIAL ST PO BOX J<br>MALDEN   MA  02148 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690742 - 10326466<br>STERLING DRUG | ASBESTOS CODEFENDANT<br>D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693588 - 10325342<br>STERLING DRUG<br>225 SUMMIT AVENUE<br>MONTVALE   NJ  07645 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1619425 - 10071331<br>STERO CO, THE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620113 - 10072019<br>STEVE'S AUTO AND TRUCK REPAIR INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128261 - 10060410<br>STEVEN PONTIAC CADILLAC INC.<br>GEN COUNSEL<br>P. O. BOX 409<br>1097 FARMINGTON AVE.<br>BRISTOL   CT  06010 | LEASE ASSIGNMENT<br>CH485-SOUTHINGTON CT | Contingent, Disputed, Unliquidated | Unknown |
| 1688827 - 10322535<br>STEVENS THELMA H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621028 - 10072934<br>STEVENS CONSTRUCTION<br>MICHAEL BEST & FRIEDRICH   CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097152 - 10320437<br>STEVENSON & CO.<br>Attn MACHINERY MANUFACTURERS<br>1300 CARROLL ST.<br>BALTIMORE   MD   21230 | TRADE PAYABLE | | $1,600.00 |
| 1688538 - 10324320<br>STEVESON LOUISE<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1483400 - 10323697<br>STEWART BENJAMIN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1483501 - 10323696<br>STEWART DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1483687 - 10321668<br>STEWART JOHN A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,200.00 |
| 1483778 - 10321860<br>STEWART MARVIN D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1483915 - 10324240<br>STEWART ROYCE<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677564 - 10323167<br>STEWART HARRY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677737 - 10323279<br>STEWART MARY A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677739 - 10323280<br>STEWART ROOSEVELT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688828 - 10322536<br>STEWART JOHN L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688829 - 10322537<br>STEWART WAYNE D<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1102078 - 10319678<br>STEWART OXYGEN SERVICE OF CINCINNAT<br>11 EAST SUNNYBROOK DRIVE<br>CINCINNATI    OH    45237-2103 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $26.50 |
| 1618166 - 10070072<br>STEWART PETROLEUM<br>DARYL STEWART<br>8 INVERNESS DR E # 101<br>ENGLEWOOD    CO    80112 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620114 - 10072020<br>STEWART WALTER B JR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618317 - 10070223<br>STEWART WARNER CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690921 - 10319027<br>STEYPUTAEKNI EHF / CONTEC<br>LAUGARASVEGUR 7<br>104 REYKJAVIK    IT    104 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,000.00 |
| 1484131 - 10321736<br>STICKLEY WILLIS E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1620115 - 10072021<br>STILL JOHN   ALVERSON GARAGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1556928 - 10317842<br>STIRLING PROPERTIES, INC.<br>109 NORTHPARK BLVD.<br>COVINGTON   LA   70433 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $355.74 |
| 1620116 - 10072022<br>STIVER'S OF ENGLEWOOD INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102232 - 10319704<br>STN INTERNATIONAL<br>Attn CHEMICAL ABSTRACTS SERVICE<br>P.O. BOX 82228<br>COLUMBUS   OH   43202-0228 | TRADE PAYABLE | | $7,853.69 |
| 1618167 - 10070073<br>STOCKTON ST AMOCO<br>HITESH PATEL<br>643 STOCKTON ST<br>JACKSONVILLE   FL   32204-3046 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097153 - 10320438<br>STOFFEL SEALS CORP. #W49984<br>DEPT AT 49984<br>ATLANTA   GA   31192-9984 | TRADE PAYABLE | | $1,065.68 |
| 1621029 - 10072935<br>STOKELY USA<br>LEGAL DEPT<br>1055 CORPORATE DRIVE PO BOX 248<br>OCONOMOWOC   WI   53066-0148 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1484970 - 10321779<br>STOKES ROY C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1485260 - 10323698<br>STONE RICHARD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1688830 - 10322538<br>STONE CLARENCE<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1671404 - 10321232<br>STONE & WEBSTER INCORPORATED<br>245 SUMMER ST. #100<br>BOSTON   MA   02210-1127 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1549445 - 10317295<br>STONE CONTAINER CORP<br>P O BOX 905338<br>CHARLOTTE   NC   28290-5338 | TRADE PAYABLE | | $2,120.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618453 - 10070359<br>STONE CONTAINER CORP<br>DANIEL FITZGERALD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620686 - 10072592<br>STONE CONTAINER CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564557 - 10318303<br>STONE CONTAINER CORPORATION<br>P.O. BOX 93550<br>CHICAGO, IL 60673-3550 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $731.05 |
| 1562020 - 10318085<br>STONE PACKAGING SYSTEM<br>21514 NETWORK PLACE<br>CHICAGO IL 60673-1215 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $177,152.33 |
| 1566548 - 10318560<br>STONE PIGMAN WALTHER WITTMANN &<br>Attn HUTCHINSON, LLP<br>546 CARONDELET STREET<br>NEW ORLEANS LA 70130-3588 | TRADE PAYABLE | | $1,450.14 |
| 1689237 - 10323380<br>STONE, JR. ROBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1485359 - 10321618<br>STONER DONNELL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1671406 - 10321234<br>STOODY DELORO STELLITE<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO IL 60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128257 - 10060419<br>STOP & SHOP CO., THE<br>GEN COUNSEL<br>1776 HERITAGE DR.<br>NORTH QUINCY MA 02171 | LEASE GUARANTY<br>CH369-SELDON NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688831 - 10322539<br>STORY DANNY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1621030 - 10072936<br>STOUGHTON TRAILERS INC<br>ROBERT FLEISCHACKER<br>416 S ACADEMY ST<br>STOUGHTON WI 53589-2684 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688832 - 10322540<br>STOUT THEO M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1128702 - 10065448<br>STOUT BILL TEXAS, INC.<br>Attn NO INFORMATION | EXPIRED OR TERMINATED LEASE<br>54 - SAN ANTONIO. TX | Contingent, Disputed, Unliquidated | Unknown |
| 1485677 - 10323699<br>STOVALL JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1485693 - 10322673<br>STOVALL, JR JOHNNY P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1485780 - 10326876<br>STOW-MUNROE FALLS PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1098015 - 10320636<br>STOWERS RENTAL & SUPPLY CO.<br>4066 S. ACCESS ROAD<br>CHATTANOOGA   TN   37406 | TRADE PAYABLE | | $119.46 |
| 1675342 - 10323518<br>STRACHAN GEORGE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1566549 - 10318561<br>STRASBURGER & PRICE<br>Attn SUITE 4300<br>901 MAIN STREET<br>DALLAS   TX   75250 | TRADE PAYABLE | | $1,492.34 |
| 1105698 - 10319909<br>STRASBURGER & SIEGEL<br>Attn PARKWAY CENTER<br>7249 NATIONAL DR.<br>HANOVER   MD   21076 | TRADE PAYABLE | | $6,302.00 |
| 1552897 - 10317649<br>STRATAFLO PRODUCTS<br>PO BOX 8009<br>FORT WAYNE   IN   46898 | TRADE PAYABLE | | $7,305.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102259 - 10319710<br>STRATEGIC PARTNERS, INC<br>8201 BELLS MILL RD.<br>POTOMAC    MD    20854 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,050.15 |
| 1549453 - 10317296<br>STRATFORD PRESS<br>12008 SOUTH CENTRAL AVENUE<br>ALSIP   IL   60803 | TRADE PAYABLE | | $3,413.54 |
| 1677565 - 10323168<br>STRAUGHTER JOHN W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1102483 - 10319751<br>STREAMIND, INC.<br>454 E. HYERDALE DR.<br>GOSHEN   CT   06756 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $8,890.46 |
| 1694468 - 10328000<br>STRENKOWSKI, ESQ EDWARD A<br>MARATHON OIL COMPANY<br>PO BOX 4813<br>HOUSTON   TX   77210 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1486345 - 10323700<br>STRICKLAND CARROL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677221 - 10324134<br>STRICKLAND BARBARA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688833 - 10322541<br>STRICKLAND BARBARA A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688834 - 10322542<br>STRICKLAND DEBORAH B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688835 - 10322543<br>STRICKLAND JAMES M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688836 - 10322544<br>STRICKLAND LUTHER L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677567 - 10323169<br>STRINGER BERNIE D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687016 - 10323546<br>STROEMPL PAUL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619519 - 10071425<br>STROH BREWERY CO THE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486890 - 10323701<br>STRONG WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1618789 - 10070695<br>STRONG-LITE PROD<br>BOX 80298<br>4418 EMMITT SANDERS RD<br>PINE BLUFF   AR  71611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618733 - 10070639<br>STRONG-LITE PRODUCTS CORP<br>444 E SHIPYARD ROAD<br>SENECA   IL  61360 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1486955 - 10321561<br>STROUD ALFRED<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1486991 - 10321852<br>STROUP CLARE F<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1570405 - 10318633<br>STROZIER CONSTRUCTION INC.<br>P.O. BOX 610628<br>BIRMINGHAM   AL  35261-0628 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,241.65 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069235 - 10069640<br>STRUCTURAL APPLICATORS INC.<br>Attn KEN SUNDAY<br>P. O. BOX 998<br>CLEAR LAKE    WI    54005 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104175 - 10320023<br>STRUM ENGINEERED PRODUCTS INC<br>PO BOX 277<br>BARBOURSVILLE    WV    25504 | TRADE PAYABLE | | $4,062.97 |
| 1620117 - 10072023<br>STRYKOWSKI STANLEY J | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487176 - 10323702<br>STUBBLEFIELD WILKER<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1671407 - 10321235<br>STUDEBAKER-WORTHINGTON LEASING CORP<br>100 JERICHO QUADRANGLE<br>JERICHO    NY    11753 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1081087 - 10317556<br>STUR-DEE METAL PRODUCTS INC<br>830 WEST 35TH STREET<br>CHICAGO    IL    60609 | TRADE PAYABLE | | $20,594.92 |
| 1098451 - 10320694<br>STURM MACHINERY CO., INC.<br>P.O. BOX 2533<br>HUNTINGTON    WV    25701 | TRADE PAYABLE | | $3,616.61 |
| 1621031 - 10072937<br>SUB-ZERO FREEZER CO<br>CORPORATE HEADQUARTERS<br>4717 HAMMERSLEY ROAD<br>MADISON    WI    53711-2798 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621032 - 10072938<br>SUB-ZERO FREEZER CO<br>FOLEY & LARDNER    DOUGLAS B CLARK<br>150 EAST GILMAN ST<br>PO BOX 1497<br>MADISON    WI    53701-1497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1487685 - 10321333<br>SUBLETT WILLIAM R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1618329 - 10070235<br>SUBURBAN DISPOSAL INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694162 - 10327656<br>SUBURBAN HOSPITAL<br>Attn CINDY NOTOBARTOLO REGISTERED<br>AGENT<br>8600 OLD GEORGETOWN ROAD<br>BETHESDA   MD   20814 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552610 - 10317620<br>SUBURBAN PROPANE<br>P O BOX 405<br>LAURENS   SC   29360-0405 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $882.58 |
| 1692264 - 10320138<br>SUBURBAN RDF<br>3415 TWP RD 447<br>GLENFORD   OH   43739 | TRADE PAYABLE | | $318.75 |
| 1098779 - 10320740<br>SUCCESSS PERSONNEL<br>1721 HIGH ST<br>COLUMBUS   OH   43207 | TRADE PAYABLE | | $981.98 |
| 1688837 - 10322545<br>SUDDETH TROY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1621147 - 10073053<br>SUFFOLK SERVICES INC<br>FREDERICK SHAFFER PRES<br>140 LEE BURBANK HIGHWAY<br>67 WOBURN ST<br>REVERE READING   MA   02151 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688838 - 10322546<br>SUGGS WARREN L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1487847 - 10323703<br>SUITER DANNY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1487849 - 10323705<br>SUITER JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1487851 - 10323704<br>SUITER MARVIN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1487884  -  10322832<br>SULAK JOE D<br>c/o  LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1487905  -  10322944<br>SULLINGER FRED W<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1487947  -  10322711<br>SULLIVAN BLAKE A<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1488049  -  10323706<br>SULLIVAN FRANK<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1488331  -  10323581<br>SULLIVAN VICTOR D<br>c/o  DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1676303  -  10323945<br>SULLIVAN FAYE<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688015  -  10323872<br>SULLIVAN FRANK<br>c/o  PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1621033  -  10072939<br>SULLIVAN BROTHERS INC<br>PAT SULLIVAN JERRY SULLIVAN<br>PO BOX 7578<br>MADISON   WI   53707 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098510  -  10320705<br>SULPHUR DRY CLEANERS<br>104 RAILROAD AVE.<br>SULPHUR   LA   70663 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14.14 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618703 - 10070609<br>SULZER METCO (US) INC<br>MICHAEL S LYDON<br>1101 PROSPECT AVE<br>WESBURY   NY   11590 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620687 - 10072593<br>SUMITOMO METAL MINING USA INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620688 - 10072594<br>SUMMERLAND SANITARY DISTRICT | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688918 - 10322547<br>SUMMERLIN JEWEL A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1545916 - 10316961<br>SUMMERS FIRE SPRINKLERS<br>1534 N W 1ST AVENE<br>BOCA RATON   FL   33432 | TRADE PAYABLE | | $159.00 |
| 1488612 - 10323707<br>SUMMERVILLE CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1550175 - 10317373<br>SUMMIT TANK & EQUIPMENT CO INC<br>P O BOX 9<br>SUMMIT   IL   60501 | TRADE PAYABLE | | $2,919.88 |
| 1488640 - 10323708<br>SUMNER CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1620118 - 10072024<br>SUMNER'S SERVICE & MOTOR PARTS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677223 - 10324135<br>SUMRALL JUANITA S<br>c/o PORTER   MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1688920 - 10322548<br>SUMRALL JAMES W<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620119 - 10072025<br>SUMTER CO SCHOOL BOARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619221 - 10071127<br>SUN CHEMICAL CORP<br>LEONARD P PASCULLI   SEQUA CORP<br>THREE UNIVERSITY PLAZA<br>HACKENSACK    NJ    07601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620689 - 10072595<br>SUN CHEMICAL CORP<br>F MICHAEL ZACHARA<br>222 BRIDGE PLAZA SOUTH<br>FORT LEE    NJ    07024 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621181 - 10073087<br>SUN CO INC (R&M) | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694163 - 10327657<br>SUN COAST HOSPITAL<br>Attn  CHARLES FUHRER REGISTERED AGENT<br>2025 INDIAN ROCKS ROAD<br>LARGO    FL    33774 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690745 - 10326467<br>SUN COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693589 - 10325343<br>SUN COMPANY<br>PHILADELPHIA    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566222 - 10318508<br>SUN PACKAGING TECHNOLOGIES INC<br>2200 NW 32ND STREET  SUITE 1700<br>POMPANO BEACH    FL    33069 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $625.68 |
| 1620120 - 10072026<br>SUN STATE INTL TRUCKS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549475 - 10317297<br>SUN WEST CONTAINER CO.<br>1070 E. MILLST.<br>TUCSON    AZ    85719 | TRADE PAYABLE | | $25.20 |
| 1690834 - 10318940<br>SUN WEST METALS, INC.<br>1150 N. LEMON ST.<br>ANAHEIM    CA    92801 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $478.40 |
| 1620125 - 10072031<br>SUN-PAC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1095938 - 10320195<br>SUNBELT RENTALS, INC.<br>Attn  FORMERLY AGGREGATE EQ.<br>P.O. BOX 579<br>NEWINGTON    VA    22122-0579 | TRADE PAYABLE | | $2,253.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102506 - 10319755<br>SUNBELT RENTALS, INC.<br>Attn FORMERLY AGGREGATE EQ.<br>2599 COMMERCE BLVD.<br>CINCINNATI  OH  45241 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,033.72 |
| 1555054 - 10317762<br>SUNBELT RENTALS,INC<br>611 TEMPLETON AVE., STE 107<br>CHARLOTTE  NC  28203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $263.64 |
| 1097226 - 10320472<br>SUNBELT SUPPLY CO., INC.<br>P.O. BOX 91037<br>DALLAS  TX  75395-1037 | TRADE PAYABLE | | $16,310.70 |
| 1620121 - 10072027<br>SUNCOAST CHRYSLER-PLYMOUTH-JEEP INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620122 - 10072028<br>SUNCOAST INDUSTRIES INC  AAMCO TRAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069652 - 10069918<br>SUNCOM<br>P O BOX 64566<br>BALTIMORE  MD  21264-4566 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097302 - 10320494<br>SUNGARD RECOVERY SERVICES INC.<br>P.O. BOX 91233<br>CHICAGO  IL  60693 | TRADE PAYABLE | | $7,866.00 |
| 1620123 - 10072029<br>SUNMARK INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620124 - 10072030<br>SUNNY SOUTH PACKING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1561814 - 10318067<br>SUNOCO INC<br>P O BOX 8500, K-170<br>PHILADELPHIA  PA  19178 | TRADE PAYABLE | | $315.00 |
| 1621182 - 10073088<br>SUNRICH ENTERPRISES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620126 - 10072032<br>SUNRISE FORD TRACTOR CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128772 - 10065449<br>SUNRISE MALL ASSOCIATES<br>Attn GENERAL COUNSEL<br>CHURCH STREET STATION, P.O.BOX 6680<br>NEW YORK  NY  10249 | EXPIRED OR TERMINATED LEASE<br>HW120 - MASSAPEQUA NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097197 - 10320460<br>SUNSOURCE<br>P.O. BOX 73063<br>CHICAGO   IL   60673-7063 | TRADE PAYABLE | | $165.30 |
| 1691873 - 10319748<br>SUNSOURCE INSTRUMENTS INC | TRADE PAYABLE | | $722.42 |
| 1691873 - 10319749<br>SUNSOURCE INSTRUMENTS INC | TRADE PAYABLE | | $722.42 |
| 1694517 - 10328049<br>SUPERINTENDENCY OF INDUSTRY OF TRAD | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671408 - 10321236<br>SUPERIOR BOILER WORKS INC.<br>3524 E. 4TH AVE.<br>HUTCHINSON   KS   67501-1960 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670654 - 10001278<br>SUPERIOR CARRIERS INC.<br>2122 YORK ROAD<br>SUITE 150<br>OAK BROOK   IL   60521 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097623 - 10320571<br>SUPERIOR CARRIERS, INC.<br>DEPT. 77-7927<br>CHICAGO   IL   60678-7927 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,600.00 |
| 1618980 - 10070886<br>SUPERIOR GLACIER RIDGE LANDFILL<br>HARICON   WI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098731 - 10320720<br>SUPERIOR METAL PRODUCTS, INC.<br>P.O. BOX 65<br>LOUVIERS   CO   80131 | TRADE PAYABLE | | $4,380.00 |
| 1620127 - 10072033<br>SUPERIOR SEAFOODS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558081 - 10317890<br>SUPERIOR SPECIAL SERVICES INC<br>PO BOX 1323<br>FOND DU LAC   WI   54936-1323 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,770.00 |
| 1097251 - 10320484<br>SUPERIOR SUPPLY & STEEL<br>P.O. BOX 972291<br>DALLAS   TX   75397-2291 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,470.19 |
| 1103172 - 10319906<br>SUPERIOR SUPPLY & STEEL<br>P.O. BOX 2087<br>LAKE CHARLES   LA   70602-2087 | TRADE PAYABLE | | $531.59 |
| 1620303 - 10072209<br>SUPPORT TERMINAL SERVICES INC<br>17304 PRESTON ROAD<br>SUITE 100<br>DALLAS<br>TX   75 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620304 - 10072210<br>SUPPORT TERMINALS OPERATING PARTNER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619098 - 10071004<br>SUPREME PERLITE CO (MULTNOMAH COUNT<br>4600 NORTH SUTTLE ROAD<br>PORTLAND   OR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1556032 - 10317808<br>SUPT. OF WATER COLLECTION<br>Attn DEPARTMENT OF SEWERS<br>333 S. STATE SUITE 510<br>CHICAGO   IL   60604 | TRADE PAYABLE | | $120.00 |
| 1097200 - 10320462<br>SUR-SEAL GASKET & PACKING INC.<br>P.O. BOX 11010<br>CINCINNATI   OH   45211 | TRADE PAYABLE | | $20.90 |
| 1101975 - 10319666<br>SUR-SEAL GASKET & PACKING INC.<br>6156 WESSELMAN RD.<br>CINCINNATI   OH   45248 | TRADE PAYABLE | | $418.80 |
| 1103267 - 10319932<br>SURE-PACK CORP.<br>182 ALCO PLACE<br>BALTIMORE   MD   21227 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,289.54 |
| 1100731 - 10319433<br>SURENA KING<br>9618 GREEN MOON PATH<br>COLUMBIA   MD   21046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $360.00 |
| 1619480 - 10071386<br>SURGIKOS<br>JOHN N BEIDLER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1105759 - 10320071<br>SURWEST CORP<br>120 E OGDEN AVE SUITE 24<br>HINSDALE   IL   60521 | TRADE PAYABLE | | $93.45 |
| 1618469 - 10070375<br>SUSMAN GODFREY<br>STEPHEN D SUSMAN  GEOFFREY L HARRIS<br>1000 LOUISIANA ST<br>SUITE 5100<br>HOUSTON   TX   77002-5096 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1564372 - 10318277<br>SUSQUEHANNA ASSOC FOR THE BLIND<br>244 NORTH QUEEN ST<br>LANCASTER   PA   17601 | TRADE PAYABLE | | $9,750.58 |
| 1688922 - 10322549<br>SUTTON DAVID H<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688924 - 10322550<br>SUTTON MELBA L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1552065 - 10317557<br>SUTTON DESIGNS INC<br>Attn THE DEWITT BUILDING<br>215 NORTH CAYUGA STREET<br>ITHACA   NY   14850 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,410.68 |
| 1549481 - 10317298<br>SVEDALA INDUSTRIES<br>Attn PUMPS AND PROCESS DIVISION<br>P O BOX 2325<br>CAROL STREAM   IL   60132-2325 | TRADE PAYABLE | | $795.04 |
| 1688926 - 10322551<br>SWAILS WILLIAM G<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1069210 - 10069615<br>SWAN ASSOCIATES INC.<br>Attn DEL SOLE & DEL SOLE LLP<br>46 SOUTH WHITTLESEY AVE.<br>P. O. BOX 310<br>WALLINGFORD   CT   06492 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691103 - 10096213<br>SWAN ASSOCIATES, INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686107 - 10321883<br>SWANSON DAVID<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688927 - 10322552<br>SWANSON SHIRLEY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677568 - 10323170<br>SWEARINGEN WESLEY L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1489682 - 10321969<br>SWEAT CURRY D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677167 - 10322553<br>SWEATMAN ALMA N<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1565283 - 10318380<br>SWECO<br>Attn GREENROSE PROCESS EQUIPMENT<br>PO BOX 905667<br>CHARLOTTE   NC   28290-5667 | TRADE PAYABLE | | $5,278.00 |
| 1097154 - 10320439<br>SWECO, INC.<br>P.O. BOX 905667<br>CHARLOTTE   NC   28290-5667 | TRADE PAYABLE | | $7,413.68 |
| 1106103 - 10319658<br>SWECO, INC.<br>Attn U.S. HIGHWAY 25<br>P.O. BOX 1509<br>FLORENCE   KY   41042-1509 | TRADE PAYABLE | | $500.00 |
| 1619444 - 10071350<br>SWEDISH MATCH NA INC<br>GERARD J ROERTY JR VP SECRETARY AND | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1489777 - 10322009<br>SWEENEY LESLEY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1565529 - 10318421<br>SWEET WATERS OF KENTUCKY<br>PO BOX 331<br>OWENSBORO   KY   42302 | TRADE PAYABLE | | $170.13 |
| 1615743 - 10318763<br>SWEETNER PRODUCTS CO.<br>P.O. BOX 58426<br>VERNON   CA   90058-0426 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,226.40 |
| 1568787 - 10318573<br>SWIDLER BERLIN SHEREFF<br>919 THIRD AVENUE<br>NEW YORK   NY   10022-9998 | TRADE PAYABLE | | $31,361.59 |
| 1618737 - 10070643<br>SWIFT & CO AGRICHEM DIVISION<br>CALUMET CITY   IL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128663 - 10060258<br>SWIG WELLER & ARNOW<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>34TH FLOOR (TRIZECHAHN) | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689511 - 10324586<br>SWIGER DANNY E<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1490035 - 10321414<br>SWIMI ORVILLE<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1620128 - 10072034<br>SWINDLE BROTHERS PAVING | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097455 - 10320524<br>SWISHER INTERNATIONAL<br>P.O. BOX 4130<br>CHARLOTTE   NC   28226-0099 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $146.48 |
| 1102076 - 10319677<br>SWISHER SERVICE CO.<br>161 GORDON AVENUE LANE<br>HAMILTON   OH   45013 | TRADE PAYABLE | | $36.62 |
| 1621034 - 10072940<br>SWISS COLONY<br>KENNETH R SCHUETZ<br>3650 MILWAUKEE ST<br>MADISON   WI   53714 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619222 - 10071128<br>SYBRON CORP<br>Attn STEPHEN J TOMASSI<br>PATTON BOGGS     RUSSELL V RANDALL<br>2550 M ST NW<br>WASHINGTON   DC   20037-1350 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548039 - 10317140<br>SYBRON INDUSTRIES<br>P.O. BOX 7777-W4750<br>PHILADELPHIA   PA   19175-4750 | TRADE PAYABLE | | $4,744.00 |
| 1677170 - 10322554<br>SYKES SARAH N<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1490326 - 10326877<br>SYLVANIA CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693805 - 10327144<br>SYLVANIA ELECTRICAL PRODUCTS INC.<br>HARTER SECREST & EMERY<br>CRAIG A. SLATER AND ANGELA DEMERLE<br>3550 HSBC CENTER<br>BUFFALO  NY  14203 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490376 - 10321939<br>SYMMS MICHAEL<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1672620 - 10060879<br>SYMS CORP<br>GENERAL COUNSEL<br>SYMS WAY<br>SECAUCUS  NJ  07049 | CONTRACT LIABILITY<br>HC253-CHARLOTTE NC (SHARON AMITY) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694164 - 10327658<br>SYNCOR INTERNATIONAL<br>Attn NANCI K. CARR SR. CORPORATE<br>    COUNSEL<br>6464 CANOGA AVENUE<br>WOODLAND HILLS  CA  91367 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619418 - 10071324<br>SYNERGY PRODUCTION GROUP INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103800 - 10319976<br>SYNERGY SERVICE GROUP, INC.,<br>8925 SOUTH MOORE DRIVE<br>BRIDGEVIEW  IL  60455 | TRADE PAYABLE | | $1,224.17 |
| 1619419 - 10071325<br>SYNTEX (USA) INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549490 - 10317299<br>SYSCO<br>200 W STORY ROAD<br>OCOEE  FL  34761 | TRADE PAYABLE | | $589.50 |
| 1692984 - 10320843<br>SYSTEM SOURCE LEARNING CENTER<br>P.O. BOX 631972<br>631972<br>BALTIMORE  MD  21263-1972 | TRADE PAYABLE | | $472.50 |
| 1490514 - 10324216<br>SZOKE ALEX<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE  VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1490535 - 10326878<br>SZUFNAROWSKI JOHN<br>c/o BORRELLI HUTTON  WILLIAMS<br>376 TRAPELO ROAD<br>BELMONT  MA  02478 | OPEN LITIGATION-PLAINTIFF<br>00CV10873 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690759 - 10326480<br>T & N (TURNER & NEWALL FORMERLY) | ASBESTOS CODEFENDANT<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619481 - 10071387<br>T H AGRICULTURE & NUTRITION CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671409 - 10321237<br>T&N PLC.<br>Attn LISA L. OBERG<br>c/o HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO    CA    94104-3902 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671409 - 10326178<br>T&N PLC.<br>Attn LISA L. OBERG<br>c/o HAIGHT BROWN & BONESTEEL LLP<br>100 BUSH STREET 27TH FLOOR<br>SAN FRANCISCO    CA    94104-3902 | ASBESTOS CODEFENDANT<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549531 - 10317302<br>T-THERMAL COMPANY<br>PO BOX 7777-W6180<br>PHILADELPHIA    PA    19175 | TRADE PAYABLE | | $3,305.45 |
| 1690758 - 10326479<br>T. J. STEVENSON & CO. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552069 - 10317558<br>T.H.E.M. OF NEW JERSEY<br>127-A GAITHER DRIVE<br>MOUNT LAUREL    NJ    08054 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $169,459.77 |
| 1671410 - 10321238<br>T.J. STEVENSON COMPANY<br>Attn STAT AGNT THE CORP. TRUST<br>    COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE ST.<br>WILMINGTON    DE    19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1101301 - 10319556<br>T.R. MOORE & ASSOC., INC.<br>830 MCCALLIE AVE.<br>CHATTANOOGA    TN    37403 | TRADE PAYABLE | | $12,260.19 |
| 1128684 - 10065450<br>T/H ASSOCIATES<br>Attn BOLGER & CO. INC., GENERAL<br>    COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD    NJ    07450 | EXPIRED OR TERMINATED LEASE<br>093 - HUNTINGTON BEACH CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128686 - 10065451<br>T/H ASSOCIATES<br>Attn BOLGER & CO., INC., GENERAL<br>    COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD    NJ    07450 | EXPIRED OR TERMINATED LEASE<br>094 - PHOENIX AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672584 - 10060759<br>T/H ASSOCIATES A PA LTD PRTNSHIP<br>BOLGER & COMPANY INC GEN COUNSEL<br>79 CHESTNUT ST.<br>RIDGEWOOD    NJ    07450 | LEASE GUARANTY<br>3104-CUPERTINO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672585 - 10060760<br>T/H ASSOCIATES A PA LTD PRTNSHIP<br>BOLGER & COMPANY INC GEN COUNSEL<br>79 CHESTNUT ST.<br>RIDGEWOOD    NJ    07450 | LEASE GUARANTY<br>3091-LITTLETON CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620129 - 10072035<br>TA DAVIS AUTOMOBILES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549501 - 10317300<br>TAB CHEMICALS INC.<br>P.O.BOX 72088<br>CHICAGO    IL    60678-2088 | TRADE PAYABLE | | $6,981.00 |
| 1620690 - 10072596<br>TABC INC (TOYOTA MOTOR CORP)<br>DANIEL E MONETTE MANAGER EHS<br>6375 PARAMOUNT BLVD<br>LONG BEACH    CA    90801-2140 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490611 - 10323709<br>TABERS BARNEY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1490612 - 10323710<br>TABERS DONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1102072 - 10319676<br>TACKETT CONTRACTORS<br>1900 NICODEMUS ROAD<br>WESTMINSTER    MD    21157 | TRADE PAYABLE | | $9,340.00 |
| 1490800 - 10322870<br>TAFOYA JOSE S<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1621241 - 10073147<br>TAFT STETTINIUS & HOLLISTER KIM K B<br>1800 FIRST NATIONAL BANK CENTER<br>CINCINNATI    OH    45202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619223 - 10071129<br>TAG AND LABEL CORP<br>PHILIP D KELLEY<br>2800 WEST WHITNER ST<br>POST OFFICE BOX 81<br>ANDERSON    SC    29621 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128651 - 10060234<br>TAHARI LTD<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10036 | CONTRACT LIABILITY<br>48TH FLOOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1490908 - 10324241<br>TAJC ROBERT<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA   MS   395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1491018 - 10322615<br>TALIAFERRO JESSIE<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619224 - 10071130<br>TALON INC<br>PETER J MCGRATH JR MOORE & VAN ALLE<br>NATIONSBANK CORPORATE CENTER<br>100 N TRYON ST 47TH FLOOR<br>CHARLOTTE   NC   28202-4003 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620132 - 10072038<br>TAMBAY TIRE PLAZA INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620133 - 10072039<br>TAMBORELLO SERVICE STATION INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620134 - 10072040<br>TAMIAMI FORD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620135 - 10072041<br>TAMPA BARGE SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620136 - 10072042<br>TAMPA FLYING SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620137 - 10072043<br>TAMPA FORKLIFT INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620138 - 10072044<br>TAMPA SHEET METAL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620139 - 10072045<br>TAMPA SPRING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620140 - 10072046<br>TAMPA TANK & WELDING INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1491322 - 10322705<br>TANNER CHARLES W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677569 - 10323171<br>TANNER JAMES C<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed . | $1,750.00 |
| 1677570 - 10323172<br>TANNER MARTHA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677572 - 10323173<br>TANNER MILDRED L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent, Disputed | $3,000.00 |
| 1620691 - 10072597<br>TANNERY ROW PROPERTIES INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619420 - 10071326<br>TAP PLASTICS INCORPORATED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620141 - 10072047<br>TAPCO LIMITED | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1692948 - 10320808<br>TAPE RENTAL LIBRARY, INC.<br>Attn ONE CASSETTE CENTER<br>P.O. BOX 107<br>107<br>COVESVILLE VA 22931 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $102.59 |
| 1694484 - 10328016<br>TAPON FRANCE CO. | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1106104 - 10319664<br>TARGET IND.<br>Attn 319 RICHARD MINE RD.<br>P.O. BOX 1650<br>ROCKAWAY NJ 07866 | TRADE PAYABLE | | $3,680.00 |
| 1619520 - 10071426<br>TARKETT INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688929 - 10322555<br>TARLETON BILLY J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1620142 - 10072048<br>TARMAC FL INC  KEYS INDUSTRIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677180 - 10322557<br>TARPLEY JOHN<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688930 - 10322556<br>TARPLEY DELMA<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688948 - 10322558<br>TATE BESSIE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1103158 - 10319904<br>TATE ENGINEERING SYSTEMS, INC.<br>1560 CATON CENTER DR.<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $434.58 |
| 1678010 - 10324587<br>TATGENHORST WAYNE I<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1688949 - 10322559<br>TAUNTON AGNES M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688950 - 10322560<br>TAUNTON, JR. HENRY M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1544874 - 10316942<br>TAXATION & REVENUE DEPT<br>Attn CITY OF MONROE<br>P O BOX 1743<br>MONROE   LA   71210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $51.92 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620692 - 10072598<br>TAXI SYSTEMS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1492565 - 10323712<br>TAYLOR FRED<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1492804 - 10322943<br>TAYLOR JEROME<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON    MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1492953 - 10323711<br>TAYLOR LAWRENCE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1675585 - 10323529<br>TAYLOR HAROLD R<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677224 - 10324136<br>TAYLOR OPAL<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1678012 - 10324588<br>TAYLOR PAUL W<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1678013 - 10324589<br>TAYLOR ROBERT C<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1688016 - 10323873<br>TAYLOR HELEN<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688017 - 10323874<br>TAYLOR RONNIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688951 - 10322561<br>TAYLOR THELMA R<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688952 - 10322562<br>TAYLOR WILLIE B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1693590 - 10325344<br>TAYLOR MADE BUSINESS PRODUCTS LTD<br>C.O CHARLES B. TAYLOR<br>2101 VALLEY VIEW LANE SUITE 120<br>DALLAS   TX  75234 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690747 - 10326468<br>TAYLOR MADE BUSINESS PRODUCTS, LTD. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1493571 - 10326879<br>TAYLOR MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692760 - 10320627<br>TAYLOR PRODUCTS CO INC | TRADE PAYABLE | | $158.72 |
| 1566557 - 10318562<br>TAYLOR, DUANE, BARTON & GILMAN<br>111 DEVONSHIRE ST<br>BOSTON   MA  02109 | TRADE PAYABLE | | $2,104.89 |
| 1688539 - 10324321<br>TAYLOR, JR. ALBERT B<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1103236 - 10319923<br>TDS-TIRE DISTRIBUTION SYTEMS, INC.<br>Attn I-10 @ HWY 108<br>102 SUMPTER RD.<br>SULPHUR   LA  70663 | TRADE PAYABLE | | $3,094.73 |
| 1620693 - 10072599<br>TDY INDUSTRIES | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688953 - 10322563<br>TEAL HERMAN L.<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688954 - 10322564<br>TEAL LOUIE E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1564833 - 10318326<br>TEAM AVS INC<br>5 ALEXANDER ROAD<br>BILLERICA   MA   01821 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,133.45 |
| 1493762 - 10326880<br>TEAYS VALLEY LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619482 - 10071388<br>TECCOR ELECTRONICS INC<br>KEVIN CONDON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105378 - 10320508<br>TECH AID CORP.<br>Attn ATTN: ACCTS RECEIVABLES<br>109 OAK ST.<br>NEWTON UPPER FALLS   MD   02164 | TRADE PAYABLE | | $3,970.91 |
| 1097261 - 10320486<br>TECH QUIP, INC.<br>P.O. BOX 890649<br>HOUSTON   TX   77289-0649 | TRADE PAYABLE | | $1,767.28 |
| 1693591 - 10325345<br>TECH SPRAY L.P.<br>C/O RICHARD G. RUSSELL<br>88 NORTH HUGHES STREET<br>AMARILLO   TX   79107 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690748 - 10326469<br>TECH SPRAY, L. P. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555244 - 10317769<br>TECH-LAB INDUSTRIES, INC.<br>PO BOX 6217<br>ARLINGTON   TX   76005 | TRADE PAYABLE | | $129.80 |
| 1620694 - 10072600<br>TECHALLOY CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618981 - 10070887<br>TECHNICAL ENV SYSTEMS<br>500 BATTLEGROUND ROAD<br>LAPORTE   TX   77572 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102091 - 10319682<br>TECHNICAL LAB.<br>515 CHEROKEE BLVD.<br>CHATTANOOGA    TN  37405 | TRADE PAYABLE | | $46.00 |
| 1566181 - 10318498<br>TECHNICAL LAMINATIONS & COATINGS<br>7125 W. GUNNISIN ST.<br>HARWOOD HEIGHTS     IL  60706 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $22,371.49 |
| 1619225 - 10071131<br>TECHNICAL ORDINANCE INC<br>JOHN B MCLEOD<br>654 INDUSTRIAL BOULEVARD<br>WACONIA   MN  55387 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556426 - 10317827<br>TECO PEOPLES GAS<br>PO BOX 31017<br>TAMPA   FL  33631-3017 | TRADE PAYABLE | | $32,137.24 |
| 1551958 - 10317548<br>TED LEVINE DRUM COMPANY<br>P.O. BOX 3246<br>SOUTH EL MONTE   CA  91733-0246 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $588.00 |
| 1694165 - 10327659<br>TEGERIS LABORATORIES INC.<br>Attn ANDREW TEGERIS REGISTERED AGENT<br>10315 CHESHIRE TERRACE<br>BETHESDA  MD  20814 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1685998 - 10323519<br>TELATKO FRANK<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619226 - 10071132<br>TELEDYNE INC<br>MS MARNEY BUCHANAN<br>1901 AVE OF THE STARS<br>LOS ANGELES   CA  90067 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618704 - 10070610<br>TELEDYNE INC/ALLEGHENY TELEDYNE INC<br>JOHN E BEARD III<br>535 SMITHFIELD ST<br>HENRY W OLIVER BLDG<br>PITTSBURGH   PA  15222-2312 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671411 - 10321239<br>TELEDYNE INDUSTRIES INC<br>Attn ANNE REMPE/D PATTERSON GLOOR<br>c/o REMPE & GLOOR ATTORNEYS AT LAW<br>20 N WACKER DRIVE<br>SUITE 1040<br>CHICAGO   IL  60606-2903 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619421 - 10071327<br>TELEDYNE RYAN AERONAUTICAL MCCORMIC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620695 - 10072601<br>TELEDYNE SYSTEMS<br>MELANIE S CIBIK<br>2049 CENTURY PARK EAST<br>15TH FLOOR<br>LOS ANGELES    CA  90067-3101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620696 - 10072602<br>TELEDYNE TECHNOLOGIES INCORPORATED<br>MELANIE S CIBIK ASSOCIATE GEN COUN<br>2049 CENTURY PARK EAST<br>15TH FLOOR<br>LOS ANGELES    CA  90067-3101 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620143 - 10072049<br>TELEFLEX INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620697 - 10072603<br>TELEFLEX INCORPORATED (TALLEY CORP)<br>STEVEN K CHANCE VP AND GEN COUN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1677573 - 10323174<br>TEMPLE KENNY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1620144 - 10072050<br>TEMPLE CREST AUTOMOTIVE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618680 - 10070586<br>TEMPLE GYPSUM<br>MEMPHIS    TN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618790 - 10070696<br>TEMPLE GYPSUM CO ( CUSTOMER SIDING)<br>1000 NORTH 7TH ST<br>WEST MEMPHIS    AR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620145 - 10072051<br>TEMPLE TERRACE GOLF AND COUNTRY CLU | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694166 - 10327660<br>TEMPLE UNIVERSITY OF THE COMMONWEAL<br>Attn OFFICE OF UNIVERSITY COUNSEL<br>TEMPLE UNIVERSITY<br>400 CARNELL HALL<br>1801 N. BROAD STREET<br>PHILADELPHIA    PA  19122 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694167 - 10327661<br>TEMPLE UNIVERSITY OF THE COMMONWEAL<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620698 - 10072604<br>TEMPLE-INLAND INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1545978 - 10316962<br>TENNANT<br>PO BOX 71414<br>CHICAGO    IL   60694-1414 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,248.69 |
| 1097157 - 10320440<br>TENNANT CO.<br>P.O. BOX 71414<br>CHICAGO    IL   60694-1414 | TRADE PAYABLE | | $1,293.44 |
| 1549533 - 10317303<br>TENNANT COMPANY<br>P.O. BOX 71414<br>CHICAGO    IL   60694-1414 | TRADE PAYABLE | | $2,043.98 |
| 1620699 - 10072605<br>TENNECO INC ( TENNECO AUTOMOTIVE IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1494211 - 10326881<br>TENNISON KATHLEEN A<br>Attn  MARTIN JACKSON<br>c/o  NESS MOTLEY LOADHOLT<br>      RICHARDSON  PO<br>151 MEETING STREET SUITE 600<br>P.O. BOX 1137<br>PO BOX 1137<br>CHARLESTON    SC   29402 | OPEN LITIGATION-PLAINTIFF<br>CV00035DWM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618381 - 10070287<br>TENNISON KATHLEEN A L DIANE WALKER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619145 - 10071051<br>TEORCO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621148 - 10073054<br>TERADYNE INC<br>RICH LUPIEN<br>321 HARRISON AVE<br>BOSTON    MA   02118 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620146 - 10072052<br>TERMINAL VAN LINES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102107 - 10319684<br>TERMINIX INTERNATIONAL<br>7625 HAMILTON PARK DR.<br>CHATTANOOGA    TN   37421 | TRADE PAYABLE | | $583.10 |
| 1690952 - 10319058<br>TERMINIX INTERNATIONAL<br>PO BOX 94716<br>BIRMINGHAM    AL   35220-4716 | TRADE PAYABLE | | $66.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102063 - 10319672<br>TERMINIX SERVICE<br>P.O. BOX 2627<br>COLUMBIA    SC  29202 | TRADE PAYABLE | | $35.00 |
| 1621035 - 10072941<br>TERRA ENGINEERING & CONSTRUCTION CO<br>SCOTT A ZIMMERMAN PE VP<br>2201 VONDRON ROAD<br>MADISON   WI  53704-6795 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1553008 - 10317660<br>TERRACON CONSULTANTS INC<br>PO BOX 931277<br>KANSAS CITY   MO  64193-1277 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $432.00 |
| 1494367 - 10322730<br>TERRELL LOTTIE M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1550122 - 10317368<br>TERRISS CONSOLIDATED INDUSTRIES INC<br>P O BOX 110<br>ASBURY PARK   NJ  07712 | TRADE PAYABLE | | $314.47 |
| 1494459 - 10321949<br>TERRY CHARLES W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1494536 - 10323713<br>TERRY JOE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677225 - 10324137<br>TERRY BETTY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677227 - 10324138<br>TERRY WILLIAM L<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694168 - 10327662<br>TERUMO MEDICAL CORPORATION<br>Attn JENNIFER BARNETT REGISTERED<br>        AGENT<br>2101 COTTONTAIL LANE<br>SOMERSET   NJ  8873 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549536 - 10317304<br>TEST LAB INC<br>PO BOX 15732<br>TAMPA   FL  33684 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $190.00 |
| 1690912 - 10319018<br>TESTING ENGINEERS INC<br>Attn 2811 ADELINE ST<br>P O BOX 24075<br>OAKLAND   CA  94623 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,274.00 |
| 1690749 - 10326470<br>TESTOR CORP. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693592 - 10325346<br>TESTOR CORP.<br>620 BUCKBEE STREET<br>ROCKFORD   IL  61104 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547200 - 10317043<br>TETRA CHEMICALS<br>P.O. BOX 841185<br>DALLAS   TX  75284-1185 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $25,357.78 |
| 1552145 - 10317576<br>TETRA CHEMICALS<br>P O BOX 841185<br>DALLAS   TX  75284-1185 | TRADE PAYABLE | | $135,118.47 |
| 1069655 - 10069922<br>TETRA TECH EM INC.<br>200 E. RANDOLPH DR.<br>STE. 4700<br>CHICAGO   IL  60601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619483 - 10071389<br>TEX-TIN CORP<br>TEXAS CITY   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618454 - 10070360<br>TEXACO INC<br>GORDON TURL<br>2255 N ONTARIO<br>BURBANK   CA  91504 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620700 - 10072606<br>TEXACO INC<br>LISA KIM ATTORNEY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618168 - 10070074<br>TEXACO INC REFINING DEPT<br>3425 TALLEYRAND AVE<br>JACKSONVILLE   FL  32206-2649 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693593 - 10325347<br>TEXACO INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693594 - 10325348<br>TEXACO MARINE SERVICES INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690752 - 10326473<br>TEXACO MARINE SERVICES, INC. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693595 - 10325349<br>TEXACO REFINING AND MARKETING INC. | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690753 - 10326474<br>TEXACO REFINING AND MARKETING, INC. | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690750 - 10326471<br>TEXACO, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690751 - 10326472<br>TEXACO, INC. | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693871 - 10327841<br>TEXACO, INC.<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694169 - 10327663<br>TEXAS AIRCRAFT INSTRUMENTS INC.<br>Attn JIMMY DEAN LONG REGISTERED AGENT<br>8700 TRAVELAIR STREET<br>HOUSTON   TX   77061 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1557501 - 10317865<br>TEXAS BRINE CO LLC<br>PO BOX 840994<br>DALLAS   TX   75284-0994 | TRADE PAYABLE | | $403.96 |
| 1671412 - 10321240<br>TEXAS CITY REFINING INC.<br>Attn STAT AGNT THE CORP. TRUST<br>        COMPANY<br>CORPORATION TRUST CENTRE<br>1209 ORANGE ST.<br>WILMINGTON   DE   19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671413 - 10321241<br>TEXAS COMPANY<br>Attn STAT AGNT PRENTICEHALL CORP<br>        SYSTEMS<br>50 BROAD ST.<br>COLUMBUS   OH   43215 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620701 - 10072607<br>TEXAS EASTERN CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694170 - 10327664<br>TEXAS EASTERN CORPORATION<br>Attn PHILLIPS DEISCH ASS?T GENERAL<br>        COUNS<br>TEXAS EASTERN CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON   TX   77056-5310 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618982 - 10070888<br>TEXAS ECOLOGISTS<br>35 MILES S PETRONILA ROAD<br>ROBSTOWN   TX   78380 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693875 - 10327845<br>TEXAS GAS TRANSMISSIONS CORP.<br>Attn CT CORPORATION SYSTEM<br>1021 MAIN STREET<br>SUITE 1150<br>HOUSTON   TX   77002 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618825 - 10070731<br>TEXAS GYPSUM<br>EL PASO   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618816 - 10070722<br>TEXAS GYPSUM CO<br>104 COUNTY LINE ROAD<br>IRVING   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671414 - 10321242<br>TEXAS INSTRUMENTS INC.<br>Attn RICHARD J. AGNICH<br>7839 CHURCH HILL WAY MS-3999<br>DALLAS   TX   75251 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694171 - 10327665<br>TEXAS INSTRUMENTS INC.<br>Attn COURTNEY JOHNSON AUTHORIZED<br>     AGENT<br>P.O. BOX 655474<br>MAIL STOP 3999<br>DALLAS   TX   75265 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618818 - 10070724<br>TEXAS LIGHTWEIGHT PRODUCTS<br>117 N BRITAIN RD<br>IRVING   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618839 - 10070745<br>TEXAS NR CONSERVATION COMMISSION<br>1700 N CONGRESS AVE PO BOX 13087<br>STEVEN F AUSTIN BLDG<br>AUSTIN   TX   78711-3087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618812 - 10070718<br>TEXAS VERMICULITE CO<br>HWY 29<br>BURNET   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618828 - 10070734<br>TEXAS VERMICULITE CO (WRG 1975)<br>2651 MANILA RD<br>DALLAS   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618829 - 10070735<br>TEXAS VERMICULITE CO (WRG)<br>354 BLUE STAR ST<br>SAN ANTONIO   TX   78204 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619010 - 10070916<br>TEXAS WATER COMMISSION<br>GRACE M MONTGOMERY<br>PO BOX 13087 CAPITOL STATION<br>AUSTIN   TX   78711-3087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619011 - 10070917<br>TEXAS WATER COMMISSION<br>DISTRICT MANAGER DISTRICT 10 OFFICE<br>2626 PARKWAY BLVD BLDG B<br>SUITE 129<br>ODESSA   TX   79761 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621157 - 10073063<br>TEXAS WATER COMMISSION<br>PO BOX 13087<br>AUSTIN   TX   78711-3087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128817 - 10324764<br>TEXAS WORKERS COMP COMMISSION<br>DIV OF SELF INS REG 4000 S IH-35<br>MS-60 SOUTHFIELD BUILDING<br>AUSTIN   TX   78704 | SURETY BOND<br>APPLICANT FOR S/B NO. 348873 FOR<br>$3,000,000 WITH ST. PAUL EXPIRING<br>09-JAN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693596 - 10325350<br>TEXIZE CHEMICALS INC.<br>PENNSYLVANIA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690754 - 10326475<br>TEXIZE CHEMICALS, INC. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102157 - 10319691<br>TEXTILE CHEMICAL<br>4501 E. FAYETTE ST.<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $1,813.00 |
| 1564335 - 10318265<br>TEXTILE CHEMICAL CO INC<br>P O BOX 62111<br>BALTIMORE   MD   21264-2111 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $17,963.52 |
| 1620277 - 10072183<br>TEXTRON<br>JAMIESON M SCHIFF<br>40 WESTMINSTER ST<br>PROVIDENCE   RI   02903 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618705 - 10070611<br>TEXTRON INC<br>LARRY O'CONNELL  ASSISTANT CORPORAT<br>40 WESTMINSTER ST<br>PROVIDENCE   RI   02903 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619422 - 10071328<br>TEXTRON INCORPORATED<br>LARRY O'CONNELL<br>40 WESTMINISTER ST<br>PROVIDENCE   RI   02903 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620130 - 10072036<br>TG LEE FARMS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621036 - 10072942<br>TGI FRIDAY'S INC<br>DANIEL T CRONK VP<br>7540 LBJ FREEWAY PO BOX 809062<br>SUITE 100<br>DALLAS    TX   75380 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688955 - 10322565<br>THACKER DOROTHY P<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1615860 - 10318770<br>THACKSTON METAL WORKS<br>122 WOODVILLE RD<br>PELZER    SC   29669 | TRADE PAYABLE | | $1,200.00 |
| 1677740 - 10323281<br>THAGGARD NEAL A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1688979 - 10324142<br>THAMES IDA M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1102052 - 10319671<br>THARADY, INC.<br>P.O. BOX 60<br>WHITEFORD  MD  21160 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,708.00 |
| 1688956 - 10322566<br>THARPE JOHNNIE A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1552146 - 10317577<br>THATCHER COMPANY<br>P.O. BOX 27407<br>SALT LAKE CITY   UT   84127 | TRADE PAYABLE | | $29,561.80 |
| 1691141 - 10096346<br>THE ATRIUM PALACE CONDOMINIUM ASDSO<br>c/o C/O SABRINA A. KOGEL, ESQ.<br>WOODBRIDGE     07096 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693889 - 10327859<br>THE B.F. GOODRICH COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692424 - 10320297<br>THE BAILEY COMPANY<br>P. O. BOX 30094<br>NASHVILLE   TN   37241-0094 | TRADE PAYABLE | | $9,972.28 |
| 1692435 - 10320308<br>THE BOLLES CO., INC.<br>P.O. BOX 22425<br>CHATTANOOGA   TN   37422 | TRADE PAYABLE | | $173.20 |
| 1692969 - 10320829<br>THE CHASE MANHATTAN BANK<br>Attn CAPITAL MARKETS FIDUCIARY<br>    SERVICES<br>P.O. BOX 5747 G.P.O.<br>NEW YORK   NY   10087-5747 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $510.00 |
| 1694172 - 10327666<br>THE DAVID J. JOSEPH COMPANY<br>Attn CHRISTOPHER J. BEDELL P.E.<br>P.O. BOX 1078<br>CINCINNATI   OH   45201-1078 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694492 - 10328024<br>THE DISTRICT OF COLUMBIA, A MUNICIP | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692456 - 10320329<br>THE DOW CHEMICAL COMPANY<br>Attn ACCOUNTS RECEIVABLE DEPT.<br>2040 DOW CENTER<br>MIDLAND   MI   48674 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $16,094.40 |
| 1694173 - 10327667<br>THE DOW CHEMICAL COMPANY<br>Attn BRENT W. SCHINDLER REGISTERED<br>    AGENT<br>BASE OF LOVERIDGE ROAD<br>P.O. BOX 1398<br>PITTSBURGH   CA   94565 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690755 - 10326476<br>THE ECE GROUP LTD | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691134 - 10096323<br>THE ECE GROUP LTD.<br>c/o C/O STEVEN STIEBER, ESQ.<br>TORONTO   M5H 3P5<br>CANADA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690849 - 10318955<br>THE EDGEWATER-WAKEFIELD MEMORIAL<br>Attn FOUNDATION INC<br>P O BOX 2133<br>WAKEFIELD   MA   01880-6133 | TRADE PAYABLE | | $100.00 |
| 1691091 - 10096169<br>THE FILTRON MANUFACTURING CO., INC.<br>NEW YORK   10279 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693888 - 10327858<br>THE GILLETTE COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693850 - 10327820<br>THE GLIDDEN COMPANY<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690756 - 10326477<br>THE GOODYEAR TIRE & RUBBER COMPANY | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691083 - 10096139<br>THE GOODYEAR TIRE AND RUBBER COMPAN<br>MT. PLEASANT        52641 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692301 - 10320174<br>THE JET PULVERIZER CO.<br>P. O. BOX 212<br>PALMYRA   NJ   08065-0212 | TRADE PAYABLE | | $821.91 |
| 1692743 - 10320610<br>THE KINGS CONTRIVANCE<br>10150 SHAKER DR.<br>COLUMBIA   MD   21046 | TRADE PAYABLE | . | $901.09 |
| 1690880 - 10318986<br>THE LIMO INC<br>Attn ATTENTION:  APRIL SMITH<br>11901 30TH COURT NORTH<br>SAINT PETERSBURG     FL   33716 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,500.00 |
| 1693890 - 10327860<br>THE LTV CORPORATION<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691111 - 10096243<br>THE MAY DEPARTMENT STORES COMPANY | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693859 - 10327829<br>THE MIMSTAR, INC.<br>Attn CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON    DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693866 - 10327836<br>THE MOBIL CORPORATION<br>Attn PRENTICE-HALL CORP.<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON    DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692613 - 10320480<br>THE NASH ENGINEERING CO.<br>Attn DEPT. 0925<br>P.O. BOX 9125<br>STAMFORD  CT  06925 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $341.36 |
| 1692900 - 10320761<br>THE OMELETTE QUEEN CATERERS, INC.<br>P.O. BOX 244<br>244<br>BROOKLANDVILLE   MD   21022 | TRADE PAYABLE | | $1,197.00 |
| 1672080 - 10058704<br>THE PEP BOYS - MANNY MOE & JACK<br>c/o FRANKELLENS<br>3111 WEST ALLEGHENY AVE<br>PHILADELPHIA   PA   19132 | CONTRACT CLAIM<br>CIVIL ACTION NO. 00-CV 4268 | Contingent, Disputed, Unliquidated | Unknown |
| 1694174 - 10327668<br>THE PROCTER & GAMBLE MANUFACTURING<br>Attn MARGARET W. DEWAN SENIOR COUNSEL<br>PROCTER & GAMBLE MANUFACTURING CO<br>ONE PROCTER & GAMBLE PLAZA<br>CINCINNATI   OH   45202 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691162 - 10096415<br>THE PRUDENTIAL INSURANCE COMPANY OF<br>c/o C/O DAVID BOIES, ESQ.<br>ARMONK    10504-1710 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1691107 - 10096228<br>THE PYRAMID COMPANIES | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1692566 - 10320434<br>THE Q PANEL CO<br>P.O. BOX 75548<br>CLEVELAND  OH  44101-4755 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $136.00 |
| 1694175 - 10327669<br>THE QUEENS MEDICAL CENTER<br>Attn LINDA AWONG R.N. REGISTERED<br>        AGENT<br>1301 PUNCHBOWL STREET<br>HONOLULU  HI  96813 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694176 - 10327670<br>THE REGENTS OF THE UNIVERSITY OF CA<br>Attn PATRICK SCHLESINGER<br>UNIVERSITY COUNSEL<br>THE REGENTS OF THE UNIVERSITY OF CA<br>1111 FRANKLIN STREET<br>OAKLAND  CA  94607-5200 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1692170 - 10320044<br>THE RELIZON COMPANY<br>21386 NETWORK DR.<br>CHICAGO   IL   60673-1213 | TRADE PAYABLE | | $458.84 |
| 1693870 - 10327840<br>THE SHERWIN-WILLIAMS CO.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON  DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692168 - 10320043<br>THE STAVER GROUP, INC.<br>1271 EAST 2ND. ST.<br>FRANKLIN   OH   45005 | TRADE PAYABLE | | $2,789.66 |
| 1690757 - 10326478<br>THE STECO CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693597 - 10325351<br>THE STECO CORPORATION<br>PITTSBURGH   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672614 - 10060870<br>THE TJX COMPANIES MARSHALLS<br>VP - REAL ESTATE<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA   01701 | LEASE ASSIGNMENT<br>CH486-MILFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694177 - 10327671<br>THE UNIVERSITY OF ALABAMA AT BIRMIN<br>Attn  PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC   20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693855 - 10327825<br>THE UNOCAL CORP.<br>Attn  CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692578 - 10320445<br>THE YOUNG INDUSTRIES, INC.<br>P.O. BOX 30<br>MUNCY   PA   17756 | TRADE PAYABLE | | $195.69 |
| 1671415 - 10321243<br>THELEN REID & PRIEST<br>101 2ND ST STE 1800<br>SAN FRANCISCO   CA   94105-3659 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069609 - 10069866<br>THELMA CASHORALI<br>11 GLEASON COURT<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621234 - 10073140<br>THEODORA BERGER ASSISTANT ATTORNEY<br>1515 CLAY ST<br>20TH FLOOR<br>OAKLAND   CA   94612-1413 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619351 - 10071257<br>THEODORE ASPINWALL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619025 - 10070931<br>THERM-O-ROCK IND<br>6732 W WILLIS ROAD<br>CHANDLER   AZ   85226 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103249 - 10319927<br>THERMAL SCIENTIFIC, INC.<br>P.O. BOX 314<br>ODESSA   TX   79760 | TRADE PAYABLE | | $1,702.10 |
| 1102430 - 10319735<br>THERMASTER MECHANICAL<br>P.O. BOX 3022<br>GLEN ELLYN   IL   60138 | TRADE PAYABLE | | $6,579.80 |
| 1621037 - 10072943<br>THERMO ELECTRON CORP<br>JO ANN SHOTWELL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618706 - 10070612<br>THERMO ELECTRON RISK MGMT<br>MARK ROLLINS ENV MANAGER<br>81 WYMAN ST<br>PO BOX 9046<br>WALTHAM   MA   02254-9046 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102382 - 10318904<br>THERMO OPTEK CORP<br>27 FORGE PKWY<br>FRANKLIN   MA   02038 | TRADE PAYABLE | | $13,254.50 |
| 1620702 - 10072608<br>THERMO SEPARATION PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1670655 - 10001279<br>THERMO TRILOGY CORPORATION<br>81 WYMAN STREET<br>P.O. BOX 9046<br>WALTHAM   MA   02254-9046 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618598 - 10070504<br>THERMO-O-ROCK INC<br>BOX 429<br>NEW EAGLE   PA   15067 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618600 - 10070506<br>THERMO-O-ROCK/ALLIED BLOCK CHEMICAL<br>MONONGAHELA   PA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103247 - 10319926<br>THERMORETEC<br>601 SCARBORO RD.<br>OAK RIDGE   TN   37830 | TRADE PAYABLE | | $3,760.00 |
| 1565408 - 10318396<br>THERMOTRON INDUSTRIES<br>Attn MB UNIT 9590<br>1000 NORTH MARKET STREET<br>MILWAUKEE   WI   43268 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $581.00 |
| 1620131 - 10072037<br>THG RENTALS & SALES OF CLEARWATER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688541 - 10324324<br>THIBODEAUX JOHN J<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $17,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1000850 - 10058698<br>THIELE KAOLIN COMPANY<br>KAOLIN ROAD<br>SANDERSVILLE    GA   31082 | PATENT INFRINGEMENT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688018 - 10323875<br>THIGPEN KING J<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620703 - 10072609<br>THIOKOL CORP  MORTON INTL<br>DC WYANT<br>100 INDEPENDENCE MALL WEST<br>PHILADELPHIA    PA   19106 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620147 - 10072053<br>THIRTY NINE AUTOMOTIVE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098732 - 10320721<br>THOMA, INC.<br>1247 N. CHURCH ST., UNIT 5<br>MOORESTOWN    NY   08057 | TRADE PAYABLE | | $600.00 |
| 1495500 - 10321780<br>THOMAS BETTY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1495600 - 10321516<br>THOMAS CHARLES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1495663 - 10323714<br>THOMAS DARYL<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1495714 - 10322684<br>THOMAS DOROTHY M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1496128 - 10321628<br>THOMAS JOHN D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1496221 - 10322765<br>THOMAS KENNETH R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1496323 - 10323715<br>THOMAS LOUIS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1496329 - 10321781<br>THOMAS LUBERTA<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1496827 - 10323716<br>THOMAS WILLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677228 - 10324139<br>THOMAS CHESTER<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677742 - 10323282<br>THOMAS BARNEY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688542 - 10324325<br>THOMAS LOIS M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688957 - 10322567<br>THOMAS BILLY E<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1688958 - 10322568<br>THOMAS HAZEL<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688960 - 10322569<br>THOMAS HOLLY V<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688962 - 10322570<br>THOMAS KENNETH A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688964 - 10322571<br>THOMAS LONA C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688982 - 10322572<br>THOMAS SADIE F<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1688984 - 10322573<br>THOMAS TILDA M<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1620148 - 10072054<br>THOMAS CAR CARE CENTER INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618365 - 10070271<br>THOMAS F AND FRANCES B BANNON<br>83 SOUTH ST<br>WALPOLE   MA  02081 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102341 - 10319719<br>THOMAS GOLDKAMP CO.<br>Attn 186 SOUTH MAIN<br>P.O. BOX 368<br>AMBLER   PA  19002 | TRADE PAYABLE | | $1,610.00 |
| 1621245 - 10073151<br>THOMAS KARABA CROWLEY BARRETT & KAR | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1616864 - 10318836<br>THOMAS PIPE & SUPPLY CO.<br>P.O. BOX 20007<br>PHOENIX   AZ  85036-0007 | TRADE PAYABLE | | $107.87 |
| 1102195 - 10319698<br>THOMAS PUBLISHING COMPANY<br>FIVE PENN PLAZA<br>NEW YORK   NY  10001 | TRADE PAYABLE | | $7,050.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692956 - 10320816<br>THOMAS PUBLISHING COMPANY<br>Attn GENERAL POST OFFICE<br>P.O. BOX 29264<br>29264<br>NEW YORK  NY  10087-9264 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $22,603.70 |
| 1105409 - 10320614<br>THOMAS WILLCOX COMPANY, INC.<br>15 BACTON HILL RD.<br>FRAZER  PA  19355 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $5,375.00 |
| 1496875 - 10321770<br>THOMAS, JR EDDIE J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688987 - 10322574<br>THOMAS, SR. JAMES<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1497459 - 10323718<br>THOMPSON ELOISE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1497583 - 10326884<br>THOMPSON HARRISON E<br>c/o LEWIS HUPPERT  SLOVAK<br>725 3RD AVE. N.<br>P.O. BOX 2325<br>PO BOX 2325<br>GREAT FALLS  MT  59403 | OPEN LITIGATION-PLAINTIFF<br>ADV01097 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1497695 - 10323427<br>THOMPSON JAMES<br>c/o MANLEY BURKE LIPTON  COOK<br>225 WEST COURT STREET<br>CINCINNATI  OH  45202 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1497795 - 10321666<br>THOMPSON JOSEPH V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1497833 - 10323717<br>THOMPSON LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677236 - 10322575<br>THOMPSON HOUSTON<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677238 - 10322576<br>THOMPSON LESTER C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677239 - 10322577<br>THOMPSON YVONNE C<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677241 - 10322578<br>THOMPSON ROBERT J<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677575 - 10323175<br>THOMPSON JIMMIE L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677908 - 10323399<br>THOMPSON MARY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,000.00 |
| 1688543 - 10324326<br>THOMPSON NATHAN D<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689003 - 10322797<br>THOMPSON GERALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689238 - 10323381<br>THOMPSON LIZA M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694532 - 10328064<br>THOMPSON HARRISON E | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1690800 - 10318906<br>THOMPSON & KNIGHT<br>P.O. BOX 840017<br>DALLAS   TX  75284-0017 | TRADE PAYABLE | | $305.00 |
| 1097181 - 10320451<br>THOMPSON EQUIPMENT CO., INC.<br>P.O. BOX 4189<br>NEW ORLEANS   LA  70178 | TRADE PAYABLE | | $3,055.84 |
| 1102154 - 10319689<br>THOMPSON FILTRATION PRODUCTS, INC.<br>P.O. BOX 711<br>WASHINGTON  NC  27889 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $195.20 |
| 1498415 - 10321695<br>THOMPSON, JR WILLIAM<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1554868 - 10317750<br>THOMSON & THOMSON<br>PO BOX 71892<br>CHICAGO   IL  60694-1892 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $52.50 |
| 1566239 - 10318512<br>THOMSON FINANCIAL INVESTOR<br>Attn RELATIONS<br>7271 COLLECTION CENTER DR<br>CHICAGO  IL  60693 | TRADE PAYABLE | | $1,100.00 |
| 1678015 - 10324590<br>THORN ROBERT L<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1677743 - 10323283<br>THORNE CAROLYN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1498575 - 10321505<br>THORNSBERRY DOUGLAS<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677242 - 10322579<br>THORNTON SHIRLEY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1689512 - 10324591<br>THORNTON DAVID J<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1620149 - 10072055<br>THORNTON OIL CORP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1671416 - 10321244<br>THORPE CORPORATION<br>2741 SOUTH YATES AVENUE<br>LOS ANGELES   CA  90040 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671417 - 10321245<br>THORPE INSULATION<br>Attn MICHAEL FOX / SEAN RILEY<br>c/o FOXSHJEFLOWOHLNEWKOLD &<br>    HARTLEY<br>1730 SOUTH EL CAMINO REAL<br>SIXTH FLOOR WASHINGTON MUTUAL BLDG<br>SAN MATEO   CA  94402 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1564007 - 10318220<br>THORSRUD CANE & PAULICH<br>Attn ATTORNEYS AT LAW<br>1325 FOURTH AVE<br>SEATTLE   WA  98101 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $701.91 |
| 1677243 - 10322580<br>THRASHER ARTHUR L<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1677245 - 10322581<br>THRASHER WILLIE K<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,575.00 |
| 1619035 - 10070941<br>THREE V NURSERY  SANTA FE RAILROAD<br>RICHMOND   CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620704 - 10072610<br>THRIFTWAY CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677246 - 10322582<br>THURMAN BEAULAH<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | .    $1,575.00 |
| 1677248 - 10322583<br>THURMAN WILBERT<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1499100 - 10323719<br>THURMOND KENNETH<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1590241 - 10318686<br>THYSSEN DOVER ELEVATOR<br>PO BOX 340049<br>BOSTON   MA   02241-0049 | TRADE PAYABLE | | $1,179.32 |
| 1620150 - 10072056<br>THYSSEN ELEVATOR CO OF DELAWARE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105852 - 10320343<br>THYSSEN GENERAL ELEVATOR<br>P.O. BOX 1702<br>BALTIMORE   MD   21203 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $802.20 |
| 1499175 - 10321334<br>TIBBS JAMES E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1499231 - 10321782<br>TICHACEK HAROLD J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1103157 - 10319903<br>TIDEWATER SCALE SALES & SVC.,INC.<br>P.O. BOX 9032<br>BALTIMORE   MD   21222-0732 | TRADE PAYABLE | | $6,326.83 |
| 1570416 - 10318635<br>TIDLAND CORPORATION<br>P.O. BOX 84568<br>SEATTLE   WA   98124-5868 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $73.33 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677249 - 10322584<br>TIDWELL ANNA B<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1677251 - 10322585<br>TIDWELL BETTY A<br>c/o DEAKLE LAW FIRM<br>P.O. BOX 2072<br>PO BOX 2072<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,575.00 |
| 1621183 - 10073089<br>TIECH WALLACE<br>FREDERICK C BIEHL III   SORIANO HENK<br>75 EISENHOWER PARKWAY<br>ROSELAND   NJ   7068-1693 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619227 - 10071133<br>TIFCO INC<br>EDWIN E ELLIOTT HEIDTMAN STEL<br>212 TOMS DRIVE<br>HENDERSONVILLE   NC   28739 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499397 - 10326885<br>TIFFIN-SENECA PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499544 - 10324177<br>TILLEY MARTHA<br>c/o LAW OFFICE OF JOSEPH F<br>      BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1621038 - 10072944<br>TILSEN ROOFING<br>1421 GILSON<br>MADISON   WI   53715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621039 - 10072945<br>TILSEN ROOFING<br>STROUD WILLINK & HOWARD LLC   JAMES<br>25 WEST MAIN ST<br>PO BOX 2236<br>MADISON   WI   53701-2236 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499692 - 10322999<br>TILSON ROBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,500.00 |
| 1618169 - 10070075<br>TIM'S OIL RECOVERY<br>ARTHUR T HAGEN<br>3701 CENTRAL AVE<br>ST PETERSBURG   FL   33713-8338 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1552083 - 10317560<br>TIMBER-TECH COMPANY<br>Attn GRANITE INDUSTRIAL PARK #32<br>1359 HOOKSETT ROAD<br>HOOKSETT   NH   03106 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,475.00 |
| 1565507 - 10318416<br>TIMBERLINE PLASTICS<br>6255 DEXTER STREET<br>COMMERCE CITY   CO   80022 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $135.95 |
| 1102456 - 10319739<br>TIMEBRIDGE TECHNOLOGIES<br>P.O. BOX 631713<br>BALTIMORE   MD   21263-1713 | TRADE PAYABLE | | $3,055.68 |
| 1618455 - 10070361<br>TIMES MIRROR<br>MARY THOMAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499723 - 10326886<br>TIMKEN MERCY MEDICAL CENTER<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689513 - 10324592<br>TIMKO JAMES A<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1499792 - 10321806<br>TIMMONS R V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1691148 - 10096369<br>TIMOTHY KANE<br>c/o C/O STUART F. COHE, ESQ.<br>HOLLYWOOD       33021 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1499876 - 10321873<br>TINER RONALD D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689274 - 10322819<br>TINGEN ROBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1678016 - 10324593<br>TINGLER MILFORD E<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1558912 - 10317928<br>TINLEY PARK BOBCATS<br>PO BOX 488<br>TINLEY PARK    IL   60477 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $250.00 |
| 1500034 - 10326887<br>TIPP CITY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619228 - 10071134<br>TIPPER TIE INC<br>BOBBY R BALKCUM CORPORATE DIRECTOR<br>PO BOX 866<br>APEX   NC   27502-0866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097926 - 10320624<br>TIRE DISTRIBUTION SYSTEMS<br>P.O. BOX 281991<br>ATLANTA    GA   30384-1991 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $215.69 |
| 1620151 - 10072057<br>TIRES UNLIMITED INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691101 - 10096206<br>TITAL MECHANICAL CONTRACTORS | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069208 - 10069613<br>TITAN MECHANICAL CONTRACTORS<br>Attn TITAN MECHANICAL CONTRACTORS<br>150 BATSON DRIVE<br>MANCHESTER   CT   06040 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128732 - 10065456<br>TJX OPERATING COMPANIES, INC., THE<br>Attn ATTN:  VICE PRESIDENT - REAL<br>ESTATE<br>770 COCHITUATE RD.<br>P. O. BOX 9123<br>FRAMINGHAM   MA   01701 | EXPIRED OR TERMINATED LEASE<br>HC241 - METAIRIE LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563774 - 10318199<br>TM ENGINEERING LTD<br>8560 BAXTER PLACE<br>BURNABY, B.C.    BC   V5A 4T2<br>CANADA | TRADE PAYABLE | | $427.00 |
| 1620152 - 10072058<br>TMC PROPERTIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618677 - 10070583<br>TN DEPT OF ENV AND CONSERVATION<br>MILTON H HAMILTON JR COMMISSIONER<br>401 CHURCH ST<br>21ST FLOOR<br>NASHVILLE    TN   37243-0435 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069653 - 10069919<br>TN DEPT OF ENVT & CONSERVATION<br>Attn MR. TIM STEWART<br>DIVISION OF SUPERFUND<br>401 CHURCH ST<br>NASHVILLE    TN   37243 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069654 - 10069921<br>TN DEPT OF ENVT & CONSERVATION<br>Attn MR. RON SEALS FIELD OFFICE<br>    MANAGER<br>DIVISION OF SUPERFUND<br>362 CARRIAGE HOUSE DR<br>JACKSON    TN   38305 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128819 - 10324766<br>TN DEPT OF HEALTH & ENVIRONMENT<br>401 CHURCH STREET<br>3RD FLOOR L & C ANNEX<br>NASHVILLE    TN   37243 | SURETY BOND<br>APPLICANT FOR S/B NO. ESD7310985 FOR $31,772,596 WITH AIG EXPIRING 28-MAY-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1671420 - 10321248<br>TN INDUSTRIES INCORPORATED<br>Attn STAT AGNT THE CORP. TRUST<br>    COMPANY<br>CORPORATION TRUST CENTRE<br>1209 ORANGE ST.<br>WILMINGTON    DE   19801 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1097497 - 10320539<br>TN. AMERICAN WATER CO.<br>P.O. BOX 75146<br>BALTIMORE    MD   21275-0146 | TRADE PAYABLE | | $16,643.78 |
| 1097611 - 10320566<br>TN. SAFETY & HEALTH COUNCIL, INC.<br>Attn SUITE 603<br>6720 HERITAGE BUSINESS COURT<br>CHATTANOOGA    TN   37421 | TRADE PAYABLE | | $2,190.00 |
| 1671596 - 10321311<br>TOBACCO INSTITUE, INC.<br>c/o CT CORPORATION SYSTEM<br>11 8TH AVENUE<br>NEW YORK    NY   10011 | ASBESTOS CODEFENDANT<br>ASBESTOS CLAIM FROM TOBACCO MANUFACTURER | Contingent, Disputed, Unliquidated | Unknown |
| 1500272 - 10323778<br>TOBIAS VIRGIL E<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $25,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500328 - 10323720<br>TODD ALLEN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1554010 - 10317709<br>TODD DISTRIBUTORS INC<br>PO BOX 468<br>LAURENS   SC  29360-0468 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $106.80 |
| 1620705 - 10072611<br>TODD PACIFIC SHIPYARDS CORP<br>MICHAEL G MARSH SECRETARY AND GEN C | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693864 - 10327834<br>TODD SHIPYARDS CORP.<br>Attn THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE  19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500468 - 10322894<br>TODERO NICK L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694717 - 10328207<br>TOENEBOEHN GABRIELLA J.<br>4 KIMBER RIDGE COURT<br>ANNAPOLIS   MD  21403 | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1500548 - 10321962<br>TOLBERT BOBBY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1500597 - 10322733<br>TOLBERT PAUL L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1688138 - 10321758<br>TOLBERT LOUISE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1549575 - 10317305<br>TOLCO CORPORATION<br>1920 LINWOOD AVENUE<br>TOLEDO   OH  43624 | TRADE PAYABLE | | $185.22 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1500660 - 10326888<br>TOLEDO CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549576 - 10317306<br>TOLEDO EDISON<br>P O BOX 3639<br>AKRON   OH   44309-3639 | TRADE PAYABLE | | $56.40 |
| 1677576 - 10323176<br>TOLLESON EARL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689514 - 10324594<br>TOLPA HENRY R<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1620153 - 10072009<br>TOM YARBOROUGH EQUIPMENT RENTAL & S | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689515 - 10324595<br>TOMASI URBAN T<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620154 - 10072060<br>TOMLINSON INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689516 - 10324596<br>TONACCHIO DOMENICK J<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1501155 - 10321817<br>TONNESEN ROBERT J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1555793 - 10317801<br>TOOL SHED, INC, THE<br>901 POINSETT HWY<br>GREENVILLE   SC   29609 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $136.18 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1501217 - 10323721<br>TOON WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1563748 - 10318198<br>TOP DRIVER INC<br>140 SYLVAN AVENUE<br>ENGLEWOOD   NJ   07632 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $307.42 |
| 1550537 - 10317416<br>TOPAZ ENGINEERING SUPPLY INC<br>35 POND PARK ROAD<br>HINGHAM   MA   02043 | TRADE PAYABLE | | $86.01 |
| 1618769 - 10070675<br>TOPEX CO<br>2516 W 3RD ST<br>CLEVELAND   OH   44111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618998 - 10070904<br>TOPEX CO<br>2516 W 3RD ST<br>CLEVELAND   OH   44111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689517 - 10324597<br>TORBOLI SR. ARTHUR T<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1620706 - 10072612<br>TORRANCE CENTER I MGMT ASSN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620707 - 10072613<br>TORRENCE CITY OF | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1501513 - 10321603<br>TORRES NICHOLAS<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1501526 - 10321360<br>TORRES RAYMON E<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619229 - 10071135<br>TORRINGTON BEARING<br>CHARLES A PERRY HUNTON & WILLIAMS<br>NATIONSBANK CORPORATE PLAZA<br>600 PEACHTREE ST NE STE 4100<br>ATLANTA   GA   30308-2216 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619142 - 10071048<br>TOSCO CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620708 - 10072614<br>TOSCO CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619141 - 10071047<br>TOSCO REFINERY CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563493 - 10318181<br>TOSHIBA BUSINESS SOLUTIONS<br>600 RESEARCH DRIVE<br>WILMINGTON   MA   01887 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,406.24 |
| 1618073 - 10324804<br>TOTAL HEALTH PLAN INC<br>303 WYMAN STREET<br>WALTHAM   MA   02254 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 753343 FOR<br>$81,231 WITH JP MORGAN CHASE EXPIRING<br>31-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104302 - 10320042<br>TOTAL SAFETY/HAZCO<br>11111 HIGHWAY 225<br>LA PORTE   TX   77571 | TRADE PAYABLE | | $922.04 |
| 1676151 - 10323876<br>TOTEN JOHN A<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1501674 - 10321381<br>TOTTEN JERRY<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1694560 - 10328092<br>TOURBIERES PREMIER LTEE | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689518 - 10324598<br>TOURNAY ALVIN H<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1552074 - 10317559<br>TOWER CLEANING SYSTEMS<br>P O BOX 549<br>SOUTHEASTERN   PA   19399-0549 | TRADE PAYABLE | | $793.94 |
| 1614862 - 10318719<br>TOWN & COUNTRY<br>Attn  SUITE A102<br>2570 SAN RAMON VALLEY BLVD<br>SAN RAMON   CA   94583 | TRADE PAYABLE | | $69.71 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1551783 - 10317540<br>TOWN & COUNTRY ELECTRIC CO.<br>Attn P.O. BOX 627<br>2662 AMERICAN DRIVE<br>APPLETON   WI   54912-0627 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,508.42 |
| 1069662 - 10069930<br>TOWN OF ACTON<br>472 MAIN ST.<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621096 - 10073002<br>TOWN OF ACTON<br>472 MAIN ST<br>ACTON   MA   01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069206 - 10069611<br>TOWN OF BERLIN<br>Attn  TOWN OF BERLIN<br>240 KENSINGTON ROAD<br>BERLIN   CT   06479 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691099 - 10096198<br>TOWN OF BERLIN | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069663 - 10069931<br>TOWN OF CONCORD<br>P O BOX 535<br>CONCORD   MA   01742 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621040 - 10072946<br>TOWN OF MADISON<br>TOWN HALL<br>2120 FISH HATCHERY RD<br>MADISON   WI   53715 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620305 - 10072211<br>TOWN OF SANDWICH MASS<br>GEORGE DUHHAM TOWN ADMINISTRATOR<br>130 MAIN ST<br>SANDWICH<br>MA   02 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069664 - 10069933<br>TOWN OF WALPOLE<br>Attn  MR. JIM MERRIAM TOWN<br>          ADMINISTRATOR<br>135 SCHOOL STREET<br>WALPOLE   MA   02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618366 - 10070272<br>TOWN OF WALPOLE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549588 - 10317307<br>TOWNLEY MANUFACTURING CO. INC.<br>P.O. BOX 221<br>CANDLER   FL   32111-0221 | TRADE PAYABLE | | $2,398.00 |
| 1128820 - 10324767<br>TOWNS OF ADAMS  MASS. | SURETY BOND<br>APPLICANT FOR S/B NO. 807229 FOR<br>$1,000 WITH ST. PAUL EXPIRING<br>15-AUG-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1670656 - 10001280<br>TOWNSEND CULINARY INC.<br>ROUTE 24<br>P.O. BOX 468<br>MILSBORO   DE   19966 | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619284 - 10071190<br>TOWNSHIP OF WOOLWICH<br>ROBERT T ORR  MCCAFFREY & RENNER<br>108 EUCLID ST<br>PO BOX 574<br>WOODBURY   NJ   08096 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103218 - 10319919<br>TOWSON MEDICAL EQUIPMENT CO., INC.<br>8849 ORCHARD TREE LN.<br>BALTIMORE   MD   21286 | TRADE PAYABLE | | $4,498.86 |
| 1694178 - 10327672<br>TOWSON UNIVERSITY<br>Attn HOKE L. SMITH PRESIDENT<br>TOWSON UNIVERSITY<br>8000 YORK ROAD<br>TOWSON   MD   21252 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618456 - 10070362<br>TOXIC SUBSTANCES CONTROL DEPT OF<br>OII PROJECT COORDINATOR<br>1011 GRANDVIEW AVE<br>GLENDALE   CA   91201 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677744 - 10323284<br>TOY CHARLIE D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620155 - 10072061<br>TOY HOUSE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620156 - 10072062<br>TOYOTA CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620709 - 10072615<br>TOYOTA MOTOR CORP SALES USA INC<br>RALPH PEREZ ASSISTANT GEN COUN<br>19001 S WESTERN AVE<br>TORRENCE   CA   90509 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564181 - 10318237<br>TOYOTA MOTOR CREDIT CORP<br>Attn COMMERCIAL FINANCE<br>P O BOX 2431<br>CAROL STREAM   IL   60132-2431 | TRADE PAYABLE | | $356.40 |
| 1097500 - 10320541<br>TOYOTA MOTOR CREDIT CORP.<br>Attn COMMERCIAL FINANCE<br>P.O. BOX 2431<br>CAROL STREAM   IL   60132-2431 | TRADE PAYABLE | | $1,734.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692050 - 10319925<br>TRAC-WORK INC | TRADE PAYABLE | | $623.96 |
| 1128084 - 10060420<br>TRACK II ASSOCIATES<br>ROSENBERG & RICH- GEN COUNSEL<br>149 GRAND ST.<br>WHITE PLAINS   NY  10601 | CONTRACT LIABILITY<br>TS890-HOLLYWOOD FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619230 - 10071136<br>TRACOR INC<br>Attn W MICHAEL MURRY SR ASST GEN COUN<br>LEROY J KANA VP & CORPORATE DIRECTO<br>6500 TRACOR LANE M/D 8-22<br>AUSTIN   TX  78725-2070 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102423 - 10319732<br>TRACY CONST.<br>8416 S. OKETO AVE.<br>BRIDGEVIEW   IL  60455 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,850.00 |
| 1676152 - 10323877<br>TRAHAN LOUGRIDE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690760 - 10326481<br>TRAIL CHEMICAL CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693598 - 10325352<br>TRAIL CHEMICAL CORPORATION<br>9904 GIDLEY STREET<br>EL MONTE  CA  91731 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672233 - 10058755<br>TRAINER,NORMAN | INSURED CLAIM<br>35366137 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564713 - 10318315<br>TRAINOR ASSOCIATES INC<br>15290 STONEY CREEK WAY<br>NOBLESVILLE   IN  46060 | TRADE PAYABLE | | $252.00 |
| 1558674 - 10317921<br>TRAMCO PUMP CO.<br>1500 WEST ADAMS ST.<br>CHICAGO  IL  60607 | TRADE PAYABLE | | $8,068.81 |
| 1103819 - 10319978<br>TRAMCO PUMP COMPANY<br>1500 WEST ADAMS<br>CHICAGO   IL  60607 | TRADE PAYABLE | | $1,574.67 |
| 1618170 - 10070076<br>TRANE CO<br>CURTIS HUMPHREY<br>8929 WESTERN WAY #1<br>JACKSONVILLE   FL  32256 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102457 - 10319740<br>TRANE COMPANY<br>445 BRYANT ST., UNIT 5<br>DENVER  CO  80204 | TRADE PAYABLE | | $521.13 |
| 1549602 - 10317308<br>TRANS CLEAN<br>45 MAYFAIR PLACE<br>STRATFORD  CT  06615-6710 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $354.00 |
| 1570594 - 10318657<br>TRANS-COASTAL INDUSTRIES<br>P O BOX 88280<br>ATLANTA  GA  30356 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,034.43 |
| 1620159 - 10072065<br>TRANS-WORLD TIRE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691158 - 10096402<br>TRANSALTA UTILITIES CORPORATION<br>c/o C/O DON M. TODESCO<br>CALGARY  T2P 4K9<br>CANADA | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097570 - 10320557<br>TRANSCAT<br>P.O. BOX 711243<br>CINCINNATI  OH  45271-1243 | TRADE PAYABLE | | $388.58 |
| 1097782 - 10320597<br>TRANSCAT<br>P.O. BOX 4039<br>BUFFALO  NY  14240-4039 | TRADE PAYABLE | | $689.67 |
| 1097909 - 10320622<br>TRANSCAT<br>P.O. BOX 711243<br>CINCINNATI  OH  45271-1243 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $478.58 |
| 1102263 - 10319711<br>TRANSCON MARKETING CORP.<br>4215-4225 EASTERN AVE.<br>BALTIMORE  MD  21224 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $23,347.91 |
| 1102395 - 10319728<br>TRANSGROUP EXPRESS<br>P.O. BOX 68271<br>SEATTLE  WA  98168 | TRADE PAYABLE | | $2,208.93 |
| 1620157 - 10072063<br>TRANSMISSION SERVICE OF FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554022 - 10317710<br>TRANSPAC USA INC<br>DEPT. 77-2812<br>CHICAGO  IL  60678-2812 | TRADE PAYABLE | | $362.50 |
| 1555539 - 10317790<br>TRANSPORT INTERNATIONAL POOL INC<br>Attn DEPT. 0522<br>75 REMITTANCE DR SUITE 1333<br>CHICAGO  IL  60675-1333 | TRADE PAYABLE | | $556.94 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562004 - 10318083<br>TRANSPORT LEASING<br>1764 SOUTH 300 WEST<br>SALT LAKE CITY    UT    84115 | TRADE PAYABLE | | $238.22 |
| 1618074 - 10324805<br>TRANSPORTATION INS CO/ CNA<br>CNA PLAZA<br>30 SOUTH<br>CHICAGO    IL    60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. 751845 FOR<br>$773,000 WITH JP MORGAN CHASE<br>EXPIRING 30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618075 - 10324806<br>TRANSPORTATION INSURANCE CO/CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO    IL    60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-094304<br>FOR $1,150,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618075 - 10324807<br>TRANSPORTATION INSURANCE CO/CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO    IL    60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-089118<br>FOR $1,678,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618075 - 10324808<br>TRANSPORTATION INSURANCE CO/CNA<br>30 SOUTH CNA PLAZA<br>CHICAGO    IL    60685 | LETTERS OF CREDIT<br>APPLICANT FOR L/C NO. LC870-094303<br>FOR $837,000 WITH WACHOVIA EXPIRING<br>30-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620158 - 10072064<br>TRANSPORTATION LEASING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1502480 - 10323722<br>TRAVIS LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1502508 - 10326889<br>TRAVIS ABNER, O/B/O CALIF. GEN'L PU<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO    CA    94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549611 - 10317309<br>TREADCO, INC.<br>3007 NORTH 31ST AVENUE<br>PHOENIX    AZ    85017 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $307.74 |
| 1671421 - 10321249<br>TREADWELL CORPORATION<br>Attn NATIONAL CORPORATE RESEARCH LTD<br>9 EAST  LOOCKERMAN ST.<br>DOVER    DE    19901 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1570779 - 10318679<br>TREASURER STATE OF ILLINOIS<br>Attn ENVIRONMENTAL PROTECTION AGENCY<br>PO BOX 19506<br>SPRINGFIELD    IL    62794-9506 | TRADE PAYABLE | | $1,000.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671422 - 10321250<br>TRECO SALES INC<br>C/O OGLEBAY NORTON INDUSTRIAL SANDS<br>1620 E. BRUNDAGE LANE<br>BAKERSFIELD    CA   93307-2750 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621041 - 10072947<br>TREE TRIMMERS LTD<br>CAROL A KNUDTSON<br>104 E HOLUM ST<br>DEFOREST   WI   53532 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102243 - 10319707<br>TREEN BOX & PALLET CORP.<br>Attn 1950 STREET RD.<br>P.O. BOX 368<br>BENSALEM   PA   19020 | TRADE PAYABLE | | $40,320.36 |
| 1102823 - 10319833<br>TREL FLETCHNER<br>Attn  AQUATIC DREAMS AQUARIUMS<br>C/O GRACE DAVISON-N FEELEY<br>5500 CHEMICAL RD.<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $135.00 |
| 1105654 - 10319716<br>TRENDSET<br>P.O. BOX 1109<br>MAULDIN   SC   29662-1109 | TRADE PAYABLE | | $1,833.63 |
| 1671423 - 10321251<br>TRENERGY INC<br>81 EAST CHESTER AVE<br>ST CATHARINES    ON   L2P 2Y8<br>CANADA | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069665 - 10069934<br>TRENTON ROAD CORP THE MORRIS CO<br>Attn MR. MARK M. BAVA<br>535 SECAUCUS ROAD<br>SECAUCUS   NJ   07094 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692933 - 10320793<br>TRI COUNTY PETROLEUM<br>PO BOX 108<br>108<br>DEFIANCE   PA   16633-0108 | TRADE PAYABLE | | $440.22 |
| 1565167 - 10318366<br>TRI-CAL, INC.<br>708 E. ORANGE STREET<br>ANGLETON   TX   77515 | TRADE PAYABLE | | $1,268.62 |
| 1102128 - 10319686<br>TRI-CHEM CORPORATION<br>P.O. BOX 71550<br>MADISON HEIGHTS    MI   48071-0550 | TRADE PAYABLE | | $254.90 |
| 1502951 - 10326890<br>TRI-COUNTY NORTH LOCAL SCHOOLS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1562287 - 10318110<br>TRI-COUNTY WATER<br>Attn 209 FLEMING STREET<br>P O BOX 311<br>LAURENS   SC   29360 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $106.00 |
| 1618832 - 10070738<br>TRI-LITE CORP, THE<br>2604 LINK RD<br>HOUSTON   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621042 - 10072948<br>TRI-NORTH BUILDERS<br>MICHAEL BEST & BRIEDRICH   CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621043 - 10072949<br>TRI-NORTH BUILDERS INC<br>THOMAS W THAYER<br>717 POST ROAD<br>PO BOX 259568<br>MADISON   WI   53725-9568 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690923 - 10319029<br>TRI-STATE FIRE & SAFETY EQUIPMENT<br>1701 TRIPLETT STREET<br>OWENSBORO   KY   42303 | TRADE PAYABLE | | $309.52 |
| 1104278 - 10320039<br>TRI-STATE HYDRAULICS INC<br>PO BOX 5067<br>CHATTANOOGA   TN   37406 | TRADE PAYABLE | | $4,061.86 |
| 1620160 - 10072066<br>TRI-STATE OIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097192 - 10320455<br>TRI-STATE TECHNICAL SALES<br>P.O. BOX 13700<br>PHILADELPHIA   PA   19191-1095 | TRADE PAYABLE | | $6,438.19 |
| 1692192 - 10320066<br>TRI-STATE TECHNICAL SALES CORP | TRADE PAYABLE | | $4,466.57 |
| 1692192 - 10320067<br>TRI-STATE TECHNICAL SALES CORP | TRADE PAYABLE | | $4,466.57 |
| 1502953 - 10326891<br>TRIAD LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677746 - 10323285<br>TRICHELL ERNEST L<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $6,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618983 - 10070889<br>TRICIL INC<br>3536 FITE ROAD<br>MILLINGTON    TN   38053 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564973 - 10318338<br>TRICO METALS PRODUCTS<br>2309 WYANDOTTE RD.<br>WILLOW GROVE    PA   19090 | TRADE PAYABLE | | $2,319.30 |
| 1570413 - 10318634<br>TRICOR PACKAGING<br>135 S LASALLE ST  DEPT 2196<br>CHICAGO    IL   60674-2196 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $660.94 |
| 1550214 - 10317378<br>TRILLA STEEL DRUM CORPORATION<br>PO BOX 75239<br>CHICAGO    IL   60675 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,766.70 |
| 1672192 - 10058714<br>TRIMAC TRANSPORTATION | INSURED CLAIM<br>11038874 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692165 - 10320040<br>TRIMBLE COMBUSTION SYSTEMS, IN | TRADE PAYABLE | | $2,868.75 |
| 1692165 - 10320041<br>TRIMBLE COMBUSTION SYSTEMS, IN | TRADE PAYABLE | | $2,868.75 |
| 1503123 - 10326892<br>TRIMBLE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619484 - 10071390<br>TRINITY COATINGS CO<br>RICHARD WILLIAMSON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619296 - 10071202<br>TRINITY INDUSTRIES INC<br>GARDERE & WYNNE ATTN: JOHN SLATES<br>1601 ELM ST<br>DALLAS    TX   75201-4761 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693832 - 10327174<br>TRINITY INDUSTRIES INC. | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693876 - 10327846<br>TRINITY MARINE, INC.<br>8550 UNITED PLAZA BLVD.<br>BATON ROUGE    LA   70809 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555422 - 10317777<br>TRIPLE S DYNAMICS, INC<br>PO BOX 151027<br>DALLAS    TX   75315-1027 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $415.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1106117 - 10319703<br>TRISTATE ELECTRICAL SUPPLY<br>6667 MORAVIA PARK DRIVE<br>BALTIMORE    MD    21237 | TRADE PAYABLE | | $6,425.03 |
| 1102432 - 10319736<br>TRITECH TECHNOLOGIES, INC.<br>Attn PEOPLE'S STATE BANK<br>37386 TWELVE MILE RD.<br>BOX 8000004906<br>FARMINGTON HILLS    MI    48331 | TRADE PAYABLE | | $24.75 |
| 1128703 - 10065458<br>TRIZEC PROPERTIES, INC.<br>Attn VICE PRESIDENT<br>3011 WEST GRAND BLVD.  FISHER BLDG.<br>SUITE 450<br>DETROIT    MI    48202-3099 | EXPIRED OR TERMINATED LEASE<br>STAMFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128659 - 10060250<br>TRIZECHAHN-SWIG, LLC<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK    NY    10020 | CONTRACT LIABILITY<br>33 TO 35 AND 38 TO 40TH FLOOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098760 - 10320734<br>TRL INC.<br>PO BOX 7777 W6570<br>PHILADELPHIA    PA    19175-6570 | TRADE PAYABLE | | $2,634.89 |
| 1620161 - 10072067<br>TROPITONE FURNITURE CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503401 - 10321961<br>TROPPY JOHN<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1503543 - 10324366<br>TROUTMAN IRA<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA    GA    30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1555623 - 10317797<br>TROY CHEMICAL<br>DEPT. AT 40021<br>ATLANTA    GA    31192-0021 | TRADE PAYABLE | | $16,905.00 |
| 1503588 - 10326893<br>TROY CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH    43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503589 - 10326894<br>TROY-MIAMI COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH    43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069211 - 10069616<br>TRT HEATING PRODUCTS INC.<br>Attn TRT HEATING PRODUCTS INC.<br>604 LIBERTY LANE<br>WEST KINGSTON    RI    02892 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690761 - 10326482<br>TRU SERV CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693599 - 10325353<br>TRU SERV CORPORATION<br>C/O C.T. CORP SYSTEM<br>350 N. ST. PAUL<br>DALLAS    TX   75201 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102065 - 10319674<br>TRUCK PARTS SPEC. OF AUGUSTA, INC.<br>1259 NEW SAVANNAH RD.<br>AUGUSTA    GA   30901 | TRADE PAYABLE | | $3,465.40 |
| 1620162 - 10072068<br>TRUCK SERVICE CENTER INC  USTC FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102399 - 10319730<br>TRUCK SERVICES<br>P.O. BOX 2836<br>AIKEN    SC   29802 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $78.97 |
| 1503709 - 10321375<br>TRUJILLO NARK V<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1503712 - 10322883<br>TRUJILLO RALPH T<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1503774 - 10326895<br>TRUMBULL MEMORIAL HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503803 - 10322844<br>TRUSKA FRANK<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690975 - 10319081<br>TRUST ACCT OF CUNNINGHAM & LYONS SC | TRADE PAYABLE | | $1,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618367 - 10070273<br>TRUSTEES OF SHAFFER REALTY NOMINEE<br>IRVING SHAFFER MILTON SHAFFER BURTO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694179 - 10327673<br>TRUSTEES OF THE UNIVERSITY OF PENN<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC  20004 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1503836 - 10322676<br>TRUSTY WAYMON D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619231 - 10071137<br>TRW INC<br>JAMES F MULHERN ROBIN L WEAVER<br>1900 RICHMOND ROAD<br>CLEVELAND   OH  44124 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619485 - 10071391<br>TRW INC<br>TIM O'NEILL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620710 - 10072616<br>TRW INC<br>CHRISTIAN VOLT<br>ONE MARKET STEWART ST<br>TOWER - 27TH FLOOR<br>SAN FRANCISCO   CA  94105 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620711 - 10072617<br>TRW INC<br>DAVID COTE PRES & CEO<br>1900 RICHMOND ROAD<br>CLEVELAND   OH  44124 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694180 - 10327674<br>TSA<br>Attn ALLAN D. FRYMIRE REGISTERED<br>        AGENT<br>1830 BOSTON AVENUE SUITE A<br>LONGMONT   CO  80501 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565534 - 10318422<br>TSF COMPANY INC<br>2930 S ST. PHILLIPS RD<br>EVANSVILLE   IN  47712 | TRADE PAYABLE | | $1,400.00 |
| 1105382 - 10320519<br>TSI INCORPORATED<br>Attn SDS 12-0764<br>PO BOX 86<br>MINNEAPOLIS   MN  55486-0764 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,277.84 |
| 1565376 - 10318393<br>TSI SOLUTIONS<br>2220 CENTRE PARK COURT<br>STONE MOUNTAIN   GA  30087 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $20,551.15 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677578 - 10323177<br>TUBERTINI JOAN S<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1671424 - 10321252<br>TUBULAR FIBERGLASS CORPORATION<br>11811 PROCTOR RD.<br>HOUSTON   TX   77038 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1504155 - 10323723<br>TUCKER LEWIS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1504244 - 10322616<br>TUCKER SAMMIE L<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1103240 - 10319924<br>TULCO, INC.<br>P.O. BOX 1053<br>SULPHUR   LA   70664 | TRADE PAYABLE | | $2,896.00 |
| 1069212 - 10069617<br>TULLINO VINCENT<br>Attn JAMES ALEXANDER BURKE ESQ.<br>34 ROUTE 17K<br>NEWBURGH   NY   12550 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1672215 - 10058737<br>TULLINO,VINCENT | INSURED CLAIM<br>1K022994 | Contingent, Disputed, Unliquidated | Unknown |
| 1619366 - 10071272<br>TUMBLE FORMS INC<br>DANIEL L FAILING DIRECTOR<br>PO BOX 266 1013 BARKER ROAD<br>DOLGERVILLE   NY   13329 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069666 - 10069935<br>TUNNEL VISION ENV<br>200 ADAMS STREET<br>BRAINTREE   MA   02184 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1504573 - 10322719<br>TURK HENRY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1069224 - 10069629<br>TURNER LOUISE<br>Attn ALAN LESLIE ROSENFIELD ESQ.<br>32 MILK STREET<br>WESTBOROUGH   MA   01581 | GPC CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1504822 - 10324249<br>TURNER CURTIS D<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1505287 - 10323724<br>TURNER RONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1677230 - 10324140<br>TURNER W J<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1671425 - 10321253<br>TURNER & NEWALL PLC<br>C/O JAYNE CONROY ESQ.<br>COBLENCE & WARNER<br>415 MADISON AVENUE<br>17TH FLOOR<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671425 - 10326179<br>TURNER & NEWALL PLC<br>C/O JAYNE CONROY ESQ.<br>COBLENCE & WARNER<br>415 MADISON AVENUE<br>17TH FLOOR<br>NEW YORK  NY  10017 | ASBESTOS CODEFENDANT<br>1412884<br>883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1671426 - 10321254<br>TURNER & NEWALL PLC<br>P.O. BOX 20<br>ASHBURTON ROAD WEST<br>TRAFFORD PARK<br>MANCHESTER     M17 1RA<br>UNITED KINGDOM | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671427 - 10321255<br>TURNER CONSTRUCTION COMPANY<br>375 HUDSON ST.<br>NEW YORK  NY  10014 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1098917 - 10320762<br>TURNER CONSULTING GROUP<br>3602 LAKEARIES LANE<br>KATY  TX  77449 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,170.00 |
| 1618171 - 10070077<br>TURNER ELECTRIC WORKS<br>MARVIN ALFORD<br>10520 BUSCH DR N<br>JACKSONVILLE    FL  32218 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103251 - 10319929<br>TURNER INDUSTRIAL SERVICES<br>P.O. BOX 2599<br>SULPHUR   LA  70664 | TRADE PAYABLE | | $7,034.50 |
| 1620163 - 10072069<br>TURNER TRANSMISSION SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672214 - 10058736<br>TURNER,LOUISE | INSURED CLAIM<br>1H011912 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1547541 - 10317075<br>TURNERS STEEL PRODUCTS INC<br>PO BOX 101524<br>BIRMINGHAM   AL  35210 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,645.64 |
| 1505550 - 10326896<br>TUSCARAWAS COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549636 - 10317312<br>TUSCARORA INC<br>POST OFFICE BOX 360893<br>PITTSBURGH   PA  15251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $224.52 |
| 1552836 - 10317643<br>TUSCARORA INC<br>1940 ROCK DALE INDUSTRIAL BLVD<br>CONYERS   GA  30207 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $567.30 |
| 1620712 - 10072618<br>TUSTIN DODGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1687871 - 10324213<br>TUTEN II FRED A<br>c/o FITZGERALD ASSOC<br>100 COURT SQUARE SUITE 5<br>CHARLOTTESVILLE   VA  22902 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1104526 - 10320113<br>TUZIK'S 95H BAKERY<br>4955 W 95TH ST<br>OAK LAWN   IL  60453 | TRADE PAYABLE | | $75.26 |
| 1505667 - 10326897<br>TWIN VALLEY COMMUNITY LOCAL SCHOOL<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1505677 - 10326898<br>TWINSBURG CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505678 - 10326899<br>TWINSBURG PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672589 - 10060764<br>TWO FORTY ASSOC<br>BOLGER & COMPANY INC GEN COUNSEL<br>79 CHESTNUT ST.<br>RIDGEWOOD    NJ   07450 | LEASE GUARANTY<br>3206-SYOSSETT NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128675 - 10065465<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>3206 - SYOSSET NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128677 - 10065459<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>3073 - WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128679 - 10065460<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>074 - WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128680 - 10065461<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>075 - SACRAMENTO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128683 - 10065462<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>077 - MESA AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128688 - 10065463<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>083 - CAMPBELL CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128690 - 10065464<br>TWO FORTY ASSOCIATES<br>Attn  BOLGER & CO., INC., GENERAL<br>        COUNSEL<br>79 CHESTNUT STREET<br>RIDGEWOOD   NJ   07450 | EXPIRED OR TERMINATED LEASE<br>3218 - WAYNE NJ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690762 - 10326980<br>TX - ORANGE COUNTY | OPEN LITIGATION-PLAINTIFF<br>890803C | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069656 - 10069923<br>TX NR CONSERVATION COMM<br>Attn MS. KELLY CARPENTER PROJECT<br>        MANAGER<br>TEAM 1 CORRECTIVE ACTION SECTION<br>P. O. BOX 13087<br>AUSTIN   TX  78711-3087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069657 - 10069924<br>TX NR CONSERVATION COMM<br>Attn MARK ARTHUR PROJECT MANAGER<br>P. O. BOX 13097<br>AUSTIN   TX  78711-3087 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565537 - 10318424<br>TXI<br>P O BOX 730475<br>DALLAS   TX  75373-0475 | TRADE PAYABLE | | $866.00 |
| 1069667 - 10069937<br>TXU ELECTRIC<br>P O BOX 100001<br>DALLAS   TX  75310-0001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069774 - 10316963<br>TXU ELECTRIC<br>P O BOX 100001<br>DALLAS   TX  75310-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $59.48 |
| 1562722 - 10318133<br>TXU GAS<br>P.O. BOX 650654<br>DALLAS   TX  75265-0654 | TRADE PAYABLE | | $195.55 |
| 1620713 - 10072619<br>TYCO ELECTRONICS CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618368 - 10070274<br>TYCO HEALTHCARE THE KENDALL CO<br>JOHN H MASTERSON GEN COUN<br>15 HAMPSHIRE ST<br>MANSFIELD   MA  02048 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128239 - 10060421<br>TYCO INTERNATIONAL (US) INC.<br>LOU CHIESA VICE PRESIDENT<br>ONE TOWN CENTER ROAD<br>BOCA RATON   FL  33486 | CONTRACT LIABILITY<br>CLINT MOORE ROAD | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098766 - 10320736<br>TYCO VALVES<br>DEPT CH10071<br>PALATINE   IL  60055-0071 | TRADE PAYABLE | | $261.16 |
| 1677231 - 10324141<br>TYES LIZZIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1505747 - 10321908<br>TYLER ELVIE M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1505777 - 10323725<br>TYLER JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1505795 - 10321337<br>TYLER LEO C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1505837 - 10321783<br>TYLER WALTER E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $15,000.00 |
| 1689239 - 10323382<br>TYLER ROMMIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677747 - 10323286<br>TYLER, JR. WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1677749 - 10323287<br>TYNER WARD R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1505928 - 10324153<br>TYREE ARTHUR<br>c/o LAW OFFICE OF JOSEPH F<br>   BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1677579 - 10323178<br>TYSON RUTH D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620786 - 10072692<br>U S DEPT OF JUSTICE ENV & NR DIVISI<br>STEVE R HERM<br>PO BOX 23986<br>WASHINGTON   DC   20026-3986 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618172 - 10070078<br>U S EPA REGION 4<br>STEDMAN S SOUTHALL ASSOCIATE REGION<br>61 FORSYTH ST<br>ATLANTA   GA   30303-8960 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619019 - 10070925<br>U S EPA REGION 8<br>999 18TH ST<br>SUITE 500<br>DENVER   CO   80202-2466 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550180 - 10317374<br>U S GYPSUM COMPANY<br>P O BOX 102629<br>ATLANTA   GA   30368-0629 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,407.16 |
| 1690942 - 10319048<br>U S LIQUIDS OF GEORGIA<br>7202 EAST 8TH AVENUE<br>TAMPA   FL   33619 | TRADE PAYABLE | | $2,765.00 |
| 1693833 - 10327159<br>U. S. EPA<br>ARIEL RIOD BUILDING<br>1200 PENNSYLVANIA AVE, NW<br>WASHINGTON   DC   20460 | LITIGATION CLAIMANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069668 - 10069938<br>U. S. FILTER<br>929 EAST EDWARDVILLE RD<br>WOOD RIVER   IL   62095 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671428 - 10321256<br>U. S. MINERAL PRODUCTS CO.<br>Attn  NANCY K. ROUX ESQ.<br>DANAHER TEDFORD LAGNESE & NEAL PC<br>700 CAPITOL PLACE<br>21 OAK STREET<br>HARTFORD   CT   06108-8000 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671428 - 10326180<br>U. S. MINERAL PRODUCTS CO.<br>Attn  NANCY K. ROUX ESQ.<br>DANAHER TEDFORD LAGNESE & NEAL PC<br>700 CAPITOL PLACE<br>21 OAK STREET<br>HARTFORD   CT   06108-8000 | ASBESTOS CODEFENDANT<br>1412884<br>874238<br>883844<br>890803C<br>90187471CV<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690775 - 10326493<br>U. S. REFINING COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103182 - 10319908<br>U.E. ELECTRIC SUPPLY<br>1601 KNECHT AVE.<br>BALTIMORE   MD   21227 | TRADE PAYABLE | | $451.50 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693874 - 10327844<br>U.S. ARMY CORPS OF ENGINEER<br>BATON ROUGE    LA | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102156 - 10319690<br>U.S. CAN<br>Attn 434 CORINTH RD.<br>P.O. BOX 639<br>NEWNAN    GA    30264 | TRADE PAYABLE | | $22,641.13 |
| 1549642 - 10317316<br>U.S. CONTAINER CORP.<br>P.O. BOX 58544<br>VERNON    CA    90058 | TRADE PAYABLE | | $2,797.18 |
| 1128821 - 10324768<br>U.S. CUSTOMS | SURETY BOND<br>APPLICANT FOR S/B NO. 259593 FOR<br>$170,000 WITH ST. PAUL EXPIRING<br>15-JAN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128821 - 10324769<br>U.S. CUSTOMS | SURETY BOND<br>APPLICANT FOR S/B NO. 954732 FOR<br>$50,000 WITH ST. PAUL EXPIRING<br>01-OCT-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128822 - 10324770<br>U.S. DEPARTMENT OF TREASURY | SURETY BOND<br>APPLICANT FOR S/B NO. 959060 FOR<br>$250,000 WITH ST. PAUL EXPIRING<br>31-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128823 - 10324771<br>U.S. DEPT. OF THE TREASURY | SURETY BOND<br>APPLICANT FOR S/B NO. 188384 FOR<br>$15,000 WITH ST. PAUL EXPIRING<br>13-SEP-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128823 - 10324772<br>U.S. DEPT. OF THE TREASURY | SURETY BOND<br>APPLICANT FOR S/B NO. 278243 FOR<br>$15,000 WITH ST. PAUL EXPIRING<br>09-JUN-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128823 - 10324773<br>U.S. DEPT. OF THE TREASURY | SURETY BOND<br>APPLICANT FOR S/B NO. 959080 FOR $500<br>WITH ST. PAUL EXPIRING 14-MAY-02 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069672 - 10069942<br>U.S. EPA - REGION 1<br>Attn MS. MELISSA TAYLOR   PROJECT<br>         MANAGER<br>MA SUPERFUND SECTION<br>1 CONGRESS STREET ST 1100 CODE HBO<br>BOSTON   MA   02114 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105910 - 10320605<br>U.S. FILTER CORP.<br>P.O. BOX 360766<br>PITTSBURGH    PA    15250-6766 | TRADE PAYABLE | | $3,520.49 |
| 1557045 - 10317846<br>U.S. FILTERS<br>P.O. BOX 360766<br>PITTSBURGH    PA    15250-6766 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $205.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097264 - 10320488<br>U.S. FILTRATION<br>P.O. BOX 277522<br>ATLANTA   GA   30384-7522 | TRADE PAYABLE | | $133.96 |
| 1671429 - 10321257<br>U.S. GYPSUM COMPANY<br>125 S. FRANKLIN STREET<br>CHICAGO   IL   60606-4605 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671430 - 10321258<br>U.S. GYPSUM COMPANY<br>C/O C.T. CORPORATION SYSTEMS<br>350 NORTH ST. PAUL ST.<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671430 - 10326181<br>U.S. GYPSUM COMPANY<br>C/O C.T. CORPORATION SYSTEMS<br>350 NORTH ST. PAUL ST.<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT<br>1412884<br>874238<br>883844<br>90187471CV<br>92CP25279 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671431 - 10321259<br>U.S. GYPSUM COMPANY<br>Attn GARY D. ELLISTON<br>c/o DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX   75202-3736 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691823 - 10319700<br>U.S. INTERNATIONAL SERVICES LT | TRADE PAYABLE | | $10,221.00 |
| 1691823 - 10319701<br>U.S. INTERNATIONAL SERVICES LT | TRADE PAYABLE | | $10,221.00 |
| 1671432 - 10321260<br>U.S. MINERAL PRODUCTS COMPANY<br>Attn GARY D. ELLISTON<br>c/o DEHAY & ELLISTON LLP<br>3500 NATIONSBANK PLAZA<br>901 MAIN STREET<br>DALLAS   TX   75202-3736 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128824 - 10324774<br>U.S. MINERALS MANAGEMENT SERVICES | SURETY BOND<br>APPLICANT FOR S/B NO. 259800 FOR<br>$1,687,143 WITH ST. PAUL EXPIRING<br>01-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693877 - 10327847<br>U.S. NAVY<br>Attn MR. HAROLD MCGILL, 1869<br>7 DIVISION NAVAL FACILITIES<br>ENGINEERING COMMAND<br>2155 EAGLE DRIVE<br>NORTH CHARLESTON   SC   29419-9010 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102390 - 10319727<br>U.S. OFFICE & INDUSTRIAL SUPPLY<br>P.O. BOX 10540<br>CANOGA PARK   CA   91309 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $698.96 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693600 - 10325354<br>U.S. REFINING COMPANY<br>C/O CONNIE J. FARRAR<br>4400 POST OAK PARKWAY SUITE 2180<br>HOUSTON   TX   77027 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693900 - 10327870<br>U.S. STEEL<br>Attn MR. DAVID L. SMIGA<br>LAW DEPARTMENT<br>600 GRANT STREET<br>PITTSBURGH    PA   15219-2749 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694181 - 10327675<br>U.S. SWIMMING<br>Attn STEVEN M. ROUSH AUTHORIZED AGENT<br>ONE OLYMPIC PLAZA<br>COLORADO SPRINGS    CO   80909 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551508 - 10317522<br>UCAR GRAPH-TECH<br>P O BOX 2745. COLLECTION CTR DRIVE<br>CHICAGO   IL   60693-2745 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,080.00 |
| 1553044 - 10317667<br>UEXKULL & STOLBERG<br>BESELERSTRASSE 4<br>HAMBURG   2  22607 | TRADE PAYABLE | | $4,485.91 |
| 1551482 - 10317520<br>UFAC<br>PO BOX 89402<br>CLEVELAND   OH   44101-9402 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $56.00 |
| 1506131 - 10321363<br>ULIBARRI PEDRO L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1105649 - 10319694<br>ULINE<br>2200 S. LAKESIDE DR-ACCCOUNTS REC.<br>WAUKEGAN   IL   60085 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $182.09 |
| 1546083 - 10316964<br>ULINE<br>2200 S LAKESIDE DRIVE<br>WAUKEGAN   IL   60085 | TRADE PAYABLE | | $360.00 |
| 1689519 - 10324599<br>ULLUM AUGUST R<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH    PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620717 - 10072623<br>ULTRA-CHEM INC<br>1310 OLD BAYSHORE HIGHWAY<br>SAN JOSE   CA   95112 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619235 - 10071141<br>UMC INC<br>GREG OTTEN<br>22510 HIGHWAY 55 WEST<br>HAMEL   MN   55340 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688020 - 10323878<br>UMPHERS R C<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1506263 - 10321685<br>UNDERWOOD DAVID K<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1546511 - 10316973<br>UNDERWRITERS<br>Attn  LABORATORIES OF CANADA<br>7 CROUSE ROAD<br>SCARBOROUGH    ON   M1R 3A9<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $39,350.80 |
| 1616690 - 10318814<br>UNDERWRITERS LABORATORIES INC<br>P.O. BOX 75330<br>CHICAGO   IL   60675-5330 | TRADE PAYABLE | | $15,774.05 |
| 1619105 - 10071011<br>UNI-WEST<br>5 SOUTH SPOKANE<br>SEATTLE   WA   98134 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690763 - 10326483<br>UNICAN CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693601 - 10325355<br>UNICAN CORPORATION<br>4125 CHAPEL HILL BLVD.<br>DURHAM   NC   27707 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549707 - 10317323<br>UNICCO SERVICE COMPANY, INC.<br>P.O. BOX 3935<br>BOSTON   MA   02241-3935 | TRADE PAYABLE | | $2,410.00 |
| 1103275 - 10319935<br>UNIDEX GROUP, INC.<br>797 GLENN AVE.<br>WHEELING   IL   60090 | TRADE PAYABLE | | $18,675.00 |
| 1619112 - 10071018<br>UNIFIRST CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620788 - 10072694 UNION CAMP CORPOR FKA CHAE PACKAGIN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1570629 - 10318663 UNION CARBIDE CHEMICALS Attn AND PLASTICS COMPANY P.O. BOX 845186 DALLAS   TX   75284-5186 | TRADE PAYABLE | | $4,768.50 |
| 1671433 - 10321261 UNION CARBIDE CHEMICALS & PLASTICS Attn ANNE REMPE/D PATTERSON GLOOR c/o REMPE & GLOOR ATTORNEYS AT LAW 20 N WACKER DRIVE SUITE 1040 CHICAGO   IL   60606-2903 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1549660 - 10317320 UNION CARBIDE CORP PO BOX 91136 CHICAGO   IL   60693-0001 | TRADE PAYABLE | | $7,560.00 |
| 1619236 - 10071142 UNION CARBIDE CORP ARTHRU M MCCLAIN PE 39 OLD RIDGEBURY ROAD DANBURY   CT   06817 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1081085 - 10317319 UNION CARBIDE CORP. P.O. BOX 91136 CHICAGO   IL   60693-1136 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,168.40 |
| 1690766 - 10326486 UNION CARBIDE CORP. | ASBESTOS CODEFENDANT 1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1560032 - 10317968 UNION CARBIDE CORPORATION P.O. BOX 651330 CHARLOTTE   NC   28265 | TRADE PAYABLE | | $24,378.90 |
| 1615772 - 10318765 UNION CARBIDE CORPORATION PO BOX 91136 CHICAGO   IL   60693-1136 | TRADE PAYABLE | | $39,150.00 |
| 1671434 - 10321262 UNION CARBIDE CORPORATION 39 OLD RIDGEBURY RD. DANBURY   CT   06817-0001 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690764 - 10326484 UNION CARBIDE CORPORATION | ASBESTOS CODEFENDANT 36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1690765 - 10326485 UNION CARBIDE CORPORATION | ASBESTOS CODEFENDANT D0160599 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1693603 - 10325357<br>UNION CARBIDE CORPORATION<br>C/O C.T. CORP SYSTEM<br>811 DALLAS AVENUE<br>HOUSTON   TX   77002 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694182 - 10327676<br>UNION CARBIDE CORPORATION<br>Attn  CAROL DUDNICK<br>CHIEF ENVIRONMENTAL COUNSEL<br>39 OLD RIDGEBURY ROAD<br>DANBURY   CT   06817-0001 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619237 - 10071143<br>UNION CARBIDE/KMET ELECTRONICS CORP<br>MARK E GRUMMER KIRKLAND & ELLIS<br>655 15TH ST NW<br>SUITE 1200<br>WASHINGTON   DC   20005 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690767 - 10326487<br>UNION OIL<br>c/o MILLER, ESQJAMESR<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W. OLIVER BUILDING<br>535 SMITHFIELD ST<br>PITTSBURGH   PA   15222-2312 | ASBESTOS CODEFENDANT<br>1134000 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620718 - 10072624<br>UNION OIL CO OF CA INC  UNOCAL<br>ROBERT J KING JR MANAGER SUPERFUND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690768 - 10326488<br>UNION OIL CO. OF CALIFORNIA | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671435 - 10321263<br>UNION OIL CORPORATION<br>801 S. WESTERN AVE.<br>LOS ANGELES   CA   90005-3302 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671436 - 10321264<br>UNION OIL OF CALIFORNIA<br>2141 ROSECRANS AVE.   #4000<br>EL SEGUNDO   CA   90245-4746 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620719 - 10072625<br>UNION PACIFIC RAILROAD CO<br>PAUL A CONLEY JR ASSISTANT VP LAW | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619298 - 10071204<br>UNION PACIFIC RAIROAD CO<br>SUZANNE ECHEVARRIA<br>808 TRAVLS<br>SUITE 620<br>HOUSTON   TX   07002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620720 - 10072626<br>UNION PACIFIC RESOURCES<br>JOSEPH A LASALA JR VICE-PRES LAW GE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566305 - 10318521<br>UNIQUE SALVAGE INC<br>1039 NORTH LASALLE DRIVE<br>CHICAGO    IL   60610 | TRADE PAYABLE | | $50.00 |
| 1551275 - 10317490<br>UNIROYAL CHEMICAL CO.<br>P O BOX 7247-8429<br>PHILADELPHIA    PA   19170-8429 | TRADE PAYABLE | | $15,853.14 |
| 1671437 - 10321265<br>UNIROYAL CHEMICAL COMPANY<br>MIDDLEBURY    CT   06749 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693886 - 10327856<br>UNIROYAL CORPORATION<br>CORPORATIONS & COMPANIES, INC.<br>TWO GREENVILLE CROSSING<br>SUITE 300A<br>WILMINGTON    DE   19807-0477 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621046 - 10072952<br>UNIROYAL ENGINEERED PRODUCTS A DIVI<br>FRANK KRAWCEK<br>501 SOUTH WATER ST P O BOX 208<br>STOUGHTON    WI   53589 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671438 - 10321266<br>UNIROYAL HOLDING INC.<br>Attn CROUCH/PONTI/FITZGERALD/MEADERS<br>c/o CROUCH & HALLETT LLP<br>717 N. HARWOOD<br>SUITE 1400<br>DALLAS   TX   75201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671439 - 10321267<br>UNIROYAL INC.<br>Attn MR. JEFFREY PORTNOY ESQ.<br>CADES SCHUTTE FLEMING & WRIGHT<br>1000 BISHOP ST. 11TH FLOOR<br>HONOLULU   HI   96813 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671440 - 10321268<br>UNIROYAL INC.<br>Attn MR. JOHN COBB ESQ.<br>NORTH & COBB<br>401 WASHINGTON AVE.<br>TOWSON    MD   21204 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671441 - 10321269<br>UNIROYAL INC.<br>C/O DENNIS M. DUGGAN ESQ.<br>MELISSA BAYER TEARNEY ESQ.<br>PEABODY & BROWN<br>101 FEDERAL STREET<br>BOSTON    MA   02110 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693605 - 10325359<br>UNIROYAL INC.<br>70 GRADE HILL ROAD<br>NAUGATUCK    CT   06770 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621047 - 10072953<br>UNIROYAL PLASTICS<br>MICHAEL BEST & FRIEDRICH  CHARLES V<br>ONE SOUTH PINCKNEY ST<br>PO BOX 1806<br>MADISON   WI   53701-1806 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621048 - 10072954<br>UNIROYAL TECH CORP<br>OLIVER JANNEY<br>2 NORTH TAMIAMI TRAIL<br>SUITE 900<br>SARASOTA   FL   32236 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690770 - 10326489<br>UNIROYAL, INC. | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103234 - 10319921<br>UNISOURCE<br>8261 PRESTON CT.<br>JESSUP   MD   20794 | TRADE PAYABLE | | $9.67 |
| 1103270 - 10319933<br>UNISOURCE<br>1050 CENTRAL AVE.<br>UNIVERSITY PARK   IL   60466 | TRADE PAYABLE | | $779.97 |
| 1549632 - 10317311<br>UNISOURCE<br>P O BOX 102174<br>ATLANTA   GA   30368 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $12,606.00 |
| 1097905 - 10320620<br>UNISOURCE - MID-ATLANTIC LOCKBOX<br>P.O. BOX 360100<br>PITTSBURGH   PA   15251-6100 | TRADE PAYABLE | | $5,226.73 |
| 1561816 - 10318068<br>UNISOURCE MAINT SUPPLY SYSTEMS<br>Attn DIVISION OF UNISOURCE<br>FILE 55390<br>LOS ANGELES   CA   90074-5390 | TRADE PAYABLE | | $674.01 |
| 1553027 - 10317663<br>UNISOURCE WORLDWIDE<br>7568 COLLECTION CENTER DRIVE<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $3,077.78 |
| 1549639 - 10317314<br>UNISOURCE WORLDWIDE INC<br>Attn NORTHEAST LOCKBOX<br>PO BOX 360051<br>PITTSBURGH   PA   15250-6051 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,680.03 |
| 1620165 - 10072071<br>UNISOURCE WORLDWIDE INC  KNIGHT PAP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620166 - 10072072<br>UNISOURCE WORLDWIDE INC  SAXON INDU | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549640 - 10317315<br>UNISTRUT NORTHERN<br>DEPT CH 10230<br>PALATINE   IL   60055-0230 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $622.22 |
| 1620721 - 10072627<br>UNISYS CORP<br>LAWRENCE A WEINBACH CHM & CEO DAVID<br>UNISYS WAY<br>E8-106<br>BLUE BELL   PA   19424 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619426 - 10071332<br>UNITED AIR LINES INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690913 - 10319019<br>UNITED AIR SPECIALISTS INC<br>Attn D/B/A UNITED AIR SPECIALISTS OF<br>SOUTHERN CALIFORNIA<br>1121 NO KRAEMER PLAZA<br>ANAHEIM   CA   92806-1923 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,440.00 |
| 1620167 - 10072073<br>UNITED AIRLINES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621049 - 10072955<br>UNITED BLDG CENTERS   FISH BLDG SUPP<br>1102 UNITED BLDG CENTER<br>1102 LUMBERSMAN TRAIL<br>MADISON   WI   53716 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671442 - 10321270<br>UNITED CLAYS INC.<br>7003 CHADWICK DRIVE SUITE 100<br>BRENTWOOD   TN   37027 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619445 - 10071351<br>UNITED DISTILLERS MANUFACTURING INC<br>JONATHAN KAMISAR ASSISTANT SECRETAR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104137 - 10320015<br>UNITED ELECTRIC SUPPLY CO<br>Attn SENTRY LITE DIV<br>PO BOX 1752<br>WILMINGTON   DE   19899 | TRADE PAYABLE | | $850.00 |
| 1097364 - 10320507<br>UNITED ELECTRIC SUPPLY CO., INC.<br>P.O. BOX 8500-6340<br>PHILADELPHIA   PA   19178-6340 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,336.46 |
| 1102273 - 10319712<br>UNITED ENERGY DISTRIBUTORS, INC.<br>P.O. BOX 6987<br>AIKEN   SC   29804-6987 | TRADE PAYABLE | | $15,458.76 |
| 1102244 - 10319708<br>UNITED ENERGY PRODUCTS<br>2139 ESPEY COURT<br>CROFTON   MD   21114 | TRADE PAYABLE | | $164.66 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1551712 - 10317533<br>UNITED FENCE COMPANY<br>722 WEST 49TH STREET<br>CHICAGO   IL   60609 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $650.00 |
| 1690771 - 10326490<br>UNITED FRUIT COMPANY | ASBESTOS CODEFENDANT<br>314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693606 - 10325360<br>UNITED FRUIT COMPANY | LITIGATION CODEBTOR<br>CASE NUMBER: 314443 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103212 - 10319917<br>UNITED INDUSTRIAL PIPING<br>9740 NEAR DRIVE<br>CINCINNATI   OH   45246 | TRADE PAYABLE | | $5,764.49 |
| 1097665 - 10320576<br>UNITED INDUSTRIAL PIPING, INC.<br>1402 SOLUTIONS CENTER<br>CHICAGO   IL   60677-1004 | TRADE PAYABLE | | $14,642.44 |
| 1098210 - 10320659<br>UNITED LIFT TRUCK<br>P.O. BOX 5948<br>CAROL STREAM   IL   60197-5948 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,550.39 |
| 1691353 - 10319233<br>UNITED MEDICAL TECHNOLOGIES<br>9002 RED BRANCH ROAD<br>COLUMBIA   MD   21045 | TRADE PAYABLE | | $220.07 |
| 1620722 - 10072628<br>UNITED PARCEL SERVICE OF AMERICA | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069673 - 10069943<br>UNITED PARCEL SERVICES<br>P O BOX 505820<br>THE LAKES   NV   88905-5820 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690772 - 10326491<br>UNITED REFINING COMPANY | ASBESTOS CODEFENDANT<br>36300 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693607 - 10325361<br>UNITED REFINING COMPANY<br>CALIFORNIA   PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692185 - 10320059<br>UNITED RENTAL TOOLS & EQUIP. C | TRADE PAYABLE | | $598.50 |
| 1098808 - 10320741<br>UNITED RENTALS<br>5 TERRI LANE, SUITE 1<br>BURLINGTON   NJ   08016 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,916.86 |
| 1554710 - 10317740<br>UNITED STATES CONTAINER CORP<br>P. O. BOX 58544<br>VERNON   CA   90058 | TRADE PAYABLE | | $458.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1691120 - 10096276<br>UNITED STATES DEPARTMENT OF THE INT<br>c/o ANN D. NAVARO, ESQ.<br>WASHINGTON    20044-0663 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1506404 - 10326154<br>UNITED STATES DEPT OF THE INTERIOR<br>c/o US DEPARTMENT OF JUSTICE<br>ENVIRONMENTAL NATURAL RESOURCES DIV<br>L'ENFANT STATION<br>PO BOX 23795<br>WASHINGTON    DC  20026 | ASBESTOS CODEFENDANT<br>197CV03052 | Contingent, Disputed, Unliquidated | Unknown |
| 1549638 - 10317313<br>UNITED STATES FILTER CORPORATION<br>P.O. BOX 360766<br>PITTSBURGH    PA  15250-6766 | TRADE PAYABLE | | $240.75 |
| 1104055 - 10320004<br>UNITED STATES GULF CORP.<br>P.O. BOX 233<br>STONY BROOK    NY  11790 | TRADE PAYABLE | | $34.12 |
| 1671443 - 10321271<br>UNITED STATES GYPSUM COMPANY<br>Attn STAT AGNT  C.T. CORPORATION<br>    SYSTEM<br>CAREW TOWER<br>CINCINNATI    OH  45202 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671444 - 10321272<br>UNITED STATES GYPSUM COMPANY<br>C/O THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON    DE  19801 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1693834 - 10327182<br>UNITED STATES OF AMERICA<br>Attn ATTORNEY GENERAL<br>US DEPARTMENT OF JUSTICE<br>950 PENNSYLVANIA AVE, NW<br>WASHINGTON    DC  20530-0001 | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1104049 - 10320002<br>UNITED STATES PLASTIC CORP.<br>1390 NUEBRECHT ROAD<br>LIMA  OH  45801-3196 | TRADE PAYABLE | | $199.13 |
| 1069674 - 10069944<br>UNITED STATES POSTAL SERVICE<br>CMRS PBP P O BOX 0566<br>CAROL STREAM    IL  60132-0566 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1690773 - 10326492<br>UNITED STATES STEEL CORP. | ASBESTOS CODEFENDANT<br>36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1693608 - 10325362<br>UNITED STATES STEEL CORPORATION<br>PITTSBURGH    PA | LITIGATION CODEBTOR<br>CASE NUMBER: 11340/00<br>CASE NUMBER: 363/00 BENZEN | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097826 - 10320606<br>UNITED STEELWORKERS OF AMERICA<br>P.O. BOX 400041<br>PITTSBURGH   PA   15268-0041 | TRADE PAYABLE | | $2,412.00 |
| 1620724 - 10072630<br>UNITED TECHNOLOGIES CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620168 - 10072074<br>UNITED TUBE CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549693 - 10317321<br>UNITED WATER NEW JERSEY<br>PO BOX 139<br>NEWARK   NJ   07101-0139 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $769.96 |
| 1097357 - 10320504<br>UNIV. OF MARYLAND, BALTIMORE COUNTY<br>Attn COMPTROLLER'S OFFICE<br>1000 HILLTOP CIRCLE, RM. 302A<br>BALTIMORE   MD   21250-5394 | TRADE PAYABLE | | $7,322.50 |
| 1620169 - 10072075<br>UNIVERSAL BLDG SPECIALTIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620170 - 10072076<br>UNIVERSAL CONTAINER CORP   FL BOTTLE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128728 - 10065467<br>UNIVERSAL FURNITURE HOUSE, INC.<br>Attn WILFRED M. KULLMAN, JR.<br>2372 ST. CLAUDE AVE.<br>NEW ORLEANS   LA   70117 | EXPIRED OR TERMINATED LEASE<br>HK428 - HARVEY LA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621206 - 10073112<br>UNIVERSAL LAND CORP<br>TODD BERGET<br>278 SPENCER ROAD<br>LIBBY   MT   59923 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566121 - 10318491<br>UNIVERSAL PRESERVACHEM<br>33 TRUMAN DRIVE SOUTH<br>EDISON NJ   08817 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,385.00 |
| 1671445 - 10321273<br>UNIVERSAL REFRACTORIES CORPORATION<br>915 CLYDE ST.<br>WAMPUM   PA   16157 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694183 - 10327677<br>UNIVERSAL SECURITY INSTRUMENTS INC.<br>Attn HARVEY GROSSBLATT REGISTERED<br>           AGENT<br>7-A GWYNNS MILLS COURT<br>OWINGS MILLS   MD   21117 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1563723 - 10318195<br>UNIVERSAL SYSTEMS ASSC<br>11438-G CRONRIDGE DR<br>OWINGS MILLS    MD    21117 | TRADE PAYABLE | | $85.24 |
| 1620171 - 10072077<br>UNIVERSAL-COCHRAN CONCRETE PRODUCTS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1614641 - 10318705<br>UNIVERSAL/NIMROD<br>P.O. BOX 30499<br>HARTFORD    CT    06150-0499 | TRADE PAYABLE | | $6,521.07 |
| 1618173 - 10070079<br>UNIVERSITY AMOCO<br>NIRANJAN PANJWANI<br>5505 UNIVERSITY BLVD<br>JACKSONVILLE    FL    32216-5544 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620172 - 10072078<br>UNIVERSITY COMMUNITY HOSPITAL INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1506407 - 10326900<br>UNIVERSITY HOSPITAL<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND    OH    441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1694184 - 10327678<br>UNIVERSITY HOSPITAL/UNIVERSITY MEDI<br>Attn VIVIAN SANKS KING ESQ.<br>VICE PRESIDENT FOR LEGAL MANAGEMENT<br>UNIVERSITY OF MEDICINE AND DENTISTR<br>65 BERGEN STREET SUITE 1231<br>NEWARK    NJ    07107-3000 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694185 - 10327679<br>UNIVERSITY OF ALABAMA (TUSCALOOSA)<br>Attn GEORGE B. GORDON ESQ.<br>OFFICE OF COUNSEL<br>THE UNIVERSITY OF ALABAMA SYSTEM<br>BOX 870106<br>TUSCALOOSA    AL    35487-0106 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694186 - 10327680<br>UNIVERSITY OF ALABAMA (TUSCALOOSA)<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON    DC    20004 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619428 - 10071334<br>UNIVERSITY OF CA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694187 - 10327681<br>UNIVERSITY OF CALIFORNIA - DAVIS<br>Attn PATRICK SCHLESINGER REGISTERED<br>          AGEN<br>1111 FRANKLIN STREET<br>OAKLAND    CA    94607-5200 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694188 - 10327682<br>UNIVERSITY OF CINCINNATI<br>Attn VICTORIA MORRIS M.S. CHP<br>REGISTERED AGENT<br>P.O. BOX 670591<br>CINCINNATI   OH   45267-0591 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694189 - 10327683<br>UNIVERSITY OF COLORADO (AT BOULDER)<br>Attn L. LOUISE ROMERO ESQ.<br>MANAGING SR. ASSOC. UNIVERSITY COUN<br>OFFICE OF THE UNIVERSITY COUNSEL<br>203 REGENT ADMINISTRATIVE CENTER<br>CAMPUS BOX 13<br>BOULDER   CO   80309-0013 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694190 - 10327684<br>UNIVERSITY OF COLORADO HEALTH SERVI<br>Attn CITY ATTORNEY<br>CITY AND COUNTY OF DENVER<br>1437 BANNOCK STREET ROOM 353<br>DENVER   CO   80202 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694191 - 10327685<br>UNIVERSITY OF COLORADO HEALTH SERVI<br>Attn DANIEL J. WILKERSON<br>ASSOCIATE UNIVERSITY COUNSEL<br>4200 EAST 9TH AVENUE<br>BOX A077<br>DENVER   CO   80262 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097395 - 10320511<br>UNIVERSITY OF DELAWARE<br>Attn CHEMICAL ENGINEERING<br>ATTN:  C.E. COOK, CASHIER<br>NEWARK   DE   19716 | TRADE PAYABLE | | $2,500.00 |
| 1694192 - 10327686<br>UNIVERSITY OF DENVER<br>Attn PAUL H. CHAN AUTHORIZED AGENT<br>UNIVERSITY COUNSEL<br>UNIVERSITY OF DENVER<br>2199 SOUTH UNIVERSITY BOULEVARD<br>DENVER   CO   80208 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694193 - 10327687<br>UNIVERSITY OF HAWAII<br>Attn IRENE SAKIMOTO REGISTERED AGENT<br>2040 EAST-WEST ROAD<br>HONOLULU   HI   96822 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097598 - 10320562<br>UNIVERSITY OF HOUSTON<br>4800 CALHOUN RD.<br>HOUSTON   TX   77204-4792 | TRADE PAYABLE | | $1,200.00 |
| 1694194 - 10327688<br>UNIVERSITY OF IDAHO<br>Attn FRED I. HUTCHINSON REGISTERED<br>            AGENT<br>1108 WEST SIXTH STREET<br>MOSCOW   ID   83844-2030 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1563921 - 10318212<br>UNIVERSITY OF ILLINOIS<br>Attn DEPT OF CIVIL ENGINEERING<br>205 N MATTHEWS<br>URBANA   IL   61801-2397 | TRADE PAYABLE | | $10,000.00 |
| 1694195 - 10327689<br>UNIVERSITY OF IOWA<br>Attn JIM PYRZ REGISTERED AGENT<br>100 HPO<br>IOWA CITY   IA   52242-1000 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694196 - 10327690<br>UNIVERSITY OF MARYLAND<br>Attn LEON C. IGRAS REGISTERED AGENT<br>UNIVERSITY OF MARYLAND<br>COLLEGE PARK   MD   20742-6511 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1102169 - 10319692<br>UNIVERSITY OF MARYLAND AT COLLEGE P<br>OFFICE OF THE BURSAR<br>COLLEGE PARK   MD   20742-5151 | TRADE PAYABLE | | $5,500.00 |
| 1694197 - 10327691<br>UNIVERSITY OF MARYLAND BALTIMORE<br>Attn JAMES J. JAEGER REGISTERED AGENT<br>714 WEST LOMBARD STREET<br>BALTIMORE   MD   21201 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1614640 - 10318704<br>UNIVERSITY OF MINING & METALLURGY<br>Attn FACULTY OF MATERIALS SCIENCE AND<br>AL MICKIEWICZA 30<br>KRAKOW   IT   30-059 | TRADE PAYABLE | | $24,000.00 |
| 1692964 - 10320824<br>UNIVERSITY OF NEBRASKA MEDICAL CTR.<br>Attn DEPT. OF BIOCHEMISTRY/MOLECULAR<br>984525 NEBRASKA MEDICAL CTR.<br>OMAHA   NE   68198-4525 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,430.00 |
| 1694198 - 10327692<br>UNIVERSITY OF PITTSBURGH<br>Attn PAUL J. WALLACH ESQ.<br>HALE & DORR L.L.P.<br>1455 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON   DC   20004 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694199 - 10327693<br>UNIVERSITY OF PITTSBURGH<br>Attn PAUL SUPOWITZ REGISTERED AGENT<br>UNIVERSITY OF PITTSBURGH<br>3200 CATHEDRAL OF LEARNING<br>PITTSBURGH   PA   15260 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1694200 - 10327694<br>UNIVERSITY OF THE DISTRICT OF COLUM<br>Attn CHARLES ESTER REGISTERED AGENT<br>4200 CONNECTICUT AVENUE N.W.<br>WASHINGTON   DC   20008 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694201 - 10327695<br>UNIVERSITY OF UTAH<br>Attn SANDRA STEINVOORT<br>ASS?T ATTORNEY GENERAL<br>UTAH ATTORNEY GENERAL?S OFFICE<br>160 EAST 300 SOUTH<br>P.O. BOX 140856<br>SALT LAKE CITY    UT   84114-0856 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694202 - 10327696<br>UNIVERSITY OF VIRGINIA<br>Attn DEBORAH FIELD ASSISTANT AG<br>VIRGINIA TECH & VIRGINIA INSTITUTE<br>COMMONWEALTH OF VIRGINIA 900 E. MAI<br>RICHMOND   VA   23219 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694203 - 10327697<br>UNIVERSITY OF VIRGINIA<br>Attn DONALD STAHR PRESIDENT<br>CKE INCORPORATED<br>45 JEFFRY STREET<br>INDIANA   PA   15701 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694204 - 10327698<br>UNIVERSITY OF VIRGINIA<br>Attn PAUL DRITSAS<br>MCCARTER & ENGLISH LLP<br>4 GATEWAY CENTER<br>100 MULBERRY STREET<br>NEWARK   NJ   7102 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694205 - 10327699<br>UNIVERSITY OF VIRGINIA<br>Attn RALPH ALLEN REGISTERED AGENT<br>P.O. BOX 400322<br>CHARLOTTESVILLE   VA   22904 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621051 - 10072957<br>UNIVERSITY OF WI - MADISON<br>OFFICE OF LEGAL COUNSEL<br>361 BASCOM HALL 500 LINCOLN DRIVE<br>MADISON   WI   53706 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694206 - 10327700<br>UNIVERSITY OF WYOMING<br>Attn RODNEY P. LANG REGISTERED AGENT<br>OLD MAIN 204<br>P.O. BOX 3434<br>LARAMIE   WY   82071 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671446 - 10321274<br>UNKNOWN<br>A&M INSULATION CO.<br>2715 GRANT<br>BELLWOOD   IL   60104 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672186 - 10058708<br>UNKNOWN | INSURED CLAIM<br>10933685 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672188 - 10058710<br>UNKNOWN | INSURED CLAIM<br>11066254 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672199 - 10058721<br>UNKNOWN | INSURED CLAIM<br>11086057 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619429 - 10071335<br>UNOCAL CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620725 - 10072631<br>UNOCAL LAND AND DEVELOPMENT CO<br>RICHARD K JEMISON GENERAL MANAGER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671447 - 10321275<br>UNR ASBESTOS DISEASE CLAIMS TRUST<br>161 SOUTH LINCOLNWAY  #206<br>NORTH AURORA   IL   60542-1660 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620173 - 10072079<br>UPMAN'S WRECKER SERVICE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694207 - 10327701<br>UPMC SHADYSIDE (SHADYSIDE HOSPITAL)<br>Attn EDWARD R. EHRHARDT JR.<br>200 LOTHRUP STREET<br>PITTSBURGH   PA  15213 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506472 - 10326901<br>UPPER ARLINGTON CITY SCHOOL DISTRIC<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506473 - 10326902<br>UPPER ARLINGTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506474 - 10326903<br>UPPER SANDUSKY COMMUNITY LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1506475 - 10326904<br>UPPER SANDUSKY EXEMPTED VILLAGE SCH<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618461 - 10070367<br>UPS<br>MARY THOMAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1546127 - 10316966<br>UPS CUSTOMHOUSE BROKERAGE<br>P.O. BOX 34486<br>LOUISVILLE  KY  40232 | TRADE PAYABLE | | $14.33 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1506577 - 10326905<br>URBAN CHARLES<br>Attn FREDERICK P FURTH<br>c/o FURTH FIRM, THE<br>FURTH BUILDING<br>201 SANSOME STREET<br>SUITE 1000<br>SAN FRANCISCO   CA   94104 | OPEN LITIGATION-PLAINTIFF<br>315465 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621207 - 10073113<br>URS CORP<br>BRYAN SMITH<br>707 17TH ST<br>SUITE 3400<br>DENVER   CO   80202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621188 - 10073094<br>URS CORP<br>MANAGER PROPERTY DEPT #179<br>101 SOUTH WACKER<br>CHICAGO   IL   60606 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099882 - 10319260<br>URS CORP/DAMES & MOORE<br>756 EAST WINCHESTER ST SUITE 400<br>SALT LAKE CITY   UT   84107 | TRADE PAYABLE | | $277.54 |
| 1069675 - 10069945<br>URS CORPORATION<br>Attn JOHN WILLIS<br>3676 HARTSFIELD ROAD<br>TALLAHASSEE   FL   32303 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565683 - 10318443<br>URS CORPORATION<br>263 SEABOARD LANE, SUITE 200<br>FRANKLIN   TN   37067 | TRADE PAYABLE | | $1,776.75 |
| 1070683 - 10318163<br>URS DAMES & MOORE<br>FILE # 52627<br>LOS ANGELES   CA   90074-2627 | TRADE PAYABLE | | $7,769.33 |
| 1618776 - 10070682<br>US  EPA REGION 5<br>77 W JACKSON BLVD<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618827 - 10070733<br>US  EPA REGION 6<br>1445 ROSS AVE<br>SUITE 1200<br>DALLAS   TX   75202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620714 - 10072620<br>US AIR FORCE   DEPT OF AIR FORCE REG<br>LARRY LAWTON<br>333 MARKET ST<br>SUITE 625<br>SAN FRANCISCO   CA   94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620164 - 10072070<br>US AIRWAYS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103192 - 10319911<br>US ALUMINATE<br>701 CHESAPEAKE AVE.<br>BALTIMORE   MD  21225 | TRADE PAYABLE | | $901.78 |
| 1618457 - 10070363<br>US ATTORNEY'S OFFICE<br>MAYORKAS ALEJANDRO N US ATTORNEY LE<br>300 NORTH LOS ANGELES ST SUITE 7516<br>LOS ANGELES   CA  90012 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619232 - 10071138<br>US BANKNOTE CORP<br>HARVEY J KESNER ICE PRES AND GEN CO<br>345 HUDSON ST<br>NEW YORK   NY  10014 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619486 - 10071392<br>US BRASS CO<br>DEBRA L BAKER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619238 - 10071144<br>US COAST GUARD BASE-CH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619239 - 10071145<br>US COAST GUARD SUPPORT CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069216 - 10069621<br>US CONSTRUCTION CORP.<br>Attn GAMBESKI & AMBROSE ESQS.<br>177 HILLSIDE AVENUE<br>WHITE PLAINS   NY  10603 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691110 - 10096239<br>US CONSTRUCTION CORP. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619427 - 10071333<br>US DEFENSE REUTILIZAITON & MARKETIN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694718 - 10328208<br>US DEPARTMENT OF THE INTERIOR | GENERAL LITIGATION<br>COLOWYO COAL CO. L.P. V. U.S.<br>DEPARTMENT OF THE INTERIOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619240 - 10071146<br>US DEPT OF AGRICULTURE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620306 - 10072212<br>US DEPT OF DEFENSE - OFFICE OF GEN<br>Attn 703-697-6028<br>ROBERT S TAYLOR DEPUTY GEN COUN<br>PENTAGON<br>ROOM 3E980<br>WASHINGTON   DC  20301 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621045 - 10072951<br>US DEPT OF JUSTICE<br>JOSH SWIFT<br>PO BOX 23986<br>WASHINGTON    DC    20026-3986 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619521 - 10071427<br>US DEPT OF JUSTICE ENV & NR DIVISIO<br>STANLEY L LALSKOWSKI SUZANNE R SCHA<br>PO BOX 7611<br>BEN FRANKLIN STATION<br>WASHINGTON    DC    20044-7611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618458 - 10070364<br>US DEPT OF JUSTICE ENV AND NR DIVIS<br>P O BOX 7611<br>WASHINGTON    DC    20044 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618459 - 10070365<br>US DEPT OF JUSTICE ENV AND NR DIVIS<br>SCHIFFER LOIS J ASSISTANT ATTORNEY<br>301 HOWARD ST SUITE 870<br>SAN FRANCISCO    CA    94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619299 - 10071205<br>US DEPT OF JUSTICE ENV AND NR DIVIS<br>MYLES FLINT ASSISTANT ATTORNEY GENE<br>PO BOX 7611<br>BEN FRANKLIN STATION<br>WASHINGTON    DC    20044 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620307 - 10072213<br>US DEPT OF JUSTICE ENV AND NR DIVIS<br>Attn 202-514-2800<br>GEORGE AB PIERCE<br>PO BOX 7611 1425 NEW YORK AVE NW<br>ROOM 13073<br>WASHINGTON    DC    20044-7611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621149 - 10073055<br>US DEPT OF JUSTICE ENV AND NR DIVIS<br>CYNTHIA S HUBER  SUSAN M AKERS  LOI<br>PO BOX 7611<br>BENJAMIN FRANKLIN STATION<br>WASHINGTON    DC    20044 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621097 - 10073003<br>US DEPT OF JUSTICE LAND & NATURAL D<br>ANGUS MACBETH ACTING ASST ATTY GENE<br>WASHINGTON    DC    20530 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619300 - 10071206<br>US DEPT OF JUSTICE WESTERN DISTRICT<br>JOHN SMIETANKA ASSISTANT US ATTORNE<br>399 FEDERAL BLDG<br>110 MICHIGAN NW<br>GRAND RAPIDS    MI    49503 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128825 - 10324775<br>US DEPT. OF INTERIOR<br>BUREAU OF LAND MANAGEMENT | SURETY BOND<br>APPLICANT FOR S/B NO. 175361 FOR<br>$3,000,000 WITH TRAVELERS EXPIRING<br>01-DEC-01 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128825 - 10324776<br>US DEPT. OF INTERIOR<br>BUREAU OF LAND MANAGEMENT | SURETY BOND<br>APPLICANT FOR S/B NO. 542552 FOR $755,000 WITH TRAVELERS EXPIRING 01-DEC-01 | Contingent, Disputed, Unliquidated | Unknown |
| 1618984 - 10070890<br>US ECOLOGY<br>PO BOX 578<br>BEATTY    NJ    89003 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618369 - 10070275<br>US EPA<br>PETER DECAMBRE ASSISTANT ENFORCEMEN<br>ONE CONGRESS ST<br>SUITE 1100 (SES)<br>BOSTON    MA    02114-2023 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619006 - 10070912<br>US EPA<br>JOHN MARTIN ON-SCENE COORDINATOR RE<br>1445 ROSS AVE<br>12TH FLOOR<br>DALLAS    TX    75202-2733 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620262 - 10072168<br>US EPA<br>CHRISTIE WHITMAN ADMINISTRATOR<br>401 M ST SW<br>WATERSIDE MALL MAIL CODE 1101<br>WASHINGTON    DC    20460 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621222 - 10073128<br>US EPA   REGION 5<br>SUSAN PERDONO   DAVID A ULLRICH<br>77 WEST JACKSON BOULEVARD<br>CHICAGO    IL    60604-3590 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619049 - 10070955<br>US EPA   REGION 9<br>75 HAUWTHORNE ST<br>SAN FRANCISCO    CA    94105 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621098 - 10073004<br>US EPA - REGION 1<br>Attn  EDWARD F HARRINGTON US ATTORNEY<br>MELISSA TAYLOR MA SUPERFUND SECTION<br>ONE CONGRESS ST<br>1100 MAIL CODE HBO<br>BOSTON    MA    02114 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069669 - 10069939<br>US EPA DRINKING WATER BRANCH REG V<br>Attn  RONALD KOVACH DRINKING WATER<br>TREAT<br>77 W. JACKSON BLVD.<br>CHICAGO    IL    60604-3590 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620263 - 10072169<br>US EPA ENFORCEMENT COMPLIANCE AND E<br>NATHAN WISER MICHAEL T RISHER DAVID<br>999 18TH ST<br>SUITE 500<br>DENVER    CO    80202-2466 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621150 - 10073056<br>US EPA OFFICE OF ENV SERVICES NEW E<br>DAVID M PETERSON<br>ONE CONGRESS ST<br>SUITE 1100<br>BOSTON   MA   02114-2023 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069670 - 10069940<br>US EPA REG 11 EMG & REMEDIAL RESPON<br>Attn  EDWARD ALS CHIEF NY REMEDIATION<br>290 BROADWAY<br>NEW YORK   NY   10007-1866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069671 - 10069941<br>US EPA REG V REMED & ENFORCE RESP<br>Attn  MIKE COLLINS REMEDIAL PROJECT<br>       MGR<br>77 W. JACKSON BLVD.<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618716 - 10070622<br>US EPA REGION 1<br>JFK FEDERAL BLDG (RAA)<br>BOSTON   MA   02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618880 - 10070786<br>US EPA REGION 10<br>1200 6TH AVE<br>SEATTLE   WA   98101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618886 - 10070792<br>US EPA REGION 10<br>1200 6TH AVE<br>SEATTLE   WA   98101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619132 - 10071038<br>US EPA REGION 10<br>1200 6TH AVE<br>SEATTLE   WA   98101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618589 - 10070495<br>US EPA REGION 2<br>290 BROADWAY<br>NEW YORK   NY   10007-1866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618509 - 10070415<br>US EPA REGION 3<br>841 CHESTNUT BLDG<br>PHILADELPHIA   PA   19107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619151 - 10071057<br>US EPA REGION 3<br>841 CHESTNUT BLDG<br>PHILADELPHIA   PA   19107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618609 - 10070515<br>US EPA REGION 4<br>ATLANTA FEDERAL CENTER<br>100 ALABAMA ST SW<br>ATLANTA   GA   30303-3104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618610 - 10070516<br>US EPA REGION 4<br>ATLANTA FEDERAL CENTER<br>100 ALABAMA ST SW<br>ATLANTA    GA  30303-3104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618618 - 10070524<br>US EPA REGION 4<br>ATLANTA FEDERAL CENTER<br>100 ALABAMA ST SW<br>ATLANTA    GA  30303-3104 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618683 - 10070589<br>US EPA REGION 5<br>77 W JACKSON BLVD<br>CHICAGO    IL  60604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618727 - 10070633<br>US EPA REGION 5<br>77 W JACKSON BLVD<br>CHICAGO    IL  60604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621050 - 10072956<br>US EPA REGION 5<br>JACQUELINE KLINE<br>77 WEST JACKSON BOULEVARD<br>CHICAGO    IL  60604-3590 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618785 - 10070691<br>US EPA REGION 6<br>1445 ROSS AVE<br>SUITE 1200<br>DALLAS    TX  75202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618800 - 10070706<br>US EPA REGION 6<br>1445 ROSS AVE<br>SUITE 1200<br>DALLAS    TX  75202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619130 - 10071036<br>US EPA REGION 6<br>1445 ROSS AVE<br>SUITE 1200<br>DALLAS    TX  75202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618843 - 10070749<br>US EPA REGION 7<br>901 N 5TH ST<br>KANSAS CITY    KS  66101 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618872 - 10070778<br>US EPA REGION 8<br>999 18TH STREET<br>SUITE 500<br>DENVER    CO  80202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619129 - 10071035<br>US EPA REGION 8<br>999 18TH ST<br>SUITE 500<br>DENVER    CO  80202-2466 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621202 - 10073108<br>US EPA REGION 8<br>MATTHEW COHN MAX DODSON<br>999 18TH ST<br>SUITE 300<br>DENVER   MT   80202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619024 - 10070930<br>US EPA REGION 9<br>75 HAWTHORNE ST<br>SAN FRANCISCO    CA   94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619026 - 10070932<br>US EPA REGION 9<br>75 HAWTHORNE ST<br>SAN FRANCISCO    CA   94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619032 - 10070938<br>US EPA REGION 9<br>75 HAWTHORNE ST<br>SAN FRANCISCO    CA   94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618375 - 10070281<br>US EPA REGION I<br>MINDY S LUBBER REGIONAL ADMINISTRAT<br>ONE CONGRESS ST<br>SUITE 1100<br>BOSTON   MA   02114-2023 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619241 - 10071147<br>US EPA REGION II<br>290 BROADWAY<br>NEW YORK   NY   10007-1866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619367 - 10071273<br>US EPA REGION II<br>MICHAEL FERRIOLA ON-SCENE COORDINAT<br>2890 WOODBRIDGE AVE<br>EDISON   NJ   08837 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619368 - 10071274<br>US EPA REGION II<br>LILIANA VILLATORA ASSISTANT REGIONA<br>290 BROADWAY<br>17TH FLOOR<br>NEW YORK   NY   10007-1866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619242 - 10071148<br>US EPA REGION III<br>841 CHESTNUT BLDG<br>PHILADELPHIA    PA   19107 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618460 - 10070366<br>US EPA REGION IX<br>MARVEL NANCY J AND ARTHUR L HAUBENS<br>75 HAWTHORNE ST M/S OCR-3<br>SAN FRANCISCO   CA   94105 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620234 - 10072140<br>US EPA REMEDIAL AND ENFORCEMENT RES<br>Attn VICTOR A FRANKLIN<br>REBECCA FREY REMEDIAL PROJECT MANAG<br>230 SOUTH DEARBORN ST<br>CHICAGO   IL   60604 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620308 - 10072214<br>US EPA-DEPT OF DEFENSE REGION 1<br>JFK FEDERAL BLDG (RAA)<br>BOSTON   MA   02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621044 - 10072950<br>US GEOLOGICAL SURVEY<br>505 SCIENCE DR<br>MADISON   WI   53571-1061 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618595 - 10070501<br>US GYPSUM<br>STATEN ISLAND   NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618817 - 10070723<br>US GYPSUM<br>225 REGAL ROW<br>IRVING   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618741 - 10070647<br>US GYPSUM CO<br>3501 CANAL ST EAST<br>CHICAGO   IN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618752 - 10070658<br>US GYPSUM CO<br>#2 DIVISION ST<br>RIVER RIDGE   MI   48218 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618773 - 10070679<br>US GYPSUM CO<br>GYPSUM   OH   43433 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618809 - 10070715<br>US GYPSUM CO<br>SOUTHARD   OK   73770 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618822 - 10070728<br>US GYPSUM CO<br>1201 MAYO SHELL  ROAD<br>GALCNA PARK   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618838 - 10070744<br>US GYPSUM CO<br>E HWY 80<br>SWEETWATER   TX   79556 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618845 - 10070751<br>US GYPSUM CO<br>SPERRY   IA   52650 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618871 - 10070777<br>US GYPSUM CO<br>HEATH STAR ROUTE<br>LEWISTOWN   MT   59457 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619015 - 10070921<br>US GYPSUM CO<br>SIGURD   UT   84657 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619056 - 10070962<br>US GYPSUM CO<br>9306 SORENSEN AVE<br>SANTA FE SPRINGS   CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619057 - 10070963<br>US GYPSUM CO<br>PLASTER CITY    CA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619093 - 10070999<br>US GYPSUM CO<br>EMPIRE    NV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619095 - 10071001<br>US GYPSUM CO<br>GERLACH    NV | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618746 - 10070652<br>US GYPSUM CO WILLOW VALLEY<br>SHOULS<br>IN<br>47581 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619369 - 10071275<br>US HOLDINGS INC<br>ELLIS & EVERARD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618581 - 10070487<br>US LINES AMERICAN ARGASY<br>BALTIMORE    MD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619233 - 10071139<br>US MARINE CORP<br>QUARLES & BRADY DOROTHY L KORSZEN<br>411 EAST WI AVE<br>MILWAUKEE    WI    53203-4497 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619243 - 10071149<br>US MILITARY ACADEMY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619244 - 10071150<br>US NAVAL HOSPTIAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620787 - 10072693<br>US NAVY<br>OFFICE OF GEN COUN<br>BLDG 36 WASHINGTON NAVY YARD<br>WASHINGTON    DC    20374-5012 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620715 - 10072621<br>US NAVY  NAV/FAC-SW DIVISION<br>MARC L SWARTZ<br>901 M ST SE<br>BLDG 36 2ND FLOOR<br>WASHINGTON    DC    20374 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620723 - 10072629<br>US PIPE AND FOUNDRY CO INC<br>DON WALLACE<br>3300 FIRST AVE NORTH<br>PO BOX 10406<br>BIRMINGHAM    AL    35202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618985 - 10070891<br>US POLLUTION CONTROL INC<br>I-80 AT EXIT 41<br>CLIVE    UT | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619234 - 10071140<br>US POST OFFICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620716 - 10072622<br>US POSTAL SERVICE<br>ROBERT O'CONNELL<br>577 AIRPORT BOULEVARD<br>SUITE 200<br>BURLINGAME   CA  94010 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618486 - 10070392<br>US SHELTER GROUP INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102460 - 10319743<br>US SILICA CO OF ILLINOIS<br>701 BOYCE MEMORIAL DR.<br>OTTAWA  IL  61350 | TRADE PAYABLE | | $51,580.60 |
| 1618599 - 10070505<br>US STEEL CORP<br>FAINOSE HILLS<br>FAINOSE HILLS    PA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618612 - 10070518<br>US STEEL CORP<br>PUMP HOUSE<br>FAIRFIELD   AL   35604 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618742 - 10070648<br>US STEEL CORP<br>GARY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618780 - 10070686<br>US STEEL CORP<br>DUQUESNE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618729 - 10070635<br>US STEEL CORP CHICAGO<br>CHICAGO   IL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618611 - 10070517<br>US STEEL CORP ENSLEY BLAST FURNACE<br>ENSLEY STEEL WORKS<br>ENSLEY   AL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618730 - 10070636<br>US STEEL CORP SOUTH WORKS<br>3426 E 89 ST S<br>CHICAGO   IL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069676 - 10069946<br>USA LAMP & BALLAST RECYCLING<br>P O BOX 48<br>NISSWA   MN   56468 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620726 - 10072632<br>USA PETROLEUM | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097475 - 10320531<br>USCO LOGISTICS SERVICES, INC<br>P.O. BOX 84-5808<br>BOSTON  MA  02284-5808 | TRADE PAYABLE | | $3,995.53 |
| 1069677 - 10069947<br>USEPA<br>P O BOX 360197M<br>PITTSBURGH  PA  15251 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618707 - 10070613<br>USEPA - REGION II - EMERGENCY & REM<br>EDWARD ALS CHIEF NY REMEDIATION BRA<br>290 BROADWAY<br>NEW YORK  NY  10007-1866 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069678 - 10069948<br>USEPA NEW ENGLAND MA SUPERFUND SEC<br>Attn MARY GARREN REMEDIAL PROJECT MGR<br>ONE CONGRESS ST MAIL CODE #HBO<br>STE. 1100<br>BOSTON  MA  02114 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694459 - 10327991<br>USEPA REGION 1<br>Attn HAZARD SUBST SUPERFUND ACCTING<br>PO BOX 360197M<br>PITTSBURG  PA  15251 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694460 - 10327992<br>USEPA REGION 5<br>Attn SUPERFUND ACCOUNTING<br>PO BOX 70753<br>CHICAGO  IL  60673 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069679 - 10069949<br>USEPA REGION I<br>Attn DERRICK GOLDEN<br>ONE CONGRESS ST MAIL CODE #HBO<br>BOSTON  MA  02203-0001 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618370 - 10070276<br>USEPA REGION I<br>MELISSA TAYLOR<br>JFK FEDERAL BLDG (RAA)<br>BOSTON  MA  02203 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069680 - 10069950<br>USEPA REGION III<br>Attn MS. ESTENA MCGHEE PRM<br>WASTE & CHEMICALS MGMT DIVISION<br>1650 ARCH ST<br>PHILADELPHIA  PA  19103-2029 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620727 - 10072633<br>USPCI (FOR SOLVENT SERVICES)<br>BRETT A HICKMAN CORPORATE COUNSEL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618986 - 10070892<br>USPCI LONE MOUNTAIN<br>ROUTE 2 BOX 170<br>WYNOKA  OK  73860 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564652 - 10318307<br>USREFRESH-ATLANTA/COFFEE BUTLER<br>Attn SUITE E<br>2000 COBB INTERNATIONAL BLVD<br>KENNESAW    GA    30152 | TRADE PAYABLE | | $27.82 |
| 1618708 - 10070614<br>USX CORP<br>DAVID L SMIGA GENERAL ATTORNEY LAW<br>600 GRANT ST<br>PITTSBURGH    PA    15219-2749 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620728 - 10072634<br>USX CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693851 - 10327821<br>USX CORP.<br>Attn THE PRENTICE-HALL CORP<br>SYSTEM<br>2711 CENTERVILLE RD.<br>STE 400<br>WILMINGTON    DE    19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671448 - 10321276<br>USX CORPORATION<br>Attn USX CREDIT CORPORATION<br>SUITE 1250<br>600 GRANT STREET<br>PITTSBURGH    PA    15219 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671449 - 10321277<br>USX CORPORATION<br>FOR SELF&SUCCESSOR TO US STEEL CORP<br>STAT.AGNT PRENTICE-HALL CORP SYS.<br>1013 CENTRE ROAD<br>WILMINGTON    DE    19805 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619014 - 10070920<br>UTAH DEPT OF ENV QUALITY<br>DIANNE R NIELSON EXECUTIVE DIRECTOR<br>168N 1950W<br>SALT LAKE CITY    UT    84116 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1562963 - 10318149<br>UTAH ENGINE AND MOWER<br>1915 W 3350 S<br>ROY    UT    84067 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $80.75 |
| 1553230 - 10317678<br>UTAH POWER<br>1033 N.E. 6TH AVENUE<br>PORTLAND    OR    97256-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $622.06 |
| 1694208 - 10327702<br>UTAH STATE UNIVERSITY<br>Attn ERIC F. JORGENSEN REGISTERED<br>        AGENT<br>8315 OLD MAIN HILL<br>LOGAN    UT    84322-8315 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564725 - 10318317<br>UTILITY COST MANAGEMENT CONSULTANTS<br>200 SOUTH ORCHARD DRIVE SUITE #1<br>NORTH SALT LAKE   UT   84054 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $135.22 |
| 1565978 - 10318473<br>UTILITY SPECIALIST, INC.<br>113 EAST COLLEGE ST.<br>SIMPSONVILLE   SC   29681 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $971.25 |
| 1690843 - 10318949<br>UTILITY TRAILER SALES OF KANSAS<br>Attn CITY INC<br>8915 WOODEND<br>KANSAS CITY   KS   66111 | TRADE PAYABLE | | $704.95 |
| 1102357 - 10319722<br>UTILITY TRAILER SALES SE TX, INC.<br>P.O. BOX 21402<br>HOUSTON   TX   77226-1402 | TRADE PAYABLE | | $64.45 |
| 1582491 - 10318684<br>UUNET TECHNOLOGIES<br>DEPT - L-390<br>COLUMBUS   OH   43260 | TRADE PAYABLE | | $47,475.69 |
| 1621052 - 10072958<br>UW PROVISION CO<br>2315 EVERGREEN ROAD<br>MIDDLETON   WI   53562 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1106211 - 10320038<br>V&H EXCAVATING CO INC<br>113 N MAIN ST<br>CROWN POINT   IN   46307 | TRADE PAYABLE | | $2,349.55 |
| 1102377 - 10319726<br>V-SPAN, INC.<br>1100 FIRST AVENUE-SUITE 400<br>KING OF PRUSSIA   PA   19406 | TRADE PAYABLE | | $17,823.60 |
| 1690779 - 10326497<br>V. K. MASON CONSTRUCTION LTD. | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691086 - 10096150<br>V. K. MASON CONSTRUCTION LTD. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694719 - 10328209<br>V.K. MASON CONSTRUCTION LTD. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565048 - 10318347<br>V.S. VIRKLER & SON,INC.<br>7701 WEST ST.<br>LOWVILLE   NY   13367 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $759.00 |
| 1621053 - 10072959<br>VA HOSPITAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620174 - 10072080<br>VALDES LOUIS JR AND PEREZ ELISEO J | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1506927 - 10322915<br>VALDEZ FRED<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1506932 - 10322895<br>VALDEZ JUAN L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1506934 - 10321361<br>VALDEZ MANUEL P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1550753 - 10317441<br>VALENITE INC<br>1464 SOLUTIONS CENTER<br>CHICAGO   IL  60677-1004 | TRADE PAYABLE | | $420.28 |
| 1097234 - 10320479<br>VALENITE, INC.<br>1464 SOLUTIONS CENTER<br>CHICAGO   IL  60677-1004 | TRADE PAYABLE | | $5,273.01 |
| 1618709 - 10070615<br>VALENITE-MODCO LIMITED  MILACRON IN<br>P MICHELLE BEVAN<br>2090 FLORENCE AVE<br>CINCINNATI   OH  45209-1025 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069457 - 10069656<br>VALERO REFINING CO<br>Attn KIRK MARKOVICH<br>5900 UP RIVER RD<br>BOX 9370<br>CORPUS CHRISTI   TX  78469-9370 | PROPERTY DAMAGE FIREPROOFING CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1570628 - 10318662<br>VALERON STRENGTH FILMS<br>75 REMITTANCE DR., SUITE 3068<br>CHICAGO   IL  60675 | TRADE PAYABLE | | $208,435.24 |
| 1097552 - 10320555<br>VALLEN SAFETY SUPPLY CO.<br>P.O. BOX 200097<br>HOUSTON   TX  77040 | TRADE PAYABLE | | $151.42 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1560877 - 10318011 VALLEY MACHINE WORKS 701 WEST JACKSON STREET PHOENIX   AZ   85007-3189 | TRADE PAYABLE PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $425.02 |
| 1620729 - 10072635 VALLEY PLATING WORKS INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069681 - 10069951 VALLEY SPORTS INC. Attn  CARLTON GRAY 2320 MAIN ST WEST CONCORD   MA   01742 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1507205 - 10326906 VALLEY VIEW LOCAL SCHOOL DISTRICT c/o ATTY GENERAL OF OHIO GOVERNMENT OFFICE 140 E. TOWN STREET, 1ST FLOOR COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF 99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1690776 - 10326494 VALSPAR CORPORATION | ASBESTOS CODEFENDANT D0160599 | Contingent, Disputed, Unliquidated | Unknown |
| 1693609 - 10325363 VALSPAR CORPORATION C/O C.T. CORP SYSTEM 350 N. ST. PAUL DALLAS   TX   75201 | LITIGATION CODEBTOR CASE NUMBER: D-160-599 | Contingent, Disputed, Unliquidated | Unknown |
| 1097231 - 10320476 VALVAX CORPORATION P.O. BOX 640917 CINCINNATI   OH   45264-0917 | TRADE PAYABLE | | $4,456.12 |
| 1690777 - 10326495 VALVOLINE OIL CO. c/o OWSIANY, ESQROBERTM KIRKPATRICK & LOCKHART LLP HENRY W. OLIVER BUILDING 535 SMITHFIELD ST PITTSBURGH   PA   15222-2312 | ASBESTOS CODEFENDANT 1134000 | Contingent, Disputed, Unliquidated | Unknown |
| 1690778 - 10326496 VALVOLINE OIL CO. | ASBESTOS CODEFENDANT 36300 | Contingent, Disputed, Unliquidated | Unknown |
| 1552085 - 10317561 VAN CAMP TRAILER & BODY, INC. 6045 I-55 SOUTH/W.FRONTAGE RD. JACKSON   MS   39212 | TRADE PAYABLE | | $327.70 |
| 1550997 - 10317462 VAN LEER CONTAINERS INC P O BOX 97603 CHICAGO   IL   60678-7603 | TRADE PAYABLE | | $12,822.67 |
| 1101970 - 10319665 VAN LONDON COMPANY, INC. 6103 GLENMONT DR. HOUSTON   TX   77081 | TRADE PAYABLE | | $6,695.95 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1102238 - 10319705<br>VAN LOTT, INC.<br>3464 SUNSET BLVD.<br>WEST COLUMBIA    SC   29169 | TRADE PAYABLE | | $485.39 |
| 1618736 - 10070642<br>VAN PACKER FLINTKOTE CO<br>1 MILL ST<br>BUDA   IL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1548529 - 10317198<br>VAN WATERS & ROGERS<br>P.O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175-7899 | TRADE PAYABLE | | $357.00 |
| 1548530 - 10317199<br>VAN WATERS & ROGERS<br>P.O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,120.50 |
| 1548531 - 10317200<br>VAN WATERS & ROGERS<br>P.O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $1,924.88 |
| 1549717 - 10317324<br>VAN WATERS & ROGERS<br>PO BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $13,596.40 |
| 1549718 - 10317325<br>VAN WATERS & ROGERS<br>P.O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $87.00 |
| 1549720 - 10317327<br>VAN WATERS & ROGERS<br>P.O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $11,222.00 |
| 1549721 - 10317328<br>VAN WATERS & ROGERS<br>PO BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $508.00 |
| 1556189 - 10317817<br>VAN WATERS & ROGERS<br>P. O. BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE | | $117.31 |
| 1550763 - 10317442<br>VAN WATERS & ROGERS INC<br>P O BOX 101484<br>ATLANTA    GA   30392 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $633.60 |
| 1618462 - 10070368<br>VAN WATERS & ROGERS INC<br>ALLAN BAKALIAN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549719 - 10317326<br>VAN WATERS & ROGERS INC.<br>Attn MELLON BANK<br>PO BOX 7777-W9090<br>PHILADELPHIA    PA   19179 | TRADE PAYABLE | | $0.69 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549722 - 10317329<br>VAN WATERS & ROGERS INC.<br>PO BOX 7777-W9090<br>PHILADELPHIA    PA   19175 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $436.59 |
| 1552121 - 10317564<br>VAN WATERS & ROGERS INC.<br>2256 JUNCTION AVE.<br>SAN JOSE   CA   95131 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,188.92 |
| 1565118 - 10318355<br>VAN WATERS & ROGERS INC.<br>PO BOX 95065<br>CHICAGO   IL   60694-5065 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,290.00 |
| 1619430 - 10071336<br>VAN WATERS & ROGERS INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1548532 - 10317201<br>VAN WATERS ROGERS INC.<br>PO BOX 7777-W9090<br>PHILADELPHIA    PA   19175-7899 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $296.80 |
| 1619136 - 10071042<br>VAN'S FEED SERVICE INC (FORMERLY V& | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1104408 - 10320072<br>VAN'S INDUSTRIAL<br>231 CONDIT ST<br>HAMMOND   IN   46320 | TRADE PAYABLE | | $1,858.15 |
| 1672196 - 10058718<br>VANETTEN, AMY | INSURED CLAIM<br>10856659 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620730 - 10072636<br>VANONI PAUL AND/OR EMILIO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1105825 - 10320226<br>VANTON PUMP & EQUIPMENT<br>201 SWEETLAND AVE.<br>HILLSIDE   NJ   07205 | TRADE PAYABLE | | $325.83 |
| 1671450 - 10321278<br>VAPOR CORPORATION<br>ONE BRUNSWICK PLAZA<br>SKOKIE   IL   60077 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508197 - 10322739<br>VARGAS YSMAEL<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1620731 - 10072637<br>VARIAN ASSOCIATES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672210 - 10058732<br>VARIOUS OXY CHEM | INSURED CLAIM<br>7104284 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1508377 - 10321838<br>VASILESCU, JR GEORGE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1508788 - 10321926<br>VAUGHT JAMES<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1689240 - 10323383<br>VEAL EUGENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1618318 - 10070224<br>VEE JAY PRODUCTS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509021 - 10321839<br>VELA FERNANDO M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1096027 - 10320235<br>VELOCITY EXPRESS<br>P.O. BOX 71245<br>CHICAGO    IL   60694-1245 | TRADE PAYABLE | | $189.27 |
| 1620732 - 10072638<br>VEN OAKS PLUMBING & HEATING | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688484 - 10323442<br>VENABLE WESLEY R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1546164 - 10316967<br>VENABLE BAETJER & HOWARD LLP<br>PO BOX 630798<br>BALTIMORE    MD   21263-0798 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $420.00 |
| 1566563 - 10318563<br>VENABLE BAETJER AND HOWARD<br>Attn 1800 MERCANTILE BANK & TRUST<br>        BLDG,<br>2 HOPKINS PLAZ<br>BALTIMORE    MD   21201-2978 | TRADE PAYABLE | | $1,122.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677580 - 10323179<br>VENERABLE ARTHUR<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1618592 - 10070498<br>VENEZUELA LINES   RED HOOK MARINE TE<br>HAMILTON ST<br>BROOKLYN   NY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620175 - 10072081<br>VENTO OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1098519 - 10320708<br>VENTURE PACKING & DISTRUBUTION CO.,<br>Attn  RT. 100 INDUSTRIAL PARK<br>6930-A SAN TOMAS RD.<br>ELKRIDGE   MD   21075-6215 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $1,557.27 |
| 1689520 - 10324600<br>VERGIS NICK<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1069682 - 10069952<br>VERICOR<br>6554 WINCHESTER RD<br>STE. 339<br>MEMPHIS   TN   38115 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618614 - 10070520<br>VERILITE/SCHMEIZER SALES<br>PO BOX 16457<br>TAMPA   FL   33687 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069683 - 10069953<br>VERIZON<br>P O BOX 15150<br>WORCESTER   MA   01615-0150 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1069719 - 10316910<br>VERIZON<br>PO BOX 4833<br>TRENTON   NJ   08650-4833 | TRADE PAYABLE | | $470.76 |
| 1070626 - 10317919<br>VERIZON<br>PO BOX 15150<br>WORCESTER   MA   01615-0150 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $625.09 |
| 1070644 - 10317995<br>VERIZON<br>PO BOX 28007<br>LEHIGH VALLEY   PA   18002-8007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,263.13 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097284 - 10320492<br>VERIZON<br>P.O. BOX 646<br>BALTIMORE    MD  21265-0646 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,990.76 |
| 1105487 - 10320785<br>VERIZON<br>P.O. BOX 17577<br>BALTIMORE    MD  21297-0513 | TRADE PAYABLE | | $120.63 |
| 1546956 - 10317018<br>VERIZON<br>BOX 8585<br>PHILADELPHIA    PA  19173-0001 | TRADE PAYABLE | | $1,397.35 |
| 1561859 - 10318072<br>VERIZON<br>P.O. BOX 17577<br>BALTIMORE    MD  21297-0513 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $864.19 |
| 1615521 - 10318746<br>VERIZON<br>P O BOX 646<br>BALTIMORE    MD  21265-0646 | TRADE PAYABLE | | $126.52 |
| 1692985 - 10320844<br>VERIZON<br>P.O. BOX 646<br>646<br>WILMINGTON    DE  19896-0001 | TRADE PAYABLE | | $75.95 |
| 1547846 - 10317113<br>VERIZON CALIFORNIA<br>P O BOX 30001<br>INGLEWOOD    CA  90313-0001 | TRADE PAYABLE | | $2,809.43 |
| 1563007 - 10318151<br>VERIZON SOUTHWEST<br>P O BOX 920041<br>DALLAS    TX  75392-0041 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $955.81 |
| 1618888 - 10070794<br>VERMICULITE - NW INC (WR GRACE)<br>1318 MAPLE ST<br>SPOKANE   WA  99204 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618575 - 10070481<br>VERMICULITE INDUSTRIAL CORP<br>PO BOX 11999<br>PITTSBURGH    PA  15228 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618719 - 10070625<br>VERMICULITE INDUSTRIAL CORP<br>GILLIGAN ST<br>BLDG 8<br>PORT NEWARK    NJ | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619096 - 10071002<br>VERMICULITE NW INC (WR GRACE)<br>2303 N HARDING AVE<br>PORTLAND   OR  97227 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619080 - 10070986<br>VERMICULITE OF HAWAII INC<br>842-A MAPUNAPUNA ST<br>HONOLULU   HI | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618584 - 10070490<br>VERMICULITE PRODUCTS CO<br>631 EQUITABLE BLDG<br>BALTIMORE   MD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618587 - 10070493<br>VERMICULITE PRODUCTS CO<br>1911 KENILWORTH AVE<br>NE WASHINGTON DC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618831 - 10070737<br>VERMICULITE PRODUCTS CO<br>SW GREER SPUR<br>HOUSTON   TX   77008 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618834 - 10070740<br>VERMICULITE PRODUCTS INC<br>BOX 7327<br>3025 MAX ROY<br>HOUSTON   TX   77008 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618884 - 10070790<br>VERMICULITE-NORWEST INC<br>P O BOX A<br>AUBURN   WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509412 - 10326907<br>VERMILLION PARISH SCHOOL BOARD<br>c/o BAGGETT MCCALL  BURGESS<br>P.O. DRAWER 7820<br>3006 COUNTRY CLUB RD<br>PO BOX 1645<br>LAKE CHARLES   LA   706067820 | OPEN LITIGATION-PLAINTIFF<br>883844 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620176 - 10072082<br>VERNAM JOHN N  VERNAM'S GARAGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620177 - 10072083<br>VERO BECH LINCOLN-MERCURY INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509525 - 10326908<br>VERSAILLES EXEMPTED VILLAGE SCH. DI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509531 - 10321642<br>VERSTUYFT JOHN D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1554642  -  10317737<br>VERUSIO E COSMELLI<br>FORO TRAIANO 1-A<br>00187 ROMA   RM   187 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $10,517.00 |
| 1098139  -  10320648<br>VESUVIUS USA<br>P.O. BOX 98104<br>CHICAGO   IL   60693 | TRADE PAYABLE | | $2,252.00 |
| 1619245  -  10071151<br>VETERANS ADMINISTRATION HOSPITAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619487  -  10071393<br>VETROTEX CERTAINTEED CORP<br>LAUREN P ALTERMAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1509634  -  10323726<br>VEUCASOVIC CHAD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1509650  -  10323727<br>VIA DONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1694209  -  10327703<br>VIACOM INC.<br>Attn  DAVID RIFKIND AUTHORIZED AGENT<br>GENERAL ELECTRIC COMPANY<br>640 FREEDOM BUSINESS CENTER<br>KING OF PRUSSIA   PA   19406 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620733  -  10072639<br>VIAD CORP (THE DIAL CORP)<br>KENNETH M RIES DIRECTOR<br>1850 N CENTRAL AVE<br>PHOENIX   AZ   85077 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069684  -  10069954<br>VIALOG GROUP COMMUNICATIONS<br>P O BOX 9449<br>BOSTON   MA   02209-9449 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564370  -  10318276<br>VIATEL SERVICES INC<br>P O BOX 9201<br>UNIONDALE   NY   11555-9201 | TRADE PAYABLE | | $3,240.96 |
| 1691839  -  10319715<br>VIC SYSTEMS INTERNATIONAL, INC | TRADE PAYABLE | | $407.99 |
| 1549734  -  10317330<br>VICHEM<br>Attn  PO BOX 558844<br>7210 N.W. 77 ST.<br>MIAMI   FL   33255 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $656.25 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619488 - 10071394<br>VICTOR EQUIPMENT CO<br>PATRICIA S WILLIAMS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128653 - 10060238<br>VICTORIA'S SECRET CATALOGUE NY, INC<br>Attn GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY  10036 | CONTRACT LIABILITY<br>5TH FLOOR | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510047 - 10321376<br>VIGIL JOHN M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1510063 - 10322953<br>VIGIL, SR JOHN B<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1510064 - 10322871<br>VIGIL, SR PAUL J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1563290 - 10318165<br>VIKING OFFICE PRODUCTS<br>PO BOX 30488<br>LOS ANGELES   CA  90030-0488 | TRADE PAYABLE | | $13.99 |
| 1561969 - 10318080<br>VIKING TECHNOLOGIES INC<br>13004 TILDEN AVENUE<br>CHAMPLIN   MN  55316-1122 | TRADE PAYABLE | | $203.91 |
| 1689521 - 10324601<br>VILGA JR. PAUL A<br>c/o GOLDBERG PERSKY JENNINGS .<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1553075 - 10317671<br>VILLA ROSA<br>5786 S. ARCHER<br>CHICAGO   IL  60638 | TRADE PAYABLE | | $206.17 |
| 1620178 - 10072084<br>VILLAGE LAWN CARE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549739  -  10317332<br>VILLAGE OF BEDFORD PARK<br>P.O.BOX 128<br>BEDFORD PARK    IL   60501-0128 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $74.10 |
| 1621054  -  10072960<br>VILLAGE OF BLACK EARTH<br>MS TRISCA PARRELL CLERK<br>1210 MILLS ST PO BOX 347<br>BLACK EARTH    WI   53515 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618502  -  10070408<br>VILLAGE OF CAROL STREAM | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618503  -  10070409<br>VILLAGE OF GENOA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618506  -  10070412<br>VILLAGE OF HAMPSHIRE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621083  -  10072989<br>VILLAGE OF KALKASKA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618504  -  10070410<br>VILLAGE OF KINGSTON | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618505  -  10070411<br>VILLAGE OF KIRKLAND | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620235  -  10072141<br>VILLAGE OF WAUCONDA AN IL MUNICIPAL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1510164  -  10321980<br>VILLANUEVA BENITO F<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1510248  -  10322833<br>VILLARREAL SIMON B<br>c/o  LAW OFFICE OF JOSEPH F<br>        BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1672590  -  10060765<br>VINCENT & ROSE DITOMMASO<br>13251 PARAMOUNT DRIVE<br>SARATOGA   CA  95070 | EXPIRED OR TERMINATED LEASE<br>OS050-SUNNYVALE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691156  -  10096396<br>VINCENT TULLINO AND PHILOMENA TULLI<br>c/o  C/O JAMES ALEXANDER BURKE,<br>        ESQ.<br>NEWBURGH     12550 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689522 - 10324602<br>VINCI CARMEN J<br>c/o GOLDBERG PERSKY JENNINGS<br>         WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1550752 - 10317440<br>VININGS INDUSTRY<br>P. O. BOX 70556<br>TORONTO   ON  M5W 2X5<br>CANADA | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $12,023.70 |
| 1677582 - 10323180<br>VINSON PATRICIA A<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1128087 - 10060422<br>VINTAGE FAIRE ASSOCIATES<br>ERNEST W. HAHN INC.<br>4350 LA JOLLA VILLAGE DR.<br>SUITE 700<br>SAN DIEGO   CA  92122-1233 | LEASE GUARANTY<br>027-MODESTO CA | Contingent, Disputed, Unliquidated | Unknown |
| 1621055 - 10072961<br>VIOBIN CORP<br>DON PTACEK<br>PO BOX 158<br>WAUNAKEE   WI  53597 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621056 - 10072962<br>VIOBIN CORP  AH ROBINS CO<br>1407 CUMMINGS DRIVE<br>RICHMOND  VA  23261-6609 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1693619 - 10325127<br>VIOLA T. GILSTRAP INDIV. AND REP.<br>ESTATE OF LARRY H GILSTRAP DECEASED<br>WASHINGTON COUNTY INDIANA<br>BEAVER FALLS   PA  15010 | LITIGATION CLAIMANT<br>CASE NUMBER: 10C01-0012-CT-647 | Contingent, Disputed, Unliquidated | Unknown |
| 1677583 - 10323181<br>VIRGIL LIZZIE M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1618605 - 10070511<br>VIRGINIA DEPT OF ENVIRONMETNAL QUAL<br>DENNIS H TREACY DIRECTOR<br>PO BOX 10009<br>RICHMOND  VA  23240 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1694210 - 10327704<br>VIRGINIA INSTITUTE OF MARINE SCIENC<br>Attn CARL H. HOBBS III REGISTERED<br>           AGENT<br>P.O. BOX 1346<br>GLOUCESTER POINT   VA  23062-1346 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694211 - 10327705<br>VIRGINIA TECH<br>Attn DOUGLAS C. SMILEY REGISTERED<br>AGENT<br>VIRGINIA TECH BUILDING 459 ROOM 102<br>TECH CENTER DRIVE MAIL CODE 0423<br>BLACKSBURG   VA  24061 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618259 - 10070165<br>VIRGINIA VERMICULITE LTD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619370 - 10071276<br>VISCUSI WHOLESALE GROCERS INC<br>819 KINGS ROAD<br>SCHENECTADY   NY  12303 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618710 - 10070616<br>VISTA METALS INC  LAW OFFICES OF HA<br>STEPHEN C SMITH<br>330 GRANT ST<br>GRANT BLDG SUITE 3321<br>PITTSBURGH   PA  15219-2202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549761 - 10317335<br>VISTA VERDE LANDSCAPING<br>PO BOX 582<br>TUSTIN   CA  92781-0582 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $710.00 |
| 1689523 - 10324603<br>VITLIP GEORGE<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1694212 - 10327706<br>VITRO DIAGNOSTIC<br>Attn ROGER HURST REGISTERED AGENT<br>8100 SOUTHPARK WAY #B-1<br>LITTLETON   CO  80120 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128156 - 10060424<br>VMS REALTY INC.<br>P. WARNOCK<br>8950 VILLA LA JOLLA DR.<br>STE. 2141 OFFICE OF BUILDING<br>LA JOLLA   CA  92037 | LEASE GUARANTY<br>047-LA JOLLA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689524 - 10324604<br>VOGAN ROBERT F<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1621057 - 10072963<br>VOGEL BROTHERS BLDG CO<br>PETER VOGEL<br>2701 PACKERS AVE<br>MADISON   WI  53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621058  -  10072964<br>VOGEL BROTHERS BLDG CO<br>LAFOLLETTE GODFREY & KAHN   LINDA M<br>P O BOX 2719<br>MADISON   WI   53701-2719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618819  -  10070725<br>VOLITE CO<br>N HWY 16<br>BOX 122<br>LLANO   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511092  -  10321411<br>VOLKENBURG JACK V<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX   75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1621151  -  10073057<br>VOLKSWAGEN OF AMERICA INC<br>3800 HAMLIN ROAD<br>AUBURN HILLS   MI   48326 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693642  -  10327015<br>VOLOVSEK<br>RT. 2 BOX 200 #42<br>KAMIAH   ID   83536 | COMMERCIAL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690917  -  10319023<br>VOLUME TRANSPORTATION SERVICES<br>6575 MARSHALL BOULEVARD<br>LITHONIA   GA   30058 | TRADE PAYABLE | | $300.00 |
| 1618821  -  10070727<br>VOLUNTARY PURCHASING CO<br>HIGHWAY 82 WEST<br>BONHAM   TX | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619246  -  10071152<br>VOLVO GM HEAVY TRUCK CORP<br>DAN ARNOLD<br>P O BOX 1126 STATE ROUTE 643<br>DUBLIN   VA   24084 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619247  -  10071153<br>VOLVO GM HEAVY TRUCK CORP<br>J STEPHEN SHI<br>2970 CLAIRMONT ROAD<br>SUITE 220<br>ATLANTA   GA   30329 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620179  -  10072085<br>VOLVO VILLAGE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619431  -  10071337<br>VOPAK DISTRUBUTION AMERICAS CORP ( | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691869  -  10319744<br>VOPAK USA INC<br>P.O. BOX 446<br>SUMMIT ARGO   IL   60501 | TRADE PAYABLE | | $7,423.80 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692037 - 10319912<br>VOPAK USA INC<br>P.O. BOX 3398<br>PORTLAND   OR   97208-3398 | TRADE PAYABLE | | $247.50 |
| 1692039 - 10319914<br>VOPAK USA INC<br>3025 EXON AVE.<br>CINCINNATI   OH   45241 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,964.26 |
| 1692603 - 10320470<br>VOPAK USA INC<br>Attn ATT: ACCOUNTS RECEIVABLE<br>P.O. BOX 951451<br>DALLAS   TX   75395-1451 | TRADE PAYABLE | | $359.62 |
| 1692774 - 10320641<br>VOPAK USA INC<br>P.O. BOX 7777-W9090<br>PHILADELPHIA   PA   19175-7899 | TRADE PAYABLE | | $7,941.25 |
| 1692789 - 10320656<br>VOPAK USA INC<br>P.O. BOX 101-484<br>ATLANTA   GA   30392-1484 | TRADE PAYABLE | | $8,201.04 |
| 1511274 - 10322968<br>VOTAW JOHN C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677257 - 10324344<br>VOYTEK LEO W<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1511325 - 10321881<br>VRANA JAMES E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619248 - 10071154<br>VULCAN MATERIALS CO<br>MICHAEL R MILLS<br>ONE METROPLEX DRIVE<br>P O BOX 5310187 (35253-0187)<br>BIRMINGHAM   AL   35209 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616875 - 10318837<br>VULCAN MATERIALS CO.<br>P.O. BOX 101364<br>ATLANTA   GA   30392 | TRADE PAYABLE | | $669.46 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1547747 - 10317097<br>VULCAN PERFORMANCE CHEMICALS<br>Attn FARM & INDUSTRIAL CHEMICAL CO<br>PO BOX 945518<br>ATLANTA   GA  30394-5518 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $7,647.50 |
| 1552167 - 10317582<br>VULCAN PERFORMANCE CHEMICALS<br>P.O. BOX 945518<br>ATLANTA   GA  30394-5518 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $448.00 |
| 1097163 - 10320442<br>VWR SCIENTIFIC<br>Attn PRODUCTS CORP.<br>P.O. BOX 640169<br>PITTSBURGH   PA  15264-0169 | TRADE PAYABLE | | $56,982.45 |
| 1097510 - 10320545<br>VWR SCIENTIFIC<br>Attn DIVISION OF VWR CORP.<br>P.O. BOX 640169<br>PITTSBURGH   PA  15264-0169 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,667.61 |
| 1101954 - 10319661<br>VWR SCIENTIFIC<br>P.O. BOX 626<br>BRIDGEPORT   NJ  08014 | TRADE PAYABLE | | $25,132.44 |
| 1101954 - 10324883<br>VWR SCIENTIFIC<br>P.O. BOX 626<br>BRIDGEPORT   NJ  08014 | TRADE PAYABLE | | $841.46 |
| 1103843 - 10319979<br>VWR SCIENTIFIC<br>PO BOX 640169<br>PITTSBURGH   PA  15264-0169 | TRADE PAYABLE | | $9,976.01 |
| 1552927 - 10317652<br>VWR SCIENTIFIC PRODUCTS<br>PO BOX 626<br>BRIDGEPORT   NJ  08014 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,062.98 |
| 1104251 - 10320030<br>W E CARLSON CORP<br>1128 PAGNI DR<br>ELK GROVE   IL  60007-6685 | TRADE PAYABLE | | $840.00 |
| 1619432 - 10071338<br>W R MEADOWS INCORPORATED | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564889 - 10318330<br>W S TYLER<br>P O BOX 632504<br>CINCINNATI   OH  45263-2504 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,308.70 |
| 1564960 - 10318336<br>W S TYLER<br>P  BOX 631443<br>CINCINNATI   OH  45263-1443 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,122.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1095909 - 10320181<br>W W GRAINGER INC<br>DEPT 060-802175026<br>PALATINE   IL   60038-0001 | TRADE PAYABLE | | $1,327.59 |
| 1546320 - 10316970<br>W W GRAINGER INC<br>DEPT 136 - 855483335<br>PALATINE   IL   60038-0001 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,515.64 |
| 1550612 - 10317427<br>W W GRAINGER INC<br>DEPT C-PAY - 248<br>PALATINE   IL   60038-0002 | TRADE PAYABLE | | $13,423.47 |
| 1551264 - 10317487<br>W W GRAINGER INC<br>DEPT 352-804421162<br>PALATINE   IL   60038 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $444.76 |
| 1563505 - 10318183<br>W W GRAINGER INC<br>DEPT C-PAY - OAL<br>PALATINE   IL   60038-0002 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,228.94 |
| 1104097 - 10320011<br>W W GRAINGER INC.<br>1701 CLINE AVE.<br>GARY  IN  46406 | TRADE PAYABLE | | $392.53 |
| 1548451 - 10317190<br>W. J. MALONEY PLUMBING CO. INC<br>9119 NORTH 7TH ST.  STE.103<br>PHOENIX   AZ   85020 | TRADE PAYABLE | | $30.00 |
| 1069207 - 10069612<br>W. J. MOUNTFORD INC.<br>Attn W. J. MOUNTFORD INC.<br>205 NUMEG RD. SO.<br>SO. WINDSOR   CT   06074 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691100 - 10096202<br>W. J. MOUNTFORD, INC. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690783 - 10326500<br>W. J. RUSCO COMPANY | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103985 - 10319987<br>W. J. WADSWORTH & ASSOC. INC.<br>516 WEST CAMPUS DRIVE<br>ARLINGTON HEIGHTS   IL   60004 | TRADE PAYABLE | | $104.95 |
| 1694432 - 10327972<br>W. R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY LOAN | | $705,384,689.30 |
| 1694365 - 10327904<br>W. R. GRACE (PHILIPPINES) INC.<br>7500 GRACE DRIVE<br>COLUMBIA   MD   21044 | INTERCOMPANY PAYABLE | | $19,809.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694357 - 10327897<br>W. R. GRACE CAPITAL CORPORATION<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $174,205.00 |
| 1694353 - 10327893<br>W. R. GRACE LAND CORPORATION<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $16,006,338.00 |
| 1694362 - 10327902<br>W. R. GRACE N.V.  (ANTILLES)<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | INTERCOMPANY PAYABLE | | $4,511,560.00 |
| 1103858 - 10319980<br>W. W. GRAINGER, INC.,<br>Attn 1657 SHERMER ROAD<br>P. O. BOX 3074<br>NORTHBROOK    IL  60065-3074 | TRADE PAYABLE | | $38.19 |
| 1549845 - 10317342<br>W.A. WILDE CO.<br>Attn 200 SUMMER STREET<br>PO BOX 5838<br>HOLLISTON   MA  01746-5838 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $36,923.00 |
| 1099083 - 10319094<br>W.H. COOKE & CO.<br>Attn 2926 INDUSTRIAL PK. DR.<br>P.O. BOX 263<br>FINKSBURG   MD   21048 | TRADE PAYABLE | | $2,953.99 |
| 1672591 - 10060766<br>W.H.C. REALTY CORPORATION<br>SIERRA MGMT CORP GENERAL COUSEL<br>292 MADISON AVE. 2ND FLOOR<br>NEW YORK   NY   10017 | LEASE GUARANTY<br>CH487-WEST HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693610 - 10325364<br>W.J. RUSCO COMPANY<br>485 KENMORE ROAD<br>AKRON    OH  44314 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511413 - 10327093<br>W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | CO-OBLIGOR<br>CO-OBLIGOR ON FIVE-YEAR FACILITY WITH<br>CHASE | Contingent,<br>Unliquidated | Unknown |
| 1511413 - 10327184<br>W.R. GRACE & CO.<br>7500 GRACE DRIVE<br>COLUMBIA    MD   21044 | CO-OBLIGOR<br>CO-OBLIGOR ON 364 DAY FACILITY WITH<br>CHASE | Contingent,<br>Unliquidated | Unknown |
| 1693883 - 10327853<br>W.R. GRACE & CO.<br>Attn CORPORATION SERVICE CO.<br>2711 CENTERVILLE RD<br>SUITE 400<br>WILMINGTON   DE   19808 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1694213 - 10327707<br>W.R. GRACE AND COMPANY<br>Attn LYNNE M. DURBIN AUTHORIZED AGENT<br>GRACE DAVISON DIVISION COUNSEL<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694346 - 10327886<br>W.R. GRACE S.A.S. (FRANCE)<br>7500 GRACE DRIVE<br>COLUMBIA  MD  21044 | INTERCOMPANY PAYABLE | | $791,382.00 |
| 1102878 - 10319842<br>W.W. GRAINGER<br>299 S. CITIES SERVICE HWY.<br>SULPHUR  LA  70663-6403 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,139.26 |
| 1547939 - 10317130<br>W.W. GRAINGER INC.<br>DEPT C-PAY - 248<br>PALATINE  IL  60038-0002 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,991.92 |
| 1096805 - 10320391<br>W.W. GRAINGER, INC.<br>DEPT C-PAY-248<br>PALATINE  IL  60038-0002 | TRADE PAYABLE | | $7,411.07 |
| 1100223 - 10319343<br>W.W. GRAINGER, INC.<br>Attn GRAINGER CUSTOM SOLUTIONS<br>1275 TRISTATE PARKWAY<br>GURNEE  IL  30031 | TRADE PAYABLE | | $32.94 |
| 1100374 - 10319378<br>W.W. GRAINGER, INC.<br>DEPT. C-PAY - 248<br>PALATINE  IL  60038-0002 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $573.47 |
| 1511434 - 10321399<br>WACENSKE GARY<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1069685 - 10069955<br>WACHOVIA BANK<br>P O BOX 101841<br>ATLANTA  GA  30392-1841 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511540 - 10321848<br>WADE BENNY P<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1511620 - 10323729<br>WADE JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1511625 - 10323728<br>WADE JOE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1511643 - 10323730<br>WADE LANGLEY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1511763 - 10323731<br>WADLINGTON DALE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1511782 - 10326909<br>WADSWORTH CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1511851 - 10323733<br>WAGGONER JOHN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1511872 - 10323732<br>WAGGONER WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1512082 - 10321335<br>WAGNER WILTON C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1098449 - 10320692<br>WAGNER BROS CONTAINER, INC.<br>P.O. BOX 2830<br>BALTIMORE   MD   21226 | TRADE PAYABLE | | $33,010.68 |
| 1103171 - 10319905<br>WAGNER BROS CONTAINER, INC.<br>3311 CHILDS ST.<br>BALTIMORE   MD   21226 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $8,422.59 |
| 1671451 - 10321279<br>WAGNER ELECTRIC CORPORATION<br>9151 LATTY AVE.<br>BERKELEY   MO   63134 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105369 - 10320481<br>WAGNER-SMITH PUMPS & SYSTEMS, INC.<br>P.O. BOX 710912<br>CINCINNATI   OH   45271-0912 | TRADE PAYABLE | | $423.92 |
| 1618711 - 10070617<br>WAH CHANG SMELTING AND REFINING CO<br>DAVID A ROTH<br>ONE GATEWAY CENTER<br>NEWARK   NJ   07102-5398 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128424 - 10060492<br>WAL*MART STORES INC<br>GEN COUNSEL<br>701 S WALTON BLVD<br>BENTONVILLE   AR   72716 | LEASE GUARANTY<br>CH259-WARMINSTER PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689525 - 10324605<br>WALDEN DANIEL E<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689526 - 10324606<br>WALDRON JOHN J<br>c/o GOLDBERG PERSKY JENNINGS<br>      WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1512569 - 10323734<br>WALDROP BOBBY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1621059 - 10072965<br>WALGREEN CO  PRENTICE HALL CORP SYS<br>25 WEST MAIN ST<br>MADISON   WI   53703 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097762 - 10320593<br>WALK, HAYDEL & ASSOCIATES, INC.<br>600 CARONDELET ST.<br>NEW ORLEANS   LA   70130 | TRADE PAYABLE | | $3,488.00 |
| 1512836 - 10321894<br>WALKER CHARLIE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1513119 - 10323735<br>WALKER HUGH<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1513296 - 10326910<br>WALKER L. DIANE<br>Attn ALLAN M MCGARVEY<br>c/o MCGARVEY, HEBERLING, SULLIVAN<br>&<br>745 SOUTH MAIN<br>KALISPELL    MT    59901 | OPEN LITIGATION-PLAINTIFF<br>CV00035DWM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1513298 - 10321940<br>WALKER LARRY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1513331 - 10321895<br>WALKER LEON W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX    75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $15,000.00 |
| 1513642 - 10322998<br>WALKER TERRY<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS    395681704 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677233 - 10324143<br>WALKER ARDEAN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677235 - 10324145<br>WALKER WALTER<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677585 - 10323182<br>WALKER CURTIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS    39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677836 - 10322820<br>WALKER JOHN D<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS    395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1688021 - 10323879<br>WALKER REBA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON    MS    392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688397 - 10323946<br>WALKER EDDIE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688398 - 10323947<br>WALKER VERDA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688980 - 10324144<br>WALKER JULIA<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688981 - 10324146<br>WALKER WAYNE J<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON MS 392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689527 - 10324607<br>WALKER BOOKER T<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH PA 15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1620182 - 10072088<br>WALKER FORD CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620183 - 10072089<br>WALKER GROVES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688992 - 10324343<br>WALKER, SR. ROY J<br>c/o ROBINS CLOUD GREENWOOD LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1513876 - 10323793<br>WALL CURTIS F<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS TX 75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1513943 - 10321458<br>WALLACE ALONZO<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097556 - 10320556<br>WALLACE COMPUTER SERVICES, INC.<br>P.O. BOX 905046<br>CHARLOTTE   NC   28290-5046 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $592.43 |
| 1549766 - 10317336<br>WALLACE ELECTRIC COMPANY<br>Attn  117 PARK WEST DRIVE<br>POST OFFICE BOX 1512<br>MCDONOUGH   GA   30253 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $561.00 |
| 1620184 - 10072090<br>WALLACE INTL TRUCKS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070634 - 10317964<br>WALLACE KING MARRARO & BRANSON PLLC<br>1050 THOMAS JEFFERSON ST N.W.<br>WASHINGTON   DC   20007 | TRADE PAYABLE | | $531.05 |
| 1621184 - 10073090<br>WALLACE KING MARRARO & BRANSON PLLC<br>CHRISTOPHER H MARRORO<br>1050 THOMAS JEFFERSON ST NW<br>WASHINGTON   DC   20007 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621185 - 10073091<br>WALLACE TEICH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618276 - 10070182<br>WALLER LANSDEN DORTCH & DAVIS ATTY<br>PAULA D WALKER AND JAMES M WEAVER<br>NASHVILLE CITY CENTER 511 UNION ST<br>SUITE 2100 POST OFFICE BOX 198966<br>NASHVILLE   TN   37219-8966 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677586 - 10323183<br>WALLEY RONALD D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1514631 - 10324626<br>WALLS BENJAMIN T<br>c/o LAW OFFICES OF SCOTT G MONGE<br>1932 N. DRUID HILLS ROAD, SUITE 100<br>ATLANTA   GA   30319 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,000.00 |
| 1677588 - 10323184<br>WALLS CARLES<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677590 - 10323185<br>WALLS DELORES M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097610 - 10320565<br>WALLY'S RESTAURANT<br>6521 RINGGOLD RD.<br>EAST RIDGE    TN    37412 | TRADE PAYABLE | | $1,384.25 |
| 1618372 - 10070278<br>WALPOLE FACTORIES INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620185 - 10072091<br>WALPOLE INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1514808 - 10323403<br>WALSH ODIS<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1514828 - 10326911<br>WALSH STEPHEN B<br>c/o COCHRANE  BRESNAHAN<br>24 E. FOURTH STREET<br>ST PAUL    MN    55101 | OPEN LITIGATION-PLAINTIFF<br>00CV2486 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694499 - 10328031<br>WALSH STEPHEN B | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620186 - 10072092<br>WALSINGHAM AUTO REPAIR | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069223 - 10069628<br>WALT DISNEY WORLD CO.<br>Attn MARK J. RAGUSA<br>401 E. JACKSON STREET<br>SUITE 2700<br>TAMPA    FL    33602 | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691098 - 10096195<br>WALT DISNEY WORLD CO. | NONASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619004 - 10070910<br>WALT PELLETT<br>823 SE THIRD AVE<br>PORTLAND    OR    97214 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618373 - 10070279<br>WALTER & JULIE C LIND<br>11 SOUTH ST<br>WALPOLE    MA    02081 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1097195 - 10320458<br>WALTER A WOOD SUPPLY<br>Attn 4509 ROSSVILLE BLVD.<br>P.O. BOX 72847<br>CHATTANOOGA    TN    37407-5847 | TRADE PAYABLE | | $293.73 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620734 - 10072640<br>WALTER BUELL TRUST | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619005 - 10070911<br>WALTER D PELETT PROPERTIES<br>WALT PELETT<br>823 SE THIRD AVE<br>PORTLAND   OR   97214 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671452 - 10321280<br>WALTER E. CAMPBELL<br>Attn MR. RICHARD L. FLAX ESQ.<br>MASON KETTERMAN & MORGAN<br>SUITE 1700<br>100 NORTH CHARLES ST.<br>BALTIMORE   MD   21201 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620735 - 10072641<br>WALTER INDUSTRIES INC/US PIPE<br>Attn KERY E SHEA<br>KENNETH E HYATT CHM PRES & CEO<br>1500 N DALE MABRY HIGHWAY<br>TAMPA   FL   33607 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619249 - 10071155<br>WALTER REED ARMY MEDICAL CENTER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564329 - 10318263<br>WALTER SEELEY<br>145 FRIES MILL ROAD<br>BRIDGEPORT   NJ   08014 | TRADE PAYABLE | | $1,103.50 |
| 1560046 - 10317969<br>WALTER WURDACK, INC.<br>4977 FYLER AVENUE<br>SAINT LOUIS   MO   63139 | TRADE PAYABLE | | $25,587.71 |
| 1566223 - 10318509<br>WALTERS SHOE MART<br>1020 E FOURTH ST<br>OWENSBORO   KY   42303 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $289.20 |
| 1549770 - 10317337<br>WALTHAM SERVICES INC<br>PO BOX 540538<br>WALTHAM   MA   02454-0538 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $85.00 |
| 1550070 - 10317362<br>WALTON & LONSBURY INC<br>Attn P O BOX 206<br>78 NORTH AV<br>ATTLEBORO   MA   02703-0206 | TRADE PAYABLE | | $208.55 |
| 1101979 - 10319667<br>WALTZ-DETTMER SUPPLY CO.<br>836 DEPOT ST.<br>CINCINNATI   OH   45204 | TRADE PAYABLE | | $280.94 |
| 1515440 - 10321970<br>WAMBLE LAWRENCE A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1515558 - 10326912<br>WAPAKONETA CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS OH 43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128259 - 10060425<br>WAPPINGER ASSOCIATES L.L.C.<br>WHARTON REALTY GROUP<br>GEN COUNSEL<br>OLD MILL PLAZA 2100 ROUTE 35<br>SUITE A<br>SEA GIRT NJ 08750 | CONTRACT LIABILITY<br>CH375-WAPPINGER FALLS NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128717 - 10065468<br>WAPPINGER ASSOCIATES, L.P.<br>Attn SANFORD NALLIT<br>1688 VICTORY BLVD<br>STATEN ISLAND-RICHMOND NY 10314-3534 | EXPIRED OR TERMINATED LEASE<br>CH375 - WAPPINGER FALLS NY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1515720 - 10321992<br>WARD GERALD D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS TX 75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677591 - 10323186<br>WARD MARY F<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1565902 - 10318468<br>WARD ELECTRICAL<br>42 MANTIS DR.<br>GREENVILLE SC 29617 | TRADE PAYABLE | | $67,822.99 |
| 1620187 - 10072093<br>WARD OIL CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618591 - 10070497<br>WARDS NATIONAL SCIENCE ESTABLISHMEN<br>ROCHESTER NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102344 - 10319720<br>WAREHOUSE ASSOCIATES<br>1345 CAMPBELL RD., SUITE 222<br>HOUSTON TX 77055 | TRADE PAYABLE | | $12,054.54 |
| 1566102 - 10318488<br>WAREHOUSE DIRECT<br>1601 WEST ALGONQUIN ROAD<br>MOUNT PROSPECT IL 60056 | TRADE PAYABLE | | $32.46 |
| 1615754 - 10318764<br>WAREHOUSE EQUIPMENT INC.<br>P.O. BOX 71383<br>CHICAGO IL 60694-1383 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $15,065.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1516313 - 10321348<br>WARMACK WILLIAM E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1516390 - 10322640<br>WARNER JOHN A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1619250 - 10071156<br>WARNER-ROBBINS AFB | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677750 - 10323288<br>WARNOCK JAMES H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1516639 - 10322695<br>WARREN JASPER M<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1516808 - 10321707<br>WARREN WALTER<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $25,000.00 |
| 1677592 - 10323187<br>WARREN FRANCES V<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677593 - 10323188<br>WARREN LOUIS O<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1101956 - 10319662<br>WARREN EHRET CO.<br>610 W. WEST ST.<br>BALTIMORE   MD  21230 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,438.83 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1103211 - 10319916<br>WARREN ELECTRIC CO.<br>P.O. BOX 1519<br>SULPHUR   LA  70664 | TRADE PAYABLE | | $165.56 |
| 1097616 - 10320568<br>WARREN ELECTRIC GROUP<br>P.O. BOX 846017<br>DALLAS   TX  75284-6017 | TRADE PAYABLE | | $198.48 |
| 1671453 - 10321281<br>WARREN GAS &PETROLEUM CO LIQUID INC<br>Attn STAT AGNT THE CORP. TRUST<br>      COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE ST.<br>WILMINGTON   DE  19801 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619352 - 10071258<br>WARREN OAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616280 - 10318800<br>WARREN RUPP INC.<br>Attn A UNIT OF IDEX CORP.<br>PO BOX 1568<br>MANSFIELD   OH  44901 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,925.00 |
| 1516857 - 10326913<br>WARREN-TRUMBULL COUNTY PUBLIC LIBRA<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1516863 - 10326914<br>WARRENSVILLE HEIGHTS CITY SCHOOL DI<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1555632 - 10317798<br>WARRINGTON FIRE RESEARCH<br>HOLMESFIELD ROAD<br>WARRINGTON   CH  WA1 2DS | TRADE PAYABLE | | $3,235.50 |
| 1516931 - 10321592<br>WASDOVITCH MICHAEL<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688399 - 10323948<br>WASHINGTON BOOKER<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689241 - 10323384<br>WASHINGTON ROY R<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1517360 - 10326915<br>WASHINGTON COURT HOUSE CITY SCHOOLS<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1616494 - 10318810<br>WASHINGTON DEPARTMENT OF REVENUE | TRADE PAYABLE | | $2,961.77 |
| 1619110 - 10071016<br>WASHINGTON DEPT ECOLOGY<br>THOMAS FITZSIMMONS DIRECTOR<br>PO BOX 47600<br>OLYMPIA   WA   98504-7600 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618887 - 10070793<br>WASHINGTON DEPT OF ECOLOGY<br>THOMAS FITZSIMMONS DIRECTOR<br>PO BOX 47600<br>OLYMPIA   WA   98504-7600 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694214 - 10327708<br>WASHINGTON HOSPITAL CENTER<br>Attn GREGORY M. MURAD REGISTERED<br>        AGENT<br>110 IRVING STREET N.W.<br>WASHINGTON   DC   20010-2975 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1517363 - 10326916<br>WASHINGTON STATE COMMUNITY COLLEGE<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694215 - 10327709<br>WASHINGTON STATE UNIVERSITY<br>Attn LEN PORTER PH.D. REGISTERED<br>        AGENT<br>WASHINGTON STATE UNIVERSITY<br>PULLMAN   WA   99164-1302 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1689242 - 10323385<br>WASHINGTON, JR. WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1517406 - 10326917<br>WASHINGTON-CENTERVILLE PUBLIC LIBRA<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619251 - 10071157<br>WASTE CONVERSION INC<br>GUS SCHULTES AC SCHULTES INC<br>644 SOUTH EVERGREEN AVE<br>WOODBURY   NJ   08096 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564598 - 10318306<br>WASTE MANAGEMENT<br>PO BOX 79143<br>PHOENIX   AZ   85062-9143 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,148.16 |
| 1566189 - 10318501<br>WASTE MANAGEMENT<br>PO BOX 830003<br>BALTIMORE   MD   21283-0003 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $6,971.25 |
| 1616190 - 10318794<br>WASTE MANAGEMENT<br>PO BOX 9001054<br>LOUISVILLE   KY   40290-1054 | TRADE PAYABLE | | $2,788.18 |
| 1098854 - 10320749<br>WASTE MANAGEMENT ILLINOIS-METRO<br>P.O. BOX 9001054<br>LOUISVILLE   KY   40290-1054 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $11,147.83 |
| 1103215 - 10319918<br>WASTE MANAGEMENT LAKE CHARLES<br>P.O. BOX 16926<br>LAKE CHARLES   LA   70601 | TRADE PAYABLE | | $3,262.50 |
| 1103416 - 10319945<br>WASTE MANAGEMENT METRO<br>3800 S. LARAMIE AVE.<br>CICERO   IL   60650 | TRADE PAYABLE | | $16,101.46 |
| 1560795 - 10318005<br>WASTE MANAGEMENT OF ARIZONA<br>PO BOX 78251<br>PHOENIX   AZ   85062-8251 | TRADE PAYABLE | | $6,568.05 |
| 1561932 - 10318077<br>WASTE MANAGEMENT OF CENTRAL MS<br>PO BOX 9001315<br>LOUISVILLE   KY   40290-1315 | TRADE PAYABLE | | $112.18 |
| 1564178 - 10318236<br>WASTE MANAGEMENT OF COLORADO<br>Attn  CSI LANDFILL<br>40000 WCR 25<br>AULT   CO   80610 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $867.50 |
| 1097527 - 10320549<br>WASTE MANAGEMENT OF DENVER<br>P. O. BOX 78842<br>PHOENIX   AZ   85062-8842 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $153.37 |
| 1103201 - 10319913<br>WASTE MANAGEMENT OF DENVER<br>Attn  2400 W. UNION AVE.<br>P.O. BOX 1238<br>ENGLEWOOD   CO   80150-1238 | TRADE PAYABLE | | $153.75 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1564320 - 10318258<br>WASTE MANAGEMENT OF INDIAN VALLEY<br>PO BOX 828271<br>PHILADELPHIA   PA   19182-8271 | TRADE PAYABLE | | $1,504.82 |
| 1617594 - 10318878<br>WASTE MANAGEMENT OF ORANGE COUNTY<br>PO BOX 78251<br>PHOENIX   AZ   85062-8251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,113.43 |
| 1555469 - 10317780<br>WASTE MANAGEMENT OF UTAH,INC<br>PO BOX 78251<br>PHOENIX   AZ   85062-8251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,322.98 |
| 1690827 - 10318933<br>WASTE MANAGEMENT PASADENA<br>PO BOX 78251<br>PHOENIX   AZ   85062-8251 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $591.86 |
| 1558258 - 10317901<br>WASTE MANAGEMENT-MCKITTRICK SITE<br>56533 HWY 58 WEST<br>MCKITTRICK   CA   93251-9729 | TRADE PAYABLE | | $3,260.12 |
| 1621060 - 10072966<br>WASTE MGMT<br>NEAL GERBER & EISENBERG  LISA S ZEB<br>TWO NORTH LASALLE ST<br>SUITE 2300<br>CHICAGO   IL   60602 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618987 - 10070893<br>WASTE MGMT DISPOSAL<br>US ROUTE 2<br>NORRIDGEWOCK   ME   04957 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618992 - 10070898<br>WASTE MGMT INC/EAST OAK LANDFILL<br>3201 MOSLEY ROAD<br>OKLAHOMA CITY   OK   73111 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618988 - 10070894<br>WASTE MGMT OAKRIDGE LANDFILL<br>2183 HIGHWAY 78<br>DORCHESTER   SC   29437 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620236 - 10072142<br>WASTE MGMT OF IL INC<br>PETER J KELLY<br>3003 BUTTERFIELD ROAD<br>OAK BROOK   IL   60521 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618989 - 10070895<br>WASTE MGMT OF KY INC<br>2673 OUTER LOOP ROAD<br>LOUISVILLE   KY   40219 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621153 - 10073059<br>WASTE MGMT OF NEW HAMPSHIRE INC<br>STEPHEN T JOYCE AREA DIRECTOR - CLO<br>4 LIBERTY LANE WEST<br>HAMPTON   NH   03842 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE . | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618990 - 10070896<br>WASTE MGMT OF NH/TURNKEY LANDFILL D<br>90 ROCHESTER NECK ROAD<br>ROCHESTER   NY | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618991 - 10070897<br>WASTE MGMT OF PEORIA TAZEWELL RDF<br>3500 EAST WASHINGTON ST<br>EAST PEORIA    IL  61611 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621061 - 10072967<br>WASTE MGMT OF WI INC<br>JACK DOWDEN<br>W124N9355 BOUNDARY ROAD<br>MENOMONEE FALLS    WI  53051 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102417 - 10319731<br>WATER CONTROL ROOFING CO.<br>P.O. BOX 127<br>GALLATIN   TN   37066 | TRADE PAYABLE | | $104.00 |
| 1103262 - 10319930<br>WATER ENVIRONMENT FEDERATION<br>Attn FINANCIAL MANAGEMENT DEPT.<br>601 WYTHE ST.<br>ALEXANDRIA   VA  22314-1994 | TRADE PAYABLE | | $88.00 |
| 1621099 - 10073005<br>WATER SUPPLY DISTRICT OF ACTON<br>JOSEPH H LAUGON ALVIN R PIPER SR WI<br>693 MASSACHUSETTS AVE<br>ACTON   MA  01720 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618463 - 10070369<br>WATERFORD WEDGEWOOD<br>MARY THOMAS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1517476 - 10326918<br>WATERLOO LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620188 - 10072094<br>WATERMAN STEAMSHIP CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1558698 - 10317923<br>WATERMARK TECHNOLOGIES<br>762 ROUTE 15 SOUTH,JEFFERSON SQ<br>LAKE HOPATCONG    NJ   07849 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,512.50 |
| 1619371 - 10071277<br>WATERVLIET ARSENAL<br>ATTN:  MAJOR GREGG WOODS<br>BROADWAY BLDG 40<br>WATERVLIET   NY  12189 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1098514 - 10320707<br>WATERWORKS #9, WARD 4<br>P.O. BOX 10<br>SULPHUR   LA  70664-0010 | TRADE PAYABLE | | $2,258.46 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069686  -  10069956<br>WATJUS ELECTRIC INC.<br>231 AYER RD. UNIT 8<br>HARVARD   MA   01451 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1689243  -  10323386<br>WATKINS JOE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1619252  -  10071158<br>WATLOW INDUSTRIES INC<br>EUGENE P SCHULTES III   GREENSFELDER<br>2000 EQUITABLE BLDG<br>10 SOUTH BROADWAY<br>ST LOUIS   MO   63102-1774 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1517949  -  10321815<br>WATSON AMOS W<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1620189  -  10072095<br>WATSON GARY   WATSON OIL SERVICE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128237  -  10060426<br>WATSON LAND CO.<br>GEN COUNSEL<br>22010 WILMINGTON AVE.<br>SUITE 400<br>CARSON   CA   90745 | CONTRACT LIABILITY<br>CARSON CA | Contingent, Disputed, Unliquidated | Unknown |
| 1555447  -  10317779<br>WATSON TRUCKING<br>7777 BRUNS ROAD<br>BYRON   CA   94514-1605 | TRADE PAYABLE | | $750.00 |
| 1518448  -  10322766<br>WATSON, JR E M<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1518533  -  10323736<br>WATTS BENFORD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1518553  -  10323737<br>WATTS CHARLENE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1518742  - 10323738<br>WATTS THOMAS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1688400  - 10323949<br>WATTS JOYCE<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1689244  - 10323387<br>WATTS WILLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1621062  - 10072968<br>WATTS LANDSCAPE SERVICE<br>3570 PIONEER ROAD<br>VERONA   WI  53593-9760 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621063  - 10072969<br>WATTS LANDSCAPING<br>JAMES WATTS | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620213  - 10072119<br>WAUCONDA PRP GROUP<br>OPPENHEIMER WOLFF & DONNELLY ATTN:<br>45 SOUTH SEVENTH ST<br>SUITE 3400<br>MINNEAPOLIS   MN  55402-1609 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620237  - 10072143<br>WAUCONDA SAND & GRAVEL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1518827  - 10326919<br>WAVERLY CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1518848  - 10326920<br>WAY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1518895  - 10326921<br>WAYNE COUNTY PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1570487 - 10318642<br>WAYNE INDUSTRIAL EQUIPMENT<br>P O BOX 762<br>WILMINGTON   MA   01887 | TRADE PAYABLE | | $1,265.00 |
| 1518896 - 10326922<br>WAYNE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620190 - 10072096<br>WCI COMMUNITIES INC   SUN CITY CENTE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671454 - 10321282<br>WD-40<br>1061 CUDAHY PLACE<br>SAN DIEGO   CA   92110-3929 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621152 - 10073058<br>WE ANDREWS CO INC<br>2275 CABOT DRIVE 144 SOUTH ROAD<br>LISLE BEDFORD   IL   60532 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1518968 - 10323739<br>WEATHERFORD TERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1619490 - 10071396<br>WEATHERFORD AEROSPACE INC<br>CD PARIS SARAH WELLS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069687 - 10069957<br>WEATHERFORD INTERNATIONAL INC.<br>Attn MR. SCOTT ROBINSON<br>515 POST OAK BLVD<br>SUITE 600<br>HOUSTON   TX   77027 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620736 - 10072642<br>WEATHERFORD INTL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688022 - 10323880<br>WEATHERSBY MARGARET<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1519060 - 10323740<br>WEATHERSPOON MELVIN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1519228 - 10323741<br>WEAVER JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1672189 - 10058711<br>WEAVER, WALTER | INSURED CLAIM<br>10881058 | Contingent, Disputed, Unliquidated | Unknown |
| 1519509 - 10321849<br>WEBB EARNEST M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1519586 - 10323742<br>WEBB JAMES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1519587 - 10323424<br>WEBB JAMES<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1519801 - 10321762<br>WEBB ZELVIN P<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1677751 - 10323289<br>WEBB GERARD<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG    MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1620192 - 10072098<br>WEBB'S TOWING & RECOVERY | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620191 - 10072097<br>WEBBER COLLEGE INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621064 - 10072970<br>WEBCRAFTERS INC<br>JACK GARNER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,.SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1621065 - 10072971<br>WEBCRAFTERS INC<br>GODFREY & KAHN SC  DIANE M MARCHIK<br>780 NORTH WATER ST<br>MILWAUKEE   WI  53202 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621066 - 10072972<br>WEBCRAFTERS INC<br>WALTER J FRAUTSCHI<br>2211 FORDEM AVE<br>MADISON   WI  53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1686785 - 10323535<br>WEBER BERNARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1619491 - 10071397<br>WEBER AIRCRAFT<br>KEN WAREN CONNIE WESTFALL | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1519983 - 10321451<br>WEBSTER CARLTON<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1520077 - 10326923<br>WEBSTER PARISH SCHOOL BOARD<br>c/o BEARD  SUTHERLAND<br>1103 BECK BUILDING<br>SHREVEPORT   LA  71101 | OPEN LITIGATION-PLAINTIFF 883844 | Contingent, Disputed, Unliquidated | Unknown |
| 1549804 - 10317338<br>WEBSTER SHEET METAL INC.<br>13831 SO KOSTNER<br>CRESTWOOD   IL  60445 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,867.92 |
| 1692931 - 10320791<br>WEBSTERS ONLINE, INC.<br>237 SAW MILL ROAD<br>WEST HAVEN   CT  06516 | TRADE PAYABLE | | $294.00 |
| 1520169 - 10324250<br>WEED CLETUS J<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1688023 - 10323881<br>WEEKS RAYMOND<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688540  -  10324322<br>WEEKS JERRY M<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1689528  -  10324608<br>WEEKS JAMES R<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1104577  -  10320131<br>WEEKS-WILLIAMS-DEVORE INC<br>1014 INDUSTRIAL DR<br>MATTHEWS   NC  28106 | TRADE PAYABLE | | $891.27 |
| 1694810  -  10065428<br>WEIL LEONARD<br>SUCCESSOR TRUSTEE/LEON S GOLD TRUST<br>233 WILSHIRE BLVD, 6TH FLOOR<br>SANTA MONICA   CA  90401-1312 | EXPIRED OR TERMINATED LEASE<br>46 - ARLINGTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1566566  -  10318564<br>WEIL, GOTSHAL & MANGES<br>Attn ATTN: TREASURER<br>767 FIFTH AVENUE<br>NEW YORK   NY  10153-0119 | TRADE PAYABLE | | $2,105.63 |
| 1671455  -  10321283<br>WEIL-MCLAIN COMPANY<br>500 BLAINE ST.<br>MICHIGAN CITY   IN  46360-2388 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128181  -  10060428<br>WEINGARTEN REALTY INC.<br>GEN COUNSEL<br>P. O. BOX 200518<br>HOUSTON   TX  77216 | LEASE GUARANTY<br>078-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128184  -  10060427<br>WEINGARTEN REALTY INVESTORS<br>GEN COUNSEL<br>2600 CITADEL PLAZA DR.<br>HOUSTON   TX  77292-4133 | LEASE GUARANTY<br>072-HOUSTON TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565083  -  10318350<br>WEIR SLURRY GROUP INC<br>21976 NETWORK PLACE<br>CHICAGO   IL  60673-1219 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,845.96 |
| 1621186  -  10073092<br>WEJA INC<br>FREDERICK C BIEHL III  SORIANO HENK<br>75 EISENHOWER PARKWAY<br>ROSELAND   NJ  7068-1693 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621187  -  10073093<br>WEJA INC<br>252 MAIN ST<br>ORANGE   NJ  07052 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672190 - 10058712<br>WELCH, JOHN, E. | INSURED CLAIM<br>11058066 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102429 - 10319734<br>WELD-RITE SERVICE, INC.<br>6715 W. 73RD ST.<br>BEDFORD PARK    IL   60638 | TRADE PAYABLE | | $59,795.00 |
| 1676346 - 10324323<br>WELDON DAVID<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1564593 - 10318305<br>WELDON EXECUTIVE COACH<br>831 BEACON ST. 222<br>NEWTON   MA  02459 | TRADE PAYABLE | | $1,815.00 |
| 1685999 - 10323520<br>WELLER RICHARD L<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1521369 - 10323743<br>WELLS JOHNNY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1675765 - 10321742<br>WELLS RICHARD<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687017 - 10323547<br>WELLS CHARLES K<br>Attn  ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1620737 - 10072643<br>WELLS  FLOYD INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620193 - 10072099<br>WELLS FARGO ARMORED SERVICE CORP  W | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692186 - 10320060<br>WELLS FARGO FINANCIAL LEASING, INC.<br>P.O. BOX 6167<br>6167<br>CAROL STREAM    IL   60197-6167 | TRADE PAYABLE | | $144.99 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1690828 - 10318934<br>WELLS FARGO/ADVANCED TELECOMM<br>P O BOX 10336<br>DES MOINES    IA   50306-0336 | TRADE PAYABLE | | $334.13 |
| 1620238 - 10072144<br>WELLS MANUFACTURING CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1521760 - 10323744<br>WERLE VERNON<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1620194 - 10072100<br>WES-FLO CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097164 - 10320443<br>WESCO DISTRIBUTION, INC.<br>P.O. BOX 7780-5089<br>PHILADELPHIA    PA   19182-5089 | TRADE PAYABLE | | $15,257.46 |
| 1101959 - 10319663<br>WESCO DISTRIBUTION, INC.<br>1710 EDISON HWY.<br>BALTIMORE    MD   21213 | TRADE PAYABLE | | $28,663.43 |
| 1620195 - 10072101<br>WESSLING ROBERT B | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1522025 - 10323745<br>WEST DONALD<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1522265 - 10324217<br>WEST ZENO<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE    VA   22902 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1620196 - 10072102<br>WEST COAST TIRE CO INC | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619150 - 10071056<br>WEST COLENROSA AVE SITE<br>PHOENIX   AZ | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1522267 - 10326924<br>WEST GEAUGA LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS    OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069688 - 10069958<br>WEST GROUP PAYMENT CENTER<br>P O BOX 6187<br>CAROL STREAM    IL   60197-6187 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070614 - 10317879<br>WEST GROUP PAYMENT CENTER<br>PO BOX 6187<br>CAROL STREAM    IL   60197-6187 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,217.83 |
| 1069236 - 10069641<br>WEST SENECA READY MIX<br>Attn DONALD L. SUMMER<br>875 MAPLE ROAD<br>P. O. BOX 1176<br>WILLIAMSVILLE    NY   14231 | GPC CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128676 - 10065469<br>WEST VALLEY PARTNERSHIP<br>Attn MAY CENTERS, INC.<br>611 OLIVE STREET<br>ST. LOUIS    MO   63101 | EXPIRED OR TERMINATED LEASE<br>3073 - WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128678 - 10065470<br>WEST VALLEY PARTNERSHIP<br>Attn MAY CENTERS, INC., GENERAL<br>        COUNSEL<br>611 OLIVE STREET<br>ST. LOUIS    MO   63101 | EXPIRED OR TERMINATED LEASE<br>074 - WOODLAND HILLS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694216 - 10327710<br>WEST VIRGINIA SCHOOL OF OSTEOPATHIC<br>Attn BRENTZ H. THOMPSON AUTHORIZED<br>        AGENT<br>400 NORTH LEE STREET<br>LEWISBURG    WV   24901 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128256 - 10060429<br>WEST YORK PARTNERSHIP<br>GEN COUNSEL<br>P. O. BOX 1283<br>DELCO CENTRE<br>MECHANICSBURG    PA   17055 | CONTRACT LIABILITY<br>CH261-YORK PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672540 - 10060715<br>WEST YORK PARTNERSHIP<br>GENERAL COUNSEL<br>P.O. BOX 334<br>LENOX HILL STATION<br>NEW YORK    NY   10021 | CONTRACT LIABILITY<br>CH261-YORK PA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552904 - 10317651<br>WESTAR COMPANY<br>PO BOX 55347<br>HOUSTON    TX   77255-5347 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,207.67 |
| 1128153 - 10060430<br>WESTBAR<br>WESTCOR PARTNERS -    GEN COUNSEL<br>11411 N. TATUM BLVD.<br>PHOENIX    AZ   85028-2399 | LEASE GUARANTY<br>038-PHOENIX AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128698 - 10065471<br>WESTBAR<br>Attn GENERAL COUNSEL<br>3550 NORTH CENTRAL AVENUE<br>SUITE 1600<br>PHOENIX   AZ   85012 | EXPIRED OR TERMINATED LEASE<br>44 - PHOENIX AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128685 - 10065472<br>WESTBAR, LTD PS<br>Attn GENERAL COUNSEL<br>11411 NORTH TATUM BLVD<br>PHOENIX   AZ   85028 | EXPIRED OR TERMINATED LEASE<br>094 - PHOENIX AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677753 - 10323290<br>WESTBROOK RAYMOND<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1690780 - 10326498<br>WESTDALE PETROLEUM INC. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690781 - 10326499<br>WESTDALE PETROLEUM INC. | ASBESTOS CODEFENDANT<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1522370 - 10323746<br>WESTER EUGENE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1618277 - 10070183<br>WESTERN BRANCH HOLDING CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694217 - 10327711<br>WESTERN ELECTRIC COMPANY/LUCENT TEC<br>Attn RALPH MCMURRY ESQ. REGISTERED<br>          AGENT<br>LUCENT TECHNOLOGIES<br>474 SOUTH STREET<br>MORRISTOWN   NJ   7962 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671456 - 10321284<br>WESTERN MACARTHUR CO<br>2855 MANDELA PKWY #D<br>OAKLAND   CA   94607 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671457 - 10321285<br>WESTERN MACARTHUR CORPORATION<br>1670 LAS PLUMAS AVE.   #B<br>SAN JOSE   CA   95133-1658 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618760 - 10070666<br>WESTERN MINERAL PRODUCTS<br>MINNEAPOLIS   MN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618775 - 10070681<br>WESTERN MINERAL PRODUCTS CO<br>525 W OREGON ST<br>MILWAUKEE   WI   53208 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618860 - 10070766<br>WESTERN MINERAL PRODUCTS CO<br>3520 I ST<br>OMAHA   NE   68107 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618862 - 10070768<br>WESTERN MINERAL PRODUCTS CO (WRG)<br>111 S NAVAJO ST<br>DENVER   CO   80122 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1691820 - 10319697<br>WESTERN PROCESS COMPUTERS, INC | TRADE PAYABLE | | $7,500.00 |
| 1097720 - 10320587<br>WESTERN PROCESS COMPUTERS, INC.<br>2033 W. NORTH LN., SUITE 14<br>PHOENIX   AZ   85021-1900 | TRADE PAYABLE | | $852.69 |
| 1554259 - 10317719<br>WESTERN STATES OIL CO<br>PO BOX 1307<br>SAN JOSE   CA   95109-1307 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $90.00 |
| 1618993 - 10070899<br>WESTERN WASTE INDUSTRIES<br>1750 LOOP 336 EAST<br>CONROE   TX   77301 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1522403 - 10326925<br>WESTERVILLE CITY SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1522404 - 10326926<br>WESTERVILLE PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1671458 - 10321286<br>WESTINGHOUSE ELECTRIC COMPANY<br>4350 NORTHERN PIKE<br>MONROEVILLE   PA   15146-2886 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671459 - 10321287<br>WESTINGHOUSE ELECTRIC CORP.<br>Attn  ANTHONY M. MOCCIA ESQ.<br>ECKERT SEAMANS CHERIN & MELLOTT<br>ONE INTERNATIONAL PLACE<br>18TH FLOOR<br>BOSTON   MA   02110 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671460 - 10321288<br>WESTINGHOUSE ELECTRIC CORPORATION<br>C/O PRENTICE-HALL CORP SYSTEMS<br>800 BRAZOS<br>AUSTIN   TX   78701 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1671461 - 10321289<br>WESTINGHOUSE ELECTRIC CORPORATION<br>SIX GATEWAY CENTER<br>PITTSBURGH    PA    15222 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102459 - 10319742<br>WESTLAKE CA&O CORP<br>P.O. BOX 527<br>CALVERT CITY    KY    42029 | TRADE PAYABLE | | $45,379.81 |
| 1691866 - 10319741<br>WESTLAKE CA&O CORP<br>P.O. BOX 527<br>CALVERT CITY    KY    42029 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $45,379.81 |
| 1565145 - 10318360<br>WESTLAKE CA&O CORPORATION<br>PO BOX 527<br>CALVERT CITY    KY    42029-0527 | TRADE PAYABLE | | $3,340.53 |
| 1620738 - 10072644<br>WESTMONT OIL CO<br>DON D JORDAN CEO<br>5 POST OAK PARK<br>4300 POST OAK PARKWAY<br>HOUSTON    TX    77027 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1522505 - 10321506<br>WESTON THEODORE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1687192 - 10323550<br>WESTON DAVID<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX    77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1690954 - 10319060<br>WESTON BENSHOOF ROCHEFORT<br>Attn RUBALCAVA MACCUISH LLP<br>444 SOUTH FLOWER ST  FORTY-THIRD FL<br>LOS ANGELES    CA    90071 | TRADE PAYABLE | | $50.00 |
| 1549837 - 10317340<br>WESTSIDE BUILDING MATERIAL CORP<br>PO BOX 711<br>ANAHEIM    CA    92815-0711 | TRADE PAYABLE | | $2,836.52 |
| 1620197 - 10072103<br>WESTVACO CORP | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694218 - 10327712<br>WESTVACO CORPORATION<br>Attn ROBERT H. DICKINSON REGISTERED<br>        AGEN<br>WESTVACO CORPORATION<br>299 PARK AVENUE<br>NEW YORK    NY    10171 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1550000 - 10317357<br>WEYERHAEUSER<br>P O BOX 640160<br>PITTSBURGH   PA   15264-0160 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $7,952.40 |
| 1620739 - 10072645<br>WEYERHAEUSER CO<br>SHARI BROWN ENV MANAGER STEVEN R RO<br>333663 WEYERHAEUSER WAY SOUTH<br>CH 1L28<br>FEDERAL WAY   WA   98003 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671462 - 10321290<br>WEYERHAEUSER COMPANY<br>CH 1K35C<br>P.O. BOX 9777<br>FEDERAL WAY   WA   98063-9777 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690953 - 10319059<br>WHEEL CHECK<br>2640 CASTLE HILL CRES.<br>OAKVILLE ONTARIO   ON   L6H 6J1 | TRADE PAYABLE | | $51.00 |
| 1523096 - 10321681<br>WHEELER ROBERT G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1689534 - 10324609<br>WHEELER WILLIAM A<br>c/o GOLDBERG PERSKY JENNINGS<br>     WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1671463 - 10321291<br>WHEELER PROTECT. APPAREL<br>Attn MR. KEN PRINDLE ESQ.<br>PRINDLE DECKER & AMARO<br>SUITE 800<br>369 PINE STREET<br>SAN FRANCISCO   CA   94104-3315 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619253 - 10071159<br>WHEELING-PITTSBURG STEEL CORP<br>W R SAMPLES<br>1134 MARKET ST<br>WHEELING   WV   26003 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619254 - 10071160<br>WHEELING-PITTSBURG STEEL CORP<br>STEPHEN C SMITH<br>57TH FLOOR 600 GRANT ST<br>PITTSBURGH   PA   15219 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1128742 - 10065473<br>WHIPPANY ASSOCIATES<br>Attn GENERAL COUNSEL<br>301 LIVINGSTON AVENUE<br>LIVINGSTON   NJ   07039 | EXPIRED OR TERMINATED LEASE<br>CH099- WHIPPANY NJ | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1618315 - 10070221<br>WHIRLPOOL KITCHENS INC AS THE SUCCE | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549838 - 10317341<br>WHITAKER OIL CO.<br>P.O. BOX 930379<br>ATLANTA   GA  31193 | TRADE PAYABLE | | $4,786.11 |
| 1523664 - 10322000<br>WHITE CHARLES L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1523960 - 10321861<br>WHITE HEDLEY J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1524041 - 10321706<br>WHITE JAMES E<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX  75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1524042 - 10321882<br>WHITE JAMES E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1524077 - 10321572<br>WHITE JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1524666 - 10323747<br>WHITE THERMAN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1524693 - 10321737<br>WHITE TOMMY L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1676231 - 10323885<br>WHITE JONATHAN<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS 392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677595 - 10323189<br>WHITE AARON<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677596 - 10323190<br>WHITE JANE E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677597 - 10323191<br>WHITE ROBERT<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677754 - 10323291<br>WHITE MILDRED<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS 39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1686000 - 10323521<br>WHITE JOHN W<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687198 - 10323556<br>WHITE HERMAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX 77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689535 - 10324610<br>WHITE DONLEY J<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA 15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689536 - 10324611<br>WHITE LEONARD E<br>c/o GOLDBERG PERSKY JENNINGS<br>WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH  PA 15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1568109 - 10318569<br>WHITE & CASE<br>1155 AVENUE OF THE AMERICAS<br>NEW YORK  NY  10036-2787 | TRADE PAYABLE | | $2,124.55 |
| 1562409 - 10318115<br>WHITE CAP HARDWARE TOOLS &<br>Attn MATERIALS<br>DEPT 33020  P O BOX 39000<br>SAN FRANCISCO   CA  94139-3020 | TRADE PAYABLE | | $795.80 |
| 1564378 - 10318280<br>WHITE CIRCLE<br>P O BOX 840<br>MONTGOMERYVILLE   PA  18936-0840 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $332.84 |
| 1671464 - 10321292<br>WHITE CONSOLIDATED INDUSTRIES<br>SUITE 100<br>18013 CLEVELAND PKWY<br>CLEVELAND  OH  44135 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619255 - 10071161<br>WHITE CONSOLIDATED INDUSTRIES INC<br>JAMES L CALHOUN<br>11770 BEREA ROAD<br>CLEVELAND   OH  44111 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620198 - 10072104<br>WHITE ROY  ROY WHITE GARAGE/VW | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1524873 - 10321927<br>WHITE, SR MELRIDGE<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1128720 - 10065374<br>WHITE-SPUNNER COMMERCIAL DVLPMT<br>GENERAL COUNSEL<br>3201 DAUPHIN ST.<br>MOBILE  AL  36616 | EXPIRED OR TERMINATED LEASE<br>HC261 - MOBILE AL | Contingent, Disputed, Unliquidated | Unknown |
| 1687397 - 10323575<br>WHITEHAIR JASON<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1525015 - 10323748<br>WHITEHEAD ROBERT<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677286 - 10322807<br>WHITENER JANIS<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1525143 - 10324218<br>WHITFIELD FLOYD<br>c/o FITZGERALD PFUNDSTEIN  ASSOC<br>100 COURT SQUARE ANNEX<br>SUITE 5<br>CHARLOTTESVILLE   VA  22902 | ASBESTOS CLAIM | Contingent, Disputed | $1,000.00 |
| 1525237 - 10323749<br>WHITIS TRUMAN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1618712 - 10070618<br>WHITMAN BREED ABBOTT & MORGAN<br>DAVID ROTH URIE<br>ONE GATEWAY CENTER<br>NEWARK   NJ  07102-5398 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1525456 - 10326927<br>WHITMER WARREN<br>c/o GOETZ GALLIK BALDWIN  DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT  597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent, Disputed, Unliquidated | Unknown |
| 1550389 - 10317397<br>WHITTAKER CLARK & DANIELS INC<br>P O BOX 18466<br>NEWARK   NJ  07191 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,151.50 |
| 1620740 - 10072646<br>WHITTAKER CORP<br>BENNETT F MOORE PRES<br>1955 NORTH SURVEYOR AVE<br>SIMI VALLEY   CA  93063-3349 | ENVIRONMENTAL CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1128167 - 10060431<br>WHITTAKER/VALLEY RIVER PARTNERS<br>COMMERCIAL INVESTMENT PROP.<br>GEN COUNSEL<br>1600 VALLEY RIVER DR.<br>#160<br>EUGENE   OR  97401 | LEASE GUARANTY<br>084-EUGENE OR | Contingent, Disputed, Unliquidated | Unknown |
| 1525744 - 10322859<br>WHITTEN RONALD J<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672234 - 10058756<br>WHITTINGTON,BILLY BO | INSURED CLAIM<br>35421638 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621072 - 10072978<br>WI DEPT OF JUSTICE<br>MR FRANK REMINGTON MR PHIL PETERSON<br>123 WEST WASHINGTON AVE<br>MADISON   WI   53707-7857 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618777 - 10070683<br>WI DEPT OF NR<br>GEORGE MEYER SECRETARY<br>101 SOUTH WEBSTER<br>MADISON   WI   53707-7921 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618779 - 10070685<br>WI DEPT OF NR<br>GEORGE MEYER SECRETARY<br>101 SOUTH WEBSTER<br>MADISON   WI   53707-7921 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618782 - 10070688<br>WI DEPT OF NR<br>GEORGE MEYER SECRETARY<br>101 SOUTH WEBSTER<br>MADISON   WI   53707-7921 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621073 - 10072979<br>WI DEPT OF NR<br>RENEE SANFORD HARLAN H KUEHLING HYD<br>SCR HEADQUARTERS & MADISON SRVC CR<br>3911 FISH HATCHERY ROAD<br>FITCHBURG   WI   53711 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619258 - 10071164<br>WI HARD CHROME INC<br>GREGG RANDALL<br>P O BOX 248 810 EAST NEBRASKA ST<br>MUSCODA   WI   53573 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621074 - 10072980<br>WI OFFICE INTERIORS<br>JOHN MASON<br>502 SOUTH HIGH POINT ROAD<br>MADISON   WI   53719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619133 - 10071039<br>WI STATE OF DEPT OF AGRICULTURE TRA<br>ALAN J MACKENZIE<br>2811 AGRICULTURE DRIVE<br>MADISON   WI   53718-6777 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621067 - 10072973<br>WICK BLDG SYSTEMS INC<br>MS MARY E FROST CONSUMER AFFAIRS MA<br>404/400 WALTER ROAD P O BOX 490<br>MAZOMANIE   WI   53560-0490 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672669 - 10060952<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA   CA   90405 | EXPIRED OR TERMINATED LEASE<br>OS050-SUNNYVALE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672670 - 10060953<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS080A - LIVERMORE CA (1336 FIRST STREET) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672671 - 10060954<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | EXPIRED OR TERMINATED LEASE<br>OS080B - LIVERMORE CA (1450 FIRST STREET) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672672 - 10060955<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS100 - FREMONT CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672673 - 10060956<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | EXPIRED OR TERMINATED LEASE<br>OS120 - DUBLIN CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672674 - 10060957<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS130 - VALLEJO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672675 - 10060958<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS200 - GILROY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672676 - 10060959<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS210 - MILLBRAE CA (CITY AND COUNTY OF SAN FRANCISCO) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672677 - 10060960<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS210 - MILLBRAE CA (PACIFIC GAS & ELECTRIC) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672678 - 10060961<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA    CA  90405 | LEASE ASSIGNMENT<br>OS220 - REDWOOD CITY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672679 - 10060962<br>WICKES COMPANIES INC<br>GENERAL COUNSEL<br>3340 OCEAN PARK BLVD PO BOX 4056<br>SUITE 200<br>SANTA MONICA   CA   90405 | LEASE ASSIGNMENT<br>OS240 - CONCORD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1686001 - 10323522<br>WICKHAM JOHN D<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677599 - 10323192<br>WIGGINS GEORGE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677268 - 10322798<br>WIGGS CHARLES E<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1526402 - 10322735<br>WIGINTON THOMAS S<br>c/o LAW OFFICE OF JOSEPH F<br>          BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $25,000.00 |
| 1619492 - 10071398<br>WIKOFF<br>LISA A GLASS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1550670 - 10317435<br>WILCO WOOD WORKS INC<br>P O BOX 286<br>IRWINTON   GA   31042 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $10,920.00 |
| 1686002 - 10323523<br>WILCOSKY EDWARD<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1619256 - 10071162<br>WILDES CHIP<br>CHIP WILDES<br>P O BOX 1886 711 INDUSTRIAL BLVD<br>VALDOSTA   GA   31601 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694219 - 10327713<br>WILDLIFE INTERNATIONAL  LTD.<br>Attn TIMOTHY SPRINGER REGISTERED<br>          AGENT<br>8598 COMMERCE DRIVE<br>EASTON   MD   21601 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549846 - 10317343<br>WILDWOOD TRUCK WASH INC<br>P O BOX 519<br>WILDWOOD  FL  34785 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | .       $70.00 |
| 1686003 - 10323524<br>WILEY JAMES<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1526980 - 10323750<br>WILFORD RAY<br>c/o  THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1620243 - 10072149<br>WILIAM'S INDUSTRIES INC<br>STEVE EISENTEIN   LUM HOENS CONANTD<br>103 EISENHOWER PARKWAY<br>ROSELAND   NJ  07068 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1671465 - 10321293<br>WILKIN INSULATION  INC.<br>501 W. CARBOY RD.<br>MT. PROSPECT   IL  60056-5791 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527252 - 10323000<br>WILKINS CHARLIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,500.00 |
| 1527255 - 10322731<br>WILKINS D G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620199 - 10072105<br>WILKINS MIKE  MIKE'S WASTE OIL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069689 - 10069959<br>WILLAIMS INDUSTRIES INC.<br>Attn WILLIAM RUBENSTEIN<br>39 AVENUE C<br>P. O. BOX 8<br>BAYONNE   NJ  07002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619446 - 10071352<br>WILLAMETTE INDUSTRIES INC<br>CHARLES A HESS MANAGER ENV AND TECH | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1527506  -  10326928<br>WILLARD MEMORIAL LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1527544  -  10323751<br>WILLETT CHARLES<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1128270  -  10060432<br>WILLIAM B. DUNBAR TRUSTEE<br>Attn GENERAL COUNSEL<br>PACIFIC CENTURY TRUST<br>WAIALAE AVENUE SUITE 200<br>HONOLULU   HI   96816 | CONTRACT LIABILITY<br>HC226-KNOXVILLE TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672541  -  10060716<br>WILLIAM B. DUNBAR TRUSTEE<br>DANIEL H CASE ESQ CASE & LYNCH<br>737 BISHOP STREET<br>STE 2600 MAUKA TOWER GROSVENOR CTR<br>HONOLULU   HI   98813 | CONTRACT LIABILITY<br>HC226-KNOXVILLE TN | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691128  -  10096303<br>WILLIAM C. BAKER, ET AL.<br>c/o RICHARD B. SPECTER, ESQ.<br>IRVINE   92612-1086 | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672592  -  10060767<br>WILLIAM C. GARCIA & VIRGINIA GARCIA<br>1359 CHELSEA WAY<br>LIVERMORE   CA   94550 | LEASE ASSIGNMENT<br>OS080A - LIVERMORE CA (1336 FIRST STREET) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1568483  -  10318571<br>WILLIAM G. HUGHSON, M.D.<br>1825 CASTELLANA ROAD<br>LA JOLLA   CA   92037-3841 | TRADE PAYABLE | | $41,993.10 |
| 1619257  -  10071163<br>WILLIAM JENNINGS BRYAN DORN VETERAN | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693611  -  10325365<br>WILLIAM K. SCHMIED M.D.<br>c/o STRIT, ESQ.<br>O'BRYAN, BROWN AND TONER<br>455 SOUTH FOURTH AVENUE<br>LOUISVILLE   KY   40202 | LITIGATION CODEBTOR<br>CASE NUMBER: 10C01-0012-CT-647 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1099041  -  10320789<br>WILLIAM M. MERCER LIMITED (SNL)<br>30 EXCHANGE ST EAST<br>LIVERPOOL   L23QB | TRADE PAYABLE | | $5,606.87 |
| 1692973  -  10320833<br>WILLIAM O. ROBERTS<br>2508 RAVEN ROAD<br>WILMINGTON   DE   19810 | TRADE PAYABLE | | $1,100.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069690 - 10069960<br>WILLIAM S. BISHOP<br>P O BOX 3601<br>LA QUINTA   CA   92253 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693810 - 10327151<br>WILLIAM SHANNON<br>S. LESTER RALPH<br>88 KING STREET<br>REDDING   MA   1867 | LITIGATION CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128715 - 10065475<br>WILLIAM STREET REALTY<br>Attn ALAN LEVINSON<br>1258 ROCK HILL RD<br>ACCORD   NY   12404 | EXPIRED OR TERMINATED LEASE<br>HC215 - FT. MYERS FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618481 - 10070387<br>WILLIAM V CULVER | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620242 - 10072148<br>WILLIAM'S INDUSTRIES INC<br>MR WILLIAM RUBENSTEIN EXECUTIVE VP<br>39 AVE C<br>BAYONNE   NJ   07002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620201 - 10072107<br>WILLIAM'S SERVICE CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1528118 - 10321798<br>WILLIAMS CHRISTOPHER<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1528240 - 10323753<br>WILLIAMS DAVID<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1528386 - 10322932<br>WILLIAMS EARL<br>c/o LANGSTON FRAZER SWEET  FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS   39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1528912 - 10322826<br>WILLIAMS HOWARD<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1529198 - 10323752<br>WILLIAMS JIMMY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS    MS   395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1529416 - 10321559<br>WILLIAMS KENNETH<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1529690 - 10321477<br>WILLIAMS MACEO<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON    TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1529702 - 10324242<br>WILLIAMS MALCOM<br>c/o PRITCHARD LAW FIRM<br>P.O. BOX 1707<br>PO BOX 1707<br>PASCAGOULA    MS   395681704 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1530194 - 10321322<br>WILLIAMS ROBERT C<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1530222 - 10322896<br>WILLIAMS ROBERT L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1530304 - 10322782<br>WILLIAMS RONNIE H<br>c/o LAW OFFICE OF JOSEPH F<br>    BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS    TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1530518 - 10321347<br>WILLIAMS THEODORE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS    TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1530736 - 10324162<br>WILLIAMS WILLIE E<br>c/o LAW OFFICE OF JOSEPH F<br>BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,500.00 |
| 1677600 - 10323193<br>WILLIAMS HENRY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677602 - 10323194<br>WILLIAMS PAUL<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677756 - 10323292<br>WILLIAMS LEE H<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677757 - 10323293<br>WILLIAMS LEROY<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1677758 - 10323294<br>WILLIAMS RALPH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1687018 - 10323548<br>WILLIAMS JERRY<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688025 - 10323882<br>WILLIAMS CLARA M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1688139 - 10321759<br>WILLIAMS DON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688544 - 10324327<br>WILLIAMS ENGLE<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688545 - 10324328<br>WILLIAMS GLEN R<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688546 - 10324329<br>WILLIAMS CARRAL<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1688983 - 10324147<br>WILLIAMS IDA M<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1689004 - 10322799<br>WILLIAMS MARGARET<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1689245 - 10323388<br>WILLIAMS DARLENE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689246 - 10323389<br>WILLIAMS DORIS<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689247 - 10323390<br>WILLIAMS EARNEST E<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1689248 - 10323391<br>WILLIAMS WALTER<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689537 - 10324612<br>WILLIAMS CHARLES T<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $12,500.00 |
| 1689538 - 10324613<br>WILLIAMS LONNIE L<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1562330 - 10318111<br>WILLIAMS COMMUNICATIONS SOLUTIONS<br>Attn LLC<br>21398 NETWORK PLACE<br>CHICAGO   IL  60673-1213 | TRADE PAYABLE | | $150.00 |
| 1102090 - 10319681<br>WILLIAMS COMMUNICATIONS SOLUTIONS,L<br>21398 NETWORK PL.<br>CHICAGO   IL  60673-1213 | TRADE PAYABLE | | $15,011.36 |
| 1098977 - 10320774<br>WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO   IL  60693-1975 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $791.56 |
| 1553601 - 10317693<br>WILLIAMS SCOTSMAN, INC.<br>POST OFFICE BOX 91975<br>CHICAGO   IL  60693-1975 | TRADE PAYABLE | | $393.75 |
| 1620200 - 10072106<br>WILLIAMS SERVICE CENTER INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1688985 - 10324148<br>WILLIAMS, JR JAMES H<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1689249 - 10323392<br>WILLIAMS, JR. EARNEST<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1531010 - 10321729<br>WILLIAMS, SR ALBERT J<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1531042 - 10321667<br>WILLIAMS, SR GEORGE R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1687195 - 10323553<br>WILLIAMS, SR JOE<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1677603 - 10323195<br>WILLIAMSON BOBBY G<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688401 - 10323950<br>WILLIAMSON JESSIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |
| 1694220 - 10327714<br>WILLIAMSPORT HOSPITAL AND MEDICAL C<br>Attn ROBERT C. WALLACE REGISTERED<br>        AGENT<br>1001 GRAMPIAN BOULEVARD<br>WILLIAMSPORT   PA   17701-1995 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1531664 - 10321850<br>WILLIS MONROE E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1531720 - 10321816<br>WILLIS VERNON A<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1677825 - 10323393<br>WILLIS JOSEPH<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688986 - 10324149<br>WILLIS ELIZABETH<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS   392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1688988 - 10324150<br>WILLIS SIDNEY<br>c/o PORTER MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON  MS  392362768 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1531773 - 10321391<br>WILLITS RALPH<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1621068 - 10072974<br>WILMACK CONSTRUCTION<br>1918 GREENWAY CROSS<br>MADISON  WI  53713 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1531898 - 10326929<br>WILMINGTON PUBLIC LIBRARY OF CLINTO<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1102304 - 10319717<br>WILNER-GREENE ASSOC.<br>449 FOREST AVENUE PLAZA<br>PORTLAND  ME  04101-2011 | TRADE PAYABLE | | $2,909.37 |
| 1532076 - 10321738<br>WILSON CALVERT D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1532188 - 10321569<br>WILSON DAN<br>Attn ROBERT TAYLOR II<br>c/o TAYLLOR CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON  TX  77002 | ASBESTOS CLAIM | Contingent, Disputed | $2,200.00 |
| 1532209 - 10322685<br>WILSON DAYTON<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1532660 - 10323756<br>WILSON JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS  MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1532732 - 10321941<br>WILSON JOHNNY<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1532781 - 10323754<br>WILSON KIM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1533423 - 10323755<br>WILSON WILLIAM<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1677605 - 10323196<br>WILSON BILLY W<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1688027 - 10323883<br>WILSON THELMA<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1689539 - 10324614<br>WILSON RALPH R<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1689540 - 10324615<br>WILSON TRUMAN A<br>c/o GOLDBERG PERSKY JENNINGS<br>        WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $4,000.00 |
| 1616093 - 10318789<br>WILSON CONTRACTOR INC<br>7498 HIGHWAY 184 EAST<br>DONALDS   SC  29638 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $450.00 |
| 1620202 - 10072108<br>WILSON ELECTRIC CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1069691 - 10069961<br>WILSON ENV<br>Attn BILL LANGLEY<br>507 MARY CHARLOTTE DR<br>CHARLOTTE   NC   28262 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1691837 - 10319713<br>WILSON INDUSTRIAL SALES CO., I | TRADE PAYABLE | | $2,523.33 |
| 1691837 - 10319714<br>WILSON INDUSTRIAL SALES CO., I | TRADE PAYABLE | | $2,523.33 |
| 1569337 - 10318590<br>WILSON MOVING & STORAGE CO., INC.<br>885 BAILY AVE<br>BUFFALO   NY   14206 | TRADE PAYABLE | | $1,654.98 |
| 1620741 - 10072647<br>WILSON SONSINI GOODRICH& ROSATI<br>KIMBERLY MCMORROW<br>650 PAGE MILL RD<br>PALO ALTO   CA   94304 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103174 - 10319907<br>WILSON TMS<br>P.O. BOX 5458<br>LAKE CHARLES   LA   70606 | TRADE PAYABLE | | $4,369.36 |
| 1616880 - 10318838<br>WILSON WELDING SERVICE INC<br>2939 SNAPFINGER ROAD<br>DECATUR   GA   30034 | TRADE PAYABLE | | $3,182.14 |
| 1533543 - 10321807<br>WILSON, JR WILLIAM R<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1533648 - 10323757<br>WIMAN LATTA<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1105968 - 10320782<br>WINDOWS ON THE BAY<br>1402 COLONY RD<br>PASADENA   MD   21122 | TRADE PAYABLE | | $1,000.00 |
| 1621069 - 10072975<br>WINDSOR HOMES<br>301 S STOUGHTON ROAD<br>MADISON   WI   53714-3093 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621070 - 10072976<br>WINDSOR HOMES<br>LAFOLLETTE GODFREY & KAHN   LINDA M<br>P O BOX 2719<br>MADISON   WI   53701-2719 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128131 - 10060433<br>WINFIELD GROUP<br>ARGUS GRP. LTD. -   GEN COUNSEL<br>320-108TH AVE NE<br>SUITE 406<br>BELLEVUE   WA  98004 | LEASE GUARANTY<br>3098-SAN JOSE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1533978 - 10321319<br>WINFREE WILBERT<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,800.00 |
| 1102016 - 10319670<br>WINGFIELD SCALE CO.<br>2205 HOLTZCLAW AVE.<br>CHATTANOOGA   TN  37404 | TRADE PAYABLE | | $805.00 |
| 1691959 - 10319834<br>WINGFOOT COMMERCIAL TIRE<br>2518 DEANS BRIDGE RD<br>AUGUSTA   GA  30906 | TRADE PAYABLE | | $1,096.75 |
| 1534095 - 10322674<br>WININGER JACK E<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1534276 - 10323758<br>WINSTEAD LARRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1097210 - 10320466<br>WINSTEL CONTROLS CO.<br>P.O. BOX 14483<br>CINCINNATI   OH  45250-0483 | TRADE PAYABLE | | $1,274.09 |
| 1101980 - 10319668<br>WINSTEL CONTROLS CO.<br>1423 QUEEN CITY AVE.<br>CINCINNATI   OH  45214 | TRADE PAYABLE | | $297.24 |
| 1534427 - 10322933<br>WINTERS LARRY<br>c/o LANGSTON FRAZER SWEET   FREESE<br>201 N. PRESIDENT STREET<br>PO BOX 23307<br>JACKSON   MS  39201 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1688028 - 10323884<br>WINTERS CARRIE<br>c/o PORTER  MALOUF<br>P.O. BOX 12768<br>PO BOX 12768<br>JACKSON   MS  392362768 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, .SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128662 - 10060256<br>WINTERTHUR INVESTMENT<br>Attn  GENERAL COUNSEL<br>1114 AVE OF THE AMERICAS<br>NEW YORK   NY   10020 | CONTRACT LIABILITY<br>34TH FLOOR (TRIZECHAHN) | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621071 - 10072977<br>WIPPERFURTH EXCAVATING<br>GERALD WIPPERFURTH<br>815 DIVISION ST<br>WAUNAKEE   WI   53597 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069692 - 10069962<br>WISCONSIN DATCP<br>Attn  ALAN MACKENZIE<br>P. O. BOX 8911<br>MADISON   WI  53708-8911 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552635 - 10317622<br>WISCONSIN ELECTRIC POWER<br>P O BOX 2089<br>MILWAUKEE   WI  53201-2089 | TRADE PAYABLE | | $2,271.29 |
| 1549863 - 10317344<br>WISCONSIN GAS CO.<br>P.O. BOX 70474<br>MILWAUKEE   WI  53270-0474 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $4,613.27 |
| 1676348 - 10323459<br>WISDOM CURTIS<br>c/o ROBINS CLOUD GREENWOOD  LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,400.00 |
| 1620742 - 10072648<br>WITCO CORP<br>ONE AMERICAN LANE<br>GREENWICH   CT  06831 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1551364 - 10317506<br>WITCO CORPORATION<br>DEPT CH 10642<br>PALATINE   IL  60055-0642 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $29,286.71 |
| 1671466 - 10321294<br>WITCO CORPORATION<br>ONE AMERICAN LANE #2<br>GREENWICH   CT  06831-2559 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1102464 - 10319745<br>WITHAM SALES & SERVICES, INC.<br>6435 HOWARD ST.<br>HAMMOND   IN  46320 | TRADE PAYABLE | | $7,047.35 |
| 1535051 - 10321387<br>WITT JAMES P<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS   TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620180 - 10072086<br>WK MCCLENDON OIL CO INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618778 - 10070684<br>WL SPENCER MFG CORP<br>1693 N WATER ST<br>MILWAUKEE   WI  53202 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1552689 - 10317624<br>WM. BARR & CO. INC.<br>P.O.BOX 2121<br>MEMPHIS   TN  38159 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,284.00 |
| 1101350 - 10319568<br>WM. W. MEYER & SONS, INC.<br>Attn 8261 ELMWOOD AVE.<br>P.O. BOX 105<br>SKOKIE   IL  60076-0105 | TRADE PAYABLE | | $1,116.15 |
| 1102473 - 10319746<br>WOLCOTT WATER SYSTEMS, INC.<br>2007 WOLCOTT DR.<br>COLUMBIA  MO  65202 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,080.00 |
| 1535352 - 10326930<br>WOLF CREEK LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1535464 - 10323759<br>WOLFE RONNY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1621075 - 10072981<br>WOLFE TREE SERVICE INC<br>PHILIP J LINDSAY<br>3230 UNIVERSITY AVE<br>MADISON  WI  53705 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1535725 - 10322745<br>WOMACK, JR ROY B<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1620203 - 10072109<br>WONDER HOSTESS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1675343 - 10323525<br>WOOD DAVID<br>Attn  ROBERT TAYLOR II<br>c/o  TAYLLOR  CIRE<br>ONE ALLEN CENTER<br>500 DALLAS SUITE 3400<br>HOUSTON   TX  77002 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,200.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692271 - 10320145<br>WOOD ASSOCIATES<br>3073 CORVIN DR<br>SANTA CLARA   CA  95051 | TRADE PAYABLE | | $5,701.97 |
| 1128721 - 10065476<br>WOOD BELL JOINT VENTURE<br>Attn GENERAL COUNSEL<br>3201 DAUPHIN ST.<br>MOBILE   AL  36616 | EXPIRED OR TERMINATED LEASE<br>HC261 - MOBILE AL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1536133 - 10326931<br>WOOD COUNTY DISTRICT PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1564325 - 10318260<br>WOOD WISE<br>237 SPRINGVALLEY ROAD<br>DARBY   PA  19023 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $9,819.00 |
| 1677760 - 10323295<br>WOODARD JAMES M<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1069782 - 10316968<br>WOODARD & CURRAN INC<br>41 HUTCHINS DRIVE<br>PORTLAND   ME  04102 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $15,625.03 |
| 1690784 - 10326501<br>WOODHILL CHEMICAL SALES CORPORATION | ASBESTOS CODEFENDANT<br>D0160599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1693612 - 10325366<br>WOODHILL CHEMICAL SALES CORPORATION<br>1001 TROUT BROOK CROSSING<br>ROCKY HILL   CT  06067 | LITIGATION CODEBTOR<br>CASE NUMBER: D-160-599 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1621076 - 10072982<br>WOODMAN'S FOOD MARKETS AND BAKERY<br>WILLARD P WOODMAN<br>2919 N LAKE DRIVE<br>JANESVILLE   WI  53545 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1563465 - 10318179<br>WOODMASTER BUILDING COMPANY<br>P O BOX 767<br>HUTCHINS   TX  75141 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,516.82 |
| 1536466 - 10326932<br>WOODMORE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1536468  -  10326933<br>WOODRIDGE LOCAL SCHOOL DISTRICT<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620204  -  10072110<br>WOODRUFF & SONS CONTRACTORS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1556806  -  10317838<br>WOODRUFF NEWS HOMETOWN NEWS, INC.<br>PO BOX 249<br>WOODRUFF  SC  29388 | TRADE PAYABLE | | $40.00 |
| 1552192  -  10317592<br>WOODRUFF OIL COMPANY<br>310 SLOAN ROAD<br>WOODRUFF  SC  29388 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,735.25 |
| 1069693  -  10069963<br>WOODS HOLE GROUP<br>81 TECHNOLOGY PARK DR.<br>BARNSTABLE  MA  02536 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677761  -  10323296<br>WOODSON ROBERT D<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG  MS  39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1069711  -  10069981<br>WOODWARD & CURRAN<br>Attn  JOHN THOMPSON<br>980 WASHINGTON ST.<br>STE. 325<br>DEDHAM  MA  02026 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1620309  -  10072215<br>WOODWARD & CURRAN<br>JOHN THOMPSON R DUFF COLLINS PG LSP<br>980 WASHINGTON ST<br>SUITE 325<br>DEDHAM  MA  02026 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690785  -  10326981<br>WOODWARD, NEWELL, K. | OPEN LITIGATION-PLAINTIFF<br>0110547PBS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690786  -  10326982<br>WOODWARD, WINIFRED, W. | OPEN LITIGATION-PLAINTIFF<br>0110547PBS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1537172  -  10322675<br>WOOLEY JAMES M<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS  TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1566574 - 10318565<br>WOOLF,MCCLANE,BRIGHT,ALLEN &<br>Attn CARPENTER<br>900 SOUTH GAY STREET<br>KNOXVILLE   TN   37902 | TRADE PAYABLE | | $10,349.72 |
| 1546299 - 10316969<br>WOOLWICH TOWNSHIP TAX COLLECTOR<br>P.O. BOX 355<br>SWEDESBORO    NJ   08085 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $104.60 |
| 1537227 - 10323760<br>WOOTEN ALBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1537278 - 10324192<br>WOOTEN LENA<br>c/o LAW OFFICE OF JOSEPH F<br>       BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS  TX  75231 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,750.00 |
| 1562067 - 10318092<br>WORDNET INC<br>Attn  P O BOX 2255<br>282 CENTRAL STREET<br>ACTON  MA  01720-2255 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $2,184.66 |
| 1620205 - 10072111<br>WORK ROBERT J | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1565499 - 10318413<br>WORKING CONCEPTS INC<br>10490 LITTLE PATUXENT PKWY STE 600<br>COLUMBIA  MD  21044 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $350.00 |
| 1537416 - 10323761<br>WORKMAN ROBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1614685 - 10318709<br>WORKSAFE<br>Attn  SUITE 213<br>206 WAREHAM STREET<br>MIDDLEBORO  MA  02346 | TRADE PAYABLE | | $56.25 |
| 1621077 - 10072983<br>WORLD DAIRY EXPO INC<br>THOMAS MCKITTRICK<br>2820 WALTON COMMONS W<br>SUITE 101<br>MADISON   WI   53704 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620743 - 10072649<br>WORLD OIL CO | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1102242 - 10319706<br>WORLD WIDE FILTRATION INC.<br>P.O. BOX 1186<br>BAYTOWN  TX  77522-1186 | TRADE PAYABLE | | $397.80 |
| 1691810 - 10319687<br>WORLDCOM-FORMERLY MCI/UUNET<br>DEPT. L-390<br>COLUMBUS  OH  43260 | TRADE PAYABLE | . | $45,475.15 |
| 1692863 - 10320725<br>WORLDCOM-FORMERLY UUNET<br>Attn PAYMENTS PROCESSING CENTER<br>P.O. BOX 85080<br>85080<br>RICHMOND  VA  23285-4100 | TRADE PAYABLE | | $9,007.50 |
| 1692270 - 10320144<br>WORLDWIDE METRICS, INC.<br>67 VERONICA AVE.<br>SOMERSET  NJ  08873 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $118.64 |
| 1553538 - 10317689<br>WORLDWIDE RECLAMATION INC<br>2183 BUCKINGHAM RD., SUITE 266<br>RICHARDSON  TX  75081 | TRADE PAYABLE | . | $9,568.23 |
| 1618747 - 10070653<br>WORMALD INTL<br>111 MUSKIN DRIVE<br>WALKERTON  IN | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1549880 - 10317347<br>WORTH CHEMICAL CORPORATION<br>P.O. BOX 75401<br>CHARLOTTE  NC  28275 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $11,332.24 |
| 1537629 - 10326934<br>WORTHINGTON PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS  OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1671467 - 10321295<br>WORTHINGTON PUMP<br>Attn STAT AGNT  CORPORATION SERVICE<br>CO.<br>1013 CENTER ROAD<br>WILMINGTON  DE  19805 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1671468 - 10321296<br>WORTHINGTON PUMP CO.<br>6250 HALLE DR.<br>CLEVELAND  OH  44125 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1102477 - 10319747<br>WORTHINGTON PUMP ENGINEERING<br>625 DISTRICT DRIVE<br>ITASCA  IL  60143 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $3,586.40 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689250 - 10323394<br>WORTHY GEORGIA<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1620181 - 10072087<br>WR BONSAL CO | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618830 - 10070736<br>WR GRACE | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618319 - 10070225<br>WR MEADOWS INC | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128086 - 10060434<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>025-HUNTINGTON BEACH CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128088 - 10060435<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>027-MODESTO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128089 - 10060436<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>057-REDMOND WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128090 - 10060437<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>059-SUNNYVALE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128091 - 10060438<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>070-FRONTENAC MO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128099 - 10060439<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>106-ARCADIA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128114 - 10060440<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>128-TUCSON AZ | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128121 - 10060441<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>140-ORANGE CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128146 - 10060442<br>WRG ASSOC. SIX<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3208-SANDY SPRINGS GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128103 - 10060443<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>114-BELLEVUE WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128104 - 10060444<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>115-CARLSBAD CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128112 - 10060445<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>126-CERRITOS CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128118 - 10060446<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>136-SAN BERNADINO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128120 - 10060447<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>137-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128142 - 10060448<br>WRG ASSOCIATES FIVE<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3129-STOCKTON CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128125 - 10060450<br>WRG ASSOCIATES FOUR<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3223-DANBURY CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128137 - 10060451<br>WRG ASSOCIATES FOUR<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>SUITE 412<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3107-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1128309 - 10060449<br>WRG ASSOCIATES FOUR<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>122/123-BREA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128141 - 10060452<br>WRG ASSOCIATES III<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3121-COLORADO SPRINGS CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128134 - 10060453<br>WRG ASSOCIATES SEVEN<br>DAVID JACOBS<br>8843 76TH AVENUE<br>GLENDALE   NY   11385 | LEASE GUARANTY<br>3142-SIMI VALLEY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128123 - 10060454<br>WRG ASSOCIATES SEVEN A NJ LTD PS<br>DAVID JACOBS<br>8843 76TH AVENUE<br>GLENDALE   NY   11385 | LEASE GUARANTY<br>3007-UPLAND CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128126 - 10060455<br>WRG ASSOCIATES SEVEN DAVID JACOBS<br>TOTALES' DE BEVOISE<br>GEN COUNSEL<br>36 MAPLE PLACE<br>MANHASSET   NY   11030 | LEASE GUARANTY<br>3224-EAST HARTFORD CT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1128143 - 10060456<br>WRG ASSOCIATES SEVEN DAVID JACOBS<br>TOTALES' DE BEVOISE<br>GEN COUNSEL<br>36 MAPLE PLACE<br>MANHASSET   NY   11030 | LEASE GUARANTY<br>3147-FORT WORTH TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672593 - 10060768<br>WRG ASSOCIATES SEVEN DAVID JACOBS<br>TOTALES' DE BEVOISE GEN COUNSEL<br>36 MAPLE PLACE<br>MANHASSET   NY   11030 | LEASE GUARANTY<br>132-LA MESA CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672594 - 10060769<br>WRG ASSOCIATES SEVEN DAVID JACOBS<br>TOTALES' DE BEVOISE GEN COUNSEL<br>36 MAPLE PLACE<br>MANHASSET   NY   11030 | LEASE GUARANTY<br>133-LOS ANGELES CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672595 - 10060770<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>089-BOULDER CO | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672596 - 10060771<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>111/112-SAN PEDRO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1672597 - 10060772<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>119-FOUNTAIN VALLEY CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672598 - 10060773<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>120-MISSION VIEJO CA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672599 - 10060774<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>124-DALLAS TX | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672600 - 10060775<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3118-KIRKLAND WA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672601 - 10060776<br>WRG III LP MISSOURI LTD PRTNSHIP<br>SHELDON J. STREISAND<br>111 GREAT NECK RD.<br>SUITE 412<br>GREAT NECK   NY   11021 | LEASE GUARANTY<br>3219-STONE MOUNTAIN GA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672617 - 10060873<br>WRHSE HOME FURNISHINGS DSTRBTS INC<br>GENERAL COUNSEL<br>1851 TELFAIR STREET<br>DUBLIN   GA   31021 | CONTRACT LIABILITY<br>HC215-FT. MYERS FL | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1537838 - 10321686<br>WRIGHT ARNOLD W<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1537886 - 10323762<br>WRIGHT BOBBY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1538206 - 10326935<br>WRIGHT JIM<br>c/o SIKORA  WRIGHT LTD<br>207 N. MAIN STREET<br>SUITE 202<br>CRYSTAL LAKE   IL   60014 | OPEN LITIGATION-PLAINTIFF<br>99C1225 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1538467 - 10323763<br>WRIGHT ROLLIE<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1677763 - 10323297<br>WRIGHT LUCIAN<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS  39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1102083 - 10319679<br>WRIGHT BROTHERS, INC.<br>1930 LOSANTIVILLE AVE.<br>CINCINNATI   OH  45237 | TRADE PAYABLE | | $215.42 |
| 1538607 - 10326936<br>WRIGHT MEMORIAL PUBLIC LIBRARY<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH  43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |
| 1617739 - 10318892<br>WROE PALLET<br>PO BOX 415<br>HAWESVILLE   KY  42348 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $2,350.00 |
| 1619489 - 10071395<br>WS FINISHING CORP<br>JOANN FAULKNER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1551344 - 10317505<br>WSA SYSTEMS, INC<br>Attn  SUITE 145<br>5680 OAKBROOK PARKWAY<br>NORCROSS   GA  30093 | TRADE PAYABLE | | $272.00 |
| 1619259 - 10071165<br>WURTSMITH AFB-AQUA-TECH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618174 - 10070080<br>WW AUTOMOTIVE-TIRE AND BATTERY INC<br>JOYCE M WILLIAMS<br>3220 W BEAVER ST<br>JACKSONVILLE   FL  32205 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1103310 - 10319939<br>WW GRAINGER INC<br>8820 CITATION RD<br>BALTIMORE   MD  21221 | TRADE PAYABLE | | $11,210.93 |
| 1069694 - 10069964<br>WYCHE BURGESS FREEMAN & PARHAM<br>Attn  BEACO RD PRP GROUP<br>P. O. BOX 728<br>GREGORY J. ENGLISH<br>GREENVILLE   SC  29602-0728 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1618999 - 10070905<br>WYODAK CHEMICAL CO<br>4600 E 71ST ST<br>CLEVELAND   OH | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF,. SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1619021 - 10070927<br>WYOMING DEPT OF ENVLAL QUALITY<br>DENNIS HEMMER DIRECTOR<br>122 WEST 25TH<br>4W HERSCHLER BLDG<br>CHEYENNE  WY  82002 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1539174 - 10321390<br>WYSS JOHN<br>c/o LAW OFFICES OF ANDREW WATERS<br>400 S. ZANG BLVD<br>SUITE 1420<br>DALLAS  TX  75208 | ASBESTOS CLAIM | Contingent,<br>Disputed | $5,000.00 |
| 1618879 - 10070785<br>X-CELL<br>5436 SOUTH WASHINGTON<br>TACOMA  WA | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1692274 - 10320148<br>XAVIER CONSULTING GROUP<br>Attn XAVIER UNIVERSITY<br>3800 VICTORY PARKWAY<br>CINCINNATI  OH  45207-7510 | TRADE PAYABLE | | $1,600.00 |
| 1694221 - 10327715<br>XENOMETRIX INC.<br>Attn PAULINE GEE REGISTERED AGENT<br>2425 NORTH 55TH STREET SUITE 111<br>BOULDER  CO  80301 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1069695 - 10069965<br>XEROX CORP<br>P O BOX 802555<br>CHICAGO  IL  60680-2555 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1070592 - 10317760<br>XEROX CORP<br>PO BOX 650361<br>DALLAS  TX  75265-0361 | TRADE PAYABLE | | $6,079.24 |
| 1070688 - 10318180<br>XEROX CORP<br>P O BOX 802555<br>CHICAGO  IL  60680-2555 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $433.63 |
| 1097725 - 10320588<br>XEROX CORP.<br>P.O. BOX 827598<br>PHILADELPHIA  PA  19182-7598 | TRADE PAYABLE | | $8,435.68 |
| 1105657 - 10319724<br>XEROX CORP.<br>P.O. BOX 802555<br>CHICAGO  IL  60680-2555 | TRADE PAYABLE | | $269.11 |
| 1069783 - 10318607<br>XEROX CORPORATION<br>P.O. BOX 827598<br>PHILADELPHIA  PA  19182-7598 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $9,282.78 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1105909 - 10320600<br>XEROX CORPORATION<br>P.O. BOX 650361<br>DALLAS   TX  75265-0361 | TRADE PAYABLE | | $675.48 |
| 1546327 - 10316971<br>XEROX CORPORATION<br>P O BOX 7405<br>PASADENA   CA  91109-7405 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $389.66 |
| 1550012 - 10317359<br>XEROX CORPORATION<br>P O BOX 890990<br>DALLAS   TX  75389-0990 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $5,594.05 |
| 1694222 - 10327716<br>XOMA CORPORATION<br>Attn MICHELE CORASH ESQ. REGISTERED<br>AGEN<br>MORRISON AND FOERSTER<br>425 MARKET STREET<br>SAN FRANCISCO   CA  94105 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1103265 - 10319931<br>XPEDX<br>7445 NEW RIDGE RD.<br>HANOVER   MD  21076 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $392.50 |
| 1564436 - 10318287<br>XPEDX<br>PO BOX 91694<br>CHICAGO   IL  60693 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,469.00 |
| 1565650 - 10318439<br>XPEDX<br>541 REPUBLIC CIRCLE<br>BIRMINGHAM   AL  35214 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,757.20 |
| 1097105 - 10320426<br>XPEDX (RESOURCE NET INTERNATIONAL)<br>P.O. BOX 905577<br>CHARLOTTE   NC  28290-5577 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $549.00 |
| 1102064 - 10319673<br>XPEDX - AUGUSTA<br>P.O. BOX 1330<br>AUGUSTA   GA  30903-1330 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $1,030.14 |
| 1557462 - 10317863<br>XTRA LEASE<br>PO BOX 99262<br>CHICAGO   IL  60693-9262 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $3,535.44 |
| 1098493 - 10320703<br>XYTEL CORP.<br>Attn ATT:  JOE CIRRINCIONE<br>1001 CAMBRIDGE DR.<br>ELK GROVE VILLAGE   IL  60007 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $35,195.00 |
| 1561996 - 10318082<br>YALE INC<br>9649 GIRARD AVE SOUTH<br>MINNEAPOLIS   MN  55431 | TRADE PAYABLE | | $125.73 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620206 - 10072112<br>YAMAHA MOTOR CORP USA | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1539328 - 10321915<br>YANEZ ADAN D<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1671469 - 10321297<br>YARWAY CORP.<br>P.O. BOX 350<br>480 NORRISTOWN ROAD<br>BLUE BELL   PA  19422-0760 | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690269 - 10324616<br>YATES SR., PAUL D<br>c/o GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent, Disputed | $2,250.00 |
| 1539748 - 10322001<br>YAWS, SR ELMER L<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1539758 - 10322010<br>YBARBO CHARLES G<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1539828 - 10323764<br>YEAGER SYLVIA<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent, Disputed | $1,250.00 |
| 1550152 - 10317371<br>YELLOW CAB ASSOC<br>Attn ATTN:  FRAN<br>640 BOSTON AVE<br>MEDFORD   MA  02155 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $258.60 |
| 1621078 - 10072984<br>YELLOW FREIGHT SYSTEMS INC<br>1800 COMMERCIAL AVE<br>MADISON   WI  53704 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1621079 - 10072985<br>YELLOW FREIGHT SYSTEMS INC<br>JERRY BOWLIN<br>1099 ROW<br>OVERLAND PARK   KS  66211 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1692533 - 10320403<br>YELLOW PAGE DIRECTORIES<br>P.O. BOX 29684<br>29684<br>DALLAS   TX   75229 | TRADE PAYABLE | | $167.00 |
| 1539921 - 10326937<br>YELLOW SPRINGS EX VILLAGE SCH. DIST<br>c/o  ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1677606 - 10323197<br>YELVERTON HAROLD W<br>c/o  THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,750.00 |
| 1693671 - 10327036<br>YESSENIA RODRIGUEZ | PERSONAL INJURY<br>RODRIGUEZ, YESSENIA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1540023 - 10321658<br>YNIGEZ TRINIDAD<br>Attn  ROGER WORTHINGTON<br>c/o  SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1690270 - 10324617<br>YOCUM, SHERWOOD N<br>c/o  GOLDBERG PERSKY JENNINGS<br>       WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA   15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1564964 - 10318337<br>YOKAGAWA CORPORATION<br>Attn  PAT ASSOCIATES<br>118 POINT JUDITH RD<br>NARRAGANSETT   RI   02882 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST<br>DAY MOTIONS | Disputed | $14,568.18 |
| 1104161 - 10320017<br>YOKOGAWA CORP OF AMERICA<br>Attn  SHENANDOAH INDUSTRIAL PARK<br>2 DART RD<br>NEWNAN   GA   30265-1040 | TRADE PAYABLE | | $298.14 |
| 1104184 - 10320024<br>YOKOGAWA CORP OF AMERICA<br>Attn  2505 W 147TH ST<br>C/O MAUND RICHARDS & ASSOC<br>POSEN   IL   60469 | TRADE PAYABLE | | $150.45 |
| 1692692 - 10320559<br>YOKOGAWA CORP OF AMERICA | TRADE PAYABLE | | $213.72 |

In re: W.R. GRACE & CO.-CONN.. Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1098194 - 10320654<br>YOKOGAWA CORP. OF AMERICA<br>P.O. BOX 905411<br>CHARLOTTE   NC  28290-5411 | TRADE PAYABLE | | $2,080.58 |
| 1621080 - 10072986<br>YONKERS | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1540195 - 10323765<br>YORK JERRY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1099029 - 10320783<br>YORK INTERNATIONAL CORPORATION<br>P.O. BOX 640064<br>PITTSBURGH   PA  15264-0064 | TRADE PAYABLE | | $625.00 |
| 1671470 - 10321298<br>YORK INTERNATIONAL CORPORATION<br>P.O. BOX 1592<br>YORK   PA  17405-1592 | ASBESTOS CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1619260 - 10071166<br>YORK TAPE & LABEL CO<br>ALEXANDER MAY HUNTER   UARCO INC<br>700 WEST MAIN ST<br>BARRINGTON   IL  60010-4999 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1554794 - 10317745<br>YORKE ENGINEERING<br>3144 BONN DR.<br>LAGUNA BEACH   CA  92651 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $4,515.15 |
| 1551191 - 10317485<br>YORKTOWN PRECISION EONIC<br>9000 WEST SMITH'S ST<br>YORKTOWN   IN  47396 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $20,985.00 |
| 1690271 - 10324618<br>YOST, JOHN L<br>c/o GOLDBERG PERSKY JENNINGS<br>    WHITE<br>1030 FIFTH AVENUE<br>THIRD FLOOR<br>PITTSBURGH   PA  15219 | ASBESTOS CLAIM | Contingent,<br>Disputed | $2,250.00 |
| 1540306 - 10323766<br>YOUMAN JOHN<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1540975 - 10323767<br>YOUNG RANDY<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS  395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1689251 - 10323395<br>YOUNG ANDREW<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1689252 - 10323396<br>YOUNG FRANKIE<br>c/o THE LAW FIRM OF LARRY NORRIS<br>101 FERGUSON STREET<br>PO BOX 8<br>HATTIESBURG   MS   39401 | ASBESTOS CLAIM | Contingent, Disputed | $1,750.00 |
| 1102084 - 10319680<br>YOUNG & BERTKE AIR SYSTEMS<br>2118 WINCHELL AVE.<br>CINCINNATI   OH   45214 | TRADE PAYABLE | | $30,754.00 |
| 1620207 - 10072113<br>YOUNG CHARLEY O | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620208 - 10072114<br>YOUNG HERMAN W | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1688562 - 10324341<br>YOUNG, SR. MICHAEL L<br>c/o ROBINS CLOUD GREENWOOD   LUBEL<br>910 TRAVIS<br>SUITE 2020<br>HOUSTON   TX   77002 | ASBESTOS CLAIM | Contingent, Disputed | $3,400.00 |
| 1541273 - 10324170<br>YOUNGBLOOD JIMMY<br>c/o LAW OFFICE OF JOSEPH F<br>     BRUEGGER<br>5477 GLEN LAKES DRIVE<br>SUITE 209 LB12<br>DALLAS   TX   75231 | ASBESTOS CLAIM | Contingent, Disputed | $3,750.00 |
| 1541320 - 10322732<br>YOUNGER LORENE<br>Attn ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent, Disputed | $3,500.00 |
| 1541342 - 10326938<br>YOUNGSTOWN HOSPITAL ASSOCIATION<br>c/o ROBERT E SWEENEY CO LPA<br>55 PUBLIC SQUARE SUITE 1500<br>CLEVELAND   OH   441131998 | OPEN LITIGATION-PLAINTIFF<br>90187471CV | Contingent, Disputed, Unliquidated | Unknown |
| 1541343 - 10326939<br>YOUNGSTOWN/MAHONING COUNTY PUBLIC L<br>c/o ATTY GENERAL OF OHIO<br>GOVERNMENT OFFICE<br>140 E. TOWN STREET, 1ST FLOOR<br>COLUMBUS   OH   43215 | OPEN LITIGATION-PLAINTIFF<br>99CVH0302633 | Contingent, Disputed, Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1541369 - 10326940<br>YOUPEE ALLEN<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541370 - 10326941<br>YOUPEE CARY G<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541371 - 10326942<br>YOUPEE DWIGHT D<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541372 - 10326943<br>YOUPEE JOSI<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541373 - 10326944<br>YOUPEE, SR, MARVIN K - BRITTANY YOU<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541374 - 10326945<br>YOUPEE, SR, MARVIN K - IRIS YOUPEE<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541375 - 10326946<br>YOUPEE, SR, MARVIN K - MARVIN YOUPE<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541376 - 10326947<br>YOUPEE, SR, MARVIN K-WILLIAM YOUPEE<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1541377 - 10326948<br>YOUPEE, SR. MARVIN K<br>c/o GOETZ GALLIK BALDWIN   DOLAN<br>35 NORTH GRAND<br>PO BOX 6580<br>BOZEMAN   MT   597716580 | OPEN LITIGATION-PLAINTIFF<br>CV98108BLGJDS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1553079 - 10317674<br>YUASA AND HARA<br>P O BOX 714<br>TOKYO CENTRAL   13   99999 | TRADE PAYABLE | | $9,064.49 |
| 1670642 - 10001266<br>YVES LAMBELIN<br>01 BOITE POSTALE 1289<br>01<br>ABIDJAN | DIVESTMENTS AND ACQUISITIONS | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672666 - 10060946<br>ZAIQ TECHNOLOGIES INC<br>GENERAL COUNSEL<br>78 DRAGON COURT<br>WOBURN   MA   01888 | CONTRACT LIABILITY<br>FOSTER BLDG-WOBURN MA | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1682178 - 10066338<br>ZAIQ TECHNOLOGIES, INC.<br>78 DRAGON COURT<br>WOBURN   MA   01801 | SECURITY DEPOSIT<br>FOSTER BLDG, WOBURN, MA | | $63,839.01 |
| 1097596 - 10320561<br>ZANNINO'S CATERING<br>7770 GOUGH ST.<br>BALTIMORE   MD   21224 | TRADE PAYABLE | | $2,836.82 |
| 1687167 - 10321743<br>ZAPALAC JESSIELENE<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX   75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1693891 - 10327861<br>ZAPATA CORPORATION OF AMERICA, INC<br>Attn  THE CORPORATION TRUST CO.<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON   DE   19801 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1694482 - 10328014<br>ZAPATA INDUSTRIES, INC.<br>Attn  ZAPATA GROUP SERVICES | GENERAL LITIGATION | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1672226 - 10058748<br>ZARAGOSA,VICENTE | INSURED CLAIM<br>2B019728 | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618994 - 10070900<br>ZECCO INC<br>345 WEST MAIN ST<br>NORTHBORO   MA   01532 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1549895 - 10317348<br>ZEE MEDICAL SERVICE CO.<br>2845 S. WORKMAN MILL ROAD<br>WHITTIER   CA   90601 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $112.49 |
| 1102450 - 10319738<br>ZEE MEDICAL SERVICES<br>5636 ETHRIDGE<br>HOUSTON   TX   77087 | TRADE PAYABLE | | $119.00 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1097393 - 10320510<br>ZEE SERVICE CO.<br>P.O. BOX 29099<br>SHREVEPORT   LA   71149-9099 | TRADE PAYABLE | | $345.44 |
| 1694720 - 10328210<br>ZEIDLER ROBERTS PARTNER/ARCHITECTS | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1690793 - 10326502<br>ZEIDLER ROBERTS PARTNERSHIP | ASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1691138 - 10096336<br>ZEIDLER ROBERTS PARTNERSHIP/ARCHITE<br>c/o C/O BERNIE MCGARVA, ESQ.<br>TORONTO     M5J 2T9<br>CANADA | GENERAL LITIGATION | Contingent, Disputed, Unliquidated | Unknown |
| 1693905 - 10327416<br>ZEIDLER ROBERTS PTNRSP/ARCHITECT<br>Attn BERNIE MCGARVA<br>AIRD & BERLIS<br>BCE PLACE, BOX 754<br>SUITE 1800<br>181 BAY STREET<br>TORONTO   ON M5J2T9<br>CANADA | NONASBESTOS CODEFENDANT | Contingent, Disputed, Unliquidated | Unknown |
| 1619012 - 10070918<br>ZEIGLER & JOHNSON PC<br>MR PETER JOHNSON<br>2211 NORFOLK<br>SUITE 425<br>HOUSTON   TX   77098 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1620744 - 10072650<br>ZENECA INC<br>BRIAN A SPILLER GENERAL MANAGER | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1619261 - 10071167<br>ZENITH ELECTRONICS CORP<br>JOHN L VAN ZEYL SR ATTORNEY<br>1000 MILWAUKEE AVE<br>GLENVIEW   IL   60025-2493 | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1561390 - 10318042<br>ZEP MANUFACTURING CO<br>P O BOX 530737<br>ATLANTA   GA   30353-0737 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $469.41 |
| 1098846 - 10320746<br>ZEP MANUFACTURING CO.<br>P.O. BOX 382012<br>PITTSBURGH   PA   15250-8012 | TRADE PAYABLE | | $172.16 |
| 1105381 - 10320516<br>ZEP MANUFACTURING CO.<br>P.O. BOX 382012<br>PITTSBURGH   PA   15250-8012 | TRADE PAYABLE | | $273.26 |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1549909 - 10317349<br>ZEP MANUFACTURING COMPANY<br>DEPT LA21294<br>PASADENA   CA  91185-1294 | TRADE PAYABLE | | $129.38 |
| 1102321 - 10319718<br>ZHAGRUS ENVIRONMENTAL, INC.<br>46 W. BROADWAY, STE. 130<br>SALT LAKE CITY    UT   84101 | CONTRACT LIABILITY | | $6,850,000.00 |
| 1542296 - 10321627<br>ZIBILSKI RUBY B<br>Attn  ROGER WORTHINGTON<br>c/o SILBER PEARLMAN<br>2711 NORTH HASKELL<br>5TH FLOOR<br>DALLAS   TX  75204 | ASBESTOS CLAIM | Contingent,<br>Disputed | $3,500.00 |
| 1694721 - 10328211<br>ZIGMAN LOUIS M. ARBITRATOR<br>473 HOLT AVENUE<br>LOS ANGELES   CA   90048 | EMPL. RELATED LIABILITY | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1542398 - 10323768<br>ZIKE ROBERT<br>c/o THE LAW FIRM OF ALWYN LUCKEY<br>P.O. BOX 724<br>PO BOX 724<br>OCEAN SPRINGS   MS   395660724 | ASBESTOS CLAIM | Contingent,<br>Disputed | $1,250.00 |
| 1694223 - 10327717<br>ZOECON CORPORATION<br>Attn  JOHN A. LICATA REGISTERED AGENT<br>NOVARTIS CROP PROTECTION  INC.<br>P.O. BOX 19300<br>GREENSBORO   NC   27419-8300 | ENVIRONMENTAL CODEFENDANT | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1690845 - 10318951<br>ZONA<br>Attn  PHOTOGRAPHIC LABORATORIES INC<br>138 ROGERS ST<br>CAMBRIDGE   MA   02142 | TRADE PAYABLE | | $166.16 |
| 1618580 - 10070486<br>ZONOLITE CO<br>BEAVER HEIGHTS   MD | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618615 - 10070521<br>ZONOLITE CO<br>DADE COUNTY<br>FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618616 - 10070522<br>ZONOLITE CO<br>PALM BEACH COUNTY<br>FL | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |
| 1618510 - 10070416<br>ZONOLITE CO (SHARPSBURG)<br>23 & PA RR<br>PITTSBURGH   PA   16150 | ENVIRONMENTAL CLAIM | Contingent,<br>Disputed,<br>Unliquidated | Unknown |

In re: W.R. GRACE & CO.-CONN., Case No. 01-01140

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT, UNLIQUIDATED DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|
| 1620745 - 10072651<br>ZYCON CORP<br>JOSEPH V BNECHIEL SR VP | ENVIRONMENTAL CLAIM | Contingent, Disputed, Unliquidated | Unknown |
| 1097391 - 10320509<br>ZYMARK CORP.<br>P.O. BOX 8500-50335<br>PHILADELPHIA   PA   19178-8500 | TRADE PAYABLE<br>PRE-PETITION INVOICE PAID UNDER FIRST DAY MOTIONS | Disputed | $33,566.84 |
| | | TOTAL: | $2,426,502,025.64 |