UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

re:

. R. Grace & Co.– Conn.                    Case No. 01-01140

Debtor.

STATEMENT OF FINANCIAL AFFAIRS

**NOTE 1**: The Schedules and Statements have been prepared by the Debtor's Management and are unaudited. While management of the Debtor has made every effort to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and Statements and inadvertent errors or omissions may exist. To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules and Statements to reflect such changes. Accordingly, the Debtor reserves all rights to amend its Schedules and Statements as may be necessary or appropriate.

**NOTE 2**: Unless otherwise indicated, all amounts are listed as of April 2, 2001 (the "Commencement Date"), the date that each Debtor commenced its chapter 11 case (collectively, the "Chapter 11 Cases").

**NOTE 3**: It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise indicated, net book values, rather than current market values, of the Debtor's interests in property are reflected on the Debtor's Schedules.

**NOTE 4**: The Debtors in the Chapter 11 Cases have made every effort to allocate assets among Debtor subsidiaries and affiliates based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of assets among Debtor subsidiaries and affiliates may change.

**NOTE 5**: The Debtors in the Chapter 11 Cases have made every effort to allocate liabilities between the prepetition and postpetition periods, as well as among Debtor subsidiaries and affiliates, based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods between Debtor subsidiaries and affiliates may change.

In re: W. R. Grace & Co.– Conn., Debtor                     Case No. 01-01140

**NOTE 6**: The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and do not reflect credits or allowances due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits and allowances.

1.    Income from employment or operation of business.

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.)

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| 1/1/2001 – 3/31/2001 | Business Operation | $241,612,014 |
| 2000 | Business Operation | $1,013,614,530 |
| 1999 | Business Operation | $926,907,862 |

2.    Income other than from employment or operation of business.

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars.

**SEE EXHIBIT SOFA-2**

3.    Payment to creditors.

a.    List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case.

**SEE EXHIBIT SOFA-3a**

b.    List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.

**SEE EXHIBIT SOFA-3b - Officers/Directors**
**SEE EXHIBIT SOFA-3b - Intercompany**

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

4.    Suits and administrative proceedings, executions, garnishments, and attachments.

    a.    List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.

    **SEE EXHIBIT SOFA-4a**

    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case.

    **NONE**

5.    Repossessions, foreclosures, and returns.

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case.

**The Debtor is unaware of any repossessions, foreclosures or returns other than the return of goods to vendors in the ordinary course of business.**

6.    Assignments and receiverships.

    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case.

    **NONE**

    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case.

    **NONE**

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

7.    Gifts.

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.

**SEE EXHIBIT SOFA-7**

8.    Losses.

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.

**Note: The Debtor may, from time to time, incur losses due to theft and damage in the ordinary course of business, which are below the Debtor's property insurance deductible of $100,000. Such losses, which would be paid directly by the Debtor, are not tracked centrally by the Debtor in the ordinary course of business, and therefore are not itemized herein.  These losses do not include third-party claims against the Debtor such as general liability, product liability and auto liability claims.**

9.    Payments related to debt counseling or bankruptcy.

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, or consultation concerning debt consolidation, relief under the bankruptcy laws, preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

**SEE EXHIBIT SOFA-9**

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

10.    Other transfers.

List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF TRANSFEREE AND RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **HP/R LLC**<br><br>c/o Hamilton Partners, Inc.<br>Attn:  General Counsel<br>300 Park Boulevard<br>Suite 201<br>Itasca, IL  60143<br><br>**Relationship:**  Contract Buyer | 6/15/00 | **Description:**  Approximately 38 acres fronting Rand Road directly across from the Lake Zurich Theatres in Lake Zurich, Illinois.<br><br>**Consideration:**  $5,200,000 |
| **LRF Whippany Associates, LLC**<br><br>301 S. Livingston Avenue<br>Suite 204<br>Livingston, NJ  07039<br><br>**Relationship:**  Landlord | 5/26/00 | **Description:**  945 Route 10 Whippany, NJ  07981<br><br>**Consideration:**  Grace paid $2,050,000 to terminate lease obligations |
| **Illinois Tool Works Inc.**<br><br>3600 West Lake Avenue<br>Glenview, IL  60025<br>Attention: Corporate Secretary<br><br>**Relationship:** Purchaser of business | 3/23/01 | **Description:** Sale by Debtor of its metal cleaning products business, including inventories, equipment and intellectual property.<br><br>**Consideration:**  $3,600,000 |

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

11.    Closed financial accounts.

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.   Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions.

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| First Union National Bank Charlotte, North Carolina | Accounts Payable Account Acct.# 2079900005383 Balance $0.00 | May, 2000 |
| MONY Life Insurance Co. Syracuse, New York | Money Market Account Acct. # 0110647600 Balance  approx. $1,000 | November, 2000 |

12.    Safe deposit boxes.

List each safe deposit box or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.

**NONE**

13.    Setoffs.

List all setoffs made by any creditor, including a bank, against debts or deposits of the debtor within 90 days preceding the commencement of this case.

**NONE**

14.    Property held for another person.

List all property owned by another person that the debtor holds or controls.

**SEE EXHIBIT SOFA-14**

In re: W. R. Grace & Co.– Conn., Debtor                          Case No. 01-01140

15.   Prior address of debtor.

If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 1750 Clint Moore Road Boca Raton, FL 33486 | W. R. Grace & Co.–Conn. | 6/1998 to 8/1999 |

16.   Nature, location, and name of business.

a.   If the debtor is an individual, list the names and addresses of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the two years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

**N/A**

b.   If the debtor is a partnership, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

**N/A**

c.   If the debtor is a corporation, list the names and addresses of all businesses in which the debtor was a partner or owned 5 percent or more of the voting securities, within the two years immediately preceding the commencement of this case.

**SEE EXHIBIT SOFA-16c**

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

17.    Books, records and financial statements.

   a.    List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Robert Tarola,<br>7500 Grace Drive<br>Columbia, MD 21044 | 5/99 - Present |
| Kathleen Brown<br>1 Town Center Rd<br>Boca Raton, FL 33486<br><br>1750 Clint Moore Road<br>Boca Raton, FL 33486 | 3/31/96 – 5/99 |
| Richard Sukenik,<br>1 Town Center Rd<br>Boca Raton, FL 33486 | 4/2/95 - 3/31/96 |

   b.    List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

   **PricewaterhouseCoopers, LLP**
   **250 W. Pratt Street Suite 2100**
   **Baltimore, MD 21201**

   **PricewaterhouseCoopers, LLP audits the consolidated financial statements for the Debtor including the two years immediately preceding the filing.**

   c.    List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Robert Tarola** | **7500 Grace Drive, Columbia MD 21044** |

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

    d.    List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor.

**The Debtors provide financial statements in the ordinary course of business, and in compliance with federal securities laws and other regulations, to various parties including regulatory agencies, financial institutions, shareholders, investment banks, customers, vendors and attorneys. The Debtors have not maintained records of the parties who requested or obtained copies of the Debtors' financial statements, and therefore, such parties are not listed herein.**

18.    Inventories.

    a.    List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

**The Debtor has 63 plants where it performs numerous physical inventories throughout any given year. The inventory procedures include annual physical inventories, cycle counts and daily inventory counts. The inventories are observed/audited on a rotational basis by PricewaterhouseCoopers and the Debtor's internal accountants and auditors. On the Debtor's books, inventory is stated at the lower of cost or market. The method for determining cost is last-in/first-out for substantially all of the filing entities.**

    b.    List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| See response to 18a. | Robert Tarola<br>7500 Grace Drive<br>Columbia, MD  21044 |

In re: W. R. Grace & Co.– Conn., Debtor                  Case No. 01-01140

19.    Current Partners, Officers, Directors and Shareholders.

    a.    If the debtor is a partnership, list the nature and percentage of partnership interest of partnership interest of each member of the partnership.

    **N/A**

    b.    If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NAME AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| W. R. Grace & Co.<br>7500 Grace Drive<br>Columbia, MD 21044 | Parent Company | 100% |
| Paul J. Norris<br>7500 Grace Drive<br>Columbia, MD 21044 | Director / Chairman / President / Chief Executive Officer | 0% |
| David B. Siegel<br>7500 Grace Drive<br>Columbia, MD 21044 | Director / Senior Vice President / General Counsel | 0% |
| Robert M. Tarola<br>7500 Grace Drive<br>Columbia, MD 21044 | Director / Senior Vice President / Chief Financial Officer | 0% |
| Robert J. Bettacchi<br>62 Whittemore Avenue<br>Cambridge, MA 02140 | Senior Vice President | 0% |
| W. Brian McGowan<br>7500 Grace Drive<br>Columbia, MD 21044 | Senior Vice President | 0% |
| William M. Corcoran<br>7500 Grace Drive<br>Columbia, MD 21044 | Vice President | 0% |
| Mark A. Shelnitz<br>7500 Grace Drive<br>Columbia, MD 21044 | Secretary | 0% |

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

20.   Former partners, officers, directors, and shareholders.

   a.   If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

      **N/A**

   b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| William L. Monroe<br>5200 Town Center Road<br>Suite 201<br>Boca Raton, FL 33486 | Vice President | February 28, 2001 |

21.   Withdrawals from a partnership or distributions by a corporation.

   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

   **SEE RESPONSE TO 3b.**

In re: W. R. Grace & Co.– Conn., Debtor                    Case No. 01-01140

## DECLARATION

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that to the best of my knowledge and belief they are true and correct.

Date 5/24/01                                    Signature _____
                                                         of Debtor

Date _____                           Signature _____
                                                         of Joint Debtor
                                                (if any)

# SOFA-2 – Other Income

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| YEAR | SOURCE | AMOUNT |
|---|---|---|
| 1/1/2001 – 3/31/2001 | Gross dividend income - outsiders | $637 |
| | Other interest income - outsiders | 645,824 |
| | Gain/(Loss) on Disposal of Properties and Equipment | (63,944) |
| | Gain on Sale of Business | 3,461,528 |
| | Gain on Investment in Manulife Stock | 205,585 |
| | Fee income – Joint Venture | 60,000 |
| | Corporate Owned Life Insurance earnings on policies, net of interest | 4,104,891 |
| | Unrelated Business Income/(Expense) | (209,388) |
| | Foreign Exchange Gain/(Loss) | (74,459) |
| | Equity in Income of Joint Ventures | (434,360) |
| | Intercompany Interest/Royalties | (10,772,506) |
| | **Total** | **$(3,076,192)** |
| 2000 | Gross dividend income – outsiders | $29,366 |
| | Other interest income – outsiders | 4,794,357 |
| | Gain/(Loss) on Disposal of Properties and Equipment | 4,105,429 |
| | Gain on Investment in Manulife Stock | 139,466 |
| | Gain on Investment in Powderject Stock | 16,367,361 |
| | Gain on Investment in MONY stock | 2,442,524 |
| | Accrued Dividend/Interest Protein Genetics Stock | 173,700 |
| | Fee income – Joint Venture | 240,000 |
| | Fee Income – Tag/Teva | 1,100,000 |
| | Legal Settlement Income | 5,000 |
| | COLI earnings on policies, net of interest | 6,453,166 |
| | Unrelated Business Income/(Expense) | 300,429 |
| | Foreign Exchange Gain/(Loss) | (257,168) |
| | Equity in Income of Joint Ventures | 470,131 |
| | Intercompany Interest/Royalties | (33,932,233) |
| | **Total** | **$2,431,528** |

Exhibit SOFA–2                                         Page 1 of 2

## SOFA-2 – Other Income

In re: W.R. Grace & Co. – Conn. Debtor.                                     Case No.  01-01140

| YEAR | SOURCE | AMOUNT |
|------|--------|--------|
| 1999 | Gross dividend income – outsiders | $532 |
| | Other interest income – outsiders | 2,194,029 |
| | Gain/(Loss) on  Disposal of Properties and Equipment | 17,659,538 |
| | Gain on Investment in Powderject Stock | 9,305,774 |
| | Accrued Dividend/Interest Protein Genetics Stock | 191,000 |
| | Fee income – Joint Venture | 230,040 |
| | Fee Income – Tag/Teva | 916,666 |
| | Legal Settlement Income | 14,862 |
| | Income from Directors and Officers Insurance | 2,500,000 |
| | Gain on Printing Products Note Receivable | 18,525,379 |
| | COLI earnings on policies, net of interest | 2,881,423 |
| | Unrelated Business Income/(Expense) | 1,062,964 |
| | Foreign Exchange Gain/(Loss) | (1,653,566) |
| | Equity in Income of Joint Ventures | 933,782 |
| | Intercompany Interest/Royalties | (22,678,197) |
| | **Total** | **$32,084,226** |

W.R. Grace & Co.-Conn.

Case No.   01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 43153 | 1-800-CONFERENCE | $ 871.06 |
| 23789 | 1114 TRIZICHAHN SWIG LLC | $ 3,265,294.25 |
| 47083 | 1790.COM | $ 2,105.90 |
| 312042 | 20/20 VISION CLINIC | $ 1,514.25 |
| 52334 | 2002 U S SENIOR OPEN CHAMPIONSHIP | $ 32,500.00 |
| 41512 | 3M     GBQ8426 | $ 500.00 |
| 17686 | 4-D INC | $ 11,378.85 |
| 17316 | 4-STAR | $ 791.38 |
| 15214 | 4P FOLIE FORCHHEIM | $ 4,290.20 |
| 46715 | 51ST STREET MANAGEMENT CORP. | $ 8,250.00 |
| 29309 | 51ST STREET MANAGEMENT CORPORATION | $ 1,825.04 |
| 15009 | 710 INC | $ 2,115.00 |
| 51646 | 81 ELECTRIC INC | $ 2,485.40 |
| 57464 | @ROAD INC  DEPT 33209 | $ 464.82 |
| 6534 | A & M PRINTING | $ 681.26 |
| 6824 | A & M TAPE & PACKAGING | $ 296.27 |
| 50174 | A C MOLDING COMPOUND | $ 1,918.00 |
| 59149 | A C P A | $ 4,317.00 |
| 307415 | A DUIE PYLE INC | $ 56.93 |
| 15555 | A J PARK & SON | $ 100.00 |
| 15578 | A J PARK & SON | $ 703.00 |
| 57724 | A M TECHNOLOGIES INC | $ 150.00 |
| 21836 | A R ARENA PRODUCTS INC | $ 600.00 |
| 50778 | A STORAGE CONTAINER CO OF | $ 7,960.30 |
| 53233 | A W CHESTERTON CO | $ 12,884.21 |
| 309612 | A&A BOLT & SCREW INC. | $ 193.79 |
| 306107 | A&A MFG CO. INC. | $ 262.93 |
| 305781 | A&B TRANSPORTATION | $ 49,541.43 |
| 23370 | A&S LABORATORIES INC | $ 275.00 |
| 11691 | A-1 AIR COMPRESSOR CORP | $ 339.59 |
| 306047 | A-1 FIRE EQUIPMENT CO., INC. | $ 257.63 |
| 306048 | A-1 PUBLIC SCALES | $ 4.50 |
| 6506 | A-1 SANITARY RAG COMPANY | $ 538.88 |
| 6536 | A-AMSCO ABC PEST CONTROL | $ 254.40 |
| 19719 | A-ATHLETIC & MEDICAL SUPPLY CO.,INC | $ 402.97 |
| 6819 | A-M-F DISTRIBUTORS | $ 86.90 |
| 57432 | A-TOP POLYMERS, INC. | $ 560.10 |
| 25510 | A. AOKI & ASSOCIATES | $ 1,310.40 |
| 22518 | A. D. ROSIER PLUMBING & HEATING | $ 88.76 |
| 8786 | A. MACCHIONE CONSTRUCTION INC. | $ 4,160.50 |
| 600804 | A. P. LASCOLA | $ 895.70 |
| 309977 | A.B. FILICKO CO., INC. | $ 978.67 |
| 6509 | A.D.C.TRUCK TERMINAL | $ 297.00 |
| 9945 | A.E. STALEY MFG. CO. | $ 14,935.66 |
| 14149 | A.E. STALEY MFG. COMPANY | $ 20,314.80 |
| 310155 | A.G. PARROTT CO. | $ 4,205.00 |
| 305600 | A.H. GARDNER & SON CO. | $ 32,953.00 |
| 13709 | A.L. BREWSTER | $ 1,890.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 1    of   148

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------:|
| 200255 | A.T.M.I. PRECAST | $ 21,764.00 |
| 52428 | A1 COUPLING | $ 66.68 |
| 309636 | AAA COOPER TRANSPORTATION | $ 265.72 |
| 37364 | AAA MINI STORAGE | $ 384.00 |
| 306217 | AADVANCED MACHINERY INC | $ 19,468.00 |
| 23543 | AAM COMMUNICATIONS | $ 267.88 |
| 6542 | AARSTAD PEST CONTROL | $ 130.00 |
| 54000 | ABACUS CORP. | $ 1,099.22 |
| 305915 | ABACUS SECURITY SERVICES | $ 14,925.64 |
| 55035 | ABB AUTOMATION INC | $ 1,463.05 |
| 307550 | ABB LUMMUS GLOBAL | $ 73,884.04 |
| 309702 | ABBEY DRUM | $ 9,000.00 |
| 309648 | ABBEY DRUM CO. | $ 100.00 |
| 22382 | ABBOTT COMPUTER SERVICES | $ 450.00 |
| 46240 | ABC CATALOG | $ 12,726.36 |
| 17971 | ABC SUPPLY CO | $ 500.00 |
| 50210 | ABC SUPPLY CO | $ 250.00 |
| 58110 | ABC SUPPLY CO | $ 200.00 |
| 23524 | ABC SUPPLY CO INC | $ 350.00 |
| 25099 | ABC SUPPLY CO INC | $ 43,353.72 |
| 26358 | ABC SUPPLY CO INC | $ 367.50 |
| 46838 | ABC SUPPLY CO INC | $ 350.00 |
| 48350 | ABC SUPPLY CO INC | $ 200.00 |
| 29505 | ABC SUPPLY CO. INC. | $ 200.00 |
| 20022 | ABC SUPPLY CO., INC | $ 300.00 |
| 601290 | ABDELWAHAB A. ELABD | $ 3,491.06 |
| 53390 | ABF FREIGHT SYSTEM, INC. | $ 134.13 |
| 59133 | ABF FREIGHT SYSTEM, INC. | $ 284.25 |
| 58625 | ABF FRIGHT SYSTEM, INC. | $ 1,541.38 |
| 13645 | ABILITY PACKAGING PRODUCTS  CORP. | $ 2,248.96 |
| 6503 | ABLE OVERHEAD DOOR & | $ 2,793.82 |
| 58935 | ABLE TRUCKING REPAIR LTD | $ 55.16 |
| 52094 | ABN AMRO BANK N.V. | $ 12,566.71 |
| 309658 | ABS BUSINESS PRODUCTS, INC. | $ 889.34 |
| 41577 | ABSOLUTE DRUG DETECTION SERVICES | $ 210.00 |
| 309714 | ABSOLUTELY PERFECT/FEST. AFFAIRS | $ 286.68 |
| 45013 | ABTECH SYSTEMS, INC | $ 1,928.00 |
| 58521 | AC FREIGHT SYSTEMS, INC. | $ 64.08 |
| 54349 | ACADEMY OF CERTIFIED HAZARDOUS | $ 33.75 |
| 53626 | ACADIA INDUSTRIES, INC. | $ 90,555.00 |
| 58232 | ACC BUSINESS | $ 15.09 |
| 59034 | ACCA - BALTIMORE CHAPTER | $ 15.00 |
| 56750 | ACCU-CAL BOYLSTON | $ 275.00 |
| 6615 | ACCURATE | $ 984.00 |
| 6616 | ACCURATE COMMUNICATIONS | $ 482.08 |
| 312316 | ACCURATE DOOR CO | $ 360.00 |
| 6617 | ACCURATE EQUIPMENT AND | $ 609.84 |
| 53437 | ACCUTROL SYSTEMS | $ 108,297.15 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 2    of   148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 52035 | ACE ADVERTISING | $ 1,375.45 |
| 20461 | ACE COFFEE BAR INC | $ 343.04 |
| 311282 | ACE COFFEE BAR, INC. | $ 516.55 |
| 55997 | ACE COFFEE BAR, INC. | $ 212.40 |
| 53545 | ACE EXTERMINATING | $ 61.42 |
| 310700 | ACE INDUSTRIAL SUPPLY | $ 614.92 |
| 47322 | ACE PAPER TUBE CORP | $ 3,967.23 |
| 58515 | ACE PREFERRED CLEANING SERVICES INC | $ 1,475.00 |
| 305760 | ACE UNIFORM SERVICES, INC. | $ 77,068.64 |
| 306272 | ACG/UNITED RENTALS, INC. | $ 1,008.00 |
| 305450 | ACGI - (100) LA. DIV. | $ 64,957.44 |
| 58233 | ACI | $ 208.00 |
| 58284 | ACI 2001 | $ 2,500.00 |
| 201525 | ACI INTERNATIONAL | $ 175.00 |
| 23515 | ACI INTERNATIONAL PUBLICATION | $ 2,553.75 |
| 24367 | ACI SEMINAR REGISTRAR | $ 369.00 |
| 11553 | ACI-ALAMEDA COUNTY INDUSTRIES | $ 3,386.60 |
| 11557 | ACME CONTROL SERVICE INC | $ 730.96 |
| 47403 | ACME CORRUGATED BOX CO INC | $ 5,931.12 |
| 10899 | ACME DRY ICE | $ 70.00 |
| 305386 | ACME INDUSTRIAL PIPING, INC. | $ 7,386.34 |
| 15249 | ACME LUMBER & SUPPLY CO INC | $ 259.06 |
| 11253 | ACME SCALE CO | $ 434.25 |
| 305436 | ACME TRUCK LINE INC | $ 434.60 |
| 17072 | ACME WELDING & FABRICATING INC | $ 31,958.00 |
| 52015 | ACME-HARDESTY CO. | $ 1,187.50 |
| 305251 | ACRISON, INC. | $ 1,320.97 |
| 53916 | ACS INDUSTRIES, LP | $ 1,943.75 |
| 19312 | ACTION AUTOMATION & CONTROLS | $ 808.46 |
| 50670 | ACTION CRANE SERVICE INC | $ 1,230.00 |
| 23674 | ACTION DOCK SERVICES INC | $ 150.00 |
| 6629 | ACTION LOCK & KEY INC. | $ 2,063.02 |
| 17363 | ACTION MOWERS & GROUNDS MAINTENANCE | $ 2,525.00 |
| 59029 | ACTION PEST CONTROL | $ 325.00 |
| 29818 | ACTION SCALE | $ 527.03 |
| 312209 | ACTIVE PROPANE CO INC | $ 502.42 |
| 11166 | ACTRACHEM LP | $ 2,906.43 |
| 1045 | ACTUARIAL SCIENCES ASSOC INC | $ 135,750.74 |
| 100000 | ADAMS & GRAHAM | $ 160,038.35 |
| 200181 | ADAMS COUNTY TREASURER | $ 939.92 |
| 55931 | ADAPTIVE CONTROLS, INC. | $ 1,116.59 |
| 6652 | ADDISON WHITNEY | $ 33,000.00 |
| 305530 | ADECCO | $ 2,451.55 |
| 36724 | ADM COCOA | $ 3,776.43 |
| 201332 | ADMIXTURES INC | $ 5,163.74 |
| | ADP CORPORATE | $ 4,000.00 |
| 59283 | ADR PARTNERS, INTERNATIONAL LLC | $ 925.00 |
| 50801 | ADS CONSULTING CORPORATION | $ 1,200.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 45944 | ADS OF ILLINOIS INC | $ 23,145.07 |
| 6776 | ADS OF ILLINOIS, INC | $ 5,330.47 |
| 57173 | ADT SECURITY SERVICES | $ 3,095.14 |
| 1060 | ADT SECURITY SERVICES INC | $ 10,567.54 |
| 6770 | ADT SECURITY SYSTEM INC | $ 556.56 |
| 1062 | ADT SECURITY SYSTEMS INC | $ 5,806.04 |
| 11798 | ADTECH SYSTEMS INC | $ 59,590.70 |
| 57496 | ADTRAN CUSTOM EXTENDED SERVICES | $ 2,880.00 |
| 49830 | ADVANCE FIBER TECHNOLOGIES CORP. | $ 1,235.83 |
| 6640 | ADVANCED BUSINESS TECH & | $ 86.45 |
| 56014 | ADVANCED CARE P.T. | $ 135.00 |
| 18679 | ADVANCED CEMENT-BASED MATERIALS | $ 30,000.00 |
| 57396 | ADVANCED ELECTRONICS INSTALLATION | $ 615.00 |
| 25087 | ADVANCED ELECTROSTATIC REFINISHING | $ 650.00 |
| 305867 | ADVANCED ENVIR. RECYCLING CO.,LLC | $ 1,476.50 |
| 53364 | ADVANCED FILTRATION | $ 9,404.00 |
| 50480 | ADVANCED FLUID POWER INC | $ 1,111.70 |
| 53838 | ADVANCED INFORMATION RESEARCH | $ 364.00 |
| 6646 | ADVANCED LOOSELEAF | $ 12,480.56 |
| 50360 | ADVANCED MECHANICAL SERVICES,INC. | $ 150.00 |
| 15277 | ADVANCED PALLETS INC | $ 2,250.00 |
| 53426 | ADVANCED RADIOLOGY | $ 2,822.00 |
| 57642 | ADVANCED REFINING TECHNOLOGIES | $ 1,000.00 |
| 56985 | ADVANCED SEARCH GROUP INC | $ 24,959.00 |
| 25234 | ADVANCED SIGNING INC | $ 480.00 |
| 49342 | ADVANCED WASTE SERVICES | $ 8,250.00 |
| 49423 | ADVANCED WASTE SERVICES | $ 22,987.50 |
| 307306 | ADVANCED WEIGH TECHNOLOGIES, INC. | $ 135.31 |
| 39541 | ADVANTA LEASING SERVICES | $ 488.19 |
| 21111 | ADVANTAGE SALES & SERVICE | $ 201.41 |
| 306287 | ADVERTISING PREMIUMS & INCENTIVES | $ 2,525.61 |
| 19083 | AEARO COMPANY | $ 80.00 |
| 45913 | AEC, INC. | $ 3,254.05 |
| 50079 | AEROGLIDE CORP | $ 1,000.00 |
| 306139 | AETEA INFORMATION TECH. | $ 33,497.00 |
| | AETNA HEALTH PLANS | $ 420,016.59 |
| 23488 | AETNA US HEALTHCARE | $ 81,596.60 |
| 25651 | AETNA US HEALTHCARE | $ 99,586.10 |
| 6529 | AFA PROTECTIVE SYSTEMS INC | $ 6,464.24 |
| 57499 | AFFILIATED DISTRIBUTORS (A/D) | $ 19,416.84 |
| 23587 | AFFILIATED STEAM EQUIP CO | $ 386.69 |
| 54368 | AGA GAS, INC. | $ 1,489.11 |
| 201629 | AGGREGATE INDUSTRIES | $ 491,885.12 |
| 49607 | AGGREGATE INDUSTRIES | $ 6,374.48 |
| 6658 | AGGREGATE PRODUCTS CO INC | $ 1,212.00 |
| 306151 | AGILENT TECHNOLOGIES | $ 1,024.80 |
| 44334 | AGILENT TECHNOLOGIES | $ 9,564.00 |
| 45894 | AGILENT TECHNOLOGIES | $ 7,788.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 51158 | AGILENT TECHNOLOGIES | $ 262.50 |
| 6544 | AGL WELDING SUPPLY CO., INC. | $ 57.24 |
| 15792 | AGNES BUERKLIN | $ 2,520.00 |
| 58483 | AGROMIN | $ 140.00 |
| 57787 | AIA COLUMBUS | $ 500.00 |
| 28843 | AIA LAS VEGAS | $ 550.00 |
| 1088 | AICPA | $ 1,355.00 |
| 8097 | AIDANT FIRE PROTECTION COMPANY | $ 51.95 |
| 311420 | AIKEN CLEANING SERVICES INC | $ 1,250.00 |
| 53683 | AIKEN CLERK OF COURT | $ 657.27 |
| 53729 | AIKEN COUNTY TREASURER | $ 614.12 |
| 53395 | AIKEN ELECTRIC COOPERATIVE INC. | $ 172.40 |
| 306090 | AIKEN ELECTRONICS | $ 554.95 |
| 311457 | AIKEN EMERGENCY PHYS | $ 460.00 |
| 305798 | AIKEN WORK SHOE & FACTORY OUTLET | $ 189.50 |
| 305378 | AIR & HYDRAULIC EQUIP. CO. | $ 612.00 |
| 53302 | AIR & WASTE MANAGEMENT ASSN. | $ 155.95 |
| 24831 | AIR CENTERS OF SOUTH CAROLINA | $ 175.00 |
| 56206 | AIR DYNAMICS INC | $ 998.41 |
| 306274 | AIR FILTERS ENGINEERS, INC. | $ 154.80 |
| 305252 | AIR FILTERS INC. | $ 388.74 |
| 52823 | AIR FILTERS, INC. | $ 163.90 |
| 12427 | AIR INCORPORATED | $ 372.40 |
| 53056 | AIR PREHEATER CO. | $ 10,353.31 |
| 53774 | AIR PRODUCTS | $ 2,544.96 |
| 305566 | AIR PRODUCTS & CHEMICAL | $ 1,889.53 |
| 53504 | AIR PRODUCTS & CHEMICAL | $ 5,672.21 |
| 306061 | AIR PRODUCTS & CHEMICALS | $ 2,706.62 |
| 11854 | AIR PRODUCTS & CHEMICALS INC | $ 1,868.74 |
| 305254 | AIR PRODUCTS & CHEMICALS, INC. | $ 12,950.34 |
| 305745 | AIR PRODUCTS & CHEMICALS, INC. | $ 15,379.69 |
| 53057 | AIR PRODUCTS & CHEMICALS, INC. | $ 502.08 |
| 54101 | AIR PRODUCTS & CHEMICALS, INC. | $ 5,843.82 |
| 6667 | AIR PRODUCTS AND CHEMICALS INC | $ 62,758.20 |
| 41517 | AIR PRODUCTS POLYMERS L.P. | $ 2,908.29 |
| 58369 | AIR QUALITY CONTROLLERS LLC | $ 1,153.44 |
| 53981 | AIR TECHNOLOGIES | $ 311.66 |
| 18578 | AIR TOOL EXCHANGE | $ 535.84 |
| 19034 | AIR TOOL EXCHANGE | $ 535.84 |
| 24126 | AIR TOOL EXCHANGE INC | $ 535.84 |
| 1095 | AIRBORNE EXPRESS | $ 23,402.26 |
| 305726 | AIRBORNE EXPRESS | $ 25,810.81 |
| 17394 | AIRFLOAT SYSTEMS/HSI SYSTEMS INC | $ 3,268.67 |
| 28674 | AIRGAS | $ 279.60 |
| 25312 | AIRGAS LYONS SAFETY | $ 7,040.38 |
| 37242 | AIRGAS NORTH CENTRAL | $ 83.25 |
| 309931 | AIRGAS-GULF STATES REGION | $ 1,593.73 |
| 33138 | AIRMATIC COMPRESSOR SYSTEMS INC | $ 1,378.58 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.   01-01140                          Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 53058 | AIRMATIC, INC. | $ 6,270.13 |
| 306060 | AIRPORT TAXI MANAGEMENT LLC | $ 4,510.10 |
| 48431 | AIRPORT TAXI MANAGEMENT LLC | $ 1,749.45 |
| 305973 | AIRSTAR | $ 2,131.03 |
| 100003 | AKERMAN SENTERFITT & EIDSON | $ 2,480.78 |
| 19171 | AKROCHEM | $ 41,685.12 |
| 12072 | AKROCHEM CORPORATION | $ 1,598.50 |
| 6684 | AKRON BRICK & BLOCK CO LTD | $ 4,725.10 |
| 59077 | AKRON BRICK AND BLOCK | $ 1,125.92 |
| 305848 | AKZO | $ 20,332.56 |
| 12566 | AKZO NOBEL | $ 7,156.66 |
| 53912 | AKZO NOBEL | $ 76,267.18 |
| 15950 | AKZO NOBEL CHEMICALS INC. | $ 488.00 |
| 58394 | AKZO NOBEL COATINGS, INC. | $ 10,591.22 |
| 10814 | AKZO NOBEL RESINS AND VEHICLES | $ 41,900.00 |
| 6823 | AKZO NOBEL RESINS AND VEHICLES | $ 99,969.21 |
| 600816 | AL JORDAN | $ 7,363.30 |
| 39871 | ALABAMA BAG COMPANY | $ 15,336.00 |
| 56549 | ALABAMA CHILD SUPPORT PAYMENT CTR | $ 2,286.38 |
| 6686 | ALABAMA CONCRETE INDUSTRIES | $ 900.00 |
| 200115 | ALABAMA DEPARTMENT OF INDUSTRIAL | $ 61.89 |
| 200119 | ALABAMA DEPARTMENT OF REVENUE | $ 4,650.00 |
| | ALABAMA DEPARTMENT OF REVENUE | $ 7,383.78 |
| 14402 | ALABAMA DEPT OF AGRICULTURE & | $ 30.00 |
| 6688 | ALABAMA GAS CORPORATION | $ 20,600.06 |
| 51850 | ALABAMA OIL & GAS RECOVERY INC | $ 585.00 |
| 6696 | ALABAMA POWER COMPANY | $ 56,874.08 |
| 17525 | ALAMO CONCRETE  PRODUCTS | $ 40,284.13 |
| 307355 | ALAN DOBZINSKI | $ 375.00 |
| 601167 | ALAN L. GOEPPINGER | $ 1,022.96 |
| 200673 | ALAN OREMUS | $ 104,622.00 |
| 600878 | ALAN R. PHILLIPS | $ 481.96 |
| 46535 | ALANA D SMITH | $ 375.00 |
| 601665 | ALBERT A. HUMMEL | $ 5,857.98 |
| 17959 | ALCO CHEMICAL CORP. | $ 59,649.50 |
| 10634 | ALCO IRON & METAL CO | $ 190.59 |
| 56352 | ALCOA INC | $ 3,658,623.17 |
| 15119 | ALEX TIMMONS | $ 4,207.74 |
| 49447 | ALEXANDER C. PATON | $ 5,005.00 |
| 306185 | ALEXANDER CHEMICAL CORPORATION | $ 11,222.00 |
| 6693 | ALEXANDRIAS FLOWERS | $ 486.00 |
| 54005 | ALFA AESAR | $ 3,172.82 |
| 53210 | ALFA-LAVAL | $ 1,849.07 |
| 55863 | ALFRED M. BARBE HIGH SCHOOL | $ 2,600.00 |
| 601131 | ALFRED SMITH | $ 5,840.42 |
| 58382 | ALFRED WILSON | $ 103.90 |
| 37096 | ALIN MACHINERY CO INC | $ 798.00 |
| | ALISTAIR MACDONALD | $ 28,064.74 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 39945 | ALL AMERICAN ENVIRONMENTAL INC | $ 1,760.00 |
| 306136 | ALL AMERICAN ENVIRONMENTAL SERVICES | $ 295.00 |
| 39261 | ALL PALLET SOURCE | $ 1,067.50 |
| 311908 | ALL PRO FREIGHT SYSTEMS, INC. | $ 1,000.00 |
| 305799 | ALL STAR GAS - AIKEN | $ 720.00 |
| 38209 | ALL WEATHER ROOFING & CONSTRUCTION | $ 3,300.00 |
| 6713 | ALL-PHASE ELECTRIC SUPPLY CO | $ 20,626.34 |
| 56373 | ALLCOM | $ 17,136.60 |
| 11957 | ALLCOPY SUPPLY COMPANY | $ 719.10 |
| 16389 | ALLEN & OVERY | $ 409,680.17 |
|  | ALLEN & OVERY | $ 95,016.97 |
| 39590 | ALLEN ADVERTISING INC | $ 6,877.55 |
| 305394 | ALLEN ADVERTISING, INC. | $ 52,226.55 |
| 306275 | ALLEN LANDSCAPE CONST. | $ 1,994.49 |
| 50961 | ALLEN MACHINERY | $ 1,926.80 |
| 58172 | ALLIANCE FOR FIRE AND SMOKE | $ 7,500.00 |
| 306267 | ALLIANCE GP.TECH.CO.-CALUMET,INC. | $ 12,195.75 |
| 54369 | ALLIANCE GROUP TECHNOLOGIES CORP. | $ 4,065.25 |
| 42564 | ALLIANCE ROOFING SYSTEMS LTD | $ 3,457.77 |
| 21604 | ALLIED BUILDING PRODUCTS | $ 230.00 |
| 25101 | ALLIED BUILDING PRODUCTS | $ 44,351.26 |
| 6716 | ALLIED BUILDING PRODUCTS CORP | $ 51,161.50 |
| 57933 | ALLIED CHEMICAL TECHNOLOGIES INC | $ 965.98 |
| 13659 | ALLIED HASTINGS BARREL & DRUM | $ 1,194.75 |
| 51861 | ALLIED SECURITY | $ 13,734.00 |
| 58100 | ALLIED SECURITY GROUP LLC | $ 750.00 |
| 49890 | ALLIED SPECTAGUARD | $ 3,552.00 |
| 601562 | ALLISON A. EDWARDS | $ 66.84 |
| 37395 | ALLSTAR PERSONNEL | $ 10,809.76 |
| 24533 | ALLSTATES WORLDCARGOINC | $ 1,791.99 |
| 40880 | ALLTEL | $ 3,183.58 |
| 6724 | ALLTEL CORPORATION | $ 538.46 |
| 57932 | ALMAR TELECOMMUNICATIONS | $ 235.85 |
| 35415 | ALOTECH | $ 6,338.02 |
| 6727 | ALPACK INC. | $ 502.58 |
| 16630 | ALPHA ANALYTICAL LABS | $ 70.00 |
| 306204 | ALPHA OMEGA GROUP | $ 79,099.60 |
| 57056 | ALPHA PRIME COMMUNICATIONS INC | $ 218.98 |
| 59003 | ALPHA SLEMS | $ 77.91 |
| 14493 | ALPHAPAGE INC | $ 375.16 |
| 19206 | ALPINE SPRING WATER COMPANY | $ 1,636.28 |
| 311421 | ALPINE SPRING WATER INC | $ 937.22 |
| 58019 | ALPINE TRANSFER CORP | $ 3,555.00 |
| 59227 | ALPINE VALLEY | $ 31.70 |
| 108302 | ALSCHULER, GROSSMAN STEIN & KAHAN | $ 9,204.49 |
| 34855 | ALTERNATIVE PRODUCTIONS | $ 107,926.00 |
| 305871 | ALTERNATIVE RESOURCES CORP. | $ 58,280.00 |
| 1131 | ALTMAN WEIL PUBLICATIONS INC. | $ 549.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 48737 | ALUCHEM | $ 82,508.45 |
| 58534 | ALVARO BELTRAN | $ 1,000.00 |
|  | ALVARO BELTRAN FEGED | $ 12,328.00 |
| 1133 | AMA TRANSPORTATION CO INC | $ 823.31 |
| 35576 | AMACAR GROUP LLC | $ 5,000.00 |
| 14605 | AMALGAMATED LIFE | $ 315.00 |
| 48649 | AMAROK | $ 7,113.32 |
| 6734 | AMAZON HOSE & RUBBER CO. | $ 1,481.68 |
| 35745 | AMB PROPERTY L.P. | $ 29,839.05 |
| 38166 | AMBIENT TEMPERATURE CORPORATION | $ 3,066.19 |
| 24466 | AMEC EARTH & ENVIRONMENTAL | $ 1,999.24 |
| 311468 | AMERADA HESS CORP | $ 886,411.70 |
| 59134 | AMERADA HESS CORP | $ 111,549.77 |
| 6780 | AMERADA HESS CORP. | $ 207,249.53 |
| 53845 | AMERADA HESS CORPORATION | $ 1,440,815.13 |
| 58070 | AMERADA HESS CORPORATION | $ 271,030.31 |
|  | AMERADA HESS CORPORATION | $ 2,800,000.00 |
| 23398 | AMERENUE | $ 301.51 |
| 29191 | AMERI-GLOBE PUBLISHING INC | $ 299.98 |
| 45538 | AMERI-SOURCE PUBLICATIONS | $ 289.95 |
| 58351 | AMERIAN IND. HYGIENE ASSOC.-CHICAGO | $ 20.00 |
| 6781 | AMERIBROM,INC. SYNERGY FLUIDS DIV. | $ 131,368.00 |
| 59038 | AMERICAL GRAPHIC SYSTEMS | $ 259.50 |
| 1137 | AMERICAN AIRLINES | $ 1,546.00 |
| 305687 | AMERICAN ANALYTICAL & TECH. SERVICE | $ 7,928.63 |
| 17248 | AMERICAN APPRAISAL ASSOCIATES INC | $ 23,164.00 |
|  | AMERICAN APPRAISALS ASSOCIATES, INC. | $ 31,600.00 |
| 1178 | AMERICAN BAR ASSOCIATION | $ 370.00 |
| 57710 | AMERICAN BENEFITS COUNCIL | $ 2,000.00 |
| 58350 | AMERICAN BOARD OF IND. HYGIENE | $ 100.00 |
| 10981 | AMERICAN BRUSH CO | $ 95.71 |
| 18164 | AMERICAN CALIBRATION & TESTING CO | $ 4,585.65 |
| 16968 | AMERICAN CANCER SOCIETY | $ 100.00 |
| 53541 | AMERICAN CANCER SOCIETY | $ 2,000.00 |
| 1159 | AMERICAN CHEMICAL SOCIETY | $ 2,140.35 |
| 53460 | AMERICAN CHEMICAL SOCIETY | $ 115.00 |
| 57055 | AMERICAN CHEMICAL SOCIETY | $ 142.00 |
| 50468 | AMERICAN CHEMISTRY COUNCIL | $ 1,000.00 |
| 22147 | AMERICAN CONCRETE INSTITUTE | $ 175.00 |
| 14491 | AMERICAN CONCRETE PAVEMENT ASSOC | $ 18,800.00 |
| 19714 | AMERICAN DISTRIBUTION CENTERS | $ 3,258.88 |
| 38706 | AMERICAN DRILLING AND SAWING | $ 250.00 |
| 56686 | AMERICAN EAGLE INC | $ 186.73 |
| 47078 | AMERICAN ELECTROPLATING COMPANY | $ 300.00 |
| 6773 | AMERICAN ELEVATOR COMPANY | $ 432.10 |
| 22217 | AMERICAN ENGINEERING TESTING INC | $ 5,064.00 |
| 305904 | AMERICAN EXPEDITING | $ 800.00 |
| 1156 | AMERICAN EXPRESS | $ 195,590.61 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 11890 | AMERICAN EXPRESS | $ 76,569.82 |
| 50056 | AMERICAN EXPRESS | $ 1,680.00 |
| 53303 | AMERICAN EXPRESS | $ 40,673.46 |
| 17953 | AMERICAN EXPRESS CASHIER OPERATIONS | $ 1,407.00 |
| 53762 | AMERICAN EXPRESS-CASHIER OPERATIONS | $ 752.00 |
| 57474 | AMERICAN FLANGE & MANUFACTURING CO | $ 611.76 |
| 57085 | AMERICAN FREIGHTWAYS | $ 5,881.24 |
| 6740 | AMERICAN GRANBY INC. (LP) | $ 1,142.06 |
| 6777 | AMERICAN HARDWARE CENTER | $ 303.01 |
| 305552 | AMERICAN INDUSTRIAL CHEMICALS CORP. | $ 433.60 |
| 11424 | AMERICAN INDUSTRIAL FERROCAST INC | $ 3,268.19 |
| 58349 | AMERICAN INDUSTRIAL HYGIENE ASSOC. | $ 120.00 |
| 53061 | AMERICAN INST. OF CHEMICAL ENG. | $ 130.25 |
| 305259 | AMERICAN INSTITUTE OF CHEM. ENGR. | $ 27.33 |
| 305804 | AMERICAN MANAGEMENT ASSOC. | $ 1,995.00 |
| 6789 | AMERICAN MANAGEMENT ASSOC. | $ 50.00 |
| 53066 | AMERICAN MARKING SYSTEMS | $ 95.10 |
| 36660 | AMERICAN MATERIALS CORP | $ 2,987.88 |
| 13463 | AMERICAN MECHANICAL INC | $ 52,375.51 |
| 309814 | AMERICAN MECHANICAL, INC. | $ 650.00 |
| 47409 | AMERICAN PALLET TRANSFER INC | $ 2,391.00 |
| 50839 | AMERICAN PERSONNEL | $ 1,915.16 |
| 13664 | AMERICAN PETROGRAPHIC SERVICES,INC | $ 3,200.00 |
| 58034 | AMERICAN PLASTICS COUNCIL, INC. | $ 1,000.00 |
| 200236 | AMERICAN PRECAST | $ 10,176.00 |
| 57086 | AMERICAN PRESIDENT LINES | $ 133,848.00 |
| 58938 | AMERICAN PRESIDENT LINES, LTD. | $ 437.20 |
| 55954 | AMERICAN RADIOLOGY ASSOC. | $ 94.00 |
| 41213 | AMERICAN RADIOLOGY ASSOC.PA | $ 188.00 |
| 10808 | AMERICAN REAL ESTATE HOLDINGS | $ 247,043.76 |
| 22331 | AMERICAN RED CROSS | $ 1,050.00 |
| 38995 | AMERICAN ROOFING SUPPLY | $ 4,655.43 |
| 309721 | AMERICAN SCALE | $ 10,984.88 |
| 55926 | AMERICAN SCALE & EQUIPMENT CO., INC | $ 198.00 |
| 58306 | AMERICAN SOC. FOR MASS SPECTROMETRY | $ 525.00 |
| 29817 | AMERICAN SOCIETY OF CIVIL ENGINEERS | $ 1,000.00 |
| 46739 | AMERICAN SOCIETY OF LANDSCAPE | $ 1,800.00 |
| 10961 | AMERICAN SOCIETY OF NOTARIES | $ 26.00 |
| 1184 | AMERICAN STOCK EXCHANGE | $ 90.60 |
| 201090 | AMERICAN TRANSIT MIX | $ 75,800.68 |
| 24945 | AMERICAN WATER SYSTEMS LLC | $ 546.00 |
| 36600 | AMERICAN WHOLESALE | $ 68,844.62 |
| 37846 | AMERICAN WICK DRAIN | $ 448,916.28 |
| 51577 | AMERICAS ATHLETES WITH DISABILITIES | $ 85.00 |
| 22640 | AMERICOMM LABEL SYSTEMS | $ 3,872.32 |
| 15402 | AMERIGAS | $ 110.86 |
| 16056 | AMERIGAS - CICERO | $ 656.96 |
| 6815 | AMERIGAS - GARDENA 5402 | $ 803.36 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 47390 | AMERIGAS - KULPSVILLE | $ 21,579.39 |
| 6817 | AMERIGAS - MILWAUKEE | $ 485.41 |
| 12397 | AMERIPOL SYNPOL COMPANY | $ 37,249.55 |
| 40241 | AMERISUITES BOSTON/MEDFORD | $ 2,070.05 |
| 53739 | AMERITECH | $ 94.79 |
| 54287 | AMERITECH | $ 7,277.54 |
| 6809 | AMERITECH | $ 19,004.85 |
| 1172 | AMERITECH CORP | $ 3,134.76 |
| 50283 | AMERITECH PAGING | $ 379.13 |
| 1194 | AMERITREND CORPORATION | $ 784.40 |
| 58030 | AMERPOL INTERNATIONAL INC | $ 16,349.41 |
| 53093 | AMETEK DREXELBROOK | $ 3,052.78 |
| 312157 | AMETEK PROCESS & ANALYTICAL INST | $ 1,725.53 |
| 57906 | AMIGOS EIGHTH FIELD TRIP | $ 250.00 |
| 55860 | AMOCO CORP. | $ 182,379.53 |
| 6733 | AMOCO OIL COMPANY | $ 465,243.20 |
| 53195 | AMSCO SALES COR. | $ 325.00 |
| 305347 | AMSCO SALES CORP. | $ 9.90 |
| 58888 | AMVET | $ 297.50 |
| 6822 | ANAHEIM FIRE EXTINGUISHER CO. | $ 329.33 |
| 57990 | ANALYSIS RESEARCH PLANNING | $ 46,675.00 |
| 12378 | ANALYTICAL SERVICES INC | $ 1,845.00 |
| 54248 | ANCHOR EXECUTIVE CTR.- KATY | $ 5,417.08 |
| 305342 | ANDERSON GENERAL INDUSTRIAL CONTRAC | $ 9,082.42 |
| 53771 | ANDERSONS RAILCAR | $ 19,048.13 |
| 309824 | ANDON SPECIALTIES INC. | $ 11,628.86 |
| 54351 | ANDON SPECIALTIES, INC. | $ 1,016.21 |
| 56626 | ANDREW WOLK | $ 281.62 |
| 53898 | ANDRITZ INC. | $ 5,310.00 |
| 57400 | ANESTIS METAL CORP | $ 1,050.00 |
| 37406 | ANGELLE CONCRETE | $ 43,156.69 |
| 201339 | ANGELO T CEMENT CONSTRUCTION CO | $ 7,544.00 |
| 11369 | ANGUS CHEMICAL COMPANY | $ 60,182.89 |
| 6834 | ANGUS CHEMICAL COMPANY | $ 24,974.85 |
| 54080 | ANN GREEN COMMUNICATIONS, INC. | $ 991.17 |
| 48647 | ANNA KURDOWSKA | $ 1,113.00 |
| 601212 | ANNA MARIE BASTAS | $ 3,232.63 |
| 7532 | ANNE-MARIE ADAMS, CLERK | $ 914.71 |
| 59045 | ANNE-MARIE ADAMS,CLERK DOMESTIC | $ 159.23 |
| 601352 | ANNETTE P. KASSA | $ 1,171.08 |
| 305865 | ANNUAL REVIEWS | $ 158.00 |
| 37097 | ANSI INC OF IL | $ 392.00 |
| 312068 | ANSWER ILLINOIS INC | $ 132.85 |
| 15236 | ANTHONY J DELAURENTIS PA | $ 28,721.00 |
| 600721 | ANTHONY J. DONDERO | $ 19,343.70 |
| 46281 | ANTHONY RIDDLESPERGER | $ 22,841.36 |
| 306277 | ANTIBUS SCALES & SYSTEMS | $ 197.00 |
| 305683 | AOCS ATTN: AMY LYDIC | $ 1,500.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 10     of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 29323 | AON CONSULTING INC | $ | 67,800.00 |
| 59234 | AON CONSULTINTG/ASA | $ | 21,738.75 |
| 44574 | AON RISK SERVICES INC | $ | 27,500.00 |
| 11576 | APA BUSINESS SERVICES INC | $ | 106.75 |
| 57087 | APA TRANSPORT CORP. | $ | 49.74 |
| 6845 | APACHE HOSE & BELTING, INC. | $ | 1,186.73 |
| 108441 | APCO WORLDWIDE | $ | 73,013.20 |
| 201626 | APEX CONCRETE | $ | 1,618.00 |
| 52576 | API SERVICES | $ | 3,169.50 |
| 58624 | APL | $ | 40.00 |
| 53765 | APLICARE INC. | $ | 276.90 |
| 305738 | APLICARE, INC. | $ | 276.90 |
| 306101 | APOGEE CONSULTANTS, LTD. | $ | 8,250.00 |
| 31019 | APOLLO SECURITY, INC. | $ | 31,390.00 |
| 17368 | APOPKA AREA CHAMBER OF COMMERCE | $ | 107.01 |
| 57500 | APOPKA HIGH SCHOOL SWIM TEAM | $ | 300.00 |
| 41651 | APPLEBROOK RLLP | $ | 11,297.25 |
| 311437 | APPLIED HEALTH PHYSICS INC | $ | 67.50 |
| 22602 | APPLIED INDUST TECH | $ | 1,039.64 |
| 16420 | APPLIED INDUSTRIAL TECH. | $ | 833.61 |
| 53068 | APPLIED INDUSTRIAL TECH. | $ | 812.53 |
| 59233 | APPLIED MARKET INFORMATION, LTD | $ | 19,000.00 |
| 51750 | APPLIED RELIABILITY CONCEPTS | $ | 892.50 |
| 21535 | APPROVED FIRE PROTECTION SYSTEMS | $ | 2,210.10 |
| 53259 | APV AMERICAS | $ | 139.38 |
| 12031 | APV NORTH AMERICA, INC | $ | 3,814.21 |
| 53178 | APV NORTH AMERICA, INC. | $ | 5,143.57 |
| 53182 | AQUA CARE SYSTEMS, INC. | $ | 1,692.00 |
| 34820 | AQUA MECH L.L.C. | $ | 214.65 |
| 24613 | AQUA WAVE | $ | 120.81 |
| 48653 | AQUALON DIVISION | $ | 1,710.00 |
| 8788 | AQUENT | $ | 22,564.50 |
| 306051 | AQUIS COMMUNICATIONS, INC. | $ | 43.02 |
| 309659 | ARAMARK | $ | 927.79 |
| 6583 | ARAMARK REFRESHMENT SERVICES | $ | 656.96 |
| 17585 | ARAMARK UNIFORM SERVICES | $ | 1,418.18 |
| 312031 | ARAMARK UNIFORM SERVICES | $ | 2,911.86 |
| 10905 | ARAMARK UNIFORM SERVICES INC | $ | 2,394.62 |
| 12222 | ARAMARK UNIFORM SERVICES INC | $ | 3,913.05 |
| 6850 | ARAMARK UNIFORM SERVICES INC. | $ | 420.31 |
| 57057 | ARAMATIC REFRESHMENT SERVICES INC | $ | 509.93 |
| 24266 | ARBO MACHINE COMPANY, INC. | $ | 204.87 |
| 53814 | ARBON EQUIPMENT | $ | 1,847.64 |
| 14136 | ARC PRODUCTS, INC. | $ | 5,836.78 |
| 48674 | ARCADIA PRESS | $ | 125,267.79 |
| 31362 | ARCADIAN EQUIPMENT INC | $ | 4,498.58 |
| 1244 | ARCADO ASSOCIATES | $ | 4,498.52 |
| 51164 | ARCH | $ | 558.69 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                    Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 50505 | ARCH WIRELESS | $ 5,911.91 |
| 59242 | ARCH WIRELESS | $ 355.43 |
| 309730 | ARCTIC DRY ICE | $ 1,135.05 |
| 306276 | ARCTIC ENGINEERING CO., INC. | $ 3,180.32 |
| 305413 | ARCUS DATA SECURITY | $ 8.00 |
| 1243 | ARCUS DATA SECURITY INC | $ 801.00 |
| 6869 | ARIEL DESIGN | $ 47,654.50 |
| 12404 | ARISTECH CHEMICAL CORP | $ 3,929.60 |
| 6864 | ARISTONICS CORP | $ 3,764.00 |
| 38605 | ARIZONA BACKFLOW SPECIALIST | $ 35.00 |
| 10223 | ARIZONA CHEMICAL | $ 7,272.00 |
| 19300 | ARIZONA CHEMICAL | $ 106,700.00 |
| 11677 | ARIZONA CHEMICAL CO | $ 186,782.40 |
| 10221 | ARIZONA CHEMICAL COMPANY | $ 3,096.00 |
| 11177 | ARIZONA CHEMICAL COMPANY | $ 8,856.50 |
| 6861 | ARIZONA CHEMICAL COMPANY | $ 97,473.50 |
| 6862 | ARIZONA CONCRETE CONTRACTORS | $ 100.00 |
| 200000 | ARIZONA DEPT OF REVENUE | $ 13,459.52 |
| 200114 | ARIZONA DES - UNEMPLOYMENT TAX | $ 85.96 |
| 305659 | ARIZONA INSTRUMENT | $ 910.79 |
| 6859 | ARIZONA ROCK PRODUCTS ASSOC. | $ 1,200.00 |
| 47469 | ARIZONA STORAGE RENTAL INC | $ 290.25 |
| 200020 | ARKANSAS DEPT OF FINANCE & | $ 1,538.76 |
| 58041 | ARLENE ERICKSON | $ 378.00 |
| 311284 | ARLINGTON COMPUTER PRODUCTS | $ 2,532.04 |
| 311484 | ARMIL/CFS INC | $ 2,360.62 |
| 18370 | ARNOLD M ROSENBERG | $ 3,371.80 |
| 14990 | ARNOLD PALMER'S BAY HILL CLUB | $ 1,457.50 |
| 13684 | ARNQUIST PACKAGING CORP. | $ 2,411.70 |
| 104408 | ARPC ANALYSIS, RESEARCH & PLANNING | $ 25,005.00 |
| 11351 | ARREST AIR SYSTEMS | $ 4,000.00 |
| 38275 | ARRO LABORATORY INC | $ 400.00 |
| 36476 | ARROW BELL COMPONENTS | $ 725.30 |
| 6880 | ARROWHEAD MOUNTAIN SPRING WATER CO | $ 32.33 |
| 6881 | ARROYO PROCESS EQUIPMENT | $ 106.17 |
| 59065 | ARTHUR ANDERSEN LLP | $ 7,000.00 |
| 1263 | ARTHUR D LITTLE INC | $ 3,070.69 |
| 601653 | ARTHUR WHEELER | $ 4,238.23 |
| 58303 | ARTISAN INDUSTRIAL SERVICE INC | $ 1,467.75 |
| 306081 | ARTISAN MECHANICAL | $ 71,267.37 |
| 305693 | ARUNDEL ELEVATOR CO. | $ 805.40 |
| 53719 | ARUNDEL ELEVATOR CO., INC. | $ 1,733.00 |
|  | AS HANSAPANK | $ 259,952.00 |
| 54144 | ASBESTOS ANALYSIS & INFORMATION | $ 497.00 |
| 58371 | ASBESTOS WORKING GROUP | $ 250,000.00 |
| 54674 | ASCO FUEL AND LUBRICANTS | $ 8,621.82 |
| 15415 | ASCO PNEUMATIC CONTROLS | $ 89,502.02 |
| 305770 | ASHBURN HILL HUNTING PRESERVE | $ 14,680.29 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 53351 | ASHLAND CHEMICAL | $ 7,622.24 |
| 6533 | ASHLAND CHEMICAL | $ 8,812.65 |
| 6887 | ASHLAND CHEMICAL | $ 12,192.31 |
| 53063 | ASHLAND CHEMICAL CO | $ 34,661.36 |
| 11273 | ASHLAND CHEMICAL COMPANY | $ 144,732.79 |
| 12034 | ASHLAND CHEMICAL COMPANY | $ 35,107.04 |
| 51094 | ASHLAND CHEMICAL COMPANY | $ 573.00 |
| 11249 | ASHLAND CHEMICAL CORP | $ 722.06 |
| 14158 | ASHLAND CHEMICAL, INC. | $ 160,090.36 |
| 50559 | ASHLAND DISTRIBUTION CO. | $ 36,196.36 |
| 48517 | ASPEN LAW & BUSINESS | $ 275.00 |
| 14972 | ASPEN PUBLISHERS INC | $ 1,392.55 |
| 53854 | ASPEN PUBLISHERS, INC. | $ 90.00 |
| 53902 | ASPEN TECHNOLOGY INC. | $ 13,200.00 |
| 306006 | ASSOCIATED CABS, INC. | $ 859.60 |
| 17774 | ASSOCIATED CONSTRUCTORS OF MAINE, | $ 844.00 |
| 57698 | ASSOCIATED CONTROLS INC | $ 177.69 |
| 15264 | ASSOCIATED CREDIT UNION | $ 3,238.35 |
| 42305 | ASSOCIATED ELECTRONICS CO | $ 134.25 |
| 6898 | ASSOCIATED GENERAL CONTRACTORS | $ 575.00 |
| 18207 | ASSOCIATED LAW OFFICES | $ 5,068.00 |
| 46817 | ASSOCIATED PHYSICIANS OF MCO | $ 101.00 |
| 51613 | ASSOCIATED RECEIVABLES FUNDING INC | $ 5,325.66 |
| 22388 | ASSOCIATED SAND & GRAVEL | $ 26,790.00 |
| 305752 | ASSOCIATES COMMERCIAL CORP. | $ 455.75 |
| 23603 | ASSOCIATES FLEET SERVICES | $ 97.50 |
| 54267 | ASSOCIATES FLEET SERVICES | $ 10.00 |
| 1285 | ASSOCIATES FOR INT'L RESEARCH INC. | $ 375.00 |
| 44534 | ASSOCIATION FOR FINANCIAL | $ 390.00 |
| 58079 | ASSOCIATION FOR FINANCIAL | $ 195.00 |
| 37729 | ASSOCIATION OF THE WALL AND | $ 1,375.00 |
| 38846 | ASSOCIATION OF THE WALL AND CEILING | $ 5,000.00 |
| 311709 | AST ACME COATINGS & LININGS | $ 5,399.83 |
| 18454 | ASTBURY ENVIRONMENTAL SERVICES | $ 2,970.00 |
| 53190 | ASTRO CONTAINER CO. | $ 10,107.93 |
| 50789 | ASU FOUNDATION | $ 99.00 |
| 305475 | AT & T | $ 51.29 |
| 305416 | AT PRODUCTS CORP. | $ 365,742.54 |
| 1332 | AT&T | $ 31,885.83 |
| 16118 | AT&T | $ 1,095.57 |
| 305406 | AT&T | $ 7,957.05 |
| 38367 | AT&T | $ 204,598.69 |
| 38446 | AT&T | $ 284.85 |
| 38454 | AT&T | $ 33,067.02 |
| 38575 | AT&T | $ 4,544.61 |
| 38703 | AT&T | $ 509.14 |
| 39347 | AT&T | $ 116,095.90 |
| 40202 | AT&T | $ 10,969.99 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 40240 | AT&T | $ 7,109.72 |
| 53639 | AT&T | $ 199.19 |
| 53652 | AT&T | $ 2,179.05 |
| 53816 | AT&T | $ 11,248.07 |
| 55875 | AT&T | $ 100,091.77 |
| 55886 | AT&T | $ 2,099.59 |
| 58421 | AT&T | $ 77.67 |
| 58588 | AT&T | $ 339.51 |
| 58663 | AT&T | $ 14.69 |
| 58669 | AT&T | $ 90.54 |
| 58884 | AT&T | $ 10.72 |
| 58986 | AT&T | $ 126.52 |
| 6603 | AT&T | $ 1,002.97 |
| 1315 | AT&T EASYLINK SERVICES | $ 559.36 |
| 12054 | AT&T TELECONFERENCE SERVICES | $ 34,892.98 |
| 53832 | AT&T TELECONFERENCE SERVICES | $ 7,350.42 |
| 25471 | AT&T WIRELESS | $ 7,835.33 |
| 24896 | AT&T WIRELESS SERVICES | $ 8,123.41 |
| 25877 | AT&T WIRELESS SERVICES | $ 956.38 |
| 306240 | AT&T WIRELESS SERVICES | $ 1,921.85 |
| 312295 | AT&T WIRELESS SERVICES | $ 1,537.94 |
| 41192 | AT&T WIRELESS SERVICES | $ 5,892.31 |
| 51931 | AT&T WIRELESS SERVICES | $ 296.46 |
| 33204 | AT&T-OPUS | $ 33.84 |
| 22508 | ATC ASSOCIATES INC | $ 310.00 |
| 57828 | ATIPA LINUX SOLUTIONS | $ 18,352.30 |
| 11092 | ATLANTA BELTING CO | $ 408.40 |
| 12149 | ATLANTA CHEMICAL ASSOCIATION | $ 90.00 |
| 35509 | ATLANTA COMMERCIAL SERVICES | $ 4,800.00 |
| 305773 | ATLANTA GAS LIGHT COMPANY | $ 2,227.31 |
| 58036 | ATLANTIC CATERERS, INC. | $ 5,869.50 |
| 57089 | ATLANTIC CONTAINER LINE | $ 14,880.00 |
| 57577 | ATLANTIC CONTRACTING & SPECIALTIES | $ 251.75 |
| 41581 | ATLANTIC FIBER TECHNOLOGIES | $ 138,083.30 |
| 39185 | ATLANTIC FIBER TECHNOLOGIES LIMITED | $ 113,966.80 |
| 39314 | ATLANTIC INDUSTRIAL SERVICES | $ 2,347.75 |
| 58474 | ATLANTIC INDUSTRIAL SERVICES INC | $ 772.50 |
| 13618 | ATLANTIC LIGHTING AND SUPPLY CO INC | $ 1,709.40 |
| 10802 | ATLANTIC MILLWRIGHTS | $ 3,760.00 |
| 200727 | ATLANTIC PRECAST | $ 3,710.62 |
| 42604 | ATLANTIC SCALE CO INC | $ 1,532.76 |
| 21163 | ATLANTIC SUPPLY & EQUIPMENT CO. | $ 177.23 |
| 14114 | ATLANTIC TRACY/MOTION INDUSTRIES | $ 2,203.42 |
| 49481 | ATLANTIC WASTE SYSTEMS 79 | $ 3,647.54 |
| 200268 | ATLAS CONCRETE | $ 1,668.00 |
| 16330 | ATLAS COPCO COMPTEC, INC. | $ 20,258.87 |
| 24482 | ATLAS SERVICE INC | $ 1,028.40 |
| 51869 | ATWOOD PUBLISHING LLC | $ 5,704.35 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount | |
|---|---|---|---|
| 6925 | AUCHTER INDUSTRIAL VAC SERVICE INC | $ | 21,548.88 |
| 312147 | AUDIOMETRICS INC | $ | 424.53 |
| 100011 | AULTMAN TYNER, RUFFIN & YARBOROUGH, | $ | 89,468.91 |
| 306113 | AUREUS SOLUTIONS, INC. | $ | 1,209.03 |
| 17088 | AUTO DRIVEAWAY | $ | 532.50 |
| 305723 | AUTOMATED ENERGY SYSTEMS | $ | 771.38 |
| 6932 | AUTOMATED SCALE CORPORATION | $ | 402.45 |
| 19005 | AUTOMATIC DATA PROCESSING | $ | 18,178.28 |
| 22383 | AUTOMATIC DATA PROCESSING | $ | 12,354.68 |
| 309596 | AUTOMATIC PUMP CO. | $ | 3,725.94 |
| 6934 | AUTOMATIC SWITCH CO | $ | 2,830.94 |
| 11533 | AUTOMATIC SWITCH COMPANY | $ | 841.23 |
| 1357 | AVAILABLE SERVICES | $ | 280.00 |
| 19048 | AVAYA | $ | 170.41 |
| 307750 | AVAYA FINANCIAL SERVICES | $ | 2,263.08 |
| 36899 | AVAYA FINANCIAL SERVICES | $ | 46,715.36 |
| 31010 | AVAYA INC | $ | 202.58 |
| 3154 | AVAYA INC | $ | 783.55 |
| 3156 | AVAYA INC | $ | 9,333.61 |
| 3157 | AVAYA INC | $ | 6,137.88 |
| 48564 | AVAYA INC | $ | 320.00 |
| 53971 | AVAYA INC | $ | 1,162.08 |
| 8773 | AVAYA INC | $ | 1,021.11 |
| 58013 | AVAYA, INC. | $ | 2,817.18 |
| 57090 | AVERITT EXPRESS INC. | $ | 139.05 |
| 53130 | AWC, INC. | $ | 4,415.49 |
| 601297 | AXEL P. SCHWENDT | $ | 1,369.05 |
| 200692 | B & B CONCRETE CO | $ | 18,042.30 |
| 47358 | B & C FAB INC | $ | 3,085.60 |
| 57320 | B & E CUSTOM SILK SCREEN INC | $ | 807.08 |
| 13693 | B & N ENTERPRISES | $ | 13,783.33 |
| 47367 | B & R PACKAGING INC | $ | 622.46 |
| 58620 | B AND B RED-I-MIX CONCRETE INC | $ | 1,438.56 |
| 53970 | B&B TRUCKING, LLC | $ | 102,146.26 |
| 15992 | B&D ELECTRIC MOTOR CO INC | $ | 2,117.88 |
| 58585 | B&J TRUCKING | $ | 50.00 |
| 16024 | B&K ELECTRIC WHOLESALE | $ | 108.33 |
| 306115 | B&R FABRICATORS, INC. | $ | 21,660.00 |
| 57095 | B-H TRANSFER CO. | $ | 6,222.16 |
| 8341 | B.F. GOODRICH HILTON DAVIS INC. | $ | 131.65 |
| 20173 | B.T.& R. LANDSCAPING,INC. | $ | 1,800.00 |
| 6956 | BABEK COMMERCIAL TIRE SERVICES | $ | 473.20 |
| 57058 | BADGER MATERIAL HANDLING | $ | 23,226.72 |
| 15093 | BADGER METER, INC. | $ | 180,640.55 |
| 15955 | BADGER ROOFING COMPANY | $ | 2,143.53 |
| 25018 | BAEYCO CONSTRUCTION CO | $ | 73,403.97 |
| 309777 | BAIRD'S CLEANING SERVICE | $ | 212.00 |
| 200266 | BAJA CONTRACTORS INC | $ | 5,192.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.   01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 1380 | BAKER & MC KENZIE | $ 41,730.66 |
| 45347 | BAKER & MCKENZIE | $ 311.00 |
| 21871 | BAKER AND MCKENZIE | $ 14,333.10 |
| 305536 | BAKER DISTRIBUTING CO. | $ 75.00 |
| 59202 | BAKER DONELSON BEARMAN & CALDWELL | $ 34,000.00 |
| 51220 | BAKER HUGHES/BAKER PETROLITE | $ 21,220.63 |
| 53213 | BAKER PROCESS | $ 4,100.95 |
| 53215 | BAKER PROCESS | $ 10,225.90 |
| 1387 | BAKER REALTY COMPANY INC | $ 1,080.00 |
| 49737 | BALCONES RECYCLING | $ 2,358.39 |
| 6963 | BALDWIN COOKE COMPANY | $ 448.49 |
| 15811 | BALL CORPORATION | $ 584,688.00 |
| 108427 | BALLARD PRODUCTION, INC. | $ 4,237.50 |
| 55838 | BALTIMORE CHEMICAL ASSOC. INC. | $ 60.00 |
| 53267 | BALTIMORE COLOR PLATE | $ 5,388.60 |
| 1392 | BALTIMORE GAS & ELECTRIC | $ 242.25 |
| 305264 | BALTIMORE GAS & ELECTRIC CO. | $ 2,407,447.20 |
| 53065 | BALTIMORE GAS & ELECTRIC CO. | $ 59,033.72 |
| 306243 | BALTIMORE INTERCOM | $ 9,164.78 |
| 55130 | BALTIMORE ORIOLES, INC. | $ 19,197.00 |
| 305603 | BALTIMORE RUBBER & GASKET CO., INC. | $ 1,563.97 |
| 53568 | BALTIMORE RUBBER & GASKET CO., INC. | $ 47,542.00 |
| 53288 | BALTIMORE SUN | $ 9,021.00 |
| 309724 | BALTIMORE TECHNICAL SALES | $ 713.86 |
| 309586 | BALTIMORE VALVE & FITTING INC | $ 4,348.04 |
| 200705 | BANASZAK CONCRETE CORP | $ 9,638.00 |
| 6968 | BANCROFT BARREL COMPANY | $ 1,648.50 |
| 54464 | BANK CALUMET | $ 1,171.76 |
| 57321 | BANK OF AMERICA | $ 29,133.84 |
| | BANK OF AMERICA | $ 100,000.00 |
| | BANK OF AMERICA BUSINESS CREDIT | $ 600,000.00 |
| | BANK OF AMERICA FX GROUP | $ 3,733,974.15 |
| | BANK OF AMERICA SECURITIES | $ 1,250,000.00 |
| 14577 | BANK OF BOSTON/51217666 | $ 12,959.28 |
| | BANK OF NEW YORK | $ 228,920.00 |
| 47249 | BANK ONE CASH MANAGEMENT SERVICES | $ 825.00 |
| 12278 | BANK ONE PURCHASING CARD | $ 624,387.82 |
| 2373 | BANK ONE PURCHASING CARD | $ 611,567.23 |
| 305567 | BANTA ELECTRICAL CONTRACTORS, INC. | $ 36,059.00 |
| 7185 | BARBARA E. BUND | $ 17,000.00 |
| 58747 | BARBE GIRLS CAGE CLUB | $ 300.00 |
| 59181 | BARBE HIGH SCHOOL GRADUATION PARTY | $ 300.00 |
| 200322 | BARDON, INC. | $ 133,765.89 |
| 308963 | BARLOWORLD HANDLING LP | $ 1,979.68 |
| 100019 | BARNES & THORNBURG | $ 118,666.52 |
| 54459 | BARNES & THORNBURG | $ 816.65 |
| 40659 | BARNES PLUMBING CO INC | $ 423.75 |
| 6979 | BARNSTEAD THERMOLYNE | $ 221.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 16    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 309816 | BARR & MILES, INC. | $ 4,077.26 |
| 57092 | BARR-NUNN TRANSPORTATION | $ 11,708.64 |
| 21913 | BARRETT WAREHOUSE AND TRANS INC | $ 10,448.28 |
| 312267 | BARRILE & ASSOCIATES, LTD. | $ 545.00 |
| 601113 | BARRY C. NELSON | $ 2,001.75 |
| 305506 | BARRY INDUSTRIAL SAND INC. | $ 49,192.34 |
| 600909 | BARRY RAPPE | $ 4,745.90 |
| 57984 | BARTLEY CRUCIBLE & REFRACTORIES INC | $ 845.82 |
| 10776 | BASF | $ 887,503.26 |
| 312049 | BASF AKTIENGESELLSCHAFT | $ 44,066.50 |
| 11422 | BASF CORPORATION | $ 176,008.63 |
| 9448 | BASF CORPORATION | $ 998,499.64 |
| 10908 | BASF CORPORATION CHEMICALS DIV | $ 164,380.79 |
| 22422 | BASHAM RINGE Y CORREA SC | $ 62.00 |
| 306183 | BASIC FIRE PROTECTION, INC. | $ 70.00 |
| 57093 | BASS TRANSPORTATION CO., INC. | $ 7,070.03 |
| 200265 | BATAVIA CONCRETE | $ 3,564.00 |
| 6984 | BATTELLE | $ 386.45 |
| 305483 | BATTERY SHOP OF MARYLAND | $ 18,053.21 |
| 47337 | BAUBLITZ ADVERTISING | $ 15,011.11 |
| 200241 | BAUERLY COMPANIES INC | $ 9,715.00 |
| 23769 | BAX GLOBAL | $ 15,385.32 |
| 23824 | BAX GLOBAL | $ 19,931.08 |
| 57094 | BAX GLOBAL | $ 1,575.20 |
| 6996 | BAY INSULATION OF ILLINOIS | $ 12,537.85 |
| 7001 | BAY STATE PRESS | $ 1,736.70 |
| 12336 | BAYER CORPORATION | $ 753,808.64 |
| 58412 | BAYER CORPORATION | $ 2,128.50 |
| 25894 | BAYER CORPORATION INDUSTRIAL | $ 1,125.00 |
| 200321 | BAYSHORE CONCRETE PRODUCTS | $ 1,586.89 |
| 200728 | BAYSHORE CONCRETE PRODUCTS | $ 112,455.80 |
| 23707 | BAYSTATE PRESS | $ 129.15 |
| 306148 | BCS | $ 585,388.35 |
| 305937 | BDP INTERNATIONAL | $ 102,214.85 |
| 20158 | BEACON SALES CO | $ 5,280.10 |
| 305365 | BEAL INDUSTRIAL PROD., INC. | $ 750.00 |
| 53166 | BEARING DISTRIBUTORS, INC. | $ 48.68 |
| 10590 | BEARING ENGINEERING CO | $ 135.87 |
| 7011 | BEDFORD-PARK CLEARING | $ 600.00 |
| 1421 | BEEKMAN STREET PARTNERS | $ 75,358.26 |
| 33419 | BEEPERS ETC INC | $ 280.35 |
| 305380 | BELCO | $ 2,905.89 |
| 47395 | BELL ATLANTIC ENHANCED FAX | $ 6.69 |
| 58488 | BELL FAMILY MEDICAL CENTER | $ 365.00 |
| 26356 | BELL LOGISTICS SERVICES INC. | $ 1,758.75 |
| 1425 | BELL SOUTH | $ 19,687.88 |
| 14473 | BELL SOUTH | $ 3,723.28 |
| 56889 | BELLAND INC | $ 505.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 48591 | BELLERIVE TREUHAND AG | $ | 207.27 |
| 16372 | BELLSOUTH | $ | 21,942.01 |
| 16848 | BELLSOUTH | $ | 6,764.20 |
| 53324 | BELLSOUTH | $ | 820.58 |
| 53736 | BELLSOUTH | $ | 3,198.51 |
| 53969 | BELLSOUTH | $ | 2,234.63 |
| 1430 | BELLSOUTH COMMUNICATION | $ | 6,780.22 |
| 31131 | BELLSOUTH DIRECTORY SALES | $ | 221.28 |
| 58439 | BELLSOUTH DIRECTORY SALES | $ | 42.91 |
| 18453 | BELLSOUTH PUBLIC COMMUNICATION | $ | 225.88 |
| 50419 | BELLSOUTH WIRELESS DATA | $ | 294.62 |
| 58370 | BELT MAINTENNCE GROUP | $ | 131.31 |
| 311301 | BELT RAILWAY CO. OF CHICAGO | $ | 248.00 |
| 601158 | BEN CRAFT | $ | 4,687.65 |
| 31164 | BENCHMARK CONSTRUCTION | $ | 29,622.89 |
| 46847 | BENITA P LOVICK, TRUSTEE | $ | 1,800.00 |
| 58326 | BENJAMIN BROWN | $ | 324.10 |
| 54224 | BENJAMIN, YOCUM & HEATHER, LLC | $ | 2,163.19 |
| 24766 | BENKO PRODUCTS, INC. | $ | 853.42 |
| 305527 | BENNER CO. | $ | 793.75 |
| 56901 | BENNETT BROTHERS, INC. | $ | 9,787.50 |
| 7047 | BENNETT-BOWEN CO.INC. | $ | 528.29 |
| 52337 | BENTCO PALLET | $ | 73,999.64 |
| 53150 | BENTLY NEVADA CORP. | $ | 676.43 |
| 45335 | BERG-NELSON CO INC | $ | 1,371.39 |
| 39938 | BERGEN DOOR COMPANY | $ | 66.50 |
| 1441 | BERGER,DAVIS & SINGERMAN | $ | 19,074.86 |
| 600758 | BERNADETTE STEVENS | $ | 101.08 |
| 58256 | BERNAN | $ | 32.25 |
| 57102 | BERNARD L DAINA PH.D | $ | 27,090.00 |
| 100025 | BERNSTEIN, SHUR, SAWYER & NELSON | $ | 2,818.20 |
| 7055 | BESCO STEEL SUPPLY INC | $ | 66.10 |
| 41828 | BEST AIR CONDITIONING | $ | 1,122.50 |
| 305769 | BEST BUY | $ | 1,015.00 |
| 36509 | BEST WESTERN HOMESTEAD INN | $ | 1,338.38 |
| 49298 | BETATECH ELECTRICAL AGENTS | $ | 197.14 |
| 108477 | BETH M. CAISON | $ | 684.20 |
| 19816 | BETTER BUILT STORAGE BUILDINGS | $ | 1,691.24 |
| 47383 | BETTER HOMES | $ | 125.08 |
| 57892 | BETZ DEARBORN | $ | 9,427.55 |
| 311487 | BETZ-DEARBORN | $ | 46,479.19 |
| 53989 | BETZDEARBORN DIVISION | $ | 37,719.04 |
| 305736 | BEVERIDGE & DIAMOND, P.C. | $ | 390.10 |
| 601611 | BEVERLY A. ROSE-CARMICHAEL | $ | 365.15 |
| 19622 | BEVERLY J. ARTALE, ESQ. | $ | 62,510.00 |
| 7164 | BFA CUSTOM PUBLICATIONS | $ | 100.00 |
| 309779 | BFI OF NORTH AMERICA | $ | 650.00 |
| 45133 | BFI/HICKORY RIDGE LANDFILL | $ | 7,852.72 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 36872 | BFPE | $ 35.50 |
| 309666 | BFPE INTERNATIONAL | $ 690.00 |
| 53433 | BFPE INTERNATIONAL | $ 107.80 |
| 7045 | BFS BUSINESS PRINTING | $ 7,552.44 |
| 50176 | BGF INDUSTRIES, INC. | $ 4,216.90 |
| 310757 | BHA GROUP INC | $ 3,365.80 |
| 17930 | BHA GROUP, INC. | $ 9,591.32 |
| 53653 | BHA GROUP, INC. | $ 2,128.20 |
| 37508 | BIG DIXIE TRAILERS | $ 12,915.00 |
| 51075 | BIG RIVER RUBBER & GASKET CO INC. | $ 14,096.47 |
| 306198 | BILL DROUT CONCRETE, INC. | $ 8,840.00 |
| 601585 | BILL MINYARD | $ 7,788.77 |
| 16931 | BILL PERARDI | $ 1,440.00 |
| 57208 | BILLS CARS | $ 1,047.25 |
| 201340 | BILLY T BOB'S | $ 2,316.00 |
| 35484 | BINDVIEW | $ 12,507.60 |
| 58035 | BINS. & ASSOCIATES | $ 7,000.00 |
| 57459 | BINSWANGER GLASS  #103 | $ 493.33 |
| 40584 | BIRMINGHAM LOCK & KEY INC | $ 65.00 |
| 18342 | BIRO OKTROI ROOSSENO | $ 2,900.00 |
| 52404 | BJY ENTERPRISES INC | $ 345.00 |
| 47417 | BKG COMPANY INC | $ 265.59 |
| 56978 | BLACK EQUIPMENT CO INC | $ 392.51 |
| 7077 | BLACK MOUNTAIN SPRING WATER | $ 105.95 |
| 1468 | BLACK STAR PUBLISHING CO. | $ 3,380.69 |
| 7076 | BLACKMAN PLUMBING SUPPLY | $ 139.38 |
| | BLACKSTONE GROUP LP | $ 357,748.99 |
| 54021 | BLAKE & PENDLETON, INC. | $ 109.96 |
| 201690 | BLIND FAITH RACING | $ 2,500.00 |
| 22471 | BLOOMBERG LP | $ 5,119.69 |
| 7085 | BLUE BEACON INTERNATIONAL INC | $ 8,254.00 |
| 7081 | BLUE CIRCLE CEMENT, INC. | $ 38,066.33 |
| 18710 | BLUE CIRCLE MATERIALS | $ 212,023.71 |
| 200740 | BLUE CIRCLE WILLIAMS | $ 408,579.00 |
| 25238 | BLUE CRYSTAL WATER | $ 190.05 |
| 310761 | BLUE ISLAND EQUIP. RENTAL INC | $ 220.90 |
| 58096 | BLUE RIDGE FOOTHILLS DISTRICT | $ 75.00 |
| 6948 | BMCA, INC. | $ 315.00 |
| 57657 | BMH CHRONOS RICHARDSON INC | $ 660.00 |
| 1485 | BNA BOOKS | $ 594.91 |
| 52477 | BNA BOOKS,DIV OF THE BUREAU OF | $ 756.25 |
| 1491 | BOARD OF BAR OVERSEERS | $ 220.00 |
| 108478 | BOB COFFIA | $ 3,145.00 |
| 38344 | BOB TYLER | $ 300.00 |
| 7090 | BOB'S DISPOSAL SERVICE | $ 120.00 |
| 1506 | BOCA BUSINESS EQUIPMENT INC | $ 700.13 |
| 24468 | BOCA EVALUATION SERVICES INC | $ 1,990.00 |
| 1512 | BOCA RATON RESORT & CLUB | $ 3,197.60 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount | |
|---|---|---|---|
| 41454 | BOEING COURT PARTNERS | $ | 9,153.00 |
| 7093 | BOHMAN INDUSTRIAL TRAFFIC | $ | 31.45 |
| 7106 | BOILER EQUIPMENT INC. | $ | 263.40 |
| 24834 | BOISE CASCADE | $ | 450.00 |
| 28224 | BOISE CASCADE | $ | 6,173.99 |
| 48846 | BOISE CASCADE | $ | 6,250.00 |
| 56984 | BOISE CASCADE | $ | 4,790.79 |
| 14974 | BOLYN LUBRICANT CO | $ | 7,684.97 |
| 7099 | BOND SUPPLY INC. | $ | 193.80 |
| 309588 | BONNOT CO. | $ | 3,581.27 |
| 7102 | BORDEN & REMINGTON CORPORATION | $ | 157.26 |
| 11457 | BORDEN CHEMICALS & PLASTICS | $ | 38,178.00 |
| 17737 | BOROUGH OF CARTERET | $ | 77,117.40 |
| 17891 | BOROUGH OF CARTERET | $ | 22,939.47 |
| 16597 | BOROUGH OF CLEMENTON TAX DEPARTMENT | $ | 36,743.06 |
| 15783 | BOROUGH OF CLEMENTON WATER DEPT | $ | 32.00 |
| 59024 | BORREGAARD DEUTSCHLAND GMBH | $ | 33,300.00 |
| 1536 | BOSTON COACH | $ | 4,671.56 |
| 21629 | BOSTON CUSTOMS BROKERS AND FREIGHT | $ | 50.00 |
| 10679 | BOSTON FILTER SERVICE | $ | 287.09 |
| 57635 | BOSTON PATENT LAW ASSOCIATION | $ | 670.00 |
| 29262 | BOSTON RED SOX | $ | 16,220.00 |
| 7125 | BOSTON SAW & KNIFE CORP | $ | 61.30 |
| 7123 | BOSTON TRAINING INC. | $ | 81.68 |
| 23750 | BOSTON UNIVERSITY | $ | 20.00 |
| 22675 | BOSTONBEAN COFFEE COMPANY | $ | 313.97 |
| 59296 | BOSTROM'S AUTO EXCELLENCE OF | $ | 1,644.95 |
| 23406 | BOTTOMLINE TECHNOLOGIES, INC. | $ | 2,696.10 |
| 305834 | BOULDER SCIENTIFIC | $ | 12,500.00 |
| 305494 | BOWERMAN'S MARINA | $ | 17,948.91 |
| 309630 | BOWMAN DIST. | $ | 12,514.15 |
| 53271 | BOWMAN DIST. | $ | 8,805.55 |
| 311991 | BOWMAN DISTRIBUTION | $ | 2,414.83 |
| 59237 | BOY SCOUTS OF AMERICA - TROOP 13 | $ | 250.00 |
| 50592 | BP CHEMICALS INC. | $ | 175,378.52 |
| 305947 | BP ENERGY COMPANY | $ | 1,036,733.05 |
| 305438 | BP INTERNATIONAL, LTD | $ | 64,920.36 |
| 305330 | BP OIL CO. | $ | 1,068.91 |
| 49169 | BP SEARCH PROFESSIONALS | $ | 13,500.00 |
| 58579 | BPC BUILDING PROFESSIONALS | $ | 600.00 |
| 305975 | BPI - RECYCLE | $ | 6,913.52 |
| 22865 | BRADCO SUPPLY | $ | 350.00 |
| 25102 | BRADCO SUPPLY CORP | $ | 32,671.58 |
| 7135 | BRADCO SUPPLY CORP. | $ | 7,331.25 |
| 51170 | BRADFIELD COLLEGE | $ | 8,376.66 |
| 56213 | BRADLEY & RILEY PC | $ | 4,261.00 |
| 306181 | BRADLEY SUPPLY COMPANY | $ | 6,488.99 |
| 57332 | BRAMBLES EQUIPMENT SERVICES INC. | $ | 1,358.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 19398 | BRANCE-KRACHY CO., INC. | $ 470.20 |
| 311485 | BRANHAM CORP | $ 426.59 |
| 49268 | BRAZILL BROTHERS & ASSOCIATES | $ 9,681.74 |
| 53229 | BREARD-GARDNER | $ 154.32 |
| 200256 | BRECKENRIDGE MATERIAL CO | $ 17,057.00 |
| 50465 | BRENT POWELL | $ 1,500.00 |
| 100012 | BRET S. BABCOCK, ESQ. | $ 21,649.01 |
| 601040 | BRETT JURD | $ 780.66 |
| 16448 | BRIAN F. WARREN CARPENTRY | $ 290.00 |
| 22402 | BRIAN J BAUER | $ 3,640.00 |
| 58039 | BRIAN R LYONS | $ 472.00 |
| 48511 | BRIAN SMITH | $ 337.05 |
| 601161 | BRIAN WATKINS | $ 602.27 |
| 57656 | BRIARPATCH RESTAURANT | $ 2,525.05 |
| 46186 | BRICK SHOW | $ 150.00 |
| 18476 | BRIERLY,LOMBARD & CO INC | $ 23,931.77 |
| 18982 | BRIGGS EQUIPMENT | $ 3,809.82 |
| 309817 | BRINK'S INC. | $ 626.52 |
| 53361 | BRINKMANN INSTRUMENTS INC | $ 378.00 |
| 7147 | BRISKI INDUSTRIAL SUPPLY CO | $ 7,436.94 |
| 312094 | BRISTOL METALS, L.P. | $ 3,980.00 |
| 58992 | BROADUS MCGOWEN | $ 459.96 |
| 305409 | BROCK & CO. | $ 26,358.00 |
| 57389 | BROCKELMAN & BRODMAN PLC | $ 1,312.50 |
| 57652 | BROCKTON BOSTON CUTTING DIE | $ 304.45 |
| 52120 | BROMLEY PALLET REYCYCLERS | $ 3,781.50 |
| 7152 | BROOKFIELD ENGINEERING | $ 2,944.86 |
| 306160 | BROOKFIELD ENGINEERING LABS | $ 5,901.54 |
| 56461 | BROOKHAVEN INSTRUMENTS CORPORATION | $ 233.68 |
| 107570 | BROOKS AND HAMBY, P.C. | $ 11,122.23 |
| 46554 | BROOKS JENSEN | $ 50,062.22 |
| 7160 | BROWARD MACHINERY & SUPPLY CO | $ 5,355.17 |
| 7156 | BROWN CHEMICAL CO INC | $ 59,244.12 |
| 7157 | BROWN DEER CARPET CLEANING INC | $ 232.32 |
| 21002 | BROWNCOR INTERNATIONAL | $ 369.07 |
| 309731 | BROWNING FERRIS INDUSTRIES | $ 9,379.00 |
| 58709 | BROWNING FERRIS INDUSTRIES | $ 448.30 |
| 7172 | BROWNING FERRIS INDUSTRIES INC | $ 8,586.74 |
| 22027 | BROWNING FERRIS INDUSTRIES OF OHIO | $ 320.28 |
| 20459 | BROWNING-FERRIS INDUSTRIES | $ 26,633.30 |
| 305878 | BROWNING-FERRIS INDUSTRIES | $ 169.89 |
| 45279 | BROWNING-FERRIS INDUSTRIES | $ 16,594.68 |
| 53486 | BROWNING-FERRIS INDUSTRIES | $ 1,039.60 |
| 53892 | BROWNING-FERRIS INDUSTRIES | $ 17,928.08 |
| 305751 | BROWNLEE-MORROW ENGINEERING CO. | $ 63.65 |
| 305419 | BRUCE BROS. DREDGING INC. | $ 68,250.00 |
| 56867 | BRUCE ETRIS PAINTING | $ 920.00 |
| 47368 | BRUMBAUGH INDUSTRIES INC | $ 26,704.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 100037 | BRYAN CAVE | $ 79,699.65 |
| 58487 | BRYSON SALES & SERVICE INC | $ 3,702.96 |
| 45919 | BSCES | $ 99.00 |
| 50393 | BSFS EQUIPMENT LEASING | $ 7,354.10 |
| 46359 | BSI | $ 286.86 |
| 51882 | BUFFALO WIRE WORKS COMPANY INC | $ 1,662.34 |
| 17446 | BUILD BOSTON | $ 76.67 |
| 47424 | BUILDING ENGINEERING RESOURCES, INC | $ 42,766.25 |
| 23097 | BUILDING TECHNOLOGY ENGINEERS, INC. | $ 28,464.05 |
| 56938 | BUILDINGS NEW YORK 2001 | $ 1,212.50 |
| 309696 | BULK PROCESS EQUIP. | $ 26,435.50 |
| 309700 | BULK TRANSIT CORP. | $ 7,328.28 |
| 6752 | BULLFROG PRINTING & GRAPHIC | $ 377.30 |
| 30368 | BURCH CORPORATION | $ 512.12 |
| 1594 | BUREAU OF NATIONAL AFFAIRS INC | $ 16,510.14 |
| 59187 | BURLEIGH WALDROP | $ 260.80 |
| 57763 | BURLINGTON NORTHERN & SANTA FE RR | $ 80,259.41 |
| 53434 | BURNS SEPTIC TANK CLEANING CORP. | $ 2,626.69 |
| 20858 | BURNS, DOANE, SWECKER & MATHIS,LLP | $ 12,000.00 |
| 7196 | BURRELLE'S | $ 1,175.28 |
| 100039 | BURROUGHS HEPLER BROOM MACDONALD & | $ 149,844.91 |
| 601384 | BURROUGHS, STANLEY M. | $ 39.75 |
| 305407 | BUSINESS COMPUTER GRAPHICS | $ 589.00 |
| 50352 | BUSINESS DEVELOPMENT ASIA UTD PTE | $ 97.33 |
| 40943 | BUSINESS EQUIPMENT DEPOT | $ 141.75 |
| 1608 | BUSINESS LAWS, INC. | $ 482.25 |
| 309655 | BUSINESS MACHINES, INC. | $ 670.00 |
| 53642 | BUSINESS MARKETING ASSOCIATION | $ 150.00 |
| 58808 | BUSINESS REPORT | $ 970.00 |
| 7207 | BUSINESS SERVICE CENTER OF | $ 1,641.34 |
| 1610 | BUSINESS WEEK | $ 67.95 |
| 47416 | BUSINESS WORLD INC | $ 81.75 |
| 107807 | BUTLER, RUBIN, SALTARELLI & BOYD | $ 91,492.52 |
| 50963 | BWAY CORPORATION | $ 68,051.40 |
| 305628 | BWF AMERICA, INC. | $ 3,440.29 |
| 57097 | BWI CORP | $ 4,574.28 |
| 20156 | C & C PORTABLE TOILET | $ 162.50 |
| 7223 | C & H DISTRIBUTORS INC. | $ 1,245.61 |
| 7212 | C & M SCALE CO. | $ 3,746.27 |
| 49261 | C & S SALES | $ 2,473.83 |
| 58248 | C & W EQUIPMENT & | $ 165.70 |
| 10339 | C C WAGNER & CO | $ 9,623.39 |
| 58475 | C D SONTER MANAGEMENT INC | $ 4,682.23 |
| 51864 | C G WILLIAMS INC | $ 945.00 |
| 43857 | C H WILKISON - CHRISTUS MEDICAL GR | $ 150.00 |
| 37189 | C J MAINTENANCE INC | $ 210.00 |
| 11269 | C P HALL COMPANY | $ 345.00 |
| 9560 | C PYSKATY & SONS | $ 1,825.53 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 56428 | C R JOSHI MD | $ 25.00 |
| 29813 | C W AUSTIN COMPANY INC | $ 311.83 |
| 309642 | C&C AUDIO, VIDEO APPLIANCE | $ 433.91 |
| 306104 | C&L AQUA PROFESSIONALS | $ 3,792.36 |
| 305953 | C&L DEVELOPMENT | $ 99,251.36 |
| 305854 | C-TREC | $ 20,000.00 |
| 54937 | C. KENNETH STILL, TRUSTEE | $ 2,000.00 |
| 305306 | C. S. BELL CO. | $ 1,530.64 |
| 305767 | C.A. BRIGGS CO. | $ 403.80 |
| 17516 | C.J. HORNER | $ 4,218.91 |
| 305972 | C.J. MAINTENANCE | $ 33,471.80 |
| 13835 | C.K. JOHNSON | $ 8,484.25 |
| 52121 | C.S. TRUCK AND TRAILER REPAIR | $ 4,111.04 |
| 7247 | C.W. ASSOCIATES | $ 2,500.31 |
| 25446 | C3 INDUSTRIAL CONTRACTORS | $ 2,990.94 |
| 56723 | CAA/THE HEARING PLACE | $ 400.00 |
| 35306 | CABLELINK, INC | $ 1,056.54 |
| 42825 | CAD PACIFIC | $ 1,080.00 |
| 17315 | CADILLAC PLASTIC GROUP INC. | $ 160.43 |
| 53168 | CADILLAC PLASTICS | $ 137.70 |
| 58253 | CAER ORGANIZATION | $ 1,892.97 |
| 100040 | CAHILL GORDON & REINDEL | $ 361,295.91 |
|  | CAHILL, GORDON & REINDEL | $ 150,000.00 |
| 11777 | CAL SUPPLY COMPANY INC | $ 718.18 |
| 7255 | CAL-FIBER CO | $ 189,806.40 |
| 306292 | CAL-REGION SUPPLY INC | $ 69.72 |
| 54409 | CAL-REGION SUPPLY, INC. | $ 52.72 |
| 57397 | CAL-WEST CONSULTANTS | $ 2,260.00 |
| 309738 | CAL. ASSOC. FOR RETARDED CITIZENS | $ 23,469.75 |
| 58438 | CALALLEN MINOR EMERGENCY CENTER | $ 319.00 |
| 309734 | CALCASIEU MECH. CONTRACTORS, INC. | $ 4,784.50 |
| 55891 | CALCASIEU PARISH EMERGENCY PLANNING | $ 50.00 |
| 53375 | CALCASIEU PARISH JUNIOR LIVESTOCK S | $ 502.05 |
| 55849 | CALCASIEU PARISH SCHOOL BOARD | $ 175,046.52 |
| 200050 | CALCASIEU PARISH SCHOOL SYSTEM | $ 69.00 |
| 309640 | CALCASIEU RENTALS, INC. | $ 2,480.60 |
| 48692 | CALDWELL-MACKAY CO INC | $ 1,986.19 |
| 11899 | CALIFORNIA ELECTRIC COMPANY | $ 2,338.13 |
| 200113 | CALIFORNIA EMPLOYMENT DEVELOPMENT | $ 638.40 |
| 11926 | CALIFORNIA GLASS COMPANY | $ 665.00 |
| 7251 | CALIFORNIA PRECAST CONCRETE | $ 165.00 |
| 59095 | CALIFORNIA PRECAST CONCRETE PIPE | $ 450.00 |
| 7261 | CALIFORNIA WATER SERVICE CO. | $ 748.26 |
| 312059 | CALIGOR | $ 271.00 |
| 7267 | CALIVA'S INC | $ 465.00 |
| 7262 | CALORIQUE LTD | $ 1,059.91 |
| 306290 | CALUMET ELECTRIC SUPPLY CORP | $ 502.24 |
| 54401 | CALUMET ELECTRIC SUPPLY CORP. | $ 591.09 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 7270 | CALUMET LUBRICANTS COMPANY LP | $ 8,360.64 |
| 601434 | CALVIN J. JAETZOLD | $ 3,567.69 |
| 306132 | CAM ENVIRONMENTAL SERVICES, INC. | $ 15,491.25 |
| 1635 | CAMBRIDGE ENVIRONMENTAL | $ 774.56 |
| 33455 | CAMBRIDGE FIREMANS RELIEF ASSOC | $ 195.00 |
| 7279 | CAMBRIDGE LUMBER & SUPPLY INC. | $ 36.42 |
| 11962 | CAMBRIDGE MACHINE CO INC | $ 51,156.05 |
| 47167 | CAMBRIDGE RADIO DISPATCH INC | $ 46.50 |
| 37079 | CAMBRIDGE RINDGE & LATIN YEARBOOK | $ 110.00 |
| 7280 | CAMCAL COMPANY INC | $ 4,611.65 |
| 10745 | CAMCO | $ 2,039.09 |
| 20166 | CAMDEN COUNTY MUNICIPAL UTILITIES | $ 157.50 |
| 47350 | CAMDEN COUNTY PROBATION DEPT | $ 1,920.00 |
| 7281 | CAMEO CONTROLS CO. | $ 219,645.45 |
| 305517 | CAMERON & BARKLEY CO. | $ 1,751.46 |
| 35558 | CAMERON ASHLEY | $ 2,937.80 |
| 46155 | CAMERON ASHLEY | $ 1,500.00 |
| 7284 | CAMERON ASHLEY BLDG. PRODUCTS | $ 635.30 |
| 25208 | CAMERON ASHLEY BUILDING PRODUCTS | $ 24,836.49 |
| 55852 | CAMERON COMMUNICATIONS CORP. | $ 19,352.86 |
| 56010 | CAMERON PUBLISHING | $ 98.00 |
| 14011 | CAMILLA WALLACE | $ 200.00 |
| 15092 | CAMOZZI PNEUMATICS, INC. | $ 44,461.54 |
| 100042 | CAMPBELL WOODS BAGLEY EMERSON | $ 55,889.74 |
| 100041 | CAMPBELL, MCCRANIE, SISTRUNK, | $ 157,903.40 |
| 12081 | CAN MANUFACTURERS INSTITUTE | $ 1,250.00 |
| 305610 | CANADIAN AMERICAN TRANSPORTATION C. | $ 432.00 |
| 49315 | CANE CREEK ASSOCIATES | $ 6,699.53 |
| 311459 | CANNON HOUSE FLORIST | $ 89.25 |
| 1641 | CANTWELL AND PAXTON INC | $ 1,944.00 |
| 7299 | CAPERS CLEVELAND DESIGN INC. | $ 144,598.06 |
| 7298 | CAPITAL AUTO SUPPLY | $ 4.74 |
| 1652 | CAPITAL PRINTING SYSTEMS INC | $ 13,900.38 |
| 58519 | CAPITAL PROCESS EQUIPTMENT | $ 800.00 |
| 200254 | CAPITOL READY MIX/CURRY READY MIX | $ 10,582.00 |
| 306046 | CAPP/USA | $ 296.74 |
| 21759 | CAPTECH 2000 INC | $ 32,040.00 |
| 12193 | CARBIDE SPECIALTIES CO | $ 371.00 |
| 7301 | CARBIDE SPECIALTIES CORP. | $ 6,264.50 |
| 18234 | CARBIS INCORPORATED | $ 46,720.80 |
| 11057 | CARDINAL CLEANING | $ 4,868.60 |
| 50178 | CARDINAL COLOR, INC. | $ 270.40 |
| 19772 | CARDINAL PRESS, INC | $ 187.05 |
| 45358 | CARDINAL WINDOW SYSTEMS INC | $ 1,100.00 |
| 41772 | CARELLA BYRNE BAIN GILFILLAN | $ 47,388.82 |
| 305835 | CAREY SALES & SERVICE | $ 2,500.00 |
| 7303 | CARGILL INC | $ 390,616.40 |
| 7304 | CARGILL INC | $ 41,419.77 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 7305 | CARGILL INC. | $ 40,735.36 |
| 305529 | CARGILL, INC. | $ 1,231.69 |
| 51508 | CARL ERIC JOHNSON, INC | $ 29,963.00 |
| 305591 | CARL POE CO., INC. | $ 391.21 |
| 306011 | CARLTON-BATES COMPANY | $ 1,898.52 |
| 600789 | CAROL PACE | $ 3,649.29 |
| 59028 | CAROL S KRIEGER | $ 90.00 |
| 14307 | CAROLINA BELTING CO | $ 2,210.00 |
| 24127 | CAROLINA CONCRETE CO INC | $ 383.38 |
| 7320 | CAROLINA CONTROLS COMPANY | $ 2,252.60 |
| 16911 | CAROLINA FASTENERS INC | $ 92.49 |
| 24808 | CAROLINA HANDLING | $ 167.50 |
| 16086 | CAROLINA HANDLING, LLC | $ 7,257.61 |
| 305728 | CAROLINA INDUSTRIAL EQUIP | $ 561.59 |
| 14294 | CAROLINA INTERNATIONAL TRUCKS | $ 61,565.97 |
| 17092 | CAROLINA SCALES INC | $ 2,029.60 |
| 56934 | CAROLINAS RECYCLING GROUP LLC | $ 96.12 |
| 14198 | CARPENTER CO | $ 19,350.66 |
| 601137 | CARRIE HUNT | $ 1,810.00 |
| 49797 | CARROLL CONSULTING | $ 28,875.00 |
| 305369 | CARROLL INDEPENDENT FUEL CO. | $ 5,196.30 |
| 12385 | CARROLL PRODUCTS INC | $ 6,648.00 |
| 14260 | CARSONS NUT-BOLT & TOOL CO INC | $ 929.10 |
| 309600 | CARTER CHAMBER SUPPLY CO. | $ 493.73 |
| 53134 | CARTER CHAMBERS SUPPLY, INC. | $ 3,469.97 |
| 16455 | CARTERET VENTURE | $ 181,126.83 |
| 7328 | CASCADE TESTING LABORATORY INC | $ 1,244.00 |
| 49310 | CASCADE WESTERN REPRESENTATIVES LLC | $ 1,036.10 |
| 11651 | CASEY PETROLEUM | $ 108.16 |
| 57920 | CASHIER, DEPARTMENT OF FOOD AND | $ 150.00 |
| 100045 | CASNER & EDWARDS | $ 1,890,568.91 |
| 1697 | CASNER & EDWARDS,LLP | $ 128,333.15 |
| 21571 | CASS INFORMATION SYSTEMS | $ 2,240.00 |
| 20364 | CASS INFORMATION SYSTEMS INC. | $ 14,387.30 |
| 1695 | CASS LOGISTICS EDI/ACH | $ 8,709,398.47 |
| 7332 | CASSIDY CATALOGUING SERVICES INC | $ 97.00 |
| 54430 | CAST NORTH AMERICA AGENCIES LTD | $ 5,022.00 |
| 53179 | CASTROL HEAVY DUTY LUBRICANTS | $ 2,876.57 |
| 53332 | CATALYSIS CLUB OF PHILADELPHIA | $ 250.00 |
| 7336 | CATCHING FLUID POWER CO | $ 50,199.43 |
| 48387 | CATERPILLAR FINANCIAL SERVICES CORP | $ 12,633.00 |
| 53777 | CATERPILLAR FINANCIAL SERVICES CORP | $ 11,296.04 |
| 56891 | CATHERINE PRINCE | $ 1,373.75 |
| 15294 | CAVELIER ABOGADOS | $ 6,234.35 |
| 43824 | CAVES VALLEY GOLF CLUB | $ 4,464.92 |
| 15449 | CBA SERVICES | $ 2,465.00 |
| 50361 | CBMDA | $ 660.00 |
| 201315 | CBR | $ 155,521.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                         Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 306007 | CC INDUSTRIAL SUPPLY CO., INC. | $ 3,104.98 |
| 56687 | CCBN INC | $ 3,850.00 |
| 58610 | CCH CORSEARCH | $ 2,050.00 |
| 1715 | CCH INCORPORATED | $ 2,145.83 |
| 14137 | CCI CHEMCOMM, INC. | $ 47,395.52 |
| 36572 | CD&L NEW ENGLAND DIVISION | $ 2,528.72 |
| 11219 | CDF CORPORATION | $ 999.03 |
| 309634 | CDI ENGINEERING GROUP | $ 1,108.80 |
| 53935 | CDI ENGINEERING GROUP | $ 15,168.94 |
| 1727 | CDW COMPUTER CENTERS INC | $ 319.04 |
| 54014 | CDW COMPUTER CENTERS, INC. | $ 36,069.79 |
| 601185 | CECELIA A. RADLOWSKI | $ 282.50 |
| 58062 | CECIL CO. DEPT. OF SOCIAL SERVICES | $ 255.00 |
| 53181 | CED-CREDIT | $ 163,756.41 |
| 39882 | CELEBRITY SERVICES - WISCONSIN | $ 7,645.86 |
| 306263 | CELITE CORP. | $ 30,181.48 |
| 47227 | CELLULAR ONE | $ 1,266.71 |
| 50211 | CEMEX | $ 2,590.88 |
| 37539 | CEMEX USA | $ 140,895.00 |
| 56281 | CEMEX USA | $ 6,879.15 |
| 23237 | CEMEX, INC. | $ 27,656.00 |
| 17572 | CEMSTONE PRODUCTS CO | $ 151,044.00 |
| 23667 | CENDANT MOBILITY | $ 25,793.19 |
| 309701 | CENTENNIAL WIRELESS | $ 6,241.99 |
| 53651 | CENTENNIAL WIRELESS | $ 2,579.35 |
| 46327 | CENTER ENTERPRISES INC | $ 9,869.98 |
| 58908 | CENTER FOR ADVANCED MATL. PROC. | $ 18,450.00 |
| 306015 | CENTER FOR APPLIED CATALYSIS | $ 15,000.00 |
| 57993 | CENTER FOR PROCESS PLANT MANAGEMENT | $ 1,695.00 |
| 56250 | CENTER FOR QUALITY EXCELLENCE | $ 2,421.00 |
| 45159 | CENTER FOR TOXICOLOGY & | $ 260,130.22 |
| 57644 | CENTEX HOMETEAM | $ 55.00 |
| 305952 | CENTRAL AIR CONDITIONING, INC. | $ 75.00 |
| 7350 | CENTRAL CAN COMPANY | $ 77,408.50 |
| 54056 | CENTRAL CHILD SUPPORT RECEIPTING UN | $ 630.00 |
| 38129 | CENTRAL COLLECTION AGENCY | $ 638.66 |
| 311859 | CENTRAL FABRICATORS, INC. | $ 13,837.00 |
| 7629 | CENTRAL FIBER CORPORATION | $ 158,673.42 |
| 305412 | CENTRAL FREIGHT LINES, INC. | $ 2,234.71 |
| 7361 | CENTRAL ILLINOIS TRUCKS INC. | $ 338.63 |
| 309589 | CENTRAL MAINTENANCE CORP. | $ 8,166.33 |
| 58442 | CENTRAL PARKING CORPORATION | $ 354.00 |
| 54300 | CENTRAL POSTAGE SUPPLY | $ 166.99 |
| 200746 | CENTRAL PRE-MIX CONCRETE | $ 4,802.00 |
| 7363 | CENTRAL SCALE & SUPPLY CO.INC. | $ 220.50 |
| 44747 | CENTRAL SIGNAL CORP | $ 60.00 |
| 50620 | CENTRAL TAX BUREAU OF PA INC | $ 1,166.04 |
| 200416 | CENTRAL TAX BUREAU OF PA, INC | $ 107.76 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                            Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 57105 | CENTRAL TRANSPORT | $ 77.00 |
| 200749 | CENTRAL WASHINGTON CONCRETE | $ 29,391.59 |
| 57574 | CENTRUM BADAN MOLEKULARNYCH | $ 10,000.00 |
| 36738 | CENTURY III INC | $ 46,874.09 |
| 200720 | CENTURY READY MIX | $ 20,000.00 |
| 49297 | CENTURY SALES | $ 1,067.60 |
|  | CERIDIAN | $ 36,287.83 |
| 37785 | CERIDIAN EMPLOYER SERVICES | $ 139,960.64 |
| 15995 | CERTIFIED LABORATORIES | $ 760.67 |
| 50917 | CERTIFIED PRODUCTS INC | $ 506.54 |
| 306114 | CETAC TECHNOLOGIES | $ 215.00 |
| 305629 | CHALLENGER MOTOR FREIGHT, INC, | $ 2,329.46 |
| 58084 | CHALLENGER OVERSEAS LLC | $ 2,077.00 |
| 305376 | CHALMERS & KUBECK, INC. | $ 1,003.00 |
| 52486 | CHAMBERS DRUM COMPANY, INC | $ 812.00 |
| 37625 | CHANDLER INC | $ 932.80 |
| 201089 | CHANDLER READY MIX | $ 136,846.31 |
| 201020 | CHANEY ENTERPRISES | $ 44,837.30 |
| 601666 | CHANG W. CHI | $ 3,207.46 |
| 44823 | CHAPARRAL PORTABLE & MODULAR BLDGS | $ 242.51 |
| 22698 | CHAPTER 13 TRUSTEE | $ 4,405.28 |
| 36686 | CHAPTER 13 TRUSTEE | $ 1,080.00 |
| 45814 | CHARLENE A STURBITTS | $ 40,135.51 |
| 601270 | CHARLES A. TARBELL | $ 440.85 |
| 600720 | CHARLES C. WEAR | $ 16,313.46 |
| 600799 | CHARLES FAIRBANKS | $ 1,179.32 |
| 57694 | CHARLES KILLAM CO INC | $ 140.75 |
| 601159 | CHARLES OLSEN | $ 7,185.13 |
| 9936 | CHARLES T. SPICER CO., INC. | $ 6,457.00 |
| 10877 | CHARRETTE CORPORATION | $ 109.86 |
| 7380 | CHART TOWNE PARTNERSHIP | $ 3,982.50 |
| 54400 | CHARTS, INC. | $ 154.00 |
| 6775 | CHASE MANHATTAN BANK | $ 1,284,940.08 |
|  | CHASE MANHATTAN BANK | $ 8,374,598.93 |
| 44309 | CHASE MANHATTEN BANK DRP | $ 1,700.00 |
| 14472 | CHASE MELLON SHAREHOLDER SERVICES | $ 13,754.98 |
| 53572 | CHASEMELLON SHAREHOLDER SERVICES | $ 2,161.20 |
| 305280 | CHASON SERV ENGINEERS, INC. | $ 2,539.85 |
| 58037 | CHATTANOOGA AUDUBON SOCIETY | $ 900.00 |
| 305556 | CHATTANOOGA GAS CO. | $ 80,841.01 |
| 47128 | CHEM-TAINER INDUSTRIES, INC. | $ 213,913.85 |
| 309631 | CHEMALLOY CO., INC. | $ 8,400.00 |
| 12307 | CHEMAX PERFORMANCE CHEMICALS | $ 13,200.00 |
| 44358 | CHEMCENTRAL | $ 17,951.25 |
| 11871 | CHEMCENTRAL / SAN FRANCISCO | $ 9,893.84 |
| 50558 | CHEMCENTRAL CORPORATION | $ 567.60 |
| 11062 | CHEMCENTRAL/ATLANTA | $ 19,966.00 |
| 10618 | CHEMCENTRAL/CHICAGO | $ 57,041.77 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 7635 | CHEMETALL FOOTE CORPORATION | $ 8,906.58 |
| 305838 | CHEMGLASS INC. | $ 164.20 |
| 7397 | CHEMICAL ABSTRACTS SERVICE | $ 7,297.52 |
| 12214 | CHEMICAL DISTRIBUTION/H M ROYAL | $ 27,703.09 |
| 1796 | CHEMICAL IND COUNCIL OF ILLINOIS | $ 1,500.00 |
| 13568 | CHEMICAL INDUSTRY INSTITUTE OF | $ 38,000.00 |
| 306174 | CHEMICAL MARKET ASSOCIATES, INC. | $ 8,000.00 |
| 55935 | CHEMICAL MARKET RESOURCES, INC. | $ 4,000.00 |
| 306100 | CHEMICAL PROCESS CO. | $ 33,807.42 |
| 9020 | CHEMICAL SPECIALTIES, INC. | $ 704,947.09 |
| 305422 | CHEMICAL WASTE MANAGEMENT, INC. | $ 4,301.65 |
| 53307 | CHEMICAL WASTE MANAGEMENT, INC. | $ 6,804.01 |
| 312002 | CHEMICAL WASTE MGT INC | $ 520.73 |
| 54230 | CHEMICAL WEEK CONFERENCES | $ 695.00 |
| 306171 | CHEMICALS UNLIMITED, INC. | $ 465,782.33 |
| 19295 | CHEMINEER INC. | $ 2,817.98 |
| 10850 | CHEMIONICS CORP | $ 44,606.91 |
| 305281 | CHEMLIME CORPORATION | $ 2,012.85 |
| 54026 | CHEMPLEX CHEMICALS, INC. | $ 8,290.80 |
| 11768 | CHEMROCK CHEMICAL | $ 2,437.29 |
| 7408 | CHEMRON CORPORATION | $ 7,168.50 |
| 23803 | CHEMSEARCH | $ 146.82 |
| 14557 | CHEMSTONE CORP | $ 143,029.80 |
| 305959 | CHEMSTRETCH | $ 679.14 |
| 43055 | CHEMTREAT INC | $ 9,592.57 |
| 310137 | CHERCO | $ 24,522.27 |
| 14305 | CHEROKEE KENWORTH INC | $ 156,096.00 |
| 306117 | CHESAPEAKE INDUSTRIAL LEASING CO., | $ 385.65 |
| 305282 | CHESAPEAKE OPTICAL CO. & SAFETY | $ 1,508.30 |
| 54269 | CHESAPEAKE ORTHOPAEDIC & SPORTS | $ 1,028.00 |
| 309633 | CHESAPEAKE TELE-SERVICES, INC. | $ 420.39 |
| 309808 | CHESSIE SALES GROUP, INC. | $ 687.50 |
| 53548 | CHICAGO BEARS FOOTBALL CLUB | $ 1,763.00 |
| 58228 | CHICAGO BLOWER CORPORATION | $ 11,283.00 |
| 40881 | CHICAGO COMMUNICATION SYSTEMS INC | $ 2,619.18 |
| 10498 | CHICAGO DEFERRED EXCHANGE CORP | $ 4,800.00 |
| 7417 | CHICAGO ELEVATOR COMPANY | $ 132.00 |
| 45409 | CHICAGO KENWORTH INC | $ 185.80 |
| 108631 | CHICAGO PARTNERS | $ 25,710.37 |
| 23671 | CHICAGO SUBURBAN EXPRESS INC | $ 40.58 |
| 59223 | CHICAGO TITLE INSURANCE CO | $ 1,605.00 |
| 59023 | CHICAGO TITLE INSURANCE COMPANY | $ 11,347.50 |
| 7419 | CHICAGO TRIBUNE | $ 681.00 |
| 1867 | CHICAGOLAND QUADCITIES EXPRESS | $ 180.90 |
| 305283 | CHIEF SPECIALTY CO. | $ 5,485.69 |
| 46549 | CHILD SUPPORT DIVISION | $ 1,500.00 |
| 23693 | CHILD SUPPORT ENFORCEMENT | $ 552.54 |
| 43056 | CHILD SUPPORT ENFORCEMENT | $ 912.60 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 54334 | CHILD SUPPORT ENFORCEMENT, FSR. | $ 800.00 |
| 44021 | CHILD SUPPORT SERVICES | $ 966.27 |
| 15600 | CHILLSON TRANSLATING SERVICE | $ 695.50 |
| 15300 | CHINA PATENT AGENT (HK) LTD | $ 8,040.00 |
| 49649 | CHRISTIAN CONSULTING | $ 11,692.78 |
| 600786 | CHRISTOPHER G. LUECKING | $ 1,118.25 |
| 108182 | CHRISTOPHER J. MUSE | $ 10,800.14 |
| 50312 | CHRISTY MACHINE COMPANY | $ 3,651.52 |
| 20090 | CHROMA COPY | $ 5,043.83 |
| 53424 | CHROMATE IND. CORP. | $ 2,220.81 |
| 601313 | CHUCK J. WASKIEWICZ | $ 4,192.92 |
| 53820 | CIANBRO CORP. | $ 2,262.90 |
| 17630 | CIB | $ 176.89 |
| 16876 | CIBA SPECIALTY CHEMICALS | $ 330.30 |
| 12210 | CIBA SPECIALTY CHEMICALS CORP | $ 41,822.00 |
| 57022 | CIBER INC. | $ 35,000.00 |
| 7461 | CIGNA HEALTHCARE OF ARIZONA | $ 26,443.72 |
| 16778 | CIGNA WORLDWIDE INSURANCE CO. | $ 16,332.40 |
| 306268 | CIMCOR, INC. | $ 11,550.00 |
| 53427 | CINCINNATI BELL TELEPHONE | $ 3,536.28 |
| 305498 | CINCINNATI CENTRAL CRED. UNION | $ 7,040.00 |
| 53173 | CINCINNATI CONTAINER CO. | $ 1,072.69 |
| 53153 | CINCINNATI ELECTRIC, INC. | $ 2,800.00 |
| 53428 | CINCINNATI GAS & ELECT. CO. | $ 188,853.50 |
| 53293 | CINCINNATI INCOME TAX BUREAU | $ 36,553.55 |
| 305320 | CINCINNATI TRANSMISSION | $ 2,300.29 |
| 53429 | CINCINNATI WATER WORKS | $ 87,139.45 |
| 305489 | CINCO ELECTRIC, INC. | $ 9,490.00 |
| 601397 | CINDY L. SANNER | $ 111.94 |
| 26509 | CINGULAR WIRELESS | $ 7,937.45 |
| 36418 | CINGULAR WIRELESS | $ 317.16 |
| 53527 | CINGULAR WIRELESS | $ 496.96 |
| 58420 | CINGULAR WIRELESS | $ 491.81 |
| 58058 | CINGULAR WIRELESS SERVICES | $ 520.85 |
| 305502 | CINTAS | $ 2,679.58 |
| 309643 | CINTAS #542 | $ 5,778.81 |
| 41487 | CINTAS CORP | $ 1,114.04 |
| 46550 | CINTAS CORP | $ 861.43 |
| 41467 | CINTAS CORP   #053 | $ 2,099.69 |
| 22731 | CINTAS CORP #016 | $ 2,822.05 |
| 41183 | CINTAS CORP #073 | $ 666.47 |
| 23753 | CINTAS CORP #21 | $ 13,080.52 |
| 1824 | CINTAS CORP. | $ 1,881.01 |
| 55968 | CINTAS CORP. #042 | $ 870.14 |
| 1822 | CINTAS CORPORATION | $ 2,007.44 |
| 41298 | CINTAS CORPORATION | $ 1,734.76 |
| 42205 | CINTAS CORPORATION | $ 518.59 |
| 46509 | CINTAS CORPORATION | $ 251.54 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 52161 | CINTAS CORPORATION #213 | $ 9,454.90 |
| 41681 | CINTAS CORPORATION #41 | $ 422.56 |
| 49585 | CINTAS CORPORATION #461 | $ 379.54 |
| 52038 | CINTAS CORPORATION #470 | $ 1,150.59 |
| 7433 | CINTAS CORPORATION #62 | $ 1,747.24 |
| 59154 | CIRCLE INTERNATIONAL, INC. | $ 20,938.84 |
| 57999 | CIRCUIT CITY | $ 675.00 |
| 16578 | CISCO SYSTEMS | $ 12,016.44 |
| 57891 | CISCO SYSTEMS | $ 650.00 |
| 47319 | CITATION DOCUMENT SERVICES | $ 22,086.69 |
| 29820 | CITGO PETROLEUM CORPORATION | $ 7,935.54 |
| 55903 | CITGO-MDA | $ 1,280.00 |
| 42926 | CITIBANK N.A. | $ 3,620.92 |
| 46523 | CITICORP DEL-LEASE INC | $ 5,835.77 |
| 48356 | CITICORP VENDOR FINANCE INC | $ 1,099.18 |
| 200056 | CITY AND COUNTY OF DENVER | $ 1,558.00 |
| 305423 | CITY CLUB OF LAKE CHARLES | $ 412.54 |
| 58712 | CITY LIQUIDATORS | $ 396.91 |
| 54003 | CITY OF ANAHEIM | $ 105.63 |
| 12339 | CITY OF ATLANTA WATER DEPT. | $ 4,118.25 |
| 200981 | CITY OF AURORA | $ 45.00 |
| 200053 | CITY OF BATON ROUGE | $ 523.00 |
| 200096 | CITY OF BETHLEHEM | $ 198.72 |
| 7273 | CITY OF CAMBRIDGE | $ 9,878.84 |
| 43157 | CITY OF CARROLLTON | $ 300.48 |
| 22464 | CITY OF CEDARTOWN TAX DEPT | $ 1,676.95 |
| 305559 | CITY OF CHATTANOOGA/SEWER REV. FUND | $ 2,059.97 |
| 201512 | CITY OF CHICAGO | $ 1,610.00 |
| 10704 | CITY OF CHICAGO-DEPT OF WATER | $ 2,858.18 |
| 54280 | CITY OF CHICAGO-DEPT. OF WATER | $ 43,401.21 |
| 200165 | CITY OF COMMERCE CITY | $ 1,690.00 |
| 16116 | CITY OF DALLAS | $ 78.96 |
| 4438 | CITY OF DALLAS | $ 11,673.86 |
| 40611 | CITY OF DUBLIN | $ 4.46 |
| 200980 | CITY OF GLENDALE | $ 37.00 |
| 200186 | CITY OF GREELEY | $ 294.00 |
| 7425 | CITY OF HILLSBORO | $ 82.54 |
| 14914 | CITY OF HOUSTON WATER DEPT | $ 1,612.75 |
| 53359 | CITY OF HOUSTON, WATER DEPT. | $ 110.48 |
| 200058 | CITY OF IRONDALE | $ 40.00 |
| 7441 | CITY OF IRONDALE | $ 16,718.54 |
| 2902 | CITY OF JERSEY CITY | $ 9,626.42 |
| 7413 | CITY OF KENNER (LA) | $ 50.00 |
| 200054 | CITY OF LITTLETON | $ 1,077.00 |
| 46422 | CITY OF LIVERMORE | $ 530.51 |
| 201675 | CITY OF LOS ANGELES | $ 1,000.00 |
| 28230 | CITY OF MASSILLON | $ 173.54 |
| 36747 | CITY OF MILWAUKEE | $ 884.36 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                     Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 18556 | CITY OF NEWARK DIVISION OF WATER | $ 62.95 |
| 200187 | CITY OF NORTHGLENN COLORADO | $ 1.25 |
| 7391 | CITY OF OLATHE | $ 879.65 |
| 57471 | CITY OF OREGON, OH | $ 419.48 |
| 50621 | CITY OF PHILADELPHIA | $ 515.64 |
| 200185 | CITY OF PHOENIX | $ 3,618.00 |
| 37558 | CITY OF PHOENIX | $ 54.00 |
| 7446 | CITY OF PHOENIX | $ 153.02 |
| 7389 | CITY OF POMPANO BEACH | $ 1,907.22 |
| 11153 | CITY OF SAN LEANDRO | $ 6,093.26 |
| 57533 | CITY OF SAN LEANDRO | $ 192.50 |
| 7447 | CITY OF SANTA ANA | $ 228.50 |
| 7459 | CITY OF SANTA ANA | $ 645.00 |
| 7460 | CITY OF SANTA ANA FINANCE DEPT | $ 391.00 |
| 23717 | CITY OF SCRANTON | $ 598.20 |
| 54173 | CITY OF SHARONVILLE | $ 767.85 |
| 12361 | CITY OF WOBURN | $ 61,405.88 |
| 58689 | CITY OF WOBURN - FALSE ALARM | $ 50.00 |
| 44644 | CITY PUMP & MOTOR SERVICE INC. | $ 2,080.93 |
| 305424 | CITY STAMP & SIGN CO. | $ 3,856.82 |
| 200340 | CITY TREASURER | $ 1,486.49 |
| 7457 | CITY TREASURER | $ 58.00 |
| 49436 | CK WITCO | $ 4,365.08 |
| 10476 | CK WITCO CORPORATION | $ 18,849.73 |
| 12284 | CK WITCO CORPORATION | $ 6,000.00 |
| 57106 | CKR TRANSPORT | $ 6,355.04 |
| 15983 | CL NORTH | $ 1,852.68 |
| 48358 | CLAREMONT FLOCK CORP | $ 1,526.00 |
| 50552 | CLARIANT | $ 469.80 |
| 54146 | CLARKE REYNOLDS ELECTRIC CO. | $ 463.31 |
| 305921 | CLARKSON UNIVERSITY - CAMP | $ 5,000.00 |
| 47254 | CLASSIC FLAVORS & FRAGRANCE | $ 4,875.00 |
| 24694 | CLAWSON CONTAINER CO | $ 871.53 |
| 57717 | CLAYTON COUNTY COMMISSIONER | $ 286.34 |
| 103461 | CLAYTON GROUP SERVICES | $ 18,987.90 |
| 38835 | CLC LUBRICANTS CO | $ 1,707.80 |
| 56286 | CLEAN AIR AMERICA, INC | $ 16,675.62 |
| 12702 | CLEAN AIR SYSTEMS INC | $ 12,995.22 |
| 305734 | CLEAN HARBORS ENVIRON. | $ 3,983.01 |
| 11448 | CLEAN HARBORS INC | $ 50,510.88 |
| 52734 | CLEAN VENTURE, INC. | $ 3,240.00 |
| 19536 | CLEANHARBORS | $ 69,136.45 |
| 306142 | CLEANNET, INC. | $ 208.95 |
| 15279 | CLEARFIELD CITY CORP | $ 883.96 |
| 1858 | CLEMENT COMMUNICATIONS | $ 320.32 |
| 14304 | CLEMENT LUMBER CO INC | $ 703.97 |
| 43126 | CLEMENT LUMBER COMPANY INC | $ 555.25 |
| 20167 | CLEMENTON SEWER UTILITY | $ 342.36 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 54340 | CLERK OF CIRCUIT COURT OF COOK CO.I | $ 815.29 |
| 54436 | CLERK OF CIRCUIT/SUPERIOR COURT | $ 800.00 |
| 14579 | CLERK OF COURT | $ 5,160.86 |
| 24650 | CLERK OF COURT | $ 927.00 |
| 36911 | CLERK OF COURT | $ 1,483.20 |
| 42923 | CLERK OF COURT | $ 1,915.80 |
| 15765 | CLERK OF COURT OF UNION COUNTY | $ 3,122.52 |
| 15773 | CLERK OF COURT SPARTANBURG COUNTY | $ 4,809.78 |
| 7449 | CLERK OF THE CIRCUIT COURT | $ 1,853.94 |
| 305560 | CLEVELAND WOOD PROD. CO. | $ 5,370.71 |
| 49301 | CLIFFORD & ASSOCIATES | $ 479.71 |
| 57140 | CLIFFORD HADDEN | $ 600.00 |
| 55872 | CLIMAX MOLYBDENUM | $ 767,705.70 |
| 309656 | CLIMAX MOLYBDENUM CO. | $ 1,336,593.26 |
| 44511 | CLINE GRAPHICS INC | $ 1,217.06 |
| 601228 | CLINT BOURGEOIS | $ 151.84 |
| 14589 | CLINTON-NEWBERRY NATURAL GAS AUTH | $ 278,210.38 |
| 49266 | CMA, INC. | $ 638.52 |
| 24643 | CMAC | $ 1,060.00 |
| 305766 | CMAI | $ 7,000.00 |
| 36896 | CMD GROUP | $ 24,835.00 |
| 7213 | CMEC | $ 181.50 |
| 58657 | CMS MOTIVATIONAL GROUP INC | $ 1,600.14 |
| 7360 | CN SALES INC. | $ 1,616.77 |
| 12279 | CNA RISK MANAGEMENT | $ 697,165.00 |
| 55914 | CO. DEPT. OF HEALTH | $ 710.00 |
| 7434 | COATING SYSTEMS INC | $ 53,124.16 |
| 59243 | COCHRANE COMPRESSOR COMPANY | $ 345.00 |
| 38486 | CODAN SERVICES LIMITED | $ 3,094.15 |
| 57103 | CODDINGS SAND & SOIL INC | $ 2,613.86 |
| 17147 | COFFEE BREAK SERVICE | $ 65.25 |
| 305641 | COFFEE BREAK SERVICES, INC. | $ 190.81 |
| 55977 | COFFEE DE JUAN | $ 63.79 |
| 7471 | COFFEE DISTRIBUTING CORP. | $ 766.70 |
| 11021 | COGNIS CORPORATION | $ 4,034.40 |
| 51959 | COGNIS CORPORATION | $ 32,732.00 |
| 41189 | COKER PUMP & EQUIPMENT COMPANY | $ 550.20 |
| 1882 | COLDWELL BANKER | $ 872.73 |
| 53080 | COLE-PARMER INSTRUMENT CO | $ 601.16 |
| 54432 | COLEMAN'S PUMPING SERVICE | $ 520.00 |
| 305321 | COLESCO-HITT EQUIPMENT CO. | $ 1,955.29 |
| 601153 | COLLEEN CORDOVA | $ 21,093.51 |
| 8561 | COLLEEN MCABE | $ 1,050.00 |
| 47420 | COLLINS-FRABLE INC | $ 340.26 |
| 21303 | COLORADO DEPARTMENT OF PUBLIC | $ 195.00 |
| 200059 | COLORADO DEPARTMENT OF REVENUE | $ 6,440.00 |
| | COLORADO DEPARTMENT OF REVENUE | $ 1,001.73 |
| 7590 | COLORADO READY MIXED CONCRETE | $ 300.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 200112 | COLORADO STATE TREASURER | $ | 95.18 |
| 11436 | COLORITE POLYMERS | $ | 58,160.00 |
| 22438 | COLUMBIA COUNTY | $ | 10,744.78 |
| 24185 | COLUMBIA CRAWLER CORP | $ | 10,354.62 |
| 7483 | COLUMBIA GAS OF OHIO | $ | 3,891.16 |
| 108626 | COLUMBIA PARK MEDICAL GROUP | $ | 12,500.00 |
| 7484 | COLUMBIA PIPE & SUPPLY CO. | $ | 48,738.40 |
| 13617 | COLUMBIA PROPANE | $ | 3,242.68 |
| 1894 | COLUMBIA UNIVERSITY LIBRARIES | $ | 45.00 |
| 57982 | COLUMBUS LINES | $ | 11,570.00 |
| 25834 | COM-TRAN | $ | 476.19 |
| 310550 | COMBINED SALES CO | $ | 871.76 |
| 50803 | COMCAST CABLEVISION | $ | 80.18 |
| 36904 | COMDATA TRANSPORTATION SVCS | $ | 22.50 |
| 32732 | COMED | $ | 8,468.23 |
| 54284 | COMED | $ | 160,825.71 |
| 7494 | COMED | $ | 91,434.36 |
| 305484 | COMM-TRONICS, INC. | $ | 1,663.45 |
| 10749 | COMM/AIR MECHANICAL SERVICES | $ | 13,008.80 |
| 14151 | COMMERCE CHEMICAL COMPANY | $ | 81,333.91 |
| 58658 | COMMERCIAL ENGINE SERVICE | $ | 157.20 |
| | COMMERCIAL LENDING CONSULTANTS, INC. | $ | 38,337.28 |
| 305902 | COMMERCIAL METALS CO. | $ | 185.00 |
| 7489 | COMMERCIAL PIPE & SUPPLY CORP. | $ | 353.69 |
| 51900 | COMMERCIAL PRINTING & GRAPHICS INC | $ | 3,414.04 |
| 54434 | COMMERCIAL TESTING & ENGINEERING | $ | 530.60 |
| 201605 | COMMISONER OF TAXATION AND | $ | 127.12 |
| 14632 | COMMISSIONER OF PATENTS & | $ | 32,091.00 |
| 200095 | COMMISSIONER OF TAXATION | $ | 485.52 |
| 1929 | COMMITTEE ON STATE TAXATION | $ | 2,500.00 |
| 21908 | COMMONWEALTH GAS COMPANY | $ | 970.00 |
| 14982 | COMMONWEALTH OF MASSACHUSETTS | $ | 2,350.00 |
| 17272 | COMMONWEALTH OF MASSACHUSETTS | $ | 25.00 |
| 200035 | COMMONWEALTH OF MASSACHUSETTS | $ | 62,317.52 |
| 200810 | COMMONWEALTH OF MASSACHUSETTS | $ | 1,061.00 |
| 58094 | COMMONWEALTH OF PENNSYLVANIA | $ | 100.00 |
| 200470 | COMMONWEALTH OF VIRGINIA | $ | 900.00 |
| 53322 | COMMUNITY COFFEE | $ | 1,825.22 |
| 309644 | COMMUNITY COFFEE COMPANY | $ | 945.89 |
| 59062 | COMMUNITY COLLEGE OF BALT. COUNTY | $ | 280.00 |
| 53255 | COMP-AIR & EQUIPMENT INC. | $ | 5,597.41 |
| 45904 | COMPAQ | $ | 556.25 |
| 4901 | COMPENSATION CONSULTANTS INC | $ | 2,100.00 |
| 58903 | COMPLIENT - NASHVILLE | $ | 305.28 |
| 15386 | COMPONENT SALES & SERVICE INC | $ | 649.14 |
| 305680 | COMPOSITECH | $ | 26,986.25 |
| 11885 | COMPRESSED AIR PRODUCTS | $ | 5,253.84 |
| 305943 | COMPRESSOR MAINTENANCE CO., INC. | $ | 13,356.15 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 40251 | COMPRESSOR PUMP & SERVICE INC | $ 2,262.46 |
| 201681 | COMPTROLLER OF MARYLAND | $ 1,693.34 |
| 11923 | COMPUCOM SYSTEMS INC | $ 2,029.14 |
| 7497 | COMPUCOM SYSTEMS INC | $ 77,041.68 |
| 11983 | COMPUMACHINE | $ 11,443.75 |
| 1913 | COMPUSERVE INCORPORATED | $ 274.02 |
| 305872 | COMPUTATIONAL SYSTEM, INC. | $ 510.08 |
| 1914 | COMPUTER ASSOCIATES INT'L | $ 162,759.82 |
| 7504 | COMPUTER CARE & REPAIR | $ 1,318.32 |
| 7505 | COMPUTER CHALLENGE INC | $ 160.00 |
| 311486 | COMPUTER COMPONENT REPAIR SERVICE | $ 398.00 |
| 25417 | COMPUTER LANGUAGE RESEARCH/RIA | $ 48,679.64 |
| 22308 | COMPUTER PACKAGES INC | $ 3,025.00 |
| 15572 | COMPUTER PATENT ANNUITIES | $ 167,779.08 |
| 38757 | COMPUTER PS INC | $ 9,000.00 |
| 57531 | COMPUTER TUTOR SERVICES | $ 300.00 |
| 58482 | CONCENTRA BUSINESS OFFICE | $ 167.00 |
| 49999 | CONCENTRA MEDICAL CENTERS | $ 354.00 |
| 50875 | CONCENTRA MEDICAL CENTERS | $ 210.00 |
| 59040 | CONCENTRA MEDICAL CENTERS | $ 34.00 |
| 59246 | CONCENTRA MEDICAL CENTERS | $ 62.00 |
| 7888 | CONCENTRA MEDICAL CENTERS | $ 1,138.00 |
| 57390 | CONCEPTS PLUS | $ 2,782.00 |
| 17530 | CONCO | $ 5,840.40 |
| 306179 | CONCORD SERVICES, INC. | $ 4,398.00 |
| 54256 | CONCORDE TRANSPORTATION | $ 59.96 |
| 56604 | CONCORDE TRANSPORTATION 97 | $ 239.82 |
| 18423 | CONCRETE AND AGGREGATES | $ 250.00 |
| 17466 | CONCRETE COMPANY | $ 2,162.16 |
| 21334 | CONCRETE CONSTRUCTION | $ 610.88 |
| 42754 | CONCRETE CORROSION INHIBITORS ASSOC | $ 7,000.00 |
| 201343 | CONCRETE MATERIALS (S DAKOTA) | $ 40,099.00 |
| 51560 | CONCRETE NETWORK.COM | $ 500.00 |
| 201349 | CONCRETE PRODUCTION SERVICES INC | $ 3,100.00 |
| 58632 | CONCRETE PRODUCTS CO | $ 47,811.97 |
| 24025 | CONCRETE PROMOTION COUNCIL OF SW OH | $ 5,000.00 |
| 38490 | CONCRETE PROMOTIONAL GROUP INC | $ 550.00 |
| 201333 | CONCRETE READY MIX | $ 5,128.38 |
| 48651 | CONCRETE SEALANTS INC | $ 14,715.64 |
| 49942 | CONDEA VISTA COMPANY | $ 676.97 |
| 57709 | CONDOR TECHNOLOGY SOLUTIONS | $ 18,340.00 |
| 48696 | CONDOR TECHNOLOGY SOLUTIONS INC | $ 16,902.50 |
| 58932 | CONDYNE COMPANIES | $ 500.00 |
| 40982 | CONECT | $ 745.00 |
| 45980 | CONECTIV POWER DELIVERY | $ 2,274.31 |
| 7546 | CONEXPO-CON/AGG 2002 | $ 14,812.50 |
| 305896 | CONNECTED RESOURCES | $ 31,679.40 |
| 200111 | CONNECTICUT-ADMINISTRATOR | $ 380.83 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 7525 | CONNECTIVITY INC. | $ 14,436.19 |
| 100053 | CONNELL FOLEY & GEISER | $ 44,812.93 |
| 58078 | CONNIE D'AQUANNO | $ 51.94 |
| 1949 | CONNOLLY REALTY SERVICES | $ 31,599.99 |
| 100054 | CONNORS & CORCORAN, LLP | $ 5,045.98 |
| 15778 | CONSOLIDATED AFFILIATES, INC | $ 14,188.78 |
| 309608 | CONSOLIDATED ELEC. DISTR., INC. | $ 40,633.35 |
| 309593 | CONSOLIDATED FREIGHTWAYS | $ 556.76 |
| 55839 | CONSOLIDATED FREIGHTWAYS | $ 225.11 |
| 12168 | CONSOLIDATED PLASTICS COMPANY INC | $ 853.01 |
| 7539 | CONSOLIDATED PLASTICS INC. | $ 303.95 |
| 201625 | CONSOLIDATED READY MIX INC | $ 4,403.00 |
| 22788 | CONSOLIDATED SERVICE CORP | $ 205.40 |
| 7540 | CONSOLIDATED STEEL & SUPPLY CO | $ 383.22 |
| 23872 | CONSTRUCTION MATERIALS | $ 42,571.16 |
| 7537 | CONSTRUCTION TECHNOLOGY | $ 43,390.00 |
| 17017 | CONSTRUCTION TESTING, INC. | $ 468.00 |
| 7542 | CONSUMERS PIPE & SUPPLY CO. | $ 136.20 |
| 50164 | CONTAINER DEPOT INDUSTRIES INC. | $ 2,400.00 |
| 31218 | CONTAINER GRAPHICS CORPORATION | $ 3,950.00 |
| 7545 | CONTAINER STORAGE INC. | $ 399.00 |
| 52162 | CONTAINER SYSTEMS INC | $ 292.93 |
| 54353 | CONTEMPORARIES, INC. | $ 8,362.80 |
| 49311 | CONTINENTAL ARCHITECTURAL PRODUCTS | $ 1,821.91 |
| 53176 | CONTINENTAL DISC CORP | $ 3,179.82 |
| 55892 | CONTRABAND DAYS, INC. | $ 100.00 |
| 58311 | CONTRACT FREIGHTERS, INC. | $ 680.00 |
| 311464 | CONTRACTING MATERIALS PROCESSING IN | $ 9,975.00 |
| 53846 | CONTROL AND METERING | $ 16,213.79 |
| 7422 | CONTROL ELECTRIC SERVICES, INC | $ 4,113.54 |
| 306209 | CONTROL PLUS, INC. | $ 602.55 |
| 53223 | CONTROL SOUTHERN, INC. | $ 3,270.00 |
| 306264 | CONVEYING TECHNIQUES | $ 2,120.28 |
| 13637 | CONVEYORS & DRIVES INC | $ 1,228.36 |
| 57110 | CONWAY TRANSPORTATION SERVICES | $ 2,301.38 |
| 25022 | CONWAY TRANSPORTATION SERVICES INC | $ 169.28 |
| 46914 | CONYERS DILL & PEARMAN | $ 1,780.00 |
| 57252 | CONYERS WELDING & MACHINE INC | $ 90.00 |
| 43122 | COOK COUNTY COLLECTOR | $ 60,760.10 |
| 54288 | COOK COUNTY COLLECTOR | $ 83,412.62 |
| 7558 | COOK COUNTY COLLECTOR | $ 85,607.21 |
| 29194 | COOK COUNTY COLLECTOR-BUILDING | $ 1,333.00 |
| 18926 | COOK COUNTY COLLECTOR-ENVIRONMENTAL | $ 2,112.00 |
| 52577 | COOPERHEAT - MQS INC | $ 426.70 |
| 100056 | COOTS HENKE & WHEELER | $ 156,924.20 |
| 55946 | COPELAND'S | $ 510.00 |
| 28611 | COPTECH, INC. | $ 5,824.53 |
| 58854 | COPY CONCEPTS INC | $ 273.57 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 1963 | COPYRIGHT CLEARANCE | $ 18,867.00 |
| 201645 | CORESLAB STRUCTURE TX IN | $ 11,336.24 |
| 16305 | CORESLAB, INC | $ 11,096.00 |
| 53440 | CORHART REFRACTORIES CORP | $ 952.62 |
| 53225 | CORPORATE EXPRESS | $ 2,945.37 |
| 309617 | CORPORATE EXPRESS OF THE SOUTH | $ 11,417.84 |
| 58077 | CORPORATION SERVICE CO | $ 11,502.00 |
| 306307 | CORROSION FLUID PRODUCTS CORP | $ 141.54 |
| 56526 | CORVA CORPORATION | $ 481.38 |
| 20902 | COUNCIL ON EMPLOYEE BENEFITS | $ 995.00 |
| 6694 | COUNTY OF ALAMEDA | $ 80.00 |
| 7291 | COUNTY OF ORANGE | $ 2,601.32 |
| 22600 | COUNTY OF ORANGE AUDITOR CONTROLLER | $ 10.00 |
| 22065 | COVERALL OF CHICAGO | $ 9,410.96 |
| 57344 | COVERALL OF ORANGE COUNTY | $ 1,761.61 |
| 50051 | COVERALL OF PHILADELPHIA INC | $ 2,086.08 |
| 100057 | COVINGTON & BURLING | $ 4,541.02 |
| 107802 | COWLES & THOMPSON | $ 19,830.31 |
| 312119 | COX COMMUNICATIONS | $ 3,412.02 |
| 37590 | COX CONSTRUCTION SERVICES | $ 6,300.00 |
| 306045 | COX HARDWARE & IND. SUPPLY | $ 1,644.64 |
| 1999 | COX HARDWARE & LUMBER | $ 1,207.00 |
| 57111 | COX TRANSPORTATION SERVICES, INC. | $ 1,008.66 |
| 47386 | COYNE CHEMICAL | $ 25,428.21 |
| 7588 | COYNE TEXTILE SERVICES | $ 362.64 |
| 310408 | CPI SALES, INC. | $ 4,320.00 |
| 53222 | CPI-LOUISIANA, INC. | $ 86,679.25 |
| 58298 | CPS, INC. | $ 17,125.00 |
| 107569 | CRADY, JEWETT & MCCULLEY, LLP | $ 2,799.09 |
| 39844 | CRAIG E JAMESON | $ 24,171.95 |
| 107568 | CRAIG E. JAMESON | $ 4,331.96 |
| 601376 | CRAIG PAULAHA | $ 497.94 |
| 601382 | CRAIG R. WILDEMUTH | $ 7,202.31 |
| 15978 | CRANDALL CORPORATION | $ 10,682.15 |
| 306092 | CRANE PRO SERVICES | $ 1,540.82 |
| 15335 | CRANE PUMPS & SYSTEMS | $ 13,299.51 |
| 17766 | CRCA | $ 1,050.00 |
| 47326 | CREANOVA INC | $ 1,760.50 |
| 46679 | CREATIVE OFFICE PAVILION | $ 1,423.65 |
| 7598 | CRESCENT ELECTRIC SUPPLY CO. | $ 66,030.51 |
| 58317 | CRESSLER | $ 3,144.00 |
| 22059 | CREST GREETINGS INC | $ 477.23 |
| 57112 | CRETE CARRIER CORPORATION | $ 5,001.94 |
| 200729 | CRIDER & SHOCKEY INC | $ 141,644.26 |
| 24200 | CRIM | $ 6,800.65 |
| 58853 | CRIMINAL COURT OR THE CITY OF NEW | $ 260.00 |
| 601405 | CRISTIAN LIBANATI | $ 3,360.64 |
| 13476 | CRODA UNIVERSAL INC | $ 412.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 200271 | CROELL READY MIX | $ 15,908.00 |
| 41397 | CROELL REDI MIX | $ 1,527.06 |
| 7607 | CROMPTON & KNOWLES COLORS INC | $ 2,743.00 |
| 305333 | CROSIBLE, INC. | $ 1,262.73 |
| 44463 | CROSS COUNTRY CAMPERS | $ 1,075.90 |
| 305961 | CROSS TELECOM CORP. | $ 1,131.00 |
| 49262 | CROWLEY ASSOCIATES INC. | $ 9,280.60 |
| 306206 | CROWN PACKAGING INTL INC | $ 107.86 |
| 25399 | CROWN SERVICES | $ 1,113.53 |
| 25845 | CRYOVAC | $ 209,188.38 |
| 40152 | CRYSTAL SPRINGS WATER CO | $ 426.75 |
| 306156 | CRYSTAL SPRINGS WATER CO. | $ 2,081.89 |
| 54242 | CRYSTAL SPRINGS WATER CO. | $ 702.33 |
| 35548 | CRYSTAL SPRINGS WATER COMPANY | $ 424.83 |
| 49955 | CRYSTAL SPRINGS WATER COMPANY | $ 59.75 |
| 305310 | CS&S FILTRATION | $ 244.43 |
| 14517 | CSC | $ 60,269.87 |
| 58360 | CSI | $ 675.00 |
| 58076 | CSI FLORIDA SOUTHWEST | $ 600.00 |
| 46391 | CSR AMERICA, INC. | $ 2,175.12 |
| 200766 | CSR WEST | $ 74,497.00 |
| 23093 | CSX TRANSPORTATION | $ 537.00 |
| 305541 | CSX TRANSPORTATION | $ 119,707.45 |
| 53289 | CSXT N/A 011504 | $ 17,457.50 |
| 57797 | CSXT N/A 011504 | $ 19,893.60 |
| 7244 | CSXT N/A 011504 | $ 2,940.00 |
| 28126 | CTEK INC | $ 6,475.00 |
| 22638 | CTICM | $ 3,051.50 |
| 36422 | CTL ENGINEERING INC | $ 739.65 |
| 52963 | CUC INTERNATIONAL CENTRE FOR | $ 3,817.27 |
| 11320 | CULLIGAN INDUSTRIAL SYSTEMS | $ 5,240.90 |
| 29356 | CULLIGAN OF THE PIEDMONT | $ 76.88 |
| 7627 | CULLIGAN WATER CONDITIONING | $ 172.59 |
| 201218 | CULLMAN COUNTY | $ 63.65 |
| 58621 | CULTURE SHOCK | $ 1,223.00 |
|  | CUMMINGS | $ 59,501.48 |
| 100059 | CUMMINGS & LOCKWOOD | $ 135,705.43 |
| 53083 | CUMMINS POWER SYSTEMS, INC. | $ 1,604.89 |
| 309594 | CUMMINS WAGNER CO., INC. | $ 164.14 |
| 49314 | CURTIS ASTIN CO | $ 275.40 |
| 55916 | CURTIS BAY ELEMENTARY SCHOOL | $ 50.00 |
| 305768 | CURTIS ENGLISH CONSTRUCTION, INC. | $ 36,112.50 |
| 57035 | CUSTOM BARNS | $ 27,675.70 |
| 10677 | CUSTOM BLEND COFFEE SERVICE INC | $ 470.71 |
| 18113 | CUSTOM COFFEE PLAN | $ 132.75 |
| 49772 | CUSTOM COMMUNICATIONS INC | $ 225.00 |
| 305538 | CUSTOM EQUIPMENT DESIGN | $ 403.01 |
| 311974 | CUSTOM METAL FABRICATORS | $ 5,879.46 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 53370 | CUSTOM METAL FABRICATORS | $ | 10,865.66 |
| 309613 | CUSTOM METAL FABRICATORS, INC. | $ | 44,815.02 |
| 19077 | CUSTOM MOLDED PRODUCTS INC | $ | 73,163.75 |
| 7625 | CUSTOM TAPES INC | $ | 58,967.10 |
| 57274 | CUSTOMER CHOICE TRANSPORTATION | $ | 737.00 |
| 309719 | CVL TECHNICAL SALES, INC. | $ | 888.00 |
| 24480 | CX PRESS INC. | $ | 7,558.50 |
| 57821 | CX-PRESS TRUCKING | $ | 329.40 |
| 57253 | CYBER-TEST INC | $ | 284.70 |
| 53196 | CYCLONAIRE CORP. | $ | 4,241.75 |
| 55959 | CYNTHIA FARHAT | $ | 1,523.04 |
| 14580 | CYNTHIA M STROBLE COUNTY TREASURER | $ | 93,166.82 |
| 41575 | CYNTHIA PHILLIPS | $ | 20,225.86 |
| 22939 | CYPRESS FAIRBANKS ISD | $ | 78.44 |
| 23930 | CYRK | $ | 27,530.15 |
| 50582 | CYRO | $ | 140,231.60 |
| 200087 | D C TREASURER | $ | 400.00 |
| 52687 | D FEARN WRIGHT CONSULTING SERVICES | $ | 725.00 |
| 38666 | D L FORD | $ | 2,540.00 |
| 3760 | D L PETERSON TRUST | $ | 166.30 |
| 58832 | D'AGOSTINE LEVINE PARRA & NETBURN | $ | 12,708.60 |
| 53296 | D. G. HELD | $ | 4,094.82 |
| 14186 | D.H. LITTER CO. INC. | $ | 6,785.20 |
| 55263 | D.L. PETERSON TRUST | $ | 64.98 |
| 44187 | DAHNE & WEINSTEIN | $ | 4,081.65 |
| 57037 | DAISY DATA | $ | 7,137.49 |
| 55996 | DAJU AMERICA FORWARDING | $ | 15,336.90 |
| 600745 | DALE A. HERNANDEZ | $ | 50.00 |
| 49851 | DALEEN TECHNOLOGIES INC | $ | 9,000.00 |
| 57890 | DALEX FABRICATION & MACHINING CO. | $ | 500.00 |
| 50425 | DALHOUSIE UNIVERSITY | $ | 16,667.00 |
| 47329 | DALY COMMUNICATIONS | $ | 17,762.26 |
| 2064 | DAMES & MOORE | $ | 19,136.60 |
| 59281 | DAN SANDYS ENTERTAINMENT GROUP | $ | 500.00 |
| 15301 | DANIEL & CIA | $ | 10,405.31 |
| 107852 | DANIEL B. STEPHENS & ASSOCIATES | $ | 200,938.87 |
| 2071 | DANIEL F YOUNG INC | $ | 26,649.34 |
| 600783 | DANIEL F. O'CONNELL | $ | 7,751.60 |
| 601211 | DANIEL FRUGE | $ | 5,063.67 |
| 49435 | DANIEL G. HERELEY CO. | $ | 120.00 |
| 600763 | DANIEL J. WHITE II | $ | 771.29 |
| 59201 | DANIEL KIM | $ | 243.05 |
| 41013 | DANONE WATERS OF NORTH AMERICA INC | $ | 491.91 |
| 45097 | DANSK BETON TEKNIK A/S | $ | 543.05 |
| 309746 | DANVILLE BOTTLED WATER SERVICE, INC | $ | 44.41 |
| 49959 | DANZAS AEI CUSTOMS BROKERAGE | $ | 10,581.70 |
| 2073 | DANZAS CORPORATION | $ | 7,929.05 |
| 57116 | DANZAS CORPORATION | $ | 97.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 2076 | DARAMIC INC | $ 431,312.90 |
| 14578 | DAREX CREDIT EDI/ACH | $ 302,564.40 |
| 41027 | DAREX FEDERAL CREDIT UNION | $ 91,637.50 |
| 601288 | DARRELL E. HILDEBRANDT | $ 3,098.69 |
| 601442 | DARRELL G. NEAL | $ 142.83 |
| 56404 | DARTEK COMPUTER SUPPLY | $ 815.69 |
| 46929 | DATA DESTRUCTION | $ 769.00 |
| 46367 | DATA DOWNLINK CORP | $ 143.55 |
| 49248 | DATACOM MARKETING | $ 773.00 |
| 58111 | DATATECH COMMUNICATIONS | $ 319.95 |
| 58578 | DATAVISION-PROLOGIX | $ 378.00 |
| 107816 | DAUPHIN & RODGERS | $ 19,442.42 |
| 600902 | DAVID A SAMS | $ 6,350.82 |
| 601435 | DAVID A. HUNT | $ 5,266.45 |
| 55568 | DAVID A. NEUBERGER | $ 652.20 |
| 601640 | DAVID A. NEUBERGER | $ 1,646.94 |
| 57461 | DAVID ASHTON AND ASSOCIATES LLC | $ 42,575.31 |
| 601685 | DAVID BANKS | $ 500.00 |
| 601404 | DAVID C DARWIN | $ 607.69 |
| 1804 | DAVID CHILDS,DALLAS CNTY | $ 2,665.01 |
| 601010 | DAVID J SCHULER | $ 2,584.96 |
| 601460 | DAVID J. MUELLER | $ 507.21 |
| 601636 | DAVID KRENZKE | $ 4,246.73 |
| 600981 | DAVID M CHAPMAN | $ 2,546.03 |
| 9676 | DAVID P. ROGERS JR. | $ 1,560.00 |
| 601266 | DAVID R. RENTROP | $ 3,189.86 |
| 38445 | DAVID SOUZA & ASSOCIATES INC | $ 45,000.00 |
| 601258 | DAVID W. MANUEL | $ 1,771.43 |
| 601406 | DAVID WARD | $ 5,053.07 |
| 17801 | DAVID'S APPAREL | $ 1,938.76 |
| 33972 | DAVIDS PENNANTS & BANNERS | $ 243.56 |
| 15560 | DAVIES COLLISON CAVE | $ 5,087.62 |
| 17573 | DAVIES SUPPLY COMPANY | $ 1,013.70 |
| 51485 | DAVIESS COUNTY ATTORNEY | $ 993.84 |
| 18228 | DAVIS COLORS | $ 28,529.01 |
| 201021 | DAVIS CONCRETE | $ 6,959.22 |
| 17762 | DAVIS COUNTY ASSESSOR | $ 6,934.82 |
| 307330 | DAVIS PETROLEUM, INC. | $ 445.73 |
| 100062 | DAVIS, GRAHAM & STUBBS | $ 15,514.98 |
| 55853 | DAVISON EMPLOYEES FCU | $ 373,287.73 |
|  | DAVISON EMPLOYEES FCU | $ 29,844.19 |
| 18865 | DAY ASSOCIATES, INC | $ 499.49 |
| 2093 | DAY-TIMERS INC | $ 65.02 |
| 7693 | DAY-TIMERS INC. | $ 87.70 |
| 57117 | DAYTON FREIGHT | $ 1,009.91 |
| 306724 | DAYTON WATER SYSTEMS | $ 320.00 |
| 16353 | DAZEL CORP. | $ 29,494.50 |
| 306691 | DC SCIENTIFIC GLASS | $ 656.87 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 51190 | DCC CORPORATION | $ 69.13 |
| 57571 | DEACONS | $ 1,015.88 |
| 307085 | DEAN PUMP DIVISION | $ 1,401.00 |
| 53623 | DEAN PUMP DIVISION | $ 20.88 |
| 58724 | DEAN SELLECK | $ 265.35 |
| 12066 | DEARBORN INC | $ 1,275.11 |
| 46502 | DEBANDT, VAN HECKE, LACKE & LOESCH | $ 24,439.68 |
| 44774 | DEBARDELEBEN & ASSOCIATES INC | $ 720.00 |
| 54339 | DEBRA CORKS | $ 1,072.00 |
| 601114 | DEBRA VILJOEN | $ 3,294.25 |
| 103591 | DECHART PRICE & RHOADS | $ 978.76 |
| 53085 | DEES FLUID POWER | $ 761.51 |
| 31217 | DEFOREST ENTERPRISES, INC. | $ 69,067.50 |
| 7684 | DEGREE DAY SYSTEMS | $ 72.65 |
| 7686 | DEKALB COUNTY GEORGIA | $ 586.56 |
| 17549 | DEKALB COUNTY, GEORGIA | $ 1,019.00 |
| 18048 | DEL MAR ANALYTICAL | $ 741.20 |
| 49294 | DELANDSHEER SALES INC | $ 1,564.59 |
| 200021 | DELAWARE DIVISION OF REVENUE | $ 1,459.88 |
| 200432 | DELAWARE EMPLOYMENT TRAINING FUND | $ 12.75 |
| 200215 | DELAWARE SECRETARY OF STATE | $ 32,750.00 |
| 600889 | DELBERT LEE BUTLER, JR. | $ 1,201.96 |
| 2118 | DELCO DEVELOPMENT COMPANY | $ 100,548.99 |
| 58440 | DELIMA MARSH S.A. | $ 3,632.67 |
| 306699 | DELL DIRECT SALES CORP. | $ 2,677.73 |
| 26469 | DELL FINANCIAL SERVICES | $ 38,405.19 |
| 53864 | DELL RECEIVABLES L.P. | $ 40,841.85 |
| 54017 | DELL RECEIVABLES L.P. | $ 6,164.63 |
| 7699 | DELL RECEIVABLES L.P. | $ 112,237.29 |
| 59319 | DELORO STELLITE, INC. | $ 1,944.57 |
| 305938 | DELTA AMERICAN - CULLIGAN WATER | $ 21,700.00 |
| 28030 | DELTA CHEMICAL CORPORATION | $ 170,614.50 |
| 309899 | DELTA CHEMICALS | $ 1,834,598.51 |
| 7695 | DELTA PLASTICS | $ 14,490.00 |
| 310039 | DELTA TRANSPORT, INC. | $ 1,278.75 |
| 306539 | DELTA-P CORP. T/A CONTECH | $ 771.89 |
| 37126 | DEMAR ENGINEERING,INC. | $ 47,480.00 |
| 601029 | DEMETRIUS MICHOS | $ 111.87 |
| 601612 | DEMPSEY L. PEGO | $ 60.71 |
| 15070 | DENISE COLELLO | $ 1,105.00 |
| 54421 | DENISE GREELEY | $ 640.00 |
| 601225 | DENNIS BEAUGH | $ 81.18 |
| 601278 | DENNIS FLORIAN | $ 463.23 |
| 601590 | DENNIS KLINE | $ 297.62 |
| 48911 | DENVER FIRE PREVENTION BUREAU | $ 550.00 |
| 200029 | DENVER MANAGER OF REVENUE | $ 87.75 |
| 200930 | DEPARTMENT OF ASSESSMENTS AND | $ 100.00 |
| 31270 | DEPARTMENT OF BUILDING AND SAFETY | $ 2,135.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.   01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 200371 | DEPARTMENT OF COMMERCE AND CONSUMER | $ 145.00 |
| 58185 | DEPARTMENT OF ECOLOGY | $ 400.00 |
| 200370 | DEPARTMENT OF FINANCIAL INSTITUTION | $ 100.00 |
| 7697 | DEPARTMENT OF MOTOR VEHICLES | $ 5.00 |
| 26417 | DEPARTMENT OF SOCIAL SERVICES | $ 2,929.50 |
| 200221 | DEPARTMENT OF STATE | $ 300.00 |
| 4307 | DEPT 56 - 0000164014 | $ 1,284.01 |
| 14259 | DEPT 56 - 4202365937 | $ 46.06 |
| 22516 | DEPT 56 - 4202497102 | $ 500.69 |
| 22384 | DEPT 56-1485550003 | $ 1,922.23 |
| 56988 | DEPT 82 - 0005742283 | $ 134.00 |
| 21287 | DEPT OF LABOR & INDUSTRIES | $ 497.43 |
| 307039 | DER-KEL CHEMICAL | $ 3,217.10 |
| 18248 | DEROSA LANDFILL MANAGEMENT, INC | $ 123.00 |
| 14293 | DERRICK CORP | $ 4,886.92 |
| 15740 | DERRICK CORP | $ 2,246.40 |
| 35851 | DERRICK CORP | $ 234.67 |
| 59109 | DESIGN TECHNOLOGY | $ 306.01 |
| 23103 | DESOTO COUNTY TAX COLLECTOR | $ 108.93 |
| 53142 | DESSELLE-MAGGARD CORP. | $ 4,579.33 |
| 7703 | DETERMAN BROWNIE INC | $ 29,975.95 |
| 49076 | DEUTSCH LEVY & ENGEL CHARTERED | $ 7,323.00 |
| 47421 | DEVELOPMENTAL ENTERPRISES CORP | $ 349.00 |
| 309871 | DEVLIN & ALPAUGH | $ 1,116.51 |
| 53236 | DEVLIN-ALPAUGH, INC. | $ 3,254.60 |
| 7705 | DEXCO POLYMERS | $ 541,800.00 |
| 48359 | DEXTER CHEMICAL LLC | $ 3,096.80 |
| 306833 | DEXTER CO. | $ 2,996.00 |
| 10823 | DEXTER MAGNETIC MATERIALS DIVISION | $ 488.75 |
| 53087 | DEZURIK | $ 2,246.49 |
| 53369 | DEZURIK | $ 2,017.05 |
| 25660 | DFS ACCEPTANCE | $ 9,525.24 |
| 23577 | DH PACE OVERHEAD DOOR CO OF ATLANTA | $ 801.00 |
| 21170 | DH PACE OVERHEAD DOOR COMPANY | $ 555.10 |
| 2152 | DHL AIRWAYS INC | $ 174.34 |
| 58453 | DHL MACHINE | $ 600.00 |
| 2150 | DHL WORLDWIDE EXPRESS | $ 1,958.92 |
| 53825 | DHL WORLDWIDE EXPRESS | $ 10,687.58 |
| 2154 | DIAGRAPH CORPORATION | $ 1,834.78 |
| 53088 | DIAGRAPH CORPORATION | $ 186.94 |
| 312138 | DIALOG CORPORATION | $ 1,016.30 |
| 53865 | DIALOG CORPORATION, INC. | $ 1,341.08 |
| 58706 | DIAMOND EXPRESS, INC. | $ 80.00 |
| 306414 | DIAMOND PAINT & SUPPLY CO. | $ 226.75 |
| 56536 | DIANE R KALIN | $ 13,440.47 |
| 44613 | DIANE S WILKINS | $ 21.56 |
| 26955 | DIANE WEAVER | $ 2,585.00 |
| 8228 | DICAPERL MINERALS CORP. | $ 9,757.70 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.   01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 58024 | DICK SIMON TRUCKING | $ 3,128.50 |
| 53934 | DICK'S CLOTHING & SPORTING GOODS | $ 1,285.00 |
| 100067 | DICKINSON,WRIGHT,MOON,VANDUSEN & | $ 54,875.60 |
| 108597 | DICKSTEIN, SHAPIRO & MORIN | $ 3,167.19 |
| 7717 | DICTRONICS INC. | $ 1,597.00 |
| 43151 | DIELMAN INC | $ 5,713.00 |
| 57438 | DILLA SOLORZANO | $ 88.45 |
| 57636 | DIMITRI KIOUSSIS | $ 59.99 |
| 307259 | DION CHEMICAL CORP. | $ 6,641.60 |
| 24139 | DIRECTFIT | $ 47,782.00 |
| 21975 | DIRECTIONAL PUBLISHING | $ 3,300.00 |
| 306312 | DIRECTOR OF FINANCE | $ 6,143.08 |
| 54845 | DIRECTOR OF FINANCE | $ 2,196.05 |
| 58831 | DIRECTOR OF FINANCE | $ 20.00 |
| 54343 | DIRECTV | $ 9.98 |
| 52555 | DISCOUNT PROPANE | $ 73.29 |
| 200410 | DISTRICT OF COLUMBIA | $ 3,753.00 |
| 54053 | DIV. OF CHILD SUPPORT ENFORCEMENT | $ 693.04 |
| 44755 | DIVERSIFIED CONTROLS | $ 17,419.75 |
| 18378 | DIVISION OF REGULATORY SERVICES | $ 25.00 |
| 200343 | DIVISION OF TAXATION | $ 25.00 |
| 7734 | DIXIE INDUSTRIAL EQUIPMENT CO | $ 121.06 |
| 2178 | DIXIE STAFFING SERVICES | $ 5,549.00 |
| 28612 | DIXIEPAC | $ 1,316.80 |
| 24727 | DL LABORATORIES | $ 675.00 |
| 59267 | DLI-SAFETY | $ 10.00 |
| 57458 | DLP CONSTRUCTION CO INC | $ 3,378.00 |
| 56937 | DM PHOTOGRAPHICS | $ 539.25 |
| 7741 | DOERR ASSOCIATES INC | $ 24,966.12 |
| 310869 | DOMBROWSKI & HOLMES | $ 1,021.00 |
| 7747 | DOMBROWSKI & HOLMES | $ 1,520.50 |
| 28527 | DOMESTIC RELATIONS OFFICE | $ 3,900.00 |
| 46230 | DOMINION VIRGINIA POWER | $ 328.93 |
| 8546 | DON JOHNS INC. | $ 542.08 |
| 8559 | DON JOHNS INC. | $ 4,416.42 |
| 8560 | DON JOHNS INC. | $ 3,669.01 |
| 600907 | DON S. CHIN | $ 7,356.85 |
| 21787 | DON WARD AND COMPANY | $ 250.00 |
| 49320 | DONALD BEARDSLEY | $ 1,689.67 |
| 601361 | DONALD L CAIN | $ 571.87 |
| 58983 | DONALD LONG | $ 55.00 |
| 601581 | DONALD MANN | $ 407.64 |
| 59313 | DONALD METZ | $ 22.20 |
| 600699 | DONALD R. HEFFERN | $ 6,674.45 |
| 601632 | DONALD R. JONES, JR. | $ 172.63 |
| 601087 | DONALD W. CARTER, JR. | $ 1,133.12 |
| 306387 | DONLEE TECH | $ 159.67 |
| 25669 | DONNEGAN SYSTEMS, INC. | $ 18,364.95 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 23201 | DONNELLY & DUNCAN | $ 41,494.55 |
| 100072 | DONOHUE, SABO, VARLEY & ARMSTRONG, | $ 547.38 |
| 35369 | DONS DIESEL SERVICE | $ 2,775.72 |
| 56935 | DOORTRAN INC | $ 3,168.34 |
| 38402 | DORIAN COLOR LAB INC | $ 130.73 |
| 59311 | DORIS VAUGHN | $ 51.95 |
| 58991 | DOROTHY BRIDGEFORTH | $ 25.97 |
| 107876 | DORSEY & WHITNEY LLP | $ 30,923.24 |
| 56547 | DOTCONTENT INC | $ 7,125.00 |
| 22612 | DOUBLETREE | $ 3,105.61 |
| 14570 | DOUBLETREE GUEST SUITES | $ 21,090.04 |
| 58533 | DOUG JONES | $ 14,800.00 |
| 55974 | DOUGLAS COUNTY CLERK/RECORDER | $ 79.20 |
| 38329 | DOUGLAS COUNTY TREASURER | $ 27,264.20 |
| 53526 | DOUGLAS COUNTY TREASURER | $ 31,233.65 |
| 31328 | DOVE DATA PRODUCTS INC. | $ 893.98 |
| 54305 | DOW CHEMICAL CO. | $ 100,000.00 |
| 7759 | DOW CHEMICAL CO. | $ 40,318.33 |
| 7760 | DOW CHEMICAL CO. | $ 42,118.50 |
| 7758 | DOW CHEMICAL COMPANY | $ 116,613.11 |
| 7766 | DOW CHEMICAL COMPANY | $ 1,101,014.38 |
| 54081 | DOW CORNING CORPORATION | $ 8,047.20 |
| 2192 | DOW JONES INTERACTIVE | $ 2,100.00 |
| 56403 | DOWLING & POPE ADVERTISING | $ 852.50 |
| 24122 | DR JERRY BERKE | $ 31,127.25 |
| 25623 | DR OLAFUR WALLEVIK | $ 1,989.00 |
| 601135 | DR. DARRYL P. KLEIN | $ 1,298.51 |
| 2442 | DR. MARYE ANNE FOX | $ 37,591.00 |
| 51868 | DR. R. DANA ONO | $ 21,875.00 |
| 53203 | DRAGO SUPPLY CO. | $ 888.10 |
| 306443 | DRAISWERKE, INC. | $ 5,662.43 |
| 57493 | DRAKE GROUP | $ 5,579.79 |
| 17461 | DREW & NAPIER | $ 3,306.00 |
| 28267 | DREW CHEMICAL | $ 1,384.00 |
| 7770 | DREW ELECTRIC CO. INC. | $ 153,457.83 |
| 50555 | DREW INDUSTRIAL | $ 1,672.80 |
| 53275 | DREXELBROOK ENGINEERING CO | $ 1,428.91 |
| 306669 | DREYCO MECH. SERVICES, INC. | $ 9,285.00 |
| 54183 | DRIVING MOMENTUM | $ 134.13 |
| 309902 | DRS. GEHLERT, CARTER & FISHER, P.A. | $ 622.00 |
| 311992 | DRS. GEHLERT, CARTER & FISHER, P.A. | $ 7,370.00 |
| 57530 | DSA FINANCE CORPORATION | $ 188.99 |
| 57115 | DSI TRANSPORTS, INC. | $ 100.00 |
| 21730 | DUANE MORRIS & HECKSCHER | $ 192.66 |
| 57067 | DUANE T TYSON | $ 192.00 |
| 13755 | DUCKER RESEARCH COMPANY INC. | $ 23,000.00 |
| 309858 | DUCON ENVIRONMENTAL SYSTEMS | $ 224.05 |
| 58711 | DUCTS INC | $ 7,087.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 58277 | DUKE REALTY LIMITED PARTNERSHIP | $ 71,662.36 |
| 306527 | DUN & BRADSTREET | $ 152.15 |
| 47364 | DUN & BRADSTREET | $ 8,908.73 |
| 306689 | DUNBAR ARMORED, INC. | $ 322.30 |
| 12331 | DUNICAN & LENNON DECORATING | $ 27,426.00 |
| 52704 | DUNLAP INC. | $ 10,241.31 |
| 50588 | DUPONT COMPANY | $ 20,018.72 |
| 11389 | DUPONT DOW ELASTOMERS | $ 138,641.40 |
| 12205 | DUPONT DOW ELASTOMERS LLC | $ 387,852.00 |
| 57119 | DUPRE TRANSPORT INC. | $ 3,642.26 |
| 201361 | DURA-STRESS | $ 14,585.00 |
| 19905 | DURALECTRA | $ 374.36 |
| 7788 | DURAVALVE INC. | $ 31,701.26 |
| 23273 | DURHAM GEO ENTERPRISES INC | $ 82.71 |
| 306825 | DURHAM TIRE CENTER, INC. | $ 179.90 |
| 47320 | DURR MARKETING ASSOCIATES INC | $ 4,640.00 |
| 53094 | DURRETT SHEPPARD STEEL CO. | $ 2,015.95 |
| 46285 | DWAYNE PERGREM | $ 2,121.47 |
| 7795 | DWYER INSTRUMENTS INC. | $ 9,179.26 |
| 58695 | DWYERS GLASS CO INC | $ 3,995.00 |
| 58622 | DXP ENTERPRISES INC | $ 1,164.05 |
| 57925 | DYADEM INTERNATIONAL LTD | $ 2,045.00 |
| 13457 | DYE SPECIALTIES INC | $ 15,000.00 |
| 52528 | DYNA SYSTEMS | $ 1,685.75 |
| 53867 | DYNAMATION, INCORPORATED | $ 1,973.75 |
| 58156 | DYNAMIC COMPUTING SOLUTIONS | $ 3,144.41 |
| 7798 | DYNAMIC CONSULTANTS INC | $ 7,962.00 |
| 54274 | DYNAMIC PUMP & PROCESS | $ 912.80 |
| 14184 | DYNASOL,INC | $ 871,431.29 |
| 47256 | E & H CONSTRUCTION CO., INC. | $ 12,505.58 |
| 52413 | E A CARTER SUPPLY CO | $ 736.43 |
| 2214 | E A P SYSTEMS | $ 23,996.25 |
| 11232 | E T HORN COMPANY | $ 31,200.55 |
| 47458 | E W KAUFMAN CO | $ 2,048.00 |
| 306281 | E. CHICAGO SANITARY DISTRICT | $ 497.67 |
| 307091 | E. PRIME, INC. | $ 643.90 |
| 26867 | E.B. CREAGER TIRE & BATTERY INC. | $ 124.79 |
| 50782 | E.COM BUSINESS DIRECTORY | $ 209.00 |
| 17582 | E.T. TECHNOLOGIES,INC | $ 3,179.00 |
| 53274 | EA ENGINEERING | $ 10,958.15 |
| 56326 | EAGLE - CORDELL CONCRETE PRODUCTS | $ 10,222.25 |
| 59196 | EAGLE CHEMICAL COMPANY, INC. | $ 3,207.60 |
| 7803 | EAGLE ELECTRIC | $ 6,599.05 |
| 309897 | EAGLE ELECTRIC MACHINERY | $ 23,606.34 |
| 10539 | EAGLE ELECTRIC SUPPLY | $ 687.12 |
| 309892 | EAGLE ENGINEERING CORP. | $ 5,292.25 |
| 310044 | EAGLE ENVIRONMENTAL CO. | $ 795.00 |
| 51044 | EAGLE EXTERMINATING CO | $ 57.24 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 57120 | EAGLE GLOBAL LOGISTICS | $ | 20,623.91 |
| 31076 | EAGLE RESTORATION & CONTRACTING,INC | $ | 63,837.50 |
| 306782 | EAGLE USA AIRFREIGHT | $ | 11,276.44 |
| 39432 | EAGLE-CORDELL CONCRETE PRODUCTS | $ | 405.00 |
| 47396 | EAGLES PEAK | $ | 100.30 |
| 108557 | EARL BULLOCK | $ | 10,767.48 |
| 601690 | EARL EAST | $ | 127.16 |
| 53356 | EARL W. HIBBARD | $ | 15,180.00 |
| 306617 | EAST CHATT LUMBER SUPPLY CO. | $ | 38.75 |
| 53353 | EAST COAST STAINLESS, INC. | $ | 598.50 |
| 11601 | EASTECH CHEMICAL INC | $ | 2,140.64 |
| 12197 | EASTERN BEARINGS INC | $ | 20.73 |
| 7820 | EASTERN BEARINGS INC | $ | 128.78 |
| 47293 | EASTERN LIFT TRUCK CO INC | $ | 4,136.24 |
| 309849 | EASTERN LIFT TRUCK CO., INC. | $ | 17,888.27 |
| 306471 | EASTERN MICROFILM CO. | $ | 6,062.60 |
| 201637 | EASTERN PRESTRESSED | $ | 11,083.58 |
| 53699 | EBERLINE INSTRUMENTS | $ | 2,043.45 |
| 55520 | EBERLINE SERVICES | $ | 780.00 |
| 11312 | EBMUD | $ | 1,235.59 |
| 10986 | EBSCO | $ | 844.90 |
| 306931 | EBSCO SUBSCRIPTION SERVICES | $ | 1,666.02 |
| 4926 | EBSCO SUBSCRIPTION SVCS | $ | 197.05 |
| 306740 | ECHELON SERVICE CO. | $ | 12,856.22 |
| 53659 | ECHELON SERVICE CO. | $ | 5,277.61 |
| 40187 | ECHIP INCORPORATED | $ | 7,206.00 |
| 7822 | ECLIPSE VIDEO SERVICES INC. | $ | 69.83 |
| 53180 | ECLIPSE, INC. | $ | 289.94 |
| 52466 | ECM PLASTICS | $ | 2,100.00 |
| 43336 | ECOFLO | $ | 673.78 |
| 44408 | ECOLAB | $ | 1,312.23 |
| 59264 | ECOLAKE ENTERPRISES | $ | 199.15 |
| 58212 | ECOLOGICAL CONS. OF CALCASIEU PAR. | $ | 1,000.00 |
| 53726 | ECONOMIC DEVELOPMENT PARTNERSHIP | $ | 500.00 |
| | ECOPETROL | $ | 30,000.00 |
| 13707 | ED BRADFORD EXCAVATING & | $ | 2,400.00 |
| 38357 | EDEN TIMMONS | $ | 540.00 |
| 22332 | EDGE GROUP | $ | 8,509.50 |
| 600998 | EDMUND T. HUANG | $ | 5,576.26 |
| 307191 | EDUCATION RESEARCH & INF. | $ | 342.64 |
| 600704 | EDWARD B. LAUGHLIN | $ | 15,012.77 |
| 11118 | EDWARD E JUDGE & SONS INC | $ | 67.60 |
| 37531 | EDWARD F. CONNELLY | $ | 14,000.00 |
| 600696 | EDWARD FELTHAM | $ | 5,916.10 |
| 58860 | EDWARD G TERSINE | $ | 226.72 |
| 20906 | EDWARD HASSEY LANDSCAPING | $ | 3,213.00 |
| 600814 | EDWARD J. SCHELLENBACH | $ | 9,054.32 |
| 600882 | EDWARD J. SLOTWINSKI | $ | 1,979.66 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 16802 | EDWARD T. WOODRUFF, INC. | $ 26,036.46 |
| 58282 | EDWARD W DANIEL CO | $ 432.08 |
| 53374 | EDWARDS HIGH VACUUM, INC. | $ 6,829.97 |
| 10803 | EDWARDS SYSTEM TECHNOLGOY | $ 14,033.00 |
| 10708 | EDWARDS TECHNICAL SALES CO INC | $ 4,189.05 |
| 601426 | EDWIN A. BELL, JR. | $ 807.95 |
| 58751 | EGL EAGLE GLOBAL LOGISTICS LP | $ 6,249.51 |
| 200272 | EGYPTIAN CONCRETE | $ 3,157.00 |
| 306596 | EHS TECHNOLOGY GROUP, LLC | $ 675.00 |
| 108309 | EILEEN M. GALVIN | $ 3,360.00 |
| 306425 | EIMCO PROCESS EQUIPMENT CO. | $ 30.58 |
| 46330 | EINSTEIN BROS BAGELS | $ 426.96 |
| 46331 | EINSTEIN BROS BAGELS | $ 237.20 |
| 19606 | EIRICH MACHINES INC. | $ 257.00 |
| 16025 | EL PASO TIRE CENTER | $ 81.19 |
| 59006 | ELAINE H WILLIAMS | $ 25.97 |
| 59014 | ELDEN LE BRUN | $ 51.95 |
| 50779 | ELDER PIPE & SUPPLY CO INC | $ 16,761.74 |
| 40423 | ELDORADO HOTEL | $ 629.69 |
| 49296 | ELECTRA SALES OF NORTH TEXAS | $ 2,202.22 |
| 57410 | ELECTRAMATIC INC | $ 5,694.11 |
| 15526 | ELECTRIC FORK TRUCK SERVICE | $ 1,364.46 |
| 49275 | ELECTRICAL SALES ASSOCIATES INC | $ 882.49 |
| 49295 | ELECTRICAL SALES COMPANY | $ 3,699.46 |
| 22690 | ELECTRICONNECTION | $ 772.31 |
| 14266 | ELECTRONIC CONNECTOR CORP | $ 338.11 |
| 310896 | ELECTRONIC DYNAMIC BLCG | $ 1,828.00 |
| 11986 | ELECTROSTEAM CORPORATION | $ 19,509.46 |
| 37557 | ELEMENT K JOURNALS | $ 59.00 |
| 10709 | ELEMENTIS SPECIALTIES | $ 1,525.00 |
| 9651 | ELEMENTIS SPECIALTIES | $ 7,760.00 |
| 10743 | ELF ATOCHEM NORTH AMERICA INC | $ 2,163.40 |
| 10874 | ELF ATOCHEM NORTH AMERICA INC | $ 29,160.00 |
| 8777 | ELIZABETH A FORD | $ 4,944.38 |
| 600708 | ELIZABETH W. METTEE | $ 42,031.32 |
| 200273 | ELK RIVER CONCRETE PRODUCTS CO | $ 5,541.00 |
| 7848 | ELKEM MATERIALS INC. | $ 110,793.96 |
| 53753 | ELLEN W. COSBY, TRUSTEE | $ 3,497.00 |
| 55812 | ELLIOT D. LASSON, PH.D. | $ 2,250.00 |
| 46520 | ELLIS PRATT DESIGN | $ 8,035.39 |
| 23508 | ELLSWORTH ADHESIVE SYSTEMS | $ 305.55 |
| 54320 | ELLZEY & BROOKS, LLC | $ 66.00 |
| 200258 | ELMHURST CHICAGO STONE | $ 3,467.00 |
| 201344 | ELMO GREER | $ 1,347.00 |
| 20405 | EMBASSY SUITES | $ 50,000.00 |
| 48619 | EMC CORPORATION | $ 22,533.00 |
| 306508 | EMED CO. | $ 74.69 |
| 2252 | EMED COMPANY INC. | $ 1,051.81 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 46756 | EMERALD SERVICES | $ 2,326.78 |
| 58002 | EMERG. PHYS. ASSOC. OF MARYLAND | $ 125.00 |
| 58557 | EMERGENCY DRUG TESTING INC | $ 135.00 |
| 307034 | EMERGENCY TRAINING SERVICES | $ 7,930.00 |
| 17764 | EMERY COUNTY | $ 6.50 |
| 601626 | EMERY J. UDVARI | $ 21,164.52 |
| 2253 | EMERY WORLDWIDE, A CNF COMPANY | $ 535.90 |
| 59300 | EMIL EICHHORN | $ 4,537.65 |
| 54783 | EMILY OBERHOLTZER | $ 600.00 |
| 59047 | EMMA BUKOVEC | $ 77.91 |
| 57979 | EMOTRANS INTERNATIONAL FREIGHT | $ 1,575.00 |
| 57254 | EMPIRE TRANSIT MIX | $ 2,230.00 |
| 47275 | EMPLOYEE MANAGEMENT CONCEPTS INC | $ 392.00 |
| 100079 | ENDISPUTE, INC. | $ 272.46 |
| 57848 | ENDRESS & HAUSER | $ 5,898.05 |
| 11505 | ENDRESS & HAUSER INSTRUMENTS | $ 12,586.00 |
| 310728 | ENDRESS & HAUSER INSTRUMENTS | $ 3,732.26 |
| 22173 | ENDURO SYSTEMS, INC. | $ 878.08 |
| 57872 | ENERCON SYSTEMS | $ 6,881.66 |
| 7871 | ENERGY MACHINERY | $ 1,648.05 |
| 52805 | ENERGY MANAGEMENT SYSTEMS | $ 247.37 |
| 56642 | ENGELHARD | $ 7,127.72 |
| 11191 | ENGELHARD CORP | $ 1,284.44 |
| 10750 | ENGELHARD CORPORATION | $ 35,214.52 |
| 12213 | ENGELHARD CORPORATION | $ 176,139.42 |
| 53996 | ENGINEERED PIPING PRODUCTS, INC. | $ 9,809.27 |
| 10639 | ENGLEHARD | $ 23,583.65 |
| 44174 | ENGLEHARD CORPORATION | $ 43,932.00 |
| 307279 | ENGLEWOOD ELECTRICAL SUPPLY | $ 1,282.98 |
| 45275 | ENGLEWOOD ELECTRICAL SUPPLY | $ 892.38 |
| 7875 | ENGLEWOOD ELECTRICAL SUPPLY | $ 3,197.02 |
| 37830 | ENICHEM AMERICA INC | $ 20,548.04 |
| 201334 | ENNSTONE | $ 20,382.34 |
| 2270 | ENSR | $ 10,985.10 |
| 7886 | ENSR CONSULTING & ENGINEERING | $ 27,000.00 |
| 59291 | ENTAA CARE | $ 210.00 |
| 7899 | ENTERGY | $ 1,700.25 |
| 53684 | ENTERGY/GULF STATES UTILITIES | $ 1,328,313.98 |
| 310675 | ENTEX GAS RESOURCES CORP | $ 603,568.00 |
| 307117 | ENTRIX, INC. | $ 5,369.00 |
| 11206 | ENVIROCLEAN, INC | $ 1,200.00 |
| 58568 | ENVIRONMENTAL PERMITTING | $ 3,760.00 |
| 13768 | ENVIRONMENTAL PRODUCTS & | $ 1,526.04 |
| 46031 | ENVIRONMENTAL PRODUCTS & SERVICES | $ 216.00 |
| 22995 | ENVIRONMENTAL SOLUTIONS CONSULTING | $ 7,698.00 |
| 7881 | ENVIRONMENTAL SOLUTIONS INC. | $ 57,222.00 |
| 46009 | ENVIRONMENTAL TESTING & MANAGEMENT | $ 270.00 |
| 54191 | EOE JOURNAL | $ 895.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                        Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 306618 | EPB | $ 71,043.34 |
| 46926 | EPB | $ 353.94 |
| 51913 | EPIC SYSTEMS | $ 2,057.40 |
| 53755 | EPOXY FORMULATIONS, INC. | $ 1,663.20 |
| 309895 | EPSCO | $ 510.91 |
| 53362 | EPSCO | $ 144.96 |
| 19235 | EQUIPMENT & METER SERVICES, INC. | $ 60,887.47 |
| 7894 | EQUIPMENT SALES CO. | $ 162.54 |
| 48967 | ERACHEM COMILOG | $ 164.50 |
| 13622 | ERGON INC | $ 12,717.44 |
| 311898 | ERGONETICS, LLC | $ 5,765.55 |
| 601180 | ERIC E. LOWENTHAL | $ 644.30 |
| 600734 | ERIC GRIESINGER | $ 4,359.29 |
| 600790 | ERIC WHICHARD | $ 134.22 |
| 200231 | ERIE HAVEN INC | $ 7,104.00 |
| 53490 | ERIEZ MANUFACTURING | $ 43,135.00 |
| 54007 | ERIEZ MANUFACTURING CO. | $ 5,408.41 |
| 2289 | ERISA INDUSTRY COMMITTEE | $ 15,000.00 |
| 601425 | ERNEST W. PETROSS | $ 74.96 |
| 56284 | ERNIE DAVIS & SONS MECHANICAL INC | $ 1,518.00 |
| 23364 | ERNST & YOUNG LLP | $ 115,407.50 |
| 59183 | ERNST & YOUNG, LLP | $ 920.00 |
| 44062 | EROOM TECHNOLOGY, INC. | $ 71,995.00 |
| 310246 | ERRANDS, ETC. | $ 880.00 |
| 20986 | ERVIN LEASING COMPANY | $ 318.93 |
| 36767 | ESSCO CALIBRATION LABRATORY | $ 3,028.42 |
| 306293 | ESSENTIAL SEALING PRODUCTS INC | $ 2,281.97 |
| 16942 | ESSINGER SULLIVAN INC | $ 7,115.45 |
| 47400 | ESTATE OF GEO S SNYDER INC | $ 741.54 |
| 306547 | ESTES EXPRESS LINES | $ 18,890.37 |
| 22062 | ESTES HEATING AND AIR CONDITIONING | $ 191.00 |
| 600991 | ET HABIB, JR | $ 5,409.28 |
| 23700 | ET TECHNOLOGIES INC | $ 4,632.97 |
| 58380 | ETHEL DUNNE | $ 51.94 |
| 59007 | ETHEL SHELTON | $ 530.70 |
| 13563 | ETHOX CHEMICALS,INC | $ 1,316.00 |
| 53943 | ETOWAH CHEMICAL SALES & SERVICE | $ 4,492.38 |
| 3012 | EUGENE A. KRAY | $ 468.75 |
| 601656 | EUGENE L. SIMPKINS | $ 106.23 |
| 2300 | EUREST | $ 24,848.90 |
| 1632 | EUREST DINING SERVICES | $ 39,610.68 |
| 26428 | EUROTHERM GAUGING SYSTEMS INC. | $ 360.00 |
| 59017 | EVA KIRCHWEY | $ 265.35 |
| 51691 | EVAL COMPANY OF AMERICA | $ 15,138.40 |
| 12186 | EVANS CONTAINER CORPORATION | $ 8,586.00 |
| 7908 | EVANS INDUSTRIES, INC | $ 46,466.60 |
| 49302 | EVANS LIPKA & ASSOC INC | $ 574.82 |
| 58504 | EVANSVILLE TRUCK CENTER | $ 446.40 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 17086 | EVCO HOUSE OF HOSE | $ | 730.70 |
| 58389 | EVE HALLE | $ | 51.94 |
| 600756 | EVELYN F. SMITH | $ | 199.20 |
| 25537 | EVEREADY WELDING SERVICE INC | $ | 23,677.50 |
| 19759 | EVERGREEN ENTERPRISES | $ | 525.00 |
| 58933 | EVERGREEN MARINE | $ | 18,585.00 |
| 33517 | EWING CONTRACTING | $ | 29,641.68 |
| 307021 | EXAM, INC. | $ | 431.50 |
| 7910 | EXCALIBUR | $ | 2,044.86 |
| 18138 | EXCEL MESSENGER SERVICE, INC | $ | 1,959.75 |
| 310552 | EXCELL FEEDERS INC | $ | 250.00 |
| 49852 | EXEC/COMM | $ | 4,200.10 |
| 26267 | EXECUTIVE AIRPORT SERVICE | $ | 1,097.00 |
| 28378 | EXECUTIVE AIRPORT SERVICE | $ | 496.00 |
| 51530 | EXECUTIVE COFFEE SERVICE INC | $ | 139.32 |
| 57139 | EXECUTIVE INN - RIVERMONT | $ | 522.14 |
| 38444 | EXECUTIVE JET AVIATION INC | $ | 184,126.35 |
| 49511 | EXELON ENERGY INC | $ | 310,842.33 |
| 7920 | EXHIBITGROUP / GILTSPUR | $ | 178,924.51 |
| 53849 | EXHIBITGROUP/GILTSPUR | $ | 760.71 |
| 57398 | EXPANETS FINANCIAL SERVICES | $ | 3,507.91 |
| 57991 | EXPEDITORS INT'L IAH | $ | 267.17 |
| 58616 | EXPEDITORS INTL/LOS ANGELES | $ | 928.88 |
| 53313 | EXXON | $ | 43.38 |
| 59127 | EXXON | $ | 100.06 |
| 12223 | EXXON CHEMICAL AMERICAS | $ | 371,232.21 |
| 50593 | EXXON CHEMICAL AMERICAS | $ | 6,221.60 |
| 12377 | EXXONMOBIL CHEMICAL COMPANY | $ | 182,686.03 |
| 307249 | EXXONMOBIL RESEARCH & ENG. COMPANY | $ | 336,563.77 |
| 306613 | EYE CARE CENTER OF RED BANK | $ | 99.11 |
| 22357 | F AND H NOZZLE SPECIALISTS, INC. | $ | 1,585.48 |
| 56790 | F H AYER MANUFACTURING CO | $ | 12,270.00 |
| 7738 | F W DODGE CO | $ | 108,252.76 |
| 8621 | F.C. KINGSTON CO. | $ | 771.78 |
| 54579 | F.D. LAWRENCE ELCTRIC CO. | $ | 4,350.00 |
| 52822 | FABCORP, INC. | $ | 3,352.24 |
| 29074 | FABENCO | $ | 670.16 |
| 307009 | FABRICATED FILTERS,INC. | $ | 3,559.42 |
| 54012 | FABRICATED FILTERS,INC. - FILTER BE | $ | 112,336.71 |
| 7927 | FACTORY MUTUAL INSURANCE CO | $ | 4,062.94 |
| 100084 | FAEGRE & BENSON | $ | 6,748.00 |
| 54377 | FAIRBANKS SCALES | $ | 3,987.15 |
| 7931 | FAIRBANKS SCALES INC. | $ | 2,868.54 |
| 306732 | FAIRMONT SUPPLY CO. | $ | 238.90 |
| 54403 | FAIRMONT SUPPLY CO. | $ | 823.92 |
| 41275 | FAIRVIEW TIRE CO., INC. | $ | 1,252.18 |
| 13771 | FAIRWAY OIL CO. | $ | 312.38 |
| 7948 | FALCON FOAM CORP | $ | 25,660.80 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                     Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 55898 | FAMILY & YOUTH COUNSELING AGENCY | $ 2,237.50 |
| 39661 | FAMILY SUPPORT REGISTRY | $ 1,965.24 |
| 56298 | FARKAS BERKOWITZ & COMPANY | $ 36,634.00 |
| 42062 | FARMCHEM LIQUID HANDLING SYSTEMS | $ 3,423.54 |
| 23797 | FARMERS GRAIN EXPRESS INC | $ 250.00 |
| 200259 | FARMERS READY MIX/COLE COUNTY IND. | $ 5,106.00 |
| 2328 | FARMSTEAD TELEPHONE GROUP | $ 2,979.31 |
| 58836 | FARMSTEAD TELEPHONE GROUP INC | $ 1,694.50 |
| 38086 | FARWEST | $ 2,113.10 |
| 306678 | FAST FORMS | $ 4,464.00 |
| 7953 | FASTEL INC | $ 7,629.84 |
| 12287 | FASTENERS & METAL PRODUCTS CORPORAT | $ 241.74 |
| 307225 | FATBRAIN.COM | $ 1,687.26 |
| 58549 | FATBRAIN.COM | $ 2,194.00 |
| 58476 | FAXNET | $ 20.89 |
| 11437 | FAXPAT INC | $ 7.65 |
| 23715 | FAYETTE COUNTY PUBLIC SCHOOLS | $ 60.52 |
| 55584 | FBO TEMPCO TEMP OF AMERICA, INC. | $ 6,513.37 |
| 306834 | FEDERAL EQUIPMENT CO. | $ 2,000.00 |
| 2340 | FEDERAL EXPRESS CORP | $ 25,994.34 |
| 53096 | FEDERAL EXPRESS CORP. | $ 7,540.81 |
| 7955 | FEDERAL FIRE PROTECTION | $ 1,115.12 |
| 200039 | FEDERAL RESERVE BANK OF PITTSBURGH | $ 500.00 |
| 53533 | FEDERAL RESERVE BANK OF RICHMOND | $ 1,750.00 |
| 53294 | FEDERATION OF SOCIETIES FOR COATING | $ 120.00 |
| 54810 | FEDEX CUSTOM CRITICAL | $ 4,154.26 |
| 25154 | FELICIA LAMANA | $ 3,120.00 |
| 59008 | FELIX RODRIQUEZ | $ 77.91 |
| 37958 | FENWALL SAFETY SYSTEMS | $ 2,495.00 |
| 306422 | FERGUSON ENTERPRISES INC. | $ 4,281.71 |
| 7961 | FERGUSON ENTERPRISES INC. | $ 54.09 |
| 17210 | FERGUSON ENTERPRISES, INC. | $ 914.99 |
| 53208 | FERGUSON ENTERPRISES, INC. | $ 29,855.28 |
| 307269 | FERGUSON EQUIPMENT CO. | $ 3,695.00 |
| 25013 | FERNANDO CISNEROS | $ 600.00 |
| 48910 | FERREL CONSTRUCTION | $ 500.00 |
| 7967 | FERRELLGAS | $ 1,717.49 |
| 58889 | FERRERA ELECTRIC INC | $ 877.00 |
| 11850 | FERRO CORPORATION | $ 1,372.92 |
| 50182 | FERRO CORPORATION | $ 4,358.00 |
| 57415 | FESTIVE AFFAIRS CATERING | $ 616.01 |
| 58117 | FESTIVE AFFAIRS CATERING | $ 483.08 |
| 201646 | FEW READY MIX CONCRETE | $ 4,413.74 |
| 14920 | FEY'S BOAT & CAMPER STORAGE | $ 55.00 |
| 23745 | FEYS BOAT & CAMPER STORAGE | $ 1,265.00 |
| 7969 | FIBERLOCK TECHNOLOGIES, INC. | $ 34,354.67 |
| 47354 | FIBREX INC | $ 1,065.60 |
| 7964 | FICAP | $ 6,740.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 15022 | FIDELITY LEASING INC | $ | 561.66 |
| 7965 | FIDLER INC. | $ | 51,515.00 |
| 7972 | FIFE CORPORATION | $ | 660.08 |
| 53235 | FIKE CORP. | $ | 6,555.34 |
| 53977 | FILENET CORPORATION | $ | 25,950.06 |
| 53191 | FILTER BELTS,INC. - FABRICATED FILT | $ | 126,749.80 |
| 306413 | FILTER BELTS,INC.-FAB.FILTERS | $ | 171,364.43 |
| 57645 | FILTER SALES & SERVICE | $ | 326.26 |
| 51647 | FILTERCO | $ | 2,762.00 |
| 2355 | FINANCIAL ACCOUNTING STANDARDS BOAR | $ | 803.00 |
| 51937 | FINDLOW & SONS INC | $ | 627.97 |
| 307230 | FINGLES METALWORKS | $ | 17,046.25 |
| 15177 | FIRE EQUIPMENT INC | $ | 247.50 |
| 47355 | FIRE PROTECTION SERVICES INC | $ | 210.94 |
| 11283 | FIRE SAFE OF GEORGIA | $ | 915.70 |
| 309851 | FIRE SAFETY SALES & SERVICE, INC. | $ | 1,208.71 |
| 22968 | FIRE SCIENCE & TECHNOLOGY INC | $ | 715.00 |
| 53875 | FIRE X SALES & SERVICE CORP | $ | 1,427.73 |
| 309836 | FIRELINE CORP. | $ | 1,039.75 |
| 57544 | FIREMASTER N CAL REGION | $ | 688.69 |
| 11843 | FIRESTONE SYNTHETIC RUBBER & LATEX | $ | 11,700.00 |
| 52312 | FIRESTOP CONTRACTORS INTERNATIONAL | $ | 2,845.00 |
| 58971 | FIRM ADVICE INC | $ | 25,000.00 |
| 307248 | FIRST ACCESS | $ | 109.00 |
| 58252 | FIRST ACCESS FLOOR CLEANING SYSTEMS | $ | 961.57 |
| 8063 | FIRST ACCESS MATERIAL HANDLING | $ | 1,306.83 |
| 2367 | FIRST CALL CORPORATION | $ | 2,200.00 |
| 52733 | FIRST CHOICE | $ | 53.62 |
| 51734 | FIRST COAST TRUCK RENTAL | $ | 4,405.80 |
| 58768 | FIRST IMPRESSION PRINTING INC | $ | 1,707.00 |
| 15561 | FIRST LAW OFFICES OF KOREA | $ | 19,378.60 |
| 7984 | FIRST SIGN CORPORATION | $ | 59.57 |
| 48372 | FIRST UNION NATIONAL BANK/ESSD | $ | 4,572.25 |
| 55125 | FIRST UNION RAIL | $ | 54,146.46 |
| 52578 | FISHER ROSEMOUNT SERVICE CENTER | $ | 1,082.67 |
| 100085 | FISHER RUSHMER WERRENRATH KEINER | $ | 40,312.35 |
| 11417 | FISHER SCIENTIFIC | $ | 1,756.80 |
| 12275 | FISHER SCIENTIFIC | $ | 191.67 |
| 15483 | FISHER SCIENTIFIC | $ | 8,070.98 |
| 16852 | FISHER SCIENTIFIC | $ | 320.76 |
| 17242 | FISHER SCIENTIFIC | $ | 91.59 |
| 17822 | FISHER SCIENTIFIC | $ | 1,834.48 |
| 19214 | FISHER SCIENTIFIC | $ | 128.62 |
| 306633 | FISHER SCIENTIFIC | $ | 16,055.10 |
| 53103 | FISHER SCIENTIFIC | $ | 797.99 |
| 53499 | FISHER SCIENTIFIC | $ | 53.04 |
| 54402 | FISHER SCIENTIFIC | $ | 1,027.85 |
| 306322 | FISHER SCIENTIFIC, INC. | $ | 573.05 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 53415 | FISHER SCIENTIFIC, INC. | $ 791.28 |
| 54418 | FISHER-ROSEMOUNT SERVICE & SUPPORT | $ 650.00 |
| 10622 | FITZ CHEM CORP | $ 3,118.47 |
| 201346 | FIVE STAR CONCRETE | $ 12,974.00 |
| 43012 | FLEET EQUIPTMENT CENTER INC. | $ 17,640.00 |
| 7995 | FLEET ONE MOBILE SERVICES | $ 94.00 |
| 38068 | FLEMINGTON INSTRUMENT | $ 307.40 |
| 100087 | FLEMMING ZULACK & WILLIAMSON | $ 373,596.12 |
| 12266 | FLEX-KLEEN | $ 6,130.00 |
| 8016 | FLEX-KLEEN CORP. | $ 588.95 |
| 8013 | FLEXICON CORP. | $ 208.80 |
| 12363 | FLEXICON CORPORATION | $ 2,850.00 |
| 58676 | FLEXION | $ 42.26 |
| 18628 | FLI LEARNING SYSTEMS, INC. | $ 403.75 |
| 8007 | FLINT INK CORP | $ 8,555.89 |
| 310051 | FLODYNE | $ 300.38 |
| 8011 | FLORIDA CONCRETE AND PRODUCTS | $ 14,451.50 |
|  | FLORIDA DEPARTMENT OF REVENUE | $ 58,616.00 |
| 58470 | FLORIDA DEPT OF ENVIRONMENTAL | $ 500.00 |
| 8001 | FLORIDA INDEPENDENT CONCRETE | $ 60.00 |
| 7998 | FLORIDA POWER CORPORATION | $ 3,628.58 |
| 52720 | FLORIDA ROCK & SAND | $ 267.00 |
| 58305 | FLORIDA ROCK & TANK LINES, INC. | $ 8,947.04 |
| 200707 | FLORIDA ROCK INDUSTRIES | $ 825,640.79 |
| 31291 | FLORIDA ROCK INDUSTRIES INC. | $ 8,998.02 |
| 8019 | FLORIDA ROCK INDUSTRIES INC. | $ 3,128.19 |
| 200395 | FLORIDA U/C FUND | $ 543.54 |
| 53384 | FLORIDIN | $ 12,370.34 |
| 8000 | FLORIDIN - ITC | $ 18,900.00 |
| 306544 | FLORIDIN CORP | $ 9,923.40 |
| 309870 | FLOW CONTROLS, INC. | $ 654.92 |
| 53667 | FLOW TECH SUPPLY INC. | $ 2,595.30 |
| 7997 | FLOWERS 'N THINGS | $ 169.50 |
| 306697 | FLOWERS BY CHRIS | $ 119.50 |
| 312373 | FLOWSERVE | $ 3,913.40 |
| 41869 | FLOWSERVE CORPORATION | $ 12,705.06 |
| 307253 | FLOWSERVE FCD CORPORATION | $ 1,309.42 |
| 600691 | FLOYD KENT DAVIS | $ 6,871.59 |
| 57753 | FLOYD WILSON | $ 51.95 |
| 53530 | FLUID COMPONENTS INTL. | $ 700.69 |
| 55934 | FLUID EQUIPMENT CORP. | $ 3,304.94 |
| 25069 | FLUID FILTRATION MANUFACTURING CORP | $ 1,196.78 |
| 51227 | FLUID POWER/SOUTH INC | $ 2,629.25 |
| 48498 | FM EMERGENCY GENERATOR INC | $ 183.40 |
| 57409 | FM GLOBAL | $ 282.50 |
| 307324 | FMC CORP. | $ 9,170.00 |
| 307326 | FMC CORP. | $ 109,541.36 |
| 54362 | FMC WYOMING CORP. | $ 51,878.35 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 52    of    148

W.R. Grace & Co.-Conn.
Case No.     01-01140                           Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 21947 | FMI CORPORATION | $      55,131.35 |
| 59035 | FOAM CRETE OF CHATTANOOGA | $       2,626.00 |
| 18778 | FOAM ZONE | $     232,552.00 |
| 312010 | FOCUS FINANCIAL CORP | $         913.94 |
| 57024 | FOLEY INC | $       1,722.41 |
| 57487 | FORCE INDUSTRIES DIVISION | $       9,437.00 |
| 47406 | FORCE-FLO INC | $       1,516.40 |
| 51901 | FORD WHOLESALE | $       3,206.95 |
| 17848 | FORDYCE CONCRETE COMPANY, INC. | $       6,035.56 |
| 57470 | FORKS TOWNSHIP | $         526.28 |
| 58990 | FORMSOFT DEVELOPMENT CORP | $          30.00 |
| 57659 | FORREST OIL CO | $         411.30 |
| 58275 | FORT TRANSFER CO. | $       8,574.14 |
| 8032 | FORTUNE | $          67.60 |
| 59292 | FORWARD EDGE INC | $          20.00 |
| 58177 | FOSBEL INC | $       2,990.00 |
| 48848 | FOSS BOWE SAN FILIPPO & CARUSO | $      23,146.94 |
| 307138 | FOSS NORTH AMERICA | $       2,348.07 |
| 35318 | FOUR SEASONS GREENERY | $       3,269.20 |
| 8038 | FOUR SEASONS HOTEL | $         500.00 |
| 57759 | FOUR-H PALLETS INC | $         277.50 |
| 53720 | FOXBORO COMPANY | $       8,616.48 |
| 58489 | FOXBORO COMPANY | $      25,429.55 |
| 8036 | FOXBORO COMPANY | $         697.48 |
| 14431 | FP INTERNATIONAL | $         345.60 |
| 2446 | FPL | $       8,555.23 |
| 2451 | FRAGOMEN, DEL REY BERNSEN & | $      19,775.00 |
| 54283 | FRAGOMEN, DEL REY, BERNSEN & | $       2,110.00 |
| 57751 | FRANCES O'CONNER | $          88.45 |
| 23330 | FRANCHISE TAX BOARD | $         397.94 |
| 58867 | FRANCHISE TAX BOARD | $         285.00 |
| 57961 | FRANCISCAN CHILDREN'S HOSPITAL & | $       1,000.00 |
| 54078 | FRANCYNE R. ELLISON | $         106.85 |
| 12107 | FRANK I ROUNDS COMPANY | $      11,173.50 |
| 8875 | FRANK MAURER CO INC | $      18,227.00 |
| 54954 | FRANK PARSONS PAPER COMPANY, INC. | $       2,351.70 |
| 44127 | FRANK T LAMM & ASSOCIATES INC | $         210.08 |
| 10466 | FRANK W.WINNE & SON INC. | $       4,524.92 |
| 14020 | FRANK WOOD TRUCKING | $         352.00 |
| 8046 | FRANKLEN EQUIPMENT, INC. | $       3,518.75 |
| 44865 | FRANKLIN COVEY | $         584.32 |
| 14388 | FRANKLIN H WALDREP | $         542.50 |
| 53004 | FRANKLIN INDUSTRIAL MINERALS | $         841.65 |
| 8006 | FRASER PAPER CO | $     336,431.57 |
| 10915 | FRASER PAPERS INC | $      17,693.35 |
| 201610 | FRATERNAL ORDER OF POLICE AUXILIARY | $         100.00 |
| 58823 | FRAYDUN ENTERPRISES/BMS MGMT., INC. | $       6,716.41 |
| 11640 | FRAZIER & SON | $       2,193.26 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 311993 | FRED C. JOHNSON CO., INC. | $ 672.00 |
| 51096 | FRED D BARNES | $ 1,250.00 |
| 10485 | FRED WOODS PRODUCTION | $ 18,670.26 |
| 310943 | FREDERICK CORP | $ 2,350.00 |
| 57439 | FREDERICK J TANSILL & ASSOC LLC | $ 3,000.00 |
| 50207 | FREEDOM SERVICES,INC. | $ 6,018.25 |
| 8145 | FREEHILL ASPHALT INC. | $ 2,250.00 |
| 309840 | FREELAND HOIST & CRANE, INC. | $ 23,374.94 |
| 108404 | FREEMAN & CASTILLON | $ 2,500.00 |
| 58158 | FREEMAN COMPANIES | $ 143.89 |
| 15007 | FREEPORT CENTER ASSOCIATED | $ 4,800.00 |
|  | FREESTATE HEALTH PLAN INC. | $ 392,965.30 |
| 57149 | FREIGHT ALL KINDS, INC. | $ 23,372.32 |
| 58507 | FREMONT PRIMARY CARE | $ 255.00 |
| 306445 | FRENCH CONSTRUCTION SVC., INC. | $ 1,880.42 |
| 108482 | FRIEDMAN KAPLAN SEILER & ADELMAN | $ 16,456.53 |
| 20021 | FRIEND STREET TICKET AGENCY,INC. | $ 2,050.00 |
| 53536 | FRIENDLINESS, INC. | $ 11,891.66 |
| 306858 | FRITZ COMPANIES, INC. | $ 2,152.54 |
| 58626 | FRITZ STARBER, INC. | $ 2,020.86 |
| 15155 | FROEHLING & ROBERTSON INC | $ 380.20 |
| 307212 | FRONT LINE DATA SOLUTIONS, INC. | $ 1,500.00 |
| 37410 | FRONTIER MATERIALS | $ 43,001.00 |
| 58572 | FRONTIER TRANSPORT CORP. | $ 469.80 |
| 307157 | FRONTLINE DATA SOLUTIONS | $ 20,500.00 |
| 51972 | FRONTLINE DATA SOLUTIONS, INC | $ 109,994.87 |
| 57257 | FRUEHAUF TRAILER SERVICES INC | $ 236.25 |
| 200325 | FT.MILLER COMPANY | $ 10,516.58 |
| 8062 | FUCHS LUBRICANTS CO | $ 6,354.00 |
| 38488 | FUGRO SOUTH INC | $ 320.00 |
| 100091 | FUKUNAGA, MATAYOSHI, HERSHEY & | $ 2,899.68 |
| 311810 | FULL COMPASS SYSTEMS LTD | $ 5,043.82 |
| 53158 | FULLER BULK HANDLING | $ 1,510.55 |
| 49211 | FULLER CONSULTING ENGINEERS, INC. | $ 6,475.75 |
| 23668 | FULTON COUNTY POLICE DEPARTMENT | $ 50.00 |
| 2475 | FULTON COUNTY TAX COMMISSIONER | $ 4,609.21 |
| 11792 | FULTON COUNTY WATER & SEWER | $ 73.70 |
| 12102 | FULTON PAPER CO | $ 4,137.07 |
| 52475 | FUNCTIONAL COATINGS,INC. | $ 9,094.76 |
| 58484 | FUTURE ENTERPRISES, INC. | $ 5,494.26 |
| 56392 | FUTURE PETROLEUM | $ 8.94 |
| 33826 | G & K SERVICES | $ 993.85 |
| 57345 | G & T ENTERPRISES | $ 1,881.00 |
| 306577 | G NEIL COMPANIES | $ 338.34 |
| 9180 | G NEIL COMPANIES | $ 529.04 |
| 306753 | G&K SERVICES | $ 988.99 |
| 49265 | G-SOURCE | $ 12,318.09 |
| 8252 | G-W MANUFACTURING COMPANY INC | $ 101,144.72 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 29314 | G. S. CLAYTON | $ 445.26 |
| 310353 | G.C. ZARNAS & CO., INC. | $ 10,120.44 |
| 307123 | G.C.I. | $ 3,715.92 |
| 57151 | G.O.D., INC. | $ 1,610.17 |
| 307289 | GAC CHEMICAL CORP | $ 29,387.44 |
| 54315 | GAC CHEMICAL CORPORATION | $ 26,085.46 |
| 306907 | GAITHERS TRUCKING | $ 5,650.00 |
| 58134 | GALAX INC. | $ 595.00 |
| 50957 | GALLOWAY BROS. WATER BLASTING | $ 935.00 |
| 52714 | GALLOWAY'S PLUMBING, HEATING & AIR | $ 2,892.00 |
| 2482 | GALLOWAY,JOHNSON,TOMPKINS BURR & | $ 1,172.54 |
| 306874 | GALSON LABORATORIES | $ 80.00 |
| 8121 | GARDNER GIBSON COMPANY | $ 105,835.49 |
| 10787 | GARFIELD RIDGE CONTRACTORS INC | $ 36,940.00 |
| 8076 | GARFIELD RIDGE CONTRACTORS INC | $ 9,798.00 |
| 100092 | GARLINGTON LOHN & ROBINSON | $ 284,072.94 |
| 309850 | GARY FILTRATION | $ 1,058.22 |
| 601276 | GARY L. WHITAKER | $ 157.67 |
| 600717 | GARY M. STOKES | $ 2,514.17 |
| 601580 | GARY SMITH | $ 118.53 |
| 600803 | GARY SPANGENBERG | $ 2,474.04 |
| 306490 | GASCOYNE LABORATORIES, INC. | $ 2,942.50 |
| 39555 | GATE CONCRETE PRODUCTS INC | $ 31,726.00 |
| 2495 | GATES MCDONALD | $ 7,500.00 |
| 58141 | GATEWAY | $ 119.00 |
| 52047 | GATOR TANK TRAILER | $ 1,284.37 |
| 48449 | GATX RAIL CORP | $ 3,138.07 |
| 306688 | GATX RAIL CORP. | $ 3,713.46 |
| 601108 | GAUTHAM KRISHNAIAH | $ 5,710.88 |
| 306985 | GAYLON DISTRIBUTING, INC. | $ 43.38 |
| 601561 | GAZDA, GREG | $ 110.00 |
| 48353 | GE CAPITAL | $ 1,290.00 |
| 53487 | GE CAPITAL | $ 733.00 |
| 48354 | GE CAPITAL CPLC | $ 3,020.04 |
| 306856 | GE CAPITAL FLEET SERVICES | $ 91,932.21 |
| 8088 | GE CAPITAL FLEET SERVICES | $ 800,771.40 |
|  | GE CAPITAL FLEET SERVICES | $ 90,000.00 |
| 309990 | GE CAPITAL MODULAR SPACE | $ 1,743.36 |
| 51911 | GE CAPITAL MODULAR SPACE | $ 16,904.58 |
| 53511 | GE CAPITAL RAIL SERVICES | $ 298,909.65 |
| 8095 | GE CAPITAL RAILCAR SERVICES | $ 96,416.29 |
| 312130 | GE INDUSTRIAL SYSTEMS | $ 1,300.00 |
| 50078 | GE PLASTICS | $ 6,961.68 |
| 52880 | GEHRING-MONTGOMERY INC | $ 2,149.73 |
| 309866 | GEIGER PUMP & EQUIPMENT | $ 28,193.31 |
| 17533 | GEIGER READY MIX CO., INC | $ 27,009.07 |
| 306871 | GEM AIR CONTROLS | $ 206.97 |
| 57152 | GEMINI TRAFFIC SALES, INC. | $ 1,545.91 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 8085 | GEMINI VALVE | $ 142,392.10 |
| 307126 | GEMMCO | $ 3,551.58 |
| 8086 | GENERAL AMERICAN | $ 13,318.11 |
| 16934 | GENERAL AMERICAN TRANSPORTATION | $ 3,036.18 |
| 21370 | GENERAL BOTTLE SUPPLY CO., INC | $ 430.68 |
| 306491 | GENERAL CHEMICAL CORP. | $ 112,292.84 |
| 53316 | GENERAL CHEMICAL CORP. | $ 98,236.44 |
| 11501 | GENERAL CHEMICAL CORPORATION | $ 1,598.92 |
| 56780 | GENERAL CHEMICAL CORPORATION | $ 1,579.04 |
| 8084 | GENERAL CHEMICAL CORPORATION | $ 31,003.40 |
| 57888 | GENERAL CONTAINER CORP. | $ 49,668.50 |
| 306388 | GENERAL FACTORY SUPPLIES, INC. | $ 41.53 |
| 11399 | GENERAL LATEX AND CHEMICAL CORP | $ 3,548.93 |
| 12308 | GENERAL LATEX AND CHEMICAL CORP | $ 63,933.02 |
| 13788 | GENERAL MACHINERY COMPANY, INC | $ 430.85 |
| 57491 | GENERAL MOTORS ACCEPTANCE CORP | $ 795.63 |
| 21430 | GENERAL STEEL DRUM CORP | $ 31,433.00 |
| 8093 | GENERAL SURFACTANTS | $ 5,508.00 |
| 58827 | GENESIS GROUP, INC. | $ 98.27 |
| 37540 | GENEVA ROCK PRODUCTS | $ 68,246.60 |
| 57578 | GENUITY SOLUTIONS INC | $ 5,951.91 |
| 22590 | GEO SPECIALTY CHEMICALS, INC. | $ 22,830.00 |
| 56936 | GEOCON LABORATORIES INC | $ 288.00 |
| 51116 | GEOINSIGHT,INC | $ 7,077.34 |
| 601316 | GEORGE BOWERS | $ 2,858.95 |
| 108476 | GEORGE C. DOUB, P.C. & ASSOC. | $ 208,807.53 |
| 51648 | GEORGE E BOOTH COMPANY INC | $ 9,614.28 |
| 53650 | GEORGE E. COGSWELL | $ 1,000.00 |
| 600703 | GEORGE J. KIRCHNER | $ 12,933.33 |
| 601034 | GEORGE L SAUNDERS, II | $ 3,288.75 |
| 600687 | GEORGE M. BOLLOCK | $ 4,607.90 |
| 28917 | GEORGE THOMAS | $ 3,525.00 |
| 601018 | GEORGE YALURIS | $ 2,080.53 |
| 601019 | GEORGE YOUNG | $ 38,463.85 |
| 13790 | GEORGIA CONCRETE AND PRODUCTS | $ 2,500.00 |
| 200060 | GEORGIA DEPARTMENT OF REVENUE | $ 34,725.38 |
|  | GEORGIA DEPARTMENT OF REVENUE | $ 22,504.26 |
| 11817 | GEORGIA DEPT OF LABOR | $ 100.00 |
| 29740 | GEORGIA DEPT OF TRANSPORTATION | $ 38.00 |
| 18380 | GEORGIA DEPT. OF AGRICULTURE | $ 50.00 |
| 8106 | GEORGIA GAS DISTRIBUTORS INC. | $ 4,887.43 |
| 200330 | GEORGIA INCOME TAX DIVISION | $ 630.00 |
| 45189 | GEORGIA PACIFIC | $ 979,156.23 |
| 58202 | GEORGIA PACIFIC | $ 301,894.28 |
| 8114 | GEORGIA PACIFIC CORP. | $ 68,503.09 |
| 8109 | GEORGIA PACIFIC CORPORATION | $ 494,977.82 |
| 2520 | GEORGIA POWER | $ 47,887.32 |
| 15144 | GEORGIA POWER CO | $ 144,021.99 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 13640 | GEORGIA PUMP | $ 10,458.34 |
| 57725 | GEORGIA WATER & WASTWATER INSTITUTE | $ 450.00 |
| 8108 | GEORGIA-PACIFIC CORP. | $ 147,520.51 |
| 8110 | GEORGIA-PACIFIC CORP. | $ 257,576.03 |
| 11144 | GEORGIA-PACIFIC RESINS,INC | $ 11,984.80 |
| 312024 | GEORGIS CATERING INC | $ 261.71 |
| 49333 | GEOTEST ENGINEERING INC | $ 4,393.00 |
| 54764 | GERALD C. MOOBERRY | $ 6,812.86 |
| 57346 | GERHOLD CONCRETE | $ 6,665.65 |
| 201647 | GERHOLD CONCRETE PROD CO | $ 12,446.40 |
| 601686 | GERIANNE D'ANGELO | $ 544.48 |
| 601292 | GERRY G. REESE | $ 463.80 |
| 16218 | GFA SALES AND SERVICE | $ 1,804.18 |
| 58297 | GIANT | $ 945.00 |
| 58006 | GIANT FOOD INC | $ 2,700.00 |
| 310018 | GILES CONSTRUCTION CO., INC. | $ 4,843.21 |
| 306910 | GILSON MEDICAL ELECTRONIC | $ 222.51 |
| 57513 | GINMIKE, INC | $ 75.00 |
| 601631 | GINNY SMITH | $ 339.17 |
| 309842 | GISCHEL MACHINE CO. | $ 155,774.63 |
| 8128 | GIW INDUSTRIES INC | $ 6,748.81 |
| 201440 | GLACIER NORTHWEST | $ 51,301.28 |
| 52596 | GLACIER NORTHWEST INC | $ 65.42 |
| 58656 | GLADYS RICHTER | $ 11,400.00 |
| 306812 | GLEN BURNIE SIGNWORKS | $ 1,318.80 |
| 311849 | GLENCORE LTD | $ 133,000.00 |
| 57845 | GLENCORE LTD (% UBS AG) | $ 1,092,388.59 |
| 8131 | GLENDALE OFFICE SUPPLY INC. | $ 131.59 |
| 600791 | GLENN GUGLIETTA | $ 539.94 |
| 57978 | GLENN H GOUDY | $ 75.00 |
| 47436 | GLENN INDUSTRIES | $ 211.90 |
| 55917 | GLOBAL | $ 1,034.42 |
| 311335 | GLOBAL COMPUTER SUPPLIES | $ 139.15 |
| 55844 | GLOBAL COMPUTER SUPPLIES | $ 1,069.78 |
| 45372 | GLOBAL CROSSING CONFERENCING | $ 9,412.97 |
| 311434 | GLOBAL DATA SYSTEMS INC | $ 5,943.65 |
| 12164 | GLOBAL ENVIRONMENTAL SOLUTIONS INC | $ 71,117.02 |
| 35756 | GLOBAL EVENT MANAGEMENT | $ 381,650.00 |
| 40573 | GLOBAL IMAGING SYSTEMS INC | $ 316.02 |
| 306975 | GLOBAL MESSENGER CORP. | $ 693.85 |
| 53400 | GLOBAL OCCUPATION SAFETY | $ 421.72 |
| 309635 | GLORIA BADGETT | $ 440.00 |
| 56011 | GM&C VALVE SERVICE CO. | $ 136.63 |
| 49812 | GMAC | $ 1,534.83 |
| 8068 | GMF CONTRACTORS EQUIPMENT | $ 1,299.77 |
| 58088 | GMGI | $ 85,575.00 |
| 310011 | GNM, INC. | $ 4,710.66 |
| 311897 | GNM, INC. | $ 5,343.15 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 47080 | GNOMON COPY | $ 35.70 |
| 307217 | GNR ENGINEERING SERVICES | $ 67,993.62 |
| 22029 | GOINS UNDERKOFLER CRAWFORD AND | $ 8,063.80 |
| 309992 | GOLD CUP COFFEE SERVICE | $ 1,723.80 |
| 8148 | GOLDEN EAGLE PRODUCTS | $ 89,919.20 |
| 53505 | GOLDLINE INTERNATIONAL | $ 3,213.81 |
| 58241 | GOLDMAN PAPER CO. INC. | $ 154.08 |
| 48557 | GOLDMAN PROMOTIONS | $ 12,826.31 |
| 55943 | GOLDMAN PROMOTIONS | $ 26,032.74 |
| 307724 | GOLDMAN'S TRUE VALUE | $ 91.79 |
| 46927 | GOMEZ CONSTRUCTION CO | $ 3,789.25 |
| 311690 | GOODALL RUBBER CO | $ 303.39 |
| 54376 | GOODALL RUBBER CO. | $ 564.77 |
| 49318 | GOODING & ASSOCIATES INC | $ 7,180.44 |
| 307363 | GOODING RUBBER | $ 98.06 |
| 8155 | GOODMAN BROS STEEL DRUM CO INC | $ 15,600.00 |
| 100097 | GOODWIN, PROCTER & HOAR | $ 162,402.05 |
| 11674 | GOODYEAR TIRE & RUBBER CO | $ 275,496.64 |
| 10935 | GOODYEAR TIRE & RUBBER CO. | $ 132,910.08 |
| 11067 | GOODYEAR TIRE & RUBBER COMPANY | $ 46,474.64 |
| 100099 | GORDON & REES | $ 702,341.15 |
| 601296 | GORDON G. GRIGGS | $ 714.50 |
| 601279 | GORDON H. HOFFMAN | $ 7,097.20 |
| 601319 | GORDON L. PERRY | $ 378.20 |
| 104400 | GORDON ZUCKER, DR. ENG. SC | $ 1,350.00 |
| 49267 | GORMLEY-FARRINGTON, INC. | $ 635.78 |
| 18363 | GORODISSKY & PARTNERS | $ 1,550.00 |
| 43092 | GOSSETT ELECTRICAL SERVICES | $ 7,743.90 |
| 53785 | GOUGH ECON,INC.DEPT. N-0012 | $ 225.90 |
| 306719 | GOULDS PUMPS, INC. | $ 109.58 |
| 53160 | GOULDS PUMPS, INC. | $ 14,980.14 |
| 53624 | GOULDS PUMPS, INC. | $ 16,707.10 |
| 22119 | GOULSTON AND STORRS | $ 11,431.00 |
| 200665 | GOVERNMENT OF THE DISTRICT | $ 100.00 |
| 15608 | GOWLING STRATHY & HENDERSON | $ 8,416.41 |
| 53401 | GOYEN VALVE CORP. | $ 512.69 |
| 20122 | GPM, INC. | $ 4,046.74 |
|  | GRACE BRASIL LTDA. | $ 300,000.00 |
| 46187 | GRACE CANADA INC | $ 13,792.54 |
|  | GRACE COLLECTIONS, INC. | $ 765,951.30 |
| 8202 | GRAFCOR PACKAGING INC. | $ 85,504.56 |
| 50221 | GRAFTECH | $ 6,160.00 |
| 11463 | GRAINGER | $ 505.69 |
| 21026 | GRAINGER | $ 1,926.74 |
| 310053 | GRAINGER INDUSTRIAL SUPPLY | $ 55.07 |
| 21255 | GRANBERRY  SUPPLY CORPORATION | $ 688.21 |
| 18293 | GRAND TRAVERSE PACKAGING | $ 55,597.25 |
| 52098 | GRANITE CONCRETE COMPANY INC | $ 1,339.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 201035 | GRANITE CONSTRUCTION | $ 38,460.58 |
| 14115 | GRANITEVILLE FOUNDRY | $ 1,076.00 |
| 51912 | GRAPHIC CONTROLS | $ 510.64 |
| 306997 | GRAPHITE PRODUCTS CORP. | $ 414.16 |
| 50251 | GRAYBAR | $ 97.69 |
| 25414 | GRAYBAR ELECTRIC CO INC | $ 10,877.76 |
| 306383 | GRAYBAR ELECTRIC CO. | $ 1,073.41 |
| 53163 | GRAYBAR ELECTRIC CO. | $ 7.60 |
| 310965 | GRAYBAR ELECTRIC COMPANY | $ 4,908.40 |
| 58304 | GRAYWOOD | $ 250.00 |
| 14152 | GREAT LAKES CHEMICAL CORP. | $ 70,181.44 |
| 50226 | GREAT LAKES CORP. | $ 411.25 |
| 57587 | GREAT LAKES CORPORATION | $ 2,799.22 |
| 48711 | GREATER BALTIMORE COMMITTEE | $ 10,000.00 |
| 16735 | GREATER BOSTON EXECUTIVE PROGRAM | $ 4,700.00 |
| 50892 | GREELEY GAS COMPANY | $ 8,880.40 |
| 58937 | GREEN FIELD TRANSPORT COMPANY | $ 2,747.52 |
| 57395 | GREEN READY MIX OF MISSOURI | $ 1,469.32 |
| 57333 | GREEN RIVER FIREFIGHTERS ASSOCIATIO | $ 675.00 |
| 100102 | GREENBERG, GLUSKER, FIELDS, CLAMAN | $ 4,538.90 |
| 11487 | GREENE RUBBER CO INC | $ 113.86 |
| 46967 | GREENEBAUM DOLL & MCDONALD PLLC | $ 15,492.85 |
| 22367 | GREENVILLE COUNTY TAX COLLECTOR | $ 21,992.28 |
| 16904 | GREENVILLE RUBBER & GASKET INC | $ 2,994.02 |
| 15154 | GREENVILLE SCALE CO INC | $ 2,164.13 |
| 40924 | GREERS FERRY GLASS | $ 2,998.25 |
| 23263 | GREG D ANDREWS | $ 36.26 |
| 600904 | GREG RANOCCHIA | $ 1,525.09 |
| 600767 | GREGG PATRICK | $ 1,753.59 |
| 600772 | GREGORY COVINGTON | $ 4,462.37 |
| 601138 | GREGORY E. POLING | $ 14,968.02 |
| 46747 | GREGORY ELECTRIC COMPANY | $ 51,966.07 |
| 600875 | GREGORY P. LEJEUNE | $ 119.53 |
| 12152 | GREIF BROS CORP | $ 61,478.28 |
| 12342 | GREIF BROS CORP | $ 91,372.78 |
| 11068 | GREIF BROS CORPORATION | $ 3,445.84 |
| 8229 | GREIF BROS CORPORATION | $ 31,569.53 |
| 307113 | GREIF BROS. CORP. | $ 4,190.00 |
| 310058 | GREIF BROS. CORP. | $ 108,525.25 |
| 53493 | GREIF BROS. CORP. | $ 107,452.65 |
| 8230 | GREIF BROS. CORP. | $ 6,341.49 |
| 54121 | GREIF BROS. CORPORATION | $ 163,851.33 |
| 53188 | GREIF BROTHERS CORP. | $ 16,210.63 |
| 59185 | GREIF BROTHERS CORPORATION | $ 23,016.00 |
| 306530 | GRESON TECHNICAL SALES & SERVICE | $ 410.39 |
| 51645 | GRIBBINS INSULATION | $ 1,216.57 |
| 15480 | GRINDCO INC. | $ 900.00 |
| 29166 | GRINNELL CORPORATION | $ 10,239.73 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                          Page 59    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 2599 | GRINNELL FIRE PROTECTION | $ 707.03 |
| 53110 | GRINNELL FIRE PROTECTION | $ 630.00 |
| 58506 | GRINNELL FIRE PROTECTION | $ 800.00 |
| 8241 | GRINNELL FIRE PROTECTION | $ 291.00 |
| 53696 | GRINNELL FIRE PROTECTION SYSTEMS | $ 401.25 |
| 17950 | GRINNELL FIRE PROTECTION SYSTEMS CO | $ 400.00 |
| 53986 | GRINNELL FIRE PROTECTION SYSTEMS CO | $ 480.00 |
| 54016 | GROQUIP | $ 611.72 |
| 47252 | GROUP 26 WORD PROCESSING INC | $ 160.93 |
| 45310 | GROUPCOMM SYSTEMS, INC. | $ 8,451.65 |
| 47456 | GRUNAU JLLERTSSEN GMBH | $ 31,567.20 |
| 54094 | GTS DURATEK | $ 184.31 |
| 307219 | GUILLORY FARM | $ 2,950.00 |
| 306704 | GULBRANDSEN TECHNOLOGIES, INC. | $ 267,983.06 |
| 53790 | GULF CHEMICAL & METALLURGICAL CORP. | $ 774,518.59 |
| 23222 | GULF CLOSURES WLL | $ 515.94 |
| 307026 | GULF COAST CARBIDE | $ 20,588.44 |
| 309955 | GULF COAST CARPETS | $ 17,583.81 |
| 309874 | GULF COAST SCALES, INC. | $ 11,106.83 |
| 306362 | GULF MACHINE SHOP | $ 85,326.95 |
| 2618 | GULF PACIFIC AMERICA, INC | $ 8,365.50 |
| 306710 | GULF STATES ENGINEERING | $ 17,488.38 |
| 54140 | GULF SYSTEMS, INC. | $ 90.61 |
| 33146 | GUNSTER YOAKLEY & STEWART PA | $ 2,979.60 |
| 106052 | GUNSTER, YOAKLEY, VALDES-FAVLI & | $ 759.20 |
| 57440 | GUTSCHICK LITTLE & WEBER PA | $ 22,600.00 |
| 600884 | GUY ANDERSON | $ 2,671.81 |
| 2624 | GWINNETT COUNTY | $ 12,737.52 |
| 201686 | GWINNETT TECH | $ 328.00 |
| 56827 | H & D AUTO PARTS | $ 52.97 |
| 46237 | H & H BUILDERS INC | $ 975.00 |
| 47301 | H DOMINE ENTERPRISES | $ 4,096.93 |
| 57833 | H JOHN MARIA | $ 10,087.50 |
| 11656 | H M ROYAL INCORPORATED | $ 19,689.17 |
| 41894 | H M ROYAL INCORPORATED | $ 61,699.25 |
| 308436 | H T TREADWAY & SON CO | $ 3,361.50 |
| 307012 | H&H LANDSCAPING | $ 25,135.00 |
| 57647 | H. CARR & SONS | $ 19,149.00 |
| 601625 | H. WAYNE ELLICE | $ 1,595.00 |
| 8061 | H.B. FULLER COMPANY | $ 275,800.59 |
| 56409 | H.L. BLAIR & ASSOCIATES, INC | $ 145,362.00 |
| 8436 | H.T. ILLING CO. | $ 79,513.53 |
| 309903 | H.W. FIORI & SON, INC. | $ 44,413.00 |
| 46115 | H2O ENVIRONMENTAL | $ 1,303.75 |
| 200141 | HAB-EIT | $ 170.52 |
| 312011 | HACH CO | $ 1,264.25 |
| 41270 | HACKNEY & SONS, INC. | $ 9,023.75 |
| 12207 | HAFF BUSINESS FORMS INC | $ 429.34 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 307056 | HAGLER & ASSOCIATES, LLC. | $ 872.14 |
| 100104 | HAHN LOESER & PARKS | $ 446,010.48 |
| 200672 | HAHN READY MIX\BLDRS SAND & CEMENT | $ 5,408.00 |
| 100105 | HAILEY, MCNAMARA, HALL, LARMANN & | $ 278.65 |
| 9866 | HAL SLIFER VIDEO PRODUCTIONS INC | $ 4,416.66 |
| 100106 | HALE & DORR | $ 69.95 |
| 57437 | HALE INDIAN RIVER GROVES | $ 1,868.36 |
| 8263 | HALEY & ALDRICH INC | $ 29,240.20 |
| 306333 | HALL CHEMICAL CO. | $ 96,497.65 |
| 8265 | HALL METAL CORP | $ 2,265.12 |
| 53419 | HAMILTON CO. DEPT. OF HUMAN SERVICE | $ 439.04 |
| 53662 | HAMILTON CO. JUVENILE COURT IV-D | $ 480.00 |
| 307152 | HAMILTON COUNTY LEPC | $ 50.00 |
| 306335 | HAMILTON EASTER, INC. | $ 522.72 |
| 47437 | HAMMOND GROUP INC | $ 293.24 |
| 58477 | HAMMOND LUMBER CO | $ 700.00 |
| 307337 | HAMMOND PEST CONTROL, INC. | $ 30.35 |
| 12088 | HAMPSHIRE CHEMICAL CORP | $ 1,376.80 |
| 50551 | HAMPSHIRE CHEMICAL CORP. | $ 453,005.28 |
| 8271 | HAMPSHIRE CHEMICAL CORP. | $ 629,188.33 |
| 14245 | HANDY CHEMICALS US | $ 1,432,905.01 |
| 58280 | HANJIN SHIPPING CO. LTD. | $ 7,085.00 |
| 48909 | HANKIN MANAGEMENT COMPANY | $ 43,423.70 |
| 20409 | HANNA HEATING AND AIR CONDITIONING | $ 99.10 |
| 57843 | HANNA ZABRISKIE & DARON | $ 844.32 |
| 104228 | HANS WEILL, M.D. | $ 3,000.00 |
| 17800 | HANSEN ENGINEERING, INC. | $ 859.56 |
| 201095 | HANSON AGGREGATE | $ 124,095.00 |
| 58710 | HANSON AGGREGATES BRD INC | $ 1,265.67 |
| 201570 | HANSON CONCRETE | $ 65,119.00 |
| 201685 | HANSON PERMANENTE | $ 6,111.00 |
| 201540 | HANSON PIPE & CONCRETE PRODUCTS | $ 5,767.00 |
| 28661 | HANSON PUBLICATIONS INC. | $ 193.95 |
| 33832 | HARBISON-WALKER REFRACTORIES CO | $ 27,929.13 |
| 11243 | HARBOR TOOL SUPPLY CO INC | $ 169.80 |
| 54363 | HARBORLITE CORP. | $ 7,037.85 |
| 53436 | HARBOUR SIGN & GRAPHICS, LTD. | $ 11,650.20 |
| 306587 | HARCROS CHEMICALS | $ 1,143.78 |
| 58891 | HARD COPY | $ 1,476.40 |
| 17297 | HARDEN CONSTRUCTORS INC | $ 48,261.85 |
| 11317 | HARDWARE PRODUCTS COMPANY | $ 364.94 |
| 58675 | HARDY CONSULTING INC | $ 453.47 |
| 53241 | HARDY INSTRUMENTS | $ 1,100.00 |
| 58061 | HARFORD CO. BUREAU OF SUPPORT ENF. | $ 176.00 |
| 306558 | HARLEY'S AUTO PARTS, INC. | $ 413.51 |
| 310973 | HARMS & ASSOCIATES | $ 3,044.00 |
| 44655 | HARMS DISTRIBUTING INC | $ 284.03 |
| 15506 | HARRINGTON & COMPANY | $ 1,423.52 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 306075 | HARRIS AUTOMATION SERVICES, INC. | $ 4,077.00 |
| 54131 | HARRIS CO. CHILD SUPPORT | $ 250.00 |
| 54119 | HARRIS CO. TAX ASSESSOR | $ 115.20 |
| 2657 | HARRIS COUNTY CHILD SUPPORT OFFICE | $ 2,499.96 |
| 19468 | HARRISON COUNTY TAX COLLECTOR | $ 62.42 |
| 23042 | HARRISON TRANSPORTATION | $ 176.00 |
| 40081 | HARRY C GRIMMER | $ 1,500.00 |
| 15862 | HARRY E PIERSON | $ 16,318.64 |
| 306393 | HARRY EWERS & SONS, INC. | $ 489.00 |
| 600794 | HARRY FISHEL | $ 2,255.55 |
| 200049 | HARRY LEE SHERIFF & TAX COLLECTOR | $ 1,524.00 |
| 52421 | HARRY W GAFFNEY & CO. | $ 1,934.00 |
| | HARTFORD LIFE INSURANCE | $ 14,219,552.73 |
| 100111 | HARTZOG CONGER CASON & HARGIS | $ 1,844.81 |
| 2660 | HARVARD BUSINESS REVIEW | $ 118.00 |
| 8287 | HARVARD BUSINESS SCHOOL | $ 37.00 |
| 57060 | HARVARD MANAGEMENT UPDATE | $ 247.50 |
| 24121 | HARVARD PILGRIM HEALTH CARE INC | $ 178,308.05 |
| 309843 | HARVEY SALT CO. | $ 4,835.41 |
| 8290 | HARWICK CHEMICAL CORPORATION | $ 7,047.00 |
| 53295 | HARWICK STANDARD DISTRIBUTION CORP. | $ 20,308.18 |
| 306365 | HASTIK & ASSOCIATES, INC. | $ 2,614.36 |
| 48357 | HATFIELD TOWNSHIP | $ 192.76 |
| 51660 | HATFIELD TOWNSHIP | $ 50.00 |
| 57552 | HAYDEN ELECTRIC CONTRACTORS INC | $ 5,070.19 |
| 23589 | HAYES MECHANICAL | $ 8,036.00 |
| 49776 | HAYES PUMP INC. | $ 1,126.43 |
| 46660 | HAYLEY SELK GOLDFELD | $ 600.00 |
| 11824 | HAZMATPAC | $ 660.39 |
| 37526 | HCI TRANSPORTATION TECHNOLOGIES INC | $ 9,730.24 |
| 47434 | HDK/MARKLINE BUSINESS PRODUCTS CO | $ 452.49 |
| 57347 | HEADSETS.COM INC | $ 371.80 |
| 2674 | HEALTH RESOURCES CORPORATION | $ 894.50 |
| 52864 | HEALTHCOMP EVALUATION SERVICES | $ 11,885.85 |
| 42884 | HEALTHFIRST-NORTH MEDICAL GRP | $ 360.00 |
| 50241 | HEALTHNETWORK AMERICA | $ 31,133.81 |
| 306942 | HEALTHSOURCE TENNESSEE, INC. | $ 80,181.72 |
| 311891 | HEAT EQUIPMENT & TECHNOLOGY, INC. | $ 203.38 |
| 58074 | HEATHER KIMBALL | $ 1,300.00 |
| 57469 | HEICO CHEMICALS INC. | $ 396.00 |
| 23276 | HEIDELBERG USA INC | $ 848.79 |
| 17323 | HEIGHTS FLORAL SHOP INC | $ 152.63 |
| 15645 | HEIMLICH LANDSCAPING & CONSTRUCTION | $ 12,975.00 |
| 100113 | HEINRICH GORDON BATCHELDER | $ 42,576.42 |
| 37411 | HELDENFELS | $ 4,280.09 |
| 46332 | HELEN ELIZABETH BURRIS - CHAPTER 13 | $ 609.24 |
| 108108 | HELLER EHRMAN WHITE & MCAULIFFE LLP | $ 4,411.98 |
| 307236 | HELP DESK INSTITUTE | $ 495.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 307252 | HELSEL-JEPPERSON ELECTRICAL, INC. | $ 25.14 |
| 10930 | HENKEL SURFACE TECHNOLOGIES | $ 7,560.00 |
| 58863 | HENRIETTA ROGERS | $ 51.94 |
| 103003 | HENRY ESCHENBACH | $ 380.49 |
| 58926 | HENRY GAFFNEY | $ 51.95 |
| 601675 | HENRY V. STUART | $ 34.50 |
| 21280 | HEPACO INCORPORATED | $ 7,584.70 |
| 58007 | HERB BIAS PHOTOGRAPHY | $ 115.56 |
| 58837 | HERCULES | $ 46,333.34 |
| 16280 | HERCULES INC. | $ 103,070.00 |
| 50415 | HERCULES INC. | $ 5,636.10 |
| 306952 | HERCULES, INC. | $ 191.80 |
| 307325 | HERCULES, INC. | $ 2,700.00 |
| 8328 | HERCULES, INC. | $ 19,522.00 |
| 54382 | HERITAGE ENVIRONMENTAL | $ 17,562.64 |
| 310980 | HERITAGE ENVIRONMENTAL SER INC | $ 2,935.50 |
| 8348 | HERITAGE INDUSTRIES | $ 14,605.25 |
| 44317 | HERITAGE INSULATIONS, INC. | $ 12,774.43 |
| 9527 | HERMAN G. PROTZE | $ 14,241.00 |
| 8329 | HERNANDEZ CONCRETE PUMPING INC | $ 1,800.00 |
| 23605 | HERTZ | $ 553.10 |
| 306815 | HERTZ CORP. | $ 1,205.92 |
| 53700 | HERTZ EQUIPMENT RENTAL | $ 20,116.23 |
| 309942 | HERTZ EQUIPMENT RENTAL CORP. | $ 12,166.84 |
| 56859 | HERTZ FURNITURE SYSTEMS CORP | $ 4,974.00 |
| 306391 | HERZOG AUTOMATION CORP. | $ 9,560.00 |
| 200693 | HERZOG RED E MIXED CONCRETE | $ 4,283.88 |
| 2694 | HEWITT  ASSOCIATES LLC | $ 39,557.00 |
| 11540 | HEWLETT PACKARD | $ 177,689.23 |
| 57884 | HEWLETT PACKARD CO. | $ 608.00 |
| 53873 | HEWLETT-PACKARD | $ 19,905.81 |
| 8330 | HEWLETT-PACKARD | $ 17,997.19 |
| 7925 | HI-TECH FIBERS | $ 93,306.15 |
| 19810 | HICKORY HILLS BAR-B-QUE | $ 329.00 |
| 53876 | HIDEN ANALYTICAL | $ 1,357.25 |
| 58936 | HIGH SECURITY ALARM SYSTEMS INC | $ 121.10 |
| 8333 | HIGH TECH SERVICES | $ 40,364.49 |
| 306650 | HIGHLANDS RANCH | $ 20.31 |
| 20075 | HIGHWOODS FORSYTH | $ 17,084.27 |
| 8337 | HILL BROTHERS CHEMICAL CO. | $ 14,236.06 |
| 11745 | HILL MANUFACTURING COMPANY | $ 1,496.42 |
| 18639 | HILLBRO PRODUCTS & SYSTEMS, INC | $ 559.60 |
| 57224 | HILLSBORO AUTO PARTS | $ 29.33 |
| 34862 | HILLYARD | $ 1,343.16 |
| 8340 | HILTI INC. | $ 594.59 |
| 39855 | HINCKLEY & SIERRA SPRINGS | $ 42.00 |
| 8343 | HINCKLEY & SIERRA SPRINGS | $ 399.07 |
| 45340 | HINCKLEY SPRING WATER CO | $ 337.92 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 58254 | HINCKLEY SPRING WATER CO | $ 53.32 |
| 45715 | HINCKLEY SPRINGS | $ 46.81 |
| 15982 | HINDON CORPORATION ENGINEERED | $ 3,518.00 |
| 200100 | HINDS COUNTY TAX COLLECTOR | $ 2,047.98 |
| 100115 | HINKLE, HENSLEY, SHANOR & MARTIN | $ 3,643.24 |
| 307329 | HINKLY SPRINGS | $ 505.82 |
| 100116 | HIRSCHLER FLEISCHER WEINBERG COX & | $ 74,282.41 |
| 20905 | HIRZEL BROTHERS FLOWERS | $ 40.00 |
| 43259 | HIS EQUIPMENT GROUP LLC | $ 150,967.17 |
| 23516 | HISPANOS UNIDOS DEL SUR | $ 250.00 |
| 311889 | HITECH CONTROL SYSTEMS, INC. | $ 934.20 |
| 104190 | HITT & HILLER | $ 31,712.31 |
| 46291 | HIXSON UTILITY DISTRICT | $ 1,041.26 |
| 58425 | HK SYSTEMS | $ 903.50 |
| 54365 | HMO ILLINOIS | $ 28,957.62 |
| 8253 | HMO ILLINOIS INC. | $ 151,599.41 |
| 2716 | HMR | $ 101.92 |
| 57886 | HOBART CORP. | $ 134.80 |
| 50527 | HOECHST CELANESE | $ 46,602.40 |
| 306791 | HOECHST CELANESE CHEMICAL GP. | $ 6,101.20 |
| 306339 | HOFFMAN CANVAS PRODUCTS | $ 1,604.29 |
| 12379 | HOFFMAN LA ROCHE INC | $ 7,000.00 |
| 58147 | HOLBERT TRAILER SALES AND SERVICE | $ 4,500.00 |
| 24441 | HOLDERMAN PRINTING SERVICE | $ 309.62 |
| 59046 | HOLDTIME.NET | $ 7,900.00 |
| 2720 | HOLLAND & KNIGHT | $ 8,823.55 |
| 49264 | HOLMAN, GILLESPIE, HILBURN & ASSOC. | $ 2,953.13 |
| 100118 | HOLME,ROBERTS & OWEN LLP | $ 2,175,128.59 |
| 11319 | HOLOX LTD | $ 905.07 |
| 309852 | HOME BUILDING MATERIALS, INC. | $ 28,791.57 |
| 306754 | HOME DEPOT | $ 1,100.00 |
| 22855 | HOME DEPOT/GECF | $ 6,125.13 |
| 52260 | HONESTO K FENOL JR MD | $ 160.00 |
| 2731 | HONEYWELL INC | $ 9,511.38 |
| 44593 | HONEYWELL INC | $ 13,511.33 |
| 306972 | HONEYWELL, INC. | $ 34,937.50 |
| 311955 | HONEYWELL, INC. | $ 6,259.84 |
| 53959 | HONEYWELL, INC. | $ 121,594.31 |
| 8370 | HOOVER MATERIALS HANDLING | $ 2,620.00 |
| 12403 | HOOVER MATERIALS HANDLING GROUP INC | $ 5,379.94 |
| 8371 | HOOVER MATERIALS HANDLING GROUP INC | $ 44,126.70 |
| 45686 | HOOVER'S INC | $ 6,750.00 |
| 25886 | HORACE SMITH | $ 165.00 |
| 44949 | HORIZON STAFFING | $ 29,756.10 |
| 14637 | HORIZON TRUCK WASH | $ 71.10 |
| 312266 | HORIZONS UNLIMITED | $ 18,000.00 |
| 201666 | HORMIGONERA MAYAGUEZANA | $ 280.00 |
| 2744 | HORNBERGER BROS. PROPERTIES, INC. | $ 11,214.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 100120 | HORWOOD, MARCUS & BERK | $ | 2,665.00 |
| 23457 | HOSES UNLIMITED INC | $ | 1,806.32 |
| 54573 | HOSOKAWA MICRON DIVISION | $ | 815.64 |
| 306308 | HOSOKAWA MICRON POWDER SYSTEM | $ | 8.81 |
| 53059 | HOSOKAWA MICRON POWDER SYSTEMS | $ | 5,552.00 |
| 8054 | HOSTMANN-STEINBERG | $ | 460.54 |
| 53403 | HOUNDSLAKE COUNTRY CLUB | $ | 4,093.08 |
| 306453 | HOUSE OF BALANCE | $ | 15,112.50 |
| 306884 | HOUSE OF CANS | $ | 193.36 |
| 307332 | HOUSE OF PIZZA | $ | 390.04 |
| 58686 | HOUSEHOLD BANK F.S.B. | $ | 85.24 |
| 53786 | HOUSTON CHRONICLE | $ | 1,533.84 |
| 23081 | HOUSTON INDEPENDENT SCHOOL DISTRICT | $ | 27,491.16 |
| 306648 | HOUSTON LIGHTING & POWER | $ | 3,413.33 |
| 306647 | HOUSTON PROCESS SYSTEMS | $ | 250.00 |
| 15836 | HOWARD COFFEY REAL ESTATE | $ | 114.62 |
| 307028 | HOWARD INDUSTRIES, INC. | $ | 8,398.15 |
| 28817 | HOWARD J TROFFKIN ESQ | $ | 45,700.00 |
| 601370 | HOWARD J. SCHAEFFER III | $ | 2,555.66 |
| 307037 | HOWARD LISK, INC. | $ | 153,414.65 |
| 33352 | HOWARD PAVING & EXCAVATING CO INC | $ | 13,198.33 |
| 306797 | HOWARD S. HESSAN, M.D. | $ | 307.00 |
| 306363 | HOWELL INDUSTRIES, INC. | $ | 51,822.70 |
| 100123 | HOYLE MORRIS & KERR | $ | 755,629.05 |
| 309417 | HQ GLOBAL WORKPLACES | $ | 1,842.89 |
| 24638 | HR DIRECT | $ | 171.88 |
| 53937 | HR DIRECT | $ | 328.58 |
| 49669 | HRS USA | $ | 35.38 |
| 311887 | HTD HEAT TRACE, INC. | $ | 1,194.34 |
| 8386 | HUBER COMMERCIAL SERVICES | $ | 958.52 |
| 58175 | HUBER CONSTRUCTION CO., | $ | 1,801.85 |
| 44425 | HUBER ENGINEERED MATERIALS | $ | 171.25 |
| 309919 | HUDAK'S ASBESTOS REMOVAL, INC. | $ | 13,045.42 |
| 309908 | HUDAK'S INSULATION, INC. | $ | 30,388.70 |
| 108399 | HUDDLESTON & CO. INC. | $ | 34,788.50 |
| 51077 | HUDSON MFG. & MACHINE SHOP INC. | $ | 18,930.75 |
| 309896 | HUFFMAN LABORATORIES INC. | $ | 9,601.00 |
| 14936 | HUGHES ASSOCIATES INC | $ | 1,641.31 |
| 8390 | HUGHES SUPPLY, INC. | $ | 1,536.47 |
| 57061 | HUMAN RESOURCE SERVICES INC | $ | 9,629.00 |
| 58274 | HUMAN RESOURCES COUNCIL | $ | 398.00 |
| 11131 | HUMBLETON INDUSTRIAL SALES INC | $ | 1,533.82 |
| 53444 | HUNTER ASSOC. LABORATORY, INC. | $ | 15,828.80 |
| 103387 | HUNTER ENVIRONMENTAL SCIENCES | $ | 17,553.91 |
| 24857 | HUNTINGTON FOAM | $ | 1,456.52 |
| 21832 | HUNTSMAN CORPORATION | $ | 35,154.00 |
| 8400 | HUNTSMAN CORPORATION | $ | 2,810,651.78 |
| 50589 | HUNTSMAN PETROCHEMICAL CORPORATION | $ | 203,116.94 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                               Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 48837 | HUTTIG | $ 730.00 |
| 48849 | HUTTIG BUILDING | $ 30,481.32 |
| 46853 | HUTTIG BUILDING PRODUCTS | $ 14,718.00 |
| 37342 | HV TOWER LLC | $ 10,215.51 |
| 309907 | HVC CORP. | $ 5,894.10 |
| 53442 | HVC, INC. | $ 7,760.58 |
| 34446 | HY-TEST SAFETY SHOE SERVICE | $ 285.51 |
| 19229 | HYDRA CONE, INC. | $ 4,377.54 |
| 56839 | HYDRAULIC SERVICE & REPAIR INC | $ 1,023.43 |
| 8405 | HYDRITE CHEMICAL CO. | $ 1,994.40 |
| 37599 | HYDRO AGRI NORTH AMERICA, INC. | $ 87,007.50 |
| 200767 | HYDRO CONDUIT | $ 106,313.00 |
| 13499 | HYDRO SERVICE & SUPPLIES INC | $ 516.00 |
| 11560 | HYDROTEX | $ 3,272.60 |
| 15638 | HYGRADE PRECISION TECHNOLOGIES | $ 4,074.43 |
| 52172 | HYLAND FILTER SERVICE | $ 125.65 |
| 8442 | I-PAK/INDEPENDENT PACKAGING INC | $ 3,018.25 |
| 59268 | IAN INTERNATIONAL | $ 9,661.07 |
| 306771 | IBM CORP. | $ 4,878.73 |
| 2840 | IBM CORPORATION | $ 1,125.60 |
| 58985 | IBM GLOBAL SERVICES | $ 264.00 |
| 40368 | ICBO | $ 112.25 |
| 8418 | ICBO EVALUATION SERVICE INC | $ 13,172.26 |
| 52190 | ICE MAKERS SALES, LEASING, | $ 180.00 |
|  | ICI AMERICAS, INC. | $ 420,871.23 |
| 38255 | ICI DULUX PAINT CENTERS | $ 641.38 |
| 58989 | ICI DULUX PAINT CENTERS | $ 501.62 |
| 306966 | ICI PAINTS | $ 651.80 |
| 14643 | ICPI | $ 125.00 |
| 45239 | ICPI | $ 400.00 |
| 23890 | ICRI | $ 125.00 |
| 48563 | IDAHO CONCRETE & AGGREGATE | $ 200.00 |
| 200072 | IDAHO STATE TAX COMMISSION | $ 6,000.00 |
| 57225 | IDENTITYNOW.COM | $ 696.52 |
| 51748 | IDS BLAST FINISHING | $ 9,471.00 |
| 53980 | IDS SCHEER, INC | $ 87,013.03 |
| 48693 | IES/WESCO BIRMINGHAM | $ 303.15 |
| 8419 | IESCO INC. | $ 2,330.83 |
| 307285 | IESCO, INC. | $ 1,171.25 |
| 57714 | IFA (USA BRANCH) | $ 685.00 |
| 58855 | IFCO INDUSTRIAL CONTAINER SYSTEMS | $ 733.22 |
| 310037 | IGL GLOBAL LOGISTICS, INC. | $ 175.00 |
| 25763 | IHC WORKMED - LAYTON | $ 30.00 |
| 103829 | IKON DOCUMENT SERVICES | $ 18,979.76 |
| 10962 | IKON OFFICE SOLUTIONS | $ 402.05 |
| 44279 | IKON OFFICE SOLUTIONS | $ 310.38 |
| 53904 | IKON OFFICE SOLUTIONS | $ 2,435.17 |
| 56619 | IKON OFFICE SOLUTIONS | $ 773.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.   01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 58850 | IKON OFFICE SOLUTIONS | $ | 1,924.54 |
| 58904 | IKON OFFICE SOLUTIONS | $ | 2,440.00 |
| 49836 | ILINK GLOBAL | $ | 1,200.00 |
| 200281 | ILLINI CONCRETE INC | $ | 2,171.00 |
| 8435 | ILLINOIS CONCRETE PRODUCTS | $ | 500.00 |
| 40752 | ILLINOIS DEPARTMENT OF PUBLIC AID | $ | 1,612.50 |
| | ILLINOIS DEPARTMENT OF REVENUE | $ | 47,426.71 |
| 14400 | ILLINOIS DEPT OF AGRICULTURE | $ | 50.00 |
| 21813 | ILLINOIS DEPT OF REVENUE | $ | 486.32 |
| 58352 | ILLINOIS DEPT. OF NUCLEAR SAFETY | $ | 90.00 |
| 200189 | ILLINOIS DEPT. OF REVENUE | $ | 311.40 |
| 200109 | ILLINOIS DIRECTOR OF EMPLOYMENT | $ | 5,756.15 |
| 58279 | ILLINOIS ENV. PROT. AGENCY | $ | 4,389.39 |
| 17158 | ILLINOIS ENVIRONMENT PROTECTION | $ | 1,000.00 |
| 8414 | ILLINOIS PROCESS EQUIPMENT INC | $ | 10,386.23 |
| 49441 | ILLINOIS READY MIXED CONCRETE ASSOC | $ | 870.00 |
| 8439 | ILLINOIS STATE TOLL HIGHWAY | $ | 1,218.35 |
| 58353 | ILLINOIS STATE TREASURER | $ | 50.00 |
| 44411 | IMAGE WAVE CORPORATION | $ | 7,330.00 |
| 9920 | IMAGEMAX, INC. | $ | 72.00 |
| 11658 | IMERYS | $ | 26,859.37 |
| 8111 | IMERYS PIGMENTS AND ADDITIVES GROUP | $ | 55,169.40 |
| 311812 | IMES ENGINEERING INC | $ | 15,553.38 |
| 201336 | IMI | $ | 94,386.00 |
| 201337 | IMI SOUTH | $ | 54,185.00 |
| 201338 | IMI SOUTHWEST INC | $ | 26,218.00 |
| 11981 | IMPERIAL COFFEE &  FOOD SERVICE INC | $ | 387.00 |
| 14140 | IMPERIAL DISTRIBUTING, INC. | $ | 62,546.00 |
| 19144 | IMPOREXTRAN QUIMICA, S.A. | $ | 32,225.00 |
| 33430 | IMS GROUP, INC. | $ | 73,489.42 |
| 45344 | IMSCO DIV THE MINE SUPPLY CO | $ | 18.08 |
| 8427 | IMV NEVADA | $ | 64,560.13 |
| 58864 | IN-N-OUT BURGER | $ | 993.62 |
| 41563 | INACOM TECHNOLOGY FINANCIAL SE | $ | 2,938.88 |
| 56448 | INBILTEC INTERNATIONAL | $ | 880.21 |
| 8420 | INDCO INC. | $ | 183.80 |
| 57331 | INDEPENDENT COMMODITY INFORMATION | $ | 748.00 |
| 18305 | INDIANA CONCRETE MASONRY ASSOCIATIO | $ | 565.00 |
| | INDIANA DEPARTMENT OF REVENUE | $ | 19,999.94 |
| 200108 | INDIANA DEPT OF EMPLOYMENT & | $ | 2,082.68 |
| 200210 | INDIANA DEPT OF REVENUE | $ | 214.83 |
| 58066 | INDIANA DEPT. OF ENV. MANAGEMENT | $ | 2,280.00 |
| 58446 | INDIANA DEPT. OF REVENUE | $ | 200.00 |
| 53749 | INDIANA HARBOR BELT R.R. | $ | 1,405.00 |
| 14415 | INDIANA STATE CHEMIST | $ | 55.00 |
| 8449 | INDIANA SUGAR | $ | 4,777.17 |
| 52195 | INDIANAPOLIS DRUM SERVICE | $ | 600.00 |
| 59004 | INDOFF INC | $ | 2,596.23 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 46217 | INDOFF,INC. | $ 12,475.25 |
| 53146 | INDUST. RUBBER & SAFTEY PROD. | $ 3,711.90 |
| 307075 | INDUSTRIAL BIKE SHOP, INC. | $ 1,056.80 |
| 13821 | INDUSTRIAL CHEMICALS, INC. | $ 12,774.40 |
| 57255 | INDUSTRIAL CHEMISTRY RESEARCH | $ 32,000.00 |
| 8301 | INDUSTRIAL COMPONENTS INC. | $ 4,541.96 |
| 8302 | INDUSTRIAL CONSTRUCTION INC | $ 8,887.50 |
| 25928 | INDUSTRIAL CONTAINERS INC | $ 50.25 |
| 53817 | INDUSTRIAL GOLF LEAGUE | $ 500.00 |
| 13505 | INDUSTRIAL HEAT TREATING INC | $ 2,188.18 |
| 8459 | INDUSTRIAL HOSE & HYDRAULICS | $ 406.77 |
| 42710 | INDUSTRIAL MACHINE | $ 1,036.27 |
| 14892 | INDUSTRIAL METER & EQUIPMENT CO INC | $ 3,299.00 |
| 14935 | INDUSTRIAL METER & EQUIPMENT CO INC | $ 3,014.00 |
| 8454 | INDUSTRIAL MINE & SUPPLY CO. | $ 149.33 |
| 14564 | INDUSTRIAL PACKAGING SUPPLIES INC | $ 1,925.93 |
| 53558 | INDUSTRIAL POLY MFG. INC. | $ 5,282.75 |
| 15039 | INDUSTRIAL POWER DRIVES AND | $ 262.04 |
| 309855 | INDUSTRIAL PRODUCTS CO. | $ 1,233.23 |
| 306735 | INDUSTRIAL ROPE SUPPLY COMPANY INC. | $ 22.66 |
| 59091 | INDUSTRIAL SALES CO | $ 556.00 |
| 306667 | INDUSTRIAL SCALES & SYSTEMS, INC. | $ 770.00 |
| 8455 | INDUSTRIAL SCIENTIFIC CORP. | $ 114.55 |
| 55874 | INDUSTRIAL SERVICE CONTRACTORS | $ 1,400.00 |
| 8457 | INDUSTRIAL SERVICE PRODUCT CO. | $ 1,145.81 |
| 15090 | INDUSTRIAL SERVICE PRODUCTS | $ 16,743.42 |
| 28707 | INDUSTRIAL SUPPLIES INC | $ 1,874.38 |
| 44493 | INDUSTRIAL THERMAL INDUSTRIES, INC. | $ 854.72 |
| 306917 | INDUSTRIAL TOWEL SUPPLY | $ 352.30 |
| 15091 | INDUSTRIAL VALVE & AUTOMATION CO | $ 5,247.00 |
| 306377 | INDUSTRO EQUIPMENT & SUPPLY CO. | $ 2,403.64 |
| 58115 | INEOS LLC | $ 19,190.00 |
| 305971 | INEOS SILICAS AMERICAS, LLC | $ 14,566.12 |
| 54068 | INEOS SILICAS AMERICAS, LLC | $ 43,787.68 |
| 57488 | INFORMA PUBLISHING GROUP LTD | $ 740.00 |
| 14340 | INFORMATION EXPRESS | $ 106.20 |
| 53891 | INFORMATION EXPRESS | $ 735.27 |
| 53976 | INFORMATION MGMT. INSTITUTE, INC. | $ 100.00 |
| 58285 | INFORMATION SYSTEMS AUDIT AND | $ 170.00 |
| 57062 | INFORMIX | $ 75,045.00 |
| 2818 | INFORMIX SOFTWARE INC | $ 9,500.00 |
| 48391 | INFOTECH CONTRACT SERVICES | $ 48,393.00 |
| 8463 | INGERSOLL-RAND | $ 2,014.35 |
| 14528 | INGERSOLL-RAND FLUID PRODUCTS | $ 227,887.38 |
| 8464 | INGERSOLL-RAND FLUID PRODUCTS | $ 453.60 |
| 58638 | INGRAM READYMIX INC | $ 917.96 |
| 13638 | INGRAPHICS INC | $ 7,968.67 |
| 21342 | INITIAL HEALTHCARE-1261 | $ 223.17 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 307331 | INITIAL SECURITY | $ 8,729.60 |
| 41840 | INKJET INC | $ 1,609.32 |
| 57986 | INKJET INC | $ 385.22 |
| 8467 | INLAND KENWORTH, INC. | $ 9,313.49 |
| 307275 | INLANDER BROTHERS, INC. | $ 253.32 |
| 56385 | INMARK | $ 5,397.84 |
| 8469 | INMARK INC | $ 1,025.28 |
| 52355 | INMARK, INC. | $ 1,318.56 |
| 45692 | INNOTEK | $ 883.25 |
| 22970 | INNOVATIVE SYSTEMS INC | $ 278.02 |
| 306421 | INSTA-BULK INC. | $ 372.62 |
| 12373 | INSTALLATION DESIGN & SERVICES INC | $ 107,813.46 |
| 306988 | INSTITUTO MEXICANO DEL PETROLEO | $ 41,033.65 |
| 306873 | INSTRULOGIC CORP. | $ 2,430.00 |
| 307333 | INSTRUMENT ASSOCIATES INC | $ 336.64 |
| 309975 | INSULATION SALES & FABRICATION, INC | $ 1,137.71 |
| 21917 | INSULATION SERVICES | $ 270.98 |
| 8483 | INSULATION UNLIMITED | $ 7,950.00 |
| 51859 | INT'L BROTHERHOOD OF BOILERMAKERS, | $ 3,904.00 |
| 55861 | INT'L. CHEMICAL WORKERS UNION | $ 10,304.48 |
| 58887 | INTEGRANETICS | $ 95.40 |
| 51105 | INTEGRATED DEVELOPMENT ENTERPRISE, | $ 260,041.23 |
| 310057 | INTEGRATED PROCESS SOLUTIONS | $ 50,022.42 |
| 58283 | INTEGRATED REGIONAL LABORATORIES | $ 113.05 |
| 32688 | INTEGRITY GRAPHICS | $ 163.45 |
| 56895 | INTELLUTION | $ 4,604.97 |
| 47053 | INTERCALL | $ 34.06 |
| 58167 | INTERLINE CORP. | $ 1,675.00 |
| 200230 | INTERNAL REVENUE SERVICE | $ 1,200.00 |
| 35970 | INTERNAL REVENUE SERVICE | $ 1,918.75 |
| 39293 | INTERNAL REVENUE SERVICE | $ 200.00 |
|  | INTERNAL REVENUE SERVICE | $ 1,057,225.72 |
| 21022 | INTERNAL REVENUE SERVICE ACS | $ 1,200.00 |
| 47444 | INTERNATIONAL AIR FILTER INC | $ 15,000.00 |
| 57760 | INTERNATIONAL BOOKKEEPING SERVICES | $ 1,993.29 |
| 44661 | INTERNATIONAL BUSINESS DIRECTORIES | $ 226.00 |
| 15807 | INTERNATIONAL CEMENT REVIEW | $ 1,631.93 |
| 8490 | INTERNATIONAL CHEMICAL WORKERS | $ 1,110.55 |
| 57985 | INTERNATIONAL CONCRESS ON POLYMERS | $ 2,500.00 |
| 53350 | INTERNATIONAL EQUIPMENT CO. | $ 154.37 |
| 13455 | INTERNATIONAL EXTERMINATOR COMPANY | $ 880.00 |
| 47438 | INTERNATIONAL FIRESTOP COUNCIL | $ 15,500.00 |
| 16610 | INTERNATIONAL INDUSTRIAL FAN | $ 367.00 |
| 309885 | INTERNATIONAL MAINTENANCE CORP. | $ 786,684.67 |
| 53320 | INTERNATIONAL MAINTENANCE CORPORATI | $ 412,010.39 |
| 58373 | INTERNATIONAL METAL DECORATORS | $ 65.00 |
| 57489 | INTERNATIONAL OFFICE PRODUCTS | $ 41.95 |
| 10222 | INTERNATIONAL PAPER | $ 492,819.78 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 10224 | INTERNATIONAL PAPER | $ | 42,174.34 |
| 10225 | INTERNATIONAL PAPER | $ | 215,865.88 |
| 10343 | INTERNATIONAL PAPER CONTAINER DIV. | $ | 16,760.61 |
| 24249 | INTERNATIONAL PERSONNEL ASSOCIATION | $ | 1,700.00 |
| 311433 | INTERNATIONAL PETROLEUM CORPORATION | $ | 132.50 |
| 57620 | INTERNATIONAL PLASTICS | $ | 2,154.27 |
| 48336 | INTERNATIONAL PROTECTIVE COATINGS | $ | 7,255.92 |
| 16864 | INTERNATIONAL TRADEMARK ASSOCIATION | $ | 850.00 |
| 47382 | INTERNET LABS INC | $ | 434.85 |
| 58221 | INTERSTATE PUBLISHERS CORP | $ | 1,236.00 |
| 56995 | INTERTAPE POLYMER CORP | $ | 2,411.02 |
| 11748 | INTERTEK SERVICES CORPORATION | $ | 2,812.44 |
| 47369 | INTERTEK TESTING SERVICES NA INC | $ | 1,358.38 |
| 23095 | INTRANSCO, INC. | $ | 968.00 |
| 309996 | INVESTIGATIVE SERVICES UNLIMITED | $ | 124.00 |
| 54424 | INVESTMENT CASTING INSTITUTE | $ | 2,250.00 |
| 46383 | INVISUALS INSIGHTFUL IMAGING | $ | 3,989.24 |
| 37619 | INVITRO INTERNATIONAL | $ | 1,090.00 |
| 306995 | INWOOD GREETING CARDS | $ | 313.40 |
| 29755 | IOS CAPITAL | $ | 12,232.27 |
| 36982 | IOS CAPITAL | $ | 3,106.61 |
| 53706 | IOS CAPITAL | $ | 4,046.58 |
| 54165 | IOS CAPITAL-IKON | $ | 11,187.10 |
| | IOWA DEPARTMENT OF REVENUE | $ | 286.53 |
| 200251 | IOWA PRESTRESS CONCRETE MIX | $ | 9,779.00 |
| 200420 | IOWA STATE TREASURER | $ | 1,700.00 |
| 200520 | IOWA WORKFORCE DEVELOPMENT | $ | 96.05 |
| 307242 | IRON AGE | $ | 632.82 |
| 53115 | IRON AGE CORP. | $ | 1,946.83 |
| 12001 | IRON AGE CORPORATION | $ | 508.51 |
| 8518 | IRON AGE CORPORATION | $ | 2,647.43 |
| 3773 | IRON MOUNTAIN | $ | 29,887.01 |
| 4057 | IRON MOUNTAIN/SAFESITE INC | $ | 711.20 |
| 25972 | IRONDALE CUSTOM MACHINE | $ | 1,062.53 |
| 18851 | IRONDALE WATER SYSTEM | $ | 426.96 |
| 57655 | IRVING HICKS | $ | 114.42 |
| 8516 | IRVING READY MIX | $ | 3,683.00 |
| 56004 | IRWIN A. DENEMARK, O.D.,P.C. | $ | 60.00 |
| 48475 | ISCO, INC. | $ | 268.45 |
| 22036 | ISIB INSTITUTE DE SECURITE | $ | 1,965.40 |
| 21573 | ISLAND MOVERS INC | $ | 447.69 |
| 47253 | ISP ALGINATES, INC. | $ | 24,795.04 |
| 58523 | ITMA-T CIA LTDA. | $ | 500.00 |
| 49202 | ITS MUNCH TIME | $ | 228.50 |
| 8525 | ITW DYNATEC | $ | 3,002.01 |
| 24410 | IVANHOE INDUSTRIES INC | $ | 24,640.00 |
| 309872 | IVES EQUIPMENT CORP. | $ | 11,950.82 |
| 53238 | IVES EQUIPMENT CORP. | $ | 17,847.60 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 70    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 311012 | J & A SALES, INC. | $ 3,689.48 |
| 2916 | J & F ENTERPRISES | $ 42,000.00 |
| 51110 | J & J INDUSTRIAL SUPPLY INC | $ 1,085.25 |
| 13832 | J & L INDUSTRIAL SUPPLY | $ 72.90 |
| 306685 | J & S MANAGEMENT, INC. | $ 1,995.00 |
| 15607 | J A KEMP & CO | $ 63,164.60 |
| 16272 | J A MIARA TRANSPORATION INC | $ 133,897.26 |
| 49958 | J D MCFADDEN COMPANY | $ 2,000.00 |
| 10587 | J F DURAN | $ 3,700.00 |
| 37412 | J III CONSTRUCTION | $ 6,974.93 |
| 15316 | J L ROGERS & CALLCOTT ENGINEERS INC | $ 8,983.77 |
| 57846 | J M FOSTER INC | $ 69,629.27 |
| 24388 | J MERLE JONES & SONS INTL | $ 626.96 |
| 58223 | J MICHAEL WORLEY | $ 140.61 |
| 201335 | J P CARRARA | $ 16,628.44 |
| 57457 | J R STRICKLAND ELECTRICAL | $ 3,250.00 |
| 39934 | J&J RENTALS | $ 3,827.25 |
| 307361 | J&L FASTENERS | $ 652.95 |
| 51076 | J&R WATERBLASTING SERVICES LLC | $ 7,148.75 |
| 601220 | J. A. OLESEN | $ 6,318.43 |
|  | J. JOSE CORRES A | $ 272,601.91 |
| 100016 | J. LEROY BALZER | $ 17,100.00 |
| 8724 | J. LESTICIAN WAREHOUSE | $ 77,855.28 |
| 200250 | J. W. PETERS & SONS INC | $ 3,737.00 |
| 22204 | J.A. MIARA TRANSPORTATION | $ 1,445.55 |
| 8966 | J.A. MIARA TRANSPORTATION INC. | $ 48,007.90 |
| 53923 | J.C. EHRLICH CO. | $ 455.00 |
| 53425 | J.C. EHRLICH CO., INC | $ 152.00 |
| 306959 | J.C. PENNEY | $ 425.00 |
| 311994 | J.C. SUMMERS & ASSOCIATES | $ 1,869.75 |
| 58587 | J.D. LEVER ELEMENTARY-PTO | $ 400.00 |
| 37418 | J.G. MACLELLAN CONCRETE CO INC | $ 18,250.91 |
| 306961 | J.H. INSTRUMENT CO. | $ 151.21 |
| 2970 | J.J. KELLER & ASSOC. INC. | $ 323.02 |
| 16771 | J.J. KELLER & ASSOCIATES, INC | $ 2,599.24 |
| 306831 | J.L. BROWNE & ASSOCIATES, INC. | $ 27.20 |
| 13867 | J.L. MC INTOSH, INC. | $ 929.25 |
| 53602 | J.M. CANTY, INC. | $ 348.97 |
| 12019 | J.M. HUBER CORPORATION | $ 246,841.10 |
| 6317 | J.M. TULL METALS CO. | $ 2,820.60 |
| 58189 | J.P. DONMOYER, INC. | $ 971.88 |
| 305396 | J.W. BOARMAN CO., INC. | $ 28,510.75 |
| 601563 | JACK B. PEARSON | $ 3,388.18 |
| 306726 | JACK COLE CONTRACTING, INC. | $ 2,539.40 |
| 306553 | JACK ROGERS TIRE | $ 68.60 |
| 19299 | JACK'S TIRE & OIL | $ 474.72 |
| 47115 | JACKO EQUIPMENT CORP | $ 983.00 |
| 21262 | JACKSON READY-MIX CONCRETE | $ 2,280.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 306518 | JACKSON-HIRSH, INC. | $ 233.75 |
| 312254 | JACOB BLOCK, PH D. | $ 1,332.80 |
| 53860 | JACOB BLOCK, PH.D. | $ 1,904.00 |
| 8533 | JACOB PRESS' SONS INC | $ 2,922.13 |
| 58886 | JACOBA NORHEIM | $ 25.97 |
| 100127 | JACOBBERGER, MICALLEF & ASSOC, P.A. | $ 82,448.50 |
| 57189 | JACOBSON TRANSPORTATION CO | $ 1,236.79 |
| 601605 | JACQUELINE EDINGTON | $ 288.96 |
| 600901 | JACQUELINE G. BETLEY | $ 4,117.61 |
| 46731 | JAIME ALVAREZ | $ 4,000.00 |
| 49947 | JAKE MARSHALL SERVICE INC | $ 13,306.00 |
| 601301 | JAMES BAUER | $ 180.00 |
| 58859 | JAMES D ROCHE | $ 128.54 |
| 25222 | JAMES E. BIHR & ASSOCIATES | $ 1,931.45 |
| 55582 | JAMES F. KNOTT REALTY GROUP | $ 173,241.93 |
| 601007 | JAMES G MILLER | $ 696.96 |
| 58866 | JAMES HLATT | $ 77.91 |
| 58098 | JAMES JECH | $ 433.18 |
| 600776 | JAMES M. BOGDANOR | $ 11,626.51 |
| 601193 | JAMES M. HUNT | $ 1,010.21 |
| 600914 | JAMES M. ROMINGER | $ 2,086.58 |
| 57485 | JAMES MCHUGH CONSTRUCTION/RITEWAY | $ 525,000.00 |
| 103058 | JAMES P. GANNON, ATTORNEY AT LAW | $ 123,182.09 |
| 601012 | JAMES PRYOR | $ 2,667.07 |
| 2889 | JAMES PUBLISHING INC. | $ 64.94 |
| 601246 | JAMES R. GUIDRY | $ 125.01 |
| 601101 | JAMES R. RILEY III | $ 6,444.21 |
| 57648 | JAMES WECKEL | $ 25.97 |
| 43104 | JANET HUSTUS | $ 1,180.80 |
| 23790 | JANI KING OF BOSTON INC | $ 15,918.00 |
| 8535 | JANI-KING OF ATLANTA | $ 756.00 |
| 40664 | JANI-KING OF CALIFORNIA INC | $ 1,480.00 |
| 14940 | JANI-KING OF HOUSTON | $ 2,257.02 |
| 312214 | JANI-KING OF ILLINOIS INC. | $ 6,055.85 |
| 8536 | JANI-KING OF MILWAUKEE INC | $ 967.05 |
| 19693 | JARRELL PLUMBING | $ 225.66 |
| 58553 | JARRELL'S MOVING AND TRANSPORT CO. | $ 375.00 |
| 59138 | JASON BENDER | $ 69.00 |
| 57121 | JASON STEPHENS | $ 725.00 |
| 306838 | JAVAN & WALTER, INC. | $ 215,900.39 |
| 52118 | JAVIER D ALCORTA | $ 1,510.45 |
| 52124 | JAVIER D ALCORTA | $ 36,920.00 |
| 22702 | JAWORSKI GEOTECH, INC. | $ 569.71 |
| 1464 | JAY BIRNBAUM COMPANY | $ 40,600.19 |
| 52087 | JAY INDUSTRIAL TECHNOLOGIES | $ 5,267.59 |
| 58715 | JAY INDUSTRIAL TECHNOLOGIES | $ 150.54 |
| 37767 | JAY INDUSTRIAL TECHNOLOGIES GROUP | $ 1,572.03 |
| 36239 | JAY PEAK C/O JASPAN,SCHLESINGER | $ 30,387.57 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 53506 | JAY'S DELI & SPIRITS | $ 2,687.98 |
| 44822 | JAY'S RESTAURANT GROUP | $ 134.24 |
| 306933 | JAYGO INC | $ 1,085.25 |
| 12374 | JB SYSTEMS/ATLANTA | $ 5,309.00 |
| 4000 | JEAN RIVENBARK | $ 10,239.00 |
| 59186 | JEAN RIVENBARK | $ 10,494.00 |
| 58097 | JEFF HARDING | $ 90.00 |
| 601201 | JEFF MCKOWN | $ 14,831.01 |
| 7031 | JEFFERSON COUNTY ALABAMA SEWER | $ 71.63 |
| 200170 | JEFFERSON COUNTY DEPT OF REVENUE | $ 654.92 |
| 600700 | JEFFERSON D. HERRING | $ 8,352.89 |
| 600765 | JEFFREY A. WILHIDE | $ 5,401.86 |
| 600958 | JEFFREY BALKO | $ 11,751.30 |
| 600876 | JEFFREY L. WEIGELE | $ 12,847.36 |
| 601329 | JEFFREY M. KOSTOLNI | $ 2,664.49 |
| 49328 | JENALEX | $ 98.36 |
| 200723 | JENNA CONCRETE | $ 16,265.84 |
| 56317 | JENNIFER L JACKSON | $ 700.00 |
| 58508 | JENNIFER R MITRANO | $ 135.00 |
| 306955 | JENNINGS GROUP, INC. | $ 3,054.96 |
| 100130 | JENNINGS STROUSS & SALMON | $ 27,461.49 |
| 10572 | JENSEN SOUDERS & ASSOCIATES INC | $ 1,909.49 |
| 58767 | JEREMY GREEN PHOTOGRAPHY | $ 6,198.88 |
| 58080 | JERRY ESTES PAINTING | $ 1,680.00 |
| 8143 | JERRY GOLDBERG ENTERPRISES INC | $ 24,749.97 |
| 601601 | JERRY KENNEDY | $ 1,265.86 |
| 8823 | JERRY MC GATH | $ 1,359.60 |
| 601261 | JERRY N. MCFARLAIN | $ 9.33 |
| 22022 | JERRY P OWEN CLERK | $ 543.00 |
| 2905 | JERZY SUPPLY | $ 337.00 |
| 54221 | JERZY SUPPLY | $ 487.30 |
| 40285 | JESSE R TIMMONS II | $ 660.00 |
| 601676 | JESSE TIMMINS | $ 3,513.49 |
| 309879 | JET BLAST, INC. | $ 56,685.04 |
| 53464 | JEVIC TRANSPORTATION INC. | $ 7,724.81 |
| 600983 | JIA-NI CHU | $ 3,472.03 |
| 46918 | JIFFY HITCH SYSTEMS INC | $ 19.12 |
| 38596 | JIM DANDY FAST FOODS INC | $ 10,026.28 |
| 58565 | JIM STROHMAN | $ 66.00 |
| 40463 | JJ KELLER & ASSOCIATES | $ 1,305.73 |
| 42615 | JM POSNER INC | $ 26,521.26 |
| 45854 | JMA CONSULTING | $ 112.50 |
| 601450 | JOACHIM STIEF | $ 2,716.73 |
| 601633 | JOAN M. WILSON | $ 181.63 |
| 600692 | JOANNE DEADY | $ 1,483.00 |
| 600698 | JOANNE L. GREEN | $ 11,102.18 |
| 306343 | JOBE & CO. | $ 4,776.87 |
| 25933 | JOBTRAK | $ 175.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|-------:|
| 57955 | JOE COLANERI | $ 8.20 |
| 200180 | JOE L. SHACKELFORD | $ 21.76 |
| 59200 | JOE M LATIMER | $ 1,095.64 |
| 11605 | JOEL A KAGAN | $ 1,080.00 |
| 54302 | JOEL P. GOLDBERGER, TRUSTEE | $ 1,155.00 |
| 19124 | JOHN & KERNICK | $ 2,788.00 |
| 601242 | JOHN A. ELLIOTT | $ 140.00 |
| 18542 | JOHN A. WRENN | $ 295.20 |
| 6852 | JOHN APPLEWHITE INC. | $ 854.01 |
| 52143 | JOHN CRANE | $ 327.21 |
| 53242 | JOHN CRANE, INC. | $ 27,811.39 |
| 54044 | JOHN CRANE, INC. | $ 73,343.15 |
| 58934 | JOHN DOWELL JR | $ 103.90 |
| 103521 | JOHN E. CRAIGHEAD, M.D. | $ 691.67 |
| 601287 | JOHN E. CREIGHTON | $ 2,040.37 |
| 39935 | JOHN F AKERS | $ 38,038.00 |
| 48970 | JOHN F MOLL | $ 468.00 |
| 54033 | JOHN H CARTER CO INC | $ 7,836.19 |
| 600992 | JOHN H HAIN, JR | $ 292.00 |
| 53098 | JOHN H. CARTER CO., INC. | $ 183.08 |
| 53135 | JOHN H. CARTER CO., INC. | $ 38.61 |
| 39937 | JOHN J MURPHY | $ 68,330.00 |
| 52276 | JOHN KOPAC FLEET REPAIR INC | $ 597.11 |
| 108619 | JOHN M. DEMENT | $ 1,125.00 |
| 307351 | JOHN N. JOHN III, INC. | $ 48,451.58 |
| 601300 | JOHN P. MCNICHOL | $ 10,730.40 |
| 600750 | JOHN PATRICK MORAN | $ 2,361.88 |
| 25885 | JOHN SMITH | $ 165.00 |
| 601100 | JOHN SORIAL | $ 7,481.49 |
| 600782 | JOHN TERBOT | $ 2,685.10 |
| 8635 | JOHN W. KNIPP | $ 200.00 |
| 52036 | JOHN WATSON CONSTRUCTION, INC. | $ 9,235.86 |
| 8548 | JOHNS SEWER & PIPE CLEANING INC | $ 1,350.00 |
| 106927 | JOHNSON & TOMLIN | $ 102,673.81 |
| 307159 | JOHNSON BROTHERS, INC. | $ 4,770.00 |
| 306611 | JOHNSON MATTHEY | $ 193,641.50 |
| 53479 | JOHNSON MATTHEY | $ 380,064.22 |
| 306354 | JOHNSON MATTHEY, INC. | $ 79,216.73 |
| 8552 | JOHNSONS OFFICE FURNITURE INC. | $ 81,543.36 |
| 23045 | JOHNSTONE SUPPLY | $ 801.75 |
| 8558 | JOHNSTOWN CORPORATION | $ 13,560.19 |
| 56008 | JOLIET VALVE COMPANIES | $ 540.74 |
| 16314 | JOLIET VALVE COMPANIES-ST | $ 3,556.55 |
| 310043 | JOLIET VALVES INC | $ 1,872.20 |
| 601311 | JON M. VALENTINE | $ 3,129.76 |
| 40099 | JONES & KELLER PC | $ 112.50 |
| 307127 | JONES NETWORKING ASSOC. | $ 4,257.00 |
| 57251 | JONES WALKER WAECHTER POITEVENT | $ 18,362.37 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 8564 | JORDANS SERVICE CENTER | $ 2,202.05 |
| 601139 | JORGE A. BONILLA | $ 9,664.55 |
| 600706 | JOSE A. MATOS | $ 11,812.99 |
| 600713 | JOSEPH A. RIGHTMYER | $ 16,845.05 |
| 601432 | JOSEPH E. BOYD | $ 313.46 |
| 47121 | JOSEPH WEIL & SONS | $ 23,364.56 |
| 601184 | JOSHUA E. SIEGEL | $ 1,266.56 |
| 12056 | JOSTENS RECOGNITION DIVISION | $ 1,351.42 |
| 53446 | JOSTENS RECOGNITION DIVISION | $ 15,928.43 |
| 600777 | JOY L. KELCH | $ 1,436.60 |
| 56848 | JP RIVARD TRAILER SALES, INC. | $ 4,042.50 |
| 50631 | JR ENERGY INC | $ 2,154.03 |
| 57441 | JRS SURVEYING INC | $ 4,588.16 |
| 58374 | JUAN JOSE CORRES AYALA | $ 4,657.40 |
| 307132 | JUD CORPORATION | $ 1,293.92 |
| 59002 | JUDITH F KONIG | $ 907.20 |
| 39997 | JUDITH VANCE | $ 5,000.01 |
| 20714 | JUDY SHIELDS & ASSOCIATES INC | $ 21,275.00 |
| 600733 | JULIAN CONVEY | $ 3,115.31 |
| 59064 | JULIAN F.MARTINEZ | $ 51.94 |
| 100277 | JULIE C. YANG | $ 600.00 |
| 601680 | JULIO RENTERIA | $ 2,000.00 |
| 43001 | JUNGBUNZLAUER | $ 1,800.00 |
| 8571 | JUNGBUNZLAUER, INC. | $ 95,685.00 |
| 16930 | JUST FILES | $ 574.00 |
| 52147 | JUSTIN HEWITT | $ 1,067.51 |
| 28937 | JUVENILE WELFARE ASSOCIATION | $ 200.00 |
| 45096 | K & D CONSULTANTS | $ 1,305.70 |
| 307265 | K & S ASSOCIATES, INC. | $ 1,566.00 |
| 37782 | K C PROPANE | $ 2,557.05 |
| 309873 | K&K WATER | $ 4,087.30 |
| 306570 | K-JON | $ 3,188.26 |
| 601621 | K. DEON DUNBAR | $ 996.72 |
| 51739 | K/M SPECIALTY | $ 5,983.70 |
| 55947 | KAESER COMPRESSOR | $ 1,929.37 |
| 53385 | KAISER ALUMINUM AND CHEMICALS CORP | $ 507,991.84 |
| 8585 | KAISER FOUNDATION HEALTH PLAN | $ 111,979.82 |
| 306641 | KAISER PERMANENTE | $ 418,078.60 |
| 53519 | KAISER PERMANENTE | $ 3,445.40 |
| 23988 | KAL INDUSTRIAL SERVICES | $ 4,600.00 |
| 2955 | KAM HOLD'G INC,DBA PINATA | $ 13,108.32 |
| 10859 | KAMAN INDUSTRIAL TECHNOLOGIES | $ 905.71 |
| 45402 | KAMAN INDUSTRIAL TECHNOLOGIES | $ 251.90 |
| 56347 | KANAWHA SCALES & SYSTEMS OF AL,LLC | $ 1,017.50 |
| 25558 | KANSAS CITY CHIEFS | $ 2,040.00 |
| 306478 | KANSAS CITY SOUTHERN LINES | $ 338,480.33 |
| 309953 | KANSAS CITY SOUTHERN LINES | $ 27,261.21 |
| 53770 | KANSAS CITY SOUTHERN RAILWAY CO. | $ 175,707.51 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 200062 | KANSAS DEPARTMENT OF REVENUE | $ 358.00 |
| | KANSAS DEPARTMENT OF REVENUE | $ 719.22 |
| 14416 | KANSAS DEPT OF AGRICULTURE | $ 15.00 |
| 23331 | KANSAS PAYMENT CENTER | $ 2,529.00 |
| 14937 | KANSAS READY MIXED CONCRETE ASSOC | $ 950.00 |
| 601386 | KAREN GAVIGAN | $ 483.10 |
| 38485 | KAREN M ASSENG | $ 2,100.00 |
| 600903 | KAREN MORINE | $ 108.97 |
| 601011 | KARL PLUMLEE | $ 789.61 |
| 36131 | KARNAK MIDWEST LLC | $ 133,713.27 |
| 8582 | KARSKI SECURITY ALARM SYSTEMS | $ 110.00 |
| 311886 | KASON CORPORATION | $ 5,634.90 |
| 108618 | KATTEN MUCHIN & ZAVIS | $ 10,293.17 |
| 46041 | KAYE SCHOLER FIERMAN HAYS & | $ 52,576.38 |
| 8590 | KAYE, SCHOLER, FIERMAN, HAYS & | $ 4,113.93 |
| 57573 | KAZUO NAKAJIMA | $ 52,576.26 |
| 100136 | KEEFER WOOD ALLEN & RAHAL | $ 12,974.27 |
| | KEEFER WOOD ALLEN & RAHAL, LLP | $ 494.69 |
| 8594 | KEEN EDGE CO | $ 105.84 |
| 8593 | KEENE ADVERTISING INC. | $ 9,288.09 |
| 307352 | KEHM EQUIPMENT, INC. | $ 284.00 |
| 55110 | KEITH A. RODRIGUEZ | $ 1,384.64 |
| 25516 | KEITHLY ELECTRIC CO | $ 1,692.61 |
| 2969 | KEKST AND COMPANY INC | $ 254,878.88 |
| 12225 | KELLER AND HECKMAN | $ 2,876.51 |
| 28934 | KELLOGG WHOLESALE BS | $ 183.34 |
| 22291 | KELLY SERVICES INC | $ 14,178.47 |
| 16223 | KELLY SERVICES, INC. | $ 8,621.37 |
| 306345 | KELLY SERVICES, INC. | $ 584.60 |
| 53445 | KELLY SERVICES, INC. | $ 2,697.00 |
| 24637 | KELLY SUPPLY CO | $ 137.89 |
| 8599 | KELLY SYSTEMS | $ 222.16 |
| 8598 | KELLY'S CHEMICAL SUPPLY | $ 249.58 |
| 53299 | KELOWNA, S.A. | $ 77,473.33 |
| 58159 | KELOWNA, S.A. | $ 761.51 |
| 100137 | KEMP, DUCKETT, HOPKINS & SPRADLEY | $ 125,445.75 |
| 306925 | KENDALL HARDWARE | $ 61.86 |
| 601052 | KENG-YU SHIH | $ 8,072.70 |
| 2976 | KENNECOTT COLORADO COAL | $ 38,549.68 |
| 15387 | KENNEDY COMMUNICATIONS | $ 124.36 |
| 18576 | KENNER WELDING, INC | $ 92.44 |
| 601681 | KENNETH A. JAZYK | $ 850.24 |
| 58993 | KENNETH AUSTIN | $ 51.95 |
| 18653 | KENNETH C. HOVER,PH.D.,P.E. | $ 2,292.92 |
| 108479 | KENNETH H. DOWELL | $ 2,340.00 |
| | KENTUCKY DEPARTMENT OF REVENUE | $ 16,677.30 |
| 200363 | KENTUCKY STATE TREASURER | $ 23,768.32 |
| 51837 | KENTUCKY UTILITIES | $ 53,515.33 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 2975 | KENTUCKY UTILITIES CO | $ 22,055.55 |
| 52711 | KENTUCKY WESLEYAN COLLEGE | $ 250.00 |
| 13839 | KENWORTH OF ST. LOUIS INC. | $ 385.46 |
| 11145 | KEPNER TREGOE INC | $ 2,223.85 |
| 57424 | KERCO INC | $ 325.00 |
| 201639 | KERR CONCRETE | $ 1,835.15 |
| 31153 | KERR-MC GEE CHEMICAL CORP. | $ 131,750.00 |
| 58954 | KERR-MCGEE PIGMENTS | $ 15,513.74 |
| 600931 | KEVIN J. O'CONNELL | $ 6,156.30 |
| 601111 | KEVIN STERTZEL | $ 12,609.76 |
| 601070 | KEVIN SUTOVICH | $ 2,636.16 |
| 312082 | KEY TECH CORP | $ 2,057.00 |
| 57610 | KEYS AUTO BODY,INC. | $ 903.57 |
| 46958 | KEYSPAN ENERGY DELIVERY | $ 27,010.59 |
| 13840 | KEYSTONE | $ 2,520.00 |
| 8606 | KEYSTONE ANALINE CORPORATION | $ 1,568.64 |
| 8607 | KEYSTONE BUILDERS SUPPLY | $ 666.84 |
| 58040 | KEYSTONE SCIENCE SCHOOL | $ 21,600.00 |
| 201585 | KIENSTRA ENTERPRISES INC | $ 7,881.00 |
| 200262 | KIENSTRA SUPPLY CO INC. | $ 38,658.00 |
| 11842 | KIL-BAR ELECTRIC COMPANY | $ 33,996.51 |
|  | KILPATRICK STOCKTON LLP | $ 31,963.88 |
| 306348 | KIMMEL TRUCK TIRES | $ 6,474.56 |
| 30947 | KINETIC DESIGN | $ 640.00 |
| 306580 | KING BAG & MANUFACTURING CO. | $ 17,128.00 |
| 103830 | KING CLEXTON & FEOLA, LLC | $ 13,533.39 |
| 2989 | KINGSTON & HODNETT | $ 3,646.20 |
| 17401 | KINKO'S INC | $ 13,249.11 |
| 55469 | KINKO'S INC. | $ 6,269.81 |
| 49462 | KINKOS | $ 1,848.00 |
| 11727 | KIPP GROUP (FORMERLY POREX) | $ 286,289.92 |
| 108311 | KIRKLAND & BARFIELD | $ 40.50 |
| 104996 | KIRKLAND & ELLIS | $ 15,488.06 |
| 39260 | KIRKLAND & ELLIS | $ 318,315.16 |
|  | KIRKLAND & ELLIS | $ 3,050,000.00 |
| 103186 | KIRKPARTICK & LOCKHART LLP | $ 2,261.69 |
| 54614 | KIRKWOOD COMPANY, INC. | $ 62,814.80 |
| 13844 | KISER CONTROLS CO. | $ 65.12 |
| 15077 | KISER CONTROLS COMPANY | $ 7,104.78 |
| 14437 | KISTLER-MORSE | $ 6,064.22 |
| 13843 | KITZINGER COOPERAGE CORP. | $ 16,212.85 |
| 306769 | KLEINSCHMIDT, INC. | $ 1,355.11 |
| 40277 | KMAC SERVICES | $ 17,032.00 |
| 57987 | KNIGHTS REDI-MIX INC | $ 125.00 |
| 57800 | KOESTER ENVIRONMENTAL SERVICES | $ 2,609.85 |
| 15915 | KOHL MARKETING, INC | $ 4,095.00 |
| 41426 | KOMATSU FINANCIAL | $ 10,837.50 |
| 18502 | KOMLINE-SANDERSON | $ 4,217.52 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 54935 | KONE, INC. | $ 194.56 |
| 3005 | KONICA BUSINESS MACHINES USA | $ 1,216.24 |
| 10553 | KONICA BUSINESS MACHINES, USA | $ 356.21 |
| 311923 | KONICA BUSINESS MACHINES, USA | $ 489.96 |
| 8640 | KOOTENAI DEVELOPMENT CO. | $ 14,158.75 |
| 56856 | KOWALSKI-KIELER INC | $ 152.50 |
| 57064 | KOZAS INC | $ 935.28 |
| 57988 | KOZAS INC | $ 1,555.65 |
| 8578 | KPL | $ 774.46 |
| 49283 | KRAMER SALES | $ 142.73 |
| 56179 | KREWE DU BON COEUR | $ 700.00 |
| 601500 | KRISTA M. MYERS | $ 14,362.73 |
| 8584 | KRONOS INC | $ 74,265.60 |
| 15041 | KS&C | $ 665.15 |
| 3019 | KUEHNE & NAGEL, INC. | $ 23,333.47 |
| 311467 | KUEHNE CHEMICAL CO INC | $ 3,337.99 |
| 307135 | KUEMPEL SERVICE, INC. | $ 800.30 |
| 19754 | KW RASTALL OIL CO. | $ 960.85 |
| 8651 | KWIK-KOPY PRINTING | $ 8.06 |
| 16232 | KWS MANUFACTURING | $ 160.37 |
| 601146 | KYLE LORTON | $ 9,688.57 |
| 55088 | KYOCERA INDUSTRIAL CERAMINCS CO. | $ 9,606.36 |
| 14252 | L & P EQUIPMENT INC | $ 1,414.00 |
| 48719 | L & S SAFETY CONSULTANTS LLC | $ 11,200.00 |
| 17387 | L ENTERPRISES | $ 780.91 |
| 36455 | L V PROMOTIONAL PRODUCTS | $ 8,316.33 |
| 11603 | L W D INC | $ 24,154.99 |
| 51104 | L&L MECHANICAL CONSTRUCTION & | $ 7,842.62 |
| 309876 | L&L OIL/ASCO OIL | $ 7,591.38 |
| 27482 | L&P EQUIPMENT INC | $ 754.16 |
| 50989 | L. BRUGGEMANN CHEMICAL COMPANY | $ 12,000.00 |
| 600686 | L. BRYAN ALLER | $ 12,536.86 |
| 54028 | L. H. CRANSTON & SONS, INC. | $ 21,810.00 |
| 51114 | L.A. COUNTY FIRE DEPARTMENT | $ 118.00 |
| 306887 | L.A. NATIONAL TRUCK LINES | $ 30.00 |
| 306506 | L.A.M.P. | $ 500.00 |
| 39897 | L.BUCK CONSULTING | $ 6,290.00 |
| 309677 | L.J. BROSSOIT & SONS, INC. | $ 5,652.74 |
| 50347 | L/R CONSTRUCTION | $ 120,873.44 |
| 11913 | LA CHEMICALS LTD | $ 75,801.58 |
| 55449 | LA CONF.-WATER SUPPLY,SEWERAGE& IND | $ 125.00 |
| 54721 | LA DEPARTMENT OF REVENUE & TAXATION | $ 229,054.00 |
| 55059 | LA DEPT. OF ENVIRONMENTAL QUALITY | $ 175.00 |
| 57575 | LA PORTE BOYS BASEBALL ASSOC | $ 250.00 |
| 58552 | LA SHERRIFFS' HONORARY MEM. PROGRAM | $ 30.00 |
| 55598 | LA. DEPT. OF ENVIRONMENTAL QUALITY | $ 175.00 |
| 54800 | LA. DEPT. OF SOCIAL SERVICES | $ 2,158.24 |
| 55008 | LA. OFFICE OF STATE FIRE MARSHAL | $ 40.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 10866 | LAB FURNITURE INSTALLATIONS & SALES | $ 1,200.00 |
| 8654 | LAB SAFETY SUPPLY COMPANY | $ 1,938.71 |
| 18410 | LAB SAFETY SUPPLY INC | $ 258.56 |
| 21521 | LAB SAFETY SUPPLY INC | $ 8,228.49 |
| 56977 | LAB SAFETY SUPPLY INC | $ 855.48 |
| 57443 | LAB SAFETY SUPPLY INC | $ 1,087.44 |
| 306592 | LAB SAFETY SUPPLY, INC. | $ 1,592.50 |
| 11922 | LAB SUPPORT | $ 32,313.38 |
| 306757 | LAB SUPPORT | $ 13,427.06 |
| 55163 | LAB SUPPORT | $ 11,348.50 |
| 55541 | LABCORP OTS, INC - RTP | $ 21.40 |
| 46538 | LABEL SOURCE INC | $ 2,101.97 |
| 3023 | LABELMASTER | $ 496.75 |
| 54926 | LABELMASTER | $ 1,007.25 |
| 45883 | LABOR EXPRESS | $ 138.04 |
| 23629 | LABOR READY INC | $ 14,601.72 |
| 56834 | LABORATORY CORP OF AMERICA | $ 344.00 |
| 46318 | LABORATORY CORP OF AMERICA HOLDINGS | $ 3,832.84 |
| 10555 | LACTALIS INDUSTRIE, USA INC. | $ 16,534.50 |
| 201652 | LAFARGE | $ 27,777.00 |
| 201316 | LAFARGE-WESTERN MOBILE INC | $ 112,176.00 |
| 57689 | LAFAYETTE PERSONNEL SERVICES | $ 2,594.05 |
| 54473 | LAIRD PLASTICS, INC. | $ 165.81 |
| 59158 | LAKE AREA UNITED WAY | $ 2,021.80 |
| 309888 | LAKE CHARLES COUNTRY CLUB | $ 8,947.28 |
| 56043 | LAKE CHARLES METAL TRADES COUNCIL | $ 9,274.20 |
| 58824 | LAKE CHARLES RECREATION DEPT. | $ 325.00 |
| 309853 | LAKE CHARLES RUBBER & GASKET | $ 44,184.58 |
| 309863 | LAKE CHARLES SAFE & LOCK | $ 75.99 |
| 8676 | LAKEVIEW VALVE & FITTING CO. | $ 6,978.89 |
| 57021 | LAMB'S MACHINE WORKS, INC. | $ 4,790.46 |
| 3040 | LAMPETER JOINT VENTURE | $ 27,366.99 |
| 306564 | LANDAUER | $ 631.10 |
| 49317 | LANDIS SALES ASSOCIATES | $ 1,988.06 |
| 55178 | LANDS END | $ 182.75 |
| 8678 | LANDS ENDS CORPORATE SALES | $ 1,231.00 |
| 49259 | LANDSCAPE COMMUNICATIONS INC | $ 1,525.75 |
| 57182 | LANDSTAR INWAY, INC. | $ 1,457.50 |
| 100145 | LANE POWELL SPEARS LUBERSKY LLP | $ 104,574.56 |
| 59150 | LANGAN ENGINEERING & ENVIRONMENTAL | $ 5,000.00 |
| 311884 | LANGE ELECTRIC ELECTRIC CO., INC. | $ 1,522.04 |
| 3047 | LANGFAN COMPANY | $ 60,085.74 |
| 310032 | LANIER PLUMBING, INC. | $ 1,174.66 |
| 58883 | LANIER WORLDWIDE, INC. | $ 267.37 |
| 56106 | LANNAN & SCHLAMP | $ 500.00 |
| 312099 | LANNAN & SCHLAMP CLINIC | $ 1,400.00 |
| 8679 | LANTECH INC | $ 1,298.31 |
| 54737 | LAPELS | $ 60.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                Page 79    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 29565 | LAPIS ARCHITECTURE INC | $ 6,762.40 |
| 19347 | LAPORTE PIGMENTS | $ 11,500.00 |
| 58143 | LAPORTE SUPERIOR COURT CLERK | $ 1,360.00 |
| 601231 | LARRY A. BREAUX | $ 2,223.05 |
| 601333 | LARRY E. SMITH | $ 1,708.45 |
| 601638 | LARRY MCDORMAN | $ 1,625.50 |
| 56105 | LARRY T. WEISS CO., INC. | $ 1,907.91 |
| 13513 | LARRY'S RAG COMPANY INC | $ 2,461.00 |
| 310294 | LASALLE ENTERPRISES, INC. | $ 8,840.24 |
| 42865 | LASER LINE INC | $ 544.79 |
| 308038 | LASER LINE, INC.- ALLISON MATTHEWS | $ 11,309.77 |
| 8688 | LASERGRAPHICS INC. | $ 231.00 |
| 50509 | LATHAM & WATKINS | $ 718.10 |
| 58383 | LAURA MURPHY | $ 51.94 |
| 600936 | LAUREN BLANCHARD | $ 5,091.46 |
| 50735 | LAURENS COUNTY ASSESSOR | $ 17.50 |
| 21675 | LAURENS COUNTY LANDFILL | $ 19.20 |
| 25652 | LAURENS COUNTY WATER & SEWER | $ 3,137.30 |
| 18533 | LAURENS ELECTRIC COOPERATIVE,INC | $ 133,721.02 |
| 15890 | LAURENS EQUIPMENT COMPANY | $ 27.46 |
| 14365 | LAURENS LUMBER CO INC | $ 19.92 |
| 17173 | LAURENS TOOL INC | $ 447.00 |
| 8686 | LAW ENGINEERING AND | $ 6,352.50 |
| 3065 | LAW JOURNAL PRESS | $ 965.28 |
| 107126 | LAW OFFICES OF | $ 34,202.73 |
| 57601 | LAW OFFICES OF JOHN C MUELLER | $ 37,967.86 |
| 57442 | LAW OFFICES OF RICHARD B TALKIN P.A | $ 1,540.00 |
| 600735 | LAWRENCE D. COURVILLE | $ 3,618.56 |
| 601141 | LAWRENCE E. MARCHMAN | $ 875.46 |
| 600769 | LAWRENCE J. HUNT | $ 2,644.58 |
| 11311 | LAWYERS WEEKLY PUBLICATIONS | $ 44.30 |
| 310260 | LEA CARR | $ 4,200.00 |
| 24062 | LEADER PUBLCATIONS | $ 285.00 |
| 58154 | LEADERSHIP STRATEGIES | $ 99.00 |
| 307727 | LEAGUE CENTRAL CREDIT UNION | $ 22,707.06 |
| 57226 | LEARN TEL COMMUNICATIONS INC | $ 1,337.36 |
| 8701 | LEASE LINE INC | $ 2,320.00 |
| 38487 | LEASE MIDWEST | $ 28,130.19 |
| 3075 | LEASE PLAN U.S.A. | $ 38,694.38 |
| 55580 | LEASE PLAN USA | $ 874.31 |
| 8703 | LEASE PLAN USA | $ 5,150.91 |
| 22497 | LEAVENWORTH COUNTY TREASURER | $ 19.93 |
| 11142 | LECHLER INC | $ 3,298.86 |
| 307640 | LECO CORP. | $ 1,443.00 |
| 54947 | LECO CORPORATION | $ 4,250.00 |
| 15343 | LEE & KO | $ 2,732.50 |
| 15330 | LEE AND LI | $ 2,116.00 |
| 23172 | LEE CONTAINER CORPORATION | $ 5,915.94 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 44066 | LEE M INNESS-BROWN | $ | 225.00 |
| 42047 | LEGENDARY LAWN CARE INC | $ | 1,320.00 |
| 8708 | LEHIGH PORTLAND CEMENT CO. | $ | 78,343.65 |
| 3079 | LEHIGH SAFETY SHOE CO | $ | 3,384.94 |
| 54484 | LEHIGH SAFETY SHOE CO. | $ | 90.00 |
| 50630 | LEHMAN BROTHERS INC | $ | 95,725.00 |
| 54572 | LEMAX/RAM | $ | 17,530.56 |
| 50188 | LENAPE INDUSTRIES, INC. | $ | 1,653.75 |
| 18729 | LENOX CATERING SERVICE | $ | 446.26 |
| 8117 | LEO W GERARD | $ | 5,310.57 |
| 601051 | LEONID M LEZNIK | $ | 755.31 |
| 59371 | LERNER DAVID LITTENBERG KRUMHOLZ & | $ | 15,000.00 |
| 601337 | LEROY C. MACNEAL II | $ | 1,372.99 |
| 601303 | LESLIE S SHAWVER | $ | 15,435.61 |
| 15078 | LESMAN INSTRUMENT | $ | 11,640.67 |
| 55691 | LESMAN INSTRUMENT COMPANY | $ | 4.77 |
| 55285 | LESSONS IN LEADERSHIP | $ | 398.00 |
| 310127 | LEVINGSTON ENGINEERS | $ | 181,669.44 |
| 13853 | LEWAN & ASSOCIATES INC. | $ | 990.24 |
| 51661 | LEWIS DISPOSAL SERVICE | $ | 6,336.40 |
| 23714 | LEXINGTON-FAYETTE URBAN COUNTY GVNT | $ | 272.45 |
| 23640 | LEXIS LAW PUBLISHING | $ | 65.50 |
| 307981 | LEXIS-NEXIS | $ | 125.00 |
| 3092 | LEXIS/NEXIS | $ | 1,321.33 |
| 8726 | LIBERTY MECHANICAL CONTRACTORS | $ | 3,704.70 |
| 8712 | LIFE LIKE PRODUCTS | $ | 100,984.56 |
| 50029 | LIFECARE.COM | $ | 9,900.00 |
| 8698 | LIFETIME FLOORS INC. | $ | 1,250.00 |
| 8730 | LIFTEC INC. | $ | 788.07 |
| 16884 | LIGHTNIN | $ | 2,242.76 |
| 19348 | LIGHTNIN MIXERS | $ | 11,246.32 |
| 38191 | LIGNOTECH USA INC | $ | 73,303.77 |
| 16891 | LINATEX CORP OF AMERICA | $ | 2,121.91 |
| 37784 | LINC SYSTEMS CORP | $ | 36,577.50 |
| 8734 | LINCOLN TOOLS & MACHINE CORP. | $ | 375.00 |
| 56173 | LINDA ARCENEAUX SIMIEN | $ | 974.80 |
| 53355 | LINDA L. CRUMP | $ | 9,960.00 |
| 601429 | LINDA M. ANTON | $ | 1,840.68 |
| 601463 | LINDA PARKER | $ | 527.26 |
| 310120 | LINED PRODUCTS | $ | 35,834.83 |
| 52624 | LINJEN, PROMOTIONS, INC. | $ | 5,450.37 |
| 14889 | LINKAGE, INC | $ | 819.00 |
| 55675 | LINKEM LTD C/O ALVARO BELTRAN | $ | 36,049.69 |
| 8739 | LION TECHNOLOGY INC. | $ | 695.00 |
| 8740 | LIQUID HANDLING SYSTEMS | $ | 1,850.95 |
| 29318 | LIQUID TRANSPORT CORP | $ | 1,344.48 |
| 600744 | LISA C. GUIDRY | $ | 1,019.93 |
| 601381 | LISA E. WILLIAMS | $ | 524.49 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 601322 | LISA SETTLE | $ 1,351.18 |
| 10586 | LITCO INTERNATIONAL INC | $ 9,365.00 |
| 107901 | LITIGATION SOLUTION, INC. | $ 3,282.08 |
| 57962 | LITIGATION STRATEGIES LTD | $ 11,708.75 |
| 307484 | LITTLEFORD DAY | $ 19.50 |
| 53084 | LITTLEFORD DAY INC. | $ 206.36 |
| 54606 | LITTLEFORD DAY INC. | $ 42.00 |
| 51138 | LITTLEJOHN TANK & EQUIPMENT | $ 420.00 |
| 13854 | LIVINGSTON PRODUCTS INC. | $ 23,070.00 |
| 8741 | LIVINGSTON SELF STORAGE | $ 141.00 |
| 601049 | LLOYD S. WHITE | $ 1,222.30 |
| 36622 | LMC INTERNATIONAL | $ 12,548.14 |
| 47371 | LMD WAREHOUSE & DISTRIBUTION INC | $ 13,478.39 |
| 35332 | LOCH RAVEN MANAGEMENT COMPANY | $ 960.00 |
| 108306 | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | $ 146,175.80 |
| 108398 | LOEFFLER, ALLEN & HAM | $ 2,937.48 |
| 23958 | LOFTIN EQUIPMENT CO | $ 115.96 |
| 46957 | LOGAN TOWNSHIP AMBULANCE | $ 75.00 |
| 56155 | LOGAN'S ROADHOUSE | $ 330.00 |
| 58516 | LOGI-TRANS | $ 1,295.63 |
| 44599 | LOGICAL | $ 108,664.81 |
| 21319 | LOMINGER LIMITED, INC. | $ 1,462.00 |
| 29205 | LONG SUPPLY COMPANY | $ 316.00 |
| 307707 | LONZA INC. | $ 3,189.08 |
| 53463 | LONZA,INC. | $ 6,094.40 |
| 49224 | LOOSE LEAF BINDER COMPANY | $ 2,384.50 |
| 7663 | LOPAREX | $ 2,609,106.44 |
| 601021 | LORI T. BOOCK | $ 7,227.45 |
| 308378 | LORRAINE M. BANK | $ 720.00 |
| 8764 | LOS ANGELES CHEMICAL COMPANY | $ 3,544.88 |
| 16345 | LOS ANGELES COUNTY DEPT. OF PUBLIC | $ 736.00 |
| 22315 | LOS ANGELES COUNTY TAX COLLECTOR | $ 7,480.79 |
| 32506 | LOS ANGELES COUNTY TREASURER | $ 120.00 |
| 8756 | LOS ANGELES DODGERS INC. | $ 10,854.00 |
| 8690 | LOS ANGELES TIMES | $ 87.12 |
| 601263 | LOUIS E. PEAVY, JR. | $ 2,146.71 |
| 201648 | LOUISIANA CONCRETE PRODUCTS | $ 8,096.99 |
| 201566 | LOUISIANA DEPARTMENT OF LABOR | $ 140.38 |
| | LOUISIANA DEPARTMENT OF REVENUE | $ 23,017.00 |
| 200623 | LOUISIANA DEPT OF REVENUE | $ 30.00 |
| 200005 | LOUISIANA DEPT OF REVENUE AND | $ 4,336.00 |
| 54804 | LOUISIANA DEPT. OF ENVIRON. QUALITY | $ 475.00 |
| 58142 | LOUISIANA ENG. FOUND.-MATHCOUNTS | $ 250.00 |
| 54666 | LOUISIANA MILL SUPPLY | $ 3,914.55 |
| 310128 | LOUISIANA RADIO COMMUNICATIONS, INC | $ 17,498.98 |
| 200666 | LOUISVILLE/JEFFERSON COUNTY | $ 5.88 |
| 58139 | LOWE'S-AIKEN | $ 311.58 |
| 200415 | LOWER MACUNGIE TOWNSHIP EITO | $ 214.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 58005 | LOWES | $ 2,090.00 |
| 52002 | LOWES BUSINESS ACCOUNT | $ 315.72 |
| 18538 | LOWRY MECHANICAL, INC | $ 1,442.50 |
| 50741 | LTD FINANCIAL SERVICES | $ 1,112.45 |
| 59238 | LUBE ' N GO | $ 71.06 |
| 37527 | LUBE 'N GO | $ 153.02 |
| 15458 | LUBE N GO | $ 172.89 |
| 12231 | LUBRIZOL CORPORATION | $ 7,608.09 |
| 49299 | LUCE ASSOCIATES | $ 1,785.26 |
| 48319 | LUFKIN INDUSTRIES, INC. | $ 805.00 |
| 12323 | LUMMUS SUPPLY CO | $ 200.38 |
| 601607 | LURA B. PETERS | $ 490.46 |
| 10721 | LUZENAC AMERICA INC | $ 15,352.96 |
| 11265 | LUZENAC AMERICA INC | $ 18,480.00 |
| 53047 | LYNDA BAUER | $ 440.00 |
| 6847 | LYONDELL CHEMICAL | $ 352,334.40 |
| 10533 | M & M CHEMICAL AND EQUIPMENT CO INC | $ 22,200.50 |
| 8783 | M & R BALANCE SERVICE INC | $ 299.58 |
| 57232 | M AND N TRUCK LINE INC. | $ 115.00 |
| 15412 | M SOLBERG ENTERPRISES CORP | $ 375.00 |
| 310261 | M&I ELECTRIC | $ 1,631.25 |
| 307740 | M&M INDUSTRIES, INC. | $ 2,315.97 |
| 56081 | M&P SEALING CO. | $ 5,890.50 |
| 308358 | M. DAVIS & SONS, INC. | $ 1,421.05 |
| 8780 | M.A. INDUSTRIES | $ 7,269.84 |
| 307792 | M.C. TANK TRANSPORT INC. | $ 54,789.08 |
| 306055 | M.E.CHARNEY ELECT.CONTRACTORS,INC. | $ 3,836.50 |
| 58720 | M.S. CARRIERS | $ 1,572.16 |
| 59269 | M.S. CARRIERS | $ 791.86 |
| 10871 | MAC EQUIPMENT INC | $ 905.61 |
| 8784 | MAC FOODS | $ 934.14 |
| 57453 | MACAPA | $ 3,750.00 |
| 24256 | MACC FUND | $ 500.00 |
| 16418 | MACDONALD & EVANS | $ 5,743.30 |
| 310299 | MACHINERY MAINTENANCE CORP | $ 2,589.04 |
| 200234 | MACK INDUSTRIES | $ 43,419.00 |
| 34850 | MACK PUMP | $ 1,327.57 |
| 19501 | MACLEAN REFRIGERATION SERVICE | $ 558.00 |
| 20152 | MACLELLAN COMPANY | $ 681.75 |
| 201616 | MACNEAL HOSPITAL | $ 449.25 |
| 8794 | MACNEAL OCCUPATIONAL HEALTH | $ 1,211.00 |
| 312284 | MACNEAL OCCUPATIONAL HEALTH SVC | $ 99.00 |
| 56778 | MACPA | $ 9,204.00 |
| 49278 | MADDEN SALES COMPANY | $ 4,144.25 |
| 57660 | MADDUX SUPPLY CO - GVS | $ 51.45 |
| 8795 | MADDUX SUPPLY COMPANY | $ 166.20 |
| 58435 | MADISON EUROPE BVBA | $ 1,024.14 |
| 52690 | MADSEN KNEPPERS & ASSOCIATES INC | $ 404.95 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 15169 | MAGIC MESSENGER INC | $ 1,922.92 |
| 8800 | MAGID GLOVE MFG CO INC | $ 308.43 |
| 55501 | MAGNESIUM ELEKTRON INC | $ 2,112.00 |
| 307515 | MAGNETIC SEAL CORP | $ 181.53 |
| 24741 | MAGNOLIA TRUCK WASH | $ 224.70 |
| 52322 | MAGNUM INTERNATIONAL | $ 790.00 |
| 52556 | MAIL BOXES ETC | $ 152.34 |
| 200175 | MAINE STATE TREASURER | $ 621.00 |
| 311821 | MALLINCKRODT INC | $ 4,221.46 |
| 57785 | MALLORY HEADSETS INC | $ 1,157.46 |
| 35924 | MALOW CORPORATION | $ 380.00 |
| 307534 | MALVERN INSTRUMENT, INC. | $ 10,197.75 |
| 17754 | MALVERN INSTRUMENTS | $ 51,808.75 |
| 33083 | MANATEE ENVIRONMENTAL ASSOC INC | $ 556.50 |
| 58542 | MANCHESTER INC | $ 10,000.00 |
| 58795 | MANCHESTER, INC. | $ 17,500.00 |
| 307978 | MANCINE OPTICAL | $ 770.50 |
| 54730 | MANLIO PORCARI | $ 1,132.76 |
| 42693 | MANN BROTHERS INSULATION | $ 4,150.00 |
| 45417 | MANNING SELVAGE & LEE | $ 75,461.76 |
| 601001 | MANOJ KORANNE | $ 2,415.69 |
| 308390 | MANPOWER | $ 6,407.01 |
| 8822 | MANPOWER | $ 8,333.09 |
| 23181 | MANPOWER INC | $ 4,582.71 |
| 3177 | MANPOWER INC | $ 4,566.75 |
| 307672 | MANPOWER TEMPORARY SERVICES | $ 623.47 |
| 54877 | MANPOWER, INC. | $ 2,257.67 |
| 55583 | MANPOWER, INC. | $ 10,897.69 |
| 15191 | MANUAL INDUSTRIAL PROPERTY BV | $ 380.00 |
| 11342 | MANUFACTURERS NEWS INC | $ 248.00 |
| 11438 | MAPLE-LEAF CONSTRUCTION CO INC | $ 1,422.50 |
| 8865 | MAPLE-LEAF CONSTRUCTION CO INC | $ 211,931.45 |
| 55755 | MARBLEHEAD LIME, INC. | $ 6,977.28 |
| 601667 | MARCIA CLARK | $ 50.00 |
| 104382 | MARCIA D. SEELER | $ 30,713.00 |
| 57801 | MARCO INC | $ 109.28 |
| 10323 | MARCONI DATA SYSTEMS INC | $ 2,917.93 |
| 310267 | MARCOR REMEDIATION | $ 37,495.26 |
| 58379 | MARGIE WATSON | $ 103.90 |
| 9691 | MARGOT B. ROX | $ 5,701.00 |
| 58390 | MARIA ZAMMARRIPA | $ 340.20 |
| 24193 | MARICOPA COUNTY ENVIRONMENTAL | $ 650.00 |
| 21699 | MARICOPA COUNTY TREASURER | $ 10,983.75 |
| 58633 | MARICOPA READY MIX | $ 25,014.87 |
| 15385 | MARIE R ROSE | $ 384.00 |
| 23713 | MARIETTA INDUSTRIAL STORAGE CO | $ 2,846.50 |
| 600959 | MARILYN R. MONCRIEF | $ 1,793.81 |
| 312012 | MARINDUS COMPANY, INC. | $ 51.71 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 59188 | MARJORIE HADDAD | $ | 25.97 |
| 600747 | MARK A. LEDOUX | $ | 678.58 |
| 600752 | MARK BERTON PERKINS | $ | 1,000.00 |
| 10989 | MARK C POPE ASSOCIATES INC | $ | 85.00 |
| 58095 | MARK E JOHNSON | $ | 1,750.00 |
| 601134 | MARK E. GLAZE | $ | 8,259.69 |
| 601602 | MARK JALOVEC | $ | 192.09 |
| 600935 | MARK R. LOUVIERE | $ | 627.78 |
| 600774 | MARK STEVENS | $ | 449.53 |
| 58571 | MARK'S WINDOW SHADE CO. | $ | 425.22 |
| 47018 | MARKERTEK VIDEO SUPPLY | $ | 106.17 |
| 57478 | MARSH ADVANTAGE AMERICA | $ | 146.00 |
| 14871 | MARSH USA INC | $ | 1,543,967.00 |
| 44065 | MARSH USA INC | $ | 84,064.00 |
| | MARSH USA INC. | $ | 332,365.00 |
| 200312 | MARSHALL CONCRETE | $ | 3,348.59 |
| 310202 | MARSTON TECHNICAL SERVICE, INC. | $ | 4,240.00 |
| 311820 | MARSULEX | $ | 29,523.30 |
| 58354 | MARSULEX, INC. | $ | 13,703.65 |
| 57752 | MARTHA JUDY | $ | 25.97 |
| 31267 | MARTHA'S STOKES | $ | 44.75 |
| 49303 | MARTIN ELECTRICAL SALES | $ | 774.15 |
| 309845 | MARTIN G. IMBACH, INC. | $ | 1,200.00 |
| 55621 | MARTIN GAS SALES | $ | 517,181.57 |
| 201649 | MARTIN MARIETTA | $ | 19,108.53 |
| 600906 | MARTIN R. LUCAS | $ | 9,489.92 |
| 601079 | MARTIN W BOURQUIN | $ | 2,485.98 |
| 600712 | MARV ODESKY | $ | 2,941.34 |
| 56253 | MARVIN A MCCALL | $ | 5,643.90 |
| 601262 | MARVIN V. PAGGEN | $ | 1,755.48 |
| 107860 | MARY DOPICO REPORTING SERVICES | $ | 3,447.15 |
| 59016 | MARY EDENFIELD | $ | 77.91 |
| 36109 | MARY H CUNNINGHAM AND J HAROLD | $ | 20,890.74 |
| 9715 | MARYJANE AYERS RYERSON | $ | 12,489.00 |
| 307440 | MARYLAND CHEM CO., INC. | $ | 61,323.20 |
| 54549 | MARYLAND CHEMICAL CO, INC. | $ | 48,031.47 |
| 53091 | MARYLAND CHILD SUPPORT ACCOUNT | $ | 13,707.39 |
| 54847 | MARYLAND CHILD SUPPORT ACCOUNT | $ | 6,939.93 |
| 200755 | MARYLAND COMPTROLLER OF THE | $ | 14,119.23 |
| | MARYLAND COMPTROLLER'S OFFICE | $ | 455,756.14 |
| 43201 | MARYLAND COPIER | $ | 149.70 |
| 55114 | MARYLAND DEPT. OF THE ENVIRONMENT | $ | 2,255.00 |
| 307621 | MARYLAND LOCKSMITH | $ | 291.24 |
| 307612 | MARYLAND MECHANICAL SYSTEMS, INC. | $ | 156.00 |
| 59247 | MARYLAND RIGHT TO LIFE | $ | 50.00 |
| | MARYLAND STATE TREASURER | $ | 100,289.00 |
| 200106 | MARYLAND UNEMPLOYMENT INSURANCE | $ | 4,532.54 |
| 46235 | MASA CORPORATION | $ | 66.27 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 55448 | MASCIEL REAL ESTATE CO. | $ 2,509.88 |
| 18152 | MASONRY INSTITUTE OF MICHIGAN, INC | $ 2,354.41 |
| 8858 | MASS OFFICE AUTOMATION & | $ 1,889.69 |
| 46234 | MASSACHUSETTS CONSTRUCTION INDUSTRY | $ 700.00 |
| 200775 | MASSACHUSETTS DEPARTMENT OF REVENUE | $ 121,824.00 |
| 200144 | MASSACHUSETTS DEPT OF EMPLOYMENT | $ 4,997.00 |
| 19712 | MASSACHUSETTS INSTITUTE OF TECHNOLO | $ 60.00 |
| 59022 | MASSACHUSETTS LAWYERS WEEKLY | $ 289.00 |
| 44646 | MASSACHUSETTS PARALEGAL ASSOC INC | $ 75.00 |
| 22801 | MASSACHUSETTS STATE POLICE | $ 9,011.20 |
| 23960 | MASSEYS TRUCK & TANK REPAIR | $ 814.15 |
| 19559 | MASTER BUILDERS, INC | $ 25,960.00 |
| 58211 | MASTER FABRICATORS | $ 904.30 |
| 55065 | MASTER PUMPS & EQUIPMENT | $ 6,876.34 |
| 307851 | MASTERMAN'S | $ 1,558.17 |
| 50686 | MATHESON TRI-GAS | $ 34.45 |
| 58535 | MATIA VERGARA O | $ 5,563.46 |
| 54704 | MATIAS VERGARA-C/O NORTHERN TRUST | $ 29,465.93 |
| 57646 | MATRIX SECURITY SYSTEMS LLC | $ 55.65 |
| 311881 | MATRO PACKAGING, INC. | $ 179.00 |
| 11862 | MATT J MCDONALD CO INC | $ 3,173.09 |
| 29752 | MATT J. MCDONALD CO. INC. | $ 25.17 |
| 3215 | MATTHEW BENDER | $ 5,872.94 |
| 49804 | MATTHEW BENDER & CO INC | $ 486.60 |
| 57066 | MATTHEW LABELL | $ 200.00 |
| 19703 | MATTHEWS ELECTRIC SUPPLY CO. | $ 620.23 |
| 307645 | MAU INC. | $ 19,206.35 |
| 8874 | MAUND RICHARDS & ASSOCIATES | $ 27,236.16 |
| 59037 | MAURIN-OGDEN LTD PARTNERSHIP | $ 355.74 |
| 18558 | MAXIMUM SECURITY SYSTEMS | $ 711.42 |
| 13871 | MAY COATING TECHNOLOGIES INC. | $ 191.00 |
| 11127 | MAYER ELECTRIC FINANCIAL CORP. | $ 635.23 |
| 100157 | MAYER SMITH & ROBERTS | $ 22,658.58 |
| 8880 | MAYNARD SUPPLY CO | $ 79.94 |
| 100158 | MAYOR, DAY, CALDWELL, & KEETON, | $ 1,562,903.18 |
| 308030 | MAYS CHEMICAL CO. | $ 7,189.70 |
| 55419 | MAYS CHEMICAL CO., INC. | $ 2,693.40 |
| 307825 | MAZER BROS. AUTO PARTS & EQUIP. CO. | $ 540.45 |
| 8893 | MC FRANK & WILLIAMS | $ 7,313.95 |
| 8898 | MC JUNKIN CORPORATION | $ 14,637.24 |
| 310133 | MC KENZIE PEST CONTROL | $ 667.50 |
| 8913 | MC QUEEN MACHINE | $ 1,480.48 |
| 52686 | MCA INTERNATIONAL | $ 774.00 |
| 54488 | MCARDLE & WALSH | $ 99.54 |
| 13858 | MCBRIDE ELECTRIC | $ 617.81 |
| 3235 | MCC-NORTHGLEN JNT VENTURE | $ 4,838.62 |
| 308121 | MCCALL'S SUPPLY, INC. | $ 616.85 |
| 20629 | MCCARTER TEXTILE PRODUCTS CO., INC | $ 97.13 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                    Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 8884 | MCCONNELL DRUM SERVICE INC | $ 2,511.50 |
| 100159 | MCCONNELL VALDES KELLY SIFRE GRIGGS | $ 8,532.87 |
| 59289 | MCCORKLE, M.D. & MASHBURN, M.D. | $ 17.00 |
| 59226 | MCCORMICK EQUIPMENT COMPANY, INC. | $ 176.00 |
| 50535 | MCCUSKER & OGBORNE | $ 252.00 |
| 17591 | MCDERMOTT, WILL,& EMERY | $ 10,859.27 |
| 310234 | MCFILLEN RENT A CAR, INC. | $ 209.86 |
| 307666 | MCGEAN-ROHCO, INC. | $ 61,200.00 |
| 8895 | MCGRATH FENCE CO | $ 866.25 |
| 102977 | MCGUIRE WOODS BATTLE & BATTLE | $ 874.59 |
| 3247 | MCI INTERNATIONAL | $ 4,000.75 |
| 16794 | MCI WORLDCOM | $ 195.97 |
| 21632 | MCI WORLDCOM | $ 311.75 |
| 3248 | MCI WORLDCOM | $ 2,220.10 |
| 44950 | MCI WORLDCOM COMMUNICATIONS INC | $ 85.88 |
| 46329 | MCI WORLDCOM COMMUNICATIONS INC | $ 97.12 |
| 100163 | MCKENNA & CUNEO | $ 2,675.00 |
| 100164 | MCKENNA & MCCORMICK | $ 30,800.00 |
| 55073 | MCKENZIE EQUIPMENT, INC. | $ 913.97 |
| 107567 | MCKINNEY STRINGER & WEBSTER, P.C. | $ 572,875.64 |
| 8907 | MCLANAHAN CORPORATION | $ 18,702.15 |
| 46619 | MCLANE GRAF RAULERSON & MIDDLETON | $ 4,498.61 |
| 58299 | MCLAREN MED MANAGEMENT INCH | $ 144.15 |
| 24523 | MCLE INC | $ 60.00 |
| 200263 | MCLEAN COUNTY CONCRETE | $ 5,657.00 |
| 57551 | MCLEODUSA | $ 2,266.29 |
| 52729 | MCMACKIN'S PLUMBING & HEATING | $ 399.24 |
| 11804 | MCMASTER CARR SUPPLY COMPANY | $ 1,607.71 |
| 15079 | MCMASTER-CARR | $ 1,341.23 |
| 307641 | MCMASTER-CARR | $ 6,962.40 |
| 3257 | MCMASTER-CARR SUPPLY CO | $ 24,237.64 |
| 311085 | MCMASTER-CARR SUPPLY CO. | $ 397.20 |
| 54857 | MCMASTER-CARR SUPPLY CO. | $ 477.73 |
| 33027 | MCMASTER-CARR SUPPLY COMPANY | $ 2,532.17 |
| 105313 | MCNEESE & HAHN, PLLC | $ 752.66 |
| 59182 | MCNEESE STATE UNIVERSITY | $ 100.00 |
| 15588 | MCQUAY INTERNATIONAL | $ 2,631.54 |
| 53638 | MD DEPT OF THE ENVIRON.CLEAN AIR | $ 700.00 |
| 307392 | MD MOTOR VEHICLE ADMINISTRATION | $ 2,844.75 |
| 55704 | MD. HELP DESK INSTITUTE | $ 75.00 |
| 307564 | MD. INDUSTRIAL GROUP | $ 7,314.02 |
| 55343 | MDIPA HEALTH PLAN | $ 258,203.55 |
| 58634 | MEADOW VALLEY | $ 11,913.03 |
| 308277 | MEANY ELECTRICAL ENGINEERING | $ 11,423.00 |
| 46936 | MECHANICAL ALLIANCE SERVICE CO INC | $ 2,016.02 |
| 17894 | MECHANICAL CONSTRUCTION SERVICE | $ 636.00 |
| 311880 | MEDICAL EQUIPMENT & MAINTENANCE CO. | $ 2,181.29 |
| 57366 | MEDICAL OF DUBOIS | $ 25.00 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.          Page 87    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| | MEGTEC SYSTEMS INC. | $ 400,000.00 |
| 100166 | MEHAFFY & WEBER | $ 840,139.44 |
| 307866 | MELEY ENGINEERING CORP. | $ 3,840.80 |
| 14519 | MELLON BANK GRACE REINVESTMENT | $ 1,540.00 |
| 15054 | MELTONS CUSTOM UPHOLSTERY AND | $ 150.00 |
| 56030 | MENARD ELECTRONICS OF SW LA., INC. | $ 1,925.11 |
| 54554 | MENARDI | $ 782.21 |
| 8934 | MENASHA CORPORATION | $ 3,493.15 |
| 8935 | MENASHA PACKAGING CORP. | $ 93,115.76 |
| 8937 | MENGES ROLLER CO. INC. | $ 483.60 |
| 3283 | MENSCH PRODUCTIONS INC. | $ 21,000.00 |
| 8929 | MERCER MARKETING | $ 1,000.00 |
| 17895 | MERCHANT ELECTRICAL & LIGHTING SERV | $ 920.00 |
| 21520 | MERCHANTS ENVIRONMENTAL INDUSTRIES | $ 20,513.90 |
| 310228 | MERG DELIVERY | $ 1,920.00 |
| 58927 | MERGERS AND ACQUISITIONS | $ 288.75 |
| 39390 | MERIDEN COOPER | $ 163.19 |
| 8943 | METALCOAT INC. OF FLORIDA | $ 6,540.37 |
| | METASA GROUP, INC. | $ 61,609.94 |
| 8942 | METER EQUIPMENT REPAIR CO. | $ 14,896.62 |
| 8945 | METER MAINTENANCE & CONTROLS INC | $ 13,707.97 |
| 19009 | METRO LIFT PROPANE | $ 96.13 |
| 200709 | METRO MIX OF SOUTH FLORIDA (OZINGA) | $ 15,749.00 |
| 37911 | METRO PRODUCTS & CONSTRUCTION | $ 12,535.00 |
| 16078 | METRO READY MIX | $ 91,868.00 |
| 23189 | METROCALL | $ 520.92 |
| 23355 | METROCALL | $ 446.05 |
| 23416 | METROCALL | $ 675.08 |
| 308018 | METROCALL | $ 690.07 |
| 55400 | METROCALL | $ 680.71 |
| 8953 | METROMONT MATERIALS | $ 1,670.83 |
| 16083 | METROMONT MATERIALS CORP | $ 19,765.36 |
| | METROPOLITAN LIFE INSURANCE COMPANY | $ 744,646.24 |
| 312253 | METROPOLITAN ROLLING DOOR, INC. | $ 988.90 |
| 11869 | METROPOLITAN WATER RECLAMATION | $ 501.22 |
| 55692 | METROPOLITAN WATER RECLAMATION | $ 17,291.36 |
| 14275 | METTLER MECHANICAL INC | $ 2,791.73 |
| 8957 | METTLER TOLEDO INC. | $ 3,200.00 |
| 40370 | MEUTH CONSTRUCTION SUPPLY INC | $ 1,314.40 |
| 307383 | MEYER MACHINE CO. | $ 9,218.34 |
| 58611 | MEYER MATERIAL CO | $ 1,943.63 |
| 307620 | MG INDUSTRIES | $ 7,527.77 |
| 58590 | MGI MANAGEMENT INSTITUTE | $ 324.95 |
| 3312 | MH FINANCIAL MGMT. SYS. | $ 7,020.00 |
| 3315 | MIAMI DOLPHINS LTD | $ 3,841.00 |
| 601025 | MICHAEL A. PETERS | $ 2,110.08 |
| 56514 | MICHAEL D SAMPLE | $ 5,550.00 |
| 600994 | MICHAEL ERNEST | $ 481.61 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 600714 | MICHAEL J. ROSENBERG | $ 6,580.64 |
| 601274 | MICHAEL J. WEBRE | $ 385.67 |
| 600898 | MICHAEL KIRCHGESSNER | $ 9,938.29 |
| 600969 | MICHAEL L. HANCOCK | $ 1,054.70 |
| 56789 | MICHAEL MANAGEMENT CORPORATION | $ 250.00 |
| 601344 | MICHAEL MAULE | $ 5,049.73 |
| 600702 | MICHAEL R. KESLIN | $ 4,133.00 |
| 600965 | MICHAEL R. SESTRICK | $ 10,068.87 |
| 307069 | MICHAEL T. HARRIS, PH.D. | $ 510.00 |
| 600961 | MICHAEL T. SMITH | $ 6,526.62 |
| 600938 | MICHAEL TURNER | $ 5,474.84 |
| 600947 | MICHAEL VASILENKO | $ 5,819.79 |
| 601020 | MICHAEL ZIEBARTH | $ 1,305.79 |
| 58684 | MICHAELS STORES INC | $ 1,322.43 |
| 601380 | MICHELE L. RICHARD | $ 1,093.88 |
| 55738 | MICHELE MIEDONA | $ 1,062.84 |
| 601048 | MICHELLE J. LIBY | $ 1,914.17 |
| 55330 | MICHELMAN, INC. | $ 9,247.20 |
|  | MICHIGAN DEPARTMENT OF TREASURY | $ 22,734.00 |
| 200006 | MICHIGAN DEPT OF TREASURY | $ 1,960.01 |
| 200425 | MICHIGAN EMPLOYMENT SECURITY | $ 73.36 |
| 11240 | MICRO MOTION INC | $ 9,948.01 |
| 12338 | MICRO POWDERS INC | $ 2,932.16 |
| 8983 | MICRO VIDEO INSTRUMENTS INC | $ 319.00 |
| 25729 | MICROMEDIA | $ 12,334.77 |
| 3327 | MICROMEDIA | $ 5,046.13 |
| 307894 | MICROMERITICS | $ 25,443.84 |
| 55212 | MICROMERITICS | $ 7,522.49 |
| 23976 | MICROTEST LABORATORIES INC | $ 4,500.00 |
| 308322 | MID AMERICA DYNAMICS | $ 980.00 |
| 13881 | MID JERSEY TRUCKING LOCAL#701 | $ 16,937.48 |
| 44973 | MID STATES ENGINEERING & SALES, INC | $ 2,494.61 |
| 8977 | MID-AMERICA PALLET COMPANY | $ 88,477.38 |
| 307661 | MID-ATLANTIC PALLET CO. | $ 29,693.82 |
| 308332 | MID-CAROLINA STEEL AND RECYCLING | $ 60.00 |
| 49025 | MID-STATES CONCRETE PRODUCTS CO | $ 7,013.00 |
| 8989 | MID-STATES ENGINEERING & | $ 31,789.74 |
| 307999 | MID-WEST SERVCO,LLC/IPOWER OF OHIO | $ 15,293.21 |
| 11886 | MIDDLESEX GASES & TECHNOLOGIES | $ 4,327.32 |
| 8987 | MIDDLESEX GASES & TECHNOLOGIES INC | $ 3,564.34 |
| 17896 | MIDDLESEX WATER COMPANY | $ 5,507.26 |
| 8988 | MIDDLEWARE CONSULTING GROUP | $ 700.00 |
| 14327 | MIDWAY AUTO SUPPLY | $ 675.42 |
| 22886 | MIDWAY MATERIAL HANDLING | $ 3,700.28 |
| 8998 | MIDWAY TRUCK PARTS | $ 46.35 |
| 56240 | MIDWEST CONSULTING | $ 5,735.00 |
| 8999 | MIDWEST KENWORTH-OLATHE | $ 3,670.63 |
| 49796 | MIDWEST SYSTEMS, INC. | $ 148,666.45 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 308285 | MIDWEST WELDING SUPPLY | $ | 194.05 |
| 56150 | MIE PROPERTIES | $ | 53,551.16 |
| 311877 | MIELE, INC. | $ | 72.30 |
| 13575 | MIKA TOOL INC. | $ | 1,110.30 |
| 601461 | MIKE K. FRANCIS | $ | 2,600.83 |
| 308061 | MIKE'S BIKE SHOP | $ | 903.00 |
| 21843 | MIKES AUTO SALES | $ | 1,625.00 |
| 57808 | MIKROPUL | $ | 308.83 |
| 58944 | MILAN EXPRESS, INC. | $ | 242.49 |
| 100168 | MILBANK, TWEED, HADLEY & MCCLOY | $ | 12,045.29 |
| 59199 | MILDRED SIMPSON | $ | 155.85 |
| 49995 | MILL SUPPLY AND HARDWARE | $ | 30.92 |
| 17765 | MILLARD COUNTY ASSESSOR | $ | 6.66 |
| 310152 | MILLENNIUM | $ | 41,054.00 |
| 54837 | MILLENNIUM INORGANIC CHEMICALS | $ | 10,327.20 |
| 9567 | MILLENNIUM PETROCHEMICALS INC. | $ | 233,502.75 |
| 23031 | MILLER & CHITTY CO INC | $ | 1,965.56 |
| 201022 | MILLER & LONG CO INC | $ | 2,233.78 |
| 21186 | MILLER BROTHERS GIANT TIRE SERVICE | $ | 3,365.75 |
| 48626 | MILLER MATERIALS CO | $ | 1,133.70 |
| 57240 | MILLER TRANSPORTERS, INC. | $ | 41,382.37 |
| 307581 | MILLER-NELSON RESEARCH, INC. | $ | 2,280.00 |
| 9007 | MILLERS TRUCK REPAIR | $ | 186.88 |
| 308263 | MILLIPORE CORP. | $ | 1,725.04 |
| 13731 | MILO CHRISTENSEN | $ | 1,200.00 |
| 15482 | MILTON J ROSEN PHD | $ | 486.40 |
| 9016 | MILWAUKEE SOLVENTS & CHEMICAL | $ | 68,947.30 |
| 9018 | MINE SAFETY AND HEALTH | $ | 250.00 |
| 50367 | MINER HOUSTON LTD. | $ | 357.11 |
| 14325 | MINING ASSOC OF SC | $ | 15,365.89 |
| 57428 | MINITAB INC | $ | 55,440.00 |
| | MINNESOTA DEPARTMENT OF REVENUE | $ | 22,534.00 |
| 200085 | MINNESOTA DEPT OF REVENUE | $ | 4.88 |
| 39428 | MINNESOTA SUPPLY CO | $ | 690.46 |
| 200433 | MINNESOTA U.C. FUND | $ | 195.00 |
| 51919 | MINOLTA CORPORATION | $ | 9,765.52 |
| 9024 | MINOLTA CORPORATION | $ | 1,067.15 |
| 30950 | MINOLTA LEASING SERVICES | $ | 155.48 |
| 8969 | MISSION ORCHARDS | $ | 4,674.01 |
| 58015 | MISSISSIPPI CONCRETE INDUSTRIES | $ | 776.00 |
| 9031 | MISSISSIPPI CONCRETE INDUSTRIES | $ | 2,000.00 |
| 37087 | MISSISSIPPI LIME CO | $ | 8,739.90 |
| 201665 | MISSISSIPPI OFFICE OF REVENUE | $ | 50.00 |
| 200007 | MISSISSIPPI STATE TAX COMMISSION | $ | 617.00 |
| 13889 | MISSISSIPPI VALLEY GAS CO | $ | 102.46 |
| 307598 | MISSOURI ANALYTICAL LABORATORIES IN | $ | 3,726.00 |
| 200008 | MISSOURI DEPT OF REVENUE | $ | 2,966.66 |
| 9033 | MISSOURI NATURAL GAS CO. | $ | 1,625.86 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 200545 | MISSOURI SECRETARY OF STATE | $ 45.00 |
| 307796 | MITCHELL DISTRIBUTING CO. | $ 2,570.98 |
| 9035 | MITCHELL DISTRIBUTING CO. | $ 4,212.14 |
| 38614 | MITCHELL ELECTRIC INC | $ 460.00 |
| 18504 | MITCHELL FARM & SEED CO. | $ 2,286.90 |
| 9037 | MIXMOR | $ 1,641.30 |
| 56746 | MJM PRINTING & GRAPHICS | $ 19,734.75 |
| 34592 | MK DATA SERVICES | $ 7,800.00 |
| 52115 | MN POLLUTION CONTROL AGENCY | $ 8,257.50 |
| 57661 | MOBIL | $ 1,436.58 |
| 36992 | MOBILE MINI,INC. | $ 961.28 |
| 305957 | MOBILE STORAGE GROUP | $ 13,068.04 |
| 55415 | MOBILE STORAGE GROUP | $ 188.44 |
| 9046 | MOBILFONE | $ 338.22 |
| 17518 | MOBLEY CONSTRUCTION CO. | $ 10,018.07 |
| 9052 | MODAGRAFICS INC | $ 549.82 |
| 48874 | MODERN BUILDING SUPPLY | $ 446.64 |
| 54884 | MODERN PROCESS EQUIPMENT, INC. | $ 21,281.83 |
| 59085 | MODERN SUPPLY CO INC | $ 1,088.68 |
| 44569 | MODERN WELDING COMPANY OF TEXAS INC | $ 11,034.00 |
| 100171 | MOFFATT, THOMAS, BARRETT, ROCK & | $ 3,100.00 |
| 16947 | MOHAWK SHADE & BLIND CO INC | $ 5,406.87 |
| 9060 | MOLEX COMPANY INC. | $ 172,563.40 |
| 54494 | MOLYCORP, INC. | $ 525,317.36 |
| 14534 | MOM & DADS DELI | $ 614.50 |
| 44162 | MONSON COMPANIES, INC. | $ 12,612.80 |
| 37626 | MONSTER.COM | $ 9,400.00 |
| 59069 | MONSTER.COM | $ 600.00 |
| 18824 | MONT ASTER, L.L.C. | $ 8,226.64 |
| 19997 | MONTALVO CORPORATION | $ 1,338.15 |
| 56103 | MONTHLY EZ TAG STATEMENT | $ 100.75 |
| 47351 | MONUMENT ENVIRONMENTAL LLC | $ 20,720.00 |
| 310273 | MONUMENT ENVIRONMENTAL, LCC | $ 29,776.84 |
| 56239 | MONUMENTAL ENVIRONMENTAL | $ 10,891.64 |
| 49004 | MONY LIFE INSURANCE CO | $ 7,253.00 |
| 54561 | MOODY PRICE, INC. | $ 1,873.32 |
| 19042 | MOORE DRUMS, INC | $ 2,193.93 |
| 311090 | MOORE PRODUCTS CO. | $ 1,947.59 |
| 34305 | MORGAN BUILDINGS & SPAS INC | $ 1,000.00 |
| 58612 | MORITZ CONCRETE | $ 1,105.00 |
| 46732 | MORRELL | $ 8,150.00 |
| 59219 | MORRIS & RITCHIE ASSOCIATES INC | $ 2,856.75 |
| 100173 | MORRISON & FOERSTER | $ 6,235.10 |
|  | MORRISON & FORSTER | $ 10,072.04 |
| 58181 | MORRISON SURVEYING INC | $ 22,795.14 |
| 37578 | MORSE BROS | $ 29,321.71 |
| 310751 | MOTION INDUSTRIES | $ 1,677.50 |
| 38569 | MOTION INDUSTRIES | $ 21,224.40 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 13892 | MOTION INDUSTRIES INC | $ 2,383.53 |
| 55772 | MOTION INDUSTRIES INC | $ 1,775.09 |
| 307644 | MOTION INDUSTRIES INC. | $ 1,172.64 |
| 310115 | MOTION INDUSTRIES, INC. | $ 11,628.43 |
| 310227 | MOTION INDUSTRIES, INC. | $ 16,423.56 |
| 56036 | MOTION INDUSTRIES, INC. | $ 26,574.35 |
| 57638 | MOTOR CARGO | $ 63.77 |
| 55336 | MOTTLEY ENTERPRISES, LLC | $ 180.07 |
| 49424 | MOUNT AUBURN HOSPITAL OHS | $ 2,542.00 |
| 15273 | MOUNT OLYMPUS WATERS | $ 26.05 |
| 19677 | MOUNTAIN STATES TRAILER & EQUIPMENT | $ 9,111.11 |
| 24478 | MOVABLE WOOD BUILDINGS CO | $ 4,411.19 |
| 28680 | MOZEL INCORPORATED | $ 11,012.24 |
| 22528 | MP ENVIRONMENTAL SERVICES,INC. | $ 1,842.75 |
| 48406 | MPA BRAUNSCHWEIG | $ 4,068.42 |
| 37251 | MPC LOUISVILLE PROMOTIONS | $ 24.00 |
| 50891 | MR STEVE AWAD | $ 3,255.93 |
| 44804 | MR. ANTHONY G RIDDLESPERGER | $ 72,799.99 |
| 55316 | MSC INDUSTRIAL SUPPLY | $ 6,746.29 |
| 58584 | MST FACTORING, INC. | $ 273.33 |
| 54844 | MSU FOUNDATION ACCOUNT 0123 | $ 1,200.00 |
| 51965 | MTL OF KENTUCKY | $ 3,920.00 |
| 308092 | MULTI-MEASUREMENTS, INC. | $ 1,416.00 |
| 108627 | MULTICARE ASSOC OF THE TWIN CITIES | $ 12,500.00 |
| 100178 | MURANE & BOSTWICK | $ 5,297.74 |
| 308280 | MURDOCK CO. INC. | $ 522.76 |
| 309646 | MURPHY CORMIER GEN. CONT., INC. | $ 1,023.90 |
| 57242 | MURPHY TRANSPORTATION, INC. | $ 3,288.50 |
| 307458 | MURRAY PRINT.& OFFICE SUPPLY,INC. | $ 86.06 |
| 58924 | MUSCULAR DYSTROPHY ASSOCIATION | $ 100.00 |
| 24199 | MUSEUM OF SCIENCE | $ 400.00 |
| 4355 | MUZAK - CHARLOTTE | $ 299.55 |
| 308103 | MVA | $ 132.00 |
| 308095 | MYERS ENGINEERING, INC. | $ 409.11 |
| 41063 | MYERS FORKLIFT | $ 513.65 |
| 15537 | MYRON MFG CORP | $ 171.90 |
| 15043 | MYSTIC VALLEY FOUNDRY INC. | $ 1,196.40 |
| 9090 | N I G P P | $ 43,707.60 |
| 54732 | NACM | $ 400.00 |
| 58566 | NACS | $ 550.00 |
| 59290 | NACS 2001 MEETING | $ 450.00 |
| 49270 | NADIA COMMUNICATIONS LLC | $ 4,324.92 |
| 51023 | NAHB ECONOMICS | $ 200.00 |
| 310143 | NALCO CHEMICAL | $ 9,482.59 |
| 12067 | NALCO CHEMICAL COMPANY | $ 1,302.00 |
| 54791 | NALCO CHEMICAL COMPANY | $ 8,845.82 |
| 6986 | NANCY BATES | $ 7,715.50 |
| 601323 | NANCY HERB HALL | $ 927.20 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 601280 | NANCY KLASMEIER | $ 143.11 |
| 601103 | NANCY M. JOHNSON | $ 1,563.35 |
| 58300 | NAPA AUTO PARTS | $ 65.18 |
| 55664 | NASH ENGINEERING CO. | $ 17,472.00 |
| 18721 | NASHAWTUC CHARITIES | $ 92,000.00 |
| 23608 | NASHUA REDIMIX CONCRETE INC | $ 1,968.00 |
| 601003 | NATALIA KRUPKIN | $ 76.77 |
| 601154 | NATALIE PETTI | $ 12,221.59 |
| 601157 | NATHAN K. CARPENTER | $ 869.33 |
| 8614 | NATHAN KIMMEL INC. | $ 8,651.98 |
| 308264 | NATIONAL ANALYSTS, INC. | $ 77,500.00 |
| 22710 | NATIONAL ASSOC OF PURCHASING MGMT | $ 130.00 |
| 19678 | NATIONAL ASSOC. OF LEGAL ASSISTANTS | $ 99.00 |
| 38229 | NATIONAL ASSOC.OF MANUFACTURES | $ 23,543.00 |
| 9095 | NATIONAL BAG CO. INC. | $ 302.45 |
| 20078 | NATIONAL BELT SERVICE, INC | $ 360.62 |
| 307729 | NATIONAL BUSINESS FURNITURE | $ 628.00 |
| 54929 | NATIONAL BUSINESS FURNITURE | $ 756.00 |
| 11645 | NATIONAL CASEIN | $ 56,772.50 |
| 307567 | NATIONAL COIL COATERS ASSN. | $ 4,730.00 |
| 14385 | NATIONAL CONCRETE MASONRY ASSOC | $ 16,657.18 |
| 307393 | NATIONAL DRYING MACHINERY CO. | $ 720.00 |
| 307674 | NATIONAL ENVIRONMENTAL TRNG. ASS. | $ 80.00 |
| 45719 | NATIONAL EVALUATION SERVICE INC | $ 12,850.00 |
| 9103 | NATIONAL FIRE PROTECTION ASSOC | $ 6,200.00 |
| 14181 | NATIONAL GYPSUM COMPANY | $ 6,890.40 |
| 3438 | NATIONAL HOSE & ACCESSORY | $ 1,686.87 |
| 47189 | NATIONAL INFO-TECH CENTER | $ 585.90 |
| 3439 | NATIONAL INFORM. DATA CTR | $ 48.90 |
| 106856 | NATIONAL JEWISH MEDICAL AND | $ 134.00 |
| 108308 | NATIONAL LEGAL, OKC | $ 991.89 |
| 201627 | NATIONAL LIME & STONE CO | $ 2,407.00 |
| 52697 | NATIONAL LIQUID BLASTER CORP | $ 13,363.65 |
| 58436 | NATIONAL LOGISTICS MANAGEMENT | $ 1,280.93 |
| 307557 | NATIONAL PAINT & COATINGS ASSOC. | $ 12,000.00 |
| 58980 | NATIONAL PETROLEUM COUNCIL | $ 30.00 |
| 46597 | NATIONAL PROPERTY TAX MANAGEMENT | $ 4,500.00 |
| 22630 | NATIONAL READY MIXED CONCRETE ASSOC | $ 7,200.00 |
| 20613 | NATIONAL RESEARCH COUNCIL CANADA | $ 449.45 |
| 9114 | NATIONAL ROOFING SERVICE CORP. | $ 4,356.25 |
| 55031 | NATIONAL SAFETY COUNCIL | $ 105.95 |
| 24093 | NATIONAL SEMI TRAILER CORP | $ 19,073.19 |
| 44942 | NATIONAL STARCH AND CHEMICAL CO | $ 4,753.56 |
| 56965 | NATIONAL STEEL ERECTION INC | $ 20,635.27 |
| 14314 | NATIONSBANK/3750245235 | $ 14,727.91 |
| 52313 | NATIONSRENT | $ 1,301.80 |
| 59137 | NATIONSRENT #220 | $ 180.25 |
| 22584 | NATIONWIDE DISTRIBUTION | $ 250.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 55700 | NATLSCO | $ 458.00 |
| 16008 | NAYLOR PUBLICATIONS, INC. | $ 2,309.57 |
| 200002 | NC DEPT OF REVENUE | $ 1,616.45 |
| 14418 | NCDA, DEPT FM | $ 30.54 |
| 58589 | NCEES | $ 36.45 |
| 200027 | NEBRASKA DEPT OF REVENUE | $ 4,376.80 |
| 37340 | NECOEM | $ 45.00 |
| 13900 | NEELY COMPANY | $ 29,693.77 |
| 9110 | NEL-KAN CONTAINER | $ 808.24 |
| 312237 | NELSON C. WHITE CO., INC. | $ 5,040.00 |
| 18788 | NELSON MULLINS RILEY & SCARBOROUGH | $ 42,173.64 |
|  | NELSON, MULLINS, & RALEIGH | $ 100,946.44 |
| 3472 | NELSON,MULLINS RILEY & SCARBOROUGH | $ 29,901.94 |
| 15688 | NENON | $ 80.00 |
| 9150 | NEOPOST | $ 2,415.77 |
| 9152 | NEOPOST LEASING | $ 3,099.70 |
| 307915 | NERAC INC | $ 8,400.00 |
|  | NESS MOTLEY TRUST ACCOUNT | $ 1,400,000.00 |
| 55128 | NEUTRON INDUSTRIES | $ 286.04 |
| 200063 | NEVADA DEPARTMENT OF TAXATION | $ 5,320.00 |
| 14894 | NEW CASTLE SANITATION AUTHORITY | $ 91.84 |
| 58291 | NEW CENTURY TRANSPORTATION | $ 1,160.50 |
| 52463 | NEW ENGLAND CONCRETE MASONRY | $ 175.00 |
| 23275 | NEW ENGLAND INDUSTRIAL TRUCK INC | $ 2,269.50 |
| 33365 | NEW ENGLAND LABORATORY | $ 34,884.00 |
| 57259 | NEW ENGLAND MOTOR FREIGHT, INC. | $ 505.47 |
| 11030 | NEW ENGLAND RESINS & PIGMENTS | $ 285.00 |
| 9153 | NEW ENGLAND RESINS & PIGMENTS | $ 464.48 |
| 34760 | NEW ENGLAND ROUNDTABLE | $ 300.00 |
| 22768 | NEW HAMPSHIRE CHAPTER CSI | $ 325.00 |
| 200570 | NEW HAMPSHIRE SECRETARY OF STATE | $ 100.00 |
| 59027 | NEW HORIZONS COMPUTER LEARNING CTR | $ 490.00 |
| 17897 | NEW HORIZONS LANDSCAPING | $ 4,000.00 |
| 53026 | NEW INTERSTATE CONCRETE | $ 1,679.99 |
|  | NEW JERSEY DIVISION OF TAXATION | $ 1,751.90 |
| 200129 | NEW JERSEY EMPLOYMENT SECURITY | $ 3,767.38 |
| 43103 | NEW JERSEY FAMILY SUPPORT PAYMENT | $ 2,249.76 |
| 3520 | NEW JERSEY LAW JOURNAL | $ 365.00 |
| 200565 | NEW JERSEY SECRETARY OF STATE | $ 40.00 |
| 200423 | NEW MEXICO DEPT. OF LABOR | $ 34.80 |
| 200026 | NEW MEXICO TAXATION & REVENUE DEPT | $ 511.06 |
| 58840 | NEW ORLEANS MARRIOTT | $ 20,000.00 |
| 307637 | NEW PENN MOTOR EXPRESS | $ 237.90 |
| 3565 | NEW PENN MOTOR EXPRESS | $ 98.64 |
| 307764 | NEW PIG CORP. | $ 1,612.48 |
| 12244 | NEW PIG CORPORATION | $ 3,040.89 |
| 37504 | NEW POWER | $ 238.17 |
| 308559 | NEW SOUTHWEST INDUSTRIES | $ 103,568.34 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 57260 | NEW STAR FREIGHT SERVICE, INC. | $    1,471.73 |
| 9175 | NEW WAY PALLETS | $    1,230.00 |
| 307395 | NEW YORK BLOWER CO. | $    12,987.00 |
| 54971 | NEW YORK BLOWER CO. | $    493.79 |
| 59167 | NEW YORK CONCRETE PROMOTION | $    2,500.00 |
| 46558 | NEW YORK CONSTRUCTION MATERIALS | $    1,000.00 |
| | NEW YORK DEPARTMENT OF TAXATION | $    1,095.94 |
| 35434 | NEW YORK LAW JOURNAL | $    595.00 |
| 3495 | NEW YORK STATE BAR ASSOC | $    120.00 |
| 9191 | NEW YORK STATE CONCRETE | $    1,475.00 |
| 200337 | NEW YORK STATE CORPORATION TAX | $    93,706.00 |
| 200555 | NEW YORK STATE DEPT OF TAXATION & | $    575.00 |
| 200071 | NEW YORK STATE TAX DEPT | $    37,640.00 |
| 3505 | NEW YORK STOCK EXCHANGE | $    381.75 |
| 11464 | NEWARK ELECTRONICS | $    135.20 |
| 15338 | NEWARK ELECTRONICS | $    907.59 |
| 9172 | NEWARK ELECTRONICS | $    153.35 |
| 1309 | NEWCOURT LEASING CORP | $    2,064.40 |
| 33022 | NEWCOURT LEASING CORP | $    1,173.99 |
| 57486 | NEWMAN MATHIS BRADY WAKEFIELD & | $    150.00 |
| 47448 | NEWTEX INDUSTRIES INC | $    2,587.52 |
| 29562 | NEXTEL | $    318.79 |
| 24045 | NEXTEL COMMUNICATIONS | $    8,300.39 |
| 24500 | NEXTEL COMMUNICATIONS | $    3,495.83 |
| 308343 | NEXTEL COMMUNICATIONS | $    18,166.15 |
| 38528 | NEXTEL COMMUNICATIONS | $    1,894.83 |
| 312296 | NEXTEL NEXTDAY ACCESSORIES | $    396.97 |
| 58999 | NICHOLE BISCEGLIA | $    35.75 |
| 56176 | NICK PANAGIOTOU | $    14,468.50 |
| 20488 | NICK'S TOWING SERVICE, INC | $    404.05 |
| 17019 | NICOLET INSTRUMENT CORP. | $    2,455.00 |
| 23863 | NICOR GAS | $    7,503.44 |
| 52961 | NICSON AUTOMOTIVE INC | $    14,351.37 |
| 17942 | NIELDS,LEMACK & DINGMAN | $    78.78 |
| 29070 | NIER SYSTEMS INC | $    1,900.00 |
| 100181 | NIEWALD WALDECK & BROWN | $    48,660.85 |
| 307881 | NIHON SIBER HEGNER K.K. | $    1,480.49 |
| 307611 | NILFISK OF AMERICA | $    2,405.14 |
| 9183 | NIM-COR, INC. | $    581.37 |
| 55804 | NIPSCO | $    83,937.89 |
| 53209 | NIRO INC. | $    21,516.09 |
| | NISHON SIBER HEGNER K.K. | $    66,360.84 |
| 23799 | NIST | $    40,000.00 |
| 307777 | NIXON | $    42.80 |
| 47365 | NIXON | $    563.54 |
| 55023 | NIXON | $    316.70 |
| 200390 | NJ LAWYERS FUND FOR CLIENT | $    150.00 |
| 310272 | NLC | $    225.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                          Page 95    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 15865 | NO. JERSEY JOINT BOARD TEXTILE WRKR | $ 191.10 |
| 57712 | NOBLE JONES | $ 25.97 |
| 37325 | NOCA ARTS | $ 500.00 |
| 55091 | NOL-TEC SYSTEMS INC | $ 48,665.36 |
| 9185 | NOLD'S OFFICE PRODUCTS | $ 9,698.49 |
| 201441 | NOR-CAL READY MIX | $ 34,259.78 |
| 55756 | NORANDA DUPONT | $ 1,274.10 |
| 58505 | NORCAL WASTE SERVICES INC | $ 206.27 |
| 49594 | NORCAL WASTE SERVICES,INC. | $ 504.00 |
| 9186 | NORCHEM CONCRETE PRODUCTS INC. | $ 426,227.40 |
| 58327 | NORDMAN CORMANY HAIR & COMPTON | $ 1,179.93 |
| 9187 | NORDSON CORPORATION | $ 1,562.16 |
| 58721 | NORFOLK SOUTHERN | $ 235.00 |
| 20763 | NORGREEN CORPORATION | $ 1,106.48 |
| 9189 | NORMAN EQUIPMENT COMPANY | $ 280.02 |
| 58890 | NORMAN SCHALL & ASSOCIATES | $ 4,616.75 |
| 38659 | NORRIS WINNER INC | $ 219.22 |
| 55366 | NORSTONE INC | $ 947.12 |
| 45832 | NORTEL NETWORKS USA INC. | $ 3,483.38 |
| 58180 | NORTH AMERICAN TRAILER SALES LTD | $ 2,040.11 |
| 58996 | NORTH AMERICAN TRAILER SALES, LTD | $ 7,209.32 |
| 200380 | NORTH CAROLINA DEPT OF REVENUE | $ 61,217.22 |
| 17327 | NORTH CAROLINA DEPT. OF AGRICULTURE | $ 3.00 |
| 200280 | NORTH DAKOTA CONCRETE PRODUCTS | $ 1,200.00 |
| 59220 | NORTH DAKOTA OFFICE OF STATE TAX | $ 5.00 |
| 16444 | NORTH EAST ASSOCIATION OF RAIL | $ 250.00 |
| 18992 | NORTH EAST FLEET SERVICES | $ 21,326.31 |
| 26653 | NORTH EAST TRAILER SERVICES INC | $ 53,955.00 |
| 15175 | NORTH SHORE SUPPLY COMPANY | $ 4,026.03 |
| 19242 | NORTH STATE ENVIRONMENTAL | $ 1,215.00 |
| 201636 | NORTHEAST CONCRETE | $ 7,683.99 |
| 57600 | NORTHEAST CONCRETE PRODUCTS ASSOC | $ 325.00 |
| 12354 | NORTHEAST HUMAN RESOURCES ASSOC | $ 250.00 |
| 40019 | NORTHEAST QUALITY PRODUCTS | $ 4,268.85 |
| 58524 | NORTHEAST TEXAS CHAPTER ACI | $ 2,500.00 |
| 311488 | NORTHERN FIRE EQUIPMENT CORP | $ 1,027.60 |
| 312136 | NORTHERN LIGHT TECHNOLOGY | $ 271.77 |
| 47135 | NORTHERN LIGHT TECHNOLOGY INC | $ 763.43 |
| 9211 | NORTHERN NEW ENGLAND CONCRETE | $ 5,000.00 |
| 43022 | NORTHERN SAFETY CO INC | $ 506.10 |
| 50055 | NORTHERN STAR MINERALS INDIANA | $ 600.00 |
| 48625 | NORTHFIELD BLOCK | $ 8,223.50 |
| 3549 | NORTHGLEN LEASE VENTURE | $ 18,772.02 |
| 57330 | NORTHWESTERN UNIVERSITY | $ 2,250.00 |
| 13906 | NORTON BEVERAGE CO. | $ 529.51 |
| 307648 | NORTON WELDING SUPPLY, INC. | $ 595.37 |
| 42698 | NORWALK READY MIX CONCRETE INC | $ 7,099.00 |
| 308241 | NOVIGEN SCIENCES, INC. | $ 2,456.21 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 9203 | NOWLIN FENCE CO | $ 890.00 |
| 15755 | NRMCA | $ 300.00 |
| 22581 | NSF INTERNATIONAL | $ 13,615.00 |
| 1533 | NSTAR ELECTRIC | $ 65,298.47 |
| 23226 | NSTAR ELECTRIC | $ 79,407.23 |
| 23551 | NSTAR GAS | $ 27,272.52 |
| 311115 | NTC ELECTRONICS, INC | $ 237.22 |
| 28130 | NTD PATENT & TRADE MARK AGENCY LTD. | $ 5,141.00 |
| 37547 | NTFC CAPITAL CORPORATION | $ 11,993.04 |
| 49784 | NTFC CAPITAL CORPORATION | $ 173.99 |
| 15372 | NUCKLEY COMPANIES | $ 17,077.00 |
| 54959 | NUCLEAR FUEL SERVICES, INC. | $ 4,300.00 |
| 201351 | NUCON SCHOKBETON | $ 7,632.00 |
| 26485 | NUMATIC ENGINEERING | $ 368.92 |
| 308325 | NXS ENVIRONMENTAL SERVICES, INC. | $ 13,168.82 |
| 200551 | NYS CORPORATION TAX | $ 761.00 |
| 51879 | O'BRYAN TRANSPORT INC | $ 200.00 |
| 59075 | O'CONNOR DOOR CORP | $ 735.00 |
| 100191 | O'NEIL, CANNON & HOLLMAN, S.C. | $ 68,546.76 |
| 100193 | O'SHEA REYNOLDS & CUMMINGS | $ 69,653.91 |
| 3603 | O. C. TANNER | $ 4,364.78 |
| 9232 | OAG POCKET FLIGHT GUIDE | $ 103.95 |
| 57919 | OAK LAWN BASEBALL | $ 300.00 |
| 308292 | OAK PARK ASSOC., INC. | $ 218,475.59 |
| 37211 | OAKITE PRODUCTS | $ 127.12 |
| 58807 | OAKSTONE WELLNESS | $ 273.91 |
| 55497 | OAKWOOD CORPORATE HOUSING | $ 2,520.00 |
| 310304 | OBCS INC | $ 24,000.00 |
| 22689 | OBERFIELDS INC | $ 101.62 |
| 15564 | OBLIGADO & CIA LDA S A | $ 165.20 |
| 11449 | OCCIDENTAL CHEMICAL CORP | $ 1,912.50 |
| 54886 | OCCIDENTAL CHEMICAL CORP | $ 350,663.62 |
| 307683 | OCCIDENTAL CHEMICAL CORP. | $ 106,247.44 |
| 308099 | OCCNET/THE CHRIST HOSPITAL | $ 1,487.00 |
| 59151 | OCCUPATIONAL HEALTH & SAFETY | $ 79.00 |
| 58688 | OCEAN EQUIPMENT & SUPPLY INC | $ 1,734.60 |
| 3600 | OCEANA PUBLICATONS INC | $ 157.99 |
| 55625 | OCHOA INDUSTRIAL SALES CORP. | $ 9,558.00 |
| 15565 | ODAJIMA PATENT OFFICE | $ 13,911.16 |
| 307639 | ODORITE | $ 2,805.09 |
| 14361 | OEC FLUID HANDLING INC | $ 39,117.60 |
| 3605 | OERTEL HOFFMAN FERNANDEZ & COLE | $ 8,252.73 |
| 312142 | OFFICE ASSISTANTS INC | $ 1,612.74 |
| 45788 | OFFICE DEPOT | $ 230.19 |
| 54909 | OFFICE DEPOT | $ 2,913.52 |
| 9242 | OFFICE DEPOT | $ 2,000.29 |
| 55275 | OFFICE DEPOT CREDIT PLANT | $ 815.04 |
| 45240 | OFFICE EQUIPMENT COMPANY OF CHICAGO | $ 49,482.07 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 39401 | OFFICE MACHINES INC | $ 348.08 |
| 310232 | OFFICE PLUS OF LAKE CHARLES | $ 5,853.56 |
| 55510 | OFFICE TEAM | $ 6,496.28 |
| 58769 | OFFICE WAREHOUSE WHOLESALE, LLC. | $ 8,151.60 |
| 49785 | OGALAWASH | $ 330.00 |
| 51641 | OGDEN ENVIRONMENTAL AND ENERGY | $ 10,239.27 |
| 100190 | OGLETREE DEAKINS NASH SMOAK & | $ 223,772.84 |
| 3619 | OGLETREE DEAKINS NASH SMOAK & | $ 5,497.26 |
| 56117 | OH. DEPT. OF COMMERCE | $ 144.75 |
| 53597 | OHIO CHILD SUPPORT PAYMENT CENTRAL | $ 904.26 |
|  | OHIO DEPARTMENT OF REVENUE | $ 4,539.46 |
| 200046 | OHIO DEPARTMENT OF TAXATION | $ 51,175.62 |
| 200411 | OHIO SCHOOL DISTRICT INCOME TAX | $ 43.86 |
| 29819 | OHIO TURNPIKE COMMISSION | $ 402.80 |
| 46607 | OI PARTNERS | $ 15,694.40 |
| 24813 | OILIND SAFETY | $ 36.00 |
| 310093 | OILQUIP, INC. | $ 2,172.64 |
| 200009 | OKLAHOMA TAX COMMISSION | $ 5,877.00 |
| 11898 | OLD COLONY FOAM/PACK INC | $ 740.75 |
| 57261 | OLD DOMINION FREIGHT LINE, INC. | $ 279.02 |
| 42046 | OLD KENT LEASING (VANGUARD) | $ 678.40 |
| 36367 | OLDCASTLE | $ 417,213.00 |
| 57227 | OLIN BROTHERS | $ 900.00 |
| 55674 | OLIN CORPORATION | $ 109,840.50 |
| 55462 | OLIVER PRODUCTS CO. | $ 2,569.36 |
| 13589 | OLLIE MEYER INC | $ 1,551.87 |
| 14592 | OMAHA STEAKS OS SALES CO INC | $ 682.57 |
| 310685 | OMEGA ENGINEERING | $ 134.66 |
| 57368 | OMEGA ENGINEERING | $ 134.79 |
| 9268 | OMEGA ENGINEERING, INC. | $ 1,064.20 |
| 51916 | OMEGA LANDSCAPING AND LAWN | $ 1,050.00 |
| 47370 | OMEGA POINT LABORATORIES INC | $ 750.00 |
| 307632 | OMG AMERICAS | $ 592,160.06 |
| 54840 | OMG AMERICAS | $ 719,862.87 |
| 9280 | OMNI INDUSTRIES INC | $ 404,209.80 |
| 55561 | ON TIME GROUND TRANSPORTATION | $ 48.00 |
| 49028 | ON TIME MAILING INC | $ 516.36 |
| 56840 | ONE STOP TRANSPORT & REPAIR | $ 2,657.33 |
| 400005 | ONE TIME VENDOR | $ 15,255.46 |
| 20415 | ONEIL  STORAGE | $ 4,608.00 |
| 44331 | ONESOURCE DISTRIBUTION INC | $ 96.75 |
| 39216 | ONESOURCE FACILITY SERVICES,INC. | $ 11,175.32 |
| 55666 | ONSITE COMMERCIAL STAFFING | $ 6,455.28 |
| 24691 | ONSITE FLEET SERVICE INC | $ 2,241.13 |
| 310134 | ONYX INDUSTRIAL SERVICES | $ 2,065.75 |
| 46968 | OPPENHEIMER WOLFF & DONNELLY LLP | $ 384.05 |
| 200316 | OPPORTUNITY CONCRETE | $ 3,188.60 |
| 57262 | ORANGE COURIER | $ 693.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 28478 | ORBISPHERE LABORATORIES | $ 5,239.95 |
| 21697 | ORBOS, CABUSORA, TAGUIAM & STA. ANA | $ 385.00 |
| 9285 | ORCHARD SUPPLY HARDWARE | $ 849.46 |
| 18480 | ORCHIDIA | $ 10,400.00 |
| 13902 | OREGON CONCRETE & AGGREGATE | $ 500.00 |
| 200086 | OREGON DEPT OF REVENUE | $ 354.82 |
| 35927 | OREN L BRADY III | $ 21,425.93 |
| 26740 | ORKIN EXTERMINATING | $ 1,674.08 |
| 9293 | ORKIN EXTERMINATING | $ 227.55 |
| 9296 | ORLANDO DRUM COMPANY | $ 13,730.00 |
| 54593 | ORR SAFETY CORP. | $ 308.86 |
| 15775 | OSI EDUCATION SERVICES INC | $ 165.00 |
| 18211 | OSLO PATENTKONTOR AS | $ 712.54 |
| 15598 | OSTROLENK FABER GERB & SOFFEN LLP | $ 309.75 |
| 55277 | OUTBACK STEAKHOUSE | $ 1,060.00 |
| 14734 | OVERDALE CORPORATION | $ 57,802.38 |
| 308306 | OVERDOORS OF ILLINOIS, INC. | $ 475.33 |
| 310162 | OVERHEAD DOOR CO. | $ 310.50 |
| 310072 | OVERHEAD DOOR CO. OF BALTIMORE | $ 13,208.65 |
| 45139 | OVERHEAD DOOR COMPANY OF BIRMINGHAM | $ 1,056.75 |
| 18171 | OVERHEAD DOOR COMPANY OF GREENVILLE | $ 2,406.00 |
| 57434 | OVERHEAD INC | $ 1,757.40 |
| 24146 | OVERNITE TRANSPORTATION CO | $ 69.02 |
| 307566 | OVERNITE TRANSPORTATION CO. | $ 1,598.50 |
| 17167 | OWENS ALTERATIONS & REPAIR | $ 260.00 |
| 10195 | OWENS CORNING-TRUMBULL DIVISION | $ 24,185.31 |
| 52026 | OWENS VENTURES INC | $ 25,071.59 |
| 58644 | OWENSBORO ARMATURE WORKS | $ 280.52 |
| 58222 | OWENSBORO HAULING | $ 760.87 |
| 56401 | OWENSBORO INTERNAL MEDICINE | $ 475.00 |
| 51637 | OWENSBORO-DAVIES COUNTY CHAMBER OF | $ 75.00 |
| 51635 | OXFORD COMMERCIAL FUNDING LLC | $ 503.50 |
| 39847 | OXFORD INSTRUMENTS | $ 15,500.00 |
| 200677 | OZINGA CHICAGO RMC INC | $ 95,792.00 |
| 201348 | OZINGA CONCRETE PRODUCTS INC | $ 7,511.00 |
| 200678 | OZINGA INDIANA RMC INC | $ 29,527.00 |
| 201350 | OZINGA MICHIGAN RMC INC | $ 8,343.00 |
| 201630 | OZINGA NORTH SUBURBAN RMC INC | $ 1,714.00 |
| 200675 | OZINGA SOUTH SUBURBAN RMC INC | $ 12,006.00 |
| 200676 | OZINGA WEST SUBURBAN RMC INC | $ 14,384.00 |
| 307642 | P & H AUTO-ELECTRIC, INC. | $ 3,938.99 |
| 44246 | P B & S CHEMICAL CO INC | $ 18,978.15 |
| 57907 | P C & PRINTER PARADISE | $ 668.60 |
| 58865 | P C OR BARBARA C KOEHN | $ 151.20 |
| 58247 | P C PROMOTIONS/ ASI/288693 | $ 969.67 |
| 49313 | P F GRABAREK & ASSOCIATES | $ 4,065.06 |
| 22024 | P G & E | $ 15,469.58 |
| 9322 | P M & S INC. | $ 64,773.75 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 41349 | P&M LOCKSMITH SERVICE INC. | $ 922.87 |
| 57981 | P&O NEDLLOYD | $ 63,895.80 |
| 59194 | P.A. DOUGLAS & ASSOCIATES, INC. | $ 1,450.00 |
| 50543 | P.B. & S. CHEMICAL COMPANY INC. | $ 20,899.33 |
| 59310 | PA SOCIETY FOR COATINGS TECHNOLOGY | $ 120.00 |
| 15283 | PAC 21 | $ 3,151.84 |
| 37530 | PACCAR LEASING CORP | $ 88,163.73 |
| 59394 | PACHULSKI STANG ZIEHL YOUNG & JONES | $ 201,460.00 |
| 49653 | PACHYDERM MARKETING CORP | $ 8,209.07 |
| 54760 | PACIFIC BELL | $ 617.89 |
| 9328 | PACIFIC BELL | $ 2,844.47 |
| 9329 | PACIFIC BELL | $ 3,059.33 |
| 55504 | PACIFIC INDUSTRIAL DEVELOPMENT CORP | $ 91,583.88 |
| 49274 | PACIFIC INDUSTRIAL SALES OF SO CA | $ 11,569.01 |
| 310212 | PACIFIC MAT. RESOURCES, INC. | $ 1,190,540.22 |
| 9327 | PACIFIC MECHANICAL SUPPLY | $ 591.01 |
| 11398 | PACIFIC NATIONAL CO | $ 6,168.33 |
| 9324 | PACIFIC PLUMBING CO | $ 226.54 |
| 59093 | PACIFIC POLYMERS INT'L INC | $ 3,346.74 |
| 45724 | PACIFIC SUPPLY | $ 16,843.66 |
| 46696 | PACIFIC SUPPLY BLDG PRODUCTS | $ 50,236.00 |
| 45130 | PACIFICARE | $ 9,625.23 |
| 52338 | PACKAGING INTEGRITY, INC. | $ 9,079.50 |
| 307847 | PACKAGING SPECIALTIES | $ 17,979.10 |
| 11647 | PACKAGING STRATEGIES INC | $ 994.00 |
| 45684 | PACLEASE OF ATLANTA | $ 26,844.26 |
| 58135 | PACLEASE OF CENTRAL MARYLAND | $ 8,083.57 |
| 9663 | PADGETT-THOMPSON | $ 413.89 |
| 12137 | PADILLA LANDSCAPE MAINTENANCE | $ 2,558.80 |
| 41377 | PAGENET | $ 210.07 |
| 49670 | PAGENET | $ 360.75 |
| 25992 | PAGENET DBA PAGENET NORTH CENTRAL | $ 306.02 |
| 28573 | PAGENET OF UPSTATE NEW YORK | $ 235.58 |
| 16363 | PAGENET PAGING NETWORK, INC. | $ 1,561.42 |
| 55319 | PAGENET, INC. | $ 1,409.31 |
| 14666 | PAGING NETWORK OF HOUSTON | $ 2,727.96 |
| 50240 | PAID PRESCRIPTIONS LLC | $ 6,346.55 |
|  | PAID PRESCRIPTIONS LLC | $ 3,657,706.25 |
| 52524 | PALEX CONTAINER SYSTEMS | $ 2,065.53 |
| 9352 | PALLET KING INC. | $ 5,312.19 |
| 50291 | PALLET MASTERS INC. | $ 426.60 |
| 308113 | PALLET REMOVAL & REPAIR SERVICE | $ 7,840.00 |
| 200328 | PALLETTE STONE | $ 5,234.16 |
| 3679 | PALM BEACH TRANSPORTATION INC | $ 4,423.75 |
| 19407 | PALMETTO PALLET CO,INC | $ 3,383.05 |
| 308361 | PALMETTO TRUCK & EQUIPMENT | $ 1,125.00 |
| 55165 | PANAMETRICS INC | $ 283.20 |
| 9353 | PANASONIC COMMUNICATIONS & SYS | $ 2,270.21 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 19003 | PANKOREA | $ 624.00 |
| 52197 | PAPER CO INC | $ 2,895.28 |
| 57392 | PAPER CONVERTING MACHINE CO LTD | $ 364.89 |
| 56462 | PAQUIN COMPANY | $ 407.93 |
| 14138 | PAR SERVICES | $ 205,621.01 |
| 16562 | PAR SERVICES | $ 96,117.32 |
| 22407 | PARADIGM CONSULTANTS INC | $ 4,403.50 |
| 54919 | PARADYNE | $ 669.27 |
| 307718 | PARADYNE CREDIT CORP. | $ 612.61 |
| 3694 | PARADYNE CREDIT CORPORATION | $ 57.16 |
| 15012 | PARKLAND COURT ENTERPRISES | $ 37,747.95 |
| 7427 | PARRELLI OPTICAL INC | $ 2,102.10 |
| 26265 | PARSON GROUP | $ 76,295.00 |
| 307456 | PARTS & ELECTRIC MOTORS | $ 384.13 |
| 9358 | PARTS EXPRESS | $ 103.44 |
| 57264 | PASCHALL TRUCK LINES, INC. | $ 41,118.93 |
| 9360 | PAT & SON TOWING & RECOVERY | $ 200.00 |
| 45699 | PAT LEGAN AND FROST NATIONAL BANK | $ 38,896.92 |
| 56063 | PAT'S OF HENDERSON | $ 710.00 |
| 601446 | PATRICIA KINCHEN | $ 305.66 |
| 601213 | PATRICIA M. WINKLEY | $ 1,510.93 |
| 600766 | PATRICIA TUCKER | $ 1,431.54 |
| 600915 | PATRICK E MURPHY | $ 8,466.71 |
| 601430 | PATRICK G. VERRETTE | $ 605.04 |
| 58861 | PATSY M JACKSON | $ 112.14 |
| 311613 | PATTEN INDUSTRIES INC | $ 32.24 |
| 100196 | PATTERSON LORENTZEN DUFFIELD | $ 3,769.00 |
| 22297 | PATTERSON TRUCK REPAIR INC | $ 603.09 |
| 600941 | PATTI DECARLO | $ 8,617.96 |
| 52811 | PATTON BOGGS LLP | $ 67,538.27 |
| 601160 | PAUL A. SCHMIDT | $ 2,658.93 |
| 57295 | PAUL BACKSCHEIDER | $ 32.00 |
| 44663 | PAUL BETTENCOURT | $ 26,438.53 |
| 49673 | PAUL DRZYZGA | $ 1,909.64 |
| 600715 | PAUL H. SHIMIZU | $ 8,390.22 |
| 600929 | PAUL J MUELLER | $ 4,603.28 |
| 601066 | PAUL M DUNN | $ 6,970.87 |
| 8892 | PAUL MCGOVERN COMPANY | $ 864.00 |
| 9611 | PAUL REILLY CO. | $ 344.00 |
| 308275 | PAUL TAUBE | $ 1,584.00 |
| 601191 | PAUL WENDT | $ 2,823.06 |
| 59048 | PAULINE MILLER | $ 25.97 |
| 307737 | PB & S CHEMICAL CO. | $ 63,043.84 |
| 50743 | PBCC | $ 8,831.78 |
| 54941 | PBCC | $ 5,553.68 |
| 55558 | PBI-AMERICA'S CLEAN AIR CELEBRATION | $ 10,000.00 |
| 200682 | PBM CONCRETE | $ 26,465.00 |
| 34584 | PC CONNECTION, INC. | $ 833.14 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 310263 | PCE OF LA. INC. | $ 2,805.88 |
| 310257 | PCI SERVICE CO. | $ 697.50 |
| 36314 | PCMAC | $ 750.00 |
| 18781 | PCS NITROGEN FERTILIZER, L.P. | $ 1,059,254.45 |
| 305462 | PCS SALES (USA) INC | $ 14,051.08 |
| 53381 | PCS SALES (USA) INC | $ 23,053.35 |
| 308307 | PCS SALES (USA), INC. | $ 3,411.19 |
| 307841 | PDQ PRINTING SERVICE, INC. | $ 1,600.00 |
| 307487 | PEABODY PRESS INC. | $ 1,057.97 |
| 307761 | PEACE BRIDGE BROKERAGE, LIMITED | $ 56.26 |
| 47344 | PEACE PRODUCTS COMPANY | $ 505.90 |
| 54901 | PEAK TECHNOLOGIES, INC. | $ 341.60 |
| 9367 | PEARL GAS | $ 96.56 |
| 54802 | PECHINEY WORLD TRADE USA | $ 101,557.90 |
| 57364 | PEERPOINT TECHNOLOGIES | $ 32,716.25 |
| 59015 | PEGGY BRUMMETT | $ 265.36 |
| 51927 | PENINSULA PUMP & EQUIPMENT INC | $ 1,951.58 |
| 54690 | PENN BOTTLE & SUPPLY CO. | $ 19,994.30 |
| 9373 | PENN POWER | $ 5,577.18 |
| 3728 | PENNONI ASSOCIATES INC | $ 975.00 |
|  | PENNSYLVANIA DEPARTMENT OF REVENUE | $ 31,751.03 |
| 21078 | PENNSYLVANIA HAZARDOUS MATERIAL | $ 50.00 |
| 47349 | PENNSYLVANIA SCDU | $ 840.00 |
| 308409 | PENNSYLVANIA STEEL CO., INC. | $ 430.50 |
| 200125 | PENNSYLVANIA UC FUND | $ 78.59 |
| 9378 | PENNSYLVANIA-AMERICAN WATER CO | $ 441.94 |
| 41469 | PENNY'S CONCRETE INC | $ 1,100.00 |
| 200696 | PENNYS CONCRETE INC | $ 81,933.22 |
| 11275 | PENRECO DIV-PENNZOIL | $ 13,973.80 |
| 50030 | PENSERV-METASA GROUP,INC. | $ 4,221.00 |
| 3729 | PENSKE TRUCK LEASING CO | $ 64,217.84 |
| 9387 | PENSKE TRUCK LEASING CO LP | $ 162,567.12 |
| 9386 | PENSKE TRUCK LEASING CO,LP | $ 223,759.75 |
| 9385 | PENSKE TRUCK LEASING CO. L.P. | $ 71,760.02 |
| 58441 | PEOPLES GAS | $ 68,382.98 |
| 22719 | PEOPLES NATURAL GAS | $ 5,610.88 |
| 600759 | PERCY H. SWEETON | $ 1,618.59 |
| 53645 | PEREGRINE E-MARKETS GROUP | $ 79.46 |
| 10889 | PERFECT PACK INC | $ 6,266.00 |
| 40886 | PERFORMANCE ACC | $ 615.97 |
| 43271 | PERFORMANCE ACC | $ 6,419.00 |
| 33196 | PERFORMANCE PACKAGING | $ 1,750.00 |
| 55195 | PERKIN ELMER CORPORATION | $ 3,737.40 |
| 9394 | PERKIN ELMER LLC | $ 900.00 |
| 44124 | PERKINS | $ 1,445.15 |
| 100202 | PERKINS COIE | $ 2,726,402.80 |
| 3743 | PERKINS COIE | $ 428.81 |
| 8587 | PERKINS PRODUCTS | $ 692.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.     01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 41610 | PERKS WELDING CO INC | $ 10,182.68 |
| 52241 | PERMA TRON ELEVATOR INC. | $ 15,272.94 |
| 50554 | PERRY CHEMICAL CORPORATION | $ 18,900.00 |
| 601324 | PERRY PARKER | $ 17,566.84 |
| 15515 | PERRY SCALE COMPANY INC | $ 5,165.70 |
| 10949 | PERSONNEL MANAGEMENT ASSOCIATION | $ 24.00 |
| 49229 | PERSTORP POLYOLS INC | $ 365.95 |
| 55426 | PETAL PUSHER FLORIST | $ 52.00 |
| 58928 | PETER BEHRAKIS | $ 51.95 |
| 36936 | PETER COVENEY | $ 9,000.00 |
| 103516 | PETER S.J. LEES, PH.D., C.I.H. | $ 4,250.00 |
| 3748 | PETERS, SMITH & COMPANY | $ 43,696.56 |
| 56927 | PETERSEN INC | $ 140.00 |
| 15032 | PETERSON LUMBER CO INC | $ 266.92 |
| 25661 | PETERSON THERMAL EQUIPMENT CO INC | $ 2,628.28 |
| 56346 | PETRA TEK INTERNATIONAL INC | $ 7,062.50 |
| 58075 | PETRO LUBE #028 | $ 29.83 |
| 55032 | PETRO-CHEMICAL TRANSPORT | $ 9,126.34 |
| 310094 | PETROCHEM FLUID CONTROLS INC. | $ 652.50 |
| 55211 | PETROLEUM SERVICE CORPORATION | $ 3,638.95 |
| 11764 | PETROLITE CORP / BARECO DIV | $ 2,592.00 |
|  | PETROPOLIS S.A. | $ 43,476.51 |
| 54887 | PETTY CASH | $ 1,979.85 |
| 55301 | PETTY CASH | $ 8,685.98 |
| 56076 | PETTY CASH - COLORADO | $ 347.75 |
| 601294 | PETTY CASH - CURTIS BAY PLANT | $ 44,078.33 |
| 55214 | PETTY CASH - HARRY FISHEL | $ 2,944.99 |
| 55730 | PETTY CASH - JANICE PALERMO | $ 729.02 |
| 56047 | PETTY CASH - LAKE CHARLES | $ 8,073.17 |
| 55397 | PETTY CASH - WRC | $ 49,678.67 |
| 14457 | PETTY CASH AGENT CPD | $ 10,671.11 |
| 7922 | PGI ORIENTED POLYMERS INC. | $ 254,061.46 |
| 58348 | PHARMACEUTICS INTERNATIONAL | $ 221.25 |
| 55179 | PHILADELPHIA MIXERS | $ 4,857.20 |
| 54501 | PHILADELPHIA MIXERS CORP. | $ 178.59 |
| 55248 | PHILADELPHIA MIXERS CORPORATION | $ 4,157.07 |
| 47387 | PHILADELPHIA STEEL DRUM CO INC | $ 997.50 |
| 56127 | PHILIP A. GEDDES, CHAPTER 13 TRUSTE | $ 528.00 |
| 307731 | PHILIP A. LUTIN | $ 9,200.00 |
| 600716 | PHILIP A. SMITH | $ 16,409.97 |
| 601218 | PHILIP G. THIEL | $ 2,387.96 |
| 58001 | PHILIP J. FERRIS, M.D.,P.A. | $ 115.00 |
| 57669 | PHILIP L BERNEBURG | $ 2,775.00 |
| 18016 | PHILIP PRESS INC | $ 19,261.59 |
| 308073 | PHILIP PRESS, INC. | $ 4,031.00 |
| 600792 | PHILIP S. BALL, III | $ 3,212.70 |
| 36522 | PHILIP SERVICES | $ 18,806.31 |
| 25725 | PHILIP SERVICES CORP | $ 9,561.10 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 56469 | PHILIP TRANSPORTATION & REMEDIATION | $ 2,292.50 |
| 307742 | PHILIPS ANALYTICAL | $ 39,994.71 |
| 55560 | PHILIPS ANALYTICAL | $ 17,723.50 |
| 15075 | PHILIPS CONSUMER ELECTRIC | $ 59,865.54 |
| 601545 | PHILLIP RICHARDSON | $ 142.30 |
| 11528 | PHILLIPS 66 COMPANY | $ 40,214.64 |
| 50553 | PHILLIPS CHEMICAL COMPANY | $ 7,486.20 |
| 311140 | PHILLIPS KILN SERVICE CO., INC | $ 83,507.49 |
| 15577 | PHILLIPS ORMONDE & FITZPATRICK | $ 2,564.81 |
| 106242 | PHILLIPS, GOLDMAN & SPENCE | $ 29,169.15 |
| 107271 | PHILLIPS, PARKER ORBERSON & MOORE & | $ 20,314.05 |
| 311490 | PHOENIX ELECTRIC LLC | $ 173,869.98 |
| 56463 | PHOENIX ENVIRONMENTAL ENGINEERS INC | $ 31,796.67 |
| 9417 | PHOENIX FENCE | $ 165.55 |
| 9419 | PHOENIX SCALE COMPANY | $ 190.00 |
| 308369 | PHOENIXX INTERN. RESOURCES,INC. | $ 113,317.46 |
| 55371 | PHYSICAL ELECTRONICS, INC. | $ 23,086.09 |
| 36415 | PHYSICIANS HEALTH PLAN HMO | $ 166,955.02 |
| 58003 | PHYSIOTHERAPY-NRH REHAB LLC | $ 646.00 |
| 307938 | PICARDO RAMIREZ & CO. S.A. | $ 2,478.29 |
| 14411 | PIEDMONT CLARKLIFT INC | $ 39,833.76 |
| 10613 | PIEDMONT NATIONAL CORPORATION | $ 6,319.06 |
| 9421 | PIEDMONT NATURAL GAS CO INC | $ 3,109.15 |
| 15281 | PIEDMONT PEST CONTROL INC | $ 242.00 |
| 14586 | PIEDMONT RURAL TELEPHONE COOP INC | $ 3,562.20 |
| 58008 | PIEDMONT SOCIETY FOR COATINGS | $ 300.00 |
| 310222 | PIKESVILLE LUMBER CO. | $ 8,546.31 |
| 9430 | PILCHER HAMILTON CORPORATION | $ 4,846.85 |
| 9431 | PILOT CHEMICAL COMPANY | $ 29,497.00 |
| 17519 | PINE BLUFF SAND & GRAVEL | $ 12,436.09 |
| 57319 | PINKERTON CONSULTING & | $ 3,241.50 |
| 24014 | PINKERTON SECURITY SERVICES | $ 23,759.36 |
| 311828 | PINNACLE SALES | $ 156.69 |
| 49277 | PIONEER ELECTRICAL SALES | $ 1,678.21 |
| 9427 | PIONEER EQUIPMENT INC. | $ 10,859.00 |
| 9433 | PIONEER RUBBER & GASKET CO INC | $ 4,031.93 |
| 24566 | PIPELINE ENERGY | $ 93,794.50 |
| 100205 | PIPER MARBURY RUDNICK & WOLFE LLP | $ 21,282.28 |
| 58301 | PIPING & EQUIPMENT A USFLOW CO | $ 2,688.36 |
| 311843 | PIPING & EQUIPMENT CO | $ 785.65 |
| 307459 | PIPING SUPPLY CO. | $ 1,813.98 |
| 58659 | PISCATAQUA | $ 400.00 |
| 54729 | PITNEY BOWES | $ 333.90 |
| 42726 | PITNEY BOWES CREDIT CORP | $ 26,919.42 |
| 3784 | PITNEY BOWES INC | $ 519.54 |
| 46010 | PITNEY BOWES INC | $ 815.70 |
| 48575 | PITNEY BOWES INC | $ 2,575.54 |
| 307561 | PITNEY BOWES, INC. | $ 164.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                    Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 100207 | PITNEY HARDIN KIPP & SZUCH | $ 147,894.63 |
| 3788 | PITNEY HARDIN KIPP & SZUCH | $ 66,986.86 |
| 55143 | PITNEY, HARDIN, KIPP & SZUCH | $ 82,898.31 |
| 307738 | PITT OHIO EXPRESS, INC. | $ 717.97 |
| 54864 | PITTSBURGH BRANCH | $ 3,500.00 |
| 57266 | PJAX FREIGHT SYSTEM | $ 262.08 |
| 9547 | PLANO MOLDING COMPANY | $ 558.00 |
| 49678 | PLASMINE TECHNOLOGY, INC. | $ 21,930.00 |
| 307613 | PLASTECH SERVICES, INC. | $ 86,985.87 |
| 15076 | PLASTIC SALES & MFG. CO.,INC. | $ 10,298.41 |
| 10727 | PLASTIC SYSTEMS DESIGN INC | $ 1,567.88 |
| 58451 | PLASTICS TECHNOLOGY LABS | $ 570.00 |
| 13926 | PLATT ELECTRIC SUPPLY | $ 539.83 |
| 100208 | PLAUCHE SMITH AND NIESET | $ 95,524.03 |
| 14240 | PLIANT CORP. | $ 5,403.52 |
| 57267 | PLYMOUTH ROCK TRANSPORTATION CORP | $ 154.42 |
| 9318 | PMA INC. | $ 512.80 |
| 49325 | PMC ELECTRICAL AGENCIES LTD | $ 1,243.16 |
| 11189 | PMC SPECIATIES GROUP | $ 6,300.00 |
| 20165 | PMCO,INC. | $ 12,788.90 |
| 45797 | POLAND SPRING WATER | $ 8.40 |
| 19213 | POLAR SERVICE CENTER | $ 26,085.97 |
| 18993 | POLAR SERVICE CENTERS | $ 37,936.34 |
| 312102 | POLLOCK CO | $ 165.24 |
| 58679 | POLLOCK OFFICE MACHINE | $ 610.80 |
| 20483 | POLSERVICE | $ 17,058.00 |
| 14180 | POLYMER VENTURES | $ 178,528.47 |
| 37062 | POLYONE CORP | $ 4,310.00 |
| 10701 | POLYONE CORPORATION | $ 7,125.00 |
| 19535 | PONN MACHINE CUTTING CO | $ 1,182.86 |
| 55441 | POROCEL | $ 907,644.39 |
| 55479 | POROCEL CORP. | $ 83,463.64 |
| 310136 | PORT PRINTING | $ 15,771.95 |
| 9467 | PORTER PIPE AND SUPPLY CO | $ 14,678.99 |
| 54677 | PORTER WARNER INDUSTRIES, LLC. | $ 2,139.00 |
| 9466 | PORTERS FLUID POWER INC. | $ 48.76 |
| 307408 | PORTERS SUPPPLY CO., INC. | $ 391.09 |
| 9468 | PORTLAND CEMENT ASSOC | $ 2,500.00 |
| 307689 | PORTMAN EQUIPMENT CO. | $ 3,888.16 |
| 21428 | PORZIO RIOS & CIA | $ 525.00 |
| 28603 | POSTMASTER-BOSTON | $ 1,600.00 |
| 310178 | POTTERS INDUSTRIES, INC. | $ 34,128.00 |
| 54780 | POTTERS INDUSTRIES, INC. | $ 81,304.59 |
| 49279 | POWER CORPORATION | $ 899.36 |
| 57256 | POWER EQUIPMENT PLUS | $ 1,514.07 |
| 17206 | POWER LIFT CORPORATION | $ 803.08 |
| 307986 | POWER LOGIC, INC. | $ 19.99 |
| 307615 | POWER PACKING CO., INC. | $ 604.58 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|-------:|
| 9928 | POWER PUMPS INC | $ | 180.90 |
| 26901 | POWR-LIFT CORPORATION | $ | 80.00 |
| 108089 | POYNER & SPRUILL | $ | 184.80 |
| 13925 | PPC INDUSTRIES INC | $ | 2,542.50 |
| 307579 | PPG INDUSTRIES, INC. | $ | 24,031.42 |
| 54759 | PPG INDUSTRIES, INC. | $ | 1,419,008.36 |
| | PPG INDUSTRIES, INC. | $ | 21,507.47 |
| 47394 | PPL UTILITIES | $ | 5,834.84 |
| 58157 | PPS INFORMATION SYSTEMS STAFFING | $ | 15,000.00 |
| 307404 | PQ CORP. | $ | 207,375.00 |
| 54500 | PQ CORPORATION | $ | 2,120,843.97 |
| 3862 | PR NEWSWIRE INC | $ | 7,530.00 |
| 51902 | PRACTICAL APPLICATIONS | $ | 48,311.69 |
| 308366 | PRACTICE RESOURCES, INC. | $ | 140.00 |
| 9487 | PRACTISING LAW INSTITUTE | $ | 117.25 |
| 23433 | PRAXAIR DISTRIBUTION INC | $ | 89.91 |
| 307435 | PRAXAIR INC | $ | 1,503.27 |
| 54532 | PRAXAIR, INC. | $ | 36,171.20 |
| 55512 | PRAXAIR, INC. | $ | 11,283.22 |
| 56588 | PRAXAIR/GAS TECH | $ | 670.01 |
| 308375 | PRAXAIR/GAS TECH. | $ | 142.77 |
| 38348 | PRAXIAR/GAS TECH | $ | 1,191.44 |
| 15284 | PRECAST/PRESTRESSED CONCRETE | $ | 500.00 |
| 9484 | PRECAST/PRESTRESSED CONCRETE | $ | 3,287.00 |
| 3828 | PRECISE CORPORATE PRINTING INC | $ | 64.00 |
| 47321 | PRECISION FABRICS GROUP INC | $ | 2,811.24 |
| 56048 | PRECISION PRINTS | $ | 1,384.21 |
| 55393 | PREDICT | $ | 408.00 |
| 56411 | PREFERRED FIRE PROTECTION | $ | 6,400.00 |
| 9490 | PREFERRED MAINTENANCE ASSOC. | $ | 488.58 |
| 59090 | PREMIER INDUSTRIAL CORP | $ | 11,526.50 |
| 54792 | PREMIER MILL CORP. | $ | 431.50 |
| 52084 | PREMIER SCALES & SYSTEMS | $ | 2,926.75 |
| 47359 | PREMIER TECH | $ | 329.48 |
| 44787 | PREMIERE | $ | 376.26 |
| 307860 | PREMIERE TECHNOLOGIES | $ | 581.76 |
| 200275 | PREMIX INC | $ | 11,058.00 |
| 9494 | PRENTICE HALL DIRECT | $ | 60.21 |
| 56334 | PRESSURE PRODUCTS COMPANY INC | $ | 244.43 |
| 56863 | PRESTIGE EMPLOYMENT SERVICES | $ | 5,585.14 |
| 106134 | PRICE ASSOCIATES, INC. | $ | 2,040.97 |
| 3852 | PRICE WATERHOUSE COOPERS LLP | $ | 177,500.00 |
| 43874 | PRICEWATERHOUSE COOPERS LLP | $ | 141,054.00 |
| | PRICEWATERHOUSE COOPERS LLP | $ | 1,011,499.55 |
| 57690 | PRICEWATERHOUSECOOPERS LLP | $ | 562,958.00 |
| 29765 | PRIMARK TOOL GROUP | $ | 10,740.00 |
| 39481 | PRIME PLUMBING SERVICE & REPAIR | $ | 375.00 |
| 57650 | PRIMEDIA WORKPLACE LEARNING | $ | 11,521.66 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 35498 | PRIMEDICA ARGUS | $ | 95.63 |
| 308026 | PRIMET CORPORATION | $ | 105,815.54 |
| 40242 | PRIMEX PLASTICS CORP | $ | 338,238.05 |
| 18955 | PRINTCO INDUSTRIES,LTD. | $ | 1,463.45 |
| 9500 | PRINTERS OIL SUPPLY CO. INC. | $ | 61.34 |
| 58520 | PRO EXPRESS | $ | 117.57 |
| 57460 | PRO GOLF DISCOUNT OF BOCA RATON | $ | 500.00 |
| 36658 | PRO IMAGE BUILDING SERVICE | $ | 1,332.92 |
| 58661 | PROCEDYNE CORP. | $ | 387.50 |
| 57128 | PROCESS CONTROL CONCEPTS | $ | 26,822.00 |
| 52299 | PROCESS MEASUREMENT & CONTROL, INC. | $ | 42,800.00 |
| 54641 | PROCESS PUMP & SEAL, INC. | $ | 2,492.65 |
| 11788 | PROCESS SEAL AND PACKAGING INC | $ | 2,330.14 |
| 24809 | PROCESS SUPPLIES & ACCESSORIES INC | $ | 365.37 |
| 54993 | PROCONEX | $ | 94.17 |
| 14542 | PROCUT INC | $ | 1,380.00 |
| 50365 | PRODUCTS ENGINEERING | $ | 909.50 |
| 18358 | PROF. AVV. ADRIANO VANZETTI | $ | 21,750.00 |
| 47431 | PROFESSIONAL ABATEMENT SERVICES, | $ | 6,800.00 |
| 11515 | PROFESSIONAL HEALTH SERVICES INC | $ | 5,697.00 |
| 9506 | PROFESSIONAL HEALTH SERVICES, INC. | $ | 20.00 |
| 9495 | PROFESSIONAL SERVICE | $ | 1,000.00 |
| 57472 | PROFESSOR DR.-ING PETER SCHIEBL | $ | 5,712.15 |
| 20954 | PROFESSOR STANISLAW PENCZEK | $ | 435.00 |
| 11235 | PROFLAME | $ | 722.53 |
| 312297 | PROFOUND | $ | 498.85 |
| 3875 | PROGRESSIVE BUSINESS PUBLICATIONS | $ | 494.50 |
| 14412 | PROGRESSIVE MACHINING INC | $ | 7,900.00 |
| 57726 | PROGRESSIVE METHODS INC | $ | 730.75 |
| 56966 | PROJECT ASSOCIATES | $ | 7,854.00 |
| 308222 | PROJECT MANAGEMENT CONSULTANTS, INC | $ | 1,080.00 |
| 9522 | PROPANE POWER CORPORATION | $ | 919.34 |
| 308207 | PROVIA SOFTWARE | $ | 3,216.00 |
| 58016 | PROVIDENCE ENVIRONMENTAL INC | $ | 4,120.75 |
| 56393 | PROWEST | $ | 3,207.26 |
| 55272 | PRUDENTIAL HEALTHCARE | $ | 35,115.22 |
| 3890 | PRUDENTIAL RELOCATION | $ | 396,551.13 |
| 55494 | PRUDENTIAL RELOCATION | $ | 30,888.68 |
| | PRUDENTIAL RELOCATION | $ | 191,084.72 |
| 3891 | PRYOR RESOURCES INC | $ | 98.00 |
| 54742 | PRYOR RESOURCES, INC. | $ | 128.00 |
| 58685 | PSC-ISG-21EMI NEVADA | $ | 600.00 |
| 43997 | PSE&G | $ | 26,801.44 |
| 9534 | PSE&G | $ | 26,886.27 |
| 3893 | PSI INC | $ | 3,358.00 |
| 310075 | PSI URETHANES, INC. | $ | 6,167.28 |
| 58320 | PTS | $ | 689.70 |
| 56077 | PUBLIC SERVICE COMPANY OF CO. | $ | 13,090.83 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 22803 | PUBLIC SERVICE COMPANY OF COLORADO | $ 3,954.98 |
| 45198 | PUBLIX SUPER MARKETS INC | $ 1,500.00 |
| 24542 | PUGET SOUND ENERGY | $ 84.17 |
| 11708 | PULVA CORPORATION | $ 394.93 |
| 55183 | PUMP PRO'S | $ 9,198.00 |
| 46333 | PUMP SPECIALTIES INC | $ 1,232.24 |
| 13486 | PUMPING SYSTEMS INC | $ 1,710.05 |
| 308289 | PUMPS & PROCESS EQUIPMENT INC | $ 5,097.71 |
| 56191 | PURA FLO | $ 92.01 |
| 17491 | PURCHASE POWER | $ 2,357.90 |
| 51500 | PURDUE UNIVERSITY | $ 493.34 |
| 9558 | PUTZMEISTER | $ 323.72 |
| 9317 | PYE - BARKER SUPPLY CO. | $ 1,959.14 |
| 11712 | PYE-BARKER SUPPLY CO | $ 2,793.94 |
| 58017 | PYROMATICS CORP | $ 261.32 |
| 3917 | Q95 ASSOCIATES LP | $ 102,812.52 |
| 50536 | QI SERVICES INC | $ 4,276.71 |
| 31125 | QSALES AND LEASING | $ 4,719.00 |
| 307984 | QSR, INC. | $ 3,015.00 |
| 9562 | QUACKENBUSH COMPANY INC | $ 1,550.05 |
| 19126 | QUADRANT HEALTH STRATEGIES | $ 1,500.00 |
| 47451 | QUAKER CITY CHEMICALS INC | $ 503.75 |
| 9563 | QUAKER SUGAR COMPANY | $ 175.00 |
| 310122 | QUALITY AIR, INC. | $ 21,131.68 |
| 52436 | QUALITY BUILDING SERVICE | $ 280.90 |
| 53405 | QUALITY CARRIERS, INC | $ 2,184.63 |
| 307573 | QUALITY CARRIERS, INC. | $ 923.31 |
| 11042 | QUALITY CHEMICAL EXCHANGE | $ 846.00 |
| 16922 | QUALITY PARTS AND SERVICE | $ 21.77 |
| 307652 | QUALITY PLUMBING CO., INC. | $ 162.75 |
| 200681 | QUALITY READY MIX CONCRETE | $ 5,583.00 |
| 23980 | QUALITY SERVICES INC | $ 3,455.43 |
| 307892 | QUALITY SYSTEMS REGISTRARS, INC. | $ 15,432.50 |
| 57796 | QUALITY TRANSPORT INC. | $ 5,568.04 |
| 29784 | QUALITY TRANSPORTATION SERVICES INC | $ 5,070.00 |
| 25257 | QUANTUM COMPLIANCE SYSTEMS, INC. | $ 9,534.05 |
| 17445 | QUARLES & BRADY | $ 85.00 |
| 311432 | QUATERNARY RESOURCE INVESTIGATIONS | $ 1,870.00 |
| 308053 | QUEST DIAGNOSTICS | $ 454.45 |
| 59198 | QUEST DIAGNOSTICS | $ 3,389.44 |
| 54868 | QUEST DIAGNOSTICS INC. | $ 2,540.51 |
| 310158 | QUEST DIAGNOSTICS, INC. | $ 371.70 |
| 26464 | QUESTAR GAS | $ 1,925.90 |
| 49828 | QUESTEL.ORBIT INC | $ 7,197.83 |
| 3916 | QUILL CORPORATION | $ 620.59 |
| 55188 | QUILL CORPORATION | $ 224.49 |
| 21004 | QUINLAN PUBLISHING CO.,INC | $ 79.00 |
| 18309 | QUINN BROS. CORP. | $ 400.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 100215 | QUORUM/LANIER | $ 210.00 |
| 10275 | QWEST | $ 67.96 |
| 10277 | QWEST | $ 1,762.24 |
| 10279 | QWEST | $ 4,718.06 |
| 15723 | QWEST | $ 4.68 |
| 18627 | QWEST | $ 2,097.82 |
| 4623 | QWEST | $ 153.06 |
| 58975 | QWEST | $ 1,806.80 |
| 10281 | QWEST DEX | $ 218.22 |
| 57223 | R & B MECHANICAL CO INC | $ 4,845.84 |
| 56735 | R & B MECHANICAL COMPANY, INC | $ 12,729.92 |
| 11793 | R & L CARRIERS | $ 63.91 |
| 57296 | R & O CONSTRUCTION CO | $ 32,626.80 |
| 50644 | R AND K MAINTENANCE INC | $ 300.00 |
| 37532 | R D MCMILLAN COMPANY INC | $ 2,366.00 |
| 38262 | R ROTHFELDER & ASSOCIATES | $ 6,986.00 |
| 12154 | R T VANDERBILT CO INC | $ 14,833.16 |
| 11987 | R W GREEFF & CO.,L.L.C. | $ 515.44 |
| 307877 | R&L CARRIERS | $ 320.26 |
| 307523 | R&M WELDING PROD. | $ 116.57 |
| 19353 | R&S OVERHEAD GARAGE DOOR, INC | $ 5,341.87 |
| 54504 | R. A. MUELLER, INC. | $ 13,021.43 |
| 600723 | R. H. BULLARD | $ 14,087.28 |
| 601365 | R. SHANON VALLETTE | $ 50.00 |
| 26571 | R. T. VANDERBILT CO. | $ 1,584.22 |
| 54736 | R. V. SHARPE | $ 9,870.79 |
| 305648 | R.H. CREAGER INC | $ 1,643.89 |
| 58056 | R.M. FERGUSON & CO., LTD. | $ 1,508.00 |
| 6878 | R.M.ARMSTRONG & SON INC. | $ 45,219.83 |
| 312108 | R.R. HORNE & CO., INC. | $ 488.00 |
| 13674 | R.S. ANDREWS SERVICES INC. | $ 2,125.00 |
| 8393 | R.S. HUGHES CO., INC. | $ 327.80 |
| 3260 | R.S. MEANS COMPANY, INC. | $ 426.68 |
| 55708 | R.T.M. TROPHY & AWARD CO. | $ 333.20 |
| 306361 | R.V. GILDERSLEEVE | $ 3,314.08 |
| 54583 | RA MUELLER INC. | $ 546.60 |
| 22925 | RABA KISTNER CONSULTANTS INC | $ 2,311.62 |
| 11352 | RADIAN INTERNATIONAL | $ 1,354,788.16 |
| | RADIAN INTERNATIONAL | $ 769,411.47 |
| 307660 | RADIATION SERVICE | $ 46.04 |
| 26099 | RADIO SALES & SERVICE CORPORATION | $ 216.50 |
| 59293 | RADIOLOGY ASSOC LLP 8829291` | $ 25.00 |
| 57727 | RADIOLOGY ASSOCIATES LLP | $ 25.00 |
| 200237 | RAIDER PRECAST | $ 29,830.00 |
| 308274 | RAINS-FLO SEALING SYSTEMS, INC. | $ 1,043.90 |
| 57393 | RAJENDRA K SRIVASTAVA PH.D | $ 24,977.45 |
| 307776 | RALPH MCELROY TRANSLATION CO. | $ 944.00 |
| 307809 | RAM NATIONWIDE, INC. | $ 15,481.29 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                          Page 109    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---------|-------------|---|--------|
| 29502 | RAMCO USA INC | $ | 8,138.60 |
| 9594 | RAND MCNALLY - TDM INC. | $ | 2,257.50 |
| 58981 | RANDALL REED FORD | $ | 2,404.69 |
| 48480 | RANDSTAD | $ | 10,698.17 |
| 57711 | RANDSTAD | $ | 4,112.00 |
| 20891 | RANDSTAD STAFFING SERVICES | $ | 6,463.44 |
| 24206 | RANNSOKNASTOFNUN BYGGENGARIONAOARIN | $ | 4.71 |
| 200406 | RAPIDES PARISH SALES TAX FUND | $ | 137.00 |
| 18469 | RASMUSSEN EQUIPMENT CO. | $ | 266.07 |
| 600978 | RASTO BREZNY | $ | 4,046.86 |
| 16903 | RAY COLLINS | $ | 65.00 |
| 601289 | RAY L. JORDAN | $ | 6,446.19 |
| 600695 | RAYMOND D. FELDWICK | $ | 7,016.35 |
| 600779 | RAYMOND J. SAURO | $ | 3,472.21 |
| 601206 | RAYMOND N. CAVANAUGH | $ | 1,379.57 |
| 600709 | RAYMOND W. MOTT | $ | 1,415.27 |
| 200697 | RAZORBACK CONCRETE | $ | 2,865.47 |
| 33475 | RC CEMENT CO INC | $ | 43,392.00 |
| 41109 | RCC LTD | $ | 9,779.63 |
| 38333 | RE-NU CARPET CARE | $ | 405.00 |
| 308276 | READY MACHINE PRODUCTS | $ | 968.00 |
| 17528 | READY MIX OF OMAHA | $ | 12,643.58 |
| 200711 | READY MIXED CONCRETE | $ | 47,029.13 |
| 54753 | REAGENT CHEMICAL | $ | 374,473.56 |
| | REAGENT CHEMICAL | $ | 50,864.93 |
| 48661 | REAGENT CHEMICAL & RESEARCH INC | $ | 1,230.98 |
| 307653 | REAGENTS, INC. | $ | 39.23 |
| | REAUD, MORGAN & QUINN, INC. | $ | 24,000.00 |
| 57908 | REAVIS HIGH SCHOOL | $ | 500.00 |
| 312238 | REB | $ | 3,425.00 |
| 36952 | RECAL CALIBRATION SERVICES | $ | 38.00 |
| 25493 | RECEIVER GENERAL FOR CANADA | $ | 1,506.85 |
| 3942 | RECORDKEEPER ARCHIVE | $ | 4,267.15 |
| 311169 | RED CAP MAINTENANCE | $ | 2,405.77 |
| 3945 | RED TOP EXEC SEDAN | $ | 77.94 |
| 15456 | RED WING SHOE STORE | $ | 192.81 |
| 22580 | RED WING SHOE STORE | $ | 114.60 |
| 24865 | RED WING SHOE STORE | $ | 313.43 |
| 9618 | RED WING SHOE STORE | $ | 867.56 |
| 9615 | REDDI ROOT'R | $ | 1,025.00 |
| 25734 | REDDI SERVICES | $ | 2,745.00 |
| 200314 | REDLAND-GENSTAR | $ | 26,284.00 |
| 308014 | REED INDUSTRIAL SYSTEMS, INC. | $ | 46.82 |
| 100218 | REED SMITH SHAW & MCCLAY | $ | 1,288,848.47 |
| 57992 | REED SMITH SHAW & MCCLAY LLP | $ | 379.25 |
| 11028 | REED TECHNOLOGY & INFORMATION | $ | 960.75 |
| 57637 | REEDFAX-LEXIS DOCUMENT SERVICES | $ | 279.96 |
| 56254 | REEMAY, INC. | $ | 1,527.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 43966 | REESE CENTRAL WHOLESALE | $ 585.00 |
| 307623 | REFINING PROCESS SERVICES | $ 4,580.00 |
| 44163 | REFLECTIONS PAINT & BODY INC | $ 1,996.58 |
| 34796 | REFRIGERATED STRUCTURES OF NEW | $ 6,923.25 |
| 308025 | REGENT SECURITY SERVICES, INC. | $ 6,287.28 |
| 58155 | REGION VI VPPPA | $ 174.00 |
| 49327 | REGIONAL SAFETY ASSOCIATES | $ 1,775.91 |
| 49026 | REGIONS INTERSTATE BILLING SERVICE | $ 951.03 |
| 57716 | REGISTRY OF MOTOR VEHICLES | $ 105.00 |
| 58103 | REGISTRY OF MOTOR VEHICLES | $ 35.00 |
| 20721 | REICHHOLD CHEMICALS, INC. | $ 379,465.80 |
| 3955 | REISS & SON | $ 32,664.00 |
| 307940 | RELIABLE | $ 586.66 |
| 24280 | RELIABLE COMMUNICATIONS SYSTEMS | $ 206.70 |
| 11207 | RELIABLE FIRE EQUIPMENT CO | $ 227.26 |
| 58004 | RELIABLE OFFICE SUPPLY | $ 510.79 |
| 9623 | RELIABLE OFFICE SUPPLY & | $ 67.13 |
| 24863 | RELIABLE TIN SHOP INC | $ 1,998.00 |
| 55771 | RELIANCE ELECTRIC INDUSTRIAL CO. | $ 3,035.43 |
| 310195 | RELIANCE FIRE PROTECTION INC. | $ 2,148.47 |
| 2756 | RELIANT ENERGY | $ 10,050.59 |
| 17505 | RELIANT ENERGY ENTEX | $ 1,453.45 |
| 38847 | RELIANT ENERGY RETAIL INC | $ 28,404.71 |
| 308046 | RELIANT ENERGY RETAIL INC. | $ 619,896.00 |
| 307562 | RELIANT ENERGY/ENTEX | $ 852,982.64 |
| 54733 | RELIANT ENERGY/ENTEX | $ 3,328,649.17 |
| 307951 | REMADOSER CLEANING SYSTEMS | $ 4,414.11 |
| 307539 | REMATECH DIVISION BREMO INC. | $ 4,017.00 |
| 38692 | REMCO WHOLESALE HARDWARE | $ 327.06 |
| | REMEDIUM | $ 2,287,677.00 |
| 55783 | REMEDIUM GROUP, INC. | $ 21,615.99 |
| 40940 | REMEDY | $ 2,426.51 |
| 18360 | REMFRY & SAGAR | $ 3,226.00 |
| 21318 | RENAISSANCE BEDFORD HOTEL | $ 9,000.00 |
| 600688 | RENE E. CABIRAC | $ 5,475.70 |
| 56153 | RENEE JANE TRAHAN | $ 969.22 |
| 600809 | RENEE SCHOFF | $ 303.30 |
| 14735 | RENEGADE SERVICES | $ 34,364.30 |
| 49033 | RENT-A-PC INC | $ 1,071.00 |
| 15291 | RENTAL SERVICE CORP | $ 1,002.49 |
| 308379 | RENTAL SERVICE CORP. | $ 10,326.00 |
| 58987 | RENTAL SERVICE CORPORATION | $ 2,625.00 |
| 308309 | RENTOKIL, INC.- CHG | $ 507.00 |
| 58655 | REPRO-GRAPHICS INC | $ 158.64 |
| 58678 | REPUBLIC SERVICES OF NJ INC | $ 168.00 |
| 49443 | REPUBLIC WASTE SERVICES | $ 222.27 |
| 57861 | RESCAR, INC. | $ 459.72 |
| 311463 | RESEARCH & DEVELOPMENT PACKAGING IN | $ 11,330.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                          Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 307576 | RESIN SYSTEMS, INC. | $ 20,522.90 |
| 52574 | RESOURCE DEVELOPMENT INC. | $ 3,500.00 |
| 18366 | RESPOND SYSTEMS | $ 3,100.49 |
| 15062 | RETRO-FIT INC | $ 444.00 |
| 36679 | RETURN LOGISTICS | $ 159,955.00 |
| | REUTERS | $ 2,115.00 |
| 3975 | REUTERS AMERICA INC. | $ 6,310.00 |
| 23557 | REUTERS NEWMEDIA INC | $ 2,700.00 |
| 9642 | REVERE ELECTRIC SUPPLY CO. | $ 11,894.44 |
| 57270 | REX TRUCKING, INC. | $ 1,850.00 |
| 9646 | REXAM RELEASE | $ 10,573.12 |
| 53092 | REXEL/BRANCH | $ 2,932.07 |
| 51812 | REXEL/SOUTHLAND ELECTRICAL SUPPLIES | $ 16,967.20 |
| 55244 | REYNOLDS ALUMINUM SUPPLY CO. | $ 794.85 |
| 308112 | REYNOLDS ENGINEERING & EQUIP INC | $ 9,070.76 |
| 307633 | REYNOLDS METALS CO. | $ 108,182.61 |
| 17011 | REYNOLDS METALS COMPANY | $ 26,056.00 |
| 108421 | RFP VIDEO PRODUCTION, INC | $ 73.20 |
| 310210 | RGH SERVICES | $ 5,854.20 |
| 200759 | RHODE ISLAND DIVISION OF TAXATION | $ 168.74 |
| 200641 | RHODE ISLAND SECRETARY OF STATE | $ 150.00 |
| 312186 | RHODIA | $ 2,134.40 |
| 55002 | RHODIA | $ 2,042.40 |
| 9649 | RHODIA INC | $ 36,849.35 |
| 50923 | RHODIA INC. | $ 6,816.00 |
| | RHODIA TERRES RARES | $ 256,123.83 |
| 44834 | RHR INTERNATIONAL CO | $ 22,341.76 |
| 16523 | RIA GROUP | $ 928.02 |
| 26932 | RICE PUMP & MOTOR INC | $ 4,374.34 |
| 46557 | RICHARD A GAUCHER, PRESIDENT | $ 262.50 |
| 9690 | RICHARD AND KATHRYN ROSSMAN | $ 9,000.00 |
| 50918 | RICHARD E EISEN | $ 86.92 |
| 601314 | RICHARD E. CLEARY, SR | $ 1,528.70 |
| 47081 | RICHARD G REMMES | $ 8,503.49 |
| 58255 | RICHARD G REMMES | $ 2,150.37 |
| 601436 | RICHARD GROVE | $ 10,884.24 |
| 600711 | RICHARD J. NOZEMACK | $ 5,565.71 |
| 201680 | RICHARD MOORE | $ 12.00 |
| 54633 | RICHARDSON ELECTRIC, INC. | $ 128.42 |
| 58982 | RICHLAND COUNTY | $ 643.07 |
| 28231 | RICHLAND TOWNSHIP EARNED INCOME TAX | $ 113.28 |
| 307654 | RICHMOND SUPPLY CO. | $ 491.66 |
| 35268 | RICHTER PRECISION,INC. | $ 377.40 |
| 7817 | RICK KLEIN TECHNICAL SERVICE | $ 1,407.12 |
| 58318 | RICK'S TRANSPORT | $ 2,968.00 |
| 48345 | RIDGEWORTH ROOFING COMPANY, INC. | $ 37,025.00 |
| 14541 | RIEDEL'S | $ 221.05 |
| 200735 | RIEFLER CONCRETE | $ 5,744.00 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.   01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 11807 | RIEKE CORPORATION | $ 1,173.79 |
| 41300 | RIGHT MANAGEMENT CONSULTANTS | $ 24,000.00 |
| 9656 | RIGHT TEMPORARIES INC | $ 1,228.80 |
| 19239 | RIHEIN CHEMIE | $ 17,160.00 |
| 37307 | RINECO | $ 1,476.30 |
| 19904 | RINKER MATERIALS | $ 358,860.00 |
| 201430 | RIO GRANDE MATERIALS | $ 6,134.97 |
| 200097 | RITA | $ 269.58 |
| 13597 | RITE-WEIGHT INC | $ 841.05 |
| 55213 | RITTER ENGINEERING CO | $ 655.00 |
| 15278 | RITZ SAFETY EQUIPMENT INC | $ 1,420.42 |
| 312127 | RIVER CITY TOWING SERVICES, INC. | $ 23,013.54 |
| 57671 | RIVERPARK CENTER | $ 1,019.47 |
| 310129 | RIVERS FENCE CO., INC. | $ 725.00 |
| 16863 | RIVERSIDE COUNTY DEPARTMENT OF | $ 830.76 |
| 4003 | RIVERSIDE MANUFACTURING COMPANY | $ 585.53 |
| 310079 | RIVERVIEW PACKAGING, INC. | $ 12,681.69 |
| 35319 | RJ HAMMOND CO INC | $ 21,865.38 |
| 8637 | RJ LEE GROUP INC. | $ 59,968.55 |
| 100222 | RJ LEE GROUP, INC. | $ 95,902.23 |
| 40454 | RJI ASSOCIATES, INC. | $ 934.00 |
| 201165 | RMC | $ 74,026.85 |
| 201670 | RMC ALLIED READY MIX | $ 15,791.00 |
| 59094 | RMC RESEARCH FOUNDATION | $ 35,714.29 |
| 15513 | ROAD RANGER REPAIR | $ 3,073.49 |
| 54508 | ROADWAY EXPRESS, INC. | $ 4,639.41 |
| 54889 | ROANE BARKER, INC. | $ 271.00 |
| 600850 | ROB ROY JR. | $ 1,513.69 |
| 49272 | ROBERT CHAPMAN & CO | $ 3,433.64 |
| 58381 | ROBERT COQUILETTE | $ 103.90 |
| 600813 | ROBERT E. HOOVER | $ 4,550.49 |
| 600707 | ROBERT E. MCCARTHY | $ 25,871.24 |
| 600871 | ROBERT FLETCHER | $ 6,642.11 |
| 600873 | ROBERT G. FORD | $ 3,637.61 |
| 38578 | ROBERT H BEBER | $ 5,052.00 |
| 39998 | ROBERT H BEBER | $ 124,999.98 |
| 58994 | ROBERT INGRAM JR. | $ 51.95 |
| 58997 | ROBERT L STEVENSON | $ 196,000.00 |
| 59039 | ROBERT L TYLER | $ 300.00 |
| 600802 | ROBERT L. MADEY | $ 10,955.54 |
| 48961 | ROBERT N KARPP CO INC | $ 1,451.60 |
| 601485 | ROBERT P QUIGLEY, JR. | $ 128.43 |
| 28710 | ROBERT P TURNER | $ 22,500.00 |
| 30970 | ROBERT P TURNER | $ 189,269.78 |
| 601023 | ROBERT R GATTE | $ 15,130.80 |
| 16518 | ROBERT R. MARRIAM | $ 42,811.00 |
| 601149 | ROBERT RUSENKO | $ 353.82 |
| 309337 | ROBERT SHAW HUGHEY | $ 2,536.98 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                     Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 601413 | ROBERT W. SELF | $ 185.62 |
| 601403 | ROBERT WOODS | $ 9,818.22 |
| 57963 | ROBERTS OXYGEN | $ 691.17 |
| 57971 | ROBERTS OXYGEN | $ 302.12 |
| 55269 | ROBERTS OXYGEN CO., INC. | $ 791.68 |
| 23673 | ROBERTSONS READY MIX CONCRETE | $ 116,832.57 |
| 57250 | ROBICHAUX MIZE & WADSACK LLC | $ 300.00 |
| 600946 | ROBYN D. BLANKENSHIP | $ 2,561.05 |
| 9668 | ROCHESTER MIDLAND CORP | $ 59.57 |
| 9671 | ROCK - TENN CO. | $ 19,366.77 |
| 55835 | ROCK CITY FOP#22 | $ 100.00 |
| 59245 | ROCKHURST COLLEGE | $ 139.00 |
| 201363 | ROCKLAND MATERIALS | $ 73,181.16 |
| 46430 | ROCKWELL AUTOMATION | $ 720.00 |
| 52539 | ROCKWELL AUTOMATION | $ 2,484.00 |
| 25683 | ROCLA CONCRETE TIE INC | $ 4,010.23 |
| 57915 | ROCOR TRANSPORTATION | $ 2,120.89 |
| 54680 | RODEN | $ 28.39 |
| 56796 | RODERIC MCLAREN ESQ | $ 157.50 |
| 312215 | RODERIC MCLAREN, ESQ. | $ 2,335.33 |
| 601447 | RODERICK MANUEL | $ 568.34 |
| 9673 | ROEBUCK & ASSOCIATES INC | $ 16,617.18 |
| 55398 | ROESSLER COMPANY | $ 8,952.30 |
| 56367 | ROGER KEOWN | $ 98.00 |
| 601309 | ROGER W. COLE | $ 780.12 |
| 42931 | ROGERS & CALLCOTT ENGINEERS INC | $ 8,537.93 |
| 58355 | ROGERS CARTAGE CO. | $ 3,200.53 |
| 200257 | ROGERS READY MIX | $ 2,892.00 |
| 54833 | ROHM & HAAS CO. | $ 74,375.00 |
| 11730 | ROHM & HAAS COMPANY | $ 20,330.00 |
| 50556 | ROHM AND HAAS COMPANY | $ 24,833.36 |
| 51036 | ROHM AND HAAS COMPANY | $ 1,425.00 |
| 53354 | ROLAND F. GERMUTH | $ 6,370.00 |
| 55443 | ROLANDO VON OERTZEN | $ 1,500.00 |
| 601417 | ROLF F. ELSNER | $ 1,464.70 |
| 9678 | ROLLED ALLOYS INC. | $ 7,954.56 |
| 312071 | ROLLED ALLOYS, INC. | $ 39,158.54 |
| 18731 | ROLLO | $ 3,037.98 |
| 9684 | RON'S MOBILE TRUCK AND AUTO REPAIR | $ 3,299.68 |
| 39936 | RONALD C CAMBRE | $ 35,000.00 |
| 601285 | RONALD E. RITTER | $ 941.98 |
| 601399 | RONALD J. NAISER | $ 12,242.06 |
| 601291 | RONALD R. GROVE | $ 1,627.98 |
| 601458 | RONALD SUPKOWSKI | $ 1,167.38 |
| 311832 | RONAN ENGINEERING CO | $ 92.63 |
| 601229 | RONNIE L. BOWERS | $ 605.38 |
| 10585 | RONNINGEN-PETTER ENG. FILTER SYSTEM | $ 6,446.41 |
| 14356 | ROOF DEPOT INC | $ 400.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                     Page 114    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 51833 | ROOF MANAGEMENT CONSULTANTS INC | $ 4,850.00 |
| 58452 | ROOF TECH | $ 675.00 |
| 56535 | ROOFING CONTRACTORS INC | $ 6,514.00 |
| 9686 | ROSADO AUTO SALES INC. | $ 1,385.81 |
| 601095 | ROSANN KONECNY | $ 4,499.07 |
| 59312 | ROSEMARY STEPHEN | $ 51.94 |
| 308005 | ROSEMOUNT ANALYTICAL, INC. | $ 2,131.50 |
| 55067 | ROSEMOUNT INC. | $ 556.40 |
| 55381 | ROSEMOUNT/UNILOC, ACCT# 5096693 | $ 593.82 |
| 100226 | ROSENMAN & COLIN | $ 3,011.74 |
| 9696 | ROSIN EYECARE | $ 600.00 |
| 14740 | ROSS CHEMICAL INC. | $ 2,731.29 |
| 54588 | ROTEX, INC. | $ 370.24 |
| 55571 | ROTEX, INC. | $ 177.03 |
| 9693 | ROTOLOK VALVES INC | $ 2,619.64 |
| 201638 | ROTONDO | $ 6,334.92 |
| 9694 | ROTONICS MANUFACTURING INC | $ 110.00 |
| 37145 | ROUTT COUNTY TREASURER | $ 410.56 |
| 308313 | ROWELL CHEMICAL CORP. | $ 4,239.66 |
| 108481 | ROWLAND FOSTER | $ 1,403.42 |
| 51867 | ROY H.L. PANG, PH.D. | $ 21,875.00 |
| 55427 | ROY'S KWIK KORNER, INC. | $ 646.63 |
| 9700 | ROYAL LABEL CO | $ 1,557.15 |
| 307747 | ROYAL PAPER & CHEM. IND., INC. | $ 549.17 |
| 23440 | RS HUGHES CO INC | $ 1,160.11 |
| 51517 | RSKCO CLAIMS SERVICES INC | $ 53,324.39 |
| 307606 | RSO INC. | $ 189.28 |
| 24600 | RTD CHEMICALS CORP | $ 419.28 |
| 50590 | RTD CHEMICALS CORPORATION | $ 4,437.12 |
| 307421 | RUBBER MILLERS INC. | $ 6,873.00 |
| 600997 | RUIZHONG HU | $ 265.11 |
| 10933 | RULES SERVICE COMPANY | $ 171.75 |
| 54897 | RUMPKE OF OHIO, INC. | $ 210.00 |
| 2860 | RUSH TRUCK LEASING INC | $ 73,728.54 |
| 43305 | RUSH TRUCK LEASING INC | $ 17,090.03 |
| 53081 | RUSSELL-STANLEY | $ 164.51 |
| 50728 | RUSSELL-STANLEY MIDWEST, INC | $ 45,570.40 |
| 108628 | RUST CONSULTING INC. | $ 20,000.00 |
| 201600 | RUTHERFORD,INC. | $ 7,597.50 |
| 40337 | RVL EQUIPMENT INC | $ 444.36 |
| 9423 | RVL EQUIPMENT INC | $ 20,558.12 |
| 25214 | RYCO PACKAGING CORP | $ 292.00 |
| 15314 | RYDER TRANSPORTATION SERVICES | $ 42,271.54 |
| 308355 | RYDER TRANSPORTATION SERVICES | $ 1,575.00 |
| 54512 | RYDER TRANSPORTATION SERVICES | $ 8,748.25 |
| 201655 | RYERSON | $ 300.00 |
| 9716 | S & A ENGINE SALES & SERVICE | $ 376.29 |
| 54875 | S & G CONCRETE CO. | $ 363.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 23388 | S & ME, INC. | $ 1,141.40 |
| 57249 | S J MARTENET & CO INC | $ 47,568.35 |
| 307460 | S&H ERECTORS, INC. | $ 28,296.34 |
| 601221 | S. L. WIESER | $ 12,164.45 |
| 54922 | S.C. CHAMBER OF COMMERCE | $ 259.00 |
| 306084 | S.V. BABU | $ 2,000.00 |
| 56928 | S.W.I.C. LTD | $ 4,168.00 |
| 201650 | SABOYD ENTERPRISES INC | $ 11,252.52 |
| 108461 | SAFE BUILDINGS ALLIANCE | $ 50,000.00 |
| 22263 | SAFECO INC | $ 340.94 |
| 20548 | SAFEEIA AZAM | $ 120.00 |
| 17409 | SAFEGUARD SAFETY SHOES | $ 1,594.40 |
| 35504 | SAFEMATE ANTISLIP LTD. | $ 442.00 |
| 310098 | SAFETY BRAKE SALES | $ 1,486.13 |
| 56046 | SAFETY COUNCIL-SOUTHWEST LA. | $ 7,600.00 |
| 58478 | SAFETY ENGINEERING SOCIETY SWLA | $ 130.00 |
| 58856 | SAFETY HARBOR RESORT & SPA | $ 45,000.00 |
| 310090 | SAFETY HOUSE | $ 5,113.87 |
| 56028 | SAFETY HOUSE - L.C. PIPE & SUPPLY | $ 26,102.16 |
| 51936 | SAFETY KLEEN | $ 25,424.50 |
| 44339 | SAFETY KLEEN CORP | $ 1,288.00 |
| 56129 | SAFETY PERFORMANCE SOLUTIONS | $ 3,694.23 |
| 13326 | SAFETY-KLEEN CORP | $ 34,193.01 |
| 54775 | SAFETY-KLEEN CORP | $ 662.78 |
| 310140 | SAFETY-KLEEN CORP. | $ 310.00 |
| 308346 | SAFETY-KLEEN SYSTEMS, INC. | $ 21,813.60 |
| 55725 | SAFETY-KLEEN SYSTEMS, INC. | $ 452.09 |
| 310083 | SAFWAY STEEL PRODUCTS | $ 5,253.65 |
| 307577 | SAIA MOTOR FREIGHT | $ 2,544.56 |
| 46510 | SAILPLANE ENTERPRISES INTERNATIONAL | $ 4,480.00 |
| 46248 | SAINT JOHN'S LUTHERAN HOSPITAL | $ 250,000.00 |
| 7302 | SAINT-GOBAIN INDUSTRIAL CERAMICS | $ 16,498.74 |
| 58356 | SALES EXECUTIVE COUNCIL | $ 24,500.00 |
| 9744 | SALES GROWTH DYNAMICS | $ 64,271.88 |
| 55640 | SALES GROWTH DYNAMICS, LLC | $ 25,393.60 |
| 310167 | SALINA VORTEX CORP. | $ 586.60 |
| 56095 | SALINA VORTEX CORP. | $ 4,518.97 |
| 56729 | SALLY J ZEMAN TRUSTEE | $ 1,155.00 |
| 19243 | SALT LAKE COUNTY ASSESSOR | $ 115.45 |
| 51749 | SAM ESTES PAINTING INC | $ 43,720.00 |
| 58517 | SAM INSTITUTE | $ 1,535.00 |
| 107811 | SAM J. CERNY | $ 23,466.44 |
| 4084 | SAM'S CLUB | $ 111.56 |
| 55280 | SAM'S CLUB | $ 213.88 |
| 57989 | SAM'S CLUB | $ 155.00 |
| 54956 | SAM'S CLUB DIRECT | $ 148.53 |
| 55220 | SAM'S WHOLESALE CLUB | $ 30.00 |
| 47389 | SAMAX ENTERPRISES INC | $ 3,206.25 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                        Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 9718 | SAMPCO INC. | $ 20,444.13 |
| 22821 | SAMS CLUB GECF | $ 503.09 |
| 4086 | SAMSON INVESTMENT CO | $ 164.74 |
| 58081 | SAN AUGUSTINE INDUSTRIAL CLINIC | $ 110.00 |
| 57905 | SAN LUIS & DELTA MENDOTA | $ 2,557.37 |
| 54820 | SAN PEDRO & PENINSULA YMCA | $ 500.00 |
| 9751 | SANDERS ROOFING CO. | $ 2,623.50 |
| 307785 | SANDOSKY CONTRACTORS, INC. | $ 18,662.01 |
| 53392 | SANDRA COOPER | $ 320.00 |
| 9753 | SANDVIK PROCESS SYSTEMS,INC. | $ 1,724.00 |
| 17007 | SANFORD T. COLB & CO. | $ 865.20 |
| 54809 | SANLAR, INC. | $ 2,129.61 |
| 4095 | SAP AMERICA INC | $ 950,875.61 |
| 308377 | SARGENT ELECTRIC CO. | $ 16,537.93 |
| 14185 | SARTOMER COMPANY | $ 66,000.00 |
| 9762 | SARTORIUS CORPORATION | $ 100.70 |
| 57456 | SASAKI ASSOCIATES INC | $ 44,698.06 |
| 305707 | SASOL | $ 109,366.20 |
| 9765 | SATELLINK COMMUNICATIONS INC | $ 1,527.80 |
| 58522 | SAWICO LIMITADA | $ 250.00 |
| 45098 | SBC DATACOMM | $ 47,242.96 |
| 58307 | SC DHEC-BUREAU OF FINANCE | $ 105.00 |
| 16860 | SC WORKERS'COMPENSATION COMMISSION | $ 15,504.26 |
| 57803 | SCALE SYSTEMS | $ 486.90 |
| 11385 | SCALE SYSTEMS, INC. | $ 1,669.20 |
| 51018 | SCALE SYSTEMS, INC. | $ 56.00 |
| 28847 | SCDHEC  BUREAU OF FINANCE | $ 200.00 |
| 307735 | SCE&G | $ 269,342.19 |
| 23545 | SCEC | $ 200.00 |
| 14746 | SCHC | $ 800.00 |
| 53131 | SCHENCK  ACCURATE | $ 209.00 |
| 311191 | SCHENCK ACCURATE | $ 1,080.00 |
| 9773 | SCHENCK ACCURATE INC. | $ 1,282.00 |
| 51050 | SCHENECTADY CANADA LTD | $ 5,665.50 |
| 55745 | SCHERER INDUSTRIAL | $ 790.30 |
| 50580 | SCHIBLEY CHEMICAL COMPANY | $ 14,805.00 |
| 9775 | SCHILLER ELECTRIC CO. | $ 43,736.89 |
| 307721 | SCHNEIDER BULK CARRIERS | $ 25,697.63 |
| 57916 | SCHNEIDER NATIONAL BULK CARRIERS | $ 23,086.37 |
| 54706 | SCHOOFS, INC. | $ 3,494.40 |
| 57036 | SCHRECKER SUPPLY CO. | $ 416.58 |
| 35249 | SCHUSTERS BUILDING PRODUCTS | $ 1,506.80 |
| 52423 | SCHUTZ CONTAINER CORPORATION | $ 8,329.20 |
| 57026 | SCIENCEDIRECT | $ 11,241.14 |
| 41556 | SCIENCES INTERNATIONAL INC | $ 29,476.63 |
| 58627 | SCIENTITIC & REGULATORY SOLUTIONS | $ 4,847.60 |
| 58925 | SCOTT CAMPBELL | $ 712.00 |
| 601630 | SCOTT K. PURNELL | $ 10,168.92 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 47461 | SCOTT R SMITH ENVIRONMENTAL | $ 1,062.50 |
| 310251 | SCOTT SPECIALTY GASES | $ 1,434.38 |
| 55523 | SCOTT SPECIALTY GASES, INC. | $ 2,018.18 |
| 58674 | SCRANTON GILLETTE | $ 800.00 |
| 59108 | SCU CORPORATION | $ 12,253.00 |
| 12396 | SDI | $ 16,660.48 |
| 29226 | SDI | $ 1,560.00 |
| 57670 | SEA TAC DISPOSAL | $ 415.75 |
| 34813 | SEA WAY SYSTEMS, INC | $ 40,865.40 |
| 24002 | SEABURY & SMITH INC | $ 648.41 |
| 45920 | SEAL TEC | $ 1,095.00 |
| 41629 | SEALCO INC | $ 151.40 |
| 107905 | SEALED AIR CORPORATION | $ 23,687.00 |
| 15845 | SEAMONDS & CO. | $ 13,859.98 |
| 307773 | SEARS | $ 12,014.35 |
| 29650 | SEARS INDUSTRIAL SALES | $ 120.05 |
| 307662 | SEARS ROEBUCK & CO. | $ 1,735.00 |
| 200047 | SEATTLE CITY TREASURER | $ 88.13 |
| 18379 | SECRETARY OF AGRICULTURE | $ 20.00 |
| 200222 | SECRETARY OF STATE | $ 282.25 |
| 201660 | SECRETARY OF THE COMMONWEALTH | $ 85.00 |
| 21361 | SECRETARY OF THE COMMONWEALTH | $ 15.00 |
| 9793 | SECURITY PLUS | $ 3,508.40 |
| 23649 | SECURITY SELF STORAGE | $ 2,553.00 |
| 23173 | SECURITYLINK FROM AMERITECH | $ 2,346.47 |
| 13956 | SEED DESIGN | $ 50.00 |
| 11682 | SEEGOTT INC | $ 4,902.24 |
| 12406 | SEEGOTT, INC | $ 4,996.68 |
| 56067 | SEELAUS INSTRUMENT CO. INC. | $ 61.75 |
| 56509 | SEEPEX, INC. | $ 6,148.75 |
| 50768 | SELECT INDUSTRIES INC | $ 2,219.27 |
| 11381 | SELIG CHEMICAL INDUSTRIES INC | $ 742.50 |
| 54620 | SELLERS PROCESS EQUIPMENT CO. | $ 2,399.20 |
| 58434 | SEMINOLE EXPRESS | $ 1,973.44 |
| 308331 | SENIOR PRODUCTS | $ 282.05 |
| 55721 | SENIOR PRODUCTS | $ 2,006.58 |
| 311201 | SENSOREX | $ 154.70 |
| 9803 | SENTRY STORAGE | $ 420.00 |
| 308412 | SEQUOIA SOFTWARE CORP. | $ 73,000.00 |
| 308110 | SERVALITE | $ 450.00 |
| 58479 | SERVICE BY AIR | $ 570.01 |
| 54514 | SERVICE FILTRATION CORP. | $ 904.47 |
| 312387 | SERVICE MERCHANDISE | $ 700.00 |
| 13960 | SERVICE TIRE TRUCK CENTERS | $ 2,923.66 |
| 312067 | SESCO ELECTRIC SUPPLY | $ 58.02 |
| 44365 | SETON NAME PLATE CO | $ 46.60 |
| 308157 | SEVENSON ENVIRONMENTAL, INC. | $ 1,228,699.92 |
| 17763 | SEVIER COUNTY ASSESSOR | $ 5.19 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                          Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 200724 | SEVILLE CENTRAL MIX | $ 5,636.86 |
| 57877 | SEXTON & PEAKE, INC. | $ 1,091.54 |
| 4156 | SEYFARTH SHAW | $ 127,615.42 |
| 58020 | SFC ESCROW ACCOUNT | $ 5,000.00 |
| 37769 | SFI, INC | $ 10,214.60 |
| 22817 | SGS US TESTING CONPANY INC | $ 1,575.00 |
| 108428 | SHADID & ASSOC., INC. | $ 192.00 |
| 9819 | SHAFER CONTRACTING CO. INC. | $ 4,292.00 |
| 601637 | SHAHAB PARVA | $ 5,468.02 |
| 37658 | SHAKESPEARE | $ 7,612.01 |
| 308288 | SHAMROCK DECORATING, INC. | $ 1,950.00 |
| 58615 | SHANLEY PUMP | $ 1,882.50 |
| 13962 | SHAW TRUCKING INC | $ 1,579.20 |
| 9820 | SHAWMUT PRINTING | $ 16,189.23 |
| 35432 | SHEAFF DORMAN PURINS | $ 26,276.72 |
| 307864 | SHEALY'S LEASE & TRUCK RENTAL | $ 4,284.73 |
| 55193 | SHEALYS BAR B QUE | $ 381.15 |
| 15323 | SHEARN DELAMORE & CO ACCT#101807552 | $ 597.00 |
| 9837 | SHEFFIELD LUMBER & PALLET CO. | $ 68,890.90 |
| 58995 | SHELDON MARKOFSKY | $ 64.56 |
| 10977 | SHELL CHEMICAL | $ 91,522.19 |
| 11680 | SHELL CHEMICAL CO | $ 70,905.60 |
| 11820 | SHELL CHEMICAL COMPANY | $ 651,289.29 |
| 56769 | SHELL ELASTOMERS/ KRATON POLYMERS | $ 210,734.83 |
| 48875 | SHELTER WEST | $ 3,187.11 |
| 310166 | SHENANDOAH INDUSTRIAL RUBBER | $ 2,132.00 |
| 54516 | SHEPARD NILES | $ 2,850.26 |
| 307430 | SHEPHERD CHEMICAL CO. | $ 15,267.85 |
| 58234 | SHEPPARD PRATT PHYSICIANS,P.A.SPPPA | $ 335.00 |
| 55132 | SHERATON COLUMBIA HOTEL | $ 5,150.91 |
| 57956 | SHERATON COMMANDER | $ 42,332.46 |
| 57297 | SHERATON INT | $ 2,264.44 |
| 57957 | SHERATON SAN MARCOS | $ 263,604.31 |
| 57904 | SHERLOCK SELF STORAGE | $ 163.00 |
| 601188 | SHERRITA GREENE | $ 164.02 |
| 312007 | SHERWIN ALUMINA COMPANY | $ 62,246.11 |
| 58597 | SHERWIN ALUMINA COMPANY | $ 98,980.30 |
| 50217 | SHERWIN WILLIAMS CHEMICALS | $ 6,630.00 |
| 56022 | SHERWIN-WILLIAMS | $ 258.51 |
| 9831 | SHICK TUBE - VEYOR CORPORATION | $ 1,072.92 |
| 35824 | SHICK TUBE-VEYOR CORP. | $ 2,312.44 |
| 9832 | SHIELDS RUBBER CO | $ 133,035.58 |
| 42302 | SHIP-IT | $ 118.81 |
| 44592 | SHIRLEY WILLARD | $ 15,284.89 |
| 52442 | SHOE STOP,INC. | $ 779.90 |
| 56372 | SHOOK & FLETCHER INSULATION INC | $ 232.05 |
| 9838 | SHRADER TIRE & OIL | $ 254.83 |
| 55021 | SHRIEVE CHEMICAL COMPANY | $ 77,062.52 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 50320 | SICALCO, LTD. | $ 39,342.70 |
| 4179 | SIDLEY & AUSTIN | $ 17,093.00 |
| 59222 | SIDNEY DIAMOND ASSOCIATES | $ 4,019.92 |
| 17034 | SIEBEL SYSTEMS, INC. | $ 254,726.19 |
| 50979 | SIEBEL SYSTEMS,INC. | $ 205,966.54 |
| 14966 | SIEFER AMERICA INC. | $ 5,276.53 |
| 4183 | SIERRA MANAGEMENT CORP | $ 35,002.56 |
| 57484 | SIERRA NEVADA CONCRETE ASSOC | $ 1,750.00 |
| 56097 | SIERRA SPRING WATER | $ 57.16 |
| 57549 | SIERRA SPRINGS | $ 45.33 |
| 17823 | SIERRA/HINCKLEY & SCHMITT | $ 243.47 |
| 58257 | SIGLER MACHINE CO | $ 1,155.00 |
| 58049 | SIGMA ALDRICH, INC. | $ 2,054.52 |
| 43891 | SIGMA BREAKTHROUGH TECHNOLOGIES INC | $ 118,892.84 |
| 38798 | SIGMA-ALDRICH INC | $ 39.60 |
| 6697 | SIGMA-ALDRICH INC | $ 573.98 |
| 54734 | SIGMA-ALDRICH INC. | $ 1,262.70 |
| 51046 | SIGN PRO | $ 60.78 |
| 54240 | SIGNAL FINANCE | $ 864.78 |
| 9844 | SIGNODE SERVICE BUSINESS | $ 320.00 |
| 56957 | SIGNORETTI & ASSOCIATES, INC. | $ 13,824.00 |
| 44735 | SIGNS BY DESIGN | $ 325.00 |
| 9847 | SIGRIST HEATING & AIR | $ 638.25 |
| 58242 | SIKA CORPORATION | $ 3,839.83 |
| 201359 | SILGAN CONTAINER CORP | $ 331,119.00 |
| 308054 | SILICA TRANSPORT, INC. | $ 1,937.50 |
| 7815 | SILVER & BARYTE NORTH AMERICA | $ 47,100.97 |
| 55507 | SILVER SUITES & SERVICES, INC. | $ 6,551.31 |
| 18760 | SILVERSON MACHINES INC. | $ 11,062.00 |
| 57490 | SIMCORP USA INC | $ 4,870.00 |
|  | SIMCORP USA INC. | $ 2,636.63 |
| 58618 | SIMON CLIFFORD | $ 97.00 |
| 307704 | SIMPLEX TIME RECORDER CO. | $ 207.00 |
| 4195 | SIMPLEX TIME RECORDER CO. | $ 363.50 |
| 54789 | SIMPLEX TIME RECORDER CO. | $ 2,467.20 |
| 57876 | SIMPLEX TIME RECORDER CO. | $ 4,869.50 |
| 23503 | SIMPSON GUMPERTZ & HEGER INC | $ 3,597.95 |
|  | SIMPSON THACHER & BARTLETT | $ 153,703.71 |
| 16956 | SIMS PORTEX INC (LOCKBOX# 5155) | $ 18,442.65 |
| 53017 | SINCLAIR & RUSH | $ 572.26 |
| 48398 | SINCLAIR & RUSH,INC. | $ 1,051.23 |
| 42133 | SIR SPEEDY | $ 9,564.59 |
| 9859 | SIR SPEEDY PRINTING CENTER | $ 179.02 |
| 41301 | SIRKIN ASSOCIATES,INC. | $ 41,384.11 |
| 54934 | SISKIN STEEL & SUPPLY CO. | $ 518.88 |
| 307994 | SJL, INC. | $ 387.50 |
| 11159 | SKINNER ENGINE COMPANY | $ 970.00 |
| 9973 | SKW CHEMICALS | $ 15,817.66 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 9864 | SKYLINE DISPLAYS & GRAPHICS | $ 18,190.26 |
| 48408 | SKYTEL | $ 938.35 |
| 308173 | SLA, MARYLAND CHAPTER | $ 35.00 |
| 9863 | SLATES ELECTRIC INC. | $ 270.50 |
| 47324 | SLOSS INDUSTRIES CORP | $ 471.68 |
| 307479 | SLY, INC. | $ 336.91 |
| 58556 | SMALL CLAIMS COURT OF JEFFERSON CNT | $ 676.65 |
| 9867 | SMALL ENGINE REPAIRS | $ 79.69 |
| 15485 | SMART & BIGGAR | $ 2,384.03 |
| 36216 | SMART LINC INC | $ 1,062.67 |
| 48694 | SMC | $ 2,500.00 |
| 13483 | SMITH CONTAINER CORPORATION | $ 24,162.28 |
| 13967 | SMITH CONTAINER CORPORATION | $ 11,861.95 |
| 100238 | SMITH GAMBRELL & RUSSELL | $ 303,281.50 |
| 15319 | SMITH METAL FAB INC | $ 1,582.50 |
| 200732 | SMITH MIDLAND CORP | $ 12,548.18 |
| 11774 | SMITH POWER TRANSMISSION CO | $ 1,396.80 |
| 17231 | SMITHBILT INDUSTRIES INC | $ 1,134.20 |
| 307433 | SNAP-ON TOOLS CORP./N. CENT. RSCS | $ 2,712.15 |
| 39700 | SNELLING 10432 | $ 497.25 |
| 57867 | SNIDER ELECTRIC CO. C/O HIBERNIA NB | $ 51,158.71 |
| 310132 | SNIDER ELECTRIC COMPANY | $ 8,044.40 |
| 100239 | SNOW CHRISTENSEN & MARTINEAU | $ 11,231.02 |
| 53046 | SNPE PROPULSION | $ 1,251.40 |
| 47127 | SNYDER-CROWN | $ 103,415.43 |
| 17933 | SNYDER-INDUSTRIES | $ 5,695.76 |
| 54708 | SOAP & DETERGENT ASSOCIATION | $ 3,520.00 |
| 49196 | SOCIETE DE CHIMIE INDUSTRIELLE - | $ 40.00 |
| 58119 | SOCIETY FOR HUMAN RESOURCE MGMT. | $ 160.00 |
| 24649 | SOCIETY OF WOMEN ENGINEERS | $ 6,250.00 |
| | SOCORRO CARGO EXPRESS S.A. | $ 21,374.63 |
| 42514 | SODEXHO MARRIOTT SERVICES | $ 520.49 |
| 308040 | SOFIX CORP. | $ 1,358.80 |
| 11074 | SOFTWARE SPECTRUM | $ 7,546.14 |
| 4233 | SOFTWARE SPECTRUM | $ 14,973.00 |
| 55182 | SOFTWARE SPECTRUM | $ 11,594.10 |
| 58163 | SOIL AND MATERIALS ENGINEERING INC. | $ 8,400.00 |
| 307626 | SOLAR BEAR, INC. | $ 24,860.60 |
| 59128 | SOLAR INT'L SHIPPING AGENCY, INC. | $ 3,997.00 |
| 59036 | SOLCO INC | $ 400.00 |
| 309232 | SOLID WASTE TECHNOLOGIES, INC. | $ 555.00 |
| 19308 | SOLIDUS INTEGRATION | $ 12,835.00 |
| 47353 | SOLTEX | $ 993.34 |
| 11778 | SOLVAY MINERALS INC | $ 29,932.96 |
| | SOLVAY MINERALS, INC | $ 7,160.18 |
| 54751 | SOLVAY MINERALS, INC. | $ 420,559.17 |
| 28912 | SOLVENTS & CHEMICALS INC. | $ 41,835.75 |
| 308650 | SOMAR INDUSTRIES INTERNATIONAL | $ 1,580.28 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                          Page 121    of    148

W.R. Grace & Co.-Conn.

Case No.      01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 23601 | SOMERVILLE HIGH SCHOOL | $ 100.00 |
| 47392 | SONITROL MID-ATLANTIC | $ 86.15 |
| 48360 | SONITROL MID-ATLANTIC | $ 172.30 |
| 9888 | SONOCO PRODUCTS COMPANY | $ 437,446.85 |
| 9889 | SONOCO PRODUCTS COMPANY | $ 31,325.42 |
| 39430 | SOONER CONTAINER INC. | $ 3,238.00 |
| 45672 | SOPREMA INC. | $ 339,932.96 |
| 11147 | SOUKAL FLORAL CO INC | $ 105.88 |
| 58962 | SOUTH BALTIMORE LEARNING CENTER | $ 100.00 |
| 200336 | SOUTH CAROLINA DEPARTMENT OF | $ 1,472.26 |
| 21270 | SOUTH CAROLINA DEPT OF HIGHWAYS & | $ 1,794.00 |
| 200118 | SOUTH CAROLINA EMPLOYMENT SECURITY | $ 417.66 |
| 200065 | SOUTH CAROLINA TAX COMMISSION | $ 10,019.00 |
|  | SOUTH CAROLINE DEPARTMENT OF REVENUE | $ 7,633.45 |
| 200276 | SOUTH DAKOTA CONCRETE PRODUCTS | $ 2,493.00 |
| 200066 | SOUTH DAKOTA DEPT OF REVENUE | $ 2,194.00 |
| 200661 | SOUTH DAKOTA SECRETARY OF STATE | $ 25.00 |
| 15473 | SOUTH EASTERN MACHINING, INC. | $ 12,746.00 |
| 37913 | SOUTH JERSEY GAS CO | $ 4,301.41 |
| 11257 | SOUTHCORP PACKAGING USA INC | $ 8,800.64 |
| 47327 | SOUTHCORP-DAYTON | $ 24,684.48 |
| 44515 | SOUTHDOWN CONCRETE PRODUCTS INC | $ 1,356.89 |
| 201265 | SOUTHDOWN INC | $ 297,298.00 |
| 58901 | SOUTHDOWN INC | $ 2,792.00 |
| 49664 | SOUTHEAST ARCHITECTURAL SERVICES | $ 816.29 |
| 308945 | SOUTHEASTERN STEEL CO. | $ 177.90 |
| 312308 | SOUTHEASTERN VENDING SERVICES INC | $ 58.63 |
| 29160 | SOUTHERN BRACING SYSTEMS INC | $ 1,961.65 |
| 9922 | SOUTHERN CALIFORNIA EDISON CO | $ 33,480.77 |
| 8078 | SOUTHERN CALIFORNIA GAS CO | $ 1,499.94 |
|  | SOUTHERN CLAY PRODUCTS | $ 7,203.00 |
| 308718 | SOUTHERN COFFEE SERVICE | $ 1,163.19 |
| 9902 | SOUTHERN CONCRETE EQUIPMENT INC | $ 2,206.63 |
| 308725 | SOUTHERN IONICS, INC. | $ 84,038.40 |
| 54950 | SOUTHERN IONICS, INC. | $ 1,540,132.56 |
|  | SOUTHERN IONICS, INC. | $ 163,380.16 |
| 46563 | SOUTHERN MARKING SYSTEMS | $ 3,471.25 |
| 58900 | SOUTHERN MARKING SYSTEMS | $ 153.12 |
| 13345 | SOUTHERN PEST CONTROL | $ 85.86 |
| 15310 | SOUTHERN PRINTING & TYPE | $ 960.75 |
| 25614 | SOUTHERN STATES CORP | $ 1,578.82 |
| 35817 | SOUTHERN VINTAGE STRUCTURES INC | $ 5,502.64 |
| 57425 | SOUTHLAND CONTROLS INC | $ 869.03 |
| 309305 | SOUTHLINE EQUIP. CO. | $ 454.87 |
| 4252 | SOUTHLINE EQUIPMENT CO | $ 190.00 |
| 24635 | SOUTHTOWN PAINT & WALLPAPER CO | $ 1,158.90 |
| 26095 | SOUTHWEST FOREST PRODUCTS | $ 11,200.00 |
| 19241 | SOUTHWEST GAS CORPORATION | $ 5,736.06 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                    Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 9913 | SOUTHWEST GAS CORPORATION | $ 4,082.83 |
| 37597 | SOUTHWEST MOBILE STORAGE INC | $ 29,748.41 |
| 38438 | SOUTHWEST SOLVENTS & CHEMICALS | $ 3,703.70 |
| 309462 | SOUTHWEST TOWN MECHANICAL SERVICES | $ 1,274.75 |
| 14552 | SOUTHWESTERN BELL | $ 1,297.88 |
| 15224 | SOUTHWESTERN BELL | $ 169.20 |
| 15225 | SOUTHWESTERN BELL | $ 1,103.71 |
| 15469 | SOUTHWESTERN BELL | $ 343.84 |
| 16130 | SOUTHWESTERN BELL | $ 1,602.14 |
| 25444 | SOUTHWESTERN BELL | $ 6,229.44 |
| 4256 | SOUTHWESTERN BELL | $ 158.14 |
| 55579 | SOUTHWESTERN BELL | $ 165.76 |
| 58956 | SOUTHWESTERN BELL | $ 385.91 |
| 308731 | SOUTHWESTERN BELL TELEPHONE | $ 1,928.20 |
| 54966 | SOUTHWESTERN BELL TELEPHONE | $ 318.48 |
| 35676 | SOUTHWESTERN BELL WIRELESS | $ 131.91 |
| 24452 | SPACE MAKER PORTABLE BUILDINGS | $ 1,190.75 |
| 54489 | SPACE MAKER SYSTEMS OF MD., INC. | $ 498.25 |
| 201045 | SPANCRETE INDUSTRIES INC | $ 60,595.79 |
| 56226 | SPARKLE CLEAN JANITORIAL SERVICE | $ 1,155.60 |
| 8902 | SPARKLETTS | $ 907.89 |
| 9919 | SPARKLING SPRING WATER CO | $ 401.48 |
| 50145 | SPARTANBURG REGIONAL HEALTH CARE | $ 868.00 |
| 31230 | SPARTANBURG REGIONAL MEDICAL CENTER | $ 3,484.00 |
| 23287 | SPAULDING & SLYE | $ 10,000.00 |
| 9921 | SPAULDING & SLYE | $ 740,832.00 |
| 18748 | SPAULDING & SLYE CONSTRUCTION LTD | $ 6,400.00 |
| 312004 | SPEC'S VISION CENTER OF AIKEN INC | $ 58.76 |
| 33068 | SPECIAL OLYMPICS MASSACHUSETTS | $ 50.00 |
| 310378 | SPECIALIZED INDUSTRIAL MAINT. | $ 11,955.98 |
| 57693 | SPECIALTY CHEMICAL CO LLC | $ 5,313.40 |
| 58857 | SPECIALTY CLEANING LLC | $ 2,270.00 |
| 58957 | SPECIALTY EQUIPMENT | $ 1,960.41 |
| 309391 | SPECIALTY FIRE & SAFETY, INC. | $ 51.42 |
| 309115 | SPECIALTY MAINTENANCE PRODUCTS, LLC | $ 302.02 |
| 14311 | SPECIALTY MINERALS, INC. | $ 66,960.00 |
| 56897 | SPECIALTY SAND COMPANY INC | $ 134,030.86 |
| 49280 | SPECIFIED CONSTRUCTION PRODUCTS INC | $ 1,821.51 |
| 24309 | SPEEDWAY SUPERAMERICA LLC | $ 6,244.58 |
| 37080 | SPEEDWAY SUPERAMERICA LLC | $ 24,743.89 |
| 40642 | SPENCER TURBINE | $ 1,063.41 |
| 54520 | SPEX CERTIPREP, INC./ | $ 3,388.33 |
| 55816 | SPHERION CORP. | $ 13,687.75 |
| 51670 | SPHERION CORPORATION | $ 30,361.66 |
| 56089 | SPORTS AUTHORITY | $ 175.00 |
| 54856 | SPOUSAL ABUSE RESOURCE CNTR. | $ 330.00 |
| 11847 | SPRAGUE AIR CONTROLS | $ 74.70 |
| 47049 | SPRAY INSULATIONS INC | $ 1,432.20 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 9941 | SPRAYING SYSTEMS CO | $ 308.20 |
| 57875 | SPRAYING SYSTEMS CO. | $ 524.56 |
| 53043 | SPRAYING SYSTEMS, CO. | $ 5,634.97 |
| 58619 | SPRING 2001 CONVENTION- ACI | $ 1,200.00 |
| 308985 | SPRING CREEK PROCESS DEV., INC. | $ 22,456.00 |
| 58923 | SPRING SERVICE & ALIGN | $ 50.00 |
| 42785 | SPRINGBORN LABORATORIES INC | $ 16,414.00 |
| 24690 | SPRINGER EQUIPMENT CO INC | $ 1,947.89 |
| 20080 | SPRINT | $ 2,810.09 |
| 24231 | SPRINT | $ 340.24 |
| 58249 | SPRINT | $ 47.55 |
| 58250 | SPRINT | $ 241.24 |
| 46315 | SPRINTOUT | $ 4,270.00 |
| 57860 | SQUARE D SERVICES | $ 6,000.00 |
| 9728 | SRP | $ 4,359.55 |
| 58988 | ST. LANDRY/EVANGELINE UNITED WAY | $ 100.00 |
| 58882 | ST. MARGARET MERCY OCC. HEALTH | $ 80.00 |
| 601098 | STACEY COLE-WILSON | $ 177.50 |
| 45018 | STAFFING NOW INC. | $ 224.48 |
| 308674 | STAFFORD NUT & BOLT | $ 99.00 |
| 311516 | STALLINGS & CO | $ 398.56 |
| 4305 | STANDARD & POOR'S | $ 2,428.66 |
| 54565 | STANDARD ALLOYS & MFG. | $ 2,050.52 |
| 200712 | STANDARD CONCRETE PRODUCTS INC | $ 33,087.00 |
| 13923 | STANDARD FIRE EQUIPMENT INC | $ 171.24 |
| 59212 | STANDARD LABORATORIES INC | $ 2,222.75 |
| 308646 | STANDARD REGISTER | $ 4,719.66 |
| 308894 | STANDARD REGISTER | $ 223.81 |
| 4318 | STANDARD REGISTER | $ 20,080.00 |
| 55111 | STANDARD REGISTER | $ 1,168.43 |
| 58324 | STANDARD REGISTER | $ 248.95 |
| 11349 | STANDARD REGISTER COMPANY | $ 14,536.60 |
| 308647 | STANDARD SERVICES | $ 1,076.86 |
| 54566 | STANDARD SERVICES CO., INC. | $ 83.01 |
| 601284 | STANISLAW PLECHA | $ 2,224.87 |
| 11272 | STANLEY ELEVATOR COMPANY INC | $ 912.00 |
| 600701 | STANLEY R. HUDDLESTON | $ 13,912.89 |
| 56446 | STANLEY STEEMER | $ 661.35 |
| 309064 | STAPF TEL-COM SERVICES | $ 2,640.00 |
| 9951 | STAR BINDERY | $ 2,590.04 |
| 23197 | STAR LINE SUPPLY CO. | $ 253.63 |
| 25740 | STAR R FOAM | $ 9,628.60 |
| 49445 | STAR RENTALS | $ 255.72 |
| 41265 | STAR TOWING OF CENTRAL FLORIDA | $ 405.00 |
| 56057 | STAR-K KOSHER CERTIFICATION | $ 3,000.00 |
| 308621 | STAR-TECH | $ 53.68 |
| 49448 | STARBER FRITZ INC | $ 26.74 |
| 308933 | STARRETTE TRUCKING CO.,INC. | $ 148.20 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 59179 | STARS-STUDENTS TAKING A RIGHT STAND | $ 300.00 |
| 200716 | STATE BOARD OF EQUALIZATION | $ 814.74 |
| 58136 | STATE BOARD OF EQUALIZATION | $ 232.52 |
| | STATE BOARD OF EQUILIZATION - CA | $ 299,707.00 |
| 44188 | STATE DISBURSEMENT UNIT | $ 10,617.48 |
| 54338 | STATE DISBURSEMENT UNIT | $ 221.00 |
| 201370 | STATE EMERGENCY RESPONSE COMMISSION | $ 2,000.00 |
| 200001 | STATE OF CALIFORNIA | $ 2,820.10 |
| 57550 | STATE OF CALIFORNIA | $ 375.00 |
| 200346 | STATE OF CONNECTICUT | $ 698.00 |
| 56252 | STATE OF FLORIDA DISBURSEMENT UNIT | $ 1,409.64 |
| 200061 | STATE OF HAWAII | $ 1,715.00 |
| 32585 | STATE OF ILLINOIS | $ 50.00 |
| 200025 | STATE OF MARYLAND | $ 510.00 |
| 200355 | STATE OF MICHIGAN | $ 10.00 |
| 201236 | STATE OF NEW HAMPSHIRE | $ 1,885.00 |
| 200070 | STATE OF NEW JERSEY | $ 27,159.00 |
| 201216 | STATE OF NEW JERSEY - CBT | $ 400.00 |
| 200064 | STATE OF NORTH DAKOTA | $ 190.66 |
| 200349 | STATE OF RHODE ISLAND | $ 500.00 |
| 58346 | STATE POLICE, RIGHT TO KNOW | $ 100.00 |
| 200334 | STATE TAX COMMISSION | $ 19,000.00 |
| 42063 | STAYTON MINI STORAGE | $ 492.44 |
| 41010 | STEAM SALES CORPORATION | $ 39,669.76 |
| 14561 | STEEL FAB, INC | $ 122,550.00 |
| 25509 | STEEL SHIPPING CONTAINER INSTITUTE | $ 5,144.88 |
| 19143 | STEELE PRECISION, INS. | $ 24,072.36 |
| 9961 | STEINER ELECTRIC COMPANY | $ 609.10 |
| 9965 | STEPAN CO | $ 59,725.80 |
| 9966 | STEPAN CO | $ 8,918.70 |
| 600974 | STEPHEN L BEARES | $ 793.51 |
| 601286 | STEPHEN L. MEISEL | $ 5,091.14 |
| 601016 | STEPHEN SCHMIDT | $ 5,910.80 |
| 104133 | STEPTOE & JOHNSON LLP | $ 50,000.00 |
| 22413 | STEPTOE & JOHNSON LLP | $ 4,403.19 |
| | STEPTOE & JOHNSON LLP | $ 13,442.00 |
| 44407 | STERI TECHNOLOGIES | $ 12,000.00 |
| 58576 | STERICYCLE, INC. | $ 438.00 |
| 17911 | STERLING INC | $ 3,041.21 |
| 54590 | STERLING RUBBER AND PLASTICS | $ 115.50 |
| 58617 | STEVE NEWMAN | $ 97.50 |
| 601295 | STEVE P. ARCIERO | $ 6,504.94 |
| 600737 | STEVEN DEROUEN | $ 2,704.91 |
| 600690 | STEVEN W. DAVEY | $ 17,384.16 |
| 54524 | STEVENSON & CO. | $ 3,080.00 |
| 308685 | STEWART OXYGEN SERVICE OF CINCINNAT | $ 26.50 |
| 307554 | STEWART R. MONTGOMERY | $ 177.72 |
| 310340 | STINE LUMBER CO. | $ 1,077.92 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                                Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 309071 | STN INTERNATIONAL | $ 4,586.73 |
| 9732 | STN-COLUMBUS | $ 13,141.92 |
| 14946 | STOCKMAN OIL | $ 422.65 |
| 52512 | STOKES EQUIPMENT CO. | $ 31,844.00 |
| 11728 | STONE CONTAINER CORP | $ 27,644.34 |
| 9979 | STONE CONTAINER CORP | $ 4,518.00 |
| 54479 | STONE CONTAINER CORP. | $ 12,870.59 |
| 55012 | STONE CONTAINER CORP. | $ 447.16 |
| 55457 | STONE CONTAINER CORP. | $ 34,335.35 |
| 9982 | STONE CONTAINER CORP. | $ 54,700.00 |
| 48872 | STONE CONTAINER CORPORATION | $ 5,504.86 |
| 38437 | STONE PACKAGING SYSTEM | $ 200,407.00 |
| 100245 | STONE PIGMAN WALTHER WITTMANN & | $ 3,926.70 |
| 311748 | STONEHOUSE SIGNS INC. | $ 385.05 |
| 201170 | STONEWAY CONCRETE | $ 75,836.41 |
| 40875 | STONEWAY CONCRETE | $ 859.08 |
| 9985 | STOR-ETTE BUSINESS PARK | $ 853.99 |
| 106688 | STORSLEE LAW FIRM, P.C. | $ 42,932.45 |
| 55688 | STOUT, CAUSEY & HORNING, P.A. | $ 11,239.00 |
| 54953 | STOWERS RENTAL & SUPPLY, INC. | $ 3,228.41 |
| 57411 | STP | $ 361.00 |
| 9989 | STRAIGHT LINE FILTERS INC. | $ 1,041.96 |
| 100246 | STRASBURGER & PRICE | $ 5,409.36 |
| 310351 | STRASBURGER & SIEGEL | $ 380.50 |
| 15370 | STRATAFLO PRODUCTS | $ 17,386.89 |
| 58979 | STRATEGIC PARTNERS INC | $ 26,984.80 |
| 309120 | STRATEGIC PARTNERS, INC | $ 43,928.64 |
| 14628 | STRATEGIC SOFTWARE TECHNOLOGIES INC | $ 6,508.00 |
| 9988 | STRATFORD PRESS | $ 5,030.49 |
| 9992 | STRATO GRAFIX | $ 60.16 |
| 201640 | STRESCON | $ 30,708.33 |
| 52986 | STROKES BY DON | $ 5,091.46 |
| 310436 | STRONG ENVIRONMENTAL | $ 56,197.40 |
| 58955 | STROUHAL TIRE RECAPPING PLANT, INC. | $ 158.51 |
| 9994 | STROZIER CONSTRUCTION INC. | $ 1,760.00 |
| 17652 | STRUERS INC | $ 1,192.00 |
| 50824 | STUDEBAKER SUBMETERING INC | $ 6.93 |
| 13977 | STUR-DEE METAL PRODUCTS INC | $ 22,747.11 |
| 56038 | STURM MACHINERY CO., INC. | $ 110.01 |
| 309469 | SUBURBAN DOOR CHECK & LOCK SERVICE, | $ 674.70 |
| 12235 | SUBURBAN GLASS & MIRROR CO INC | $ 1,161.75 |
| 309431 | SUBURBAN LAWN & LANDSCAPING SERVICE | $ 8,660.04 |
| 14947 | SUBURBAN PROPANE | $ 7,209.52 |
| 312382 | SUBURBAN RDF | $ 15,011.52 |
| 58000 | SUCCESS PERSONNEL | $ 7,866.01 |
| 53123 | SUD-CHEMIE INC | $ 39,221.93 |
| 100250 | SUGARMAN WALLACE MANHEIN & | $ 2,611.00 |
| 56104 | SULPHUR DRY CLEANERS | $ 1.09 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 4353 | SUMMERS FIRE SPRINKLERS | $ 135.00 |
| 10840 | SUMMIT TANK & EQUIPMENT CO INC | $ 42,020.02 |
| 10011 | SUN COMPANY INC. (R&M) | $ 53,982.07 |
| 26561 | SUN CONSTRUCTION EQUIPMENT, INC. | $ 21,020.85 |
| 309518 | SUN ENERGY PRODUCTS CORP. | $ 1,376.57 |
| 51535 | SUN MICROSYSTEMS, INC. | $ 4,705.42 |
| 50147 | SUN OFFICE FURNITURE | $ 2,630.92 |
| 57672 | SUN PACKAGING TECHNOLOGIES INC | $ 625.68 |
| 10010 | SUN REFINING & MARKETING CO. | $ 585,884.99 |
| 58359 | SUN VALLEY NAMES AND NUMBERS | $ 725.62 |
| 58018 | SUN-SENTINEL | $ 1,419.98 |
| 309606 | SUNBELT RENTALS, INC. | $ 1,895.28 |
| 53175 | SUNBELT RENTALS, INC. | $ 2,841.48 |
| 18541 | SUNBELT RENTALS,INC | $ 394.22 |
| 310333 | SUNBELT SUPPLY CO., INC. | $ 7,510.64 |
| 54615 | SUNBELT SUPPLY CO., INC. | $ 20,868.38 |
| 310451 | SUNCOM WIRELESS | $ 426.33 |
| 18527 | SUNGARD PLANNING SOLUTIONS INC. | $ 1,417.50 |
| 25582 | SUNGARD RECOVERY SERVICES INC | $ 58,055.00 |
| 54577 | SUNSOURCE | $ 721.37 |
| 25231 | SUNSTATE EQUIPMENT CO | $ 337.71 |
| 56532 | SUPELCO | $ 3,652.32 |
| 4368 | SUPERINTENDENT OF DCUMNTS | $ 2,063.00 |
| 58171 | SUPERINTENDENT OF DOCUMENTS | $ 128.00 |
| 38257 | SUPERIOR BEARING CO INC | $ 16.78 |
| 4271 | SUPERIOR CARRIERS INC. | $ 18,229.90 |
| 309128 | SUPERIOR CARRIERS, INC. | $ 41,225.25 |
| 55087 | SUPERIOR CARRIERS, INC. | $ 646,371.40 |
| | SUPERIOR CARRIERS, INC. | $ 500,000.00 |
| 200303 | SUPERIOR CONCRETE | $ 6,117.95 |
| 55590 | SUPERIOR CONTAINER SERVICE INC | $ 375.00 |
| 50457 | SUPERIOR OF WISCONSIN INC | $ 748.52 |
| 310339 | SUPERIOR SUPPLY & STEEL | $ 23,185.61 |
| 54648 | SUPERIOR SUPPLY & STEEL | $ 11,482.68 |
| 10860 | SUPERIOR WATER SERVICE | $ 3,380.00 |
| 20017 | SUPPORT ENFORCEMENT DIV-BRWD | $ 1,735.80 |
| 57958 | SUPPORT ENFORCEMENT SERVICES | $ 555.44 |
| 7452 | SUPPORT PAYMENT CLEARINGHOUSE | $ 1,740.00 |
| 10024 | SUPPORT PAYMENT UNIT | $ 1,497.45 |
| 19969 | SUPT. OF WATER COLLECTION | $ 233.60 |
| 54581 | SUR-SEAL GASKET & PACKING INC. | $ 160.61 |
| 310445 | SURE-PACK CORP. | $ 1,116.00 |
| 307100 | SURENA KING | $ 810.00 |
| 58623 | SUSAN FISHBEIN MD | $ 110.00 |
| 601036 | SUSAN G. EHRLICH | $ 2,919.96 |
| 601618 | SUSAN KOLBY | $ 1,400.11 |
| 601086 | SUSAN MCDORMAN | $ 905.18 |
| 58899 | SUSAN SMITH ASSOCIATES LLC | $ 33,791.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 59235 | SUSAN TEMPLIN | $ 289.86 |
| 601207 | SUSANNE KUEHNE | $ 1,712.83 |
| 50557 | SUTTON SUPPLY COMPANY | $ 625.00 |
| 10025 | SVEDALA INDUSTRIES | $ 1,056.75 |
| 50666 | SW JONES ROAD L.P. | $ 10,341.34 |
| 15121 | SWAN CHEMICALS | $ 10,900.70 |
| 51011 | SWECO | $ 2,682.00 |
| 54526 | SWECO, INC. | $ 24,517.82 |
| 54527 | SWECO, INC. | $ 177.79 |
| 54528 | SWECO, INC. | $ 2,580.29 |
| 15798 | SWEDESBORO PUBLISHING CO INC | $ 180.42 |
| 58472 | SWEENEY FORD LINCOLN MERCURY | $ 200.00 |
| 10032 | SWEET'S GROUP | $ 54,311.00 |
| 10033 | SWEETNER PRODUCTS CO. | $ 666.00 |
| 105401 | SWIDLER BERLIN SHEREFF | $ 30,078.98 |
| 55694 | SWIFT STAFFING | $ 2,099.25 |
| 57272 | SWIFT TRANSPORTATION CO., INC. | $ 12,262.04 |
| 308683 | SWISHER SERVICE CO. | $ 36.62 |
| 11029 | SWRCB ACCOUNTING OFFICE | $ 250.00 |
| 10591 | SYBRON CHEMICALS INC | $ 11,924.48 |
| 8323 | SYBRON INDUSTRIES | $ 6,737.87 |
| 59197 | SYNERFAC INC. | $ 6,176.05 |
| 601510 | SYNERFAC TECHNICAL STAFFING | $ 7,800.00 |
| 309481 | SYNERGY SERVICE GROUP, INC. | $ 210.74 |
| 10035 | SYRACUSE UNIVERSITY | $ 4,795.00 |
| 10037 | SYSCO | $ 380.20 |
| 10036 | SYSCO FOOD SERVICES | $ 752.00 |
| 309221 | SYSTEM WAREHOUSE | $ 1,682.00 |
| 10081 | T-THERMAL COMPANY | $ 1,363.51 |
| 54863 | T. ROWE PRICE | $ 1,804.00 |
| 25870 | T.A.C. | $ 207.00 |
| 19234 | T.H. HILSON | $ 9,080.00 |
| 307728 | T.R. MOORE & ASSOC., INC. | $ 10,039.44 |
| 41070 | TAAZ, LLC | $ 95,783.61 |
| 10048 | TAB CHEMICALS INC. | $ 24,988.00 |
| 310352 | TAC WORLDWIDE CO. | $ 546.44 |
| 59244 | TAFT STETTINIUS & HOLLISTER | $ 1,827.50 |
| 100254 | TALARICO LAW OFFICES (GEORGE | $ 18,178.00 |
| 57572 | TANI & ABE | $ 361.72 |
| 4391 | TAPE PRODUCTS COMPANY | $ 223.81 |
| 15416 | TAPECOAT | $ 954,447.47 |
| 54772 | TAPPI | $ 110.00 |
| 44285 | TASH INDUSTRIAL DESIGN ENGINEERING | $ 8,500.00 |
| 310324 | TATE ENGINEERING SYSTEMS, INC. | $ 440.95 |
| 4399 | TAX ANALYSTS | $ 3,207.90 |
| 200539 | TAX COLLECTOR PALM BEACH COUNTY | $ 4.79 |
| 3136 | TAXATION & REVENUE DEPT | $ 162.63 |
| 55471 | TAYLOR PRODUCTS CO INC | $ 98.29 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 10059 | TAYLOR RENTAL | $ 424.62 |
| 100256 | TAYLOR, DUANE, BARTON & GILMAN | $ 534.29 |
| 10043 | TBW INDUSTRIES, INC. | $ 458.07 |
| 41716 | TCC AS AGENT FOR DANVILLE MAIN | $ 30,000.00 |
| 310409 | TDS-TIRE DISTRIBUTION SYTEMS, INC. | $ 3,045.97 |
| 49768 | TEAM AVS INC | $ 2,906.28 |
| 54880 | TEAMSTERS LOCAL 661 | $ 4,065.00 |
| 54658 | TECH QUIP, INC. | $ 1,765.16 |
| 18166 | TECH-LAB INDUSTRIES, INC | $ 829.23 |
| 18806 | TECH-LAB INDUSTRIES, INC. | $ 419.62 |
| 49829 | TECHNICAL FIBRE PRODUCTS | $ 6,947.08 |
| 308700 | TECHNICAL LAB. | $ 46.00 |
| 57536 | TECHNICAL LAMINATIONS & COATINGS | $ 7,665.36 |
| 49954 | TECHNICAL SEALING PRODUCTS INC | $ 717.92 |
| 58734 | TECHNICAL WELDING INSPECTION INC | $ 900.00 |
| 312191 | TECHNOLOGY TRAINING INC | $ 250.00 |
| 15728 | TECNO CRETE INC | $ 13,804.00 |
| 20563 | TECO PEOPLES GAS | $ 62,667.81 |
| 13852 | TED LEVINE DRUM COMPANY | $ 1,200.00 |
| 10161 | TEKSHOP INC | $ 407.34 |
| 54991 | TEKTRONIX, INC. | $ 6,820.14 |
| 41326 | TELETOUCH | $ 573.65 |
| 57069 | TEMPLE UNIVERSITY FOX SCHOOL | $ 1,000.00 |
| 310411 | TEMPORARY MATERIAL STORAGE | $ 271.88 |
| 51917 | TEMPORARY PROFESSIONALS INC | $ 1,212.78 |
| 45798 | TEMPS & CO | $ 2,084.80 |
| 55728 | TEN OAKS BALLROOM | $ 350.00 |
| 58525 | TEN-E PACKAGING SERVICES, INC. | $ 2,860.00 |
| 308582 | TENCARVA MACHINERY | $ 1,005.85 |
| 11279 | TENNANT | $ 4,203.46 |
| 308838 | TENNANT | $ 163.75 |
| 4426 | TENNANT | $ 9,971.63 |
| 54529 | TENNANT CO. | $ 555.22 |
| 23661 | TENNESSEE DEPARTMENT OF AGRICULTURE | $ 50.00 |
| 200117 | TENNESSEE DEPT OF EMPLOYMENT | $ 361.84 |
| 200067 | TENNESSEE DEPT OF REVENUE | $ 11,043.00 |
| 14318 | TENNESSEE READY MIXED CONCRETE ASSO | $ 370.00 |
| 200357 | TENNESSEE SECRETARY OF STATE | $ 20.00 |
| 54848 | TERESA LEE STEEL | $ 600.00 |
| 39297 | TERMINIX COMMERCIAL  P | $ 345.00 |
| 308719 | TERMINIX INTERNATIONAL | $ 280.00 |
| 22529 | TERMINIX INTERNATIONAL  P | $ 130.00 |
| 308670 | TERMINIX SERVICE | $ 97.00 |
| 15512 | TERRACON CONSULTANTS  INC | $ 172.00 |
| 601215 | TERRY JENKINS | $ 434.20 |
| 601014 | TERRY ROBERIE | $ 328.58 |
| 58862 | TERRY SEVERN | $ 262.42 |
| 17497 | TERRY'S TOP FACTORY | $ 833.85 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 312184 | TEST AND BALANCING, INC. | $ 585.00 |
| 14129 | TETRA CHEMICALS | $ 348,094.22 |
| 7306 | TETRA CHEMICALS | $ 139,537.88 |
| 55585 | TEXACO | $ 772.28 |
| 22266 | TEXAS BRINE CO LLC | $ 1,217.16 |
| 308966 | TEXAS CARTAGE WAREHOUSE, INC. | $ 9,517.58 |
| 200116 | TEXAS EMPLOYMENT COMMISSION | $ 1,519.26 |
| 29543 | TEXAS INDUSTRIES, INC | $ 1,558.80 |
|  | TEXAS STATE TREASURER | $ 100,796.64 |
| 47404 | TEXTILE CHEMICAL CO INC | $ 6,379.80 |
| 12015 | TH HILSON COMPANY | $ 5,086.80 |
| 15029 | THACKSTON METAL WORKS | $ 9,899.23 |
| 308656 | THARADY, INC. | $ 52,555.66 |
| 14130 | THATCHER COMPANY | $ 214,140.30 |
| 49960 | THE ARIZONA REPUBLIC | $ 94.80 |
| 312331 | THE ASSOCIATES | $ 1,082.50 |
| 53610 | THE BAILEY COMPANY | $ 1,461.38 |
| 20697 | THE BANK OF NEW YORK | $ 2,500.00 |
| 24453 | THE BARN | $ 2,744.80 |
| 53676 | THE BOLLES CO., INC. | $ 86.60 |
| 50581 | THE C.P. HALL COMPANY | $ 110,746.50 |
| 11350 | THE CARY COMPANY | $ 1,299.22 |
| 43310 | THE CENTER CLUB | $ 224.19 |
| 309641 | THE CHAMBER/SOUTHWEST LOUISIANA | $ 25.50 |
| 38654 | THE CHASE MANHATTAN BANK | $ 44,949.47 |
| 45283 | THE CHEMQUEST GROUP | $ 3,596.76 |
| 16868 | THE CODE CONSORTIUM | $ 27,944.89 |
| 28127 | THE COMPRESSED AIR SERVICE CO | $ 2,843.76 |
| 17126 | THE CONSTRUCTION SPECIFICATIONS | $ 31,800.00 |
| 21093 | THE CONSULTANTS NETWORK, INC. | $ 8,000.00 |
| 22369 | THE DAISY SHOPS INC | $ 32.25 |
| 49868 | THE DEPOSITORY TRUST COMPANY | $ 225.00 |
| 22969 | THE DIALOG CORPORATION | $ 24,040.42 |
| 51179 | THE DOW CHEMICAL COMPANY | $ 970,185.18 |
| 53826 | THE DOW CHEMICAL COMPANY | $ 6,769.01 |
| 58998 | THE EDGEWATER-WAKEFIELD MEMORIAL | $ 100.00 |
| 49312 | THE EMRIC GROUP | $ 4,950.19 |
| 58577 | THE EUROPEAN PETROCHEMICAL ASSN. | $ 1,017.08 |
| 8017 | THE FLOLO CORPORATION | $ 443.05 |
| 306642 | THE FRED B. DEBRA COMPANY | $ 118,942.00 |
|  | THE FRED B. DEBRA COMPANY | $ 118,942.00 |
| 15493 | THE FREIGHT AUDIT COMPANY | $ 449.03 |
| 11434 | THE GEON COMPANY | $ 13,562.50 |
| 49260 | THE GRAMERCY | $ 3,041.83 |
| 2587 | THE GREENERY | $ 31.25 |
| 16106 | THE HERTZ CORPORATION | $ 1,052.52 |
| 44802 | THE HOME DEPOT CRC/GECF | $ 3,133.69 |
| 8474 | THE INN AT HARVARD | $ 1,065.44 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 56986 | THE J W BOARMAN CO INC | $ 5,237.40 |
| 35600 | THE JOSEPH GROUP | $ 38,470.34 |
| 58687 | THE KENTUCKY TROOPER | $ 100.00 |
| 2982 | THE KEY PEOPLE COMPANY | $ 360.00 |
| 39626 | THE KINGS CONTRIVANCE | $ 2,736.56 |
| 48660 | THE KISH COMPANY INC | $ 3,200.00 |
| 11974 | THE LABOR GUILD | $ 30.00 |
| 58149 | THE LAW OFFICE OF JILL H KRAFTE | $ 1,890.00 |
| 307586 | THE LEARNING EDGE | $ 180.00 |
| 59221 | THE LIMO INC | $ 2,500.00 |
| 8768 | THE LUBRIZOL CORPORATION | $ 4,936.84 |
| 50990 | THE M. F. CACHAT COMPANY | $ 22,080.00 |
| 10070 | THE MAGAZINE OF MASONRY | $ 616.58 |
| 36823 | THE MARLIN COMPANY | $ 2,896.72 |
| 52744 | THE MARTIN AGENCIES INC | $ 11,138.40 |
| 45704 | THE MAYFIELD INC. | $ 550.20 |
| 21462 | THE OLD BARN RESTAURANT | $ 2,203.51 |
| 21058 | THE PAINT PROJECT INC. | $ 278.73 |
| 58942 | THE PALACE CAFE' | $ 17,500.00 |
| 57976 | THE PETERSON SCHOOL | $ 885.00 |
| 56211 | THE PRESSROOM,INCORPORATED | $ 44,459.87 |
| 20479 | THE RECORD | $ 279.60 |
| 51501 | THE ROLLING PIN PASTRY SHOP | $ 35.00 |
| 16981 | THE SCOTTS CO. | $ 75.00 |
| 57391 | THE SCOTTSDALE PLAZA RESORT | $ 83,964.45 |
| 45357 | THE SHOPPING CENTER GROUP INC | $ 1,057.56 |
| 52027 | THE SHOTCRETE ENGINEERS | $ 6,640.50 |
| 311983 | THE ST. JOHN COMPANIES, INC. | $ 374.66 |
| 9947 | THE STAR LEDGER | $ 230.72 |
| 9956 | THE STATE CHEMICAL | $ 865.78 |
| 311868 | THE STAVER GROUP, INC. | $ 71,135.48 |
|  | THE STAVER GROUP, INC. | $ 69,011.36 |
| 37849 | THE STEWART ORGANIZATION | $ 1,476.46 |
| 21405 | THE SURVEY GROUP | $ 390.00 |
| 23184 | THE SWISS COLONY | $ 2,149.10 |
| 19587 | THE TOOL SHED,INC | $ 503.14 |
| 58169 | THE TRUSTEES OF PRINCETON UNIV | $ 1,065.39 |
| 23692 | THE WESTIN WALTHAM-BOSTON | $ 3,893.14 |
| 50983 | THE WILSON'S CLEANING & MAIN | $ 6,606.38 |
| 45366 | THE WINDSOR REALTY GROUP | $ 1,057.56 |
| 57584 | THE WISEMEN | $ 150.00 |
| 56072 | THE WOODLANDS RESORT & CONF. CENTER | $ 40,118.35 |
| 13985 | THEM OF NEW JERSEY | $ 598,340.33 |
| 24495 | THERMAL PRODUCTS CO INC | $ 1,408.66 |
| 312163 | THERMAL PRODUCTS CO INC | $ 1,240.76 |
| 10097 | THERMAL PRODUCTS CO. INC. | $ 3,646.17 |
| 310426 | THERMAL SCIENTIFIC, INC. | $ 32,438.54 |
| 309467 | THERMASTER MECHANICAL | $ 1,312.50 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 55736 | THERMO FINNIGAN LLC | $ 12,483.90 |
| 10612 | THERMO MEASURE TECH | $ 616.94 |
| 56289 | THERMO NESLAB | $ 2,278.50 |
| 309367 | THERMO OPTEK CORP | $ 10,550.00 |
| 58635 | THIESSEN TEAM USA | $ 6,685.99 |
| 23562 | THOMAS A VANDERSLICE | $ 39,718.00 |
| 600724 | THOMAS B. WIELICZKO | $ 11,404.56 |
| 52460 | THOMAS E HARVEY | $ 12,442.12 |
| 52461 | THOMAS E HARVEY | $ 20,800.00 |
| 600920 | THOMAS E. WILLIAMS | $ 9,812.15 |
| 100077 | THOMAS F. EGAN | $ 175.00 |
| 58325 | THOMAS FENUSH | $ 157.00 |
| 309288 | THOMAS GOLDKAMP CO. | $ 6,100.75 |
| 8602 | THOMAS KELLY | $ 1,475.00 |
| 56755 | THOMAS PACKAGING | $ 5,271.12 |
| 601009 | THOMAS PETTI | $ 2,969.88 |
| 10101 | THOMAS PIPE & SUPPLY CO. | $ 258.18 |
| 308979 | THOMAS PUBLISHING COMPANY | $ 5,070.80 |
| 12364 | THOMAS SCIENTIFIC | $ 34.69 |
| 310334 | THOMAS SUPPLY CO. | $ 1,203.20 |
| 601256 | THOMAS W. LITTLE | $ 344.46 |
| 59001 | THOMAS WALDRUP | $ 302.40 |
| 309461 | THOMPSON CREEK METALS CO. | $ 372,976.87 |
| 58799 | THOMPSON CREEK METALS CO. | $ 78,641.87 |
| 38059 | THOMPSON TRACTOR CO INC | $ 644.39 |
| 18281 | THOMSON & THOMSON | $ 295.00 |
| 57730 | THOMSON FINANCIAL INVESTOR | $ 17,022.50 |
| 46529 | THORSRUD CANE & PAULICH | $ 1,073.11 |
| 19597 | THYSSEN DOVER ELEVATOR | $ 866.52 |
| 53883 | THYSSEN GENERAL ELEVATOR | $ 802.20 |
| 11051 | TIC GUMS INC | $ 8,110.00 |
| 310323 | TIDEWATER SCALE SALES & SVC.,INC. | $ 5,797.00 |
| 38131 | TIERNEY SOUND & VIDEO LLC | $ 3,128.54 |
| 51903 | TIMBERLINE PLASTICS | $ 405.60 |
| 56170 | TIMES OF SOUTHWEST | $ 339.00 |
| 601172 | TIMOTHY BOREM | $ 798.11 |
| 600751 | TIMOTHY J. DOUGAN | $ 5,084.73 |
| 308300 | TIMOTHY MCMAHON & CO. WORLDWIDE | $ 13,000.00 |
| 16070 | TINDALL CONCRETE | $ 1,823.50 |
| 200305 | TINDALL CONCRETE | $ 36,412.24 |
| 37586 | TINDALL CONCRETE | $ 33,079.00 |
| 24257 | TINLEY PARK BOBCATS | $ 250.00 |
| 42838 | TINO FRIAL'S CONSULTANT SERVICE | $ 622.20 |
| 54725 | TIONA TRUCK LINE, INC. | $ 45,406.23 |
| 51224 | TITAN CONTRACTING & LEASING CO INC | $ 133,961.62 |
| 54928 | TN. AMERICAN WATER CO. | $ 10,558.27 |
| 58278 | TN. DEPARTMENT OF REVENUE | $ 4,217.00 |
| 55070 | TN. SAFETY & HEALTH COUNCIL, INC. | $ 150.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                    Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 4483 | TOCCO CORPORATION | $ 1,382.55 |
| 57713 | TOD PERRY | $ 487.36 |
| 15371 | TOFTEJORG, INC. | $ 2,090.11 |
| 10133 | TOLCO CORPORATION | $ 121.00 |
| 10134 | TOLEDO EDISON | $ 3,599.37 |
| 601156 | TOM PUSTY | $ 10,619.35 |
| 57463 | TOM SCOTT - DEKALB COUNTY TAX | $ 3,809.15 |
| 310327 | TOMMASI SUPPLY CO., INC. | $ 2,291.08 |
| 601196 | TONY KLOBUCAR | $ 31.05 |
| 57543 | TONY STONE IMAGES/CHICAGO INC | $ 2,490.00 |
| 11274 | TOPAZ ENGINEERING SUPPLY INC | $ 173.17 |
| 44897 | TOSHIBA BUSINESS SOLUTIONS | $ 2,121.25 |
| 16315 | TOTAL HEALTH & SAFETY | $ 1,413.50 |
| 309508 | TOTAL HEALTH & SAFETY, INC. | $ 53.86 |
| 53129 | TOTAL PLASTICS INC. | $ 167.07 |
| 308688 | TOTE SYSTEMS | $ 10,190.25 |
| 13990 | TOWER CLEANING SYSTEMS | $ 1,913.83 |
| 42801 | TOWN & COUNTRY | $ 675.00 |
| 28070 | TOWN & COUNTRY BUILDING SERVICES | $ 700.00 |
| 13647 | TOWN & COUNTRY ELECTRIC CO. | $ 2,934.20 |
| 19929 | TOWN OF ACTON | $ 25,937.97 |
| 11740 | TOWN OF LEXINGTON | $ 11,026.92 |
| 15584 | TOWN OF LEXINGTON | $ 20,918.89 |
| 10147 | TOWNSHIP OF NORTH BERGEN | $ 15,479.10 |
| 310390 | TOWSON MEDICAL EQUIPMENT CO., INC. | $ 5,328.89 |
| 305476 | TOYOTA FORKLIFTS OF ATLANTA | $ 347.35 |
| 48429 | TOYOTA FORKLIFTS OF ATLANTA | $ 513.60 |
| 46264 | TOYOTA MATERIAL HANDLING | $ 766.81 |
| 47031 | TOYOTA MOTOR CREDIT CORP | $ 1,087.36 |
| 308706 | TOYOTA MOTOR CREDIT CORP. | $ 2,334.12 |
| 54932 | TOYOTA MOTOR CREDIT CORP. | $ 2,801.49 |
| 10153 | TOYOTALIFT OF ARIZONA INC. | $ 1,858.50 |
| 310421 | TRAC-WORK INC | $ 521.64 |
| 49826 | TRACEY L.EICHHORN | $ 1,775.00 |
| 601635 | TRACIE E. GUILBEAU | $ 1,870.24 |
| 14677 | TRADEWINDS MINI-STORAGE 1 | $ 462.00 |
| 10157 | TRAILCO EQUIPMENT CORP. | $ 937.53 |
| 49321 | TRAINOR ASSOCIATES INC | $ 756.00 |
| 23875 | TRAMCO PUMP CO. | $ 7,598.94 |
| 10163 | TRANS CLEAN | $ 257.00 |
| 10170 | TRANS READ WAREHOUSE INC. | $ 24,733.36 |
| 13588 | TRANS-COASTAL INDUSTRIES | $ 64,119.25 |
| 58705 | TRANSAMERICA TRANSP. SERVICES, INC. | $ 15,978.92 |
| 309026 | TRANSCAT | $ 3.17 |
| 33810 | TRANSCAT | $ 442.74 |
| 52543 | TRANSCAT | $ 369.90 |
| 55022 | TRANSCAT | $ 1,215.65 |
| 55273 | TRANSCAT | $ 685.78 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                          Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 58586 | TRANSCO MAX, INC. | $ 743.52 |
| 309126 | TRANSCON MARKETING CORP. | $ 5,679.28 |
| 10165 | TRANSHIELD INC | $ 78,977.12 |
| 55559 | TRANSPLASTICS | $ 3,668.61 |
| 19230 | TRANSPORT INTERNATIONAL POOL INC | $ 3,793.89 |
| 38379 | TRANSPORT LEASING | $ 29,685.83 |
| 46955 | TRAVELERS REST FLORIST | $ 60.90 |
| 13983 | TRC STAFFING SERVICES INC. | $ 5,153.59 |
| 57569 | TREADCO INC | $ 653.24 |
| 10172 | TREADCO, INC. | $ 1,186.25 |
| 12359 | TREASURER ALAMEDA COUNTY | $ 2,593.92 |
| 308689 | TREASURER CITY OF CINCINNATI | $ 985.00 |
| 200430 | TREASURER KENTUCKY UNEMPLOYMENT | $ 188.99 |
| 200647 | TREASURER OF STATE OF OHIO | $ 42,100.00 |
| 55819 | TREASURER OF VIRGINIA (#303646037) | $ 581.60 |
| 200757 | TREASURER STATE OF OHIO | $ 50.00 |
| 23871 | TREASURER STATE OF OHIO | $ 270.00 |
| 201615 | TREASURER, COUNTY OF MONTGOMERY | $ 375.00 |
| 200850 | TREASURER, STATE OF MAINE | $ 2,081.00 |
| 3487 | TREASURER-STATE OF N J | $ 2,578.87 |
| 309088 | TREEN BOX & PALLET CORP. | $ 75,099.77 |
| 309959 | TREL FLETCHNER | $ 270.00 |
| 18732 | TREMBLAY & SMITH, LLP | $ 4,034.32 |
| 309202 | TRENDSET | $ 812,988.82 |
| 601423 | TRENTON K. BOURQUE | $ 100.00 |
| 28649 | TRENWYTH INDUSTRIES | $ 14,769.50 |
| 601606 | TRESSIE TERRY | $ 51.01 |
| 59195 | TRI COUNTY PETROLEUM | $ 440.22 |
| 41649 | TRI STATE GUARD DOGS | $ 1,500.00 |
| 58109 | TRI STATE ROOFING | $ 325.00 |
| 50641 | TRI-CAL, INC. | $ 4,870.13 |
| 308823 | TRI-CHEM CORPORATION | $ 797.16 |
| 46595 | TRI-CITY MECHANICAL INC | $ 508.65 |
| 39627 | TRI-COUNTY WATER | $ 53.00 |
| 311838 | TRI-STATE HYDRAULICS INC | $ 1,290.00 |
| 54571 | TRI-STATE TECHNICAL SALES | $ 7,702.59 |
| 55000 | TRI-STATE TESTING & DRILLING, L.L.C | $ 2,940.00 |
| 45095 | TRIANGLE WAREHOUSE INC | $ 710.40 |
| 55463 | TRIBOLOGY TECH-LUBE | $ 349.20 |
| 10093 | TRICOR PACKAGING | $ 643.01 |
| 11583 | TRILLA COOPERAGE INC | $ 950.00 |
| 10883 | TRILLA STEEL DRUM CORPORATION | $ 19,055.75 |
| 308784 | TRIMAC TRANSPORTATION SERVICES | $ 1,442.62 |
| 58797 | TRIMBLETT & SONS EXTERMINATING CO. | $ 2,650.00 |
| 308640 | TRINITY CONSULTANTS | $ 3,981.89 |
| 10181 | TRINITY EMPLOYMENT SERVICE | $ 9,091.20 |
| 58677 | TRINITY HOSPICE | $ 25.00 |
| 309068 | TRISTATE ELECTRICAL SUPPLY | $ 1,506.64 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.
Case No.    01-01140                                Exhibit SOFA-3a
Statement of Financial Affairs #3a
Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 309471 | TRITECH TECHNOLOGIES, INC. | $ | 300.00 |
| 59285 | TROPICAL EXPRESS | $ | 950.00 |
| 19349 | TROY CHEMICAL | $ | 16,268.00 |
| 308672 | TRUCK PARTS SPEC. OF AUGUSTA, INC. | $ | 166.81 |
| 309398 | TRUCK SERVICES | $ | 78.97 |
| 10550 | TRUCK-COURIER INC | $ | 595.36 |
| 57278 | TRUCKLOAD CARRIERS OF CHATTANOOGA | $ | 3,039.18 |
| 57011 | TRUGREEN CHEMLAWN | $ | 1,201.00 |
| 42800 | TRW COMMUNICATIONS INC | $ | 1,300.22 |
| 51944 | TSF COMPANY INC | $ | 450.00 |
| 54865 | TSI INCORPORATED | $ | 3,350.00 |
| 36687 | TSR WIRELESS - MILWAUKEE | $ | 180.60 |
| 200750 | TUCSON READY MIX | $ | 49,219.04 |
| 24358 | TUFTS HEALTH PLAN INC | $ | 39,909.70 |
| 14596 | TUFTS TOTAL HEALTH PLAN | $ | 322,437.82 |
| 310414 | TULCO, INC. | $ | 2,741.00 |
| 310428 | TURNER INDUSTRIAL SERVICES | $ | 11,807.72 |
| 309489 | TURNER INDUSTRIAL TECH. CORP. | $ | 4,872.44 |
| 10144 | TURNER RENTAL | $ | 81.72 |
| 10204 | TUSCARORA INC | $ | 536.19 |
| 312241 | TUZIK'S 95H BAKERY | $ | 75.26 |
| 309562 | TWIN CITIES & WESTERN RAILROAD CO. | $ | 2,000.00 |
| 55600 | TX. DEPT. OF HEALTH-HAZARD COMM. | $ | 200.00 |
| 201240 | TXI | $ | 292,316.85 |
| 4536 | TXU ELECTRIC | $ | 28.12 |
| 41325 | TXU GAS | $ | 1,114.20 |
| 57943 | TYCO VALVES | $ | 104.16 |
| 100258 | TYDINGS & ROSENBERG | $ | 237,177.81 |
| 41404 | U S DEPARTMENT OF EDUCATION | $ | 326.55 |
| 4616 | U S GOVT PRINTING OFFICE | $ | 116.00 |
| 10845 | U S GYPSUM COMPANY | $ | 134,799.43 |
| 32735 | U S LUMBER | $ | 1,251.81 |
| 4620 | U S POSTAL SERVICE | $ | 1,500.00 |
| 309062 | U.S. FILTER | $ | 611.00 |
| 41176 | U.S. FILTER - JOHNSON/NIAGARA | $ | 1,333.31 |
| 55323 | U.S. FILTER CORP. | $ | 137.25 |
| 21622 | U.S. FILTERS | $ | 1,738.25 |
| 54661 | U.S. FILTRATION | $ | 3,284.56 |
| 309012 | U.S. INTERNATIONAL SERVICES LTD. | $ | 12,857.50 |
| 309382 | U.S. OFFICE & INDUSTRIAL SUPPLY | $ | 698.96 |
| 29610 | U.S. POSTAL SERVICE | $ | 2,010.00 |
| 10269 | U.S. SILICA | $ | 2,311.20 |
| 55754 | U.S. SILICA | $ | 23,992.83 |
| 15566 | UEXKULL & STOLBERG | $ | 34,883.84 |
| 12399 | UFAC | $ | 160.00 |
| 309121 | UFAC | $ | 24.00 |
| 17937 | UHTHOFF, GOMEZ VEGA & UHTHOFF,S.C. | $ | 1,056.00 |
| 12390 | ULTRA ADDITIVES INC | $ | 3,459.40 |

*See Creditor Matrix for address information.
Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 6390 | UNDERWRITERS | $ 40,724.68 |
| 35978 | UNDERWRITERS LABORATORIES | $ 84,394.00 |
| 6318 | UNDERWRITERS LABORATORIES INC | $ 81,346.46 |
| 18338 | UNDERWRITERS' LABORATORIES OF | $ 1,990.13 |
| 10288 | UNICCO SERVICE COMPANY, INC. | $ 49,647.48 |
| 22197 | UNICON CONCRETE INC | $ 79,933.00 |
| 58719 | UNICORN TRANSPORTATION | $ 35.77 |
| 14205 | UNION CARBIDE CHEMICALS | $ 72,861.80 |
| 11451 | UNION CARBIDE CHEMICALS & PLASTICS | $ 45,062.48 |
| 10230 | UNION CARBIDE CORP. | $ 18,599.40 |
| 19411 | UNION CARBIDE CORP. | $ 119,017.59 |
| 10882 | UNION CARBIDE CORPORATION | $ 864,626.56 |
| 26864 | UNION CARBIDE CORPORATION | $ 63,260.43 |
| 50547 | UNION CARBIDE CORPORATION | $ 19,734.00 |
| 14347 | UNION COUNTY FAMILY COURT | $ 4,386.21 |
| 54711 | UNION PACIFIC RAILROAD | $ 115,529.74 |
| 16019 | UNION PACIFIC RAILROAD COMPANY | $ 2,190.00 |
| 10240 | UNION TANK CAR CO | $ 61,046.83 |
| 54712 | UNION TANK CAR CO. | $ 4,397.02 |
| 58108 | UNIQUE SALVAGE INC | $ 100.00 |
| 56118 | UNIQUE SOFTWARE SOLUTIONS INC | $ 880.00 |
| 12151 | UNIROYAL CHEMICAL CO. | $ 17,158.28 |
| 10740 | UNIROYAL SPECIALTY CHEMICALS | $ 1,428.00 |
| 10199 | UNISOURCE | $ 17,607.16 |
| 55428 | UNISOURCE - MID-ATLANTIC LOCKBOX | $ 3,723.10 |
| 15538 | UNISOURCE WORLDWIDE | $ 28,918.27 |
| 37066 | UNISOURCE WORLDWIDE  INC | $ 27.72 |
| 10210 | UNISOURCE WORLDWIDE INC | $ 12,006.15 |
| 10211 | UNISTRUT NORTHERN | $ 1,219.62 |
| 48876 | UNITED BUILDING PRODUCTS | $ 1,078.78 |
| 54782 | UNITED ELECTRIC SUPPLY CO., INC. | $ 1,408.68 |
| 309153 | UNITED ENERGY DISTRIBUTORS, INC. | $ 3,395.08 |
| 13561 | UNITED FENCE COMPANY | $ 965.00 |
|  | UNITED HEALTH CARE | $ 596,016.81 |
| 51905 | UNITED HVAC COMPANY,INC | $ 208,145.14 |
| 55768 | UNITED LIFT TRUCK | $ 2,349.71 |
| 14316 | UNITED PARCEL SERVICE | $ 32,212.04 |
| 4596 | UNITED PARCEL SERVICE | $ 50,592.86 |
| 59184 | UNITED PARCEL SERVICE | $ 95.40 |
| 58573 | UNITED PARCEL SERVICE-3RD DAY AIR | $ 145.19 |
| 308630 | UNITED PARCEL SERVICE-GROUND | $ 5,383.49 |
| 58493 | UNITED POWER SERVICE INC | $ 427.00 |
| 201628 | UNITED PRECAST | $ 10,447.00 |
| 10254 | UNITED READY MIX | $ 2,146.00 |
| 54507 | UNITED RENTALS | $ 601.30 |
| 36905 | UNITED STATES BANKRUPTCY COURT | $ 70.00 |
| 18043 | UNITED STATES CONTAINER CORP | $ 630.94 |
| 10212 | UNITED STATES CONTAINER CORP. | $ 1,455.88 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 10209 | UNITED STATES FILTER CORPORATION | $ 6,644.89 |
| 57455 | UNITED STATES GYPSUM CO | $ 1,100.00 |
| 10262 | UNITED STATES GYPSUM CO. | $ 9,495.73 |
| 10267 | UNITED STATES PLASTICS CORP. | $ 599.25 |
| 14435 | UNITED STATES POSTAL SERVICE | $ 3,000.00 |
| 15465 | UNITED STATES POSTAL SERVICE | $ 20,000.00 |
| 15492 | UNITED STATES POSTAL SERVICE | $ 1,000.00 |
| 23203 | UNITED STATES POSTAL SERVICE | $ 1,000.00 |
| 23421 | UNITED STATES POSTAL SERVICE | $ 1,500.00 |
| 23766 | UNITED STATES POSTAL SERVICE | $ 1,400.00 |
| 4621 | UNITED STATES POSTAL SERVICE | $ 5,750.00 |
| 55402 | UNITED STATES POSTAL SERVICE | $ 10,400.00 |
| 58347 | UNITED STATES POSTAL SERVICE | $ 750.00 |
| 201262 | UNITED STATES TREASURY | $ 4,439.06 |
| 201695 | UNITED STATES TREASURY | $ 1,141,044.42 |
| 55332 | UNITED STEELWORKERS OF AMERICA | $ 4,000.11 |
| 10271 | UNITED WATER NEW JERSEY | $ 2,214.27 |
| 308713 | UNITED WAY | $ 10,033.64 |
| 54904 | UNITED WAY | $ 1,567.92 |
| 59157 | UNITED WAY OF CENTRAL MARYLAND | $ 96,807.68 |
| 19747 | UNITED WAY OF LAURENS COUNTY | $ 500.00 |
| 11590 | UNITED WAY OF METRO ATLANTA | $ 443.30 |
| 10272 | UNITED WAY OF NEW ENGLAND | $ 739.28 |
| 52377 | UNITED WAY OF OHIO VALLEY | $ 169.72 |
| 55866 | UNITED WAY OF THE CALCASIEU AREA | $ 31,447.59 |
| 55357 | UNITED WAY OF THE NATIONAL CAPITAL | $ 880.00 |
| 54773 | UNIV. OF MARYLAND, BALTIMORE COUNTY | $ 6,753.69 |
| 17802 | UNIVERSAL ENTERPRISES SUPPLY CORP. | $ 169.60 |
| 49858 | UNIVERSAL MILLWRIGHT COMPANY INC | $ 252.00 |
| 57380 | UNIVERSAL PRESERVACHEM | $ 450.00 |
| 308693 | UNIVERSAL PROCESS EQUIPMENT, INC. | $ 96,750.00 |
| 45777 | UNIVERSAL SYSTEMS ASSC | $ 526.71 |
| 54816 | UNIVERSITY OF DELAWARE-CCST | $ 10,000.00 |
| 4583 | UNIVERSITY OF MIAMI SCHOOL OF LAW | $ 845.00 |
| 58486 | UNIVERSITY OF SC UNION | $ 250.00 |
| 4600 | UPS CUSTOMHOUSE BROKERAGE | $ 492.52 |
| 54963 | UPS CUSTOMHOUSE BROKERAGE, INC. | $ 109.35 |
| 58099 | URS CORP | $ 15,945.97 |
| 306166 | URS CORP/DAMES & MOORE | $ 277.54 |
| 52472 | URS CORPORATION | $ 6,711.24 |
| 44126 | URS DAMES & MOORE | $ 13,452.48 |
| 57595 | URS DAMES & MOORE | $ 17,416.18 |
| 10486 | URS GREINER WOODWARD CLYDE | $ 53,109.31 |
| 58636 | US AGGREGATES | $ 171,493.88 |
| 310362 | US ALUMINATE | $ 256,737.96 |
| 54908 | US ALUMINATE | $ 440,376.47 |
| 48652 | US CHEMICALS INC | $ 4,560.00 |
| 57813 | US FILTER | $ 5,838.11 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 58539 | US FILTER | $ 240.32 |
| 26429 | US FOOD SERVICE | $ 719.14 |
| 41884 | US HEALTHWORKS - PREVENTATIVE | $ 425.82 |
| 58449 | US POSTAL SERVICE C/O CMRS-POC | $ 2,100.00 |
| 309536 | US SILICA CO OF ILLINOIS | $ 20,885.08 |
| 310347 | US UNWIRED | $ 327.02 |
| 10213 | USCO LOGISTICS SERVICES INC | $ 1,629.60 |
| 54903 | USCO LOGISTICS SERVICES, INC | $ 8,062.23 |
| 56121 | USF HOLLAND | $ 1,369.00 |
| 56071 | USF HOLLAND INC. | $ 3,263.74 |
| 309158 | USF RED STAR INC. | $ 6,397.45 |
| 58458 | USF RED STAR, INC. | $ 1,765.34 |
| 58063 | USREFRESH | $ 310.42 |
| 42515 | UTAH ENGINE AND MOWER | $ 1,380.23 |
| 15883 | UTAH POWER | $ 2,226.03 |
| 200010 | UTAH STATE TAX COMMISSION | $ 4,463.09 |
| 48745 | UTAH STATE TAX COMMISSION | $ 1,584.57 |
| | UTAH STATE TAXATION COMMISSION | $ 7,424.00 |
| 200121 | UTAH U C FUND | $ 31.81 |
| 49343 | UTILITY COST MANAGEMENT CONSULTANTS | $ 50.59 |
| 55764 | UTILITY SERVICES CORP. | $ 446.00 |
| 56724 | UTILITY SPECIALIST, INC. | $ 971.25 |
| 309321 | UTILITY TRAILER SALES SE TX, INC. | $ 227.14 |
| 58637 | UTILITY VAULT | $ 26,381.40 |
| 40082 | UVERSA INTERNATIONAL INC | $ 16,487.00 |
| 49326 | V & B SALES LTD | $ 973.74 |
| 311837 | V&H EXCAVATING CO INC | $ 3,915.25 |
| 46042 | V-SPAN | $ 14,215.02 |
| 309362 | V-SPAN, INC. | $ 3,728.51 |
| 19550 | V.E. PETERSEN CO. | $ 1,178.61 |
| 311862 | VAC PAC MFG. CO. | $ 85.73 |
| 600710 | VAL MROZEK | $ 11,474.53 |
| 11529 | VALENITE INC | $ 245.04 |
| 54628 | VALENITE, INC. | $ 4,106.63 |
| 14196 | VALERON STRENGTH FILMS | $ 2,377,417.80 |
| 311253 | VALLEN SAFETY SUPPLY CO. | $ 294.30 |
| 54998 | VALLEN SAFETY SUPPLY CO. | $ 209.55 |
| 17364 | VALLEN SAFETY SUPPLY COMPANY | $ 1,070.90 |
| 200264 | VALLEY CONCRETE | $ 3,029.00 |
| 33018 | VALLEY MACHINE WORKS | $ 6,663.24 |
| 20410 | VALLEY RUBBER & GASKET CO., INC | $ 532.59 |
| 308904 | VALSPAR CORPORATION | $ 143,693.00 |
| | VALUE OPTIONS | $ 88,021.27 |
| 54623 | VALVAX CORPORATION | $ 3,638.47 |
| 14002 | VAN CAMP TRAILER & BODY, INC. | $ 5,089.43 |
| 47366 | VAN HORN METZ CO INC | $ 6,399.81 |
| 11821 | VAN LEER CONTAINERS INC | $ 43,208.79 |
| 308463 | VAN LONDON COMPANY, INC. | $ 7,154.11 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount | |
|---|---|---|---|
| 15441 | VAN LOTT INC | $ | 292.35 |
| 50829 | VAN LOTT, INC. | $ | 68,024.75 |
| 10302 | VAN WATERS & ROGERS | $ | 80,879.26 |
| 10303 | VAN WATERS & ROGERS | $ | 55,370.80 |
| 10305 | VAN WATERS & ROGERS | $ | 73,990.66 |
| 10306 | VAN WATERS & ROGERS | $ | 46,348.09 |
| 11292 | VAN WATERS & ROGERS | $ | 5,279.96 |
| 8904 | VAN WATERS & ROGERS | $ | 17,300.50 |
| 8905 | VAN WATERS & ROGERS | $ | 795.94 |
| 11543 | VAN WATERS & ROGERS INC | $ | 31,666.49 |
| 12161 | VAN WATERS & ROGERS INC | $ | 8,929.06 |
| 10304 | VAN WATERS & ROGERS INC. | $ | 1,861.22 |
| 10307 | VAN WATERS & ROGERS INC. | $ | 11,929.80 |
| 50545 | VAN WATERS & ROGERS INC. | $ | 68,182.34 |
| 8906 | VAN WATERS ROGERS INC. | $ | 53,141.63 |
| 53243 | VANTON PUMP & EQUIPMENT | $ | 325.40 |
| 200308 | VARNEY BROS. | $ | 2,587.03 |
| 601645 | VASSILIS VERGOPOULOS | $ | 9,982.20 |
| 53273 | VELOCITY EXPRESS | $ | 145.83 |
| 56657 | VELOCITY EXPRESS | $ | 825.97 |
| 4642 | VENABLE BAETJER & HOWARD LLP | $ | 45,827.61 |
| 100263 | VENABLE BAETJER AND HOWARD | $ | 6,984.30 |
| 54710 | VENTURA TRANSFER COMPANY | $ | 17,606.67 |
| 310441 | VENTURE CONCEPTS | $ | 11,605.00 |
| 56066 | VENTURE PACKAGING & | $ | 1,507.68 |
| 55440 | VERA BRADLEY DESIGNS | $ | 1,031.79 |
| 46036 | VERIDIEN CORP | $ | 151.82 |
| 46781 | VERIS | $ | 500.00 |
| 1431 | VERIZON | $ | 786.36 |
| 1436 | VERIZON | $ | 4,348.76 |
| 22118 | VERIZON | $ | 1,525.44 |
| 23826 | VERIZON | $ | 1,037.19 |
| 30371 | VERIZON | $ | 30,961.92 |
| 37833 | VERIZON | $ | 2,906.74 |
| 44808 | VERIZON | $ | 463.50 |
| 54691 | VERIZON | $ | 14,421.30 |
| 55225 | VERIZON | $ | 622.41 |
| 58976 | VERIZON | $ | 4,458.35 |
| 58978 | VERIZON | $ | 873.35 |
| 58984 | VERIZON | $ | 490.38 |
| 7022 | VERIZON | $ | 1,419.06 |
| 58461 | VERIZON CALIFORNIA | $ | 100.84 |
| 8065 | VERIZON CALIFORNIA | $ | 4,053.76 |
| 57399 | VERIZON NETWORK INTEGRATION CORP | $ | 7,221.49 |
| 308726 | VERIZON SOUTHWEST | $ | 52.07 |
| 42696 | VERIZON SOUTHWEST | $ | 632.30 |
| 12182 | VERIZON WIRELESS | $ | 2,077.84 |
| 14251 | VERIZON WIRELESS | $ | 205.23 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                        Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 2605 | VERIZON WIRELESS | $ 9,226.21 |
| 48593 | VERIZON WIRELESS | $ 11,724.53 |
| 49712 | VERIZON WIRELESS | $ 331.22 |
| 49823 | VERIZON WIRELESS | $ 1,521.08 |
| 53269 | VERIZON WIRELESS | $ 5,371.54 |
| 58069 | VERIZON WIRELESS | $ 26.05 |
| 58977 | VERIZON WIRELESS | $ 157.73 |
| 26512 | VERIZON WIRELESS  - GREAT LAKES | $ 1,244.00 |
| 11306 | VERIZON WIRELESS MESSAGING SERVICES | $ 994.59 |
| 48592 | VERIZON WIRELESS MESSAGING SERVICES | $ 303.07 |
| 28281 | VERIZON WIRELESS, BELLEVUE | $ 6,273.94 |
| 17266 | VERIZON WIRELESS-LA | $ 9,940.02 |
| 200332 | VERMONT DEPARTMENT OF TAXES | $ 366.00 |
| 10315 | VERMONT READY MIXED CONCRETE ASSOC | $ 350.00 |
| 200207 | VERMONT SECRETARY OF STATE | $ 150.00 |
| 58190 | VERNON MILLING COMPANY | $ 5,296.50 |
| 23971 | VERNON TRUCK WASH | $ 120.00 |
| 57473 | VERSUCHSSTOLLEN HAGERBACH AG | $ 16,857.03 |
| 4643 | VERTEX | $ 787.50 |
| 308634 | VERTEX SYSTEMS, INC. | $ 1,057.33 |
| 54717 | VERTEX SYSTEMS, INC. | $ 1,057.33 |
| 55690 | VESUVIUS USA | $ 1,806.00 |
| 47457 | VIATEL SERVICES INC | $ 9,771.15 |
| 10321 | VICHEM | $ 2,250.00 |
| 600930 | VICKIE BRIDGES | $ 4,763.27 |
| 601155 | VICTOR G. MYERS | $ 502.89 |
| 57594 | VICTOR VALLEY COMMUNITY | $ 212.00 |
| 4651 | VIDEO MONITORING SERVICE | $ 298.20 |
| 57282 | VIKING FREIGHT INC. | $ 4,279.25 |
| 44183 | VIKING OFFICE PRODUCTS | $ 886.90 |
| 38276 | VIKING TECHNOLOGIES INC | $ 3,265.96 |
| 15604 | VILLA ROSA | $ 256.58 |
| 4657 | VILLAGE CENTER PARTNERS | $ 6,834.00 |
| 10327 | VILLAGE OF BEDFORD PARK | $ 4,634.98 |
| 45961 | VILLAGE OF FOREST VIEW | $ 7,065.13 |
| 44027 | VILLAGE SOFTWARE | $ 18,712.50 |
| 309144 | VINCE'S SALES & SERVICE | $ 176.35 |
| 11527 | VININGS INDUSTRY | $ 38,272.50 |
| 55531 | VINSON & ELKINS | $ 952.84 |
| 308642 | VINTON NURSERY, INC. | $ 6,000.00 |
|  | VIRGINIA DEPARTMENT OF REVENUE | $ 845.18 |
| 200068 | VIRGINIA DEPARTMENT OF TAXATION | $ 16,818.00 |
| 10351 | VISTA VERDE LANDSCAPING | $ 1,065.00 |
| 58826 | VITRAN EXPRESS | $ 740.91 |
| 22234 | VITRO CHEMICALS, FIBERS & MINING | $ 51,710.40 |
| 46194 | VIVIAN B FLEMING TRUST | $ 11,032.92 |
| 15340 | VO CONSTRUCTION INC | $ 3,134.99 |
| 14698 | VOICELINK COMMUNICATIONS | $ 1,960.58 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 51191 | VOICESTREAM WIRELESS | $ 4,353.34 |
| 10896 | VOPAK | $ 84,187.83 |
| 50193 | VOPAK | $ 27,166.00 |
| 54610 | VOPAK USA INC | $ 21,052.65 |
| 55575 | VOPAK USA INC | $ 4,431.00 |
| 55757 | VOPAK USA INC | $ 8,214.90 |
| 310433 | VPPPA | $ 1,100.00 |
| 57015 | VTT TECHNICAL RESEARCH CENTRE OF | $ 640.00 |
| 38658 | VULCAN MATERIALS | $ 281,087.00 |
| 14157 | VULCAN PERFORMANCE CHEMICALS | $ 1,176.00 |
| 7269 | VULCAN PERFORMANCE CHEMICALS | $ 5,610.00 |
| 7944 | VULCAN PERFORMANCE CHEMICALS | $ 27,981.20 |
| 52484 | VWR CORPORATE ACCOUNTS | $ 13,496.96 |
| 308445 | VWR SCIENTIFIC | $ 100,104.24 |
| 311261 | VWR SCIENTIFIC | $ 384.25 |
| 54536 | VWR SCIENTIFIC | $ 31,679.99 |
| 54945 | VWR SCIENTIFIC | $ 508.02 |
| 12254 | VWR SCIENTIFIC COMPANY | $ 179.78 |
| 15403 | VWR SCIENTIFIC PRODUCTS | $ 1,117.55 |
| 10294 | VWR SCIENTIFIC PRODUCTS CORP | $ 2,093.99 |
| 49273 | W E DAW CO INC | $ 155.73 |
| 49933 | W S TYLER | $ 3,308.70 |
| 50133 | W S TYLER | $ 1,050.00 |
| 11366 | W W GRAINGER INC | $ 34,490.82 |
| 12139 | W W GRAINGER INC | $ 983.82 |
| 12309 | W W GRAINGER INC | $ 218.20 |
| 44553 | W W GRAINGER INC | $ 23.96 |
| 44946 | W W GRAINGER INC | $ 7,946.63 |
| 4824 | W W GRAINGER INC | $ 4,240.47 |
| 8207 | W W GRAINGER INC | $ 199.89 |
| 601144 | W. D. MATHIS | $ 781.95 |
| 23098 | W. W. GRAINGER, INC. | $ 82.30 |
| 10448 | W.A. WILDE CO. | $ 80,373.33 |
| 305290 | W.H. COOKE & CO. | $ 2,649.50 |
| 53174 | W.L. GORE & ASSOCIATES, INC. | $ 6,981.79 |
| 4887 | W.R. GRACE (BALTIMORE) | $ 300.00 |
| 55854 | W.R. GRACE MD EMP FED CREDIT UNION | $ 430,064.40 |
| 310020 | W.W. GRAINGER | $ 478.81 |
| 8206 | W.W. GRAINGER INC. | $ 5,500.32 |
| 53380 | W.W. GRAINGER, INC. | $ 489.58 |
| 54141 | W.W. GRAINGER, INC. | $ 12,323.18 |
| | WACHOVIA BANK | $ 10,679,983.35 |
| 100265 | WACHTELL, LIPTON, ROSEN & KATZ | $ 381,532.49 |
| 10338 | WACKER SILICONES | $ 2,591.60 |
| 56035 | WAGNER BROS CONTAINER, INC. | $ 30,565.54 |
| 54632 | WAGNER-SMITH PUMPS & SYSTEMS, INC. | $ 313.21 |
| 309023 | WAL-MART | $ 4,445.00 |
| 308673 | WAL-MART STORES, INC. | $ 900.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                                    Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 310357 | WAL-MART SUPERCENTER | $ 2,820.00 |
| 58567 | WALCOTT'S SALES | $ 377.95 |
| 10353 | WALDO BROTHERS | $ 226.60 |
| 55250 | WALK, HAYDEL & ASSOCIATES, INC. | $ 3,488.00 |
| 4680 | WALL STREET JOURNAL | $ 187.25 |
| 10356 | WALLACE ELECTRIC COMPANY | $ 7,964.20 |
| 26370 | WALLACE KING MARRARO & BRANSON PLLC | $ 302,845.78 |
| 9778 | WALLACE SCHNEIDER | $ 109.00 |
| 4678 | WALLER LANSDEN DORTCH & DAVIS | $ 992.02 |
| 55068 | WALLY'S RESTAURANT | $ 1,384.25 |
| 28476 | WALSH & HUGHES INC | $ 1,120.00 |
| 57426 | WALSH ENTERPRISES | $ 1,242.60 |
| 24211 | WALT DISNEY ATTRACTIONS INC | $ 975.20 |
| 54575 | WALTER A WOOD SUPPLY | $ 290.96 |
| 601232 | WALTER J. CHAMPAGNE | $ 1,895.30 |
| 600993 | WALTER R. DUTTON | $ 1,536.92 |
| 47397 | WALTER SEELEY | $ 482.50 |
| 57673 | WALTERS SHOE MART | $ 646.27 |
| 11296 | WALTHAM CHEMICAL CO | $ 85.00 |
| 10361 | WALTHAM SERVICES INC | $ 347.00 |
| 10713 | WALTON & LONSBURY INC | $ 1,183.24 |
| 308475 | WALTZ-DETTMER SUPPLY CO. | $ 432.50 |
| 59018 | WANDA L WETHERILL | $ 77.91 |
| 4690 | WAPPINGERS ASSOCIATES LLC | $ 51,877.48 |
| 56049 | WARD 4 MARSHALL | $ 796.81 |
| 56410 | WARD ELECTRICAL | $ 8,013.65 |
| 58229 | WARD INDUSTRIAL CONTROLS INC | $ 367.72 |
| 57341 | WARD TRUCKING | $ 118.40 |
| 309296 | WAREHOUSE ASSOCIATES | $ 47,775.00 |
| 57294 | WAREHOUSE DIRECT | $ 2,175.52 |
| 56858 | WAREHOUSING INC | $ 6,271.22 |
| 308447 | WARREN EHRET CO. | $ 133,961.00 |
| 59098 | WARREN ELECTRIC CO | $ 419.34 |
| 18907 | WARREN ELECTRIC GROUP | $ 419.34 |
| 55075 | WARREN ELECTRIC GROUP | $ 1,140.87 |
| 19365 | WARRINGTON FIRE RESEARCH | $ 620.50 |
| | WASHINGTON DEPARTMENT OF REVENUE | $ 9,905.00 |
| 200120 | WASHINGTON EMPLOYMENT SECURITY | $ 264.31 |
| 19761 | WASHINGTON STATE DEPT OF | $ 12.50 |
| 200536 | WASHINGTON STATE TREASURER | $ 59.00 |
| 51217 | WASTE CONNECTIONS INC | $ 254.00 |
| 31323 | WASTE MANAGEMENT | $ 9,265.00 |
| 34749 | WASTE MANAGEMENT | $ 300.00 |
| 36313 | WASTE MANAGEMENT | $ 2,117.71 |
| 37240 | WASTE MANAGEMENT | $ 17,323.34 |
| 48991 | WASTE MANAGEMENT | $ 2,727.82 |
| 49329 | WASTE MANAGEMENT | $ 1,330.54 |
| 51601 | WASTE MANAGEMENT | $ 115.13 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                              Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 57553 | WASTE MANAGEMENT | $ 11,805.57 |
| 58162 | WASTE MANAGEMENT | $ 6,347.23 |
| 39956 | WASTE MANAGEMENT  BROWARD | $ 6,501.22 |
| 58251 | WASTE MANAGEMENT ILLINOIS-METRO | $ 31,120.79 |
| 310387 | WASTE MANAGEMENT LAKE CHARLES | $ 30,067.77 |
| 55197 | WASTE MANAGEMENT LAKE CHARLES | $ 6,670.86 |
| 310797 | WASTE MANAGEMENT METRO | $ 15,293.66 |
| 38184 | WASTE MANAGEMENT OF CENTRAL MS | $ 422.83 |
| 47028 | WASTE MANAGEMENT OF COLORADO | $ 12,685.90 |
| 47388 | WASTE MANAGEMENT OF INDIAN VALLEY | $ 975.81 |
| 41103 | WASTE MANAGEMENT OF ORANGE COUNTY | $ 10,275.22 |
| 19120 | WASTE MANAGEMENT OF UTAH,INC | $ 686.49 |
| 58629 | WASTE MANAGEMENT PASADENA | $ 1,732.47 |
| 23280 | WASTE MANAGEMENT-MCKITTRICK SITE | $ 7,214.85 |
| 36344 | WATER ENVIRONMENT ASSOCIATION | $ 15.00 |
| 55074 | WATER ENVIRONMENT FEDERATION | $ 88.00 |
| 23565 | WATERLINK SEPARATIONS, INC | $ 230.98 |
| 23939 | WATERMARK TECHNOLOGIES | $ 133,393.50 |
| | WATERS & KRAUS, LLP | $ 550,000.00 |
| 56108 | WATERWORKS #9, WARD 4 | $ 8,550.88 |
| 10952 | WATSON LAND COMPANY | $ 117,122.00 |
| 309189 | WATSON-MARLOW BREDEL PUMPS | $ 195.70 |
| 59025 | WAXIE SANITARY SUPPLY | $ 332.87 |
| 59316 | WAYCOR | $ 4,000.00 |
| 601586 | WAYNE BOSWELL, JR. | $ 302.80 |
| 10442 | WAYNE F WHITTOW | $ 30,698.83 |
| 600891 | WAYNE H. MATTHEWS | $ 1,200.64 |
| 11163 | WAYNE INDUSTRIAL EQUIPMENT | $ 15,860.00 |
| 25130 | WEBER COUNTY ASSESSOR | $ 8.61 |
| 56659 | WEBER MCGINN INC | $ 1,576.05 |
| 108366 | WEBER MCGINN, INC. | $ 55,062.79 |
| 57427 | WEBEX INC | $ 1,323.07 |
| 10402 | WEBSTER SHEET METAL INC. | $ 15,172.90 |
| 40639 | WEBSTERS BUSINESS GUIDE | $ 294.00 |
| 59156 | WEBSTERS ONLINE, INC. | $ 294.00 |
| 54973 | WEEKS-WILLIAMS-DEVORE, INC. | $ 330.44 |
| 58333 | WEIDLINGER ASSOCIATES INC | $ 160.00 |
| 17653 | WEIGHTS & MEASURES FUND | $ 5,775.00 |
| 4723 | WEIL GOTSHAL & MANGES | $ 13,207.65 |
| 100266 | WEIL, GOTSHAL & MANGES | $ 33,188.78 |
| 100267 | WEIL, GOTSHAL & MANGES LLP | $ 61,078.14 |
| 50428 | WEIR SLURRY GROUP INC | $ 3,110.26 |
| 200684 | WELCH BROS INC | $ 13,215.00 |
| 309465 | WELD-RITE SERVICE, INC. | $ 1,938.00 |
| 200244 | WELLS CONCRETE | $ 5,341.00 |
| 311985 | WELLS FARGO FINANCIAL LEASING, INC. | $ 109.75 |
| 58639 | WELLS FARGO/ADVANCED TELECOMM | $ 291.77 |
| 47143 | WELTY SHIMEALL & ASSOCIATES | $ 1,183.07 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.                    Page 143    of    148

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 308450 | WESCO DISTRIBUTION, INC. | $ 5,914.05 |
| 54538 | WESCO DISTRIBUTION, INC. | $ 47,376.11 |
| 200048 | WEST BATON ROUGE PARISH | $ 119.00 |
| 26508 | WEST GROUP | $ 104.94 |
| 22598 | WEST GROUP PAYMENT CENTER | $ 29,032.21 |
| 15209 | WEST PUBLISHING | $ 1,808.21 |
| 46844 | WEST ROOFING & SUPPLY | $ 350.00 |
| 200011 | WEST VIRGINIA DEPT OF TAX & REVENUE | $ 182.16 |
| 200038 | WEST VIRGINIA STATE TAX DEPT | $ 810.00 |
| 4736 | WEST YORK PARTNERSHIP | $ 28,755.00 |
| 40449 | WESTAFF | $ 1,061.78 |
| 15377 | WESTAR COMPANY | $ 7,108.22 |
| 18479 | WESTECH FUEL EQUIPMENT | $ 334.53 |
| 10422 | WESTERN GLOVE & SAFETY INC. | $ 71.06 |
| 58630 | WESTERN HORTICULTURAL SERVICES INC | $ 378.88 |
| 59159 | WESTERN PACIFIC LEASING | $ 4,686.70 |
| 59161 | WESTERN PETERBILT (TACOMA) | $ 1,008.82 |
| 10432 | WESTERN STATES INDUSTRIAL | $ 24.84 |
| 10434 | WESTERN TECHNOLOGIES INC. | $ 7,679.50 |
| 55753 | WESTLAKE CA&O CORP. | $ 28,652.86 |
| 50586 | WESTLAKE CA&O CORPORATION | $ 6,539.80 |
| 10439 | WESTWAY TRADING CORP. | $ 1,627.56 |
| 10632 | WEYERHAEUSER | $ 26,265.47 |
| 8793 | WEYERHAEUSER | $ 6,700.60 |
| 200736 | WF SAUNDERS | $ 5,795.00 |
| 48717 | WHATMAN INC. | $ 69.50 |
| 10440 | WHITAKER OIL CO. | $ 8,682.46 |
| 23196 | WHITAKER OIL COMPANY | $ 465.43 |
| 40175 | WHITE CAP HARDWARE TOOLS & | $ 1,013.36 |
| 51558 | WHITE CAP INDUSTRIES | $ 2,527.48 |
| 47471 | WHITE CIRCLE | $ 998.52 |
| 51747 | WHITE'S SERVICE CO | $ 1,475.85 |
| 4748 | WHITEHOUSE GARDENS | $ 103.95 |
| 11096 | WHITTAKER CLARK & DANIELS INC | $ 266.39 |
| 13734 | WI SCTF | $ 1,432.57 |
| 21260 | WI SCTF | $ 570.00 |
| 24862 | WI SCTF | $ 2,044.98 |
| 201353 | WIESER CONCRETE PRODUCTS INC | $ 8,967.00 |
| 57802 | WIESER CONCRETE PRODUCTS INC | $ 1,978.58 |
| 58473 | WIGHT & WALSH | $ 200.00 |
| 17370 | WILCO SUPPLY INC. | $ 403.59 |
| 11432 | WILCO WOOD WORKS INC | $ 5,074.00 |
| 10450 | WILDWOOD TRUCK WASH INC | $ 350.00 |
| 601027 | WILLIAM A. WELSH | $ 11,710.92 |
| 4760 | WILLIAM B. DUNBAR,TRUSTEE | $ 32,475.00 |
| 601282 | WILLIAM B. SHERMAN II | $ 1,386.45 |
| 600812 | WILLIAM C. RITZEL | $ 573.62 |
| 601520 | WILLIAM DOCKMAN | $ 6,779.30 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                          Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---|---|---|
| 19146 | WILLIAM E O'BRIEN | $ 65.96 |
| 58725 | WILLIAM F FORD CO | $ 203.07 |
| 55823 | WILLIAM F. RODEBAUGH | $ 133.10 |
| 601623 | WILLIAM F. RODEBAUGH | $ 7,298.49 |
| 104101 | WILLIAM G. HUGHSON, M.D. | $ 68,550.40 |
| 55159 | WILLIAM K STEPHENSON, JR. TRUSTEE | $ 1,451.51 |
| 45827 | WILLIAM M GRAVES | $ 1,800.00 |
| 57462 | WILLIAM M MERCER | $ 31.52 |
| 56599 | WILLIAM M MERCER COMPANIES | $ 2,000.00 |
| 21473 | WILLIAM M MERCER INC | $ 27,066.00 |
| 600957 | WILLIAM M. MCCARTHY | $ 3,020.00 |
| 59063 | WILLIAM M. MERCER LIMITED (SNL) | $ 5,606.87 |
| 50364 | WILLIAM S BISHOP, ESQ | $ 616.08 |
| 58042 | WILLIAM SPINKS | $ 415.80 |
| 54202 | WILLIAM T. DICK ASSOC., INC. | $ 61.93 |
| 59000 | WILLIAM VARGASON | $ 176.90 |
| 39856 | WILLIAMS COMMUNICATIONS SOLUTIONS | $ 1,467.44 |
| 308699 | WILLIAMS COMMUNICATIONS SOLUTIONS,L | $ 9,692.84 |
| 16446 | WILLIAMS SCOTSMAN, INC. | $ 787.50 |
| 45940 | WILLOUGHBY SUPPLY | $ 4,395.00 |
| 31237 | WILSON BOILER SERVICE | $ 210.00 |
| 200700 | WILSON CONCRETE | $ 37,424.84 |
| 24513 | WILSON CONTRACTOR INC | $ 250.00 |
| 308881 | WILSON ENGINEERING SERVICES | $ 1,440.00 |
| 25849 | WILSON ENTERPRISES | $ 4,267.95 |
| 55474 | WILSON INDUSTRIAL SALES CO., INC. | $ 1,306.22 |
| 108516 | WILSON MOVING & STORAGE CO., INC. | $ 3,960.98 |
| 601396 | WILSON SUAREZ | $ 2,527.58 |
| 310341 | WILSON TMS | $ 3,945.46 |
| 10462 | WILSON WELDING SERVICE INC | $ 5,455.36 |
| 17956 | WIMSATT BUILDING MATERIALS | $ 900.00 |
| 58963 | WINDOWS ON THE BAY | $ 2,000.00 |
| 600982 | WING CHAU | $ 2,951.66 |
| 309961 | WINGFOOT COMMERCIAL TIRE | $ 1,096.75 |
| 10463 | WINKLER MECHANICAL INC. | $ 778.42 |
| 37588 | WINYAH CONCRETE | $ 26,106.00 |
| | WISCONSIN DEPARTMENT OF REVENUE | $ 2,363.95 |
| 200004 | WISCONSIN DEPT OF REVENUE | $ 170,937.72 |
| 14979 | WISCONSIN ELECTRIC POWER | $ 2,381.60 |
| 46126 | WISCONSIN EMERGENCY MANAGEMENT | $ 540.00 |
| 10473 | WISCONSIN GAS CO. | $ 10,792.78 |
| 22515 | WISCONSIN MANUFACTURERS & COMMERCE | $ 408.00 |
| 39348 | WISE UMASS LOWELL | $ 500.00 |
| 12258 | WITCO CORPORATION | $ 27,383.45 |
| 50222 | WITCO CORPORATION | $ 1,070.37 |
| 309543 | WITHAM SALES & SERVICES, INC. | $ 16,449.36 |
| 15055 | WM. BARR & CO. INC. | $ 61,324.70 |
| 307781 | WM. W. MEYER & SONS, INC. | $ 1,063.00 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                     Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
| 309554 | WOLCOTT WATER SYSTEMS, INC. | $ 3,080.00 |
| 54542 | WOLPOFF & ABRAMSON, LLP. | $ 40.00 |
| 58595 | WONDER TRANSPORT COMPANY | $ 247.50 |
| 47393 | WOOD WISE | $ 5,454.00 |
| 4798 | WOODARD & CURRAN INC | $ 35,013.70 |
| 14422 | WOODCOCK WASHBURN KURTZ | $ 1,615,121.65 |
| 51098 | WOODHEAD CONSULTANTS | $ 4,000.00 |
| 23033 | WOODMAN & EATON | $ 1,882.50 |
| 14197 | WOODRUFF OIL COMPANY | $ 5,982.80 |
| 52717 | WOODS PALLET DEVELOPMENT INC | $ 174.41 |
| 100276 | WOOLF,MCCLANE,BRIGHT,ALLEN & | $ 42,923.93 |
| 4799 | WOOLWICH TOWNSHIP TAX COLLECTOR | $ 14,057.06 |
| 34732 | WORCESTER POLYTECHNIC INSTITUTE | $ 64.76 |
| 38576 | WORDNET INC | $ 2,682.92 |
| 15517 | WORDS MAIL SERVICE OF TEXAS INC | $ 780.55 |
| 201620 | WORKER'S COMPENSATION-STATE OF OHIO | $ 17,699.81 |
| 51885 | WORKING CONCEPTS INC | $ 100,966.82 |
| 58437 | WORKRITE | $ 138.00 |
| 31026 | WORKSAFE | $ 56.25 |
| 58471 | WORLD CENTER FOR CONCRETE TECHNOLOG | $ 1,600.00 |
| 310833 | WORLD DATA PUBLISHERS | $ 189.95 |
| 16997 | WORLD INTELLECTUAL PROPERTY ORG. | $ 243.60 |
| 309084 | WORLD WIDE FILTRATION INC. | $ 697.87 |
| 18944 | WORLDCOM | $ 141,223.14 |
| 39556 | WORLDCOM | $ 16,945.20 |
| 16339 | WORLDWIDE RECLAMATION INC | $ 125,112.17 |
| 10491 | WORTH CHEMICAL CORPORATION | $ 16,870.26 |
| 11671 | WORTH CHEMICAL CORPORATION | $ 521.53 |
| 50978 | WROE PALLET | $ 16,725.00 |
| 601022 | WU-CHENG CHENG | $ 1,264.57 |
| 310647 | WW GRAINGER INC | $ 4,741.62 |
| 41209 | WW GRAINGER INC | $ 264.48 |
| 18177 | WYATT DATA SERVICES | $ 3,498.00 |
| 200069 | WYOMING DEPT OF REVENUE | $ 766.00 |
| 9217 | XCEL ENERGY | $ 2,485.50 |
| 10497 | XERO-FAX INC. | $ 80.00 |
| 18493 | XEROX CORP | $ 6,941.68 |
| 44837 | XEROX CORP | $ 3,150.01 |
| 309343 | XEROX CORP. | $ 852.28 |
| 55206 | XEROX CORP. | $ 14,230.89 |
| 4831 | XEROX CORPORATION | $ 24,274.13 |
| 4835 | XEROX CORPORATION | $ 5,934.97 |
| 4836 | XEROX CORPORATION | $ 674.16 |
| 58841 | XEROX CORPORATION | $ 1,267.45 |
| 57414 | XIN SHERRY CHEN | $ 257.53 |
| 601038 | XINJIN ZHAO | $ 1,992.17 |
| 58485 | XPECT | $ 35.09 |
| 51928 | XPECT FIRST AID | $ 193.35 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.    01-01140                        Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | | Amount |
|---|---|---|---|
| 56323 | XPECT FIRST AID | $ | 803.56 |
| 57141 | XPECT FIRST AID | $ | 35.23 |
| 11747 | XPEDX | $ | 2,366.33 |
| 310443 | XPEDX | $ | 1,438.20 |
| 38669 | XPEDX | $ | 225.00 |
| 48427 | XPEDX | $ | 6,292.00 |
| 52402 | XPEDX | $ | 9,585.60 |
| 50482 | XPEDX - BIRMINGHAM | $ | 2,366.68 |
| 22211 | XTRA LEASE | $ | 12,084.99 |
| 10811 | YELLOW CAB ASSOC | $ | 2,603.35 |
| 10738 | YELLOW FREIGHT | $ | 603.69 |
| 4842 | YELLOW FREIGHT SYSTEM INC | $ | 1,542.64 |
| 54807 | YELLOW FREIGHT SYSTEM, INC. | $ | 1,954.36 |
| 54808 | YELLOW FREIGHT SYSTEM, INC. | $ | 6,738.68 |
| 308644 | YELLOW FREIGHT SYSTEMS, INC. | $ | 27,671.81 |
| 55033 | YOKOGAWA CORP OF AMERICA | $ | 319.50 |
| 55751 | YOKOGAWA CORP. OF AMERICA | $ | 387.60 |
| 24615 | YORK BUILDING PRODUCTS | $ | 15,072.48 |
| 26647 | YOUNG OIL CO INC | $ | 176.49 |
| 15609 | YUASA AND HARA | $ | 25,293.70 |
| 56759 | YUASA INC | $ | 1,074.45 |
| 57356 | YUSEN AIR & SEA SERVICE (USA) INC. | $ | 32,708.95 |
| 10851 | ZACLON INC | $ | 3,725.00 |
| 11606 | ZACLON INC | $ | 2,260.00 |
| 55054 | ZANNINO'S CATERING | $ | 4,436.02 |
| 24958 | ZEE MEDICAL INC | $ | 115.89 |
| 58950 | ZEE MEDICAL INC | $ | 186.61 |
| 47454 | ZEE MEDICAL SERVICE CO #52 | $ | 122.00 |
| 10507 | ZEE MEDICAL SERVICE CO. | $ | 112.49 |
| 310354 | ZEE MEDICAL SERVICE CO. | $ | 1,658.27 |
| 4851 | ZEE MEDICAL SERVICE INC | $ | 217.69 |
| 309020 | ZEE MEDICAL SERVICES CO. | $ | 188.90 |
| 55265 | ZEE MEDICAL, INC. | $ | 59.22 |
| 54814 | ZEE SERVICE CO. | $ | 1,128.77 |
| 10516 | ZEFF PHOTO SUPPLY CO.INC. | $ | 911.48 |
| 10521 | ZELLWOOD HARDWARE & SUPPLY | $ | 352.58 |
| 36056 | ZEP MANUFACTURING CO | $ | 140.70 |
| 54858 | ZEP MANUFACTURING CO. | $ | 743.72 |
| 10523 | ZEP MANUFACTURING COMPANY | $ | 93.49 |
| | ZHAGRUS ENVIRONMENTAL INC. | $ | 439,287.03 |
| 309248 | ZHAGRUS ENVIRONMENTAL, INC. | $ | 1,759,690.02 |
| 200685 | ZIGNEGO COMPANY | $ | 1,436.00 |
| 10519 | ZIGNEGO READY MIX INC. | $ | 6,541.00 |
| 58951 | ZONA | $ | 262.50 |
| 11430 | ZOOK ENTERPRISES INC | $ | 2,393.00 |
| 57977 | ZORY KANEVSKY | $ | 250.00 |
| 54812 | ZYMARK CORP. | $ | 4,829.52 |

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

W.R. Grace & Co.-Conn.

Case No.      01-01140                           Exhibit SOFA-3a

Statement of Financial Affairs #3a

Payments Made to Creditors in the Last 90 Days*

| Vendor# | Vendor Name | Amount |
|---------|-------------|--------|
|         |             |        |

|  | Total | $ | 272,084,330.28 |
|--|-------|---|----------------|

*See Creditor Matrix for address information.

Additional payment detail can be provided upon request.

In re: W. R. Grace & Co. – Conn. Debtor.

# STATEMENT OF FINANCIAL AFFAIRS (SOFA)
## Item 3b – Payments to Insiders

Case No.  01-01140

| Insider Name | Total | Miscellaneous |
|---|---|---|
| John F. Akers* | $75,151.76 | |
| Robert J. Bettacchi | $2,625,247.73 | |
| Dudley L. Bobolts | $218,666.95 | |
| Ronald C. Cambre* | $68,250.00 | 22,982 shares |
| William L. Corcoran | $755,555.25 | |
| Timothy Creniin† | $277,756.35 | |
| Susan E. Farnsworth | $569,303.45 | |
| O. Mario Favorito | $268,696.55 | |
| Elyse Napoli Filon | $299,286.69 | |
| Marye Anne Fox* | $215,878.78 | 5,125 shares |
| D.F. Garvey | $116,565.50 | |
| Robert F. Jenkins | $201,099.34 | |
| W. Brian McGowan | $800,065.23 | |
| Robert J. Medler | $203,708.22 | |
| Michael A. Miller | $0.00 | |
| William L. Monroe† | $597,849.95 | |
| John J. Murphy* | $134,634.67 | 10,404 shares |
| Akos L. Nagy | $320,071.80 | |
| David Nakashige | $127,555.50 | |
| Paul J. Norris* | $2,669,981.99 | |
| Gregory E. Poling | $1,020,429.19 | |
| Anthony Riddlesperger† | $92,619.42 | |
| Ruth E. Rowan | $119,552.68 | |
| Mark A. Shelnitz | $521,872.82 | |
| David B. Siegel | $1,125,023.80 | |
| Wayne Smith | $504,569.52 | 20,000 restricted shares |
| Alan Stringer | $232,342.15 | |
| Robert M. Tarola | $1,227,751.53 | |
| Thomas A. Vanderslice* | $157,091.07 | |
| John R. Warzel† | $247,399.22 | |

\* Current Board Members
† Not Employed, as of 3/31/01

**Note:** All payments to each of the Debtors' officers and directors in the Chapter 11 Cases are made by W. R. Grace & Co. – Conn. Accordingly, this exhibit represents the total payments made to each of the officers and directors of each of the Debtors in the Chapter 11 Cases. The Debtor does not allocate payments among individual Debtors in instances were an individual is an officer or director of multiple Debtors. Please see the response to question 19(b) in the Statements of Financial Affairs of the respective Debtor for a listing of that Debtor's specific officers and directors.

# SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.                 Case No.  01-01140

| Intercompany Loan Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| W. R. GRACE & CO. | $(646,754,219) | $(705,384,689) |
| Remedium Group, Inc. | 325,692 | 378,511 |
| CCHP, Inc. | (3,958,758) | (4,188,829) |
| CC Partners | (161,611,451) | (180,470,668) |
| Grace GmbH & Co. KG | 0 | 269,699 |
| Grace Colombia, S.A. | 3,628,125 | 3,501,974 |
| Litigation Management, Inc. | (95,132,946) | (95,132,946) |
| Grace International Holdings, Inc. | 4,859,467 | (5,376,597) |
| W. R. Grace (Malaysia) Sendiran Bberhad | 972,869 | 918,579 |
| Grace Energy Corporation | 35,903,123 | 35,903,123 |
| GEC Management Corporation | 14,135,725 | 14,135,725 |
| **Totals** | $(847,632,373) | $(935,446,119) |

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| W. R. GRACE & CO. | $342,879,490 | $373,652,140 |
| Grace Receivables Purchasing, Inc. | 29,294,022 | 36,007,567 |
| Remedium Group, Inc. | 1,992,727 | (2,552,002) |
| Alewife Land Corporation | 4,194,816 | 4,630,646 |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

## SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.        Case No.  01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| Alewife Boston Ltd. | 2,144,766 | 2,143,370 |
| GN Holdings, Inc. | 67,455,855 | 65,973,062 |
| CCHP, Inc. | (22,238,831) | (21,142,487) |
| MRA Staffing Systems, Inc. | 85,275 | - |
| CC Partners | (1,182,916) | 27,783,022 |
| Grace Asia Pacific, Inc. | (1,671,483) | (1,671,483) |
| Grace Asia Pacific, Inc. | 3,525,513 | 3,131,977 |
| CB Biomedical, Inc. | 26,403,374 | 26,708,787 |
| Amicon, Inc. | (57,347,191) | (57,347,491) |
| Amicon, Inc. | 12,048 | 3,949 |
| Grace Brazil Ltda | 426,362 | 634,536 |
| Grace Quimica Compania Limitada (Chile) | 55,383 | 352,951 |
| Grace Washington, Inc. | 8,286,065 | 8,877,077 |
| Grace Environmental, Inc. | 7,274,438 | 7,288,586 |
| Grace Holding GmbH | - | 443,593 |
| Grace GmbH & Co. KG | - | 4,333,871 |
| Grace Manufacturing GmbH & Co. KG | - | 3,587,396 |
| Vydac - The Separations Group | - | |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

# SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| | | 226,029 |
| Grace Colombia, S.A. | 23,672 | 206,999 |
| Grace Container, S.A. de CV (Mexico) | (1,016,871) | (415,541) |
| Grace Venezuela, S.A. | 104,759 | 279,671 |
| Litigation Management, Inc. | 436,703,390 | 440,776,547 |
| Guanica-Caribe Land Development Corporation | (5,824,344) | (5,824,394) |
| Dewey and Almy, LLC | 103,445 | 102,989 |
| Grace Europe, Inc. | (2,549,168) | (2,343,608) |
| GCP (Ireland) Limited | 1,263 | 33,229 |
| DAREX UK Limited | 85,563 | 6,742 |
| W. R.Grace Lmt  (GCP Holding-Chem) | 822 | - |
| W.R. Grace S.A.S. (France) | 201,002 | (791,382) |
| Denac Nederland B.V. | 2,559 | - |
| Grace Darex GmbH | (686,448) | (268,755) |
| Darex CIS LLC (Russia) | 1,874 | 1,874 |
| W. R. Grace Italiana S.p.A. | 507,422 | 116,408 |
| Grace, S.A.  (Spain) | 27,956 | 26,392 |
| A-1 Bit & Tool Co., Inc. | 329,145 | 328,985 |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

## SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.          Case No. 01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| Grace Tarpon Investors, Inc. | (10,284,464) | (10,284,719) |
| G C Limited Partners I, Inc. | (840) | (890) |
| Monolith Enterprises, Incorporated | 1,115,414 | 1,115,276 |
| Grace Culinary Systems, Inc. | 26,687,950 | 26,687,950 |
| Grace Hotel Services Corporation | 5,141,812 | 5,141,102 |
| Monroe Street, Inc. | 5,146,249 | 4,264,964 |
| Grace Management Services, Inc. | 1,366,160 | 1,192,712 |
| L B Realty, Inc. | (140,657,546) | (140,582,585) |
| Grace H-G Inc. | (72) | (122) |
| Hanover Square Corporation | (900) | (950) |
| Ecarg, Inc. | 1,231,208 | 1,230,583 |
| W. R. Grace Land Corporation | (15,999,282) | (16,006,338) |
| G C Management, Inc. | (20,725) | (20,384) |
| Grace International Holdings, Inc. | 3,091,072 | (1,365,728) |
| Water Street Corporation | 73,001 | 72,951 |
| Del Taco Restaurants, Inc. | (7,971,521) | (7,971,571) |
| W. R. Grace Capital Corporation | (174,205) | (174,205) |

**Note**: Unbracketed numbers represent receivables and bracketed numbers represent payables.

# SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.        Case No.  01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| Gloucester New Communities Company, Inc. | (460,396) | (1,015,521) |
| Creative Food 'N Fun Company | (2,967,616) | (2,982,481) |
| W.R. Grace &Co. (Delaware) | - | 802 |
| Grace PAR Corporation | (8,153,557) | (6,686,364) |
| Grace A-B Inc. | (1,415,080) | (1,658,494) |
| Homco International, Inc. | 990,244 | 962,069 |
| GPC Thomasville Corp. | 100 | - |
| W. R. Grace N.V.  (Netherlands) | (4,511,560) | (4,511,560) |
| Grace Ventures Corp. | 86,661 | 86,611 |
| Grace Energy Corporation | 50,257,350 | 50,228,163 |
| GEC Management Corporation | (564,441,552) | (564,441,552) |
| Grace AB (Sweden) | (73,536) | - |
| Grace Chemicals, Inc. | 500,050 | 500,000 |
| Grace Holding GmbH | 364,114 | - |
| Grace GmbH & Co. KG | 5,366,163 | 13,376 |
| Grace A/S (Denmark) | 922 | - |
| Storm, Van Bentem en Kluyver B.V. (Netherlands) | - | 42,715 |
| Grace Hellas E.P.E. (Greece) | 1,000 | 1,000 |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

## SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| **Company** | **4/2/00** | **4/2/01** |
| Chasmbridge Ltd. | 21,359 | - |
| W. R. Grace (Thailand) Ltd. | 120,787 | 149,910 |
| W. R. Grace (Philippines) Inc. | 58,624 | (19,809) |
| W. R. Grace Africa (Pty.) Limited | 125,661 | 40,467 |
| Grace Japan Kabushiki Kaisha | 527,162 | 699,194 |
| W. R. Grace (Hong Kong) Limited | 515,962 | 622,847 |
| W. R. Grace (Singapore) Private Limited | 1,955,506 | 2,757,050 |
| W. R. Grace (Malaysia) Sendiran Bberhad | 28,066 | 28,488 |
| Grace Korea Inc. | 701,437 | 814,338 |
| W. R. Grace Specialty Chemicals (Malaysia) | 330,227 | 245,837 |
| GAPI - Grace Asia Pacific Inc. | (21,197) | (22,621) |
| Grace China Ltd. | 395,849 | 414,491 |
| W. R. Grace Taiwan, Inc. | 292,183 | 421,246 |
| Grace N.V.  (Belgium) | 12,799 | 46,671 |
| Grace Construction Products Ltd. (UK) | 557,536 | 977,435 |
| P.T. Grace Specialty Chemicals Indonesia | 3,274 | 22,831 |
| Darex Puerto Rico, Inc. | 1,714,733 | 1,363,351 |
| Grace Chemicals K.K. (Japan) | 301,418 | 129,574 |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

# SOFA 3b – Payments to Insiders

In re: W.R. Grace & Co. – Conn. Debtor.          Case No.  01-01140

| Intercompany Trade Balances | | |
|---|---|---|
| Company | 4/2/00 | 4/2/01 |
| Grace Canada, Inc. | (2,939,239) | (6,029,789) |
| W.R. Grace Holdings, S.A. de CV (Mexico) | 672,535 | 1,293,625 |
| W.R. Grace Argentina S.A. | 1,085,159 | 1,545,849 |
| Grace Australia Pty. Ltd | (17,424) | 358,509 |
| Grace New Zealand Limited | 27,087 | 86,788 |
| Grace Offshore Company | (4,704,818) | (4,704,828) |
| Coalgrace, Inc. | (66,924) | (66,889) |
| Grace A-B II Inc. | (1,272,239) | (1,515,653) |
| Grace H-G II Inc. | (300) | (350) |
| Coalgrace II, Inc. | (55,950) | (55,915) |
| Gracoal II, Inc. | 2,173,883 | 2,173,833 |
| Gracoal, Inc. | (10,987,442) | (10,987,492) |
| GEC Divestment Corporation Ltd. | (17,477) | (17,477) |
| Grace Drilling Company | 798,362 | 797,509 |
| Grace Petroleum Libya Incorporated | 1,465,798 | 1,465,748 |
| **Totals** | **$177,694,769** | **$242,172,834** |

**Note**:  Unbracketed numbers represent receivables and bracketed numbers represent payables.

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                                    Case No.  01-01140

**Note**:  In the ordinary course of business, the Debtor participates in a large number of lawsuits, arbitrations, administrative and other proceedings, involving federal, state, local, and, in some cases, foreign laws.  The Debtor has used reasonable efforts to identify such proceedings, however, the Debtor reserves all rights to amend Statement 4a as necessary or appropriate to identify any additional proceedings.  The Debtor reserves all rights on behalf of itself and its estate to commence and pursue any and all causes of action or defenses it may possess in the matters listed below and the failure to list any particular action or proceeding herein is not intended to, and does not, limit the rights of the Debtor or its successors or assigns, if any, from pursuing such causes of action, defenses, counterclaims or cross-claims in any such action or proceeding.  This listing shall not constitute an admission by any Debtor that the actions or proceedings herein were filed against any particular Debtor and the Debtor reserves its right to assert that neither the Debtor nor any other Debtor in the Chapter 11 Cases is an appropriate party to such actions or proceedings.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| State of Hawaii v. W. R. Grace & Co.-Conn. Civil No. 93-4161-10 | Asbestos property damage action | Circuit Court of the First Circuit, State of Hawaii | Settled and Dismissed |
| ZapatA Industries, Inc. d/b/a ZapatA Group Services v. W. R. Grace & Co.-Conn. Case No. 95-2420-CIV | Intellectual property | United States District Court for the Southern District of Florida, Miami Division | On Appeal |
| W. R. Grace & Co.-Conn. v. Capsules Zapata Auscan Inc. Case No. T-44697 | Intellectual property | Federal Court of Canada – Ottawa | Pending |
| W. R. Grace & Co.-Conn. v. Tapon France Co. RG No. 97/04962 | Intellectual property | Superior Court of Paris | Judgment granted to Grace's Plaintiff. Appealing |
| W. R. Grace & Co.-Conn. v. United States Mineral Products Co., Inc. d.b.a. Isolatek International Civil Action No. 99 Civ. 784 (AJL) | Intellectual property | U.S. District Court District of New Jersey | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| United State [sic.] Mineral Products Co., Inc. v. W. R. Grace & Co.-Conn. Civ. Action No. 00 Civ. 5399 (DMC) | Intellectual property | U.S. District Court District of New Jersey | Patent case to be dismissed (Civil Action No. 99 Civ. 784 (AJL) |
| W. R. Grace & Co.-Conn. and Grace Italiana v. Foreco S.R.L. and Forestali S.p.A. First Civil Session No. 13607/93 | Intellectual property | Tribunal of Milan | Judgment for Grace; Defendant on appeal |
| Richard P. Leyoub, Attorney General ex rel State of Louisiana v. W. R. Grace & Co.-Conn., United States Gypsum Company, United States Mineral Products Company, Reilly-Benton Company, etc. Docket No. 95-3722 | Asbestos property damage case | Fourteenth Judicial District Court, Parish of Calcasieu, State of Louisiana | Settled |
| Atrium Palace (The) Condominium Assn. v. Abraham Oster, et al. [W. R. Grace & Co.-Conn.] Case No. BER-L-1170-97 | Product liability | Superior Court of New Jersey, Bergen County | Pending |
| Caruccio v. Oliveira and W. R. Grace & Co.-Conn. Case No. 00 86 CV0551 | Product liability | Peabody District Court, Essex County, Massachusetts | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.

Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Allen Russell and Beverly Russell d/b/a Russell Farms Partnership v. Schuster's Building Products, Inc., and W. R. Grace & Co.-Conn. Case No. 49D079907 CP 001041 | Product liability | Superior Court Marion County Indiana | Pending |
| W. R. Grace & Co.-Conn. v. Ogden Teck, Inc. Civ. Action No. 97-09782 | Breach of contract | Court of Common Pleas Chester County Pennsylvania | On appeal |
| ISG Resources d/b/a Midwest Fly Ash v. W. R. Grace & Co.-Conn. Case No. C00-4111-MWB | Breach of contract | Iowa District Court for Woodbury County | Pending |
| Don Pearson v. W. R. Grace & Co.-Conn.; Pacific Supply Co.; Does and Roe Corporations | Personal injury | District Court Clark County, Nevada | Dismissed |
| Tullino v. The Pyramid Companies, et al. [W. R. Grace & Co.-Conn.] Index No. 8381/99 | Personal injury | New York Supreme Court Orange County | Pending |
| Ricky M. Albury v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. Case No. 00-8325-CIV | Personal injury/product liability | United States District Court, Southern District of Florida | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Chaffey Community College v. Caston Plastering, R. C. Luker and W. R. Grace & Co.-Conn. Case No. RCV050943 | Product liability | Superior Court of State of California, County of San Bernardino | Pending |
| Timothy Kane v. Walt Disney World Co. and W. R. Grace & Co.-Conn. Case No. C 100-6803 | Personal injury | Circuit Court of the 9th Judicial Circuit in and for Orange County, Florida | Pending |
| W. R. Grace & Co.-Conn. v. City of Cambridge A.C.-2000-P-27 | Real estate dispute | Land Court Department, Middlesex County, MA | Pending – On appeal |
| Louise Turner v. W. R. Grace & Co.-Conn. and Christopher E. Protze Civ. Action No. 00-0885-F | Motor vehicle | Superior Court, Suffolk County, Massachusetts | Pending |
| Steven A. Garcia v. W. R. Grace & Co.-Conn. Docket No. OOC5565 | Employment suit | U.S. District Court Northern District of Illinois | Settled |
| Robert H. Locke v. W. R. Grace & Co.-Conn. and Robert J. Bettacchi Civil Action No. 99-2530 | Employment suit | Middlesex Superior Court, Massachusetts | Pending |
| Garcia Diaz v. W. R. Grace & Co.-Conn. Case No. 99-2257 DRD | Employment suit | U.S. District Court of Puerto Rico | Pending |
| Garcia Diaz v. W. R. Grace & Co.-Conn. Case No. EPE-96-0165(401) | Employment suit | Commonwealth of Puerto Rico, Superior Court, Caguas Part | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                     Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Gary and Alice Smolker v. Home Savings Termite Control, Inc.; W. F. Morris; Rikk Thompson; W. R. Grace & Co.; Grace Davison; Albert J. Costello; James R. Hyde; Matthew J. Fredericks; et al. LASC Case No. BC 173 952 | Product liability | Superior Court Los Angeles County, California | Pending |
| State of Ohio ex rel. Betty D. Montgomery, Attorney General of Ohio, et al. v. Baker & Taylor, Inc. d/b/a Baker & Taylor Books and W. R. Grace & Co.-Conn. Case No. 99CVH03 02633 | Unfair pricing litigation | Court of Common Pleas, Franklin County, Ohio | Pending |
| Cary G. Youpee, et al v. Murphy Oil USA, Inc., Grace Petroleum Docket: V98108BLGJD | Environmental/ indemnification | United States District Court, Billings Division, Montana | Pending |
| Ruppel K. Perry v. State of Michigan, Dept. of Corrections; and State of Michigan, Dept. of Corrections v. Grace Dearborn Company, predecessor company of BetzDearborn Inc. Case No.:  95-15855 | Wrongful death | Michigan Court of Claims | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| The District of Columbia, A Municipal Corporation vs. Owens-Corning Fiberglass Corp., GAF Corporation, The Celotex Corporation, Eagle Picher Industries, Armstrong World Industries, W. R. Grace & Co.-Conn., etc. Docket:  38860011 | Asbestos –property damage | Superior Court of the District of Columbia Washington DC | Pending |
| Ohio Hospital Association v. Armstrong World Industries, Inc. Case No. 90187471CV | Asbestos property damage | Common Pleas Court, Cuyahoga County, Ohio | On Appeal |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Anderson Memorial Hospital, et al. (Class Action) v. W. R. Grace & Company [sic.]; W. R. Grace & Company-Connecticut [sic.]; et al. Case No. 92CP25279 | Asbestos property damage | Common Pleas Court, Cuyahoga County, Ohio | Pending |
| Edward M. Lindholm, on behalf of himself and all others similarly situated (a class nationwide), v. W. R. Grace & Co. and W. R. Grace & Co.-Conn. (Connecticut) Docket:  MDL1376 | Asbestos property damage | United States District Court/Massachusetts | Pending |
| Marco Barbanti, indiv. and on behalf of a class (in State of WA) etc. v. W. R. Grace & Company-Conn.; W. R. Grace & Company [sic.] (a DE corp.); W. R. Grace & Co.; Sealed Air Corporation; and William V. Culver Docket:  002017566 | Asbestos property damage/Fraudulent Conveyance | Superior Court of Spokane County Washington | Pending |
| Paul Price, John Prebil and Margery Prebil, et al. v. W. R. Grace & Company (a DE corp.); W. R. Grace & Company-Conn. (a CT corp.) W. R. Grace & Co., a/k/a Grace; Sealed Air Corporation (a DE corp.) Docket:  MDL1376 | Asbestos property damage | United States District Court/Massachusetts | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Arvil Daily, James Gilreath, Jerry L. Parnell, Sr., Dennis Muelchi, and Jessie Brown, individually and on behalf of all others similarly situated v. W. R. Grace & Co.-Conn. Docket:  00L656 | Asbestos property damage | Circuit Court of Madison County Illinois | Pending |
| Stephen B. Walsh v. W. R. Grace & Company and W. R. Grace & Company-Conn. Docket:  00CV2486 | Asbestos property damage | District Court of Hennepin County, Minnesota | Pending |
| James and Doris McMurchie v. W. R. Grace & Co.-Conn. (a CT corp.); W. R. Grace & Co. (a DE corp.); W. R. Grace & Co., a/k/a Grace; Sealed Air Corp (US) (a DE corp.); and McArthur Company (a MN corp.) Docket:  P100015072 | Asbestos property damage | District Court of Hennepin County Minnesota | Pending |
| William Pat Harris v. W. R. Grace & Company, W. R. Grace & Company-Conn., and Does 1-50 Docket: C004738MMC | Asbestos property damage | Superior Court of Alameda County, California | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Viola T. Gilstrap, Personal Rep. of Estate of Larry H. Gilstrap, et al., v. Monsanto Company, W. R. Grace & Co.-Conn., William K. Schmied, M.D., and Metropolitan Urology, PSC Docket: 100010012CT64 | Wrongful death litigation | Circuit Court of Clark County, Indiana | Pending |
| Dale Kester v. AP Green Services, Inc., et al. (W.R. Grace & Co. – Conn.) Docket:  363/00 | Personal injury litigation | Court of Common Pleas of Lawrence County, Pennsylvania | Pending |
| Willard Manning v. National Tankers Corp., Redel, O.Y. Sea Freight, Texaco Refining and Marketing, Inc., Texaco Marine Services, Inc., Chas Kurz & Co., Amoco Shipping Company, et al. Docket:  314443 | Personal injury litigation | Superior Court of California County of San Francisco | Pending |
| James Pishioneri v. W. R. Grace & Co.-Conn. Docket:  11340/00 | Personal injury litigation | Court of Common Pleas of Lawrence County, Pennsylvania | Pending |
| Jim Wright v. W. R. Grace & Co.-Conn., and Cryovac Division W. R. Grace & Co.-Conn. n/k/a Sealed Air Corporation Docket:  99C-1255 | Employment litigation | U.S. District Court Northern District of Illinois | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Brenda Sue Helms v. W. R. Grace & Co.-Conn. d/b/a Cryovac & Cryovac North America Docket:  151.852-B | Employment litigation | District Court of Wichita County, 78th Judicial District, Texas | Pending |
| Kathleen A. Tennison and L. Diane Walker, et al. v. W. R. Grace & Company (a Delaware corp.); W. R. Grace & Company-Conn. (a Connecticut corp.) et al., and Sealed Air Corporation (a Delaware corp.) Docket: CV00035DWM | Environmental litigation | United States District Court/Montana | Pending |
| Mel Parker and Lerah Parker v. W.R. Grace & Co. (CT); W.R. Grace & Co. (DE); Kootenai Dev. Co.; Michael D. Ray, d/b/a Ray Engineering; Robinson Insulation Co.; Jack DeShazer and DOES A-Z Docket:  ADV00669 | Environmental litigation | District Court of Cascade County Montana | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Adam Chase, individually and as representative for all others similarly situated, v. W.R. Grace Co.-Conn. Docket:  00-02468 | Environmental litigation | District Court of Hennepin County Minnesota | Pending |
| Charline Garrison, Individually and as Personal Rep. of the Est.  of Daniel Garrison, Sr., Deceased v. W. R. Grace & Co., W. R. Grace & Co.-Conn. and   DOES A-Z, Inclusive Docket:  ADV01086 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Geraldine Nelson, Plaintiff v. W. R. Grace & Co.-Conn, a foreign corporation for profit, W. R. Gr ace & Co., a foreign corporation for profit; and DOES A-Z, Inclusive Docket:  BDV01085 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Gary Bowen v. W. R. Grace & Co.-Conn. a Foreign in corporation for profit; W. R. Grace & Co., a Foreign corporation for profit and DOES A-Z, inclusive Docket:  ADV01113 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Harrison E. Thompson, v. W. R. Grace & Co.-Conn., a foreign corporation, W. R. Grace & Co., a foreign corporation for  profit; and DOES A-Z, inclusive<br>Docket:  ADV01097 | Environmental litigation | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Travis Abner, James Gill, Richard Mesquita, et al. v. W.R. Grace & Company; W.R. Grace Co.-Conn.; Grace Holdings, Inc.; Grace Specialty Chemicals, Inc.; Merrill Lynch, et al.<br>Docket: 315485 | Asbestos/fraudulent conveyance litigation | Superior Court of California, County of San Francisco | Pending |
| William C. Baker, Eber E. Jaques, Bradford H. Miller, Montgomery R. Fisher, Sharon R. Ormsbee, Marilyn Rea, The Fisher Trust v. Del Taco, Inc.; W. R. Grace & Co.; Creative Food 'N Fun Company, Del Taco, Inc., et al<br>Case No. 758512 | Contract litigation | Superior Court, Orange County, California | Pending |
| The Prudential Insurance Company of America and PIC Realty Corporation vs. National Gypsum Company, et al.<br>Docket:  874238 | Asbestos property damage | United States District Court/New Jersey | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Pacific Freeholds, a California General Partnership v. W. R. Grace & Co.-Conn. and Does 1-10 inclusive Docket:  9803005 | Asbestos property damage | United States District Court/Northern District/ California | Pending |
| Barbara S. Nelson, plaintiff v. W. R. Grace & Company (CT), a foreign corporation for profit; W. R. Grace & Co. (DEL), a foreign corporation for profit and DOES A-Z, Inclusive Docket:  BDV01110 | Asbestos property damage | U.S. District Court for the District of Montana, Missoula Division | Pending |
| Ferriero, Bruce v. W. R. Grace Company Case No. 97-1788 | Product liability | Massachusetts Superior Court, Essex County | Settled |
| Interstate Roofing Supply, L.C. v. W. R. Grace Case No. 990407610 | Product liability | 3d Judicial District Court, Salt Lake County, Sandy Department, State of Utah | Dismissed |
| Maxwell, Alex. v. W. R. Grace & Co.-Conn. Case No. CV 99 0550787 | Product liability | Superior Court, New London, Connecticut | Settled |
| King, Diane v. W. R. Grace et al. Case No. 99-16 | Product liability | Circuit Court of King George County, Virginia | Dismissed |
| The Rechler Partnership v. W. R. Grace Case No. SOM L-1353-98 | Product liability | Superior Court of New Jersey, Somerset County | Settled |
| Comsewogue Union Free School District v. Grace, et al. Case No. 97-14460 | Product liability | Supreme Court, State of New York, County of Suffolk | Dismissed |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Finley v. W. R. Grace Case No. 99-CP-30-50 | Personal injury | State of South Carolina, County of Laurens, Court of Common Pleas 8th Judicial Circuit | Settled |
| Mesa Verde Home Owners Association v. Boulevard Development v. W. R. Grace Case No. H-202035-0 | Product liability | Superior Court, State of California | Settled |
| Virginia Vermiculite v. W. R. Grace Case No. 96-0013-C | Antitrust | U. S. District Court for Western District of Virginia, Charlottesville Division | Settled |
| Darrin Miller and Mary J. Miller v. W. R. Grace & Co.- Conn., John Wolf, et al. Case No. CV197-2592-CC0-J2 | Product liability | Circuit Court, Jefferson County, Missouri, Division 2 | Dismissed |
| Jones, Curtis T. v. Clemtex Ltd, et al Case No. B-148,215 | Product liability | District Court, Jefferson County, Texas, 60th Judicial District | Dismissed |
| Thomas Dugdale v. W. R. Grace & Co., et al. Case No. 96 L483 Calendar C | Personal injury | Circuit Court of Cook County, Illinois | Settled |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                          Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Ralph Mason and Elizabeth Mason v. Regional Concrete Co., Inc., Howard U. Freeman Sr., Howard U. Freeman Jr., W. R. Grace & Co.-Conn. and W. R. Grace of Canada, Holman Inc. d/b/a Holman Texas Limited Partnership and d/b/a Holman Texas Case No. 349-4317 | Personal injury | District Court of Anderson County, Texas, 349th Judicial District | Settled |
| Fausto Evangelista v. W. R. Grace and Company, et al. Case No. 00CC04084 | Personal injury | Superior Court, State of California, County of Orange | Settled |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Esteban Sosa and Ricarda Tapie, his wife, v. OCE Warehouse & Distributors, W. R. Grace, Michael Orick, Sea Jet and/or Gemini Enterprises, and John Does 1-5 and ABC Corps. 1-5 Docket No. L3640-99 | Personal injury | Superior Court of New Jersey | Closed |
| Jane Lezott vs. Channel National Associates, Channel National, Marshall's Department Store, Cost Cutters, Inc., "ABC" Corporation, "XYC" Corporation, fictitious names intended to be the entities in maintenance and control of the sidewalk located at 1139 Hamburg Turnpike, Wayne, New Jersey Docket No. PAS-L-4624-00 | Personal injury | Superior Court of New Jersey, Law Division, Passaic County | Open |
| Fort Bend Independent School District v. Purcell Construction, Inc. Case No. 116458 | Product liability | 240th Judicial District, Fort Bend County, Texas | Pending |
| Bishops Forest II Condominium, Queler, et al. v. Skowron Land Court Case No. 257786 | Real estate | Massachusetts Land Court | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                                Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Frances Moran v. Town of Berlin, W. J. Mount Ford, Inc., Titan Mechanical Contractors, Kaestle Boos Associates, Swan Associates, Inc., TRT Heuting Products, Inc., W. R. Grace & Co.-Conn. Case No. CV01 15065005 | Personal injury | Superior Court, State of Connecticut, J.D. of New Britain | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Spaulding & Slye Construction Limited Partnership v. W. R. Grace & Co.-Conn. and First Union National Bank Trustee Case No. MICV 2001-00505 | Contract dispute | Superior Court, Massachusetts, Middlesex County | Settlement pending |
| CIBC Development Corporation v. ECE Group, Ltd., Shore Tilbe Irwin & Partners Inc., Zeidler Roberts Partnership/Architects v. The Goodyear Tire and Rubber Co., Heatway, S.I. Guttman, Ltd., V.K. Mason Construction Ltd., Barber-Colman of Canada, Ltd., Clifford Masonry Ltd., Sayers & Associates Ltd. And Betz Dearborn, Inc. Case No. 97-CV-136055CM | Product liability (third party claim) | Ontario Court of Justice (General Division) | Pending |
| Mark Palmer Hansen, et al. v. The Filtron Manufacturing Co., Inc., et al. v. Hatco Corporation Index No. 23592/94 | Personal injury/product liability (third party claim) | Supreme Court, State of New York, County of Kings | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Frank Falco and Roberta J. Prete v. W. R. Grace & Co., a Florida corporation, Timothy L. Fisher and Thomas J. Mommaerts Case No.: 99-1178-CI-20 | Personal injury | Circuit Court for Pinellas County, Florida, Circuit Civil Division | Pending |
| Reginald L. Davis v. W.R. Grace/Darex Case No.: 110A10107 | Discrimination charge | EEOC, Atlanta District Office, Atlanta, Georgia | Pending |
| TransAlta Utilities Corporation v. Grace Dearborn, Inc. and Eveready Industrial Services 88 Ltd. Case No.: 9501-07621 | Product liability | Court of Queen's Bench of Alberta, Judicial District of Calgary | Pending |
| Janie L. Morgan v. W.R. Grace & Co.-Conn. And Florida Phosphate Council, Inc. Case No.: G98-2034-08 | Property Damage | Circuit Court, Polk County, Florida | pending |
| W.R. Grace & Co. – Conn., Plaintiff v. Lampeter Joint Venture and Myron L. Kaufman, Defendants W.R. Grace & Co. – Conn., Third-Party Plaintiff, v. The Pep Boys-Manny, Moe & Jack, Third Party Defendants Case No.: 00-CV-4268 | Real Estate – Breach of contract | U.S. District Court, Eastern District of Pennsylvania | Pending |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W.R. Grace & Co. – Conn. v. Commissioner of Revenue Appeals Court No.: 2000-P-254 | State Income Tax Refund – Year 1986, Court Mediation Hearing | Massachusetts Appeal Court | Pending |
| W.R. Grace & Co. – Conn. and W. R. Grace (Delaware), Inc./Wisconsin Department of Revenue | State Income Tax Matters Years 1988-1996 | Wisconsin Department of Revenue | Pending |
| W. R. Grace & Co. – Conn. v. Messerli Enterprises Serial No.: 75/658265 | TRADEMARK: Opposition against Messerli's application "The Grace Connection" | US Patent and Trademark Office, Washington, DC | Settled, favor Grace |
| W.R. Grace & Co. – Conn. v. MC-Bauchemie Müller GmbH & Co. (mother company of Botament) Serial No.: 75/658265 | TRADEMARK: Mark "Botathene" used by Botament Systembaustoffe is confusingly similar to Grace mark "Bituthene" | District Court of Hamburg, Germany | Settled, favor Grace |
| W. R. Grace & Co. – Conn. v. Sofnosorb Atemkalk Serial No.: 39612208.6 | TRADEMARK: Mark "Sofnosorb" used by Sofnosorb Atemkalk is confusingly similar to Grace mark "Sodasorb" | Federal Patent Court, Germany | Settled, Grace withdrew |
| W. R. Grace & Co. – Conn. v. Mitsubishi Chemical Corporation Serial No.: 75,455,572 | TRADEMARK: Mark "Diarex" used by Mitsubishi is confusingly similar to Grace mark "Darex" | US Patent and Trademark Office, Washington, DC | Settled, favor Grace |
| Proctor Ltd. v. W. R. Grace & Co. – Conn. Serial NO.:  818,781 | TRADEMARK: Grace's mark "Procor" was opposed by Procor Ltd. of Canada | Registrar of Trade-Marks, Ottawa-Hull, Canada | Pending, negotiation |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                                  Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W. R. Grace & Co. – Conn. v. Superintendency of Industry of Trade No. 2987 11601 | TRADEMARK: Grace's mark "Darex" was rejected as being confusingly similar to the mark "Carex." Nullity and Restoration of Rights Against Resolution No. 2987 11601 | Courts of Medellin and Valledupar, Colombia | Pending, notice of appeal |
| Darmex and American Chemcial in Argentina v. W. R. Grace & Co. – Conn. Serial No.:  2,133.866 | TRADEMARK: Grace's mark "Darex" was opposed by Darmex and American Chemical | Argentine Patent Office | Pending, negotiation |
| W. R. Grace & Co.- Conn. v. Julia Esther Gomez Serial No.:  9505833 | TRADEMARK: Opposition to trademark "GRACE & GRAFICA" in Colombia | Colombia | Pending, acceptance of notice |
| W. R. Grace & Co. – Conn. v. Christian Rimbo Serial No.:  008010 | TRADEMARK: Opposition to "GRACE" in Indonesia, Class 3 | Indonesia | Pending, negotiation |
| W. R. Grace & Co. – Conn v. Pt. Sinar Antjol Serial No.:  006850 | TRADEMARK: Opposition to "GRACE" in Indonesia, Class 3 | Indonesia | Pending, negotiation |
| W. R. Grace & Co. – Conn. v. Paula Grace Consulting & Training Serial No.:  2221463 and 2167138 | TRADEMARK: Opposition to "GRACE TRAINING" in Great Britain | Great Britain | Pending |
| W. R. Grace & Co. – Conn. v. Grace Industries Serial No.:  472415 | TRADEMARK: Opposition to "GRACE" in India | India | Pending, negotiation |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W. R. Grace & Co. – Conn. v. Century's News – Advanced Technology Serial No.:  8216786 | TRADEMARK: Opposition of "PROTECTOR SHIELD" in Brazil based on our "SHIELDEX" mark | Brazil | Pending, notice of opposition |
| D.S. Chemie GmbH v. W. R. Grace & Co. – Conn. Case No. 3292, EP B-0 478 109 Case No. 3297, EP B-0 488 491 Case No. 3331-01, EP B-0 478 110 Case No. 3331-02, EP B-0 499 356 | PATENT:  Opposition by D.S. Chemie to the grant of Grace's European patent applications | European Patent Office | On Appeal |
| D.S. Chemie GmbH v. W. R. Grace & Co. – Conn. Case No. 3408, EP-B-0 646 158 | PATENT:  Opposition (Butyl Gasket) by D. S. Chemie GmbH and Foreco SRL to the grant of Grace's EP Appln. 92911031.0 | European Patent Office | On Appeal |
| W. R. Grace & Co. – Conn. v. D. S. Chemie GmbH Case No. 3297,3292,3311; EP 0 503 124 | PATENT:  Opposition (Butyl/hdpe/lubricant) by Grace to the grant of Chemie's European patent application | European Patent Office | Notice of Appeal |
| D.S. Chemie GmbH v. W. R. Grace & Co. – Conn. Case No. 3028 EP 0 331 485 Appln. No. 89302077.6 | PATENT:  Opposition by D.S. Chemie to the grant of Grace's European patent application | European Patent Office | Grace Appealed |
| Crossfields Ltd. v. W. R. Grace & Co – Conn. Case No.  EP 384226 | PATENT:  Opposition by Crossfield against Grace to the grant of Grace's European patent application | European Patent Office | Grace Appealed |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| U.S. v. W. R. Grace & Company, W.R. Grace & Co. – Conn., and Kootenai Development Corporation Case No. CV 01-72-M-DWM | Environmental claim | U.S. District Court, District of Montana, Missoula Division | Complaint, filed 3/30 |
| City of Trenton Missouri, Nestle USA, Inc., Modine Manufacturing Company v. W. R. Grace & Co. – Conn. d/b/a W. R. Grace & Co. (sic) Case No. 00 CV 62160 | Environmental claim | Circuit Court of Grundy, County Missouri | Discovery |
| Trinity Industries, Inc. v. Coachmen Industries of Texas, Inc. v. W. R. Grace & Co. – Conn. Case No. 96-184470-00 | Environmental claim | District Court, Tarrant County, Texas, 96th judicial district | Answer & Counter-claim filed 3/28/01 |
| W. R. Grace & Co. – Conn. v. Zotos International, Inc. Case No. 98-CV-0838S(F) | Environmental claim | U.S. District Court for Western District of New York | Discovery Motions, Awaiting Summary Judgment |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Seneca Meadows, Inc. and Macedon Homes, Inc. v. ECI Liquidating, Inc. Evans Chemetics, Inc., Evans Chemetics division of Hampshire Chemical Corp. (sic), Evans Chemetics division of W.R. Grace & Co. (sic), Evans Chemetics division of W. R. Grace & Co. – Conn. (sic), Fisher Body Division of General Motors Corp., Fisher Guide Division of General Motors Corp., GTE Corporation, GTE Sylvania Incorporated, General Motors Corporation, General Telephone & Electronics Corporation, Gould Pumps, Inc., Goulds Pumps (N.Y.), Inc., Hampshire Chemical Corporation, North American Philips Corporation, Osram Sylvania, Inc., Philips Electronics North America Corporation, Sales Affiliates, Inc., Sylvania Electric Products, Inc., Sylvania Electrical Products Inc., W. R. Grace & Co., W. R. Grace & Co. – Conn., Zotos International, Inc. Case No. 95-CV-64-00L | Environmental claim | U.S. District Court for Western District of New York | Discovery |

Exhibit SOFA-4a                                              Page 24 of 30

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| W.R. Grace & Co. – Conn. v. Goodyear Tire & Rubber Co. and Textron, Inc. Case No. 1:99-CV-305 | Environmental claim | U.S. District Court for Western District of Michigan, Southern Division | Settled |
| United States v. Burton Shaffer, and Commonwealth v. Burton Shaffer, et al. Case No. 95-10023 MLW and 95-10027-MLW | Environmental claim | U.S. District Court – District of Massachusetts, 200 Portland Street, Boston, MA  02114 | Consent Decree, Lodged 8/30/00 |
| Commonwealth of Massachusetts v. W.R. Grace & Co. – Conn. Case No. 95-10027 MLW | Environmental claim | U.S. District Court for the District of Massachusetts | Consent Decree |
| Mass. V. Burton Schaeffer, et al. Civil Action No. 95-10027 MLW | Environmental Litigation | U.S. District Court, District of Massachusetts | Settled |
| The County of Orange, State of Texas, Individually, and on behalf of the Class Consisting of All political Subdivisions of the State of Texas v. National Gypsum Co., U.S. Mineral Products Co., Asbestospray Corp., W. R. Grace & Co. – Conn., et al. Case No.:  890803-C | Asbestos in building | District Court, Orange Co., Texas | Grace has not answered complaint, no discovery |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| International Chemical Worker Union Local 976C and Kevin Howard (Grievant) v. W.R. Grace & Co. – Conn. | Wrongful discharge | Unknown | Pending arbitration decision |
| Flemish (Belgium) v. Grace Silica N.V. Grace Europe, Inc. and W.R. Grace & Co. – Conn. Case No.:  Unknown | Action against Flemish government to recover losses from closing of subsidary in Puurs, Belgium | Court of Cassation | Dismissed; appeal pending |
| Continental Casualty Company v. W.R. Grace and W.R. Grace & Co. – Conn. Case No.: 00CIV.4524 | Liability | U.S. District Court, S.D.N.Y. | By agreements with CNA counsel as permitted by the Court, Grace was not required to file and serve an answer prior to Ch. 11 filing |
| W.R. Grace & Co. – Conn. and Alewife Land Corp. v. Cambridge City Council Case No.:  A.C. 2000-P-27 | Unlawful taking of property | Massachusetts Appeal Court | Stay does not apply |
| Parish of Lafayette v. W.R. Grace & Co. (– Conn.) Case No.: 940954 | Product Liability | 15th Judicial District Court, Section 3A, Parish of Lafayette, Louisiana | Abandoned due to lack of prosecution |
| Roddy Bland v. Air Products, et al. Case No.:  160,599 | Exposure to Vinyl Chloride | District Court, Jefferson County, Texas | Recently filed, no discovery as yet |
| MLB Industries, Inc. v. American Home Assurance Company, et al. Case No.:  7789-83 | Alleged defective concrete used in project in 1978-79 | New York Supreme Court, Albany County | Virtual permanent Chapter 11 stay since the late 1980s; trial court has removed case from computerized trial docket |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Tourbières Premier Ltèe. V. W.R. Grace & Co. (Conn.), Organic Chemicals Division, et al. Case No.: 200-05-000531-876 | Plaintiff claims its soil mix product was defective and had to be recalled due to the use of Organic Chemicals Division's iron chelate | Superior Court, Province of Quebec, District of Quebec, Canada | Dismissed in 1996, plaintiff appealed and trial court decided in Grace's favor on 4/5/01 |
| Iris Doss, James Doss (Deceased), James Doss, Jr., Jess Doss, Wyatt Overton and Iris Rose Doss v. American Petrofina, Inc. Case No.: 13584 | Contamination of Property  from Texas Refinery | District Court of Mitchell County, Texas | Pending |
| Linda Anderson et al. v. American Petrofina et al. Case No.: 13,398 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Hubert Bassinger et al. v. American Petrofina et al. Case No.: 12,748 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Santos and Lucy Reyes et al. v. American Petrofina et al. Case No.: 12,716 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Royce & Sharon McAnally, et al. v. American Petrofina et al. Case No.: 12,683 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Jimmie and Billie Ruth et al. v. American Petrofina, et al. Case No.: 12,682 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Jesus Molina, et al. v. American Petrofina, et al. Case No.: 12,751 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Alejandro Rocha, Jr. et al. v. American Petrofina, et al. Case No.: 12,745 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Yolanda Garcia et al. v. American Petrofina, et al. Case No.: 12,856 | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Delfina Mendoza, et al. v. American Petrofina et al. *Case No.: 12,996* | Personal Injury and Property Damage | District Court of Mitchell County, Texas | Pending |
| Ed and Linda Clary et al. v. American Petrofina, et al. Case No. 12,711 | *Personal Injury and P* Property Damage | District Court of Mitchell County, Texas | Pending |
| Gloria Munoz v. W. R. Grace & Co. and C. C. Frial, Pedro Gonzales, J. C. Gonzales Case No. 810748-2 | *Emp* loyment suit | Superior Court/ State of California | Pending |
| Werner F. Kessling v. W.R. Grace Chemical Company Case No. A0006857 | Personal injury | Court of Common Pleas, Hamilton, Ohio | Pending |
| Sheldon H. Solow and Solow Development Corporation v. W. R. Grace & Co. Docket: 245388 | Asbestos property damage | Supreme Court of New York County New York | Appeal pending |
| Virginia Vermiculite v. W. R. Grace Case No. 96-0013-C | Antitrust | U. S. District Court for Western District of Virginia, Charlottesville Division | Settled |
| Gabriella J. Toeneboehn v. W. R. Grace and Company Case No.: 120A00859 | Sex discrimination charge | EEOC, Baltimore District Office, Baltimore, MD | Pending |

## SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| Joseph Frank Bellow (Belleu) v. W.R. Grace & Co. – Davison Chemical Division Case No.  CV-98-1661-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, with prejudice, 5/1/00; Settled, 6/29/00 |
| Charles E. Wilson v. W.R. Grace & Co. – Davison Chemical Division Case No.  CV-98-1663-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 4/24/00 |
| Anthony Simien v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1659-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, 9/19/00 |
| Charles H. Sias v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1658-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed, 10/4/00; Amended judgement of dismissal, 10/16/00 |
| Mark E. Golden v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1660-LC | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 8/18/00 |
| James Arceneaux v. W.R. Grace & Co. – Davison Chemical Division Case No. CV-98-1881 | Race discrimination | U.S. District Court for the Western District of Louisiana, Lake Charles Division | Dismissed with prejudice, 1/12/00 |
| Melvin Lovelace v. Sonoco Products Company and W.R. Grace Company (sic) Case No.: 301130-3 | Personal injury | Circuit Court of Tennessee, 30th Judicial District of Memphis | Settled and Dismissed |

# SOFA 4a – Suits

In re: W.R. Grace & Co. – Conn.  Debtor.                    Case No.  01-01140

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OF DISPOSITION |
|---|---|---|---|
| In re:  Zonolite Attic Insulation Products Liability Llitigation MDL No.:  1376 | Asbestos Property Damage | U.S. District Court, Massachusetts | Pending |
| Jan Hunter v. W.R. Grace & Co., W.R. Grace & Co. – Conn. | Asbestos Property Damage | U.S. District Court, Massachusetts | Pending |
| Joel Goldstein & John J. Szufnarowski v. W.R. Grace & Company; W.R. Grace & Company – Conn.; W.R. Grace & Co., a/k/a Grace; and Sealed Air Corporation (consolidated with Lindholm case) Case No.:  Unknown | Unknown | Unknown | Unknown |
| Thomas A. Bockrath v. Aldrich Chemical Company, Inc. et al. Case No.:  YC 022766 | Breach of Express Warranty | Superior Court of the State of California for the County of Los Angeles | Dismissed |
| Samson Investment Company and Samson Hydrocarbons Company v. W. R. Grace – Conn. and W.R. Grace Energy Corporation Case No.:  01-769 | Environmental Liability | 95th Judicial District of Dallas County, Texas | Pending |
| Exxon Corporation v. Samson Hydrocarbons Co. Case No.:  CJ-99-390 | Environmental Liability | District Court, Creek County, Oklahoma | Pending |
| Hervey Joseph Morvant, Jr. v. Superior Supply & Steel, Inc. et al. Case No.: 99-100 | Personal Injury | U.S. District Court, Western District of Louisiana, Lake Charles Division | Dismissed |

## SOFA-7 - Gifts

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Affiliated Temporary Help / Bell | None | 11/21/00 | $1,179 |
| AMERICAN CANCER SOCIETY | None | 3/16/01 | $1,000 |
| Arizona Masonry Guild / Pheonix | None | 8/15/00 | $1,000 |
| Arizona Rock Products Assoc / Pheonix | None | 8/15/00 | $11,500 |
| BIG BROTHERS/BIG SISTERS | None | 1/18/01 | $1,000 |
| Browns Mills School / Lithonian | None | 11/20/00 | $1,000 |
| Center for Quality Man | None | 4/20/00 | $1,500 |
| CHEROKEE AREA COUNCIL | None | 9/27/00 | $1,200 |
| CINCINNATI STATE SCIENCE | None | 11/9/00 | $2,590 |
| CITGO-MDA | None | 3/14/01 | $1,280 |
| CITGO-MDA | None | 3/6/01 | $1,000 |
| COATINGS INDUSTRY EDUCATOR FOUNDATION | None | 8/23/00 | $5,000 |
| Decordova Museum / Lincoln | None | 4/13/00 | $6,500 |
| DONNA BLACKMOND | None | 1/18/01 | $3,000 |
| DOUGLAS COUNTY EDUCATIONAL FOUNDATION- | None | 7/20/00 | $1,500 |
| EXPEDITION | None | 2/9/01 | $1,000 |
| Farms for City Kids / Port Washington | None | 7/19/00 | $1,200 |
| FFA | None | 3/23/01 | $1,500 |
| FLETCHER, ROBERT | None | 8/29/00 | $1,100 |

## SOFA-7 - Gifts

In re: W.R. Grace & Co. – Conn. Debtor.                                              Case No.  01-01140

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Florida Institute of Technology | None | 4/25/00 | $1,000 |
| FOREMAN-REYNAUD YMCA | None | 8/23/00 | $1,500 |
| Franciscan Childrens Hospital / Boston | None | 2/12/01 | $1,000 |
| GROUPE FRANCAIS DES ZEOLITHES | None | 6/15/00 | $1,000 |
| Horizon Screen Printing / Chicago | None | 4/26/00 | $1,097 |
| LAMP | None | 11/28/00 | $1,250 |
| Lantrip Elementary / Houston | None | 12/11/00 | $1,000 |
| Libby School District #4 / Libby | None | 5/16/00 | $8,023 |
| MASSENGALE-OLSON GOLF ACADEMY | None | 3/12/01 | $1,125 |
| Michael Skidmore / Simsbury | None | 3/7/01 | $1,200 |
| MORRISH, DAN CAMPAIGN FUND | None | 9/21/00 | $1,000 |
| Our Lady of Grace Memorial Fund / Pittsburgh | None | 6/28/00 | $1,000 |
| PARTNERS IN PROGRESS | None | 12/4/00 | $5,000 |
| PETROCHEMICAL ATHLETIC ASSOCIATION | None | 7/18/00 | $1,020 |
| PIZZA HUT | None | 12/4/00 | $2,188 |
| PROF RICHARD SCHROCK | None | 1/24/01 | $1,000 |
| SPONSORSHIP GOLF TOURNAMENT | None | 2/12/01 | $1,000 |
| St. John's Lutheran Hospital / Libby | None | 4/11/00 | $152,000 |
| St. John's Lutheran Hospital / Libby | None | 3/7/01 | $250,000 |

## SOFA-7 - Gifts

In re: W.R. Grace & Co. – Conn. Debtor.                                        Case No.  01-01140

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| TENNESSEE AQUARIUM | None | 8/23/00 | $1,000 |
| The Salesian Sisters of Haiti | None | 9/27/00 | $1,000 |
| United Way / Owensboro | None | 12/28/00 | $5,000 |
| UNITED WAY-EAST CHICAGO | None | 11/16/00 | $1,800 |
| UNIVERSITY OF DELAWARE | None | 10/6/00 | $10,000 |
| Washington Aggregates / Bellvue | None | 8/30/00 | $1,600 |
| Yuen-Jong Liu (Scholarship Award) | None | 5/23/00 | $1,500 |
| ZEHENDER, MICHAEL W | None | 4/17/00 | $1,000 |
| 350 Items < $1,000 | None | 4/1/2000 – 3/31/2001 | $ 81,326 |
| **Total** | | | **$581,678** |

## SOFA-9 – Debt Counseling Payments

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| NAME AND ADDRESS OF PAYEE | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| BankAmerica Business Credit 1850 Gateway Blvd. Concord, CA 94520 | 03/23/01 | 50% of Commitment Fee | $250,000.00 |
| | 03/23/01 | DIP legal fees | $100,000.00 |
| | 03/29/01 | 50% of Commitment Fee | $250,000.00 |
| | 03/30/01 | DIP legal fees | $100,000.00 |
| Blackstone Group LP 345 Park Avenue New York, NY 10154 | 02/21/01 | Monthly advisory fee | $175,000.00 |
| | 03/21/01 | Monthly advisory fee | $175,000.00 |
| | 03/30/01 | Misc. expense to 03/23 | $7,748.99 |
| Kekst & Company 437 Madison Ave New York, NY 10022-7001 | 01/24/01 | Bankruptcy Communications | $150,000.00 |
| | 02/21/01 | Bankruptcy Communications | $960.00 |
| | 03/21/01 | Bankruptcy Communications | $3,918.88 |
| | 03/27/01 | Bankruptcy Communications | $100,000.00 |
| Kirkland & Ellis 200 East Randolph Drive Chicago, IL 60601 | 02/21/01 | Bankruptcy Counsel | $250,000.00 |
| | 03/21/01 | Bankruptcy Counsel | $318,315.16 |
| | 03/28/01 | Restructure retainer fee | $2,000,000.00 |
| | 03/29/01 | Restructure retainer fee | $800,000.00 |
| Pachulski, Stang, Ziehl, Young & Jones 919 N. Market St., 16th floor Wilmington, DE 19899-8705 | 03/28/01 | Delaware counsel | $51,460.00 |
| | 03/28/01 | Delaware counsel | $150,000.00 |
| PricewaterhouseCoopers LLP P.O. Box 7247-8001 Philadelphia, PA 19170-8001 | 02/20/01 | Retainer Payment | $100,000.00 |
| | 03/29/01 | Restructuring Consulting Fees | $451,029.56 |
| | 03/29/01 | Additional retainer payment | $150,000.00 |
| | | **TOTAL** | **$5,583,432.59** |

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                          Case No.  01-01140

**Note 1**:  Certain of the Debtor's plants may have raw materials and supplies located on the plant property which are owned by vendors, and which have been delivered by those vendors for the Debtor's use pursuant to consignment agreements and other arrangements.  Such agreements generally set forth the terms and conditions under which the raw materials and supplies are to be used and paid for by the Debtor.  The Debtor generally agrees to pay its vendors if and when raw materials and supplies are actually used by the Debtor, as determined by periodic reconciliations of such amounts between such vendors and the Debtor.  The listing of a claim herein is not an admission by the Debtor as to whether such a claim is a valid consignment claim or otherwise.  The Debtor reserves the right to dispute or challenge whether such claims are valid.

**Note 2**:  In the ordinary course of the Debtor's business, the Debtor sells inventory to its customers, and may hold deposits or advanced payments from its customers, and may hold for rework, certain products that have been returned to the Debtor for nonconformity with applicable specifications or warranties.  Accordingly, such products may not be listed herein.

| SECURITY DEPOSITS | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| AMF Trucking & Warehousing, Inc. 2 Germak Drive Carteret, NJ | NonResLease security deposit - $73,317 HW000 – Carteret, NJ | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| CMGI, Inc. 100 Brickstone Square Andover, MA  01810 | NonResLease security deposit - $157,768.21 Foster Bldg, Woburn, MA | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Daleen Technologies, Inc. 1750 Clint Moore Rd Boca Raton, FL  33487 | NonResLease security deposit - $61,031.25 1750 Clint Moore, Boca Raton, FL | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Furniture Warehouse Liquidators, Inc. 3344 Battlefield Parkway Ft. Oglethorpe, GA  30742-4045 | NonResLease security deposit - $15,000 HC223 - Chattanooga, TN | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Gemini Sound Products Corp. 2 Germak Drive Carteret, NJ | NonResLease security deposit - $67,000 HW000 – Carteret, NJ | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Olympia Management Attn:  Sterling Westhrop 3899 Park Ave. Memphis, TN 38111 | NonResLease security deposit - $15,000 HC240 - Lilburn, GA | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Solid Gold Distributing, Inc. 23839 S. Banning Blvd. Carson, CA  90745 | NonResLease security deposit - $13,000 Carson, CA | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |
| Zaiq Technologies, Inc. 78 Dragon Court Woburn, MA  01801 | NonResLease security deposit - $63,839.01 Foster Bldg, Woburn, MA | W.R. Grace & Co. - Conn. 7500 Grace Drive Columbia, MD |

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                                           Case No.  01-01140

| CONSIGNMENT INVENTORY | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| AIR PRODUCTS & CHEMICALS, INC. | K-ROD,WELDING,309SS, 1/8"      $1,088.00 | 5500 Chemical Road Baltimore, MD 21226 |
| AIR PRODUCTS & CHEMICALS, INC. | K-ROD,WELDING,347SS, 3/32"      $1,070.08 | 5500 Chemical Road Baltimore, MD 21226 |
| AKZO NOBEL RESINS AND VEHICLES | GUMK (ASCONA K-87) $ 11,731.58 | 6050 West 51st Street Chicago, IL  60638 |
| AKZO NOBEL RESINS AND VEHICLES | GUMK (ASCONA K-87) $ 5,281.91 | 2133 85th Street North Bergen, NJ 07047 |
| BALTIMORE RUBBER & GASKET CO., INC. | K-BELT,TIMING,3850-14M-170  P      $1,674.22 | 5500 Chemical Road Baltimore, MD 21226 |
| BALTIMORE RUBBER & GASKET CO., INC. | K-BELT,V,8V1700 $1,047.20 | 5500 Chemical Road Baltimore, MD 21226 |
| CLIMAX MOLYBDENUM CO. | MOLYBDENUM TRIOXIDE - P.O.S. $17,371.20 | 5500 Chemical Road Baltimore, MD 21226 |
| CLIMAX MOLYBDENUM CO. | MOLYBDENUM TRIOXIDE - P.O.S. $237,160.00 | Davison Road Sulphur, LA 70663 |
| CLIMAX MOLYBDENUM CO. | AMMONIUM DIMOLYBDATE $183,050.00 | 5500 Chemical Road Baltimore, MD 21226 |
| FABRICATED FILTERS,INC. | BAG, FILTER, 5-3/4 X 106","  $2,776.11 | Davison Road Sulphur, LA 70663 |
| FERGUSON ENTERPRISES INC. | K-LBOW,90D,SOCKET, 4"      $1,625.80 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-PIPE,316L SS,SCH 10,3X20'"      $1,124.65 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-PIPE,304L SS,SCH 10,4" $1,771.00 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-PIPE,316L,SS,1-1/2, SCH40,20'L"    $1,046.50 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-PIPE,316L SS,2,SCH.40, 21' LG"      $1,261.20 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-VALVE,BALL,THRD, 316SS,2"    $2,341.94 | 5500 Chemical Road Baltimore, MD 21226 |
| FERGUSON ENTERPRISES INC. | K-VALVE,PLUG,DI, FLANGED,4" $1,326.36 | 5500 Chemical Road Baltimore, MD 21226 |

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| CONSIGNMENT INVENTORY | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| GENERAL CHEMICAL CORP. | SULFURIC ACID, 100% $ 2,940.00 | 5500 Chemical Road Baltimore, MD 21226 |
| GENERAL CHEMICAL CORP. | SULFURIC ACID, 100% $36,167.25 | 5500 Chemical Road Baltimore, MD 21226 |
| GEORGIA PACIFIC | Board Stucco (Unret Gyp) $144,730.28 | 2601 Commerce Boulevard Irondale, AL  35210 |
| HI-TECH FIBERS | Gilco Fibers $17,100.00 | 7221 West Parkland Court Milwaukee, WI  53223 |
| HI-TECH FIBERS | Gilco Fibers $7,386.25 | 4323 Crites Street Houston, TX 77252 |
| HI-TECH FIBERS | Gilco Fibers $12,207.50 | 2133 85th Street North Bergen, NJ 07047 |
| HI-TECH FIBERS | Gilco Fibers $4,213.25 | 7237 East Gage Avenue Los Angles, CA 90040 |
| IVES EQUIPMENT CORP. | K-HEATRACE,TAPE, SELF LIMITING HT $8,104.24 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-HEATRACE,TAPE, SELF LIMITING LT $2,791.88 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-SWITCH,PRESSURE, 2 TOP ONLY"      $2,239.66 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-GAUGE,PRESSURE, 0-3000PSI,      $2,515.80 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL, 3/8THRDED,W/ACT.LS" $1,524.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL,1, THRDED,W/ACT.L.S" $1,670.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL,1-1/2THRDED,W/ACT." $3,819.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL, 466TSE/2039SX/2007X $1,168.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL,3, FLANGED,316SS" $2,828.70 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BUTTERFLY, 10W/OPERATOR" $1,380.00 | 5500 Chemical Road Baltimore, MD 21226 |

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| CONSIGNMENT INVENTORY | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| IVES EQUIPMENT CORP. | K-VALVE,BUTTERFLY, 10, NO HANDLE" $1,372.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BALL,1/2, THRDED,W/ACT.." $1,094.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-VALVE,BUTTERFLY, W/ACTUATOR,6" $1,606.50 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-IT,VALVE,REBUILD4 TANKBTM." $6,750.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-ACTUATOR,SERIES 34, SPRING RTN $2,020.00 | 5500 Chemical Road Baltimore, MD 21226 |
| IVES EQUIPMENT CORP. | K-ACTUATOR,VALVE, #790-500120 $1,036.00 | 5500 Chemical Road Baltimore, MD 21226 |
| JOHN CRANE | K-xSeal, Cartridge, 5611Q, 1.375, Big" $5,064.48 | Davison Road Sulphur, LA 70663 |
| JOHN CRANE | K-xSeal, Cartridge, 5611Q, 1.750, Big" $1,012.16 | Davison Road Sulphur, LA 70663 |
| JOHN CRANE | K-xSeal, Cartridge, 5611Q, 1.875, Sm" $4,862.24 | Davison Road Sulphur, LA 70663 |
| JOHN CRANE | K-xSeal, Cartridge, 5620, 1.750, Big" $5,136.95 | Davison Road Sulphur, LA 70663 |
| MECOMIN DEVELOPMENT LTD | MOLYBDENUM TRIOXIDE - P.O.S. $70,640.70 | 4099 West 71st Street Chicago, IL 60629 |
| MOLYCHEM, LLC | MOLYBDENUM TRIOXIDE - P.O.S. $67,401.60 | 4099 West 71st Street Chicago, IL 60629 |
| OMG AMERICAS | NICKEL NITRATE SOLN (15%) $39,732.00 | Davison Road Sulphur, LA 70663 |
| OMG AMERICAS | COBALT CARBONATE, HIGH PURITY $95,160.00 | 4099 West 71st Street Chicago, IL 60629 |
| OMG AMERICAS | NICKEL CARBONATE 40% $484,254.38 | 5500 Chemical Road Baltimore, MD 21226 |
| OMG AMERICAS | NICKEL CARBONATE 40% $52,920.00 | 4099 West 71st Street Chicago, IL 60629 |
| OMG AMERICAS | NICKEL ACETATE (23.4%) $46,575.00 | 4099 West 71st Street Chicago, IL 60629 |

Exhibit SOFA–14                                                    Page 4 of 6

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                              Case No.  01-01140

| CONSIGNMENT INVENTORY | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| PACIFIC MAT. RESOURCES, INC. | CERIUM (III) CARBONATE (50%) $59,678.91 | 5500 Chemical Road Baltimore, MD 21226 |
| SHELL CHEMICAL COMPANY | Isopropyl Alcohol Anhydrous $13,028.40 | 5225 Phillip Lee Drive Atlanta, GA 30336 |
| SHELL CHEMICAL COMPANY | Rubber, SIS Block Copolymer    $39,600.00 | 5225 Phillip Lee Drive Atlanta, GA 30336 |
| SHELL CHEMICAL COMPANY | Solvent Petroleum Naphtha, C6-C9Hydi    $12,512.50 | 5225 Phillip Lee Drive Atlanta, GA 30336 |
| SHEPHERD CHEMICAL CO. | CHROME NITRATE (9.6%) $19,165.30 | 5500 Chemical Road Baltimore, MD 21226 |
| THEM OF New Jersey | MicroFiber 1.0# $1,022.03 | 7221 West Parkland Court Milwaukee, WI 53223 |
| THEM OF New Jersey | MicroFiber 1.0# $26,490.89 | 4323 Crites Street Houston, TX 77252 |
| THEM OF New Jersey | MicroFiber 1.0# $13,272.70 | 2133 85th Street North Bergen, NJ 07047 |
| THEM OF New Jersey | MicroFiber 1.0# $29,434.32 | 7237 East Gage Avenue Los Angles, CA 90040 |
| THEM OF New Jersey | MicroFiber 1/2# $12,909.48 | 7221 West Parkland Court Milwaukee, WI 53223 |
| THEM OF New Jersey | MicroFiber 1/2# $10,565.58 | 7221 West Parkland Court Milwaukee, WI 53223 |
| THEM OF New Jersey | MicroFiber 1/2# $6,925.68 | 7221 West Parkland Court Milwaukee, WI 53223 |
| THOMPSON CREEK METALS CO. | MOLYBDENUM TRIOXIDE - P.O.S. $160,043.40 | 4099 West 71st Street Chicago, IL 60629 |
| WESCO DISTRIBUTION, INC. | K-CONDUIT,RIDGID,3/4 X 10'OAL"    $12,075.00 | 5500 Chemical Road Baltimore, MD 21226 |
| WESCO DISTRIBUTION, INC. | K-CONDUIT,RIDGID,1, GALVANIZED" $9,030.00 | 5500 Chemical Road Baltimore, MD 21226 |
| WESCO DISTRIBUTION, INC. | K-CONDUIT,1,RIGID, ROBROY,1"" $14,327.60 | 5500 Chemical Road Baltimore, MD 21226 |
| WESCO DISTRIBUTION, INC. | K-CONDUIT,3/4 ROBROY PVC COATED" $16,442.80 | 5500 Chemical Road Baltimore, MD 21226 |

## SOFA-14 - Property Held for Another Person

In re: W.R. Grace & Co. – Conn. Debtor.                          Case No.  01-01140

| CONSIGNMENT INVENTORY | | |
|---|---|---|
| **NAME AND ADDRESS OF PERSON** | **DESCRIPTION AND VALUE OF PROPERTY** | **LOCATION OF PROPERTY** |
| WESCO DISTRIBUTION, INC. | K-TIE,CABLE,#TY525M $22,100.00 | 5500 Chemical Road Baltimore, MD 21226 |
| WESCO DISTRIBUTION, INC. | K-TERMINAL,BLOCK, GC6166BC       $1,580.00 | 5500 Chemical Road Baltimore, MD 21226 |
| WESCO DISTRIBUTION, INC. | K-TERMINAL,#YAV18, HYLUG         $1,570.00 | 5500 Chemical Road Baltimore, MD 21226 |
| Various Items w/ Value <$1,000 | $101,568.45 | VARIOUS |

## SOFA 16c
**Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities**

In re: W.R. Grace & Co. – Conn. Debtor.                                   Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Amicon, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Molecular Separation Systems | Incorporation Date – 1/3/1992<br>Currently Active |
| CB Biomedical, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Bioartificial Organs | Incorporation Date – 6/28/1996<br>Currently Active |
| Construction Products Dubai, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – 12/6/1993<br>Currently Active |
| Darex Puerto Rico, Inc.<br>62 Whittemore Avenue<br>Cambridge, MA 02140 | Specialty Chemicals Company | Incorporation Date –  8/1/1968<br>Currently Active |
| Grace Asia Pacific, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Administrative Services | Incorporation Date – 7/2/1993<br>Currently Active |
| Del Taco Restaurants, Inc.<br>3901 Roswell Road<br>Suite 337<br>Roswell, GA 30062 | Mexican Restaurants | Incorporation Date –  8/4/1993<br>Currently Active |
| Grace Chemical Company of Cuba<br>7500 Grace Drive<br>Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – 12/1/1953<br>Currently Active |
| Grace Chemicals, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Holding Company | Incorporation Date – 4/30/1991<br>Currently Active |
| Grace Collections, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Foreign Exchange Conduit | Incorporation Date – 6/18/1993<br>Currently Active |
| Grace Europe, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Administrative Services | Incorporation Date – 6/25/1970<br>Currently Active |
| Grace Hotel Services Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | Hotel Restaurant Commissary | Incorporation Date – 7/17/1990<br>Currently Active |
| Grace Management Services, Inc.<br>7500 Grace Drive<br>Columbia, MD 21044 | Administrative Services | Incorporation Date – 2/10/1993<br>Currently Active |

## SOFA 16c
## Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Grace Washington, Inc. 7500 Grace Drive Columbia, MD 21044 | Government Relations | Incorporation Date – 12/14/1988 Currently Active |
| Grace International Holdings, Inc. 501 Elm Street, Suite 395 Dallas, TX 75202-3333 | Holding Company | Incorporation Date – 9/25/1995 Currently Active |
| Guanica-Caribe Land Development Corporation 7500 Grace Drive Columbia, MD 21044 | Development | Incorporation Date - 7/14/1994 Currently Active |
| Grace Receivables Purchasing, Inc. 501 Elm Street Dallas, TX 75202 | Conduit for Receivables Securitization Program | Incorporation Date – 12/11/1998 Currently Active |
| Monolith Enterprises, Incorporated 7500 Grace Drive Columbia, MD 21044 | Restaurants | Incorporation Date - 12/02/1970 Currently Active |
| Monroe Street, Inc. 7500 Grace Drive Columbia, MD 21044 | Administrative Services | Incorporation Date – 7/17/1992 Currently Active |
| Ichiban Chemical Co., Inc. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – 8/12/1996 Currently Active |
| Southern Oil, Resin & Fiberglass, Inc. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – 8/20/1961 Currently Active |
| Hanover Square Corporation 7500 Grace Drive Columbia, MD 21044 | Administrative Services | Incorporation Date – 6/30/1955 Currently Active |
| Grace Culinary Systems, Inc. 7500 Grace Drive Columbia, MD 21044 | Commissary for Restaurants | Incorporation Date – 5/26/1982 Currently Active |
| Dewey and Almy, LLC 7500 Grace Drive Columbia, MD 21044 | Administrative Services | Incorporation Date – 8/18/1998 Currently Active |
| GC Limited Partners I, Inc. 7500 Grace Drive Columbia, MD 21044 | Industrial Chocolate | Incorporation Date – 4/15/1992 Currently Active |

## SOFA 16c
## Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Advanced refining Technologies LLC 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date –1/22/2001 Currently Active |
| Advanced Refining Technologies Management, Inc. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date –1/17/2001 Currently Active |
| Amicon BV Netherlands | Molecular Separation Systems | Incorporation Date – 1/8/1973 Currently Active |
| Amicon Ireland Limited Clarendon House 2 Church Street Hamilton HM11 Bermuda | Molecular Separation Systems | Incorporation Date – 1/30/1978 Currently Active |
| Asian Food Investment Limited 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – Currently Active |
| Carbon Dioxide Slurry Systems L.P. 7500 Grace Drive Columbia, MD 21044 | Coal Mining | Incorporation Date – Currently Active |
| Chasmbridge Limited Clifton House 1 Marston Road St Neots, Cambs England PE19 2HN | Specialty Chemicals Company | Incorporation Date –5/21/1930 Currently Active |
| Darex UK Limited 635 Ajax Avenue Slough, Berkshire SL1 4BH, England | Specialty Chemicals Company | Incorporation Date – 10/7/1997 Currently Active |
| Ecarg, Inc. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – 3/24/1975 Currently Active |
| e-Catalysts, Inc. c/o VerticalNet LLC 700 Dresdner Road, Shuite 100 Horsham, PA 19044 | e-Commerce | Incorporation Date –6/21/2000 Currently Active |

## SOFA 16c
### Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                      Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Envases Industriales y Comerciales, S.A. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – Currently Active |
| GC Management, Inc. 7500 Grace Drive Columbia, MD 21044 | Administrative Services | Incorporation Date – 6/24/1992 Currently Active |
| GKA Company Limited 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – Currently Active |
| Grace (New Zealand) Limited 20 Mohuia Crescent Porirua, New Zealand | Specialty Chemicals Company | Incorporation Date –1/16/1998 Currently Active |
| Grace A/S Generatorvej 8 D DK-2730 Herlev Denmark | Specialty Chemicals Company | Incorporation Date – 10/7/1997 Currently Active |
| Grace AB Berga Alle SE-254 52 Helsingborg, Sweden | Specialty Chemicals Company | Incorporation Date – 3/17/1924 Currently Active |
| Grace Australia Pty. Ltd. 1126 Sydney Road Fawknwer, Victoria, 3060 Australia | Specialty Chemicals Company | Incorporation Date – 11/28/1997 Currently Active |
| Grace Canada, Inc. 294 Clements Road W. Ajax, Ontario L1S 3C6 Canada | Specialty Chemicals Company | Incorporation Date – 3/1/1998 Currently Active |
| Grace China Ltd. 30 Hong He Road Minhang Economic & Industrial Development Zone Shanghai, PRC | Specialty Chemicals Company | Incorporation Date – 10/7/1986 Currently Active |
| Grace Colombia S.A. Calle 18 No. 69-19 Zona Industria Montevideo Bogota, Colombia | Specialty Chemicals Company | Incorporation Date – 9/16/1998 Currently Active |

## SOFA 16c
## Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                              Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Grace Construction Products (Ireland) Limited Unit 200 Holly Road, Western Industrial Estate Naas Road Dublin 12 Ireland | Specialty Chemicals Company | Incorporation Date – 11/21/1997 Currently Active |
| Grace Energy Corporation 501 Elm Street, Suite 410 Dallas, TX 75202-3333 | Energy Production and Services | Incorporation Date – 12/11/1979 Currently Active |
| Grace Environmental, Inc. 3665 Cherry Creek Drive North Suite 235 Denver, CO 80209 | Environmental Services | Incorporation Date – 9/27/1989 Currently Active |
| Grace Germany Holdings, Inc. 7500 Grace Drive Columbia, MD 21044 | Holding Company | Incorporation Date – 12/3/1997 Currently Active |
| Grace Hellas E.P.E. Lagoumitzi Street 20 176 71 Kallithea, Athens Greece | Specialty Chemicals Company | Incorporation Date – 9/15/1966 Currently Active |
| Grace Holding GmbH In der Hollerhecke 1 D-67547 Worms, Germany | Specialty Chemicals Company | Incorporation Date – 10/12/1990 Currently Active |
| Grace Japan Kabushiki Kaisha 100 Kaneda, Atsugi-shi Kanagawa 243-0807 Japan | Specialty Chemicals Company | Incorporation Date – 11/26/1960 Currently Active |
| Grace Korea Inc. Room 501 Hamni Plaza Building 925-3, Osan-Dong, Osan City Kyunggi-Do, Korea 447 010 | Specialty Chemicals Company | Incorporation Date – 7/7/1986 Currently Active |
| Grace N.V. Mechelsesteenweg 136 2018 Antwerp, Belgium | Specialty Chemicals Company | Incorporation Date – 10/12/1964 Currently Active |
| Grace PAR Corporation 7500 Grace Drive Columbia, MD 21044 | Coal Mining | Incorporation Date – 2/3/1981 Currently Active |

## SOFA 16c
### Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                    Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| Grace Petroleum Libya Incorporated 7500 Grace Drive Columbia, MD 21044 | Oil and Gas Production | Incorporation Date – 6/30/1955 Currently Active |
| Grace Quimica Compania Limitada Puerto Montt 3250 Renca, Santiago, Chile | Specialty Chemicals Company | Incorporation Date – 12/18/1981 Currently Active |
| Grace S.A. Riera de Fonollar No.12 08830 Sant Bol de Llobregat (Barcelona), Spain | Specialty Chemicals Company | Incorporation Date – 8/8/1961 Currently Active |
| Grace Sp. zo.o. Niedzwiedzia St. 10A 02-737 Warsaw Poland | Specialty Chemicals Company | Incorporation Date – 1/20/1998 Currently Active |
| Grace Tarpon Investors, Inc. 7500 Grace Drive Columbia, MD 21044 | Industrial Chocolate | Incorporation Date – 4/15/1992 Currently Active |
| Grace Venezuela, S.A. Prolongacion Av. Michelena con Calle Norte- Sur 3 Zona Industrial Municipal Valencia, Venezuela | Specialty Chemicals Company | Incorporation Date – 3/16/1960 Currently Active |
| Grace Ventures Corp. 7500 Grace Drive Columbia, MD 21044 | Holding Company | Incorporation Date – 2/2/1982 Currently Active |
| Inversiones GSC, S.A. Prolonggacion Avenida Michelena con Calle Norte Sur 3 Zona Industrial Municipal, Valencia, Venezuela | Specialty Chemicals Company | Incorporation Date – 12/26/1991 Currently Active |
| Kootenai Development Company 1673 Highway 37 Libby, MT 59923 | Real Estate | Incorporation Date – 8/24/1994 Currently Active |
| L B Realty, Inc. 7500 Grace Drive Columbia, MD 21044 | Real Estate | Incorporation Date – 11/10/1992 Currently Active |
| Papelera Camagueyanan, S.A. 7500 Grace Drive Columbia, MD 21044 | Specialty Chemicals Company | Incorporation Date – Currently Active |

## SOFA 16c
### Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| The Separations Group 17434 Mojane Street Hesperia, CA 92345 | Specialty Chemicals Company | Incorporation Date – 1/2/1973 Currently Active |
| Trans-Meridian Insurance (Dublin) Ltd. 5th Floor, 25-28 Adelaide Road Dublin 2 Ireland | Captive Insurance | Incorporation Date – 12/19/1994 Currently Active |
| W. R. Grace Southeast Asia Holdings Ltd. 673 Nathan Road, 5th Floor Kowloon, Hong Kong | Holding Company | Incorporation Date – 11/13/1981 Currently Active |
| W. R. G. Colombia S.A. Calle 17 No. 69-18 Zona Industria Montevideo Bogota, Colombia | Specialty Chemicals Company | Incorporation Date – 2/8/1996 Currently Active |
| W. R. Grace & Co. (India) Private Ltd. Ground Floor, AHAD Chambers 406, 7th Block, Koramangala Bangalore – 56000950 India | Specialty Chemicals Company | Incorporation Date – 7/28/1995 Currently Active |
| W. R. Grace (Hong Kong) Limited Units 1001-4, 10/F AXA Centre 151 Gloucester Road Wanchai, Hong Kong | Specialty Chemicals Company | Incorporation Date – 8/28/1965 Currently Active |
| W. R. Grace (Philippines), Inc. Silangang Canlubang Industrial Park Canlubang, Calamba, Laguna Philippines | Specialty Chemicals Company | Incorporation Date – 11/23/1995 Currently Active |
| W. R. Grace (Thailand) Limited 253/2 Bangpoo Industrial Estate Sukhumvit Road KM. 34 Samutprakarn 10280, Thailand | Specialty Chemicals Company | Incorporation Date – 7/25/1979 Currently Active |

## SOFA 16c
## Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                              Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| W. R. Grace Africa (Pty.) Limited<br>P.O. Box 274<br>Bellville, 7530, South Africa | Specialty Chemicals Company | Incorporation Date – 2/01/1963<br>Currently Active |
| W. R. Grace Argentina S.A.<br>Primera Junta 550<br>Quilmes (Prov. Buenos Aires)<br>Argentina | Specialty Chemicals Company | Incorporation Date – 12/4/1997<br>Currently Active |
| W. R. Grace B.V.<br>Leidseplein 29<br>1017 PS Amsterdam<br>the Netherlands | Specialty Chemicals Company | Incorporation Date – 12/8/1997<br>Currently Active |
| W. R. Grace Finance (NRO) Ltd.<br>3465 Semenyk Court, 2nd Floor<br>Mississauga, Ontario L5C 4P9<br>Canada | Specialty Chemicals Company | Incorporation Date – 12/28/1994<br>Currently Active |
| W. R. Grace Holdings, S.A. de C.V.<br>Av. Isidro Fabela S/N<br>Parque Industrial Santiago Tianguistenco<br>Santiago Tianguistenco<br>Estado de Mexico<br>C.P. 52600 | Specialty Chemicals Company | Incorporation Date – 1/30/1998<br>Currently Active |
| W. R. Grace Italiana S.p.A.<br>Via Trento, 7<br>20017 Passirana di Rho<br>Milan, Italy | Specialty Chemicals Company | Incorporation Date – 2/2/1998<br>Currently Active |
| W. R. Grace Land Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | Real Estate | Incorporation Date – 9/5/1969<br>Currently Active |
| W. R. Grace Limited<br>635 Ajax Avenue<br>Slough<br>Berks<br>SL1 4BH England | Specialty Chemicals Company | Incorporation Date – 10/1/1997<br>Currently Active |
| W. R. Grace N. V.<br>De Ruyterkade 62, P.O. Box 812<br>Curacao<br>Netherlands, Antilles | Specialty Chemicals Company | Incorporation Date –7/10/1980<br>Currently Active |

## SOFA 16c
## Businesses in which the Debtor Owes Greater Than 5% of the Voting Securities

In re: W.R. Grace & Co. – Conn. Debtor.                                    Case No.  01-01140

| NAME AND ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|
| W. R. Grace S.A.S.<br>33, route de Gallardon<br>Boite Postale 39<br>28234 Epernon CEDEX, France | Specialty Chemicals Company | Incorporation Date – 12/10/1997<br>Currently Active |
| W. R. Grace Specialty Chemicals (Malaysia) Sdn. Bhd.<br>Lot 114, Gebeng Industrial Estate<br>26080 Kuantan<br>Pahang Darul Makmur, W. Malysia | Specialty Chemicals Company | Incorporation Date – 12/12/1991<br>Currently Active |
| W. R. Grace Taiwan, Inc.<br>No. 38, Pei-Yuan Road<br>Chung-Li City<br>Taoyuan County 320, Taiwan | Specialty Chemicals Company | Incorporation Date –9/15/1986<br>Currently Active |
| Water Street Corporation<br>7500 Grace Drive<br>Columbia, MD 21044 | Administrative Services | Incorporation Date – 11/26/1956<br>Currently Active |